| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IREM | | PO BOX 72236 | | | CHICAGO | IL | 60678-2236 | |
| IREM AMERICA CORP | | 8335 154TH AVE NE | | | REDMOND | WA | 98052 | |
| IREM CHAPTER 38 | | 10231 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| IRENA, CHORAZY | | PO BOX 2939 | | | DANEN | IL | 60561-0000 | |
| IRENE A SALCIDO | SALCIDO IRENE A | 6825 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-1225 | |
| IRENE FINK | | 11 CLAREMONT LN | | | SUFFERN | NY | 10901-7011 | |
| IRENE RIVERA, NARCISO | | ADDRESS ON FILE | | | | | | |
| IRENE, CHILD | | 1770 PINE ST | | | SAN FRANCISCO | CA | 94109-0000 | |
| IRENE, DIAZ | | 1914A LONE OAK RD | | | HOUSTON | TX | 77093-3248 | |
| IRENE, MANDULAK | | 45 TENBY DR | | | NASHUA | NH | 30622-0000 | |
| IRENE, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| IRENE, MOORE | | 2979 MONTE ROSA AVE | | | LAS VEGAS | NV | 89120-0000 | |
| IRENIO Q SANTOS | SANTOS IRENIO Q | 17803 JERSEY AVE | | | ARTESIA | CA | 90701-3926 | |
| IREY, GLENN ROBERT | | ADDRESS ON FILE | | | | | | |
| IREY, KEVIN KIRK | | ADDRESS ON FILE | | | | | | |
| IRFAN, NAZR | | ADDRESS ON FILE | | | | | | |
| IRIARTE, MONIQUE | | ADDRESS ON FILE | | | | | | |
| IRIARTE, MONIQUE | | 215 S PACIFIC ST | | | ORCUTT | CA | 93458-0000 | |
| IRIAS, DANIEL RICARDO | | ADDRESS ON FILE | | | | | | |
| IRIGOYEN, ALBERT | | ADDRESS ON FILE | | | | | | |
| IRION, LAURIE ANN | | ADDRESS ON FILE | | | | | | |
| IRIS FAMILY LIMITED PARTNERSHIP | WILKES ARTIS | 1150 18TH ST NW STE 400 | | | WASHINGTON | DC | 20036 | |
| IRIS FAMILY LIMITED PARTNERSHIP | LAWRENCE A KATZ | VENABLE LLP | 8010 TOWERS CRESCENT RD STE 300 | | VIENNA | VA | 22182 | |
| IRIS, BERRIOS | | 205 WORTH BROADWAY | | | YONKERS | NY | 10701-0000 | |
| IRIS, JUN | | 1385 W OLD MILL RD | | | LAKE FOREST | IL | 60045-3717 | |
| IRIS, RODRIGUEZ | | 290 ANDREWS AVE SC | | | BRONX | NY | 10468-0000 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | ARROYO GRANDE | CA | 93421-6002 | |
| IRISH HILLS PLAZA WEST LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH PLUMBER, THE | | PO BOX 69 | | | VILLA PARK | IL | 60181 | |
| IRISH, DAN | | ADDRESS ON FILE | | | | | | |
| IRISH, JAMAL B | | ADDRESS ON FILE | | | | | | |
| IRISH, KRISTOPHER DARRELL | | ADDRESS ON FILE | | | | | | |
| IRISH, MARY IRENE | | ADDRESS ON FILE | | | | | | |
| IRISHMANS OVERHEAD DOOR CO | | 3809 CHURCH RD | | | MT LAUREL | NJ | 08054 | |
| IRIVER AMERICA | | 638 GIBRALTAR CT | | | MILPITAS | CA | 95035 | |
| IRIZARRY MORALES, ANA D | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, ABRAHAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, ANGEL | | 965 NORTH 35TH ST | | | CAMDEN | NJ | 08105 | |
| IRIZARRY, ANNMARIE | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, ARVIN | | 37 EAST CANTON CIR | | | SPRINGFIELD | MA | 01104-0000 | |
| IRIZARRY, ARVIN J | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, CARLOS IVAN | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, DEXTER | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, EDGAR ONIEL | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, EDIELYNN | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, ELVIN GUZMAN | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, ERIC RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, JANICE | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, JESSE | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, JESSE | | 2209 AMESBURY CT | | | WELLINGTON | FL | 33414-0000 | |
| IRIZARRY, JONATHAN | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, JONATHAN ART | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, LAURA CONCEPCION | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, LUIS | | 553 ORCHARD ST | FIRST FL | | NEW HAVEN | CT | 06511 | |
| IRIZARRY, MARK | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, MARK RICHARD | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, MELVIN | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, OMAR | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, RODOLFO J | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, RODOLFOJ | | 54 EAST SILVER ST 1 | | | WESTFIELD | MA | 01085-0000 | |
| IRIZARRY, RUBEN | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, RYAN SPENCER | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, SAMUEL | | ADDRESS ON FILE | | | | | | |
| IRIZARRY, SAMUEL | | 2701 N DIXIE HWY | | | POMPANO BEACH | FL | 33064 | |
| IRIZARRY, SARA | | ADDRESS ON FILE | | | | | | |
| IRMA L FLEEMAN | FLEEMAN IRMA L | 812 VALLEY CT | | | COLUMBIA | MO | 65203-2349 | |
| IRMA L VELASCO | | 12181 MODOC PL | | | CHINO | CA | 91710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRMA, ESPINOSA | | 5713 STOP57A | | | ZAPATA | TX | 78076-2871 | |
| IRMA, J | | 2001 HELEN AVE | | | MISSION | TX | 78572-3247 | |
| IRMA, VALDEZ | | 3006 OWASSO ST | | | SAN ANTONIO | TX | 78211-3822 | |
| IROBOT CORPORATION | | 8 CROSBY DR | | | BEDFORD | MA | 01730 | |
| IROBOT CORPORATION | PATRICK MURRAY | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | BEDFORD | MA | 01730-1402 | |
| IROFF, BRAD JASON | | ADDRESS ON FILE | | | | | | |
| IRON AGE | | PO BOX 1449 | | | PITTSBURGH | PA | 152301449 | |
| IRON AGE CORP | | 5100 E BROADWAY | | | TAMPA | FL | 33619 | |
| IRON BRIDGE ANIMAL HOSPITAL | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | CHESTERFIELD | VA | 23832 | |
| IRON MOUNTAIN | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN CONFDNTL DSTRCTN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INC | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | BARTLETT HACKETT FEINBERG PC | COUNSEL FOR IRON MOUNTAIN INFO MGMT INC | 155 FEDERAL ST 9TH FL | | BOSTON | MA | 02110 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C O R FREDERICK LINFESTY ESQ | 745 ATLANTIC AVE 10TH FL | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INTELLECTUL | | 2100 NORCROSS PKY STE 150 | | | NORCROSS | GA | 30071 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27129 | | | NEW YORK | NY | 10078-7129 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON WORKS | | 4121 COX RD | | | GLEN ALLEN | VA | 23060 | |
| IRONBOUND PRINTING CO | | 190 NEW YORK AVE | | | NEWARK | NJ | 07105 | |
| IRONS, ERIC S | | ADDRESS ON FILE | | | | | | |
| IRONS, FRANK J | | ADDRESS ON FILE | | | | | | |
| IRONS, JERRY | | P O BOX 1143 | | | ARDMORE | OK | 73402 | |
| IRONS, JERRY L | | ADDRESS ON FILE | | | | | | |
| IRONS, JERRY L | | PO BOX 73401 | | | ADMORE | OK | 73401 | |
| IRONS, KACY L | | 2194 HWY 56 | | | HERINGTON | KS | 67449 | |
| IRONS, KEMBERLY | | 219 EVANGELINE CT | | | GRETNA | LA | 70056-0000 | |
| IRONS, KEMBERLY RENEE | | ADDRESS ON FILE | | | | | | |
| IRONTON TRIBUNE, THE | | PO BOX 647 | | | IRONTON | OH | 45638 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | ANAHEIM | CA | 92825 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | | | ANAHEIM | CA | 92825 | |
| IROQUOIS COUNTY | | 550 S 10TH ST | CIRCUIT COURT | | WATSEKA | IL | 60970 | |
| IRORITA, JEFFERY | | 91 1090 HANALOA ST | | | EWA BEACH | HI | 96706-0000 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | C/O LPC COMMERCIAL SERVICES | | HOUSTON | TX | 77060 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | | | HOUSTON | TX | 77060 | |
| IRRGANG, ERIK | | 135 ALDEAN DR | | | SANFORD | FL | 32771 | |
| IRRIGATION RESEARCH & DESIGN | | PO BOX 17993 | | | RICHMOND | VA | 23226 | |
| IRRIGATION SYSTEMS INC | | 936 FAIRMOUNT ST | | | CAMDEN | NJ | 08104 | |
| IRS | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | |
| IRSHAD, AHMAD | | ADDRESS ON FILE | | | | | | |
| IRT NORTH AMERICA INC | | 220 WALKER DR | | | BRAMPTON | ON | L6T3W1 | CANADA |
| IRUIS, SAM | | 5000 54TH ST NORTH | | | SAINT PETERSBURG | FL | 33709 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | SCHAUMBURG | IL | 60173-3813 | |
| IRVIN R BLILEY & | BLILEY IRVIN R | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | RICHMOND | VA | 23233-6631 | |
| IRVIN RAPHAEL INC | | 550 OLD STAGE RD | | | EAST BRUNSWICK | NJ | 08816 | |
| IRVIN, BETH ANN | | ADDRESS ON FILE | | | | | | |
| IRVIN, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| IRVIN, DEANNA MARIE | | ADDRESS ON FILE | | | | | | |
| IRVIN, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| IRVIN, ERRIC KINNARD | | ADDRESS ON FILE | | | | | | |
| IRVIN, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| IRVIN, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| IRVIN, KATHERINE JEAN | | ADDRESS ON FILE | | | | | | |
| IRVIN, KIMBERLY | | 7259 CAPPS AVE | | | RESEDA | CA | 91335 | |
| IRVIN, KIMBERLY B | | ADDRESS ON FILE | | | | | | |
| IRVIN, LISA | | 304 COLONY SPRINGS CT | | | WOODSTOCK | GA | 30188-5315 | |
| IRVIN, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| IRVIN, OSCAR | | 7917 S GREENWOOD AVE | | | CHICAGO | IL | 60619-3317 | |
| IRVIN, PATRICK | | 2409 STOUGHTON CIRCLE | | | AURORA | IL | 60504 | |
| IRVIN, ROBERT | | ADDRESS ON FILE | | | | | | |
| IRVIN, TABITHA | | 113 GROVE CIRCLE | | | CARTERSVILLE | GA | 30120 | |
| IRVINE ACCESS FLOORS | | PO BOX 9426 | | | GAITHERSBURG | MD | 20898-9426 | |
| IRVINE APARTMENT COMMUNITIES | | 17625 B HARVARD | | | IRVINE | CA | 92614 | |
| IRVINE APARTMENT COMMUNITIES | | 550 NEWPORT CENTER DR | STE 300 | | NEWPORT BEACH | CA | 92660 | |
| IRVINE APARTMENT COMMUNITIES | | STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | LOS ANGELES | CA | 90084-0363 | |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | LOS ANGELES | CA | 90084-2568 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVINE MECHANICAL INC | | PO BOX 540358 | | | ORLANDO | FL | 32854 | |
| IRVINE RANCH WATER DISTRICT | | P O BOX 57000 | | | IRVINE | CA | 92619-7500 | |
| IRVINE RANCH WATER DISTRICT | | P O  BOX 57500 | | | IRVINE | CA | 92619-7500 | |
| IRVINE RETAIL PROPERTIES CO | | 550 NEWPORT CENTER DR | ATTN KEITH EYRICH | | NEWPORT BEACH | CA | 92660 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 622451 3752 S50001 | THE MARKET PLACE II | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | FASHION ISLAND | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| IRVINE, CHARLES | | 2350 NORWOOD DR | | | UNION CITY | TN | 38261 4522 | |
| IRVINE, CITY OF | | PO BOX 19575 | | | IRVINE | CA | 926239575 | |
| IRVINE, CITY OF | | PO BOX 19575 | FINANCE DEPT | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | IRVINE CITY OF | BUSINESS LICENSES | PO BOX 19575 | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | PO BOX 19575 | | IRVINE | CA | 92623-9575 | |
| IRVINE, DANIEL | | 5 MARC DR | B9 | | PLYMOUTH | MA | 02360-0000 | |
| IRVINE, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| IRVINE, DAVID | | 11768 W RIVER HAVEN DR | | | HOMOSASSA | FL | 34448-0000 | |
| IRVINE, JANICE | | 37 KENSINGTON AVE | | | NORTHAMPTON | MA | 01060 | |
| IRVINE, JEAN PIERRE | | ADDRESS ON FILE | | | | | | |
| IRVINE, JOEL REYNOLDS | | ADDRESS ON FILE | | | | | | |
| IRVINE, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| IRVINE, TRAVIS ELLIOTT | | ADDRESS ON FILE | | | | | | |
| IRVINE, WILLIAM | | 9336 SONIA ST | | | ORLANDO | FL | 32825 | |
| IRVINE, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| IRVING DEPT OF COMMUNITY DEV | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST STE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | CHICAGO | IL | 60603-2802 | |
| IRVING ISD | | TAX COLLECTOR | | | IRVING | TX | 750152021 | |
| IRVING ISD | | PO BOX 152021 | TAX COLLECTOR | | IRVING | TX | 75015-2021 | |
| IRVING ISD | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| IRVING ISD | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | |
| IRVING ISD | IRVING ISD | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| IRVING ISD | ELIZABETH WELLER AND MICHAEL W DEEDS AND LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201-2691 | |
| IRVING JR, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| IRVING MALL | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| IRVING MALL | RONALD M TUCKER | VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 | |
| IRVING MALL | SIMON PROPERTY GROUP TEXAS LP | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| IRVING S SHELDON | SHELDON IRVING S | 4447 RAVEN CT | | | GURNEE | IL | 60031-2745 | |
| IRVING UNLIMITED SERVICES | | 838 EAST ROOSEVELT AVE | | | SALT LAKE CITY | UT | 84105 | |
| IRVING, AMANDA | | ADDRESS ON FILE | | | | | | |
| IRVING, ANTIONETTE V | | 3428 S ST | | | RICHMOND | VA | 23223 | |
| IRVING, BRANDON JAMIL | | ADDRESS ON FILE | | | | | | |
| IRVING, CHRISTOPHER LAURENCE | | ADDRESS ON FILE | | | | | | |
| IRVING, CITY OF | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |
| IRVING, CITY OF | | 305 N OCONNOR RD | ALARM PERMITS | | IRVING | TX | 75061 | |
| IRVING, CITY OF | | PO BOX 840534 | | | DALLAS | TX | 75284 | |
| IRVING, CITY OF | | IRVING CITY OF | TAX & REVENUE COLLECTION | PO BOX 152288 | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | PO BOX 152288 | | | IRVING | TX | 75015-2288 | |
| IRVING, DAVID J | | ADDRESS ON FILE | | | | | | |
| IRVING, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| IRVING, DAVID MAURICE | | ADDRESS ON FILE | | | | | | |
| IRVING, DEBRA A | | 1110 N LAVON AVE | | | KISSIMMEE | FL | 34741-4016 | |
| IRVING, JEQUAN | | 2011 ORCHARD HALLOW LANE | 103 | | RALEIGH | NC | 27603-0000 | |
| IRVING, JOANN SYLEST | | ADDRESS ON FILE | | | | | | |
| IRVING, JOHN NEIL | | ADDRESS ON FILE | | | | | | |
| IRVING, KEFHETTE SIMONE | | ADDRESS ON FILE | | | | | | |
| IRVING, MATTHEW JASON | | ADDRESS ON FILE | | | | | | |
| IRVING, MINERA | | ADDRESS ON FILE | | | | | | |
| IRVING, NORMAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| IRVING, PHYLLIS | | 115 HWY 111 | | | INDIO | CA | 92201 | |
| IRVING, SETH | | ADDRESS ON FILE | | | | | | |
| IRVING, SHENELLE LATRESE | | ADDRESS ON FILE | | | | | | |
| IRVING, TARAH | | 1721 ANNISTON RD | | | JACKSONVILLE | FL | 32246-8540 | |
| IRVING, YOLANDA | | 4638 S LAVERGNE AVE | | | CHICAGO | IL | 60638-2006 | |
| IRWIN & HENDRICK LTD | | 2299 PEARL ST STE 400 | | | BOULDER | CO | 80302 | |
| IRWIN FORSYTH, JENEE NICOLE | | ADDRESS ON FILE | | | | | | |
| IRWIN, ALEXANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| IRWIN, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRWIN, BRANDON CHASE | | ADDRESS ON FILE | | | | | | |
| IRWIN, BRYANT A | | ADDRESS ON FILE | | | | | | |
| IRWIN, CHRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| IRWIN, CHRISTOPHER RUSSELL | | ADDRESS ON FILE | | | | | | |
| IRWIN, DAVID | | 223 LEON DR | | | GREENVILLE | NC | 27858 | |
| IRWIN, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| IRWIN, DAVID KEITH | | ADDRESS ON FILE | | | | | | |
| IRWIN, GEORGE LEE | | ADDRESS ON FILE | | | | | | |
| IRWIN, GLASSMAN | | 3898 PALEINCIA GALE | | | LAS VEGAS | NV | 89120-0000 | |
| IRWIN, JACK I | | ADDRESS ON FILE | | | | | | |
| IRWIN, JEMIL DEANDRE | | ADDRESS ON FILE | | | | | | |
| IRWIN, JOHNATHAN S | | ADDRESS ON FILE | | | | | | |
| IRWIN, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| IRWIN, KRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| IRWIN, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| IRWIN, MARIA VICTORIA | | ADDRESS ON FILE | | | | | | |
| IRWIN, MICHAEL L | | 3947 SHEPARD RD | | | GIBSONIA | PA | 15044-9408 | |
| IRWIN, MICHELLE L | | 408 BLACKSTONE RD | | | NEWARK | DE | 19713-3302 | |
| IRWIN, RANDY WILLIAM | | ADDRESS ON FILE | | | | | | |
| IRWIN, RICK | | 5172 HIDDEN BRANCHES CIR | | | ATLANTA | GA | 30338-4021 | |
| IRWIN, RONALD THOMAS | | ADDRESS ON FILE | | | | | | |
| IRWIN, SHAWN D | | 2033 CAMEL LANENO 28 | | | WALNUT CREEK | CA | 94596 | |
| IRWIN, WILLIAM R | | PSC 80 BOX 17917 | | | APO | AP | 96367-7900 | |
| IRWIN, ZACHERY | | 3349 SWEENEY HOLLOW RD | | | FRANKLIN | TN | 37064-0000 | |
| IRWIN, ZACHERY WAYNE | | ADDRESS ON FILE | | | | | | |
| IRWINDALE SPEEDWAY LLC | | 13300 E LIVE OAK AVE | | | IRWINDALE | CA | 91706 | |
| IRWING, DCOSTA | | 749 MIS AVE | | | HAMDEN | CT | 06514-0000 | |
| IRYNNE V MACKAY | | 317 TARPON DR | | | FT LAUDERDALE | FL | 33301-2469 | |
| IS, SO | | 30 N MAIN ST | | | FARMINGDALE | NJ | 07727-1117 | |
| ISA, AZIZ H & VICTORIA A | | 108 ST BERNARD DR | | | VIENNA | VA | 22180 | |
| ISA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ISAAC JR, ANDREW J | | ADDRESS ON FILE | | | | | | |
| ISAAC, ASHLEY | | ADDRESS ON FILE | | | | | | |
| ISAAC, BRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| ISAAC, CHARLESWORTH | | 1107 CLIFTON ST | | | WASHINGTON | DC | 20009 | |
| ISAAC, DAVINA ALYSE | | ADDRESS ON FILE | | | | | | |
| ISAAC, DISHON STAFFON | | ADDRESS ON FILE | | | | | | |
| ISAAC, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| ISAAC, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| ISAAC, JOREL A | | ADDRESS ON FILE | | | | | | |
| ISAAC, JORELA | | 15740 SOUTH B ST | | | TUSTIN | CA | 92780-0000 | |
| ISAAC, KAREN | | 6412 WATCHLIGHT RD | | | RICHMOND | VA | 23234 | |
| ISAAC, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | |
| ISAAC, NATASHA JEWELL | | ADDRESS ON FILE | | | | | | |
| ISAAC, NATASHYA ANN | | ADDRESS ON FILE | | | | | | |
| ISAAC, NAVIN | | ADDRESS ON FILE | | | | | | |
| ISAAC, RAWL H | | ADDRESS ON FILE | | | | | | |
| ISAAC, RYAN | | ADDRESS ON FILE | | | | | | |
| ISAAC, SHAMEIA DIANTE | | ADDRESS ON FILE | | | | | | |
| ISAAC, TERRY | | 3824 WERTZ DR | | | WOODBRIDGE | VA | 22193 | |
| ISAAC, TIFFANY | | ADDRESS ON FILE | | | | | | |
| ISAACOFF, BRANT | | ADDRESS ON FILE | | | | | | |
| ISAACS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| ISAACS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| ISAACS, BRYAN A | | ADDRESS ON FILE | | | | | | |
| ISAACS, JOSEPH | | 7169 THUNDERING HERD PL | | | DAYTON | OH | 45415-1267 | |
| ISAACS, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| ISAACS, LEN | | 3509 TOLEDO TERR | C | | HYATTVILLE | MD | 20782-0000 | |
| ISAACS, LENWORTH NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ISAACSON, JASON R | | 543 HOUSTON ST | | | LEMONT | IL | 60439-4016 | |
| ISAACSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| ISAACSON, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| ISABEL, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| ISABEL, RODRIGUEZ | | 312 NORWOOD ST | | | RALEIGH | NC | 27601-2743 | |
| ISABELL, AARON DUBOIS | | ADDRESS ON FILE | | | | | | |
| ISABELL, JENELL VERNEA | | ADDRESS ON FILE | | | | | | |
| ISABELLA COUNTY TRIAL COURT | | 300 N MAIN ST | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA MEL | | 3725 BORNING CT | | | ALPHARETTA | GA | 30022 | |
| ISABELLA S ISAAC | ISAAC ISABELLA S | PO BOX 2010 | | | LUSBY | MD | 20657-1810 | |
| ISABELLA, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| ISABELLE, ESTER | | 123 KRISTIN AVE | | | SPRING LAKE | NC | 28390 | |
| ISABELLE, JEAN E | | ADDRESS ON FILE | | | | | | |
| ISAC, GAYTAN GALEA | | 213 EAST DR 213 | | | WINSTON SALEM | NC | 27105-4803 | |
| ISACSON, RICHARD MERLE | | ADDRESS ON FILE | | | | | | |
| ISAGUIRRE, VICENTE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISAHAQ, CHRISTOPHER | | 2054 HERITAGE PARKWAY | | | NAVARRE | FL | 32566 | |
| ISAHAQ, CHRISTOPHER AMEIL | | ADDRESS ON FILE | | | | | | |
| ISAIAS, SALAZAR | | 11931 VEIRS MILL RD 401 | | | LAUREL | MD | 20708-0000 | |
| SAIS, MIGDALIA | | 2428 S LOMBARD APT B | | | BERWYN | IL | 60402-2614 | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | ADDRESS ON FILE | | | | | | |
| ISARI, ABDUL OMAR | | ADDRESS ON FILE | | | | | | |
| ISARI, ABDUL SULAIMAN | | ADDRESS ON FILE | | | | | | |
| ISASIS, JESUS | | 56 WEST HUNT ST | | | CENTRAL FALLS | RI | 02863 | |
| ISASMENDI, PAUL | | ADDRESS ON FILE | | | | | | |
| ISAZA, JULIAN ANDRES | | ADDRESS ON FILE | | | | | | |
| ISAZA, KATHERINE REBECCA | | ADDRESS ON FILE | | | | | | |
| ISBEL, NICK | | 666 CHIMNEY HILL CIRCLE | | | EVANS | GA | 30809 | |
| ISBELL CO INC | | 1302 UNION ST | | | LAFAYETTE | IN | 47904-2058 | |
| ISBELL ENGINEERING GROUP INC | | 1405 W CHAPMAN DR | | | SANGER | TX | 76266 | |
| ISBELL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| ISBERG, TREVOR | | ADDRESS ON FILE | | | | | | |
| ISBILL, JOE | | ADDRESS ON FILE | | | | | | |
| ISBISTER, DEREK LAWRENCE | | ADDRESS ON FILE | | | | | | |
| ISBISTER, KARI CHRISTINA | | ADDRESS ON FILE | | | | | | |
| ISBISTER, TIM DARREN | | ADDRESS ON FILE | | | | | | |
| ISBURG, RABECKA | | 1116 EMERSON ST | | | DENVER | CO | 80218-2781 | |
| ISBY, JARRAD R | | ADDRESS ON FILE | | | | | | |
| ISC | | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| ISC | | PUBLIC RELATIONS DEPARTMENT | 1801 W INTERNATIONAL SPEEDWAY | | DAYTONA BEACH | FL | 32114 | |
| ISCAMILLA, ALICIA | | 859 TWIN OAKS LANE | | | WINDSOR | CA | 95492 | |
| ISCEBS | | PO BOX 209 | | | BROOKFIELD | WI | 530080209 | |
| ISDELL, JOHN | | 8040 S NATOMA AVE | | | BURBANK | IL | 60459 | |
| ISDELL, JOHN E | | ADDRESS ON FILE | | | | | | |
| ISEBERG, TREVER JAMES | | ADDRESS ON FILE | | | | | | |
| ISEL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ISELIN, ED | | 2046 COLSTON ST | | | PETERSBURG | VA | 23805 | |
| ISELIN, ED | | 2046 COLSTON ST | | | PETERSBURG | VA | 23805-2725 | |
| ISEMAN & ASSOCIATES, DIANE | | 1118 PENDLETON ST STE 400 | | | CINCINNATI | OH | 45210 | |
| ISEMAN, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| ISEMINGER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ISENBERG, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| ISENBERG, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| ISENBERGER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| ISENEKER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ISENEKER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ISENHART, CATHY | | 188 TUDOR AVE | | | AKRON | OH | 44312-1360 | |
| ISENHOUR, GREGORY A | | ADDRESS ON FILE | | | | | | |
| ISENHOUR, LINDA V | | 1917 LAKESIDE LN | | | CONOVER | NC | 28613 | |
| ISENMANN, ZACHARY RICHARD | | ADDRESS ON FILE | | | | | | |
| ISENSEE, TONY | | ADDRESS ON FILE | | | | | | |
| ISERHOTT, TASHA | | 24349 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| ISERIES 400 EXPERTS JOURNAL | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 208523030 | |
| ISERIES 400 EXPERTS JOURNAL | | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | |
| ISERIES NEWS MAGAZINE | | PO BOX 3438 | 221 E 29TH ST | | LOVELAND | CO | 80539 | |
| ISERSON, JORDAN | | ADDRESS ON FILE | | | | | | |
| ISERT III, JOHN H | | 730 WEST MARKET ST STE 490 | | | LOUISVILLE | KY | 40202 | |
| ISGETT, BRITNEY | | ADDRESS ON FILE | | | | | | |
| ISGRO, ERNEST CHARLES | | ADDRESS ON FILE | | | | | | |
| ISGRO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ISHAM, DANIEL F | | ADDRESS ON FILE | | | | | | |
| ISHAM, DEXTER LAMARR | | ADDRESS ON FILE | | | | | | |
| ISHAM, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| ISHAM, MARIANNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ISHAYEV, ILYA | | ADDRESS ON FILE | | | | | | |
| ISHEE, DANIEL HEATH | | ADDRESS ON FILE | | | | | | |
| ISHEE, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| ISHERWOOD APPRAISAL CO INC | | 332 WATER ST APT 204 | | | WARREN | RI | 02885-3340 | |
| ISHIGURO, KENICHI | | ADDRESS ON FILE | | | | | | |
| ISHMAEL, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| ISHMAEL, SAYEED | | ADDRESS ON FILE | | | | | | |
| ISHTAYWI, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ISHTIAQ, ELIZABETH SHAYLEEN | | ADDRESS ON FILE | | | | | | |
| ISICHEI, EKENEM | | 610 HIDDEN VALLEY DR | | | ANN ARBOR | MI | 48104-3470 | |
| ISIDRO, IRETA | | 1409 DEBOLL | | | HOUSTON | TX | 77022 | |
| ISIK, CEM | | ADDRESS ON FILE | | | | | | |
| ISIK, CEM | | 2722 HYDE ST | | | SAN FRANCISCO | CA | 94109 | |
| ISKALI, TEODOR | | ADDRESS ON FILE | | | | | | |
| ISKANDAR, KURNIA D | | ADDRESS ON FILE | | | | | | |
| ISKANDER ADEL | | 49 SANTA LUCIA | | | DANA POINT | CA | 92629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISKANDER, ANTONIOUS MAHROUS | | ADDRESS ON FILE | | | | | | |
| ISKANDER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ISKANDER, JOSEPH | | 20 PARK KNOLL DR | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ISKOWITZ, AARON | | 12006 PLAYER CT | | | CHESTER | VA | 23836 | |
| ISKOWITZ, AARON R | | ADDRESS ON FILE | | | | | | |
| ISKOWITZ, TRUDIE | | 12006 PLAYER CT | | | CHESTER | VA | 23836 | |
| ISKRZAK, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| ISLA, GARRET ANTONINO | | ADDRESS ON FILE | | | | | | |
| ISLA, MICHELLE B | | ADDRESS ON FILE | | | | | | |
| ISLAM, FARHANA AHMED | | ADDRESS ON FILE | | | | | | |
| ISLAM, HASAN Z | | ADDRESS ON FILE | | | | | | |
| ISLAM, JAHANARA | | ADDRESS ON FILE | | | | | | |
| ISLAM, KAZI MURAD AL | | ADDRESS ON FILE | | | | | | |
| ISLAM, KHONDKER M | | ADDRESS ON FILE | | | | | | |
| ISLAM, MAHAMMED | | 41 PILGRIM ST | | | CAMBRIDGE | MA | 02139 | |
| ISLAM, MAHBOOBA | | ADDRESS ON FILE | | | | | | |
| ISLAM, MAHMUD B | | ADDRESS ON FILE | | | | | | |
| ISLAM, MOHAMMAD W | | ADDRESS ON FILE | | | | | | |
| ISLAM, MOHAMMED MUKITUL | | ADDRESS ON FILE | | | | | | |
| ISLAM, MOHAMMED SAIFUL | | ADDRESS ON FILE | | | | | | |
| ISLAM, MUBASHER | | ADDRESS ON FILE | | | | | | |
| ISLAM, MUHAMMAD H | | ADDRESS ON FILE | | | | | | |
| ISLAM, RUSSEL | | ADDRESS ON FILE | | | | | | |
| ISLAM, SHATT EL | | ADDRESS ON FILE | | | | | | |
| ISLAM, TAHSIN | | ADDRESS ON FILE | | | | | | |
| ISLAM, TAIZUL | | ADDRESS ON FILE | | | | | | |
| ISLAN, JERSEN | | ADDRESS ON FILE | | | | | | |
| ISLAND APPLIANCE | | 5946 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| ISLAND AVERTISING SPECIALTIES | | 472 HARTZ AVE | | | DANVILLE | CA | 94526 | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019 | |
| ISLAND ELECTRONICS | | 115 STATE RD | | | VINEYARD HAVEN | MA | 02568 | |
| ISLAND GIFTS INC | | 400 HO OKAHI ST | | | WAILUKU | HI | 96793 | |
| ISLAND HOSPITALITY | | 50 COCOA NUT ROW | | | PALM BEACH | FL | 33480 | |
| ISLAND MOVERS INC | | PO BOX 17865 | | | HONLULU | HI | 96817 | |
| ISLAND OUTPOST | | 1330 OCEAN DR | | | MIAMI BEACH | FL | 33139 | |
| ISLAND PACKET | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| ISLAND PACKET, THE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| ISLAND PACKET, THE | | PO BOX 2291 | | | RALEIGH | NC | 27602-2291 | |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | HONOLULU | HI | 968174533 | |
| ISLAND PARTNERS HAWAII | | 3375 KOAPAKA ST STE F2384 | | | HONOLULU | HI | 96819 | |
| ISLAND SIGNAL & SOUND INC | | 335 HOOKELA PL | | | HONOLULU | HI | 96819 | |
| ISLAND WIDE BUILDING SERVICES | | 18 OAK HILLS DR | | | ROCKY POINT | NY | 11778 | |
| ISLAND, JESSICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| ISLAND, TAMEKA KASHUN | | ADDRESS ON FILE | | | | | | |
| ISLANDER FLAGS OF KITTY HAWK | | PO BOX 432 | | | KITTY HAWK | NC | 27949 | |
| ISLAR, NORRIS WAYNE | | ADDRESS ON FILE | | | | | | |
| ISLAS, CHARLIE | | 4241 NTH 15TH DR | | | PHOENIX | AZ | 85015-0000 | |
| ISLAS, CHARLIE JOSHUA | | ADDRESS ON FILE | | | | | | |
| ISLAS, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | |
| ISLAS, ISAIAH JOSHUA | | ADDRESS ON FILE | | | | | | |
| ISLAS, LEONEL | | ADDRESS ON FILE | | | | | | |
| ISLAS, MARCOS DANIEL | | ADDRESS ON FILE | | | | | | |
| ISLAS, NATALIE PEARLA | | ADDRESS ON FILE | | | | | | |
| ISLE OF WIGHT JDR DISTRICT CRT | | PO BOX 81 | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT, COUNTY OF | | PO BOX 79 | COLLECTION OFFICER | | ISLE OF WIGHT | VA | 23397 | |
| ISLE, GARY | | ADDRESS ON FILE | | | | | | |
| ISLEYS PLUMBING | | 1499 S DIXSON RD | | | KOKOMO | IN | 469031266 | |
| ISLEYS PLUMBING | | PO BOX 1266 | 1499 S DIXON RD | | KOKOMO | IN | 46903-1266 | |
| ISLIP, TOWN OF | | 655 MEAN ST | | | ISLIP | NY | 11751 | |
| ISM | | PO BOX 2160 | | | TEMPE | AZ | 85285-2160 | |
| ISM SPORTS INC | | 33 NEWARK ST STE 4F | | | HOBOKEN | NJ | 07030 | |
| ISMA, TRISHA MILDRED | | ADDRESS ON FILE | | | | | | |
| ISMAEL HERNANDEZ | HERNANDEZ ISMAEL | 8901 JACMAR AVE | | | WHITTIER | CA | 90605-2346 | |
| ISMAEL R VELA | VELA ISMAEL R | 76 DUANE ST APT B22 | | | SAN JOSE | CA | 95110-2880 | |
| ISMAEL, DIOSDADO | | 6014 DAWNRIDGE DR | | | HOUSTON | TX | 77035-4122 | |
| ISMAEL, MANDUJANO | | 312 S GATES EST | | | PELHAM | AL | 35124-0000 | |
| ISMAEL, MEDINA | | 515 ROSE ST | | | WATSONVILLE | CA | 95076-0000 | |
| ISMAEL, MOHAMMED | | 15726 MARBURY HEIGHTS WAY | | | MONTCLAIR | VA | 22026 | |
| ISMAEL, RONALD PAUL MARBELLA | | ADDRESS ON FILE | | | | | | |
| ISMAEL, TORRES | | 2035 DIXIE BELLE DR | | | ORLANDO | FL | 32812-0000 | |
| ISMAIL, ADNAN S | | ADDRESS ON FILE | | | | | | |
| ISMAIL, ALI | | ADDRESS ON FILE | | | | | | |
| ISMAIL, DEENA NADER | | ADDRESS ON FILE | | | | | | |
| ISMAIL, EMAAD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAIL, HAMDY | | ADDRESS ON FILE | | | | | | |
| ISMAIL, HAMDY | OLOPHIUS E  PERRY  DISTRICT DIRECTOR | 4800 STOCKDALE HWY  STE 215 | | | BAKERSFIELD | CA | 93309 | |
| ISMAIL, HAMDY | | 5045 NAUTILUS | UNIT 3 | | OXNARD | CA | 93031 | |
| ISMAIL, MUSTAFA MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ISMAIL, OSAMA M | | ADDRESS ON FILE | | | | | | |
| ISMAILI, BADR LAMGHARI | | ADDRESS ON FILE | | | | | | |
| ISMILE, FABIANA | | 9619 221 ST | | | QUEENSVILLAGE | NY | 11429 | |
| ISOA, JULIUS | | 765 STATION VIEW RUN | | | LAWRENCVILLE | GA | 30043-0000 | |
| ISOA, JULIUS ODION | | ADDRESS ON FILE | | | | | | |
| ISOBE, HIROAKI | | ADDRESS ON FILE | | | | | | |
| ISOLANO, WILLIAM M | | 8680 NW 15TH CT | | | PEMBROKE PINES | FL | 33024-4824 | |
| ISOM JR , ONEAL | | ADDRESS ON FILE | | | | | | |
| ISOM, ANDREW JEFFERY | | ADDRESS ON FILE | | | | | | |
| ISOM, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| ISOM, DAVID W | | 2557 ASHWOOD CT | | | CENTRAL POINT | OR | 97502 | |
| ISOM, DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| ISOM, JESSICA | | 7322 DARTMOUTH AVE | | | ST LOUIS | MO | 63130 | |
| ISOM, MADISON HAROLD | | ADDRESS ON FILE | | | | | | |
| ISOM, ROGER | | 1900 RED OAK LN NE | | | ARAB | AL | 35016-5361 | |
| ISOM, URIEL ORION | | ADDRESS ON FILE | | | | | | |
| ISON, SAMUEL TRAVIS | | ADDRESS ON FILE | | | | | | |
| ISON, SCOTT | | 3221 DONHURST ST | | | JACKSONVILLE | FL | 32277 | |
| ISON, SCOTT P | | ADDRESS ON FILE | | | | | | |
| ISON, WILLIAMC | | ADDRESS ON FILE | | | | | | |
| ISONA, ANTHONY O | | 6948 MAYFAIR TERRACE | | | LAUREL | MD | 20707 | |
| ISONHOOD, JAKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ISONS TV & APPLIANCE | | PO BOX 51 | | | JEFF | KY | 41751 | |
| ISOSENSE INC | | PO BOX 7316 | | | CAVE CREEK | AZ | 85327 | |
| ISP PAINTING INC | | 3776 CELESTE LANE | | | NAPERVILLE | IL | 60564 | |
| ISPI | | 1300 L ST NW STE 1250 | | | WASHINGTON | DC | 20005 | |
| ISRA UL, MAASEHYAHU | | ADDRESS ON FILE | | | | | | |
| ISRAEL, JESSICA ERIN | | ADDRESS ON FILE | | | | | | |
| ISRAEL, JOE | | PO BOX 16841 | | | PHILADELPHIA | PA | 19142-0000 | |
| ISRAEL, KALEB QUINTIN | | ADDRESS ON FILE | | | | | | |
| ISRAEL, KEVIN | | ADDRESS ON FILE | | | | | | |
| ISRAEL, MARTEL | | ADDRESS ON FILE | | | | | | |
| ISRAEL, PINALES | | 2932 LIPSCOMB ST | | | FORT WORTH | TX | 76110-3556 | |
| ISRAEL, ROY QUINTIN | | ADDRESS ON FILE | | | | | | |
| ISRAEL, RUIZ | | 451 MENDOCINO DR | | | SALINAS | CA | 93906-0000 | |
| ISRAEL, VARGAS | | 102 MARIE RD LOT2 | | | SUMMERVILLE | SC | 29483-8300 | |
| ISRAELS, RENEE | | ADDRESS ON FILE | | | | | | |
| ISRAELSON, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| ISREE, RICARDO | | 625 E 35TH ST | | | ERIE | PA | 16504 | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | RICHMOND | VA | 232844000 | |
| ISROW, BRIAN K | | ADDRESS ON FILE | | | | | | |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | ATLANTA | GA | 303848352 | |
| ISSA, LEE | | ADDRESS ON FILE | | | | | | |
| ISSA, LEE | | 325 PALISADE AVE APT 1 | | | CLIFFSIDE PARK | NJ | 07010 | |
| ISSA, NATHAN BASSAM | | ADDRESS ON FILE | | | | | | |
| ISSA, WAFAA B | | ADDRESS ON FILE | | | | | | |
| ISSA, ZACHARIAH ALI | | ADDRESS ON FILE | | | | | | |
| ISSA, ZEINAB | | 2442 HATHAWAY CIRCLE | | | WICHITA | KS | 67206 | |
| ISSAC BRUCE FOUNDATION | | 330 HUNTER AVE STE 110 | | | ST LOUIS | MO | 63124 | |
| ISSAC, ASHLEY | BOOKER T  LEWIS  ENFORCEMENT SUPERVISOR  EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE  1130 22ND ST  SOUTH | | | BIRMINGHAM | AL | 35205 | |
| ISSAGHOLIAN HAVAI, NARBEH | | ADDRESS ON FILE | | | | | | |
| ISSAH, RABIATU | | ADDRESS ON FILE | | | | | | |
| ISSAQUAH FALSE ALARM BILLING | | PO BOX 1307 | | | ISSAQUAH | WA | 98027 | |
| ISSAQUAH TROPHY & AWARDS | | 1065 12TH AVE NW E8 | | | ISSAQUAH | WA | 98027 | |
| ISSARDIN, MELISSA | | ADDRESS ON FILE | | | | | | |
| ISSERMOYER, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| ISSI BUSINESS SOLUTIONS LLC | | 22122 20TH AVE SE STE 152 | | | BOTHELL | WA | 98021 | |
| ISTHMUS PUBLISHING CO INC | | 101 KING ST | | | MADISON | WI | 53703 | |
| ISTITUTO BANCARIO | | 1 WILLIAM ST LBBY 1 | | | NEW YORK | NY | 10004 | |
| ISTITUTO BANCARIO | SAN PAOLO SPA BANK | SAN PAOLO DITORINO | 1 WILLIAM ST LBBY 1 | | NEW YORK | NY | 10004 | |
| ISTRATE, DAN | | 3132 HANOVER AVE APT A | | | RICHMOND | VA | 23221 | |
| ISTRE, GAVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | ATLANTA | GA | 30353-0100 | |
| ISYMETRY INC | | PO BOX 931974 | | | CLEVELAND | OH | 44193 | |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 801554903 | |
| IT CORP | | 725 US HWY 301 SOUTH | | | TAMPA | FL | 33619-2951 | |
| IT FACTORY SOLUTION INC | | STE 300 | | | VIENNA | VA | 22182 | |
| IT FACTORY SOLUTION INC | | 2807 N PARHAM RD STE 300 | | | RICHMOND | VA | 23294 | |
| IT FACTORY SOLUTION INC | | 8603 WESTWOOD CTR DR STE 300 | | | VIENNA | VA | 22182-2230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITA | | 182 NASSAU ST STE 204 | | | PRINCETON | NJ | 08542 | |
| ITA | | PO BOX 18687 | | | TAMPA | FL | 336798687 | |
| ITA INC | | PO BOX 53268 | | | PHOENIX | AZ | 85062 | |
| ITAH, ELIJAH | | 4899 SE 30TH AVE APT 59 | | | PORTLAND | OR | 97202 | |
| ITALIAN AMERICAN BANQUET CTR | | 39200 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| ITASCA SIGHT & SOUND | | 1421 NW 4TH ST | | | GRAND RAPIDS | MN | 55744 | |
| ITC ELECTRONICS | | 2772 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90006 | |
| ITC MARKETING GROUP | | 2750 E 62ND ST | | | INDIANAPOLIS | IN | 46226 | |
| ITEX CORPORATION | | 321 GREENHILL ST | | | GREAT FALLS | VA | 22066 | |
| ITEX USA INC | | 321 GREENHILL ST | | | GREAT FALLS | VA | 220663516 | |
| ITHIER LOPEZ, YASMINE | | ADDRESS ON FILE | | | | | | |
| ITI | | 6900 PHILLIPS HWY | STE 12 | | JACKSONVILLE | FL | 32216 | |
| ITI | | 1950 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 322114526 | |
| ITIN, SAMUEL | | ADDRESS ON FILE | | | | | | |
| ITMI | | 1110 N GLEBE RD STE 550 | | | ARLINGTON | VA | 22201 | |
| ITO, ALLEN P | | ADDRESS ON FILE | | | | | | |
| ITO, HYOMA | | ADDRESS ON FILE | | | | | | |
| ITO, ROBERT KOJI | | ADDRESS ON FILE | | | | | | |
| ITOCHU CABLE SERVICES INC | | 1143 WEST NEWPORT CENTER DR | | | DEERFIELD BEACH | FL | 33442 | |
| ITOCHU CABLE SERVICES INC | | PO BOX 198649 | | | ATLANTA | GA | 30384-8649 | |
| ITOKAZU, FUMIHIKO | | ADDRESS ON FILE | | | | | | |
| ITOUCHLESS HOUSEWARES AND PRODUCTS INC | MICHAEL SHEK | 551 FOSTER CITY BLVD UNIT M | | | FOSTER CITY | CA | 94404-1632 | |
| ITP EDUCATION GROUP | | BOX 95971 | | | CHICAGO | IL | 606945999 | |
| ITP EDUCATION GROUP | | INTERNATIONAL THOMSON PUBLISH | BOX 95971 | | CHICAGO | IL | 60694-5999 | |
| ITS A GAS | | 455 EAST BONITA AVE | NO D 12 | | SAN DIMAS | CA | 91773 | |
| ITS A GAS | | NO D 12 | | | SAN DIMAS | CA | 91773 | |
| ITS COMMUNICATIONS CORPORATION | | 124 W MAIN ST | P O BOX 5566 | | ENDICOTT | NY | 13763 | |
| ITS COMMUNICATIONS CORPORATION | | P O BOX 5566 | | | ENDICOTT | NY | 13763 | |
| ITS ECRP | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| ITS INC | | PO BOX 92066 | | | CLEVELAND | OH | 441014066 | |
| ITS LETTER PERFECT INC | | 1111 WESTBRIAR DR | TUCKAHOE VILLAGE SHOPPING CTR | | RICHMOND | VA | 23233 | |
| ITS THE PITS | | 4947 HOLDREGE | | | LINCOLN | NE | 68504 | |
| ITS TOPS INC | | 126 LINCOLNWAY EAST | | | MISHAWAKA | IN | 46544 | |
| ITS/ALVIN E GABLE | | 6508 NELLS TRACE | | | MECHANICSVILLE | VA | 23111 | |
| ITS/ALVIN E GABLE | | INSPECTION TESTING & SERVICES | 6508 NELLS TRACE | | MECHANICSVILLE | VA | 23111 | |
| ITTICHERIA JOHN P | | 7518 SILVERTHORN DR | | | ROWELL | TX | 75089 | |
| ITTICHERIA, JOHN | | 7518 SILVERTHORN DR | | | ROWLETT | TX | 75089 | |
| ITTICHERIA, JOHN P | | ADDRESS ON FILE | | | | | | |
| ITURBURU, JESSICA | | ADDRESS ON FILE | | | | | | |
| ITURRI, GILBERT | | ADDRESS ON FILE | | | | | | |
| ITURRI, GILBERT | | 35 RIDGEWOOD AVE | | | BRENTWOOD | NY | 11717-0000 | |
| ITURRIBARRIA, DANIEL | | ADDRESS ON FILE | | | | | | |
| ITWARU, SHAZINA DONES | | ADDRESS ON FILE | | | | | | |
| ITZKOVITZ, MARK | | ADDRESS ON FILE | | | | | | |
| ITZKOVITZ, MARK | | 35 HIMOOR CIRCLE | | | RANDOLPH | MA | 02368 | |
| ITZKOWITZ, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| IUDICIANI, MARC | | ADDRESS ON FILE | | | | | | |
| IUELE, RICHARD | | ADDRESS ON FILE | | | | | | |
| IULA, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| IUPPA, DAVID ROSS | | ADDRESS ON FILE | | | | | | |
| IV, WILLIAM KEYES | | 836 HIGH ST | | | NORRISTOWN | PA | 19401-4010 | |
| IVA, PHILLIPS | | 54 WOODSIDE DR | | | WEST ALEXANDRIA | OH | 45381-9306 | |
| IVALDI, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| IVALDI, STACEY MARIE | | ADDRESS ON FILE | | | | | | |
| IVAN H VAZQUEZ | | 321 E SHADY DR | | | PALATINE | IL | 60067-7551 | |
| IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111-0000 | |
| IVAN, BEJOULEV | | 86 05 FOREST PARKWAY D2 | | | WOODHAVEN | NY | 11421-1124 | |
| IVAN, FERNANDEZ | | 467 BOX CT | | | KISSIMMEE | FL | 34759-0000 | |
| IVAN, PANIMBOSA | | 7 COMMERCE ST | | | NORWALK | CT | 06854-0000 | |
| IVANKIN, STEVEN | | ADDRESS ON FILE | | | | | | |
| IVANOV, DANIEL | | ADDRESS ON FILE | | | | | | |
| IVANOV, STOYAN MILCHEV | | ADDRESS ON FILE | | | | | | |
| IVANOVA, YEVGENIYA | | ADDRESS ON FILE | | | | | | |
| IVANOVIC, KENAN | | ADDRESS ON FILE | | | | | | |
| IVANOVIC, KENAN | | 4557 W NORTHSHORE | | | LINCOLNWOOD | IL | 60712-0000 | |
| IVANOVIC, MIRKO | | ADDRESS ON FILE | | | | | | |
| IVANOVITCH, JAMES JOHNATHON | | ADDRESS ON FILE | | | | | | |
| IVANOVITCH, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| IVANOVSKI, IGOR | | ADDRESS ON FILE | | | | | | |
| IVD AGENCY 0011703431 | | 2100 3RD AVE | OFFICE OF CHILD SUPPORT | | ANOKA | MN | 55303 | |
| IVD AGENCY 0011703431 | | OFFICE OF CHILD SUPPORT | | | ANOKA | MN | 55303 | |
| IVENS, BRENDAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVERSEN & BIONDO ASSOCIATES | | 118 35 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| IVERSON VILLAGE | | 7979 OLD GEORGETOWN RD 600 | | | BETHESDA | MD | 20814 | |
| IVERSON, CAMERON HUDD | | ADDRESS ON FILE | | | | | | |
| IVERSON, DEAN HOLLAND | | ADDRESS ON FILE | | | | | | |
| IVERSON, LUCAS | | ADDRESS ON FILE | | | | | | |
| IVERSON, TOBY D | | ADDRESS ON FILE | | | | | | |
| IVERY JR , MARCUS LEE | | ADDRESS ON FILE | | | | | | |
| IVERY JR, HAROLD EUGENE | | ADDRESS ON FILE | | | | | | |
| IVERY, ANTHONY JAMES BOYD | | ADDRESS ON FILE | | | | | | |
| IVERY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| IVERY, EUGENE RAFORD | | ADDRESS ON FILE | | | | | | |
| IVERY, MELISSA | | ADDRESS ON FILE | | | | | | |
| IVERY, VIRGIL | | ADDRESS ON FILE | | | | | | |
| IVERY, VIRGIL | | ADDRESS ON FILE | | | | | | |
| IVES C , LUIS A | | ADDRESS ON FILE | | | | | | |
| IVES, CALI ANN | | ADDRESS ON FILE | | | | | | |
| IVES, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| IVES, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| IVES, NATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| IVES, RYAN BECK | | ADDRESS ON FILE | | | | | | |
| IVESTER, DAVID A | | ADDRESS ON FILE | | | | | | |
| IVESTER, JOSEPH C | | 8420 BAYWOOD DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| IVESTER, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| IVESTER, KELLEY MARIE | | ADDRESS ON FILE | | | | | | |
| IVESTER, PARIS JEROME | | ADDRESS ON FILE | | | | | | |
| IVETTE HODGE | HODGE IVETTE | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | |
| IVEY II, ARTHUR LOUIS | | ADDRESS ON FILE | | | | | | |
| IVEY MECHANICAL CO LLC | | 1033 S EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |
| IVEY MECHANICAL CO LLC | | 6500 BOWDEN RD BLDG 300 | STE 304 | | JACKSONVILLE | FL | 32256 | |
| IVEY, ALEISHA | | ADDRESS ON FILE | | | | | | |
| IVEY, ALEISHA | | 5609 CYPRESS CREEK DR | 102 | | HYATTSVILLE | MD | 20782-0000 | |
| IVEY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| IVEY, BILLY | | ADDRESS ON FILE | | | | | | |
| IVEY, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| IVEY, CHAROLETTE | | 860 RICHARDS RD NO 40 | | | ANTIOCH | TN | 37013 | |
| IVEY, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| IVEY, DEREK LYNN | | ADDRESS ON FILE | | | | | | |
| IVEY, DREW LESLIE | | ADDRESS ON FILE | | | | | | |
| IVEY, GARY | | 4518 APPLE TREE DR | | | ALEXANDRIA | VA | 22310 | |
| IVEY, JENNER MARIE | | ADDRESS ON FILE | | | | | | |
| IVEY, JENNIFER CARMEL | | ADDRESS ON FILE | | | | | | |
| IVEY, JOHNNY B | | ADDRESS ON FILE | | | | | | |
| IVEY, JULIA REYNOLDS | | ADDRESS ON FILE | | | | | | |
| IVEY, KAMILAH TAKIYAH | | ADDRESS ON FILE | | | | | | |
| IVEY, KARL F | | PO BOX 1260 | | | FULTON | KY | 42041 | |
| IVEY, KEY DEEN ULANDA | | 9352 S MUSKEGON | | | CHICAGO | IL | 60617 | |
| IVEY, LISA R | | PO BOX 290 | | | PARKERFORD | PA | 19457- | |
| IVEY, MARY | | 342 COURT ST | CIRCUIT COURT CLERK | | PEKIN | IL | 61554 | |
| IVEY, PHILLIP DONALD | | ADDRESS ON FILE | | | | | | |
| IVEY, THOMAS | | 1830 17TH ST | | | ORANGE CITY | FL | 32763 | |
| IVEY, THOMAS J | | ADDRESS ON FILE | | | | | | |
| IVIE, DAVID | | ADDRESS ON FILE | | | | | | |
| IVIE, RAQUEL | | ADDRESS ON FILE | | | | | | |
| IVIE, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | NEW YORK | NY | 10018 | |
| IVL TECHNOLOGIES LTD | | 6710 BERTRAM PL | | | VICTORIA | BC | V8M1Z6 | CANADA |
| IVNA HEALTH SERVICES | | 1004 N THOMPSON ST STE 300 | | | RICHMOND | VA | 23230 | |
| IVNA HEALTH SERVICES | | 5008 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| IVORY JR , ROBERT L | | ADDRESS ON FILE | | | | | | |
| IVORY, JAHMAR K | | ADDRESS ON FILE | | | | | | |
| IVORY, KELLEN | | ADDRESS ON FILE | | | | | | |
| IVORY, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| IVORY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| IVORY, NICHOLAS ELLIOT | | ADDRESS ON FILE | | | | | | |
| IVORY, VELTON RENARD | | ADDRESS ON FILE | | | | | | |
| IVWURIE, SAM | | 1695 E EURIE ST | | | GILBERT | AZ | 85295-6048 | |
| IVY BASKET FLORIST, THE | | 1442 GALLATIN RD N | | | MADISON | TN | 37115 | |
| IVY JR, SANDY | | 939 VAL VISTA AVE | | | POMONA | CA | 91768 | |
| IVY, ANGELA YVONNE | | ADDRESS ON FILE | | | | | | |
| IVY, BRODY THOMAS | | ADDRESS ON FILE | | | | | | |
| IVY, DONALD GIRARD | | ADDRESS ON FILE | | | | | | |
| IVY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| IVY, KENNETH LEE | | ADDRESS ON FILE | | | | | | |
| IVY, LAUREN | | 8700 SW 81 | | | OKLAHOMA CITY | OK | 73169-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVY, RUBEN STEPHEN | | ADDRESS ON FILE | | | | | | |
| IWAGO, KOJI | | ADDRESS ON FILE | | | | | | |
| IWAMASA, MARK LEE | | ADDRESS ON FILE | | | | | | |
| IWAMI, MATTHEW NOBORU | | ADDRESS ON FILE | | | | | | |
| IWAN, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| IWANCIO, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | |
| IWANCZYK, JOHN | | 27414 GATOR POINT DR | | | YALAHA | FL | 34797 | |
| IWANOW, PAOLA ANTONELLA | | ADDRESS ON FILE | | | | | | |
| IWANSKI JR , TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| IWANSKI, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| IWANSKI, DENNIS | | 1454 N FRANKLIN PL | | | MILWAUKEE | WI | 53202-2210 | |
| IWAO, WAYNE | | ADDRESS ON FILE | | | | | | |
| IWOHARA, ALLAN T | | 3821 SE 7TH AVE | | | CAPE CORAL | FL | 33904-5206 | |
| IWU, MATTHIAS | | 10928 AUDELIA RD APT 122 | | | DALLAS | TX | 75243 | |
| IWUAFOR, GLORIA O | | ADDRESS ON FILE | | | | | | |
| IWUEKE, PETERS C | | ADDRESS ON FILE | | | | | | |
| IWUGO, UCHE GREGORY | | ADDRESS ON FILE | | | | | | |
| IXTA, JULIO C | | 575 CALDERON AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| IXTA, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| IYE INC | | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| IYE, VERIOR | | ADDRESS ON FILE | | | | | | |
| IYER, AUMKAR | | ADDRESS ON FILE | | | | | | |
| IYS CHARTERS | | PO BOX 1002 | | | NAPLES | FL | 34106 | |
| IZA, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| IZADI, ALIDAD DEKHORDI | | ADDRESS ON FILE | | | | | | |
| IZAGUIRRE, AMANDA D | | ADDRESS ON FILE | | | | | | |
| IZAGUIRRE, EDUARDO | | ADDRESS ON FILE | | | | | | |
| IZAGUIRRE, EMANUEL | | ADDRESS ON FILE | | | | | | |
| IZANT, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| IZATT, PHYLLIS | | 11511 SW 98TH AVE | | | TIGARD | OR | 97223 | |
| IZBICKI, CATHERINE | | ADDRESS ON FILE | | | | | | |
| IZEN, CHRISTOPHER MAURICE | | ADDRESS ON FILE | | | | | | |
| IZIKOFF, STEVEN MARC | | ADDRESS ON FILE | | | | | | |
| IZILOV, EMANUEL | | ADDRESS ON FILE | | | | | | |
| IZING, DUSTIN TROY | | ADDRESS ON FILE | | | | | | |
| IZNAGA, ERNIE | | 6548 WINDING LAKE DR | | | JUPITER | FL | 33458-3788 | |
| IZQUIERDO, JASON | | 3170 SKINNER RD | | | AUGUSTA | GA | 30909 | |
| IZQUIERDO, PIERRE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| IZRAILOV, DAVID | | ADDRESS ON FILE | | | | | | |
| IZSO, STACEY | | ADDRESS ON FILE | | | | | | |
| IZZARD BROWN, MARCUS DEVANTE | | ADDRESS ON FILE | | | | | | |
| IZZARD, ARIELLE SIOVAUGHN | | ADDRESS ON FILE | | | | | | |
| IZZARD, DENNIS RASHARD | | ADDRESS ON FILE | | | | | | |
| IZZI, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| IZZIO, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| IZZO, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| IZZO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| IZZO, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| IZZO, MEGAN COLLEEN | | ADDRESS ON FILE | | | | | | |
| IZZO, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| IZZYS DELI | | 1433 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403-5412 | |
| J  B  VAN HOLLEN | OFFICE OF THE ATTORNEY GENERAL | STATE OF WISCONSIN | STATE CAPITOL  STE  114 E | PO BOX 7857 | MADISON | WI | 53707-7857 | |
| J  E   JACOBS CORPORATION | | 1 FINANCIAL PLAZA | | | SAINT LOUIS | MO | 63102 | |
| J & AT CARPET CO | | 3722 E KARSTENS DR APT 4 | | | MADISON | WI | 53704 | |
| J & AT CARPET CO | | C/O JACK OCONNELL | 3722 E KARSTENS DR APT 4 | | MADISON | WI | 53704 | |
| J & B TROPHY & ENGRAVING INC | | 289 W NORTHLAND AVE | | | APPLETON | WI | 54911 | |
| J & D ELECTRONICS | | 3535 HIGHWAY 153 | | | GREENVILLE | SC | 29611 | |
| J & E ELECTRONICS | | 2223 LIME ST | | | HONOLULU | HI | 96826 | |
| J & F MANUFACTURING INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | |
| J & F MANUFACTURING INC | J & F MANUFACTURING INC | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | |
| J & F MANUFACTURING INC | | 370 ALLIED DR | | | CONWAY | SC | 29526 | |
| J & F MANUFACTURING INC | J & F MANUFACTURING INC | 370 ALLIED DR | | | CONWAY | SC | 29526 | |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | MADILL | OK | 734479204 | |
| J & J APPLIANCE | | 157 DEL MONTE FARMS | | | CASTROVILLE | CA | 93907 | |
| J & J APPLIANCE | | 17595 VIERRA CYN RD | | | PRUNEDALE | CA | 93907-3316 | |
| J & J PALLET | | BOX 216 | | | GAINESVILLE | TX | 76240 | |
| J & L ELECTRONICS | | 921 E BROADWAY | | | ALTUS | OK | 73521 | |
| J & M PRODUCE & DELI | | 5821 BENSALEM BLVD | | | BENSALEM | PA | 19020 | |
| J & R ELECTRONICS | | 3875 SAPPHIRE RD | | | SILVER SPRINGS | NV | 89429 | |
| J & T ELECTRONICS | | 187 SWEETWATER DR | | | FRANKLIN | NC | 28734 | |
| J AND J INDUSTRIES INC | | PO BOX 1287 | | | DALTON | GA | 30722 | |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | WYOMISSING | PA | 196106798 | |
| J B HUNT TRANSPORT INC | | J B HUNT TRANSPORT INC | ATTN VP OF FINANCE | 615 J B HUNT CORPORATE DR | LOWELL | AR | 72745 | |
| J BROWN AGENCY | | LOCKBOX 32842 | | | HARTFORD | CT | 06150-2842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J CHADWICK CAMERON | | 1094 11 NORTH AVE N E | | | ATLANTA | GA | 30307 | |
| J CHRISTPHER BUSH | | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | |
| J CO MECHANICAL SERVICES INC | | 1245 WATER SHINE WAY | | | SNELLVILLE | GA | 30078 | |
| J D POWER AND ASSOCIATES | | 30401 AGOURA RD | | | AGOURA HILLS | CA | 91301 | |
| J DENNIS SEMLER TULSA COUNTY TREASURER | | 500 S DENVER | | | TULSA | OK | 74103 | |
| J DOVE & ASSOCIATES LLC | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | |
| J DOVE & ASSOCIATES LLC | C O STEPHEN R ROBINSON | 309 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204 | |
| J DOVE & ASSOCIATES LLC | C O STEPHEN R ROBINSON ESQ | 309 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204 | |
| J E ELECTRONICS | | 1029 AIRPORT PULLING RD | | | NAPLES | FL | 34104 | |
| J E M LEGAL COURIER | | 55 BELMONT DR | | | LIVINGSTON | NJ | 07039 | |
| J F COPELAND CONSTRUCTION | | 171 MILLSTREAM RD | | | LEXINGTON | SC | 29072 | |
| J FRANK ASSOCIATES LLC | | 140 E 45TH ST | 37TH FL | | NEW YORK | NY | 10017 | |
| J GRIFFIN LESHER ESQ | ZENIMAX MEDIA INC | 1370 PICCARD DR STE 120 | | | ROCKVILLE | MD | 20850 | |
| J JAY APPLIANCE | | BOX 554 | | | SWIFTWATER | PA | 18370 | |
| J KINSON COOK INC | | 440 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | |
| J KREDATUS CUST FOR MEGAN JEAN KREDATUS UNJUTMA | JAYNE KREDATUS | 16 STAPLETON CT | | | BRIDGEWATER | NJ | 08807 | |
| J M KANE & CO | | 4020 WESTCHASE BLVD STE 400 | | | RALEIGH | NC | 27607 | |
| J P  MORGAN SECURITIES, INC | JAMES M  GRIFFIN | 270 PARK AVE | 8TH FL | | NEW YORK | NY | 10117 | |
| J R ASSOCIATES INC | | 45 SUNSHINE CT | | | NEWNAN | GA | 30263 | |
| J R FURNITURE USA INC A WASHINGTON CORPORATION | J R FURNITURE | 13251 72 AVE | | | SURREY | BC | V3W 2N5 | CANADA |
| J R FURNITURE USA, INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | |
| J R FURNITURE USA, INC | BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | | |
| J R S TRANSPORTATION CONSULT | | 9717 WENDHURST DR | C/O JOHN R SCOTT | | GLEN ALLEN | VA | 23060 | |
| J R S TRANSPORTATION CONSULT | | C/O JOHN R SCOTT | | | GLEN ALLEN | VA | 23060 | |
| J ROCK DRYWALL INC | | PO BOX 11888 | | | GLENDALE | AZ | 85318-1888 | |
| J ROOS RESTAURANT | | 249 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| J SARGEANT REYNOLDS COLLEGE | GENERAL ACCOUNTING | | | | RICHMOND | VA | 232855622 | |
| J SARGEANT REYNOLDS COLLEGE | | PO BOX 85622 | ATTN GENERAL ACCOUNTING | | RICHMOND | VA | 23285-5622 | |
| J SCHRAMM SERVICE SYSTEMS | | 4147 S PEARL | | | ENGLEWOOD | CO | 80110 | |
| J SHOCK LLC | | GIANT STADIUM | | | EAST RUTHERFORD | NJ | 07073 | |
| J TALBOT SANT JR ATTORNEY | | 1 METROPOLITAN SQ STE 2600 | | | ST LOUIS | MO | 63102 | |
| J V JANITORIAL SVC INC | | 1230 E SCHAAF RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| J W ELECTRIC INC | | 4570 S 300 W | | | SALT LAKE CITY | UT | 84107 | |
| J W SERVICE CO | | 806 MUECKE DR | | | KARNES CITY | TX | 78118 | |
| J WAYNE REITZ UNION | | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 326112042 | |
| J WAYNE REITZ UNION | | BUSINESS OFFICE ROOM 101 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611-2042 | |
| J WEN COMPANY | | PO BOX 1124 | | | CONROE | TX | 77305 | |
| J&B APPLIANCE INC | | 8820 EAST BROADWAY | | | TUCSON | AZ | 85710 | |
| J&B ELECTRONICS | | 4726 N ROAN ST NO 6 | | | JOHNSON CITY | TN | 37615 | |
| J&B ELECTRONICS | | 725 KNOX BLVD | | | RADCLIFF | KY | 40160 | |
| J&B MARKETING CORP | | 555 IRON BRIDGE RD | | | FREEHOLD | NJ | 07728 | |
| J&C SERVICES | | PO BOX 6457 | | | KINGSPORT | TN | 37663 | |
| J&D APPLIANCE INC | | 210 SE PARK | | | LAWTON | OK | 73501 | |
| J&D ELECTRIC | | 4096 SEYBOLT RD | | | SENECA FALLS | NY | 13148 | |
| J&D FLEET SERVICE INC | | PO BOX 1324 | | | WHITTIER | CA | 90609 | |
| J&D PHOTO INC | | 4215 JL SMITH PKY | | | HIRAM | GA | 30141 | |
| J&DS UNIQUE AUTO DETAIL | | P O BOX 805 | | | POWDER SPRINGS | GA | 30073 | |
| J&E ASSOCIATES INC | | 385 MADISON ST | RENT A SIGN | | WRENTHAM | MA | 02093 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | |
| J&F MFG INC | | 370 ALLIED DR | | | CONWAY | SC | 29526 | |
| J&F MFG INC | J&F MFG INC | 370 ALLIED DR | | | CONWAY | SC | 29526 | |
| J&G SYSTEMS INC | | PO BOX 146 | | | DURHAM | NC | 27702-0146 | |
| J&G TECHNOLOGIES LLC | | 411 MT VERNON ST | | | LAWRENCE | MA | 01843 | |
| J&H LANDSCAPING CO INC | | PO BOX 18 | | | LONE JACK | MO | 64070-0018 | |
| J&H MAINTENANCE SERVICE | | PO BOX 188097 | | | SACRAMENTO | CA | 95818 | |
| J&H MICROWAVE APPLIANCE | | 367 MERIDIAN AVE | | | SAN JOSE | CA | 95126 | |
| J&J APPLIANCE | | 117 S KINGS HWY | | | SIKESTON | MO | 63801 | |
| J&J APPLIANCES INC | | 1001 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| J&J ELECTRONICS INC | | 227 S 4TH ST | | | SELMER | TN | 38375 | |
| J&J ELECTRONICS OF APPLETON | | 2518 N RICHMOND ST | | | APPLETON | WI | 54911 | |
| J&J ENGRAVING AND TROPHIES | | 55 EAST GENTILE ST | | | LAYTON | UT | 84041 | |
| J&J EQUIPMENT | | 13628 E VALLEY BLVD | | | CITY OFINDUSTRY | CA | 91746 | |
| J&J HEATING & PLUMBING | | 2401 S 5TH ST | | | ALLENTOWN | PA | 18103 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | ATLANTA | GA | 30384 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | ATLANTA | GA | 30384-8245 | |
| J&J INDUSTRIES INC | J AND J INDUSTRIES INC | PO BOX 1287 | | | DALTON | GA | 30722 | |
| J&J INSTALLATION GROUP | | PO BOX 38 | | | COVINGTON | TN | 38019 | |
| J&J INSTALLATIONS INC | | PO BOX 57 | | | TROY | MI | 48099 | |
| J&J INSTALLATIONS INC | | 42722 MOUND RD | | | STERLING HTS | MI | 48314-3254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&J INVESTIGATIONS | | PO BOX 561 | | | MARION | IL | 62959 | |
| J&J INVESTMENTS | C O JAMES A KEENER | 19 BALLASTONE CT | | | SAVANNAH | GA | 31410 | |
| J&J MECHANICAL INC LOUISVILLE | | 4006 S BROOK ST | | | LOUISVILLE | KY | 40214 | |
| J&J PAINTING | | 5264 CLARK STATE RD | | | GAHANNA | OH | 43230 | |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | MANCHESTER | NH | 031033010 | |
| J&J PLUMBING INC | | PO BOX 2272 | | | JOHNSON CITY | TN | 37605 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | CHERRY HILL | NJ | 08034 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | CHERRY HILL | NJ | 08034-0079 | |
| J&J TV CLINIC | | 4004 WHITE PLAINS RD | | | BRONX | NY | 10466 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | BLDG 2 | | MIDLOTHIAN | VA | 23112 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | | | MIDLOTHIAN | VA | 23112 | |
| J&K SPRINKLERS | | 34508 MARINA CT | | | WESTLAND | MI | 48185 | |
| J&L APPLIANCE REPAIR | | 3008 N FM 1936 | | | ODESSA | TX | 79764 | |
| J&L CATERING INC | | 1229 N NORTH BRANCH ST | | | CHICAGO | IL | 60622 | |
| J&L ELECTRICAL SERVICES IN | | 141 RAILROAD ST STE 108 | | | CANTON | GA | 30114 | |
| J&L ELECTRICAL SERVICES INC | | 141 RAILROAD ST | STE 108 | | CANTON | GA | 30114 | |
| J&L ELECTRICAL SERVICES INC | C O JOHN GUDGER | 141 RAILROAD ST STE 108 | | | CANTON | GA | 30115 | |
| J&L ELECTRICAL SERVICES INC | J&L ELECTRICAL SERVICES INC | C O JOHN GUDGER | 141 RAILROAD ST STE 108 | | CANTON | GA | 30115 | |
| J&L ELECTRICAL SERVICES INC | C O CATHERINE HARRISON KING | MILLER & MARTIN PLLC | 1170 PEACHTREE ST NE STE 1170 | | ATLANTA | GA | 30309-7706 | |
| J&L LAWN MAINTENANCE | | 2003 IOWA ST | | | KENNER | LA | 70062 | |
| J&M AUTO NWRECKER | | 6815 W WESTSHORE BLVD | | | TAMPA | FL | 33616 | |
| J&M CARPET & UPHOLSTERY | | 3402 E MOUNTAIN VISTA DR | | | PHOENIX | AZ | 85048 | |
| J&M CATERING SVC | | 4825 TROUSDALE | STE 228 | | NASHVILLE | TN | 37220 | |
| J&M CATERING SVC | | STE 228 | | | NASHVILLE | TN | 37220 | |
| J&M CONSTRUCTION SPECIALTY | | 241 MILLERS LANE | | | WILLIAMSPORT | PA | 17701 | |
| J&M ELECTRONICS INC | | 9650 DATAPOINT | | | SAN ANTONIO | TX | 78229 | |
| J&M ELECTRONICS INC | | 1603 HANCOCK ST | | | BELLEVUE | NE | 68005-3447 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | C/O LEE P HUNTLEY | | CAMPBELL | OH | 44405 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | | | CAMPBELL | OH | 44405 | |
| J&M LANDSCAPING | | 821 TUMBLE WEEL ST | | | PHARR | TX | 78572 | |
| J&M LANDSCAPING | | 821 TUMBLEWEED ST | | | PHARR | TX | 78572 | |
| J&M RADIATOR CO INC | | 1320 W 29TH ST | | | ORLANDO | FL | 32805 | |
| J&M TOWING & RECOVERY | | 5049 CODDINGVILLE RD | | | MEDINA | OH | 44256 | |
| J&M TV RADIO & APPLIANCE | | 1702 W MARTIN ST | | | SAN ANTONIO | TX | 78207 | |
| J&N ELECTRONICS | | 216 E KIOWA AVE STE 101 | | | FORT MORGAN | CO | 80701-3141 | |
| J&O COMMUNICATIONS INC | | PO BOX 1011 | | | MARION | IL | 62959 | |
| J&P QUALITY CLEANING SERVICES | | 38010 SOUTH OCEAN DR | NO 1 E | | HOLLYWOOD | FL | 33019 | |
| J&P QUALITY CLEANING SERVICES | | NO 1 E | | | HOLLYWOOD | FL | 33019 | |
| J&R MATERIAL HANDLING SERVICES | | 148 EASY ST | | | CAROL STREAM | IL | 60188-2314 | |
| J&R ROOFING CO INC | | 8592 DORSEY RUN RD | | | JESSUP | MD | 20794 | |
| J&R SUPPLY CORP | | 4334 CHARLES CROSSING DR | | | WHITE PLAINS | MD | 20695 | |
| J&S APPLIANCE | | 1442 COMMERCIAL | | | ASTORIA | OR | 97103 | |
| J&S CLEANING INC | | 336 DRAKE AVE | | | BOLINGBROOK | IL | 60440 | |
| J&S COFFEE SERVICE | | BOX 1822 | | | PITTSBURGH | PA | 15230 | |
| J&S COMMERCIAL ELECTRIC | | PO BOX 60755 | | | MIDLAND | TX | 79711 | |
| J&S COMPUTER WORKS | | 121 DITTMAR DR | | | TOMS RIVER | NJ | 08757 | |
| J&S LANDSCAPE SERVICE | | 210 BUMSTEAD RD | | | MONSON | MA | 01057 | |
| J&T CLEANING SERVICE | | 6308 BENJAMIN RD STE 710 | | | TAMPA | FL | 33634-4471 | |
| J&T ELECTRIC CO | | 5615 S FORREST | | | TUCSON | AZ | 85746 | |
| J&T SECURITY PLUS INC | | 10 MAPLE ST | | | YORKVILLE | IL | 60560 | |
| J, MARTIN | | | | | | TX | | |
| J, ROBERTO | | | | | | TX | | |
| J, TUCKER | | 1930 20TH AVE DR NE 25 | | | HICKORY | NC | 28601-0511 | |
| JA FIELDEN CO INC | | 530 W FIFTH AVE STE B | | | KNOXVILLE | TN | 37917 | |
| JAAFAR, HASSAN | | ADDRESS ON FILE | | | | | | |
| JAAFAR, STEPHANIE JANNELLE | | ADDRESS ON FILE | | | | | | |
| JAAFARI, CYRUS | | ADDRESS ON FILE | | | | | | |
| JAAP, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| JAASKELAINEN, ERNEST | | 11 HOWARTH AVE | | | ATTLEBORO | MA | 02703 | |
| JABARA, CHASE EDDIE | | ADDRESS ON FILE | | | | | | |
| JABARI, ALI J | | ADDRESS ON FILE | | | | | | |
| JABBAR, ABDUL | | ADDRESS ON FILE | | | | | | |
| JABBARI, ALI | | 3022 STAGE ST | | | SANTA BARBARA | CA | 93105 | |
| JABBIE, ISHMAEL K | | ADDRESS ON FILE | | | | | | |
| JABBOUR ELECTRONIC SUPPLIESINC | | 345 FOUNTAIN ST | | | PAWTUCKET | RI | 02860 | |
| JABCO, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| JABER, ABDEL N | | 5825 W 79TH ST | | | BURBANK | IL | 60459-1360 | |
| JABER, AMIR MIKE | | ADDRESS ON FILE | | | | | | |
| JABER, DEAN HASAN | | ADDRESS ON FILE | | | | | | |
| JABER, MAHDI NUNEZ | | ADDRESS ON FILE | | | | | | |
| JABER, NWERAN ALEX | | ADDRESS ON FILE | | | | | | |
| JABEZ COMPANY INC, THE | | PO BOX 1606 | SERVICE DIV | | WHITEHOUSE | TX | 75791 | |
| JABEZ COMPANY INC, THE | | SERVICE DIV | | | WHITEHOUSE | TX | 75791 | |
| JABEZ MARKETING GROUP LLC | | 550 ADAMS ST | STE 3 371 | | QUINCY | MA | 02169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JABLASONE, GERTRUDE | | 933 GOVERNOR HOUSE CIR | | | WILMINGTON | DE | 19809-2403 | |
| JABLECKI, JONATHAN K | | ADDRESS ON FILE | | | | | | |
| JABLON, RICHARD CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JABLONOWSKI, MARC E | | 3917 E CULLUMBER ST | | | GILBERT | AZ | 85234-4327 | |
| JABLONS, JONATHAN | | 53 CIRCLE DR | | | ROSLYN HEIGHTS | NY | 11577 | |
| JABLONSKI, JOHN STANLEY | | ADDRESS ON FILE | | | | | | |
| JABLONSKI, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| JABLONSKI, THEODORE JOSHUA | | ADDRESS ON FILE | | | | | | |
| JABON, LILIA | | 10906 VISTA DEL SOL CIR | | | CLERMONT | FL | 34711 | |
| JABON, LILIA M | | ADDRESS ON FILE | | | | | | |
| JABRE, MACKLIN MARQUIES | | ADDRESS ON FILE | | | | | | |
| JABRI, MOHAMED N MD | | STE 204 | 303 E ARMY TRAIL RD | | BLOOMINGDALE | IL | 60108 | |
| JABS, DUSTIN DERRICK | | ADDRESS ON FILE | | | | | | |
| JABSHEH, SHARIF | | ADDRESS ON FILE | | | | | | |
| JABUREK, DEREK JONATHAN | | ADDRESS ON FILE | | | | | | |
| JABURG & WILK P C | | 3200 N CENTRAL AVE | TWENTIETH FL | | PHOENIX | AZ | 85012 | |
| JABURG & WILK P C | | TWENTIETH FL | | | PHOENIX | AZ | 85012 | |
| JACA, ALLISON MICHEIDY | | ADDRESS ON FILE | | | | | | |
| JACAPRARO, JOHN | | ADDRESS ON FILE | | | | | | |
| JACAWAY, BRITTNEY MAE | | ADDRESS ON FILE | | | | | | |
| JACEWITZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| JACHACY, MATEUSZ | | ADDRESS ON FILE | | | | | | |
| JACHE, BRUCE ALAN | | ADDRESS ON FILE | | | | | | |
| JACHETTA, MIKE | | 717 OAKWOOD LANE | | | GASTONIA | NC | 28056-0000 | |
| JACHETTA, MIKE JOHN | | ADDRESS ON FILE | | | | | | |
| JACHYM, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| JACINTO JAY R | | 3371 CRESTVIEW DR | | | NORCO | CA | 92860 | |
| JACINTO, CHRISTOPHER BAUTISTA | | ADDRESS ON FILE | | | | | | |
| JACINTO, GLENN | | 10 GNARLED HOLLOW RD | | | EAST SETAUKET | NY | 11733-2928 | |
| JACINTO, MARISSA | | ADDRESS ON FILE | | | | | | |
| JACINTO, MIGUEL | | 3941 N 4TH AVE | | | TUCSON | AZ | 85705-3391 | |
| JACK C MONTFORT | MONTFORT JACK C | 2381 RYAN PL | | | TALLAHASSEE | FL | 32309-2349 | |
| JACK CONWAY & CO | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| JACK H NELSON SRA | | 716 W SCOTTWOOD DR | | | PEORIA | IL | 61615 | |
| JACK HANDYMAN SERVICES INC | | 1808 CLARK ST | | | CARTERVILLE | IL | 62918 | |
| JACK HERNANDEZ AND ALL THOSE SIMILARLY SITUATED | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | 456 MONTGOMERY ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| JACK HERNANDEZ AND THE ALLEGED CLASS OF CLAIMAINTS SIMILARLY SITUATED | ATTN MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | SAN FRANCISCO | CA | 94104 | |
| JACK HERNANDEZ AND THE ALLEGED CLASS OF CLAIMAINTS SIMILARLY SITUATED | ATTN MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | SAN FRANCISCO | CA | 94104 | |
| JACK IN THE BOX | | 6020 INDUSTRIAL WAY | | | LIVERMORE | CA | 94550 | |
| JACK L SWICEGOOD | SWICEGOOD JACK L | 1113 PORTOLA MEADOWS RD APT 157 | | | LIVERMORE | CA | 94551-5342 | |
| JACK LEWIS | | 464 DEERWOOD AVE | | | ORLANDO | FL | 32825 | |
| JACK LYON & JONES | | PO BOX 55126 | | | LITTLE ROCK | AR | 72215 | |
| JACK M LEVIN | LEVIN JACK M | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | PHILADELPHIA | PA | 19170-8686 | |
| JACK NADEL INC | | 9950 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| JACK NADEL INTERNATIONAL | | PO BOX 60935 | | | LOS ANGELES | CA | 90060-0935 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | LOS ANGELES | CA | 90084 | |
| JACK NADEL INTERNATIONAL | | DEPT 9694 | | | LOS ANGELES | CA | 90084-0001 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | LOS ANGELES | CA | 90084-9649 | |
| JACK NADEL INTERNATIONAL | | 9950 JEFFERSON BLVD | | | CULVER CITY | CA | 90232-3506 | |
| JACK NADEL INTERNATIONAL | JACK NADEL INTERNATIONAL | 9950 JEFFERSON BLVD | | | CULVER CITY | CA | 90232-3506 | |
| JACK NULL CUST | NULL JACK | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | RICHMOND | VA | 23220-4422 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES UNDER THE VA UNIF TRANSFERS TO MI | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 13332 HARDINGS TRACE WAY | RICHMOND | VA | 23233-7019 | |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| JACK OF ALL GAMES | | 8800 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES | DANIEL P EMERSON | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| JACK OF ALL GAMES | TAKE TWO INTERACTIVE SOFTWARE INC | C O ALAN J LIPMAN | WILLKE FARR & GALLAGHER LLP | 787 7TH AVE | NEW YORK | NY | 10019 | |
| JACK OF ALL GAMES INC | | 8800 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES TAKE 2 DIV | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| JACK OF ALL GAMES, INC | JEFF MATOLA | 9271 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| JACK SCHULTS & ASSOCIATES | | 16 W 9TH ST | | | LOCKPORT | IL | 60441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK, A | | PO BOX 183 | | | ROGERS | TX | 76569-0183 | |
| JACK, ADAM | | ADDRESS ON FILE | | | | | | |
| JACK, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| JACK, BRIAN | | 62 NELSON ST | | | BARRIE | ON | L4M 4J9 | CANADA |
| JACK, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACK, COLIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACK, COREY JAMAL | | ADDRESS ON FILE | | | | | | |
| JACK, DANIEL M | | ADDRESS ON FILE | | | | | | |
| JACK, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACK, FRAZIER | | 1611 HOLSTON RIVER RD | | | KNOXVILLE | TN | 37914-6137 | |
| JACK, GREENTREE | | 828 NW 10TH AVE | | | FORT LAUDERDALE | FL | 33311-0000 | |
| JACK, HOLMES | | 660 W GLEANOCKS BL | | | GLENDALE | CA | 91202-0000 | |
| JACK, HURLEY | | 9616 GUT BLVD | | | INDIAN SHORES | FL | 33785-0000 | |
| JACK, JESSICA A | | ADDRESS ON FILE | | | | | | |
| JACK, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACK, MIKE RYAN | | ADDRESS ON FILE | | | | | | |
| JACK, OMAR LAURENCE | | ADDRESS ON FILE | | | | | | |
| JACKELINE ARCE | ARCE JACKELINE | 24211 KATHY AVE | | | LAKE FOREST | CA | 92630-1830 | |
| JACKETTI, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| JACKEY, JEREMY C | | ADDRESS ON FILE | | | | | | |
| JACKEY, JESSICA D | | ADDRESS ON FILE | | | | | | |
| JACKIE DENNEY KCTTC | | 1115 TRUXTUN AVE 2ND FL | | | BAKERSFIELD | CA | 933014639 | |
| JACKIE DENNEY KCTTC | | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVE 2ND FL | | BAKERSFIELD | CA | 93301-4640 | |
| JACKIE, A | | 9606 W SAVILE CIR | | | HOUSTON | TX | 77065-4415 | |
| JACKIE, DAVIDSON | | 5416 GANLANE CIRCLE | | | FT WORTH | TX | 76132-0000 | |
| JACKIE, DAVIS | | 3524 ZINSLE AVE | | | CINCINNATI | OH | 45213-0000 | |
| JACKIE, HERMES | | ADDRESS ON FILE | | | | | | |
| JACKIE, R | | 1307 RIO GRANDE AVE | | | TEXARKANA | TX | 75503-3523 | |
| JACKIMEK, DAN ALLAN | | ADDRESS ON FILE | | | | | | |
| JACKMAN, BRENDEN | | 38 N PINE AVE APT 1 | | | ALBANY | NY | 12203 | |
| JACKMAN, CHRISTINE ARIEL | | ADDRESS ON FILE | | | | | | |
| JACKMAN, DWAYNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACKMAN, ESTHER CANDY | | ADDRESS ON FILE | | | | | | |
| JACKMAN, EVAN C | | ADDRESS ON FILE | | | | | | |
| JACKMAN, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| JACKMAN, JULENE | | ADDRESS ON FILE | | | | | | |
| JACKMAN, RACHEL G | | 159 S PLEASANT GROVE BLVD | | | PLEASANT GROVE | UT | 84062-2138 | |
| JACKMAN, STACY MARIE | | ADDRESS ON FILE | | | | | | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | DANAS FLORAL DESIGNS | | GLEN ALLEN | VA | 23060-3705 | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | | | GLEN ALLEN | VA | 23060-3705 | |
| JACKNITSKY, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| JACKS APPLIANCE | | PO BOX 3694 | | | PAHRUMP | NV | 89041 | |
| JACKS APPLIANCE & ELECTRIC | | 2601 ARTHUR COREY RD | | | WILLIAMSTON | NC | 27892 | |
| JACKS APPLIANCE SERVICE | | 321 EAST THOMPSON ST | | | THOMASTON | GA | 30286 | |
| JACKS CUSTOM WOOD | | 106 WOOD STATION RD | | | ROCK SPRING | GA | 30739 | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | ODESSA | TX | 797604995 | |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | SAN ANTONIO | TX | 782790508 | |
| JACKS GLASS INC | | 6 PARK AVE | | | ELSMERE | KY | 41018 | |
| JACKS LOCK & KEY | | 18883 E COLIMA RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| JACKS LOCK SERVICE | | 1007 HOOMOANA ST | | | PEARL CITY | HI | 96782 | |
| JACKS PLUMBING | | 14288 NELSON HILL RD | | | MILFORD | VA | 22514 | |
| JACKS TOOL RENTAL INC | | 861 N RANGELINE RD | | | CARMEL | IN | 46032 | |
| JACKS TV | | 400 S MAIN | | | ELLENSBURG | WA | 98926 | |
| JACKS TV SATELLITE SERVICES | | ALLEN RD | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SATELLITE SERVICES | | P O BOX 71 | ALLEN RD | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SERVICE | | 6843 EASTMAN AVE | | | MIDLAND | MI | 48642-7897 | |
| JACKS, LILLIAN ALLEGRA | | ADDRESS ON FILE | | | | | | |
| JACKS, SHERRY | | 3801 FRANCISTOWN RD | | | RICHMOND | VA | 23294 | |
| JACKS, THOMAS DORIAN | | ADDRESS ON FILE | | | | | | |
| JACKSE, KATEY E | | ADDRESS ON FILE | | | | | | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | STE 200 | | HOUSTON | TX | 77090 | |
| JACKSON & CO , EI | | 1435 GREENE ST | | | AUGUSTA | GA | 30901 | |
| JACKSON AREA CC | | 197 AUDITORIUM ST | | | JACKSON | TN | 38302-1904 | |
| JACKSON BUILDING & REMODELING | | 30 KOPERS LN | | | PELHAM | NH | 03076 | |
| JACKSON CHRISTINE E | | 21185 GRAPEVINE LANE | | | MILFORD | VA | 22514 | |
| JACKSON CITIZEN PATRIOT | | TERRY BRAUN | 615 HUPP AVE | | JACKSON | MI | 49201 | |
| JACKSON CITIZEN PATRIOT | | 214 S JACKSON ST | | | JACKSON | MI | 492012282 | |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| JACKSON CLABORN INC | | 5800 W PLANO PKWY STE 220 | | | PLANO | TX | 75093 | |
| JACKSON CLARION LEDGER | | BEVERLY BENNETT | 201 SOUTH CONGRESS | | JACKSON | MS | 39205 | |
| JACKSON CO SUPERIOR COURT | | CLERK OF COURT | | | SYLVA | NC | 28779 | |
| JACKSON CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 415 E 12TH ST | | | KANSAS CITY | MI | 64106 | |
| JACKSON COUNTY | | PO BOX 5020 | DEPT OF ASSESSMENT & TAXATION | | PORTLAND | OR | 97208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | | JACKSON COUNTY | PO BOX 5020 | | PORTLAND | OR | 97208-5020 | |
| JACKSON COUNTY ASSESSMENT DEPARTMENT | ROGER HUDSON | 1 BARTON SQUARE | | | JACKSON | MO | 63755 | |
| JACKSON COUNTY CIRCUIT CLERK | | 308 W KANSAS | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY CIRCUIT CLERK | | 3RD FL | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CIRCUIT COURT | | COURT CLERK CITY COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 730 | COURT CLERK CITY COURTHOUSE | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 998 | CLERK OF COURT | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | CRIMINAL RECORDS | | JACKSON | MI | 49201 | |
| JACKSON COUNTY CLERK | | CRIMINAL RECORDS | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY PAYMENT CENTER | | PO BOX 1569 | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY PROBATE COURT | | PO BOX 800 | | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY RECORDER OF DEEDS | | 415 E 12TH ST RM 104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY REGISTER OF DEEDS | | 120 W  MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURER | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURERS OFFICE | TREASURER | 120 W MICHIGAN | | | SEYMOUR | MI | 49201 | |
| JACKSON COUNTY TRIBUNE | | SCOTT EMBRY | 100 ST LOUIS AVE | | SEYMOUR | IN | 47274 | |
| JACKSON CURRY, MAUREEN QUWAUNNA | | ADDRESS ON FILE | | | | | | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | JEFFERSON | GA | 305490100 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O BOX 100 | | | JEFFERSON | GA | 30549 | |
| JACKSON ENERGY AUTHORITY | | P O BOX 2288 | | | JACKSON | TN | 38302-2288 | |
| JACKSON FLOOR SERVICE | | 10157 ST RT 58W | | | CLINTON | KY | 42031 | |
| JACKSON HAROLD E | | LODI HOTEL 7 S SCHOOL ST | RM 310 | | LODI | CA | 95240 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 600622542 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE ST | | | OMAHA | NE | 68134 | |
| JACKSON II, ANDREW | | 2807 MATTERHORN DR APT B | | | RICHMOND | VA | 23228 | |
| JACKSON II, JOSEPH TOREE | | ADDRESS ON FILE | | | | | | |
| JACKSON II, VICTOR | | ADDRESS ON FILE | | | | | | |
| JACKSON III, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON INC, WR | | 1540 HIGHWAY 501 | | | MYRTLE BEACH | SC | 295780220 | |
| JACKSON INC, WR | | PO BOX 220 | 1540 HIGHWAY 501 | | MYRTLE BEACH | SC | 29578-0220 | |
| JACKSON JR , ARTHUR L | | ADDRESS ON FILE | | | | | | |
| JACKSON JR , BRUCE CARL | | ADDRESS ON FILE | | | | | | |
| JACKSON JR II, ROOSEVELT | | ADDRESS ON FILE | | | | | | |
| JACKSON JR, DEARIS LARONNE | | ADDRESS ON FILE | | | | | | |
| JACKSON JR, FELIX | | ADDRESS ON FILE | | | | | | |
| JACKSON JR, HARRY C | | ADDRESS ON FILE | | | | | | |
| JACKSON KELLY PLLC | | PO BOX 553 | | | CHARLESTON | WV | 25322 | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON KELLY PLLC | MARY ELIZABETH NAUMANN | 175 E MAIN ST | STE 500 | | LEXINGTON | KY | 40507 | |
| JACKSON KEY WORKS | | 1516 E MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| JACKSON KILNAPP, REBECCA ABIGAIL | | ADDRESS ON FILE | | | | | | |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | | 1900 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVE NE | | ATLANTA | GA | 30303 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | NEWARK | NJ | 07189-4973 | |
| JACKSON MCGEE, KRISTIEL | | ADDRESS ON FILE | | | | | | |
| JACKSON PHOTOGRAPHY | | 8 LOVETT CT | | | TIMONIUM | MD | 21093 | |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | PADUCAH | KY | 420027448 | |
| JACKSON REALTORS, EVELYN M | | 230 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| JACKSON SR, DANNY | | PMB 179 3300 COULTER NO 3 | | | AMARILLO | TX | 79106-2718 | |
| JACKSON SUN, THE | | 245 W LAFAYETTE PO BOX 1059 | | | JACKSON | TN | 38302 | |
| JACKSON SUN, THE | | PO BOX 1059 | 245 W LAFAYETTE | | JACKSON | TN | 38302-1059 | |
| JACKSON SYSTEMS LLC | | 100 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35939 | | | CANTON | OH | 447181729 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35938 | | | CANTON | OH | 44718-1729 | |
| JACKSON TV & ELECTRONICS | | 813 LYNDON LN STE C | | | LYNDON | KY | 40222 | |
| JACKSON TWP BOARD OF TRUSTEES | | 5735 WALES AVE NW | | | MASSILLON | OH | 44646 | |
| JACKSON WALKER LLP | ATTN RICK HERLAN | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | |
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | JACKSON | MI | 492011312 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON WATER COLLECTION, MI | JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | JACKSON | MI | 49201-0000 | |
| JACKSON WHALEY, JOHN | | ADDRESS ON FILE | | | | | | |
| JACKSON WRIGHT, JASON LEVITICUS | | ADDRESS ON FILE | | | | | | |
| JACKSON,  MILES E | | 23309 VERA ST | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| JACKSON, AARON DESMOND | | ADDRESS ON FILE | | | | | | |
| JACKSON, AARON JACOB | | ADDRESS ON FILE | | | | | | |
| JACKSON, AARON TAYLOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, ADAM MANDELA | | ADDRESS ON FILE | | | | | | |
| JACKSON, ADRIAN NECHELLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ADRIANA NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ADRIENNE | | ADDRESS ON FILE | | | | | | |
| JACKSON, AISHA KATRICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, AJ | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALAN C | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALAN DAVID | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALANMICHAEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALEX LUDWIG | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALEX M | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALEXANDER ELIAS | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALEXANDER H | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALEXANDRA A | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALEXIS | | 2336 TAWNY DR | | | WALDORF | MD | 20601-0000 | |
| JACKSON, ALEXIS LASHUN | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALEXIS NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALFRED JONATHAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALLEN | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALLEN M | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALTAMESE NIGERIA | | ADDRESS ON FILE | | | | | | |
| JACKSON, ALVIN | | ADDRESS ON FILE | | | | | | |
| JACKSON, AMANDA ELISABETH | | ADDRESS ON FILE | | | | | | |
| JACKSON, AMANDA FRANCINE | | ADDRESS ON FILE | | | | | | |
| JACKSON, AMANDA GAIL | | ADDRESS ON FILE | | | | | | |
| JACKSON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, AMOND | | 190 MONTICELLO WAY | | | FAYETTEVILLE | GA | 30214 | |
| JACKSON, AMOND G | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANDRE CHARLES | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANDREW BRIAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANDREW JOVAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANDREW RAYMOND | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANGELA | | 123 COURTSIDE DR | | | ASHLAND | VA | 23005 | |
| JACKSON, ANGELA ROSHELLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANGELIA DENISE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANSELEE | | 22 DARTMOUTH DR | | | EAST HARTFORD | CT | 06108-1426 | |
| JACKSON, ANSELEE VANESSA | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANTHONY RENARD | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANTHONY SHEA | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANTOINETTE T | | ADDRESS ON FILE | | | | | | |
| JACKSON, ANTONIO | | 821 CONNLY DR | | | HOPE MILLS | NC | 28348 | |
| JACKSON, ANTONIO WILLIS | | ADDRESS ON FILE | | | | | | |
| JACKSON, ARAMIS E | | ADDRESS ON FILE | | | | | | |
| JACKSON, ARIC | | ADDRESS ON FILE | | | | | | |
| JACKSON, ARIEN EUGENE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ARNOLD JOEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, ARRON TERRELL | | ADDRESS ON FILE | | | | | | |
| JACKSON, ASIA | | ADDRESS ON FILE | | | | | | |
| JACKSON, ASHIA LEOLA | | ADDRESS ON FILE | | | | | | |
| JACKSON, AUBRAY F | | 952 KENTUCKY WOODS LN E | | | ORLANDO | FL | 32824-7519 | |
| JACKSON, AUBREY JEAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, AZIA RENEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, BARBARA P | | 12200 LOXTON WAY | | | GLEN ALLEN | VA | 23059 | |
| JACKSON, BEN THOMAS | | ADDRESS ON FILE | | | | | | |
| JACKSON, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| JACKSON, BENJAMIN P | | ADDRESS ON FILE | | | | | | |
| JACKSON, BLAKE CAMERON | | ADDRESS ON FILE | | | | | | |
| JACKSON, BOBBIE RENEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRAD ALLEN | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRAD N | | 219 HIGHLAND VILLAGE DR | | | VALLEY PARK | MO | 63088-1541 | |
| JACKSON, BRADLEY JEROME | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRADY CASS | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDON | | 2059 YOUNGS RD | | | VASS | NC | 28394-0000 | |
| JACKSON, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDON FRANKLIN | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDON JAMAL | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDON JERMAINE | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDON PHILIP | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDON R | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRANDY JOYCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, BREE ALYSSA | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRENDA J | | 406 WYNFIELD LN | | | BONAIRE | GA | 31005-3191 | |
| JACKSON, BRETT ALAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRETT T | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRIAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRIANNA KESHON | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRITTANY DANIELLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRYAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRYAN | | 9308 WALDEN BROOK DR | 9308 | | LITHIONA | GA | 30038-0000 | |
| JACKSON, BRYAN ERICK | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRYAN LUTHER | | ADDRESS ON FILE | | | | | | |
| JACKSON, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| JACKSON, CALVIN DEON | | ADDRESS ON FILE | | | | | | |
| JACKSON, CARL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, CARLISA RENEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CARMELA | | ADDRESS ON FILE | | | | | | |
| JACKSON, CAROLYN | | ADDRESS ON FILE | | | | | | |
| JACKSON, CAROLYN | | 706 E MORRIS ST | | | DUNN | NC | 28334 | |
| JACKSON, CAROLYN H | | 5812 LISKA DR | | | JACKSONVILLE | FL | 32244-2180 | |
| JACKSON, CAROLYNN | | 6508 ALPINE WINTER COURT | | | LAS VEGAS | NV | 89149 | |
| JACKSON, CAROLYNN J | | ADDRESS ON FILE | | | | | | |
| JACKSON, CASEY | | ADDRESS ON FILE | | | | | | |
| JACKSON, CASEY | | ADDRESS ON FILE | | | | | | |
| JACKSON, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| JACKSON, CATHERINE | | 330 EXCHANGE ST | | | NEW HAVEN | CT | 06513 | |
| JACKSON, CATHERINE A | | ADDRESS ON FILE | | | | | | |
| JACKSON, CATHEY B | | ADDRESS ON FILE | | | | | | |
| JACKSON, CATHEY B | | ADDRESS ON FILE | | | | | | |
| JACKSON, CEDRIC | | 410 GELPI DR | | | LAKE CHARLES | LA | 70615 | |
| JACKSON, CEDRIC W | | ADDRESS ON FILE | | | | | | |
| JACKSON, CENTIA LASHAE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHACE L | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHADRICK KENDAL | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHANE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHANE | | 2680 WINBRELL CT | | | WALDORF | MD | 20601-0000 | |
| JACKSON, CHANTAL ALYSE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHARLES | | PO BOX 3008 | | | BATTLE GROUND | WA | 98604-2925 | |
| JACKSON, CHARLES DANIEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHARMAN L | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHASE | | 9601 FOREST LN | 926 | | DALLAS | TX | 75243-0000 | |
| JACKSON, CHASE KALAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHELSEA AVON | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHELSEA LOREN | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHERICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHIFFON | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTA MICHEAL | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTINA LACHELLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER | | 515 S BENDER AVE APT 4404 | | | HUMBLE | TX | 77338 | |
| JACKSON, CHRISTOPHER | | 412 HIGHLAND COVE DR | | | HOOVER | AL | 35226-0000 | |
| JACKSON, CHRISTOPHER | | 15401 N 39TH ST | | | PHOENIX | AZ | 85032-0000 | |
| JACKSON, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER GARY | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER KIRK | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHRYSTAL L | | ADDRESS ON FILE | | | | | | |
| JACKSON, CITY OF | | 234 INSTITUTE ST | JACKSON POLICE DEPT | | JACKSON | TN | 38301 | |
| JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2508 | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2648 | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | UTILITY DIVISION | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | 350 W WOODROW WILSON DR | | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | SIGN LICENSE DIVISION | | | JACKSON | MS | 392252708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, CITY OF | | PO BOX 2587 | JACKSON POLICE DEPARTMENT | | JACKSON | TN | 38302-2587 | |
| JACKSON, CITY OF | | PO BOX 1595 | | | JACKSON | MS | 39215-1595 | |
| JACKSON, CITY OF | | PO BOX 17 | SIGN LICENSE DIVISION | | JACKSON | MS | 39205 | |
| JACKSON, CITY OF | | JACKSON CITY OF | SIGN & LICENSE DIVISION | PO BOX 22708 | JACKSON | MS | 39225 | |
| JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | |
| JACKSON, CLARENCE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CLARENCE | | 410 GIRARD ST | | | GAITHERSBURG | MD | 20877 | |
| JACKSON, CLAYTON A | | ADDRESS ON FILE | | | | | | |
| JACKSON, CLORA | | 36 S 8TH AVE | | | MOUNT VERNON | NY | 10550-3011 | |
| JACKSON, CLOUDRIN | | 8617 DELRIDGE WAY SW | | | SEATTLE | WA | 98106-2274 | |
| JACKSON, CODY | | ADDRESS ON FILE | | | | | | |
| JACKSON, CODY | | 3549 CURRY LN | | | ABILENE | TX | 79606 | |
| JACKSON, CODY DODSON | | ADDRESS ON FILE | | | | | | |
| JACKSON, COLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, COLLEEN MCCLENNEY | | ADDRESS ON FILE | | | | | | |
| JACKSON, CONNIE LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CONRAD KEITH | | ADDRESS ON FILE | | | | | | |
| JACKSON, CRYSTAL J | | ADDRESS ON FILE | | | | | | |
| JACKSON, CRYSTAL J | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAMOND WESLEY | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, DANIEL | | 6 HERITAGE LANE | | | SAUGUS | MA | 01906-0000 | |
| JACKSON, DANIEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, DANIEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, DANIEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, DANIEL | | 1222 CLARENCE ST | | | ST PAUL | MN | 55106-0000 | |
| JACKSON, DANIEL AIDAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, DANIEL W & MELINDA F | | 11308 FALLS OF NENSE RD | | | RALEIGH | NC | 27614-0000 | |
| JACKSON, DANIELLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, DANIELLE D | | ADDRESS ON FILE | | | | | | |
| JACKSON, DANIELLE D | | ADDRESS ON FILE | | | | | | |
| JACKSON, DANNESHA LETASH | | ADDRESS ON FILE | | | | | | |
| JACKSON, DARIUS | | ADDRESS ON FILE | | | | | | |
| JACKSON, DARLENE F | | ADDRESS ON FILE | | | | | | |
| JACKSON, DARREN DWAYNE | | ADDRESS ON FILE | | | | | | |
| JACKSON, DARRYL | | 841 PHILIP | | | DETROIT | MI | 48215 | |
| JACKSON, DASCHELLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAVID | | 18 N BEECH AVE | | | HIGHLAND SPRINGS | VA | 23231 | |
| JACKSON, DAVID | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAVID | | 8329 OLD DEER TRAIL | | | RALEIGH | NC | 27615-0000 | |
| JACKSON, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAVID L | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAVID VIRGIL | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAVID WARREN | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAVIN | | ADDRESS ON FILE | | | | | | |
| JACKSON, DAVON LAMAR | | ADDRESS ON FILE | | | | | | |
| JACKSON, DEDAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, DELEISHA | | ADDRESS ON FILE | | | | | | |
| JACKSON, DEMARCUS ANDREW | | ADDRESS ON FILE | | | | | | |
| JACKSON, DEMOND ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JACKSON, DENNIS DEJUAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, DERON MARCUS | | ADDRESS ON FILE | | | | | | |
| JACKSON, DESMOND | | ADDRESS ON FILE | | | | | | |
| JACKSON, DIAMOND NISHAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, DIANNA | | 3012 LADUE DR | | | CHAMPAIGN | IL | 61822 | |
| JACKSON, DIONQUE DELQUENTIS | | ADDRESS ON FILE | | | | | | |
| JACKSON, DIXIE | | 4522 SEAGULL DR | | | NEW PORT RICHEY | FL | 34652 | |
| JACKSON, DOMINIC | | ADDRESS ON FILE | | | | | | |
| JACKSON, DOMINICK LLOYD | | ADDRESS ON FILE | | | | | | |
| JACKSON, DON | | 432 LONGOAK DR | | | ROCK HILL | MO | 63119 | |
| JACKSON, DON ALLEN | | ADDRESS ON FILE | | | | | | |
| JACKSON, DONNA LYN | | ADDRESS ON FILE | | | | | | |
| JACKSON, DONTAE LAMONT | | ADDRESS ON FILE | | | | | | |
| JACKSON, DONTE RASHAND | | ADDRESS ON FILE | | | | | | |
| JACKSON, DOUG | | 8264 W GRANDRIDGE BLVD | | | KENNEWICK | WA | 99336-7814 | |
| JACKSON, DWAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, DWAYNE J | | ADDRESS ON FILE | | | | | | |
| JACKSON, EBONY MONIQUE | | ADDRESS ON FILE | | | | | | |
| JACKSON, EDDIE MATTHEW | | ADDRESS ON FILE | | | | | | |
| JACKSON, ELISA B | | 2405 SPENCERS WY | | | STONE MTN | GA | 30087 | |
| JACKSON, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JACKSON, ELLEN M | | 6945 STENTON AVE | | | PHILADELPHIA | PA | 19138-1927 | |
| JACKSON, ELLIOT | | PO BOX 801 | | | COCKEYSVILLE | MD | 21030-0801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, ELLIOT SEDRIC | | ADDRESS ON FILE | | | | | | |
| JACKSON, EMILY KAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, EMMANUEL WAYNE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ERIC | | 11715 SOUTH GLEN APT NO 827 | | | HOUSTON | TX | 77099 | |
| JACKSON, ERIC ERICO | | ADDRESS ON FILE | | | | | | |
| JACKSON, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| JACKSON, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| JACKSON, ERICKA NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ESTATE ANGIE | | 1122 KENTUCKY | | | ST LOUIS | MO | 63110 | |
| JACKSON, EVONDA JOYCE | | ADDRESS ON FILE | | | | | | |
| JACKSON, FAITH DENISE | | ADDRESS ON FILE | | | | | | |
| JACKSON, FANYA ALIKE | | ADDRESS ON FILE | | | | | | |
| JACKSON, FRANCES KAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, FRANCINE | | 3650 FOREST ST | | | DENVER | CO | 80207-0000 | |
| JACKSON, FRANCINE LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, FRANK | | 5241 BROWNWOOD CT | | | FAYETTEVILLE | NC | 28303 | |
| JACKSON, FRANK L | | ADDRESS ON FILE | | | | | | |
| JACKSON, FRANKLIN MONROE | | ADDRESS ON FILE | | | | | | |
| JACKSON, FRED R | | ADDRESS ON FILE | | | | | | |
| JACKSON, GARRIK M | | ADDRESS ON FILE | | | | | | |
| JACKSON, GARY | | 935 SPRINTERS ROW DR | | | FLORISSANT | MO | 63034-3372 | |
| JACKSON, GARY | | 6902 WHISPERING LEAF | | | SELLERSBURG | IN | 47172-9162 | |
| JACKSON, GAYNELL | | 5603 220TH ST SW | 3 | | MOUNTLAKE TERRACE | WA | 98043 | |
| | | | | | | | | |
| JACKSON, GAYNELL L | | ADDRESS ON FILE | | | | | | |
| JACKSON, GEMISE | | ADDRESS ON FILE | | | | | | |
| JACKSON, GERALD MADISON | | ADDRESS ON FILE | | | | | | |
| JACKSON, GINO R | | ADDRESS ON FILE | | | | | | |
| JACKSON, GLENN | | ADDRESS ON FILE | | | | | | |
| JACKSON, GREG EDWARD | | ADDRESS ON FILE | | | | | | |
| JACKSON, GREG THOMAS | | ADDRESS ON FILE | | | | | | |
| JACKSON, GREGORY | | 221 JACKS PLACE | | | BRANDON | MS | 39047-0000 | |
| JACKSON, GREGORY JUNIOR | | ADDRESS ON FILE | | | | | | |
| JACKSON, GREGORY ORLANDO | | ADDRESS ON FILE | | | | | | |
| JACKSON, GREGORY TYRONE | | ADDRESS ON FILE | | | | | | |
| JACKSON, GUSSIE M | | 1337 SCOTT CIR | | | LAKELAND | FL | 33805-2688 | |
| JACKSON, HARVEY | | 1466 GRAFTON RD | | | MILLBURY | MA | 01527-0000 | |
| JACKSON, HARVEY J | | ADDRESS ON FILE | | | | | | |
| JACKSON, HARVEY V | | ADDRESS ON FILE | | | | | | |
| JACKSON, HEATH | | ADDRESS ON FILE | | | | | | |
| JACKSON, HELEN D | | ADDRESS ON FILE | | | | | | |
| JACKSON, HENRI | | P O BOX 781 | | | GREENVILLE | MS | 38702 | |
| JACKSON, HERSHEL | | 22431 CHATSFORD CIRCUIT ST | | | SOUTHFIELD | MI | 48034-6242 | |
| JACKSON, IAN SCOTT | | ADDRESS ON FILE | | | | | | |
| JACKSON, JACKLYN KAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAKARI LARON | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAMAL LUKE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAMES | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAMES | | 720 CARSON BLVD | APT 1 | | RICHMOND | CA | 94804 | |
| JACKSON, JAMES | | 114 PARK AVE | | | MERIDEN | CT | 06450-3350 | |
| JACKSON, JAMES A | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAMES JAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAMILA AISHA | | ADDRESS ON FILE | | | | | | |
| JACKSON, JANET LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JANINE JUANITA | | ADDRESS ON FILE | | | | | | |
| JACKSON, JARAD EVAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, JARAD EVAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, JASISANON | | | | | DURHAM | NC | 27707 | |
| JACKSON, JASMIN VENICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JASMINE SIMONE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JASON | | ADDRESS ON FILE | | | | | | |
| JACKSON, JASON | | 8011 ROSWELL RD APT A | | | ATLANTA | GA | 30350 | |
| JACKSON, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAY W | | ADDRESS ON FILE | | | | | | |
| JACKSON, JAZMINE | | 1702 128TH ST SW | | | EVERETT | WA | 98204-0000 | |
| JACKSON, JAZMINE ANN LOUISE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JEFFERY | | 4661 OLD BELEWS CREEK CT | | | WINSTON SALEM | NC | 27101-2225 | |
| JACKSON, JEFFREY | | ADDRESS ON FILE | | | | | | |
| JACKSON, JEFFREY | | 4900 TORBAY PLACE | | | UPPER MARLBORO | MD | 20772 | |
| JACKSON, JEFFREY E | | ADDRESS ON FILE | | | | | | |
| JACKSON, JEFFREY SEAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, JEREMIAH JOVAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, JEREMY | | 305 MARION PUGH DR | 1316B | | COLLEGE STATION | TX | 77840-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, JEREMY CAYCE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JEREMY DEMOND | | ADDRESS ON FILE | | | | | | |
| JACKSON, JEREMY M | | 3601 HANNAN RD APT 207 | | | WAYNE | MI | 48184-1092 | |
| JACKSON, JEREMY MARQUIS | | ADDRESS ON FILE | | | | | | |
| JACKSON, JERIN KEITH | | ADDRESS ON FILE | | | | | | |
| JACKSON, JESSICA DENISE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JESSICA R | | ADDRESS ON FILE | | | | | | |
| JACKSON, JIMMY | | ADDRESS ON FILE | | | | | | |
| JACKSON, JIMMY | | 283 BONNIE DR | | | RICHMOND | CA | 94806-1230 | |
| JACKSON, JOANNA | | 2704 N PEORIA | | | PEORIA | IL | 61603-0000 | |
| JACKSON, JOANNA LATRICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOE | | 1320 SOUTH 10TH ST | | | PEKIN | IL | 61554 | |
| JACKSON, JOEL BRYANT | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOHNNIE LEE | | 1320 N 1ST ST APT 3 | | | SWANSEA | IL | 62226-4204 | |
| JACKSON, JOHNNY | | 1818 S HARRISON | 22 | | SAN ANGELO | TX | 76903 | |
| JACKSON, JOHNNY LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOHNNY RUEBEN | | ADDRESS ON FILE | | | | | | |
| JACKSON, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, JONATHAN RAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, JORDAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOSEPH | | 6508 ALPINE WINTER COURT | | | LAS VEGAS | NV | 89149 | |
| JACKSON, JOSEPH | | 925 DIGGS RD | | | CROWNSVILLE | MD | 21032-0000 | |
| JACKSON, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOSEPH C | | 2425 12TH AVE | | | CHATTANOOGA | TN | 37407-1204 | |
| JACKSON, JOSEPH LAMONT | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOSHUA DEWAYNE | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOSHUA JAYJAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| JACKSON, JOSHUA XAVIER | | ADDRESS ON FILE | | | | | | |
| JACKSON, JULIUS | | 1831 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19146 1429 | |
| JACKSON, JUSTINE MARISSA | | ADDRESS ON FILE | | | | | | |
| JACKSON, KACY ANN T | | ADDRESS ON FILE | | | | | | |
| JACKSON, KALLIE RAE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KAMIRON ALLAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, KANDICE LYNN | | ADDRESS ON FILE | | | | | | |
| JACKSON, KASEY LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KATHERINE W | | ADDRESS ON FILE | | | | | | |
| JACKSON, KATHY | | 1907 OAKLINE DR | | | SAN ANTONIO | TX | 78232-4929 | |
| JACKSON, KATRINA R | | ADDRESS ON FILE | | | | | | |
| JACKSON, KEARRAH | | ADDRESS ON FILE | | | | | | |
| JACKSON, KEENAN EDWARD | | ADDRESS ON FILE | | | | | | |
| JACKSON, KEISA DANIELL | | ADDRESS ON FILE | | | | | | |
| JACKSON, KELLEE NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KELLEE R | | ADDRESS ON FILE | | | | | | |
| JACKSON, KELLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JACKSON, KENAN ANTIONE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KENDALL LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KENDRA M | | ADDRESS ON FILE | | | | | | |
| JACKSON, KENDRA NATAE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KENDRICK | | 463 TIOGA ST | | | YORK | PA | 17404 | |
| JACKSON, KENNETH LARRY | | ADDRESS ON FILE | | | | | | |
| JACKSON, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| JACKSON, KEVIN F | | ADDRESS ON FILE | | | | | | |
| JACKSON, KEVIN J | | ADDRESS ON FILE | | | | | | |
| JACKSON, KIIAN LEVAR | | ADDRESS ON FILE | | | | | | |
| JACKSON, KIM | | 4714 ARROWHEAD LAKE DR | | | MISSOURI CITY | TX | 77459 | |
| JACKSON, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KRISTY | | ADDRESS ON FILE | | | | | | |
| JACKSON, KRISTY | | 5520 GILCREST SANDS DR | | | HOPE MILLS | NC | 28348 | |
| JACKSON, KRISTY MICHELE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| JACKSON, KRYSTAL N | | ADDRESS ON FILE | | | | | | |
| JACKSON, KRYSTAL RENEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, KURTRESS | | ADDRESS ON FILE | | | | | | |
| JACKSON, KYBREEN JAIVON | | ADDRESS ON FILE | | | | | | |
| JACKSON, KYLE LEWIS | | ADDRESS ON FILE | | | | | | |
| JACKSON, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| JACKSON, KYLER | | ADDRESS ON FILE | | | | | | |
| JACKSON, LA NITA C | | ADDRESS ON FILE | | | | | | |
| JACKSON, LACRESHA | | ADDRESS ON FILE | | | | | | |
| JACKSON, LAMAR DOMINQUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, LANCE AARON | | ADDRESS ON FILE | | | | | | |
| JACKSON, LANDRICK ARTEZ | | ADDRESS ON FILE | | | | | | |
| JACKSON, LANISSA RENAE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LARRISA DANIELLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LARRY | | 4324 37 AVE N | | | ST PETERSBURG | FL | 33713 | |
| JACKSON, LARRY RAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, LATANYA | | P O BOX 11843 | | | TAMPA | FL | 33680-1843 | |
| JACKSON, LATISHA | | ADDRESS ON FILE | | | | | | |
| JACKSON, LATORIA DANIELLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LATOYA | | 11843 198TH ST | | | SAINT ALBANS | NY | 11412-3459 | |
| JACKSON, LATOYA N | | ADDRESS ON FILE | | | | | | |
| JACKSON, LATRAVIS ANTIONE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LAURENCE M | | ADDRESS ON FILE | | | | | | |
| JACKSON, LAWRENCE | | 40 W COLUMBIA ST | | | HEMPSTEAD | NY | 11550 | |
| JACKSON, LAWRENCE LORENZO | | ADDRESS ON FILE | | | | | | |
| JACKSON, LINDSAY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LINDSEY ANNE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LIONEL DURAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LOJETTE CLAUDINE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LONNIE R | | ADDRESS ON FILE | | | | | | |
| JACKSON, LONNIKO | | ADDRESS ON FILE | | | | | | |
| JACKSON, LORENZO | | 1760 RUSHDEN DR | | | OCCOE | FL | 34761 | |
| JACKSON, LORENZO OSBORN | | ADDRESS ON FILE | | | | | | |
| JACKSON, LUTHER | | 7278 ANDING OIL CITY RD | | | BENTONIA | MS | 39040-8034 | |
| JACKSON, LYNETTE | | 7072 TENNESSEE RIVER CT | | | MIRA LOMA | CA | 91752 | |
| JACKSON, LYNETTE D | | ADDRESS ON FILE | | | | | | |
| JACKSON, MANLEY | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARCUS ANTIONE | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARCUS BLAIR | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARCUS LATRELL | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARCUS LENARD | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARGARET | | 6607 LAWNTON AVE | | | PHILADELPHIA | PA | 19126 3331 | |
| JACKSON, MARGARET E | | 6765 67TH LN | | | PINELLAS PARK | FL | 33781-5053 | |
| JACKSON, MARGARET H | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARK | | 5021 FIGSBORO RD | | | MARTINSVILLE | VA | 24112 | |
| JACKSON, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARK EDWIN | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARLA JENEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARLON AUDIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARQUEL T | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARQUETTA SHERRICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARQUIETTA MARIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARTEL KSHAWN | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARTIN | | 1786 STORRS PL | | | POMONA | CA | 91766 | |
| JACKSON, MARTIN G | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARY | | 1707 SE 12TH CT | | | FORT LAUDERDALE | FL | 33316-0000 | |
| JACKSON, MARY E | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARY PATRICIA | | ADDRESS ON FILE | | | | | | |
| JACKSON, MARYLEE | | 2125 WEBER ST | | | ORLANDO | FL | 32803-3403 | |
| JACKSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| JACKSON, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| JACKSON, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| JACKSON, MATTHEW HODGES | | ADDRESS ON FILE | | | | | | |
| JACKSON, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JACKSON, MATTIE MAE | | ADDRESS ON FILE | | | | | | |
| JACKSON, MEGAN RYAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, MEGHAN C | | ADDRESS ON FILE | | | | | | |
| JACKSON, MELISSA | | ADDRESS ON FILE | | | | | | |
| JACKSON, MELVIN BAUTISTA | | ADDRESS ON FILE | | | | | | |
| JACKSON, MICHAEL | | 35 FLETCHER LANE | | | GRAND JUNCTION | TN | 38039 | |
| JACKSON, MICHAEL | | 4079 ENGLISH CREEK AVE | | | EGG HARBOR TWP | NJ | 08234 | |
| JACKSON, MICHAEL | | 8070 EL EXTENSO COURT | | | SAN DIEGO | CA | 92119 | |
| JACKSON, MICHAEL | | 4107 STEINMETZ DR | | | INDIANAPOLIS | IN | 46254-2864 | |
| JACKSON, MICHAEL | | 4410 CLYNE ST | | | FAYETTEVILLE | NC | 28311 | |
| JACKSON, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| JACKSON, MICHAEL FRANK | | ADDRESS ON FILE | | | | | | |
| JACKSON, MICHAEL RASHAD | | ADDRESS ON FILE | | | | | | |
| JACKSON, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| JACKSON, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| JACKSON, MICHEAL S | | 614 N 1ST ST | | | WOOD RIVER | IL | 62095-1507 | |
| JACKSON, MIKE D | | 1188 N MARK LN | | | WARSAW | IN | 46580-6505 | |
| JACKSON, MIKE JAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, MIKIA DARAUND | | ADDRESS ON FILE | | | | | | |
| JACKSON, MONICA BELINDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, MONISHA S | | ADDRESS ON FILE | | | | | | |
| JACKSON, MORGAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, NAKINYA MARKESH | | ADDRESS ON FILE | | | | | | |
| JACKSON, NANCY Q | | ADDRESS ON FILE | | | | | | |
| JACKSON, NARON | | 917 LONGVIEW COURT | | | WILMINGTON | DE | 19809 | |
| JACKSON, NATALIE LANAE | | ADDRESS ON FILE | | | | | | |
| JACKSON, NATHAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, NATHANIEL CURTIS | | ADDRESS ON FILE | | | | | | |
| JACKSON, NATHANIEL KEITH | | ADDRESS ON FILE | | | | | | |
| JACKSON, NEAL RAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, NICK E | | ADDRESS ON FILE | | | | | | |
| JACKSON, NICKOLAS NATHANIEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, NICOLE CLAUDETTE | | ADDRESS ON FILE | | | | | | |
| JACKSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, NIKITA | | ADDRESS ON FILE | | | | | | |
| JACKSON, NOEL DARYL | | ADDRESS ON FILE | | | | | | |
| JACKSON, NYKEMA SHAYVONN | | ADDRESS ON FILE | | | | | | |
| JACKSON, OLANDER BRANDON | | ADDRESS ON FILE | | | | | | |
| JACKSON, OSCAR DOWL | | ADDRESS ON FILE | | | | | | |
| JACKSON, PAIGE R | | ADDRESS ON FILE | | | | | | |
| JACKSON, PAIGE REANNAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, PAMELA | | 9712 E PANTERA AVE | | | MESA | AZ | 85212 | |
| JACKSON, PARUS | | ADDRESS ON FILE | | | | | | |
| JACKSON, PATRICIA | | 3659 COACHLIGHT COMMON ST | | | LANSING | MI | 48911-0000 | |
| JACKSON, PATRICIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JACKSON, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| JACKSON, PAUL A | | ADDRESS ON FILE | | | | | | |
| JACKSON, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JACKSON, PAUL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| JACKSON, PAUL NATHANIEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, PAULA J | | ADDRESS ON FILE | | | | | | |
| JACKSON, PETER | | 142 WARNER ST | | | CINCINNATI | OH | 45219-0000 | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | GLEN ALLEN | VA | 230595536 | |
| JACKSON, PETER S | | ADDRESS ON FILE | | | | | | |
| JACKSON, PHILLIPPE CORBIN | | ADDRESS ON FILE | | | | | | |
| JACKSON, PIERRE D | | ADDRESS ON FILE | | | | | | |
| JACKSON, PRINCE | | 5090 A STEELE LOOP | | | FORT CAMPBELL | KY | 42223 | |
| JACKSON, QUINTON | | 516 PRESLEY LANE | | | JEFFERSONVILLE | IN | 47130 | |
| JACKSON, QUINTON A | | ADDRESS ON FILE | | | | | | |
| JACKSON, RACHEL | | 436 SOUTH 39TH ST | | | CENTREVILLE | IL | 62207 | |
| JACKSON, RAG SEAN EVERTON | | ADDRESS ON FILE | | | | | | |
| JACKSON, RAHEIM LAMAR | | ADDRESS ON FILE | | | | | | |
| JACKSON, RAMON M | | ADDRESS ON FILE | | | | | | |
| JACKSON, RANDALL JAMES | | ADDRESS ON FILE | | | | | | |
| JACKSON, RANDY BERNARD | | ADDRESS ON FILE | | | | | | |
| JACKSON, RAYMOND | | 7606 MARTONE RD | | | NORFOLK | VA | 23518-4518 | |
| JACKSON, REAGAN COLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, REGINALD LEWIS | | ADDRESS ON FILE | | | | | | |
| JACKSON, RENAY ANNA KAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, RENITA D | | ADDRESS ON FILE | | | | | | |
| JACKSON, RENITA D | | ADDRESS ON FILE | | | | | | |
| JACKSON, RICH M | | 1202 E 177TH ST | | | CLEVELAND | OH | 44119 | |
| JACKSON, RICHARD | | 1035 AUBREY DR | | | ASHLAND | TN | 37015-4518 | |
| JACKSON, RICHARD | RICHARD JACKSON | 1035 AUBREY DR | | | ASHLAND CITY | TN | 37015 | |
| JACKSON, RICHARD E | | ADDRESS ON FILE | | | | | | |
| JACKSON, RICHARD GRAHAM | | ADDRESS ON FILE | | | | | | |
| JACKSON, RICHARD TYLER | | ADDRESS ON FILE | | | | | | |
| JACKSON, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | |
| JACKSON, RICKY ALLEN | | ADDRESS ON FILE | | | | | | |
| JACKSON, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| JACKSON, ROBERT ANTONIO | | ADDRESS ON FILE | | | | | | |
| JACKSON, ROBERT DARRELL | | ADDRESS ON FILE | | | | | | |
| JACKSON, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| JACKSON, ROBERT J JR | | 210 WOODBINE AVE | | | TAMPA | FL | 33617-4843 | |
| JACKSON, ROBERT M | | 5274 RIDGE RD | | | JOELTON | TN | 37080 | |
| JACKSON, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | |
| JACKSON, RODNEY T | | ADDRESS ON FILE | | | | | | |
| JACKSON, RODRIGO DANIEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, RONALD DEREK | | ADDRESS ON FILE | | | | | | |
| JACKSON, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| JACKSON, SAMUEL KEITH | | ADDRESS ON FILE | | | | | | |
| JACKSON, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, SETH | | ADDRESS ON FILE | | | | | | |
| JACKSON, SETH | | 351 STATE HIGHWAY 121 BYP | APT 1521 | | LEWISVILLE | TX | 75067 | |
| JACKSON, SHAGARI GERARD | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHAMARI Q | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHANE H | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHANE LESHAE | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHANNON | | 4905 PEBBLE CREEK DR | | | ANTIOCH | TN | 37013 | |
| JACKSON, SHANNON | | 7920 SKILLMAN ST | 321 | | DALLAS | TX | 75231-0000 | |
| JACKSON, SHANNON LETRELL | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHANTRISE SHANA | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHANYCE MALVINA | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHAQUEL MELISSA | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHATANYA NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHAWN | C O ATTY DANIEL H SCHNEIDER ESQ | TEIMAN & SCHNEIDER LLC | 66 OLD SHELTON RD | | HUNTINGTON | CT | 06484 | |
| JACKSON, SHAWN ERE CANTRICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHEKELIA ANYONNA | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHENAA | | ADDRESS ON FILE | | | | | | |
| JACKSON, SHERRY | | ADDRESS ON FILE | | | | | | |
| JACKSON, SPENCER | | ADDRESS ON FILE | | | | | | |
| JACKSON, STACEY V | | ADDRESS ON FILE | | | | | | |
| JACKSON, STACY D | | ADDRESS ON FILE | | | | | | |
| JACKSON, STANELL CODY | | ADDRESS ON FILE | | | | | | |
| JACKSON, STANLEY ANDREW | | ADDRESS ON FILE | | | | | | |
| JACKSON, STEPHANIE DIANE | | ADDRESS ON FILE | | | | | | |
| JACKSON, STEPHANIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JACKSON, STEPHEN | | 6827 WOODLYNN DR | | | FT WAYNE | IN | 46816- | |
| JACKSON, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| JACKSON, STEVE | | P O BOX 4560 | | | CRESTLINE | CA | 92325 | |
| JACKSON, STEVEN | | 6244 RED CANYON DR APT A | | | HIGHLANDS RANCH | CO | 80130-5833 | |
| JACKSON, STEVEN | | ADDRESS ON FILE | | | | | | |
| JACKSON, STEVEN | | 154 DOW RD | | | PLAINFIELD | CT | 06374 | |
| JACKSON, STEVEN T | | ADDRESS ON FILE | | | | | | |
| JACKSON, SYNETTA | | ADDRESS ON FILE | | | | | | |
| JACKSON, SYNETTA L | | ADDRESS ON FILE | | | | | | |
| JACKSON, TABITHA L | | ADDRESS ON FILE | | | | | | |
| JACKSON, TAKIYAH PAKI | | ADDRESS ON FILE | | | | | | |
| JACKSON, TAMARA | | ADDRESS ON FILE | | | | | | |
| JACKSON, TAMARA SANIKA | | ADDRESS ON FILE | | | | | | |
| JACKSON, TANEIQUA SHANEICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, TANYA LATOYA | | ADDRESS ON FILE | | | | | | |
| JACKSON, TASHARD GARY | | ADDRESS ON FILE | | | | | | |
| JACKSON, TAVON J | | ADDRESS ON FILE | | | | | | |
| JACKSON, TEDDIE | | ROLLING MEADOW DR | | | PINCH | WV | 25156 | |
| JACKSON, TERA RESHITA | | ADDRESS ON FILE | | | | | | |
| JACKSON, TERENCE JERMAINE | | ADDRESS ON FILE | | | | | | |
| JACKSON, TERENCE SHAWN | | ADDRESS ON FILE | | | | | | |
| JACKSON, TERRANCE LYNN | | ADDRESS ON FILE | | | | | | |
| JACKSON, TERRELL CHARLES | | ADDRESS ON FILE | | | | | | |
| JACKSON, TERRY D | | ADDRESS ON FILE | | | | | | |
| JACKSON, TERRY D | | 1900 BAITY HILL DR NO 112 | | | CHAPEL HILL | NC | 27514 | |
| JACKSON, TERRY ETOY | | ADDRESS ON FILE | | | | | | |
| JACKSON, THANE ADRIAN | | ADDRESS ON FILE | | | | | | |
| JACKSON, THERESA | | 9014 PATTERSON AVE 26 | | | RICHMOND | VA | 23229 | |
| JACKSON, THERESA SIMMONS | | ADDRESS ON FILE | | | | | | |
| JACKSON, THOMAS | | 140 SOUTH 100TH WEST | | | ESCALANTE | UT | 84726 | |
| JACKSON, THOMAS | | 111 HICKORY LN | | | WINCHESTER | VA | 22603-4217 | |
| JACKSON, THOMAS | | 1545 ESTHER ST | | | HARVEY | LA | 70058-3655 | |
| JACKSON, THOMMISHA V | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIA JEANETTE | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIA NICOLE | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIERRA LATRELL | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIERRA LATRELL | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIFFANY | | 3060 THREE CHOPT RD | | | GUM SPRING | VA | 23065 | |
| JACKSON, TILTON | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JACKSON, TION A | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIONNA M | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIONNE D | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIREE M | | ADDRESS ON FILE | | | | | | |
| JACKSON, TODD | | 350 MANANAI PL APT E | | | HONOLULU | HI | 96818-1865 | |
| JACKSON, TONSHAY NYESHA | | ADDRESS ON FILE | | | | | | |
| JACKSON, TONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, TONY ALONZO | | ADDRESS ON FILE | | | | | | |
| JACKSON, TRAVIS | | ADDRESS ON FILE | | | | | | |
| JACKSON, TRAVIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, TRAVIS LAMONTE | | ADDRESS ON FILE | | | | | | |
| JACKSON, TREDINA KERTRICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, TREMEZE SCOTT | | ADDRESS ON FILE | | | | | | |
| JACKSON, TREVER JAMES | | ADDRESS ON FILE | | | | | | |
| JACKSON, TSEHAI | | ADDRESS ON FILE | | | | | | |
| JACKSON, TYLER ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, TYRON COTY | | ADDRESS ON FILE | | | | | | |
| JACKSON, TYRUS D | | ADDRESS ON FILE | | | | | | |
| JACKSON, VALENCIA VENA | | ADDRESS ON FILE | | | | | | |
| JACKSON, VALERIE | | 580 S PEAR ORCHARD RD APT617 | | | RIDGELAND | MS | 39157 | |
| JACKSON, VALERIE M | | 4263 STAMPLEY RD | | | FAYETTE | MS | 39069 | |
| JACKSON, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, VERNON E | | 3184 WATSON RD | | | SAINT LOUIS | MO | 63139-2451 | |
| JACKSON, VICKIE G | | 2926 MALLERY ST | | | FLINT | MI | 48504-3002 | |
| JACKSON, VICTORIA TREMAINE | | ADDRESS ON FILE | | | | | | |
| JACKSON, WALTER LAVON | | ADDRESS ON FILE | | | | | | |
| JACKSON, WARREN O | | ADDRESS ON FILE | | | | | | |
| JACKSON, WENDY | | 2825 PITT SAW LN | | | CHESAPEAKE | VA | 23323 | |
| JACKSON, WENDY S | | ADDRESS ON FILE | | | | | | |
| JACKSON, WESLEY | | 1901 16TH AVE DR W | | | BARDENTON | FL | 34205 | |
| JACKSON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JACKSON, WILLIAM | | 224 HOLIDAY CIRCLE | | | SAVANNAH | GA | 31419-0000 | |
| JACKSON, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACKSON, WILLIAM CLARK | | ADDRESS ON FILE | | | | | | |
| JACKSON, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| JACKSON, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| JACKSON, WILLIAM LUKE | | ADDRESS ON FILE | | | | | | |
| JACKSON, XAVIER | | ADDRESS ON FILE | | | | | | |
| JACKSON, XZAVIE LEE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ZAKIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JACKSON, ZULEMA | | ADDRESS ON FILE | | | | | | |
| JACKSONJR, ARTHUR | | 1107 E TIMPSON | | | LONGVIEW | TX | 75602 | |
| JACKSONS GRAYSON WHOLESALE | | 113 ROBERT & MARY AVE | | | GRAYSON | KY | 41143 | |
| JACKSONS JANITORIAL SERVICE | | 1346 S 9TH ST | | | WINTER GARDEN | FL | 34787 | |
| JACKSONS TV SALES & SERVICE | | 1038 W MAIN | | | OLNEY | IL | 62450 | |
| JACKSONVILLE / DUVAL COUNTY, CITY OF | | JACKSONVILLE / DUVAL COUNTY CITY OF | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | JACKSONVILLE | FL | 32202-3370 | |
| JACKSONVILLE COURTYARD MARRIOTT | | 4670 LENOIR AVE S | | | JACKSONVILLE | FL | 32216 | |
| JACKSONVILLE DAILY NEWS | | CHRIS BROWN | P O BOX 0196 | | JACKSONVILLE | NC | 28541 | |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | ORLANDO | FL | 328860554 | |
| JACKSONVILLE FL TIMES UNION | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | JACKSONVILLE | FL | 32231 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | ALARM OFFICE RM 216B | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 117 W DUVAL ST STE 375 | ENVIRONMENTAL PROTECTION FUND | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | 36265 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| JACKSONVILLE, STATE ATTORNEY | | 330 E BAY ST STE 508 | FOURTH JUDICIAL COURT | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | FOURTH JUDICIAL COURT | | | JACKSONVILLE | FL | 32202 | |
| JACKUBIAK, PHILIP AMES | | ADDRESS ON FILE | | | | | | |
| JACLA, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| JACO ELECTRONICS INC | | PO BOX 18055 | | | HAUPPAUGE | NY | 11788 | |
| JACO, JERRY | | 8117 S SPRING CREEK PASS | | | LITTLETON | CO | 80127 | |
| JACO, JERRY W | | ADDRESS ON FILE | | | | | | |
| JACOB HOLTZ CO | | 10 INDUSTRIAL HWY STE MS6 | | | PHILADELPHIA | PA | 19113-2002 | |
| JACOB II, SELWYN | | ADDRESS ON FILE | | | | | | |
| JACOB M WEISBURG | | 844 N VAN NESS AVE | | | FRESNO | CA | 93728 | |
| JACOB MUSIC | | PO BOX 176 | | | HANOVER | VA | 23069 | |
| JACOB MUSIC | | 400 N 9TH ST 2ND FL RM 203 | | | RICHMOND | VA | 23219 | |
| JACOB NEHIKHUERE | NEHIKHUERE JACOB | 2015 FARM HILL CT | | | STOCKBRIDGE | GA | 30281-9102 | |
| JACOB PLUMBING CO INC | | 210 WEST CEDAR ST | | | FLORENCE | SC | 29501 | |
| JACOB, ALEXANDER YORK | | ADDRESS ON FILE | | | | | | |
| JACOB, AMY C | | ADDRESS ON FILE | | | | | | |
| JACOB, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| JACOB, CALVIN | | 7305 QUANTUM LEAP LANE | | | BOWIE | MD | 20720 | |
| JACOB, CATHY | | ADDRESS ON FILE | | | | | | |
| JACOB, DAVID | | ADDRESS ON FILE | | | | | | |
| JACOB, EDWIN | | 13208 BRISTLECONE NO 21 | | | GERMANTOWN | MD | 20874 | |
| JACOB, EDWIN O | | ADDRESS ON FILE | | | | | | |
| JACOB, FULWIDER | | 1008 SW 25TH ST | | | OKLAHOMA CITY | OK | 73108-0000 | |
| JACOB, JAMES E | | ADDRESS ON FILE | | | | | | |
| JACOB, JARVIS | | 510 STEWART ST | 110 B | | LAFAYETTE | LA | 70501-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOB, JARVIS DAMIEN | | ADDRESS ON FILE | | | | | | |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | 2 | | NORTH BERGEN | NJ | 7047 | |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | | | NORTH BERGEN | NJ | 7047 | |
| JACOB, JOHN | | | | | NAPLES | FL | 34105 | |
| JACOB, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACOB, JOSH A | | ADDRESS ON FILE | | | | | | |
| JACOB, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| JACOB, LANCE | | 691 ROUTE 32 | | | SYKESVILLE | MD | 21784 | |
| JACOB, MONTANARO | | 12088 W COOPER DR | | | LITTLETON | CO | 80127-4860 | |
| JACOB, NATHANAEL | | ADDRESS ON FILE | | | | | | |
| JACOB, RUFINA SUET MAN | | 958 FLORENCE LN | | | MENLO PARK | CA | 94025-4902 | |
| JACOB, RYAN | | ADDRESS ON FILE | | | | | | |
| JACOB, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACOBE UNDERWOOD INC | | 711 LEVERKUHN | | | HOUSTON | TX | 77007 | |
| JACOBI, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| JACOBI, JESSICA M | | ADDRESS ON FILE | | | | | | |
| JACOBO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| JACOBO, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JACOBO, GABRIELA | | ADDRESS ON FILE | | | | | | |
| JACOBOWITZ, JEREMY | | 24 STEPHEN DR | | | TARRYTOWN | NY | 10591-0000 | |
| JACOBOWITZ, JEREMY WILLIAM | | ADDRESS ON FILE | | | | | | |
| JACOBS CUSTOM CONTRACTING | | 140 W CLIVEDEN ST | | | PHILADELPHIA | PA | 19119 | |
| JACOBS ELECTRIC INC | | 929 S PARK ST | | | MADISON | WI | 53715 | |
| JACOBS FAN MFG CO INC | | 1407 QUAKER RIDGE DR | | | AUSTIN | TX | 78746 | |
| JACOBS GWENDOLYN M | | 10610 N DOVER POINTE RD | | | RICHMOND | VA | 23238 | |
| JACOBS HILL, TEASERLENE J | | ADDRESS ON FILE | | | | | | |
| JACOBS III, FITZROY ALPHONSO | | ADDRESS ON FILE | | | | | | |
| JACOBS PLUMBING INC | | PO BOX 2330 | | | TUSCALOOSA | AL | 35403-2330 | |
| JACOBS SONS INC, OL | | 1131 PRIMROSE AVE | | | CAMP HILL | PA | 17011 | |
| JACOBS TV INC | | 114 MYRTLE AVE | | | WILLARD | OH | 44890 | |
| JACOBS, AARON RYAN | | ADDRESS ON FILE | | | | | | |
| JACOBS, ANDREW E | | ADDRESS ON FILE | | | | | | |
| JACOBS, ANN | | 6 PATRICIA LN | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, ANN | | 5702 SCENIC DR | | | LITTLE ROCK | AR | 72207 | |
| JACOBS, ARMOND | | ADDRESS ON FILE | | | | | | |
| JACOBS, BEN DAVID | | ADDRESS ON FILE | | | | | | |
| JACOBS, BRADLEY RUSSELL | | ADDRESS ON FILE | | | | | | |
| JACOBS, BRET | | 6732 POD PORTER RD | | | PORTAGE | IN | 46368 | |
| JACOBS, BRETT | | 6732 OLD PORTER RD | | | PORTAGE | IN | 46368-1720 | |
| JACOBS, BRIANNA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JACOBS, BRUCE C | | ADDRESS ON FILE | | | | | | |
| JACOBS, BRYAN W | | 76 PHEASANT RUN DR | | | SHAFTER | CA | 93263 | |
| JACOBS, CANDICE LEANN | | ADDRESS ON FILE | | | | | | |
| JACOBS, CHRIS FARRE | | ADDRESS ON FILE | | | | | | |
| JACOBS, CHRISTOPHER | | 909 SKYLANE DR | | | HOPKINS | SC | 29061 | |
| JACOBS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| JACOBS, CRAIG | | ADDRESS ON FILE | | | | | | |
| JACOBS, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| JACOBS, DARIN L | | ADDRESS ON FILE | | | | | | |
| JACOBS, DAVID | | 2405 ABALONE AVE | | | INDIALANTIC | FL | 32903-2505 | |
| JACOBS, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| JACOBS, DAVID L | | ADDRESS ON FILE | | | | | | |
| JACOBS, DAVID R | | 127 FARMINGDALE DR | | | HAMILTON | OH | 450133568 | |
| JACOBS, DAVID SAMUEL | | ADDRESS ON FILE | | | | | | |
| JACOBS, DAYMOND KEITH | | ADDRESS ON FILE | | | | | | |
| JACOBS, DEREK TY | | ADDRESS ON FILE | | | | | | |
| JACOBS, EDWARD KARAS | | ADDRESS ON FILE | | | | | | |
| JACOBS, ERIN MARIE | | ADDRESS ON FILE | | | | | | |
| JACOBS, EUGENE | | 2501 CEDAR ST | | | SEAFORD | NY | 11783 | |
| JACOBS, EVAN GERARD | | ADDRESS ON FILE | | | | | | |
| JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | | RICHMOND | VA | 23238 | |
| JACOBS, HEAVEN LEE NICOLE | | ADDRESS ON FILE | | | | | | |
| JACOBS, HOWARD R | | 229 1ST PL | | | FORT MILL | SC | 29715-9537 | |
| JACOBS, JAMELA MELISSA | | ADDRESS ON FILE | | | | | | |
| JACOBS, JASON E | | ADDRESS ON FILE | | | | | | |
| JACOBS, JEREMY K | | ADDRESS ON FILE | | | | | | |
| JACOBS, JEROME RAPHAEL | | ADDRESS ON FILE | | | | | | |
| JACOBS, JOSEPH | | 6 PATRICIA LN | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACOBS, JULIAN POMPILIO | | ADDRESS ON FILE | | | | | | |
| JACOBS, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| JACOBS, KAILA RENEE | | ADDRESS ON FILE | | | | | | |
| JACOBS, KENNETH DARREN | | ADDRESS ON FILE | | | | | | |
| JACOBS, KENNETH R | | ADDRESS ON FILE | | | | | | |
| JACOBS, KERONE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBS, KEVIN L | | ADDRESS ON FILE | | | | | | |
| JACOBS, KIM | | ADDRESS ON FILE | | | | | | |
| JACOBS, LEWIS | | 1960 COURTYARD PL | | | FLORISSANT | MO | 63031-0000 | |
| JACOBS, LEWIS EVAN | | ADDRESS ON FILE | | | | | | |
| JACOBS, LINDA | | 6771 VELVET MEADOW CT | | | SAN JOSE | CA | 95120-5405 | |
| JACOBS, LINDSEY | | 7 OAK ST | | | ROME | GA | 30161 | |
| JACOBS, LOVEIST | | ADDRESS ON FILE | | | | | | |
| JACOBS, MAJOR ABRAHAM | | ADDRESS ON FILE | | | | | | |
| JACOBS, MARCO L | | ADDRESS ON FILE | | | | | | |
| JACOBS, MARCOL | | 6057 WHITESTONE RD | | | JACKSON | MS | 39206-0000 | |
| JACOBS, MARK | | ADDRESS ON FILE | | | | | | |
| JACOBS, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JACOBS, MICHAEL ELLIOTT | | ADDRESS ON FILE | | | | | | |
| JACOBS, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| JACOBS, MIKAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACOBS, MITCH DEAN | | ADDRESS ON FILE | | | | | | |
| JACOBS, PEGGY A | | 5420 LEATHERLEAF DR | | | N MYRTLE BEACH | SC | 29582 | |
| JACOBS, RACHEL KATHERINE | | ADDRESS ON FILE | | | | | | |
| JACOBS, RANDY PAUL | | ADDRESS ON FILE | | | | | | |
| JACOBS, RAYNARD MICHEAL | | ADDRESS ON FILE | | | | | | |
| JACOBS, RICHARD | | 4411 CUTSHAW AVE APT 3 | | | RICHMOND | VA | 23230 | |
| JACOBS, SARAI DANIELLE | | ADDRESS ON FILE | | | | | | |
| JACOBS, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JACOBS, SHANNAN GRAY | | ADDRESS ON FILE | | | | | | |
| JACOBS, SHEILA RENA | | ADDRESS ON FILE | | | | | | |
| JACOBS, SHERMANNI K | | ADDRESS ON FILE | | | | | | |
| JACOBS, SIMEON | | 7401 NW 7TH ST | | | PLANTATION | FL | 33317 | |
| JACOBS, SONYIA MARIE | | ADDRESS ON FILE | | | | | | |
| JACOBS, STACY M | | 27265 N COUNTY HWY NO 27 | | | CANTON | IL | 61520- | |
| JACOBS, STEPHANIE | | 53 LACKAWANNA AVE | | | SWOYERSVILLE | PA | 18704 | |
| JACOBS, STEVEN | | 130 SE 11TH ST | | | POMPANO BEACH | FL | 33060-8834 | |
| JACOBS, TIFFANY D | | ADDRESS ON FILE | | | | | | |
| JACOBS, TIM ROBERT | | ADDRESS ON FILE | | | | | | |
| JACOBS, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| JACOBS, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACOBS, TORIN | | ADDRESS ON FILE | | | | | | |
| JACOBS, TRESEAN G | | ADDRESS ON FILE | | | | | | |
| JACOBS, TRESEAN G | | ADDRESS ON FILE | | | | | | |
| JACOBS, WILLIAM CLAYTON | | ADDRESS ON FILE | | | | | | |
| JACOBSEN FIRE EQUIPMENT CO | | 140 WEST CORNHUSKER | | | LINCOLN | NE | 68521 | |
| JACOBSEN, CHELSEA LORAINE | | ADDRESS ON FILE | | | | | | |
| JACOBSEN, DANA | | 3361 WEST 34TH | | | DENVER | CO | 80211 | |
| JACOBSEN, DOUGLAS GENE | | ADDRESS ON FILE | | | | | | |
| JACOBSEN, JOE LOUIS | | ADDRESS ON FILE | | | | | | |
| JACOBSEN, JOSEPH WARREN | | ADDRESS ON FILE | | | | | | |
| JACOBSEN, LISA | | ADDRESS ON FILE | | | | | | |
| JACOBSEN, MICHAEL | | 15447 LULL | | | VAN NUYS | CA | 91406 | |
| JACOBSEN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| JACOBSEN, MILES CORBIN | | ADDRESS ON FILE | | | | | | |
| JACOBSEN, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| JACOBSENS FLOWERS INC | | 2600 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 | |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | STERLING | CO | 80751 | |
| JACOBSON APPRAISAL SERVICE | | PO BOX 10789 | | | KILLEEN | TX | 76547 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | DES MOINES | IA | 50313 | |
| JACOBSON INDUSTRIAL SERVICES | | 1321 E EUCLID | | | DES MOINES | IA | 50316 | |
| JACOBSON, ALEX C | | ADDRESS ON FILE | | | | | | |
| JACOBSON, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| JACOBSON, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| JACOBSON, CAMERON LEIF | | ADDRESS ON FILE | | | | | | |
| JACOBSON, CHRISTOPHER | | 17200 PARTHENIA ST | | | NORTHRIDGE | CA | 91325-3220 | |
| JACOBSON, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| JACOBSON, ELI MEYER | | ADDRESS ON FILE | | | | | | |
| JACOBSON, HEIDI LEIGH | | ADDRESS ON FILE | | | | | | |
| JACOBSON, HOWARD P | | ADDRESS ON FILE | | | | | | |
| JACOBSON, HUNTER PHILIP | | ADDRESS ON FILE | | | | | | |
| JACOBSON, JOE | | 1252 GREEBY ST | | | PHILADELPHIA | PA | 19111-5525 | |
| JACOBSON, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| JACOBSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| JACOBSON, JUSTIN GLYNN | | ADDRESS ON FILE | | | | | | |
| JACOBSON, KAYLENE ANN | | ADDRESS ON FILE | | | | | | |
| JACOBSON, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| JACOBSON, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| JACOBSON, MICHAEL D | | 331 Q AVENIDA SEVILLA | | | LAGUNA WOODS | CA | 92637 | |
| JACOBSON, MIKE DANIEL | | ADDRESS ON FILE | | | | | | |
| JACOBSON, PHYLLIS | | 43 MORDELLA RD | | | ALBANY | NY | 12205-2503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBSSON, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACOBUS & ASSOCIATES | | 415 S BOSTON AVE STE 700 | | | TULSA | OK | 74103 | |
| JACOBUS & ASSOCIATES | | STE 400 | | | TULSA | OK | 74119 | |
| JACOBUS ENLOW & ASSOCIATES | | 1645B S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| JACOBUS, ANGELA LYNN | | ADDRESS ON FILE | | | | | | |
| JACOBUS, JASON | | ADDRESS ON FILE | | | | | | |
| JACOBUS, JUSTIN CHRIS | | ADDRESS ON FILE | | | | | | |
| JACOBUS, JUSTIN CHRIS | | ADDRESS ON FILE | | | | | | |
| JACOBUS, NATHAN W | | ADDRESS ON FILE | | | | | | |
| JACOBY APPLIANCE PARTS | | 5051 ROUTE 38 | | | PENNSAUKEN | NJ | 08109 | |
| JACOBY APPLIANCE PARTS INC | | 228 W MARKET ST | NEWPORT SHOPPING PLAZA | | NEWPORT | DE | 19804-3152 | |
| JACOBY, BRENT A | | ADDRESS ON FILE | | | | | | |
| JACOBY, BRIAN GARY | | ADDRESS ON FILE | | | | | | |
| JACOBY, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JACOBY, DARLA LIANNE | | ADDRESS ON FILE | | | | | | |
| JACOBY, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| JACOLINE, DEMOED | | 86 WAREHAM ST 19 | | | MIDDLEBORO | MA | 02346-0000 | |
| JACOME, JENNIFER | | ADDRESS ON FILE | | | | | | |
| JACOME, SHALLS DAGOBERTO | | ADDRESS ON FILE | | | | | | |
| JACOME, SHALLSDAG | | 1198 N KINGSKEY DR | | | LOS ANGELES | CA | 90029-0000 | |
| JACOSALEM, JOHN | | ADDRESS ON FILE | | | | | | |
| JACOVINO, MICHAEL MORGAN | | ADDRESS ON FILE | | | | | | |
| JACQUE MILLER | MILLER JACQUE | 1135 GOLDEN EAGLE CT | | | AUBREY | TX | 76227-3555 | |
| JACQUE, CHRIS | | ADDRESS ON FILE | | | | | | |
| JACQUELI, ARELLANO | | 12029 CROWN ROYAL DR | | | EL PASO | TX | 79936-0620 | |
| JACQUELI, LABATT SIMON | | 1 STAUBERRY HILL CT 11F | | | STAMFORD | CT | 06902-0000 | |
| JACQUELI, N | | PO BOX 111601 | | | CARROLLTON | TX | 75011-1601 | |
| JACQUELI, PUSEY | | 578 S LE DUX RD | | | LOS ANGELES | CA | 90056-0000 | |
| JACQUELINE GUESS | GUESS JACQUELINE | 3621 STRAUSSBURG WOODS LN | | | MATTHEWS | NC | 28105-4906 | |
| JACQUELINE HARRIS | | 1581 OAKLAND CHASE PKWY | | | RICHMOND | VA | 23231-5745 | |
| JACQUELINE MIMI, THOMAS | | 114 JUDSON ST | | | COLORADO SPRINGS | CO | 80911 | |
| JACQUELINE TIMMONS | | | | | | | | |
| JACQUELINE WAMSTAD | WAMSTAD JACQUELINE | 10381 YATES DR NORTH | | | BROOKLYN PARK | MN | 55443 | |
| JACQUELINE, COPELAND | | 105 WESTFIELD CT | | | CLARKSVILLE | TN | 37040-0000 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | S AMBOY | NJ | 08879 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JACQUELYN & MICHAEL LAMORTE | | 1151GALLOPING HILL RD | | | ELIZABETH | NJ | 07208 | |
| JACQUELYN A TROPLE | TROPLE JACQUELYN A | 4135 LACY LN APT 22 | | | COLORADO SPRINGS | CO | 80916-7328 | |
| JACQUES ELECTRONICS SERVICE | | 31 PLEASANTS ST | | | LEWISTON | ME | 04240 | |
| JACQUES FLOWER SHOP | | 712 MAST RD | | | MANCHESTER | NH | 03102-1414 | |
| JACQUES, ALBERT D | | ADDRESS ON FILE | | | | | | |
| JACQUES, CHARISSE R | | ADDRESS ON FILE | | | | | | |
| JACQUES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JACQUES, JOHN | | ADDRESS ON FILE | | | | | | |
| JACQUES, KRISTEN | | 40882 HIGHPOINTE DR | | | CLINTON TOWNSHIP | MI | 48038-0000 | |
| JACQUES, KRISTEN AUDREY | | ADDRESS ON FILE | | | | | | |
| JACQUES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACQUES, NICK | | ADDRESS ON FILE | | | | | | |
| JACQUES, ROY SHANE | | ADDRESS ON FILE | | | | | | |
| JACQUES, VALERY | | ADDRESS ON FILE | | | | | | |
| JACQUES, VICTOR | | 211 S 4TH ST | | | NORTH WALES | PA | 19454-2901 | |
| JACQUET, BONY | | ADDRESS ON FILE | | | | | | |
| JACQUET, DAVID | | ADDRESS ON FILE | | | | | | |
| JACQUET, MARKENSON | | ADDRESS ON FILE | | | | | | |
| JACQUET, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| JACQUEZ, ARTURO | | PO BOX 982 | | | EL PASO | TX | 79960-0000 | |
| JACQUEZ, DANIEL CHAVARIN | | ADDRESS ON FILE | | | | | | |
| JACQUEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| JACQUEZ, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JACQUEZ, MANUEL JOSE | | ADDRESS ON FILE | | | | | | |
| JACQUEZ, ROGELIO | | ADDRESS ON FILE | | | | | | |
| JACQULIN, GAY | | 549 ALBEMARLE AVE | | | STAUNTON | VA | 24401-0000 | |
| JACQULIN, GAY | | 18 CHATEAU LN G 102 | | | STUARTS DRAFT | VA | 24477-9783 | |
| JACUNSKI, ASHLEY | | ADDRESS ON FILE | | | | | | |
| JACUZZI GAS GRILL DIVISION | | PO BOX 10939 | 423 N BELCREST ST | | SPRINGFIELD | MO | 65808 | |
| JACUZZI INC | | 2121 N CA BLVD STE 475 | | | WALNUT CREEK | CA | 94596 | |
| JACUZZI INC | JOAN JANKOWSKI | 2121 N CA BLVD STE 475 | | | WALNUT CREEK | CA | 94596 | |
| JAD MAINTENANCE SERVICE INC | | 3 KACEY CT STE 203 | | | MECHANICSBURG | PA | 17055 | |
| JADA BEC NORTH | | PO BOX 58 | | | PONTOTOC | MS | 38863 | |
| JADA, WORKMAN | | 1686 GARDEN RD | | | COLUMBIA | MO | 65201-0000 | |
| JADACKI, MATT | | 5325 CHURCH RD | | | MCLEAN | VA | 22101 | |
| JADAR INSTALLS | | 4420 SIR LANCELOT CIR | | | MIDLOTHIAN | TX | 76065-5436 | |
| JADE MOTOR LINE CORP | | 9100 S SUNNYLANE RD | | | OKLAHOMA | OK | 73160 | |
| JADE MOTOR LINE CORP | | PO BOX 1024 | EVERGREEN FUNDING CORP | | ADDISON | TX | 75001 | |
| JADEAU, OLIVIER | | 2 PARK AVE 17TH FL | | | NEW YORK | NY | 10016-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JADIS, SHOONOLD | | ADDRESS ON FILE | | | | | | |
| JADRANKO, BESLIC | | ADDRESS ON FILE | | | | | | |
| JADWIN, BRANDON | | 1008 PINE TREE TRAIL | | | STILLWATER | MN | 55082-0000 | |
| JADWIN, BRANDON GENE | | ADDRESS ON FILE | | | | | | |
| JAE ENTERPRISES | | 2121 N CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| JAE, SHIN | | ADDRESS ON FILE | | | | | | |
| JAEGER ANDERSON, LANNY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JAEGER SRA, HARRY R | | 2240 NEEB RD | | | CINCINNATI | OH | 45233 | |
| JAEGER VIRGINIA W | | 2601 WARM HEARTH DR APT 203 | | | BLACKSBURG | VA | 24060 | |
| JAEGER, CYNTHIA LYNN | | ADDRESS ON FILE | | | | | | |
| JAEGER, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| JAEGER, PAUL | | ADDRESS ON FILE | | | | | | |
| JAEGER, PONTUS | | 415 MAMAKI ST | | | HONOLULU | HI | 96821 | |
| JAEGER, SOPHIA | | 4079 CLEARFIELD ST | | | NORTH PORT | FL | 34286 | |
| JAENKE, CORINNE YVONNE | | ADDRESS ON FILE | | | | | | |
| JAENSCH, NAVINA MARIA | | ADDRESS ON FILE | | | | | | |
| JAENSCH, RAMON | | ADDRESS ON FILE | | | | | | |
| JAESOO, CHUNG | | 1 NICHOLAS | | | DANBURY | CT | 06810-0000 | |
| JAETZOLD, MATT ALAN | | ADDRESS ON FILE | | | | | | |
| JAFAR, MOHAMMED | | P O BOX 36012 | | | HOUSTON | TX | 77236 | |
| JAFARI, ERIC | | 14 W TILDEN DR | | | BROWNSBURG | IN | 46112 | |
| JAFARKHANI, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JAFARZADE, SAM SOHA | | ADDRESS ON FILE | | | | | | |
| JAFERIS, PETROS CONSTANTIN | | ADDRESS ON FILE | | | | | | |
| JAFF MARKETING GROUP INC | | PO BOX 90817 | | | HOUSTON | TX | 77290 | |
| JAFF, LIZA FATAH | | ADDRESS ON FILE | | | | | | |
| JAFFA, RASSAN | | 3329 WILLOW CRECENT DR APT T 3 | | | FAIRFAX | VA | 22030 | |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | C/O SOUTHERN COMMERCIAL MGT | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | STE 211 | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II, INC | | 6499 POWERLINE RD STE 205 | | | FT LAUDERDALE | FL | 33309-2043 | |
| JAFFE, ALAN | | 11910 SE INDIAN RIVER DR N | | | HOBE SOUND | FL | 33455-3512 | |
| JAFFE, AMANDA | | 35 WHITE OAK LN | | | WESTON | CT | 06883-1547 | |
| JAFFE, FRIEDMAN | | 7848 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| JAFFE, JENNA SARAH | | ADDRESS ON FILE | | | | | | |
| JAFFER, ALI | | 1901 SHERMAN AVE | | | EVANSTON | IL | 60201 | |
| JAFFERY, ZEHRA JABEEN | | ADDRESS ON FILE | | | | | | |
| JAFFEUX, PAUL | | 1600 REAMS RD | | | POWHATAN | VA | 23139-7423 | |
| JAFRI, HUSAIN | | ADDRESS ON FILE | | | | | | |
| JAFRI, SYED YASIR | | ADDRESS ON FILE | | | | | | |
| JAG COMMUNICATION | | 88 PRISCILLA LN NO 4 | | | AUBURN | NH | 03032 | |
| JAGAR, VIKTOR | | ADDRESS ON FILE | | | | | | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PL | | | RICHMOND | VA | 23233 | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PLACE | REAL ESTATE CONSULTANT | | RICHMOND | VA | 23233 | |
| JAGER, HOSS | | 24316 75TH ST | | | PADDOCK LAKE | WI | 53168- | |
| JAGER, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| JAGER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JAGER, NATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| JAGGERNAUTH, PRECIOUS CHERYL LEE | | ADDRESS ON FILE | | | | | | |
| JAGGERS, CHARLES | | ADDRESS ON FILE | | | | | | |
| JAGGERS, DAVID A | | ADDRESS ON FILE | | | | | | |
| JAGGERS, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| JAGGERS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| JAGGI, RAJ | | 136 DAWSON LN | | | JERICHO | NY | 11753-2517 | |
| JAGIELLA, WALTER J | | 101 JOHN MADDOX DR NW | | | ROME | GA | 30165-1419 | |
| JAGLA, STEPHEN | | 305 GLENWOOD AVE | | | WILLOW SPRINGS | IL | 60480-0000 | |
| JAGLA, STEPHEN W | | ADDRESS ON FILE | | | | | | |
| JAGLOWSKI, ARTY | | ADDRESS ON FILE | | | | | | |
| JAGNANAN, ADRIAN | | ADDRESS ON FILE | | | | | | |
| JAGNARINE, JAI | | ADDRESS ON FILE | | | | | | |
| JAGNEAUX, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | |
| JAGO, JACOB TYLER | | ADDRESS ON FILE | | | | | | |
| JAGO, JOHN | | ADDRESS ON FILE | | | | | | |
| JAGOW, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| JAGROO, DIPCHAN | | 2500 RUSKIN COURT | | | MCDONOUGH | GA | 30253 | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | ARLINGTON | VA | 222012108 | |
| JAGUAR TECHNOLOGIES INC | | 2815 BOLTON RD STE A | | | ORANGE PARK | FL | 32073 | |
| JAGUSCH, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | |
| JAGWE, MONYA A | | ADDRESS ON FILE | | | | | | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | ST LOUIS | MO | 63179-0051 | |
| JAHAMALIAH, ZOBON | | 3609 ESTER DR | | | DURHAM | NC | 27703 | |
| JAHANGIR BOGHOSIAN, ARMEN | | ADDRESS ON FILE | | | | | | |
| JAHANGIRI, EHSAN | | 914 CAMINO DE LA REINA NO 41 | | | SAN DIEGO | CA | 92108 | |
| JAHANIAN, SAMUEL | | ADDRESS ON FILE | | | | | | |
| JAHANMIRY, MATEEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAHAZEL, OLDEN | | 11701 METRIC BLVD | | | AUSTIN | TX | 78758-3298 | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD 1424 | | | AUSTIN | TX | 78758-3298 | |
| JAHEDI, SALMAN | | ADDRESS ON FILE | | | | | | |
| JAHMIL M NORALS | NORALS JAHMIL M | 3405 FAWNWOOD PL | | | NASHVILLE | TN | 37207-2182 | |
| JAHN, BRIAN E | | ADDRESS ON FILE | | | | | | |
| JAHN, JASON | | ADDRESS ON FILE | | | | | | |
| JAHN, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| JAHN, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| JAHNKE, SHANNON | | 410 N OAK ST | | | ITASCA | IL | 60143 | |
| JAHNKE, SHANNON JAMES | | ADDRESS ON FILE | | | | | | |
| JAHNS, DAYSNA MARGARET | | ADDRESS ON FILE | | | | | | |
| JAHNS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| JAHNSEN, HAROLD HERNAN | | ADDRESS ON FILE | | | | | | |
| JAHR, MATT R | | ADDRESS ON FILE | | | | | | |
| JAIDIN CONSULTING GROUP LLC | | 205 13TH ST | | | SAN FRANCISCO | CA | 94103 | |
| JAIKARAN, DERICK | | ADDRESS ON FILE | | | | | | |
| JAIKARAN, DION R | | ADDRESS ON FILE | | | | | | |
| JAIKARAN, KEVIN LAKSHMAN | | ADDRESS ON FILE | | | | | | |
| JAIME JR, HERMAN | | ADDRESS ON FILE | | | | | | |
| JAIME, ANGEL | | ADDRESS ON FILE | | | | | | |
| JAIME, BALLI | | 1541 NE BEAR CREEK DR | | | MERCED | CA | 45340-0000 | |
| JAIME, CATALINA | | 638 W CALLE RITA | | | TUCSON | AZ | 85706-6521 | |
| JAIME, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JAIME, DANIEL | | 7701 FINCH TR | | | AUSTIN | TX | 78745 | |
| JAIME, DANIEL ABRAHAM | | ADDRESS ON FILE | | | | | | |
| JAIME, GARCIA | | 11 BUTLER ST 2 | | | LAWRENCE | MA | 01841-4208 | |
| JAIME, IGNACIO REYES | | ADDRESS ON FILE | | | | | | |
| JAIME, JONATHAN | | ADDRESS ON FILE | | | | | | |
| JAIME, LOUIS | | ADDRESS ON FILE | | | | | | |
| JAIME, LOYA | | 12105 CITATION DR | | | EL PASO | TX | 79936-7819 | |
| JAIME, MANNY | | ADDRESS ON FILE | | | | | | |
| JAIME, MONTES | | 2940 50TH AVE W 236 | | | BRADENTON | FL | 34207-0000 | |
| JAIME, ROBERT RYAN | | ADDRESS ON FILE | | | | | | |
| JAIME, SERGIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| JAIME, WILFREDO | | ADDRESS ON FILE | | | | | | |
| JAIMES, RUSSMANN | | ADDRESS ON FILE | | | | | | |
| JAIMES, STEVEN | | 19427 DAWNTREADER DR | | | CYPRESS | TX | 77429-5609 | |
| JAIMEZ, BIBIANA | | ADDRESS ON FILE | | | | | | |
| JAIMEZ, YANET | | ADDRESS ON FILE | | | | | | |
| JAIN, ABHISHEK | | ADDRESS ON FILE | | | | | | |
| JAIN, ADITYA | | ADDRESS ON FILE | | | | | | |
| JAIN, AMIT K | | ADDRESS ON FILE | | | | | | |
| JAIN, ANANT | | 10425 MADISON DR | | | ATLANTA | GA | 30346-0000 | |
| JAIN, ASHOK | | 2683 WESTBREEZE DR | | | HILLIARD | OH | 43026 | |
| JAIN, PIYUSH | | ADDRESS ON FILE | | | | | | |
| JAIN, SUDHIR | | 2 MEADOW ACRES | | | LADUE | MO | 63124 | |
| JAININI, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JAIPUR, JIMMY | | ADDRESS ON FILE | | | | | | |
| JAIRAM, DHANRAJ | | ADDRESS ON FILE | | | | | | |
| JAIRO ANGEL | ANGEL JAIRO | 450 E OLIVE AVE APT 245 | | | BURBANK | CA | 91501-3322 | |
| JAIRO GODINEZ | GODINEZ JAIRO | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 | |
| JAIRO, MARTINEZ | | 1433 BROOKWOOD DR | | | WINSTON SALEM | NC | 27116-0000 | |
| JAISINGHANI, SURAJ | | 141 05 LINDEN BLVD | | | JAMAICA | NY | 11436 | |
| JAJCO, ANNETTE | | 2428 N WESTBROOK | | | ELMWOOD PARK | IL | 60707 | |
| JAJI, SIKIRU Z | | 917 W EASTWOOD AVE APT NO 514 | | | CHICAGO | IL | 60640-5145 | |
| JAK SIGN COMPANY | | PO BOX 9393 | | | TOLEDO | OH | 43697 | |
| JAKAB ELECTRONICS | | 2029 KATHY CT | | | WAUKESHA | WI | 53188 | |
| JAKAKAS, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| JAKE GRETH | | | | | | | | |
| JAKE, SHAWNA LYNN | | ADDRESS ON FILE | | | | | | |
| JAKE, SHAWNA LYNN | | ADDRESS ON FILE | | | | | | |
| JAKE, SHIELDS | | 2027 167TH ST | | | BASEHOR | KS | 66007-0000 | |
| JAKEMAN, DEVIN ALAN | | ADDRESS ON FILE | | | | | | |
| JAKES CATERING AT THE | | 720 SW WASHINGTON STE 550 | | | PORTLAND | OR | 97205 | |
| JAKES CATERING AT THE | | GOVERNOR HOTEL | 720 SW WASHINGTON STE 550 | | PORTLAND | OR | 97205 | |
| JAKES ELECTRONIC SERVICE | | 1050 CAPLIS SLIGO RD | | | BOSSIER | LA | 71112 | |
| JAKES HR PLUS INC | | STE NO 200 | | | DALLAS | TX | 752439018 | |
| JAKES HR PLUS INC | | 13333 N CENTRAL EXPY STE 200 | | | DALLAS | TX | 75243-1143 | |
| JAKES LOCK SERVICE | | PO BOX 11311 | | | SPRING | TX | 77391 | |
| JAKIRCEVIC, IVAN | | 1239 S 52ND ST | | | WEST MILWAUKEE | WI | 53214 3537 | |
| JAKL, HANNAH REBECCA | | ADDRESS ON FILE | | | | | | |
| JAKLIAN, GARO | | ADDRESS ON FILE | | | | | | |
| JAKOWITSCH, GUSTAV NA | | ADDRESS ON FILE | | | | | | |
| JAKUBIAK, KLAUDIA PATRYCJA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAKUBOWICZ, CHARLES | | 2186 LOIS LANE | | | LANCASTER | PA | 17601-0000 | |
| JAKUBOWICZ, CHARLES A | | ADDRESS ON FILE | | | | | | |
| JAKUBOWSKI, ALEKSANDRA | | ADDRESS ON FILE | | | | | | |
| JAKUBOWSKI, ARKADIUSZ | | ADDRESS ON FILE | | | | | | |
| JAKUBOWSKI, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| JAKUBOWSKI, MIKE | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | |
| JAKUBS, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAKUDOWICZ, CHRIS | | 688 1 RD | | | EAST AURORA | NY | 14052 | |
| JALAL, AMIN CLAY | | ADDRESS ON FILE | | | | | | |
| JALALI, RAMTIN ALI | | ADDRESS ON FILE | | | | | | |
| JALALIAN, DAVID NAVID | | ADDRESS ON FILE | | | | | | |
| JALBERT, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| JALCO CO LTD | | 5 28 2 HIGASHI YUKIGAYA | | | OHTA KU TOKYO | | J45 | JAPAN |
| JALECO USA INC | | 21293 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| JALIL, AHMAD | | ADDRESS ON FILE | | | | | | |
| JALIL, AHMAD | | 7349 SHOUP AVE | | | WEST HILLS | CA | 91307 | |
| JALIL, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| JALIL, ROGER STEVEN | | ADDRESS ON FILE | | | | | | |
| JALIL, SHOAIB | | ADDRESS ON FILE | | | | | | |
| JALILIAN, RAZA | | ADDRESS ON FILE | | | | | | |
| JALLAD, SAMER MARTEN | | ADDRESS ON FILE | | | | | | |
| JALLAH, DENNIS ABIOLA | | ADDRESS ON FILE | | | | | | |
| JALLES, JOSELINE | | ADDRESS ON FILE | | | | | | |
| JALLOH, ABDULAI | | 106 27 153ST | | | JAMAICA | NY | 11433-0000 | |
| JALLOH, ABUBAKARR SIDI | | ADDRESS ON FILE | | | | | | |
| JALLOH, ALUSINE | | 2110 LINDBALD COURT | | | ARLINGTON | TX | 76013 | |
| JALLOH, BAKARR | | ADDRESS ON FILE | | | | | | |
| JALLOW, BETTY | | ADDRESS ON FILE | | | | | | |
| JALOMO, PATTI | | 4140 OLD VILLAGE LN | | | MEMPHIS | TN | 38125-2629 | |
| JALOMO, PEDRO C | | 13103 MOSSY BARK LN | | | HOUSTON | TX | 77041-4204 | |
| JAM CONSULTANTS INC | | 104 W 29TH ST 9TH FL | | | NEW YORK | NY | 10001 | |
| JAM PLASTICS INC | | 1804 N LEMON ST | | | ANAHEIM | CA | 92801 | |
| JAMA, AMAL SAID | | ADDRESS ON FILE | | | | | | |
| JAMAI, KAREN | | 3548 E LAKE DR | | | LAND O LAKES | FL | 34639-4622 | |
| JAMAICA ASH & RUBBISH REMOVAL | | PO BOX 833 | | | WESTBURY | NY | 11590 | |
| JAMAIL, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| JAMAL & SEEMA KIBRIA | | 4 FINNEGAN LN | | | SEFFERN | NY | 10901 | |
| JAMAL, MARVA | | ADDRESS ON FILE | | | | | | |
| JAMAL, MARVA | | 4579 ARCE ST | | | UNION CITY | CA | 94587-0000 | |
| JAMAL, MOHAMMAD | | 88 19 193ST | 3C | | HOLLIS | NY | 11423-0000 | |
| JAMAL, MOHAMMAD RAZA | | ADDRESS ON FILE | | | | | | |
| JAMAL, MOUJIB | | 1205 W 39TH ST | | | LORAIN | OH | 44053-2843 | |
| JAMAL, SULIMAN | | ADDRESS ON FILE | | | | | | |
| JAMALABAD, JOSHUA N | | ADDRESS ON FILE | | | | | | |
| JAMALEDDIN, ERFAN | | ADDRESS ON FILE | | | | | | |
| JAMALL, MERCER | | 1601 LONGHUNTER LN | | | ANTIOCH | TN | 37013-0000 | |
| JAMAR, LAURA S | | ADDRESS ON FILE | | | | | | |
| JAMAX CORP | | PO BOX 868 | | | TERRE HAUTE | IN | 47808 | |
| JAMBOIS, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| JAMBON, LARRY | | 3320 WAKK BLVD | APT 5305 | | GRETNA | LA | 70056 | |
| JAMECO | | PO BOX 822 | | | BELMONT | CA | 94002-0822 | |
| JAMEEL, SAMI M | | ADDRESS ON FILE | | | | | | |
| JAMEIAN, LINDO | | 4306 N 46 ST 75 | | | TAMPA | FL | 33613-0000 | |
| JAMEL DUNBAR | | 2615 TURTLE CREEK DR | | | HAZEL CREST | IL | 60429 | |
| JAMEL, BAINES | | 213 LEXINGTON AVE | | | BROOKLYN | NY | 11216-0000 | |
| JAMEL, DONALDSON | | 4922 OLD PAGE RD | | | DURHAM | NC | 27703-0000 | |
| JAMERSON, DONALD LEE | | ADDRESS ON FILE | | | | | | |
| JAMERSON, JASON | | 151 ANDREW AVE APT 293 | | | NAUGATUCK | CT | 06770-4352 | |
| JAMERSON, JASON KEITH | | ADDRESS ON FILE | | | | | | |
| JAMERSON, ROBERT | | ADDRESS ON FILE | | | | | | |
| JAMES | | STE 500 PROF OFF | | | BIRMINGHAM | AL | 35213 | |
| JAMES & ASSOCIATES, RAYMOND | | 880 CARILLON PKY | | | ST PETERSBURG | FL | 33716 | |
| JAMES A CAMERON AND MARIA TERESA CAMERON JT TEN | | PO BOX 3751 | | | COSTA MESA | CA | 92628-3751 | |
| JAMES A GROTZ | GROTZ JAMES A | 3636 OAK CREEK DR UNIT B | | | ONTARIO | CA | 91761-0189 | |
| JAMES A KEENE | KEENE JAMES A | 1150 GALAPAGO ST APT 301 | | | DENVER | CO | 80204-3576 | |
| JAMES APPLIANCE | | HC 30 BOX 239 | | | BROWNWOOD | TX | 76801 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRALD ST 67 | | | BELLINGHAM | WA | 98225 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRARD ST 67 | | | BELLINGHAM | WA | 98225 | |
| JAMES B RHEGNESS | RHEGNESS JAMES B | 2180 COUNTRY OAK DR | | | LITHIA SPRINGS | GA | 30122-3588 | |
| JAMES B ROSSEAU SR | | 10 N SYCAMORE AVE | | | ALDAN | PA | 19018 | |
| JAMES C CATTERINO | CATTERINO JAMES C | 4408 WASHINGTON BLVD | | | HALETHORPE | MD | 21227-4541 | |
| JAMES C DALY JR CUST | DALY JAMES C | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | FAIRFIELD | CT | 06824-1729 | |
| JAMES C FRANCIS & | FRANCIS JAMES C | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | EAST NORTHPORT | NY | 11731-3442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C HARBISON II | HARBISON JAMES C | 2124 AWIHI PL APT 207 | | | KIHEI | HI | 96753-8774 | |
| JAMES COUNCE | | 7209 ANNA AVE | | | GIBSONTON | FL | 33534 | |
| JAMES COUNTY COMMISSIONER | | BUSINESS LICENSE INSPECTOR | | | WILLIAMSBURG | VA | 23187 | |
| JAMES COUNTY COMMISSIONER | | PO BOX 283 | BUSINESS LICENSE INSPECTOR | | WILLIAMSBURG | VA | 23187 | |
| JAMES D  CALDWELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF LOUISIANA | PO BOX 94095 | | BATON ROUGE | LA | 70804-4095 | |
| JAMES D ARCHER | ARCHER JAMES D | 2523 BROWN CIR | | | BOSSIER CITY | LA | 71111-5109 | |
| JAMES D GLEASON | GLEASON JAMES D | 2623 LLANDOVERY DR | | | LOUISVILLE | KY | 40299-2820 | |
| JAMES D MORROCCO | MORROCCO JAMES D | 340 COMMODORE DR APT 1623 | | | PLANTATION | FL | 33325 | |
| JAMES D SAVAGE | SAVAGE JAMES D | 300 LINDA LN | | | MONTGOMERY | AL | 36108-5352 | |
| JAMES D SMITH | SMITH JAMES D | 2818 WOODLAND DR | | | BARDSTOWN | KY | 40004-9106 | |
| JAMES D SPEARMAN | SPEARMAN JAMES D | 6974 MEADOWLANDS PL | | | MEMPHIS | TN | 38135-3032 | |
| JAMES DEAN, CHAUNTE CHANEL | | ADDRESS ON FILE | | | | | | |
| JAMES DEBERRY | DEBERRY JAMES | 144 N HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| JAMES DRIGGS & WALCH | | 3773 HOWARD HUGHES PARKWAY | STE 290N | | LAS VEGAS | NV | 89109 | |
| JAMES DRIGGS & WALCH | | STE 290N | | | LAS VEGAS | NV | 89109 | |
| JAMES E BRULL | BRULL JAMES E | 393 NICOLLS RD | | | DEER PARK | NY | 11729-1805 | |
| JAMES E DYKES CUST | DYKES JAMES E | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | GAINESVILLE | FL | 32607-1118 | |
| JAMES E GUFFEY & | GUFFEY JAMES E | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | SAN BERNARDINO | CA | 92404-3519 | |
| JAMES E HEAGERTY | | 587 WHITTIER RD | | | SPENCERPORT | NY | 14559 | |
| JAMES E KING | KING JAMES E | 2490 WHITEHALL LAKE DR | | | MAIDENS | VA | 23102-2362 | |
| JAMES E NEWTON | NEWTON JAMES E | 3509 LAKE AVE | APT 1102 | | COLUMBIA | SC | 29206-5606 | |
| JAMES E ROGERS ATTORNEY | | PO BOX 25198 | | | DURHAM | NC | 27701 | |
| JAMES E WARLICK | WARLICK JAMES E | 107 WILDWOOD RD | | | STOCKBRIDGE | GA | 30281-2632 | |
| JAMES E WOLF WOLF HOMES LLC | | 26 E MAPLE | | | FT MITCHELL | KY | 41011 | |
| JAMES EDWARD ENGINEERING | | 9475 DOUBLE R BLVD STE 3 | | | RENO | NV | 89521 | |
| JAMES EDWARD PURYEAR | | 4246 RUE BISCAY APT 3A | | | INDIANAPOLIS | IN | 46226 | |
| JAMES F CARNEY | CARNEY JAMES F | C/O SMS VANACORE | 530 5TH AVE 20TH FL | | NEW YORK | NY | 10036 | |
| JAMES F WRIGHT | | 2186 NE JAMIE DR | | | HILLSBORO | OR | 97124 | |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | PITTSBURGH | PA | 15221 2818 | |
| JAMES G KARMBOR | | 911 SANDBURG PL | | | NEWARK | DE | 19702-4477 | |
| JAMES G MUNCIE JR CUST | MUNCIE JAMES G | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | MIDLOTHIAN | VA | 23113-6007 | |
| JAMES G REYNOLDS AND CLEATA REYNOLDS JTTEN | | 219 WINDMILL DR | | | LEBANON | TN | 37087-3131 | |
| JAMES GANG INC, THE | | 2514 CONVERSE | | | DALLAS | TX | 75207 | |
| JAMES GIVENS | GIVENS JAMES | 14211 PARKER FARM WAY | | | SILVER SPRING | MD | 20906-6308 | |
| JAMES H SCHOONOVER | | 2410 JOHN CT | | | EVANSVILLE | IN | 47716 | |
| JAMES H VON BERGEN & JULIETTA C VON BERGEN JT TEN | | 8748 JOHANNESBURG DR | | | GERMANTOWN | TN | 48139-6504 | |
| JAMES H WEBSTER & ASSOCIATES | | 104 WEST UNIVERSITY AVE | | | URBANA | IL | 61801 | |
| JAMES HANNAN | | | | | | | | |
| JAMES J  KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | OPELOUSAS | LA | 70123 | |
| JAMES J  KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | NEW ORLEANS | LA | 7 0123E 004 | |
| JAMES J  KENNEY AND CO , INC | JAMES J KENNEY & CO INC | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | |
| JAMES J KENNEY & CO INC | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123-3965 | |
| JAMES J KENNEY & CO INC | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | |
| JAMES J OCONNELL | | 624 RENZ ST | | | PHILADELPHIA | PA | 19128-1419 | |
| JAMES J REILLY, CLERK OF COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| JAMES J WOLTHUIS | WOLTHUIS JAMES J | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES JORDAN | JORDAN JAMES | 1977 LONGFELLOW RD | | | VISTA | CA | 92081-9068 | |
| JAMES JR, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| JAMES K BIRD | BIRD JAMES K | 6809 S 36TH ST NO 1 | | | OMAHA | NE | 68107-3837 | |
| JAMES KANGAL, NOAH | | ADDRESS ON FILE | | | | | | |
| JAMES KENNEY JR & CO INC | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | |
| JAMES L DAVIS | DAVIS JAMES L | 6012 CARRINGTON GREEN PL | | | GLEN ALLEN | VA | 23060-3438 | |
| JAMES L OUSLEY | OUSLEY JAMES L | 1638 W 100TH PL | | | CHICAGO | IL | 60643-2133 | |
| JAMES LAFAYETTE | | 14274 WEST 156 LANE | | | OLATHE | KS | 66062 | |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| JAMES LUBARY | | 3161 DRUID LN | | | LOS ALAMITOS | CA | 90720 | |
| JAMES LYONS, ALVIDA A | | ADDRESS ON FILE | | | | | | |
| JAMES M CRAWFORD | CRAWFORD JAMES M | 2925 LISAGE WAY | | | SILVER SPRING | MD | 20904-6706 | |
| JAMES M CSOMAY | CSOMAY JAMES M | 7612 ROBINWOOD DR | | | CHESTER | VA | 23832-8049 | |
| JAMES M RACINOWSKI | | 2345 WALKER RD | | | GRAND RAPIDS | MI | 49544 | |
| JAMES M SCHLADWEILER | SCHLADWEILER JAMES M | 3985 HESSEL RD | | | SEBASTOPOL | CA | 95472-6053 | |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ADVANCEMENT GIFTS & RECORDS | MSC 3603 | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | OFFICE OF CAREER SERVICES | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ANTHONY SEEGER HALL | MSC 6805 THE BREEZE | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | CHANDLER HALL RM G16 | SPECIAL EVENTS OFFICE | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | COLLEGE OF BUSINESS | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | WARREN HALL RM 302 | CASHIERS OFFICE MSC 3516 | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | WILSON 301 MSC 1016 | ADVISING & CAREER DEVELOPMENT | | HARRISONBURG | VA | 22807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES N LONG & SANDRA S LONG | LONG JAMES N | JT TEN | 8850 PINE MOUNTAIN RD | | SPRINGVILLE | AL | 35146-8062 | |
| JAMES O HUGHLETT AS CUST FOR LAUREN K HUGHLETT | JAMES O HUGHLETT | 1575 THORNRIDGE WAY | | | CHARLOTTESVILLE | VA | 22911-8275 | |
| JAMES O PERKINS | PERKINS JAMES O | 5533 MAINSAIL WAY | | | GAINESVILLE | GA | 30504-8163 | |
| JAMES P AGEE | | 51 6TH AVE | | | ST ALBANS | WV | 25177 | |
| JAMES P BARR | | 4012 BUSH LAKE CT | | | GLEN ALLEN | VA | 23060 | |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | ANAHEIM | CA | 928012541 | |
| JAMES R BROTHERTON | | 4013 HEATH RD | | | JACKSONVILLE | FL | 32277-2168 | |
| JAMES R DYER | DYER JAMES R | 7420 PADDINGTON RD | | | WEST JORDAN | UT | 84084-3607 | |
| JAMES R FULFORD | FULFORD JAMES R | 749 SHILLELAGH RD | | | CHESAPEAKE | VA | 23323-6504 | |
| JAMES R LANGLEY | LANGLEY JAMES R | 2030 COUNTY RD 686 | | | ROANOKE | AL | 36274 | |
| JAMES R MARBRY | MARBRY JAMES R | RR 2 | | | ATOKA | TN | 38004-9802 | |
| JAMES REILLY, CLERK OF CIRCUIT COURT | | JAMES REILLY CLERK OF CIRCUIT COURT | 20 W COURTLAND ST | | BEL AIR | MD | 21014 | |
| JAMES RICK | | | | | | | | |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM RD | | | RICHMOND | VA | 23220 | |
| JAMES RIVER BUS LINES | | 915 N ALLEN AVE | | | RICHMOND | VA | 23220 | |
| JAMES RIVER COMMUNICATIONS | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | RICHMOND | VA | 232303225 | |
| JAMES RIVER HIGH SCHOOL | | 3700 JAMES RIVER RD | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HIGH SCHOOL | | DEPT OF ATHLETICS | 3700 JAMES RIVER RD | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HOLDING CO INC | | 11008 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER IRRIGATION INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER NEONATOLOGY PC | | PO BOX 27032 | C/O HENRICO GEN DIST CT CIVIL | | RICHMOND | VA | 23273 | |
| JAMES RIVER NURSERIES INC | | 13244 ASHLAND RD | | | ASHLAND | VA | 23005 | |
| JAMES RIVER PETROLEUM INC | | PO BOX 7200 | | | RICHMOND | VA | 23221 | |
| JAMES RIVER SPECIALTIES INC | | 221 NORTH FIRST ST | | | RICHMOND | VA | 23219 | |
| JAMES RIVER TECHNICAL INC | | 4439 COX RD | | | GLEN ALLEN | VA | 23060 | |
| JAMES RIVER WELDING SUPPLY INC | | 419 ROTARY ST | | | HAMPTON | VA | 23661 | |
| JAMES ROBERTSON | | PO BOX 240252 | | | DOUGLAS | AK | 99824 | |
| JAMES S CRAIG | CRAIG REALTY COMPANY LLC | 5890 KALAMAZOO AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| JAMES S JASINSKI JR | JASINSKI JAMES S | 13440 N 44TH ST APT 1188 | | | PHOENIX | AZ | 85032 | |
| JAMES SATELLITE | | 136 DEL LUZ DR | | | VACACILLE | CA | 95687 | |
| JAMES SIMS | | | | | | | | |
| JAMES STOKES, ASHLEY JOY | | ADDRESS ON FILE | | | | | | |
| JAMES STOKES, MAYA JENELLE | | ADDRESS ON FILE | | | | | | |
| JAMES SUPPLIES & RENTAL CO | | 410 S CHICKASAW | | | PAULS VALLEY | OK | 73075 | |
| JAMES SUPPLIES & RENTAL CO | | PO BOX 360 | 410 S CHICKASAW | | PAULS VALLEY | OK | 73075 | |
| JAMES T GINTER JR | GINTER JAMES T | 11156 102ED AVE N | | | SEMINOLE | FL | 33778 | |
| JAMES THOMAS KARANGELAN | KARANGELAN JAMES THO | 5725 24 BRITTAIN DR | | | WILMINGTON | NC | 28403 | |
| JAMES TODD LAMANCA | LAMANCA JAMES TODD | 1207 W LABURNUM AVE | | | RICHMOND | VA | 23227-4433 | |
| JAMES W GRUDUS | AT&T LAW GROUP COUNSEL | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| JAMES WALTER POTTER EMPLOYEE NO 10393492 | | 7534 HOWE RD | | | BATH | MI | 48808 | |
| JAMES WILLIAM COOKSEY | COOKSEY JAMES WILLIA | 101 TWIN LAKE LN | | | RICHMOND | VA | 23229-8012 | |
| JAMES, A | | 8267 SOUTHWESTERN BLVD APT 107 | | | DALLAS | TX | 75206-2131 | |
| JAMES, AJEANNE LUANA | | ADDRESS ON FILE | | | | | | |
| JAMES, ALAN | | 511 HULMAN MEMORIAL STUDEN | | | TERRE HAUTE | IN | 47809-0001 | |
| JAMES, ALBERT | | 4676 INWOOD RD | | | HEADLTON | OK | 73438 | |
| JAMES, ALEENAH KAYINDAE | | ADDRESS ON FILE | | | | | | |
| JAMES, ALEX THOMAS | | ADDRESS ON FILE | | | | | | |
| JAMES, ALEXANDER DANIEL | | ADDRESS ON FILE | | | | | | |
| JAMES, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| JAMES, AMY | | 50 MANCHESTER CT | | | BERWYN | PA | 19312-1863 | |
| JAMES, ANDRE | | ADDRESS ON FILE | | | | | | |
| JAMES, ANDRE | | 1511 LOCUST ST APT 206 | | | ELKHART | IN | 46514-2998 | |
| JAMES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAMES, ANTHONY | | 165 PILLAR DR | | | CORAOPOLIS | PA | 15108 | |
| JAMES, ANTHONY JASON | | ADDRESS ON FILE | | | | | | |
| JAMES, ANTHONY MERELL | | ADDRESS ON FILE | | | | | | |
| JAMES, AQUEELAH A | | ADDRESS ON FILE | | | | | | |
| JAMES, AQUEELAHA | | 30 COOPER LAKE RD NO D6 | | | MABELTON | GA | 30126-0000 | |
| JAMES, ARIEL ANN | | ADDRESS ON FILE | | | | | | |
| JAMES, ASHLEY LEE | | ADDRESS ON FILE | | | | | | |
| JAMES, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | |
| JAMES, BAILEY | | 3228 N BELL AVE | | | CHICAGO | IL | 60618-3812 | |
| JAMES, BAILEY | | 2304 CAMPDEN DR | | | AUSTIN | TX | 78745-4836 | |
| JAMES, BEMONT | | 10300 JOLLYVILLE RD APT 214 | | | AUSTIN | TX | 78759-5643 | |
| JAMES, BERNARD C | | ADDRESS ON FILE | | | | | | |
| JAMES, BERNARD GREGORY | | ADDRESS ON FILE | | | | | | |
| JAMES, BEVERLY | | ADDRESS ON FILE | | | | | | |
| JAMES, BEVERLY | | 54 POPLAR CREEK | | | ELGIN | IL | 60120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, BILLINGS | | 2963 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407-6229 | |
| JAMES, BRANDON E | | ADDRESS ON FILE | | | | | | |
| JAMES, BRANDON WESLEY | | ADDRESS ON FILE | | | | | | |
| JAMES, BRIAN J | | ADDRESS ON FILE | | | | | | |
| JAMES, BRIAN J | | 605 W GROVE ST | | | TAYLOR | PA | 18517-1729 | |
| JAMES, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| JAMES, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| JAMES, C | | 500 W 53RD ST LOT 79 | | | TEXARKANA | TX | 75503-2016 | |
| JAMES, CALEB E | | ADDRESS ON FILE | | | | | | |
| JAMES, CALVIN S | | ADDRESS ON FILE | | | | | | |
| JAMES, CARISA ANNE | | ADDRESS ON FILE | | | | | | |
| JAMES, CARL JEFFREY | | ADDRESS ON FILE | | | | | | |
| JAMES, CARLIE A | | ADDRESS ON FILE | | | | | | |
| JAMES, CAROLINA | | ADDRESS ON FILE | | | | | | |
| JAMES, CASSANDR K | | PO BOX 83075 | | | JACKSON | MS | 39283-3075 | |
| JAMES, CHAD | | 1401 REED CT | | | FLORENCE | SC | 29506 | |
| JAMES, CHAD | | 6192 POND GRASS RD | | | MECHANICSVILLE | VA | 23111 | |
| JAMES, CHAD G | | ADDRESS ON FILE | | | | | | |
| JAMES, CHAD L | | 1401 REED COURT | | | FLORENCE | SC | 29506 | |
| JAMES, CHARLES LEE | | ADDRESS ON FILE | | | | | | |
| JAMES, CHARMAYNE LASHAE | | ADDRESS ON FILE | | | | | | |
| JAMES, CHESNUT | | 9628 BRAUN RUN | | | SAN ANTONIO | TX | 78254-7475 | |
| JAMES, CHINE LOVESHA | | ADDRESS ON FILE | | | | | | |
| JAMES, CHRIS | | ADDRESS ON FILE | | | | | | |
| JAMES, CHRIS A | | ADDRESS ON FILE | | | | | | |
| JAMES, CHRISTOPHER | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068 | |
| JAMES, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| JAMES, CLARA | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| JAMES, CLARA | | LOC NO 8011 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| JAMES, CLARA | | 2825 DARTON DR | | | RICHMOND | VA | 23223 | |
| JAMES, CLAUDETTE | | ADDRESS ON FILE | | | | | | |
| JAMES, CLAYTON RISHAN | | ADDRESS ON FILE | | | | | | |
| JAMES, COBB, JR | | 303 WAGON HO FARM RD | | | HARTWELL | GA | 30643-0000 | |
| JAMES, CODY HAL | | ADDRESS ON FILE | | | | | | |
| JAMES, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JAMES, CORRY | | ADDRESS ON FILE | | | | | | |
| JAMES, CORY | | ADDRESS ON FILE | | | | | | |
| JAMES, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| JAMES, D | | 2501 BACON RANCH RD APT 801 | | | KILLEEN | TX | 76542-2907 | |
| JAMES, DAMIEN LAMAR | | ADDRESS ON FILE | | | | | | |
| JAMES, DAMION R | | ADDRESS ON FILE | | | | | | |
| JAMES, DANIELLE | | ADDRESS ON FILE | | | | | | |
| JAMES, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| JAMES, DANN | | ADDRESS ON FILE | | | | | | |
| JAMES, DANNY | | ADDRESS ON FILE | | | | | | |
| JAMES, DARIUS HORIZON | | ADDRESS ON FILE | | | | | | |
| JAMES, DAVID | | PO BOX 617 | | | RIMFOREST | CA | 92378 | |
| JAMES, DAVID | | 6431 SW 19 ST | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| JAMES, DAVID EARL | | ADDRESS ON FILE | | | | | | |
| JAMES, DERACE LAMAR | | ADDRESS ON FILE | | | | | | |
| JAMES, DERRELL | | ADDRESS ON FILE | | | | | | |
| JAMES, DERRICK | | ADDRESS ON FILE | | | | | | |
| JAMES, DERRICK BROCK | | ADDRESS ON FILE | | | | | | |
| JAMES, DESHAWN J | | ADDRESS ON FILE | | | | | | |
| JAMES, DESMOND | | ADDRESS ON FILE | | | | | | |
| JAMES, DEVIN KEITH | | ADDRESS ON FILE | | | | | | |
| JAMES, DIANE | | 1009 FORDICE RD | | | LEBANON | IN | 46052-1905 | |
| JAMES, DIANE | | 2431 STEVE DR | | | COLUMBIA | TN | 38401-7120 | |
| JAMES, DIANNE TAMARA | | ADDRESS ON FILE | | | | | | |
| JAMES, DOBERZECHOWS | | 24589 BERRY | | | WARREN | MI | 48089-0000 | |
| JAMES, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| JAMES, DOMONIQUE MONAY | | ADDRESS ON FILE | | | | | | |
| JAMES, DONALD L | | 8509 W QUATTLEBAUM DR | | | TUCSON | AZ | 85735-1486 | |
| JAMES, DONNA MARIE | | ADDRESS ON FILE | | | | | | |
| JAMES, DONNALYNN | | ADDRESS ON FILE | | | | | | |
| JAMES, DONTE ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAMES, DUBOIS | | 2380 BLUESTONE PL | | | GREEN BAY | WI | 54311-6430 | |
| JAMES, DZANDU | | 2751 NORTHWIND DR APT 8 | | | EAST LANSING | MI | 48823-5012 | |
| JAMES, EBONY KRISTEN | | ADDRESS ON FILE | | | | | | |
| JAMES, EDITH A | | 605 W GROVE ST | | | TAYLOR | PA | 18517-1729 | |
| JAMES, EDWARD BRENT | | ADDRESS ON FILE | | | | | | |
| JAMES, ELWARD | | 2203 WESTOVER AVE | | | RICHMOND | VA | 23231-0000 | |
| JAMES, ELWARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| JAMES, ERIC | | 301 MCDANIEL CIR | | | SACRAMENTO | CA | 95838 | |
| JAMES, ERIC DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| JAMES, EVAN EDWARD | | ADDRESS ON FILE | | | | | | |
| JAMES, EVAN TYLER | | ADDRESS ON FILE | | | | | | |
| JAMES, G | | 2530 LEISURE LN | | | LEIGH CITY | TX | 77573 | |
| JAMES, G | | 8038B SPINKS RD | | | ABILENE | TX | 79603-7512 | |
| JAMES, GALLERY | | 10300 CYPRESSWOOD DR APT 2235 | | | HOUSTON | TX | 77070-6512 | |
| JAMES, GEOFFREY STEPHEN | | ADDRESS ON FILE | | | | | | |
| JAMES, GERALD | | ADDRESS ON FILE | | | | | | |
| JAMES, GILBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| JAMES, GRANUCI | | 2580 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262-0000 | |
| JAMES, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| JAMES, H | | 3620 ASCOT LN | | | HOUSTON | TX | 77092-8302 | |
| JAMES, HEATHER N | | ADDRESS ON FILE | | | | | | |
| JAMES, HENRY | | ADDRESS ON FILE | | | | | | |
| JAMES, IAN | | ADDRESS ON FILE | | | | | | |
| JAMES, ISAIAH JORDAN | | ADDRESS ON FILE | | | | | | |
| JAMES, JAHSHUA ALFONSO | | ADDRESS ON FILE | | | | | | |
| JAMES, JANELLE SAKIA | | ADDRESS ON FILE | | | | | | |
| JAMES, JANNY C | | ADDRESS ON FILE | | | | | | |
| JAMES, JARAN | | 570 PALISADES DR APT 201 201 | | | BIRMINGHAM | AL | 35209 | |
| JAMES, JASMINE DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| JAMES, JASON BRYAN | | ADDRESS ON FILE | | | | | | |
| JAMES, JASON JOSEPH | | ADDRESS ON FILE | | | | | | |
| JAMES, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| JAMES, JAVARIUS | | 7509 NEY AVE | | | OAKLAND | CA | 94605-0000 | |
| JAMES, JAVARIUS LAVELLE | | ADDRESS ON FILE | | | | | | |
| JAMES, JEANIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JAMES, JEANNE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| JAMES, JEANNE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEANNE | | 4612 WHITEMARSH RD | | | BALTO | MD | 21237-0000 | |
| JAMES, JEFFREY G | | 102 TRAFALGAR CT | | | WILLIAMSBURG | VA | 23185-5785 | |
| JAMES, JENNIFER | | 4300 WEST FORD CITY DRNO 210 | | | CHICAGO | IL | 60652 | |
| JAMES, JENNIFER D | | ADDRESS ON FILE | | | | | | |
| JAMES, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| JAMES, JESSICA | | 25593 W ST JAMES AVE | | | BUCKEYE | AZ | 85326 | |
| JAMES, JESSICA J | | ADDRESS ON FILE | | | | | | |
| JAMES, JESSICA L | | ADDRESS ON FILE | | | | | | |
| JAMES, JOHN | | ADDRESS ON FILE | | | | | | |
| JAMES, JOHN WYATT | | ADDRESS ON FILE | | | | | | |
| JAMES, JOHNNIE | | 2438 SOUTH BLACKMAN RD | | | SPRINGFIELD | MO | 65809 | |
| JAMES, JONATHAN | | 1877 SPRINGWOOD CIRCLE NORTH | | | CLEARWATER | FL | 34623 | |
| JAMES, JOSEPH | | 11947 GINGER LEI LN | | | HOUSTON | TX | 77044-1008 | |
| JAMES, JOSEPH SCOTT | | ADDRESS ON FILE | | | | | | |
| JAMES, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| JAMES, JOSH A | | ADDRESS ON FILE | | | | | | |
| JAMES, JOSHUA CODY | | ADDRESS ON FILE | | | | | | |
| JAMES, JOSHUA ORSHON | | ADDRESS ON FILE | | | | | | |
| JAMES, JOVON DESMOND | | ADDRESS ON FILE | | | | | | |
| JAMES, JUDITH | | 133 DEERFIELD CT | | | GLEN MILLS | PA | 19342 2014 | |
| JAMES, JUDITH L | | 2416 LINDBERGH BLVD | | | SPRINGFIELD | IL | 62704-5557 | |
| JAMES, JULIA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| JAMES, JULIA HELENA LEE | | ADDRESS ON FILE | | | | | | |
| JAMES, JUSTIN | | ADDRESS ON FILE | | | | | | |
| JAMES, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| JAMES, KAHANA | | 54 252 HONOMU ST | | | HAUULA | HI | 96717-9620 | |
| JAMES, KARAN | | ADDRESS ON FILE | | | | | | |
| JAMES, KAREEM | | 1612 SIR THOMAS PL | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, KAREEM MICHAEL | | ADDRESS ON FILE | | | | | | |
| JAMES, KEITH | | 641 59TH ST | | | WEST PALM BEACH | FL | 33407 | |
| JAMES, KEITH RUMSEY | | ADDRESS ON FILE | | | | | | |
| JAMES, KELLEY | | 16125 GUNFLINT CR | | | LAKEVILLE | MN | 55044-0000 | |
| JAMES, KELLEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| JAMES, KENDRICK NORRIS | | ADDRESS ON FILE | | | | | | |
| JAMES, KENNETH C | | 334 MCDONOUGH BLVD SE | | | ATLANTA | GA | 30315-2828 | |
| JAMES, KENNETH E | | PO BOX 129 | | | CHESTERFIELD | VA | 23832 | |
| JAMES, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| JAMES, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| JAMES, KRISTEN | | ADDRESS ON FILE | | | | | | |
| JAMES, KRISTIN DESIREE | | ADDRESS ON FILE | | | | | | |
| JAMES, KRISTOFER | | 8282 HILLANDALE DR | | | SAN DIEGO | CA | 92120-0000 | |
| JAMES, KRISTOFER JOSEPH | | ADDRESS ON FILE | | | | | | |
| JAMES, LAMARR GERONE | | ADDRESS ON FILE | | | | | | |
| JAMES, LAPELOSA | | 2800 HOMETTE PL | | | WALDORF | MD | 20601-3629 | |
| JAMES, LATOYA NANCY | | ADDRESS ON FILE | | | | | | |
| JAMES, LELBURN | | 823 EUCLID AVE | | | BROOKLYN | NY | 11208-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, LELBURN ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAMES, LENETTE LAFAYE JOY | | ADDRESS ON FILE | | | | | | |
| JAMES, LEWIS RYAN | | ADDRESS ON FILE | | | | | | |
| JAMES, LINDSEY | | 210 INTERVILLA AVE | | | WEST LAWN | PA | 196091612 | |
| JAMES, LINDSEY M | | ADDRESS ON FILE | | | | | | |
| JAMES, LLOYD NOLAN | | ADDRESS ON FILE | | | | | | |
| JAMES, LOONEY | | 8015 VERNAL LANE | | | DESCANSO | CA | 91916 | |
| JAMES, LORRIE M | | ADDRESS ON FILE | | | | | | |
| JAMES, LOUIS SHAWN | | ADDRESS ON FILE | | | | | | |
| JAMES, MADARA | | 305 BATTENKILL DR | | | DOUGLASSVILLE | PA | 19518-8710 | |
| JAMES, MAHONEY | | 39 D ASH ST | | | NASHUA | NH | 03060-0000 | |
| JAMES, MALIKA SHANERA | | ADDRESS ON FILE | | | | | | |
| JAMES, MANN | | 5430 NEWBERRY AVE | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MANN JR | | 5430 NEWBERRY AVE | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MARCELL DJUAN | | ADDRESS ON FILE | | | | | | |
| JAMES, MARCIA | | 9201 PATTERSON AVE APT 32 | | | RICHMOND | VA | 23229 | |
| JAMES, MARCIA M | | ADDRESS ON FILE | | | | | | |
| JAMES, MARGARET | | ADDRESS ON FILE | | | | | | |
| JAMES, MARTIN | | 2786 E WILLOW WICK DR | | | MURRAY | UT | 84107-0000 | |
| JAMES, MATT | | ADDRESS ON FILE | | | | | | |
| JAMES, MATT | | 730 LAKESTONE CT | | | ROSWELL | GA | 30076-0000 | |
| JAMES, MAVIS M | | ADDRESS ON FILE | | | | | | |
| JAMES, MAXINE | | 11002 ANNAPOLIS RD | | | BOWIE | MD | 20720 | |
| JAMES, MCCARTHY | | 1208 CULP RD | | | PINEVILLE | NC | 28134-9479 | |
| JAMES, MCGUGAN | | 44 WESTFIELD RD | | | MORRISVILLE | PA | 19067-0000 | |
| JAMES, MCINTOSH | | 128 HEMENWAY ST 101 | | | BOSTON | MA | 02115-4121 | |
| JAMES, MEEGAN | | RR 6 BOX 6174 | | | EAST STROUDSBURG | PA | 18301-9806 | |
| JAMES, MEGAN | | P O  BOX 2125 | | | JACKSONVILLE | AR | 72099 | |
| JAMES, MEGAN LAVERN | | ADDRESS ON FILE | | | | | | |
| JAMES, MERVIN | | 8981 VALLEY VIEW CIRCLE | | | LA MASA | CA | 91941-0000 | |
| JAMES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JAMES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JAMES, MICHAEL | | P O BOX 3654 | | | FAIRFAX | VA | 22038 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | MANSFIELD | TX | 76063 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | MANSFIELD | TX | 76063-0000 | |
| JAMES, MICHAEL ALFRED | | ADDRESS ON FILE | | | | | | |
| JAMES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAMES, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| JAMES, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | |
| JAMES, MICHELE | | 85 NW E ST | | | RICHMOND | IN | 47374-2961 | |
| JAMES, MONIQUE NICOLE | | ADDRESS ON FILE | | | | | | |
| JAMES, MOORE | | 605 APPLEWOOD DR | | | PFLUGERVILLE | TX | 78660-2836 | |
| JAMES, NATHAN | | ADDRESS ON FILE | | | | | | |
| JAMES, NATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| JAMES, NGUYEN | | ADDRESS ON FILE | | | | | | |
| JAMES, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | |
| JAMES, NICK KAI | | ADDRESS ON FILE | | | | | | |
| JAMES, NICK LEE | | ADDRESS ON FILE | | | | | | |
| JAMES, NICOLE | | ADDRESS ON FILE | | | | | | |
| JAMES, NICOLE C | | ADDRESS ON FILE | | | | | | |
| JAMES, NICOLE JEANETTE | | ADDRESS ON FILE | | | | | | |
| JAMES, NOEL | | 11402 NW 80TH ST | | | MEDLEY | FL | 33178-0000 | |
| JAMES, NORMAN | | 1801 MAY GLEN DR NW | | | ACWORTH | GA | 30101 | |
| JAMES, OCHOA | | 11274 SW 141ST TERR | | | MIAMI | FL | 33172-0000 | |
| JAMES, OLIVER THOMAS | | ADDRESS ON FILE | | | | | | |
| JAMES, ONICA ASANTI | | ADDRESS ON FILE | | | | | | |
| JAMES, OURY | | 46W356 BIG TIMBER RD | | | HAMPSHIRE | IL | 60140-0000 | |
| JAMES, PASCOE | | 4338 CLAY ST | | | HOUSTON | TX | 77023-1812 | |
| JAMES, PATRICIA | | 620 PINNACLE DR | | | VA BCH | VA | 23462-0000 | |
| JAMES, PATRICIA RENEE | | ADDRESS ON FILE | | | | | | |
| JAMES, PAULINE | | 143 BARRINGTON PARKWAY | | | STOCKBRIDGE | GA | 30281 | |
| JAMES, PAULINE C | | ADDRESS ON FILE | | | | | | |
| JAMES, PEARSALL | | 10383 SW 153RD ST | | | MIAMI | FL | 33157-1461 | |
| JAMES, PHILIP | | 1234 JEFFERSON AVE | | | HUNTINGTON | WV | 25704 | |
| JAMES, PHILIP A | | ADDRESS ON FILE | | | | | | |
| JAMES, PHILLIP | | 605 MEADOWBROOK DR | | | WARRENSBURG | MO | 64093 | |
| JAMES, PIERDOMINICI VINCENT | | ADDRESS ON FILE | | | | | | |
| JAMES, PIERRE | | ADDRESS ON FILE | | | | | | |
| JAMES, POTTER | | 2410 CENTRAL AVE | | | AUGUSTA | GA | 30904-6206 | |
| JAMES, PROKOP | | 28 ROARING BROOK LN | | | HUNTINGTON | CT | 06484-3707 | |
| JAMES, QUENTIN TYRIS | | ADDRESS ON FILE | | | | | | |
| JAMES, QUYASIA | | ADDRESS ON FILE | | | | | | |
| JAMES, R | | PO BOX 472754 | | | GARLAND | TX | 75047-2754 | |
| JAMES, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| JAMES, RASHAWN MAURICE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, RAUSHAUN HARRISON | | ADDRESS ON FILE | | | | | | |
| JAMES, REGINA | | ADDRESS ON FILE | | | | | | |
| JAMES, RENARD LAMONT | | ADDRESS ON FILE | | | | | | |
| JAMES, REUBEN | | 2160 CATON AVE APT 5C | | | BROOKLYN | NY | 11226-2550 | |
| JAMES, RICHARD D | | ADDRESS ON FILE | | | | | | |
| JAMES, RICHARD D | | ADDRESS ON FILE | | | | | | |
| JAMES, RICK | | 29W304 HARTMAN DR | | | NAPERVILLE | IL | 60505-0000 | |
| JAMES, RICK LYNN | | ADDRESS ON FILE | | | | | | |
| JAMES, ROBERT | | 4576 PARK BLVD NO 2 | | | SAN DIEGO | CA | 92116 | |
| JAMES, ROBERT | | 631 ILLINOIS AVE | | | MCDONALD | OH | 44437-1604 | |
| JAMES, ROBERT L | | 4011 SW 30TH ST | | | OCALA | FL | 34474 | |
| JAMES, ROBERT P | | ADDRESS ON FILE | | | | | | |
| JAMES, ROGERS | | 443 SANDSTONE LN 201 | | | OLIVIA | NC | 28368-0000 | |
| JAMES, RONNIE LEE | | ADDRESS ON FILE | | | | | | |
| JAMES, ROSARIO ANDRAE | | ADDRESS ON FILE | | | | | | |
| JAMES, ROZANNE M | | ADDRESS ON FILE | | | | | | |
| JAMES, RUKEYA GENICE | | ADDRESS ON FILE | | | | | | |
| JAMES, RUSSELL F | | 3247 YOUNG CHARLES DR | | | FLORENCE | SC | 29501 | |
| JAMES, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| JAMES, S | | 2724 GOLDEN AVE | | | BAY CITY | TX | 77414-2708 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | |
| JAMES, SAMUEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JAMES, SARAFINA ULIANA | | ADDRESS ON FILE | | | | | | |
| JAMES, SCHERER | | 7160 SKILLMAN ST APT 2911 | | | DALLAS | TX | 75231-9413 | |
| JAMES, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| JAMES, SHAHID | | 10200 SELMER TERR | | | PHILADELPHIA | PA | 19116 | |
| JAMES, SHAMONE | | 761 PLEASANT ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, SHANTA | | 5776 DEVONSHIRE RD | | | DETROIT | MI | 48224-3237 | |
| JAMES, SHAUNA M | | ADDRESS ON FILE | | | | | | |
| JAMES, SHAVAJAIE CHRIE | | ADDRESS ON FILE | | | | | | |
| JAMES, SMITH | | 349 COUNTY RD 119 | | | LLANO | TX | 78643-5700 | |
| JAMES, SNYDER | | 1108 BUFFALO ST | | | ENDICOTT | NY | 13760-0000 | |
| JAMES, SPLAWN | | 105 PONCE DE LEON AVE | | | SPARTANBURG | SC | 29302-0000 | |
| JAMES, STEFINE THORON | | ADDRESS ON FILE | | | | | | |
| JAMES, STEPHAN | | 2384 SE WEST BLACKWELL ST | | | PORT ST LUCIE | FL | 34953-0000 | |
| JAMES, STEPHAN DWIGHT | | ADDRESS ON FILE | | | | | | |
| JAMES, STEPHANIE BROOKE | | ADDRESS ON FILE | | | | | | |
| JAMES, STEPHANIE ELEASE | | ADDRESS ON FILE | | | | | | |
| JAMES, STEPHEN JUDE | | ADDRESS ON FILE | | | | | | |
| JAMES, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| JAMES, STEVEN | | ADDRESS ON FILE | | | | | | |
| JAMES, STEVEN | | RT 5 BOX 311 A | | | CHARLESTON | WV | 25312 | |
| JAMES, STEVEN D | | ADDRESS ON FILE | | | | | | |
| JAMES, STEVEN I | | ADDRESS ON FILE | | | | | | |
| JAMES, STRANBERG | | 161 W LINCOLN AVE | | | LIBERTYVILLE | IL | 60048-2720 | |
| JAMES, SYDNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| JAMES, TAHIR R | | ADDRESS ON FILE | | | | | | |
| JAMES, TARICA | | ADDRESS ON FILE | | | | | | |
| JAMES, TAYLOR H | | ADDRESS ON FILE | | | | | | |
| JAMES, TENNYSON J | | 3887 18TH AVE N | | | SAINT PETERSBURG | FL | 33719-4857 | |
| JAMES, TERRY | | 24 WALDEN RUN | | | MCDONOUGH | GA | 30253-0000 | |
| JAMES, TERRY | | 9145 PRAIRIE | | | DETROIT | MI | 48204-0000 | |
| JAMES, TIARA A | | ADDRESS ON FILE | | | | | | |
| JAMES, TIMOTHY K | | ADDRESS ON FILE | | | | | | |
| JAMES, TROY | | 2960 BLUEBELL DR | | | SALT LAKE CITY | UT | 84124-3012 | |
| JAMES, UNITY J | | ADDRESS ON FILE | | | | | | |
| JAMES, VALENESIA S | | ADDRESS ON FILE | | | | | | |
| JAMES, W | | 4450 RIDGEMONT DE APT 1323 | | | ABILENE | TX | 79607 | |
| JAMES, WATKISHA RENEE | | ADDRESS ON FILE | | | | | | |
| JAMES, WENDELL C | | ADDRESS ON FILE | | | | | | |
| JAMES, WIDEMAN | | 1801 WELLS BRANCH PKWY 232 | | | AUSTIN | TX | 70726-0000 | |
| JAMES, WILLIAM SEAN | | ADDRESS ON FILE | | | | | | |
| JAMES, WILLIAMS | | 2592 RED FOX | | | PHOENIX | AZ | 85085-0000 | |
| JAMES, WILLIE ELIJAH | | ADDRESS ON FILE | | | | | | |
| JAMES, WILSON | | 1443 EVERGREEN AVE | | | ADAMS | WI | 53910-0000 | |
| JAMESON INN | | 2720 DAWSON RD | | | ALBANY | GA | 31707 | |
| JAMESON JR, JAMES W | | ADDRESS ON FILE | | | | | | |
| JAMESON, CALLISTUS | | 4317 BREEDERS CUP CIRCLE | | | RANDALLSTOWN | MD | 21133 | |
| JAMESON, CAMERON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JAMESON, CAMERON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JAMESON, CHRIS | | ADDRESS ON FILE | | | | | | |
| JAMESON, DESTINY ANDRAYA | | ADDRESS ON FILE | | | | | | |
| JAMESON, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| JAMESON, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| JAMESON, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESRICE, ANDREA ANNETTE | | ADDRESS ON FILE | | | | | | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | 1 OVERTON PK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN 16 | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | JAMESTOWN | NY | 147020819 | |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | ADDRESS ON FILE | | | | | | |
| JAMGOCHIAN, HAROUT | | ADDRESS ON FILE | | | | | | |
| JAMGOCHIAN, HAROUT | | ADDRESS ON FILE | | | | | | |
| JAMGOCHIAN, HAROUT | | ADDRESS ON FILE | | | | | | |
| JAMGOCHIAN, NAYRI S | | ADDRESS ON FILE | | | | | | |
| JAMI, FARID | | ADDRESS ON FILE | | | | | | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD APT 1 | | | LOS ANGELES | CA | 90066 | |
| JAMI, L | | 7922 SHADY LN | | | BEAUMONT | TX | 77713-3567 | |
| JAMICE PINKEY ASST COUNTY ATTORNEY | | 315 COURT ST 6TH FL | | | CLEARWATER | FL | 33756 | |
| JAMIE E CORREA DBA JEC HOME INTERIORS | JAMIE CORREA | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | |
| JAMIE, POWELL | | 6975 NW 33RD DR | | | LAKE PANASOFFKEE | FL | 33538-3405 | |
| JAMIE, SMITH | | 465 LYTLE AVE | | | ATLANTA | GA | 30312-0000 | |
| JAMIE, VEEN | | 2628 9TH ST | | | MUSKEGON | MI | 49444-1944 | |
| JAMIE, WILLIAMS | | 4004 BALD EAGLE | | | NORMAN | OK | 73072-0000 | |
| JAMIES PRESSURE CLEANING | | PO BOX 7055 | | | MARIETTA | GA | 30065 | |
| JAMIESON SR , RICHARD NINIAN | | ADDRESS ON FILE | | | | | | |
| JAMIESON, BRANDON | | 6155 ROSE HILLL RD | | | LAPLATA | MD | 20646-0000 | |
| JAMIESON, BRANDON HARRIS | | ADDRESS ON FILE | | | | | | |
| JAMIESON, GEORGE | | 1 SMOKEHILL | | | NEW FAIRFIELD | CT | 06812 | |
| JAMIESON, RICHARD N | | ADDRESS ON FILE | | | | | | |
| JAMIESON, ROBERT K | | ADDRESS ON FILE | | | | | | |
| JAMIESON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JAMIESON, W RAY | | PO BOX 34608 | | | BARLETT | TN | 38184 | |
| JAMIL, MOHAMMAD AZHAR | | ADDRESS ON FILE | | | | | | |
| JAMISON INN | | 1404 NORTH IVY RD | | | SOUTH BEND | IN | 46637 | |
| JAMISON, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | |
| JAMISON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| JAMISON, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| JAMISON, DION DELANO | | ADDRESS ON FILE | | | | | | |
| JAMISON, GREG E | | ADDRESS ON FILE | | | | | | |
| JAMISON, JAMIAH ANDRAES | | ADDRESS ON FILE | | | | | | |
| JAMISON, JESSE PAUL | | ADDRESS ON FILE | | | | | | |
| JAMISON, JUSTIN | | 1035 DR DB TODD JR BLVD | | | NASHVILLE | TN | 37208-0000 | |
| JAMISON, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAMISON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| JAMISON, MONTREAL R | | ADDRESS ON FILE | | | | | | |
| JAMISON, RONNEY | | 333 CHARWOOD DR | | | COLUMBIA | SC | 29223 | |
| JAMISON, TABITHA LEIGH ANN | | ADDRESS ON FILE | | | | | | |
| JAMISON, TONEY | | ADDRESS ON FILE | | | | | | |
| JAMISON, VESHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | WIL INSTALL | | TUCSON | AZ | 85730 | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | | | TUCSON | AZ | 857302333 | |
| JAMMI, VENKATA RAO | | ADDRESS ON FILE | | | | | | |
| JAMMIE, S | | 26685 COACH LIGHT LN | | | NEW CANEY | TX | 77357-7001 | |
| JAMMIN SPORTSWEAR | | 354 N BROADWAY | | | SALEM | NH | 03079 | |
| JAMON, RICHARD | | 3138 SOUTH L ST | | | OXMARD | CA | 93033 | |
| JAMON, RICHARD G | | ADDRESS ON FILE | | | | | | |
| JAMORA, ANGELO | | ADDRESS ON FILE | | | | | | |
| JAMPALA, NANNAYA | | ADDRESS ON FILE | | | | | | |
| JAMPOLE, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | |
| JAMROG, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JAMROG, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| JAMROZEK, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| JAMS | | TWO EMBARCADERO STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| JAMS | | PO BOX 512850 | | | LOS ANGELES | CA | 90051-0850 | |
| JAMSHIDPOOR, CYRUS DOMENICO | | ADDRESS ON FILE | | | | | | |
| JAMYRA NATRESE THORPE | | 3326 J CIR BROOK DR | | | ROANOKE | VA | 24018 | |
| JAN DEVICES INC | | 6925 CANBY AVE 109 | | | RESENDA | CA | 91335 | |
| JAN ELECTRONIC SUPPLIES INC | | 6 TRUMAN ST | | | NEW LONDON | CT | 06320 | |
| JAN F PETERSON CITY ATTORNEY | CITY OF ST CLOUD | 400 2ND ST SO | | | ST CLOUD | MN | 56301 | |
| JAN MICK RESIDENTIAL APPRAISAL | | PO BOX 7139 | | | ABILENE | TX | 79608 | |
| JAN PUBLICATIONS | | PO BOX 1205 | | | SOUTH AMBOY | NJ | 08879 | |
| JAN R CHRISTENSEN | CHRISTENSEN JAN R | 1304 BRAMBLETT BLVD | | | RADCLIFF | KY | 40160-9514 | |
| JAN, BREDENKAMP | | 4035 SE HARRISON ST | | | MILWAUKIE | OR | 97222-5857 | |
| JAN, GREENHOW | | 225 S STEPHANIE 7821 | | | HENDERSON | NV | 89012-0000 | |
| JAN, JOEY | | 1034 TERMINAL LOOP RD | | | MCQUEENEY | TX | 78123 | |
| JAN, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| JAN, STEWART | | 203 ALEXANDRE ST | | | FOLSOM | LA | 70437-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAN, TELLER | | 509 SE 10TH ST | | | FT LAUDERDALE | FL | 33316-0000 | |
| JANACK, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | | | COLUMBUS | OH | 432601502 | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | COLUMBUS | OH | 43260-1502 | |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | NORFOLK | VA | 23502 | |
| JANAF CROSSINGS LLC | | JANAF OFFICE BLDG STE 520 | 5900 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502-2512 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN ST | | | NORFOLK | MI | 48106 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST | | NORFOLK | VA | 23502 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | COLUMBUS | OH | 43260-1502 | |
| JANAF SHOPS LLC | | 5900 E VIRGINA BEACH BLVD | JANAF OFFICE BUILDING STE 520 | | NORFOLK | VA | 23502 | |
| JANAF SHOPS LLC | JANAF CROSSINGS LLC | JANAF OFFICE BLDG STE 520 | 5900 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502-2512 | |
| JANAF SHOPS LLC | ATTN ADAM K KEITH | HONIGMAN MILLER SCHWARTZ & COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | DETROIT | MI | 48226-3506 | |
| JANAK, BRIAN | | 902 E IRONWOOD DR | | | MT PROSPECT | IL | 60056 | |
| JANAK, CODY WAYNE | | ADDRESS ON FILE | | | | | | |
| JANASIK, JON | | ADDRESS ON FILE | | | | | | |
| JANAZYAN, SARKIS | | ADDRESS ON FILE | | | | | | |
| JANAZZO SERVICES CORPORATION | | 148 NORTON ST | | | MILLDALE | CT | 064670469 | |
| JANAZZO SERVICES CORPORATION | | PO BOX 469 | 148 NORTON ST | | MILLDALE | CT | 06467-0469 | |
| JANCA, STEVEN JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| JANCESKI, DEAN | | ADDRESS ON FILE | | | | | | |
| JANCI, CHRIS | | 6344 SANDY HILL WAY | | | LAKE WORTH | FL | 33463 | |
| JANCO WELDING SUPPLIES INC | | 501 AUZERIAS AVE | | | SAN JOSE | CA | 95126 | |
| JANCYN | | PO BOX 26934 | | | SAN JOSE | CA | 95159 | |
| JANCZEWSKI, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| JANCZEWSKI, KYLE | | ADDRESS ON FILE | | | | | | |
| JANCZYN, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JANDA ELECTRONICS | | 5703 79TH ST | | | LUBBOCK | TX | 79424 | |
| JANDA, MELISSA | | ADDRESS ON FILE | | | | | | |
| JANDA, SARA C | | ADDRESS ON FILE | | | | | | |
| JANDORF, HAL | | 887 ST CHARLES DR | | | THOUSAND OAKS | CA | 91360 | |
| JANE E ODELL | ODELL JANE E | 2285 PEACHTREE RD NE UNIT 1208 | | | ATLANTA | GA | 30309-1119 | |
| JANE HARMAN FOR GOVERNOR | | 8620 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| JANE L HOLTZCLAW | HOLTZCLAW JANE L | PO BOX 545 | | | BATTLE CREEK | MI | 49016-0545 | |
| JANE LEAKE CUST | LEAKE JANE | ANDREW LEAKE | UNIF TRF MIN ACT VA | 2232 BANSTEAD RD | MIDLOTHIAN | VA | 23113-4101 | |
| JANE OFARRILL | | 18818 AVONSDALE S | | | PORT CHARLOTTE | FL | 33948 | |
| JANE W ARNONE | ATTORNEY IN FACT | BENANTI & ASSOCIATES | 350 BEDFORD ST STE 201 | | STAMFORD | CT | 06901 | |
| JANE, WHALEY | | 5667 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30342-0000 | |
| JANECKI, ANDRE | | 7308 SOUTH FITZGERALD | | | TAMPA | FL | 33616 | |
| JANEL INC | | 7 MOUNTAIN AVE | | | BOUND BROOK | NJ | 08805 | |
| JANELLE, SOBERS | | 27 LINDEN AVE C2 | | | IRVINGTON | NJ | 07111-7530 | |
| JANERO, JESSICA | | ADDRESS ON FILE | | | | | | |
| JANERT, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| JANES, ASHLY L | | ADDRESS ON FILE | | | | | | |
| JANES, BRANDON L | | ADDRESS ON FILE | | | | | | |
| JANES, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| JANES, CALVIN | | 128 WILDER DR | | | HARVEST | AL | 35749-8252 | |
| JANES, CASEY MCIHELLE | | ADDRESS ON FILE | | | | | | |
| JANES, DONALD E | | ADDRESS ON FILE | | | | | | |
| JANES, VINCENT | | 8650 BILLINGSLEY RD | | | WHITE PLAINS | MD | 20695 | |
| JANES, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JANESSIAN, ARI HOVANES | | ADDRESS ON FILE | | | | | | |
| JANET FORBUSH CUST | FORBUSH JANET | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | POTOMAC | MD | 20854-1024 | |
| JANET K HOLLANDSWORTH | | 203 LEXINGTON DR | | | SMYRNA | TN | 37167-4600 | |
| JANET M SIMMONS | | 8675 E TIMBER RIDGE RD | | | MT CRAWFORD | VA | 22842 | |
| JANET ORIOLE | | 2733 E SELLERS DR | | | PHOENIX | AZ | 85040 | |
| JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115 | |
| JANET TOLBERT | TOLBERT JANET | 6101 GREENSBORO | 6101 | | GREENSBORO | NC | 27405 | |
| JANET UNK | | | | | | | | |
| JANET, JURCZYK | | 630 ALLEN ST 9 | | | NEW BRITAIN | CT | 06053-0000 | |
| JANET, KRISTOFFERSE | | 1901 BUCKEYE LN | | | ROUND ROCK | TX | 78664-2630 | |
| JANET, L | | 3845 AMERICAN DR | | | ABILENE | TX | 79606 | |
| JANET, MONTALVO | | 935 WARING AVE | | | NEW YORK | NY | 01065-0000 | |
| JANET, RAVILLE | | 420 GULF BLVD | | | BOCA GRANDE | FL | 33921-0000 | |
| JANET, WORTHY | | 8796 ROSEBUD PL | | | PARKER | CO | 80134-0000 | |
| JANETTE, ETOLL | | 1519 RUSTIC DR 8 | | | OCEAN | NJ | 07712-0000 | |
| JANETTE, JOHN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANETTE, SAMUEL JOHN | | ADDRESS ON FILE | | | | | | |
| JANETTE, SARAH | | ADDRESS ON FILE | | | | | | |
| JANG, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| JANG, JASON M | | ADDRESS ON FILE | | | | | | |
| JANGDA, IMRAN AMIN | | ADDRESS ON FILE | | | | | | |
| JANI KING | | 860 GREENBRIER CIR STE 300 | | | CHESAPEAKE | VA | 23320 | |
| JANI KING | | 4000 HOLLYWOOD BLVD 695S | | | HOLLYWOOD | FL | 33021 | |
| JANI KING | | 9150 S HILLS BLVD STE 15 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JANI KING | | 4535 SUNBELT DR | | | ADDISON | TX | 75001 | |
| JANI KING | | PO BOX 30580 | | | LOS ANGELES | CA | 90030 | |
| JANI KING NEW ORLEANS | | 2809 HARVARD AVE | | | METAIRIE | LA | 70006 | |
| JANI KING OF ATLANTA | | 6190 REGENCY PKY | STE 300 | | NORCROSS | GA | 30071 | |
| JANI KING OF ATLANTA | | STE 300 | | | NORCROSS | GA | 30071 | |
| JANI KING OF BUFFALO INC | | 275 NORTHPOINTE PKY STE 50 | | | AMHERST | NY | 14228 | |
| JANI KING OF CHARLESTON | | 7301 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406 | |
| JANI KING OF FLORIDA INC | | 4417 BEACH BLVD STE 202 | | | JACKSONVILLE | FL | 32207 | |
| JANI KING OF KNOXVILLE INC | | 5500 LONAS RD STE 110 | | | KNOXVILLE | TN | 37909 | |
| JANI KING OF LOUISVILLE | | 2185 CITYGATE DR | | | COLUMBUS | OH | 43219 | |
| JANI KING OF MEMPHIS INC | | 2735 S MENDENHALL RD STE 1 | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MEMPHIS INC | | STE 27 | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MIAMI INC | | 600 CORPORATE DR | STE 101 | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MIAMI INC | | STE 101 | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MINNESOTA INC | | 5930 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| JANI KING OF ORLANDO INC | | 5950 HAZELTINE NATIONAL DR | STE 455 | | ORLANDO | FL | 32822 | |
| JANI KING OF ORLANDO INC | | NO 210 | | | ORLANDO | FL | 32822 | |
| JANI KING OF PHILADELPHIA INC | | 625 RIDGE PIKE E 100 | | | CONSHOHOCKEN | PA | 19428 | |
| JANIAK, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| JANICE A HILEY & ASSOCIATES | | PO BOX 428 | | | ROLLING PR | IN | 46371-0428 | |
| JANICE M CLARK | CLARK JANICE M | 12406 GREENWICH DR | | | GLEN ALLEN | VA | 23059-7025 | |
| JANICE M CLARK | CLARK JANICE M | 11824 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059-7039 | |
| JANICE, CAULEY | | 1102 GAMBLE DR | | | HEISKELL | TN | 37754-2152 | |
| JANICE, CLARK | | 189 OLDEN RD | | | CLARKTON | NC | 28433-0000 | |
| JANICE, LAPOLLA | | OLD TOWN RD 4 | | | WOLFEBORO | NH | 03894-0000 | |
| JANICE, M | | PO BOX 38210 | | | HOUSTON | TX | 77238-8210 | |
| JANICES KITCHEN | | 3319 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| JANICK, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| JANIE, EVANS | | 1710 RANCHERO RD | | | KERRVILLE | TX | 78028-7223 | |
| JANIEL, MARCIN | | ADDRESS ON FILE | | | | | | |
| JANIES COOKIE CO | | 3365 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| JANIK, CATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| JANIK, STEPHEN J | | 7651 US 19 N | FLORIDA HWY PATROL | | PINELLAS PARK | FL | 33781 | |
| JANIK, STEPHEN J | | 7651 US 19 N | | | PINELLAS PARK | FL | 33781 | |
| JANIKOWSKI, JOHN PHILIP | | ADDRESS ON FILE | | | | | | |
| JANINE F PRICE | | 7013 WOODCHUCK HILL RD | | | FAYETTEVILLE | NY | 13066 | |
| JANIS, DAVID | | ADDRESS ON FILE | | | | | | |
| JANIS, CARINE | | ADDRESS ON FILE | | | | | | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | |
| JANISZEWSKI, STEVEN | | 9409 GRANDVIEW AVE | | | ARVADA | CO | 80002-2953 | |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | GREENVILLE | SC | 29609 | |
| JANITORIAL EQUIPMENT | | 6651 GARY RD STE A | | | BYRAM | MS | 39272 | |
| JANITORIAL SERVICES AGREEMENT PRECEDENT | | 200 12TH AVE S | | | NASHVILLE | TN | 37203 | |
| JANITORIAL SUPPLIES COMPANY | | 2947 WALNUT HILL | STE 102 | | DALLAS | TX | 75229 | |
| JANITORIAL SUPPLIES COMPANY | | STE 102 | | | DALLAS | TX | 75229 | |
| JANITRONICS BUILDING SERVICES | | 5030 CHAMPION BLVD G6 PMB 208 | | | BOCA RATON | FL | 33496-2496 | |
| JANJUA, NABEEL ZAFAR | | ADDRESS ON FILE | | | | | | |
| JANJUA, TARIQ | | 12660 NW 12TH COURT | | | SUNRISE | FL | 33323 | |
| JANKE, DAVID | | ADDRESS ON FILE | | | | | | |
| JANKEL, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| JANKINS, DEBBIE | | 12153 KINGS KNIGHTY WAY | | | ORLANDO | FL | 32817-0000 | |
| JANKOVIC, ADAM | | ADDRESS ON FILE | | | | | | |
| JANKOVIC, NEMAN | | 60 ROOSEVELT ST | | | PEQUANNOCK | NJ | 07440-1420 | |
| JANKOVIC, NEMANJA | | ADDRESS ON FILE | | | | | | |
| JANKOVITZ, JUSTIN PETER | | ADDRESS ON FILE | | | | | | |
| JANKOWSKI, KEN | | 1716 MINNESOTA AVE | | | PEWAUKEE | WI | 53072 | |
| JANKOWSKI, LUCYNA | | 500 DOGWOOD LN | | | MT PROSPECT | IL | 60056-0000 | |
| JANKOWSKI, NICHOLAS | | 5200 CROYDEN AVE | | | KALAMAZOO | MI | 49009 | |
| JANKOWSKI, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| JANKOWSKI, RAYMOND M | | 31 LEE | | | IRVINE | CA | 92620-0000 | |
| JANKOWSKI, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| JANKOWSKI, TAMMY LYNN | | ADDRESS ON FILE | | | | | | |
| JANKU, JONITA | | 16303 22ND AVE | | | WHITESTONE | NY | 11357-4029 | |
| JANKUN, STEPHEN | | 200 LANTANA RD | | | LANTANA | FL | 33462-0000 | |
| JANMAR DOOR CONTROLS & GLASS | | 2464 PLEASURE HOUSE RD | | | VIRGINIA BEACH | VA | 23455 | |
| JANNE, PAUL | | 820 MEADOW RD | N/A | | SEVERN | MD | 21144-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANNE, PAUL J | | ADDRESS ON FILE | | | | | | |
| JANNECK, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| JANNECK, WALTER | | 617 ORADELL AVE | | | ORADELL | NJ | 07649 | |
| JANNELL, BRYAN C | | ADDRESS ON FILE | | | | | | |
| JANNETTI, JON | | 20 SPRING GREEN RD | | | LINCOLN | RI | 02865-3718 | |
| JANNEY MONTGOMERY SCOTT | ATTN TOM HANSEN | 8614 WESTWOOD CTR DR NO 650 | | | VIENNA | VA | 22182-0710 | |
| JANNEY, AMANDA BETH | | ADDRESS ON FILE | | | | | | |
| JANNEY, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | |
| JANNEY, JONATHON | | 3021 SOUTH MAIN ST | PO BOX 737 | | MANCHESTER | MD | 21102 | |
| JANNINCK, GERALD D | | 2301 COBBS WY | | | ANDERSON | SC | 29621 | |
| JANNIRO, TERRI | | PO BOX 1011 | | | WINTERS | CA | 95694-1011 | |
| JANNISE, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| JANNOTTA ELECTRONICS SERVICE | | 353 SCHOONMAKER AVE | | | MONESSEN | PA | 15062 | |
| JANNSEN, DUSTY | | 2323 NORTH FIELD ST | | | DALLAS | TX | 75201 | |
| JANNUS GROUP INC | | 15 MAIDEN LN | 5TH FL | | NEW YORK | NY | 10038 | |
| JANNUS GROUP INC | | 5TH FL | | | NEW YORK | NY | 10038 | |
| JANOE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| JANOFF & OLSHAN INC | | 654 MADISON AVE | | | NEW YORK | NY | 10021 | |
| JANOFF & OLSHAN INC | | 2109 BROADWAY STE205 | | | NEW YORK | NY | 10023 | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2672 | | | CAROL STREAM | IL | 601974654 | |
| JANOSKI, JACOB | | 811 TAPPINGO DR APT NO 205 | | | NAPERVILLE | IL | 60540 | |
| JANOSKI, JAKE DANIEL | | ADDRESS ON FILE | | | | | | |
| JANOSKI, JOSHUA | | ADDRESS ON FILE | | | | | | |
| JANOSKI, ROBERT TAYLOR | | ADDRESS ON FILE | | | | | | |
| JANOTA, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | |
| JANOVITCH, AIMEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JANOVSKY, CHARLES | | P O BOX 104/110 STATE HWY 51 | | | MOUNT UPTON | NY | 13809 | |
| JANOWIAK, KEVIN DENNIS | | ADDRESS ON FILE | | | | | | |
| JANOWSKI, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| JANPARVAR, SAMAN | | ADDRESS ON FILE | | | | | | |
| JANS, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| JANSCAK, JASON GREGORY | | ADDRESS ON FILE | | | | | | |
| JANSCHUTZ, EMILY ELAINE | | ADDRESS ON FILE | | | | | | |
| JANSEN, ALEX PIETER | | ADDRESS ON FILE | | | | | | |
| JANSEN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| JANSEN, CHRISTOPHER | | 782 REDWOOD BLVD | | | REDDING | CA | 96003-1983 | |
| JANSEN, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| JANSEN, JAMIE | | ADDRESS ON FILE | | | | | | |
| JANSEN, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| JANSEN, JOHNATHAN F | | ADDRESS ON FILE | | | | | | |
| JANSEN, JOSEPH J JR | | 4601 E SKYLINE NO 505 | | | TUCSON | AZ | 85718-1657 | |
| JANSINGH, JOHN BRANDON | | ADDRESS ON FILE | | | | | | |
| JANSMA, CHRIS J | | ADDRESS ON FILE | | | | | | |
| JANSMA, HANS ERIC | | ADDRESS ON FILE | | | | | | |
| JANSMA, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| JANSO, ROBERT R | | ADDRESS ON FILE | | | | | | |
| JANSON MATERIALS HANDLING | | 17500 W VALLEY RD | | | TUKWILA | WA | 98188 | |
| JANSON MATERIALS HANDLING | | PO BOX 34935 DEPT 52 | | | SEATTLE | WA | 98124-1935 | |
| JANSON, JAMES | | 26126 ROYAL CREST CT | | | CRETE | IL | 60417 | |
| JANSON, MATTHEW THEODORE | | ADDRESS ON FILE | | | | | | |
| JANSONS, ANDY | | 6830 QUINN AVEUE NW | | | SOUTH HAVEN | MN | 55382 | |
| JANSSEN, DAVID RICHARD | | ADDRESS ON FILE | | | | | | |
| JANSSEN, JON DEREK | | ADDRESS ON FILE | | | | | | |
| JANSSEN, KATELYN MARIE | | ADDRESS ON FILE | | | | | | |
| JANSSEN, KEITH | | 5610 TUMBLEWEED CIR APT H | | | RICHMOND | VA | 23228 | |
| JANSSEN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| JANSSEN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| JANSSEN, SCOTT | | 7 WYCKOFF WAY | | | HILLSBOROUGH | NJ | 08844 | |
| JANSSEN, SOMMER LYNN | | ADDRESS ON FILE | | | | | | |
| JANSSEN, WALT | | 23505 N SNUFF VALLEY RD | | | CARY | IL | 60013-3600 | |
| JANSSON, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | |
| JANTRA V CHENNAVASIN MD INC | | 1200 N TUSTIN AVE 200 | | | SANTA ANA | CA | 92705 | |
| JANTZ, ASHLEY MIKELLE | | ADDRESS ON FILE | | | | | | |
| JANTZ, CHEYNE WESLEY | | ADDRESS ON FILE | | | | | | |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | | ATLANTA | GA | 31193 | |
| JANTZEN DYNAMIC CORPORATION | MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN STE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L  SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN  STE 1500 | ATTN  GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JANTZEN DYNAMIC CORPORATION | ATTN MARK DROGALIS ESQ | 900 BANK OF AMERICA PLZ | 1901 MAIN ST | | COLUMBIA | SC | 29201 | |
| JANTZEN DYNAMIC CORPORATION | JANTZEN DYNAMIC CORPORATION | ATTN MARK DROGALIS ESQ | 900 BANK OF AMERICA PLZ | 1901 MAIN ST | COLUMBIA | SC | 29201 | |
| JANTZEN DYNAMIC CORPORATION | JONES DAY | ATTN BRETT BERLIN ESQ | 1420 PEACHTREE ST NE STE 800 | | ATLANTA | GA | 30309 | |
| JANTZEN DYNAMIC CORPORATION | ATTN BRETT BERLIN ESQ | JONES DAY | 1420 PEACHTREE NE STE 800 | | ATLANTA | GA | 30309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANTZEN DYNAMIC CORPORATION | ATTN BRETT BERLIN ESQ | JONES DAY | 1420 PEACHTREE ST NE STE 800 | | ATLANTA | GA | 30309 | |
| JANTZEN DYNAMIC CORPORATION | ATTN PAMELA GRIFFIN ESQ | 3424 PEACHTREE RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| JANUARY, CHRIS GEORGE | | ADDRESS ON FILE | | | | | | |
| JANUARY, JEFF | | 401 PARKWAY PLACE DR | | | LITTLE ROCK | AR | 72211-3107 | |
| JANUARY, QUINTON DERELL | | ADDRESS ON FILE | | | | | | |
| JANULEWICZ, SUNIMARIE THERESA | | ADDRESS ON FILE | | | | | | |
| JANULIS, JARA GABRIEL | | ADDRESS ON FILE | | | | | | |
| JANUS, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| JANUS, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| JANUS, ROY | | ADDRESS ON FILE | | | | | | |
| JANUS, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JANUSZ, PATRICIA | | 391 BLOOMSBURY RD | | | BLOOMSBURY | NJ | 08804 | |
| JANUSZ, TYLER ADAM | | ADDRESS ON FILE | | | | | | |
| JANUSZEWSKI, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | HEMPSTEAD | NY | 115510335 | |
| JANVIER, EVENS | | ADDRESS ON FILE | | | | | | |
| JANVIER, JERTAER | | ADDRESS ON FILE | | | | | | |
| JANVIER, JOHN KELLY | | ADDRESS ON FILE | | | | | | |
| JANZEN, BILLY JACK | | ADDRESS ON FILE | | | | | | |
| JANZEN, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| JANZER, LISA H | | 11407 ROSE BOWL DR | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND | | 11407 ROSE BOWL DR | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND G | | ADDRESS ON FILE | | | | | | |
| JAO, NIDA | | 20 HEATHER RD | | | UPPER DARBY | PA | 19082-2405 | |
| JAPAK, ADAM BRYCE | | ADDRESS ON FILE | | | | | | |
| JAPPA, SOLOMON | | ADDRESS ON FILE | | | | | | |
| JAPS OLSON CO | | 7500 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55426 | |
| JAQUART, SYLVIA | | 5725 W VASSAR | | | VISALIA | CA | 93277-0000 | |
| JAQUELINE AVINA GARCIA | | 1266 KERNEY ST | | | SANTA ROSA | CA | 95401 | |
| JAQUES, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| JAQUES, TREVOR E | | ADDRESS ON FILE | | | | | | |
| JAQUESS, RONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| JAQUEZ, GARY | | ADDRESS ON FILE | | | | | | |
| JARA INVESTMENTS | | 3535 INLAND EMPIRE BLVD | ATTN MR BRAD UMANSKY | | ONTARIO | CA | 91764 | |
| JARA SIMKIN, RAFAEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| JARA, CARLOS ESTEBAN | | ADDRESS ON FILE | | | | | | |
| JARA, EDISON SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| JARA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| JARA, JONATHAN | | 2715 NE 50TH PL | | | OCALA | FL | 34479-0000 | |
| JARA, LISA LORENA | | ADDRESS ON FILE | | | | | | |
| JARA, LUIS DANIEL | | ADDRESS ON FILE | | | | | | |
| JARA, MELISSA DIANNE | | ADDRESS ON FILE | | | | | | |
| JARA, RODERISH | | 27 FAIRFIELD AVE APT T1 | | | NORWALK | CT | 06854 | |
| JARA, RODERISH A | | ADDRESS ON FILE | | | | | | |
| JARA, RODOLFO | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, AARON JOHN | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, ANDY | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, CARLOS | | 118 EGRET DR | | | JUPITER | FL | 33458 | |
| JARAMILLO, CAROLYN BLAIR | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, CHRISTINE J | | 297 WALSH RD | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, CHRISTINE JENNIFER | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, CONSTANZA | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, ERIC | | 217 WESTOVER DR | | | ARGYLE | TX | 76226 | |
| JARAMILLO, ERIC F | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, JAMES V | | 1045 SPRUCE ST | | | PUEBLO CO | CO | 81004 | |
| JARAMILLO, JASON | | 297 WALSH RD | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, JERRIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, KAREN JACLYN | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, MARTIN J | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, MERCY MARCIA | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, MONICA | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, MONICA | | 16270 FOOTHILL BLVD | APT E34 | | FONTANA | CA | 92335 | |
| JARAMILLO, NELSON | | 2109 MCKINLEY ST | | | PHILADELPHIA | PA | 19149-3536 | |
| JARAMILLO, PATTY | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, SANJUANA | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, TOBY WALTER | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, ZULLY LIZETTE | | ADDRESS ON FILE | | | | | | |
| JARANILLA, KENNETH | | ADDRESS ON FILE | | | | | | |
| JARAYSAH, AMIAD | | 1904 JUANA VISTA ST | | | LAS VEGAS | NV | 89102 | |
| JARBOE, DIANA LYNN | | ADDRESS ON FILE | | | | | | |
| JARCHO, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |
| JARCHOW, AARON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARCHOW, JAMES | | 310 S JEFFERSON | APT 11 H | | PLACENTIA | CA | 92870 | |
| JARCO INC | | 1811 HUGUENOT RD STE 201 | | | MIDLOTHIAN | VA | 23113 | |
| JARDAN III, FREEMAN CORNELL | | ADDRESS ON FILE | | | | | | |
| JARDELEZA, SHANEIL MARIE | | ADDRESS ON FILE | | | | | | |
| JARDIM, FELIPE A S | | ADDRESS ON FILE | | | | | | |
| JARDINA, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| JARDINE LLOYD THOMPSON CANADA LTD | | BOX 3 UNIVERSITY AVE NO 100 | | | TORONTO | ON | M5J 2H7 | CANADA |
| JARDINE, JOHNNY | | ADDRESS ON FILE | | | | | | |
| JARDON, CARMEN ELEANA | | ADDRESS ON FILE | | | | | | |
| JARECKI, KAMIE | | 17223 N 185TH DR | | | SURPRISE | AZ | 85374 | |
| JARECKI, KAMIE A | | ADDRESS ON FILE | | | | | | |
| JARED R THOMAS | THOMAS JARED R | 6230 MEADWOOD CIR | | | RICHMOND | VA | 23234-5446 | |
| JARED, RODEMBAUGH | | 113 HARRIS AVE | | | WOONSOCKET | RI | 02895-1808 | |
| JAREMCIO, JOZEF | | 333 GLENLAKE AVE | | | PARK RIDGE | IL | 60068 | |
| JAREMKO, ANTHONY W | | ADDRESS ON FILE | | | | | | |
| JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE 101 | THOMAS J LEANSE  ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE STORE NO 3341 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| JAREN ASSOCIATES NO 4 SCOTTSDALE MACERICH 203270 1466 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| JARENY, A | | 3609 N 33RD ST | | | MCALLEN | TX | 78501-6365 | |
| JAREST, JASON J | | ADDRESS ON FILE | | | | | | |
| JARETT, LARRY | | ADDRESS ON FILE | | | | | | |
| JARLES, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| JARMAN, ASHLEY J | | ADDRESS ON FILE | | | | | | |
| JARMAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| JARMAN, DANA CHANTEL | | ADDRESS ON FILE | | | | | | |
| JARMAN, JAUREZ | | 5531 HELEN AVE | | | JENNINGS | MO | 63136-3507 | |
| JARMAN, LEONARD D | | ADDRESS ON FILE | | | | | | |
| JARMAN, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| JARMON, TEENA MARIE | | ADDRESS ON FILE | | | | | | |
| JARMON, TEENA MARIE | | ADDRESS ON FILE | | | | | | |
| JARMULA, JOSE U | | ADDRESS ON FILE | | | | | | |
| JARMULA, LONI | | 23 WILLSHIRE DR | | | COMMACK | NY | 11725 | |
| JARNAGIN APPRAISAL | | 729 E HATCHER RD STE 102 | | | PHOENIX | AZ | 85020 | |
| JARNAGIN APPRAISAL | | 3320 W CHERYL DR B225 | | | PHOENIX | AZ | 85051 | |
| JARNAGIN, GREGORY | | 5514 HEMPSTEAD RD | | | LOUISVILLE | KY | 40207 | |
| JARNAGIN, HUGH H | | 4047 HEATHER COURT | | | KNOXVILLE | TN | 37919 | |
| JARNAGIN, HUGH HAROLD | | ADDRESS ON FILE | | | | | | |
| JARNAGIN, JOHN BROOKS | | ADDRESS ON FILE | | | | | | |
| JARNAGIN, SAMANTHA JOY | | ADDRESS ON FILE | | | | | | |
| JARNEFELT, KARI PATRIK | | ADDRESS ON FILE | | | | | | |
| JARNUTOWSKI, ELLIOTT | | ADDRESS ON FILE | | | | | | |
| JARO COMPONENTS INC | | 6600 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| JARO, ANNA MARIA | | ADDRESS ON FILE | | | | | | |
| JAROH, DAWSON JAMES | | ADDRESS ON FILE | | | | | | |
| JAROLIN, KENNETH | | 14950 PORTOFINO CIRCLE | | | SAN LEANDRO | CA | 94578 | |
| JAROS, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| JAROS, SUSAN K | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| JAROS, SUSAN K | | RECEIVER OF TAXES | | | WILLIAMSVILLE | NY | 14221 | |
| JAROSIK, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| JAROSINSKI, ROBERT | | ADDRESS ON FILE | | | | | | |
| JAROSZ, CHADWICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAROSZ, PAIGE ANN | | ADDRESS ON FILE | | | | | | |
| JAROSZ, WHITNEY ANN | | ADDRESS ON FILE | | | | | | |
| JAROSZEWICZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| JARQUIN, LUIS | | 1507 OCEAN AVE | | | SPRING LAKE | NJ | 07762-0000 | |
| JARRAR, HILAL | | ADDRESS ON FILE | | | | | | |
| JARRAR, RAAD | | ADDRESS ON FILE | | | | | | |
| JARREAU, CARLA RED | | ADDRESS ON FILE | | | | | | |
| JARREAU, LUBRINA T | | ADDRESS ON FILE | | | | | | |
| JARRELL, AMETHA D | | ADDRESS ON FILE | | | | | | |
| JARRELL, ANGELIQUE MONIQUE | | ADDRESS ON FILE | | | | | | |
| JARRELL, PATRICIA | | PO BOX 132 16 EAST WALNUT ST | | | MAGNOLIA | DE | 19962 | |
| JARRETT APPLIANCE REPAIR SVC | | 139 CREEKSIDE DR | | | KOKOMO | IN | 46901 | |
| JARRETT REALTY | | HENRICO COUNTY GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| JARRETT REALTY | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| JARRETT V, SAMUEL | | ADDRESS ON FILE | | | | | | |
| JARRETT, BRADLEY RICHARD | | ADDRESS ON FILE | | | | | | |
| JARRETT, BRANDON | | ADDRESS ON FILE | | | | | | |
| JARRETT, BRIAN | | ADDRESS ON FILE | | | | | | |
| JARRETT, CANDICE LASHAY | | ADDRESS ON FILE | | | | | | |
| JARRETT, CHANQUETTA SHANTIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARRETT, DOMINIC | | ADDRESS ON FILE | | | | | | |
| JARRETT, GLORIA | | ADDRESS ON FILE | | | | | | |
| JARRETT, JACOB GARRY | | ADDRESS ON FILE | | | | | | |
| JARRETT, JASON E | | 1311 ROCK CREEK TRCE | | | WHITES CREEK | TN | 37189-9278 | |
| JARRETT, JOHN CARLTON | | ADDRESS ON FILE | | | | | | |
| JARRETT, JOY D | | ADDRESS ON FILE | | | | | | |
| JARRETT, LACEY | | 48A VERNON AVE | | | BROOKLYN | NY | 11206-0000 | |
| JARRETT, LACEY ANN DAVIA | | ADDRESS ON FILE | | | | | | |
| JARRETT, LASHWAN | | 218  ELMWOOD AVE NO 2 | | | EAST ORANGE | NJ | 07018 | |
| JARRETT, LASHWAN DUPREE | | ADDRESS ON FILE | | | | | | |
| JARRETT, LASHWAN DUPREE | LASHAWN D JARRETT | 724 W PHIFER ST | | | MONROE | NC | 28110 | |
| JARRETT, LISA | | 1523 CHAVEZ DR | | | CANTON | GA | 30319 | |
| JARRETT, LISA | | 2240 FRIARS GATE DR | | | LAWRENCEVILLE | GA | 30043-0000 | |
| JARRETT, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| JARRETT, LISA RENE | | ADDRESS ON FILE | | | | | | |
| JARRETT, LOGAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| JARRETT, MISTY R | | ADDRESS ON FILE | | | | | | |
| JARRETT, MORGAN LEIGH | | ADDRESS ON FILE | | | | | | |
| JARRETT, TERRY JAHMALL | | ADDRESS ON FILE | | | | | | |
| JARRETT, TONY LEE | | ADDRESS ON FILE | | | | | | |
| JARRETT, TREVOR BOYCE | | ADDRESS ON FILE | | | | | | |
| JARRIS, MCKISSICK | | 1764 BARRETT CT B1 | | | NORTH CHICAGO | IL | 60064-0000 | |
| JARROUS, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| JARRRETT, ALEXIS | | 2901 JOYCE RD | | | ABINGTON | PA | 19001-2820 | |
| JARUS, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| JARUS, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| JARVIS RESTORATION | | SAN JUAN | | | CAPISTRANO | CA | 928930023 | |
| JARVIS RESTORATION | | PO BOX 23 | SAN JUAN | | CAPISTRANO | CA | 92893-0023 | |
| JARVIS, ALLEN | | ADDRESS ON FILE | | | | | | |
| JARVIS, BIANKA V | | ADDRESS ON FILE | | | | | | |
| JARVIS, BRANDI | | 722 MOODY RM 404 CHSP DIV | EVELYN WELLS ROBINSON DIST CLE | | GALVESTON | TX | 77550 | |
| JARVIS, BRENT CATSBY | | ADDRESS ON FILE | | | | | | |
| JARVIS, CONSTANC | | 3814 SAGINAW ST | | | NATIONAL CITY | MI | 48748-9533 | |
| JARVIS, CONSTANC E | | 3814 SAGINAW ST | | | NATIONAL CITY | MI | 48748 | |
| JARVIS, DARRYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| JARVIS, DAVID SHAFFER | | ADDRESS ON FILE | | | | | | |
| JARVIS, DEBORAH | | 1402 WINNETTE DR | | | TOLEDO | OH | 43614 | |
| JARVIS, DEBORAH A | | ADDRESS ON FILE | | | | | | |
| JARVIS, DOUGLAS A | | 2984 BRADLEY RD | | | WESTLAKE | OH | 44145 | |
| JARVIS, EARL | | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| JARVIS, EARL | | 7112 DONNELL PLACE NO C4 | | | DISTRICT HEIGHTS | MD | 20747 | |
| JARVIS, EARL H | | ADDRESS ON FILE | | | | | | |
| JARVIS, JAMES ADAM | | ADDRESS ON FILE | | | | | | |
| JARVIS, JEFFREY MARTIN | | ADDRESS ON FILE | | | | | | |
| JARVIS, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| JARVIS, JESSE RUSSELL | | ADDRESS ON FILE | | | | | | |
| JARVIS, MARIE ANN | | ADDRESS ON FILE | | | | | | |
| JARVIS, MARY | | 17 HAWKINS RD | | | VINCENTOWN | NJ | 08088 | |
| JARVIS, MATTHEW KENT | | ADDRESS ON FILE | | | | | | |
| JARVIS, MICHAEL | | 33W164 BEHLES WAY | | | WAYNE | IL | 60184-2034 | |
| JARVIS, NATE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JARVIS, NATHANIEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| JARVIS, NICKOLAUS LAWRENCE | | ADDRESS ON FILE | | | | | | |
| JARVIS, ROBIN | | ADDRESS ON FILE | | | | | | |
| JARVIS, ROBIN | | 25 ROCKDALE ST | | | MATTAPAN | MA | 02126-0000 | |
| JARVIS, ROBYN ELYSE | | ADDRESS ON FILE | | | | | | |
| JARVIS, SAMUEL D | | ADDRESS ON FILE | | | | | | |
| JARVIS, SCOTT STEPHEN | | ADDRESS ON FILE | | | | | | |
| JARVIS, SHEENA MARIE | | ADDRESS ON FILE | | | | | | |
| JARVIS, THOMAS OWEN | | ADDRESS ON FILE | | | | | | |
| JARVIS, TIMOTHY GUNTHER | | ADDRESS ON FILE | | | | | | |
| JARVIS, WALTER M | | 5225 POOKS HILL RD NO 1817N | | | BETHESDA | MD | 20814 | |
| JARWOOD, JOHN HENRY TOUWELLEY | | ADDRESS ON FILE | | | | | | |
| JARYS | | 3800 LIBERTY RD S | | | SALEM | OR | 97302 | |
| JARZABEK, KAROL | | ADDRESS ON FILE | | | | | | |
| JASAITIS, ADAM | | ADDRESS ON FILE | | | | | | |
| JASANI, SANGEET HARSHAD | | ADDRESS ON FILE | | | | | | |
| JASAREVIC, ALIJA | | 4101 MALUS DR | | | SAINT LOUIS | MO | 63125-3028 | |
| JASAREVSKI, EMIR | | ADDRESS ON FILE | | | | | | |
| JASBI, PANIZ | | ADDRESS ON FILE | | | | | | |
| JASC SOFTWARE INC | | 11011 SMETANA RD | | | MINNETONKA | MN | 55343 | |
| JASCO APPLIANCE SERVICE | | PO BOX 157 | | | SANDSTON | VA | 23150 | |
| JASCO PRODUCTS CO INC | | PO BOX 25887 | | | OKLAHOMA CITY | OK | 73125 | |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASCO PRODUCTS CO INC | RUDY HAUCK | | | | | | | |
| JASCO PRODUCTS CO INC | ATTN LYNN RODRIGUES | 10 EAST MEMORIAL BLDG B | | | OKLAHOMA CITY | OK | 73114 | |
| JASGARSZEWSKI, PHILLIP ANDREW | | ADDRESS ON FILE | | | | | | |
| JASICKI, RAYMOND | | 1415 CARR RD | | | MUSKEGON | MI | 49442-4727 | |
| JASIN, KEITH J | | ADDRESS ON FILE | | | | | | |
| JASINSKA, AGIESZKA | | 45 LEYDEN ST | | | BOSTON | MA | 02128-2624 | |
| JASINSKI, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| JASINSKI, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| JASINSKI, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | |
| JASIONOWSKI, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| JASKO, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| JASKOLKA, JACOB | | ADDRESS ON FILE | | | | | | |
| JASKULA, MAURYCY | | ADDRESS ON FILE | | | | | | |
| JASMAN, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| JASMIN, BILLY S | | ADDRESS ON FILE | | | | | | |
| JASMIN, DARNELL FRANCO | | ADDRESS ON FILE | | | | | | |
| JASMIN, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| JASMIN, VINCINT | | 828 WOODGLEN DR | 3 | | SPARKS | NV | 89434 | |
| JASMIN, VINCINT OMAR | | ADDRESS ON FILE | | | | | | |
| JASNOW, ALAN | | 1114 E PRAIRIE BROOK DR | A | | PALATINE | IL | 60074 | |
| JASNOW, ALAN ERIC | | ADDRESS ON FILE | | | | | | |
| JASO, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| JASON A OLIVER | OLIVER JASON A | 109 JIMMY ST | | | WARNER ROBINS | GA | 31088-5613 | |
| JASON A RIOUX | RIOUX JASON A | 782 SUMMER ST | | | MANCHESTER | NH | 03103-4227 | |
| JASON BAZAN | BAZAN JASON | 7544 PLUMARIA DR | | | FONTANA | CA | 92336-1613 | |
| JASON BINFORD | HAYNES AND BOONE LLP | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 | |
| JASON COTTON | COTTON JASON | 49 CHESILTON CRESCEN | | | CHURCH CROOKHAM FLEET HAMPS L0 | | GU52 6PA | |
| JASON D MCKENZIE | MCKENZIE JASON D | 331 TRALEE DR | | | CHESTER | VA | 23836 | |
| JASON DATA SYSTEMS INC | | 455 DOUGLAS AVE STE 1455 | | | ALTAMONTE SPRING | FL | 32714 | |
| JASON E BASNIGHT | BASNIGHT JASON E | 3009 BOWLING GREEN DR | | | VIRGINIA BEACH | VA | 23452-6512 | |
| JASON HORST | BRANDYN SETDFIELD ESQ OGLETREE DEAKINS NASH SMOAK & STEWART P C | 633 WEST FIFTH ST 53RD FL | | | LOS ANGELES | CA | 90071 | |
| JASON JOW | | 2103 MANOR GREEN DR | | | HOUSTON | TX | 77077 | |
| JASON QUINN FMTC CUSTODIAN | JASON QUINN | 524 BRADBURN VILLAGE CIR | | | ANTIOCH | TN | 37013 | |
| JASON ROGERS | ROGERS JASON R | 12025 RICHMOND AVEAPT 14203 | | | HOUSTON | TX | 77082 | |
| JASON SIMONDS | | 2759 W 25TH ST | | | GREELEY | CO | 80634 | |
| JASON THE PAKAGING SYSTEMS CO | | 1100 W TOUHY | | | ELK GROVE VILLAG | IL | 60007 | |
| JASON W THOMAS | THOMAS JASON W | 162 HILLWOOD CT | | | ERLANGER | KY | 41018 | |
| JASON W WILLIS | WILLIS JASON W | 2021 CAMBRIDGE CIR | | | PENSACOLA | FL | 32514-5466 | |
| JASON WALDROP | | 9847 BELMONT LN | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WALDROP | WALDROP JASON | 9847 BELMONT LN | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WATSON | WATSON JASON | 1846 ANGELIQUE DR | | | DECATUR | GA | 30033 | |
| JASON, AGNEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| JASON, AUGUSTIN | | 5068 HEALEY DR | | | SMYRNA | GA | 30082-5066 | |
| JASON, CAFFARELLA24 | | 5 S GARNET ST | | | PHILADELPHIA | PA | 19145-0000 | |
| JASON, COX | | 9 WILLOW RD NE | | | ROME | GA | 30161-9685 | |
| JASON, DANG | | ADDRESS ON FILE | | | | | | |
| JASON, E | | 11726 WEST AVE APT H6 | | | SAN ANTONIO | TX | 78216-2527 | |
| JASON, ELLSBERRY | | 96 FLURRY RD | | | MC HENRY | MS | 39561-6159 | |
| JASON, GARCIA | | 215 67TH ST 2 FL | | | WEST NEW YORK | NJ | 07093-3204 | |
| JASON, GEATHERS | | 20170 ESTERO GARDENS CIRCL 201 | | | ESTERO | FL | 33928-3450 | |
| JASON, GIOLLI | | 33426 ALVARADO NILES RD | | | UNION CITY | CA | 94587-0000 | |
| JASON, HALL | | 1712 CRESTDALE DR | | | HOUSTON | TX | 77080-7263 | |
| JASON, JONES | | 6280 MCNEIL DR | | | AUSTIN | TX | 78729-0000 | |
| JASON, KINGSTON | | 824 S 123RD ST | | | MILWAUKEE | WI | 53214-2019 | |
| JASON, KRISS | | 1916 SAM RITTENBERG BLVD 107 | | | CHARLESTON | SC | 29407-4874 | |
| JASON, LAULUMA | | 19008 N 41ST PL | | | PHOENIX | AZ | 85050-3701 | |
| JASON, LOGSDON | | PMB 581 1075 BELLVUE WY NE | | | BELLEVUE | WA | 98004-0000 | |
| JASON, M | | 3437 RHEA CT | | | GRANBURY | TX | 76049-5485 | |
| JASON, MALIZIA | | 4113 SCARBOROUGH LN | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| JASON, MARK O | | ADDRESS ON FILE | | | | | | |
| JASON, MULRYME | | 340 BERT AVE | | | TRENTON | NJ | 08629-2612 | |
| JASON, NALLS | | 126 ASHMAN RD | | | HOMEWOOD | AL | 35209-0000 | |
| JASON, NICHOLAS | | 131 SEWELL RD | | | JACKSONVILLE | NC | 28540-0000 | |
| JASON, PUTMAN | | 916 E NORTH AVE | | | NAPERVILLE | IL | 60540-0000 | |
| JASON, RALPH | | 120 GRAND JCT | | | SHARPSBURG | GA | 30277-1979 | |
| JASON, RICE | | 2955 WATERCHASE WAY SW 105 | | | WYOMING | MI | 49519-5905 | |
| JASON, SHEEHAN | | 7548 SPRINGFIELD LAKE DR | | | LAKE WORTH | FL | 33467-0000 | |
| JASON, SHIRLEY | | 700 SIDNEY TER NW | | | PORT CHARLOTTE | FL | 33948-3740 | |
| JASON, SORDIA | | 6320 WHITSETT AVE | | | N HOLLYWOOD | CA | 91606-0000 | |
| JASON, SOROM | | 134 WILLIAM PENN DR | | | NORRISTOWN | PA | 19403-5203 | |
| JASON, TIPTON | | 1915 N MAXINE RD | | | BLOOMINGTON | IN | 47404-0000 | |
| JASON, TOSCHEFF KIRIL | | ADDRESS ON FILE | | | | | | |
| JASON, WESTBROOK | | 801 RIVER RD APT 722 | | | BOERNE | TX | 78006-2414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON, WHEELER | | 4980 S ULSTER ST 11D | | | BERKLEY | MA | 80237-0000 | |
| JASON, WIRTH | | ADDRESS ON FILE | | | | | | |
| JASONOWICZ, KEVIN MARCUS | | ADDRESS ON FILE | | | | | | |
| JASONS DELI | | 500 E FM3040 STE 318 | | | LEWISVILLE | TX | 75067 | |
| JASONS DELI | | 14604 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| JASONS DELI | | DEPT 271 PO BOX 4869 | | | HOUSTON | TX | 77210 | |
| JASONS DELI | | 2400 BROADWAY | | | BEAUMONT | TX | 77702 | |
| JASONS DELI | | PO BOX 54436 | | | NEW ORLEANS | LA | 70154-4436 | |
| JASPER & ASSOCIATES | | 1069 BRIDLEPATH LANE | | | LOVELAND | OH | 45140 | |
| JASPER AUTO RADIO | | RT 8 BOX 177 | | | JASPER | TX | 75951 | |
| JASPER COUNTY | | PO BOX 447 CIRCUIT CLERK | 2ND DISTRICT CIRCUIT COURT | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | | 5TH DISTRICT COURT | PO BOX 666 | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 666 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY CLERK OF COURT | | 115 W WASHINGTON ST | CLERK OF CIRCUIT COURT | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | RENSSELAER | IN | 47978 | |
| JASPER, BRAD JAMES | | ADDRESS ON FILE | | | | | | |
| JASPER, BRANDON NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JASPER, CHARLAS | | 3580 MCGEHEE PLACE DR SO | | | MONTGOMERY | AL | 36111 | |
| JASPER, CLARK | | 2167 NE LOOP 410 G13 | | | SAN ANTONIO | TX | 78217-4657 | |
| JASPER, DEVANGELA NICOLE | | ADDRESS ON FILE | | | | | | |
| JASPER, JAMES | | ADDRESS ON FILE | | | | | | |
| JASPER, KEVIN D | | ADDRESS ON FILE | | | | | | |
| JASPER, KEVIN D | | ADDRESS ON FILE | | | | | | |
| JASPER, LEONARD JOHN | | ADDRESS ON FILE | | | | | | |
| JASPER, NICOLE | | ADDRESS ON FILE | | | | | | |
| JASPER, TERREANCE | | 2804 34TH AVE APT H 3 | | | GULFPORT | MS | 39501 | |
| JASPER, WONG | | 9494 REDMOND WOODONVILLE B151 | | | REDMOND | WA | 98052-0000 | |
| JASPERCOUNTY | | 302 S MAIN ST | ROOM 303 | | JOPLIN | MO | 64801 | |
| JASPERSON, JASON | | 610 W 54TH ST | | | LOS ANGELES | CA | 90037 | |
| JASSAL, AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| JASSAL, JASMIN | | ADDRESS ON FILE | | | | | | |
| JASSO, ANDRES G | | 2647 S MILLARD AVE | | | CHICAGO | IL | 60623-4534 | |
| JASSO, ANTHONY EARLNES | | ADDRESS ON FILE | | | | | | |
| JASSO, EDUARDO | | ADDRESS ON FILE | | | | | | |
| JASSO, GABRIEL JESUS | | ADDRESS ON FILE | | | | | | |
| JASSO, JORDAN JOESPH | | ADDRESS ON FILE | | | | | | |
| JASSO, JORDAN JOESPH | | ADDRESS ON FILE | | | | | | |
| JASSO, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| JASSO, LUIS CARLOS | | ADDRESS ON FILE | | | | | | |
| JASSO, REBECCA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JASSO, RICHARD | | ADDRESS ON FILE | | | | | | |
| JASSO, ROBERT | | 107 E HIBISCUS | | | MCALLEN | TX | 78501 | |
| JASSO, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| JASTRZEMBSKI, BRANDON PETER | | ADDRESS ON FILE | | | | | | |
| JASWINDER S CHEEMA | CHEEMA JASWINDER S | 9841 WHITE OAK AVE APT 106 | | | NORTHRIDGE | CA | 91325-4803 | |
| JASZTAL, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | BRIDGEWATER | NJ | 08807 | |
| JAT SOFTWARE | | 1124 ROUTE 202 SOUTH | | | RARITAN | NJ | 08869 | |
| JAT, AMRIT KAUR | | ADDRESS ON FILE | | | | | | |
| JATA, ARMAND | | ADDRESS ON FILE | | | | | | |
| JATERKA, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| JATIMORA, KOKO | | 25 PARKERS LN NO 2 | | | WALTHAM | MA | 2453 | |
| JATINDRANATH, RYAN ANAND | | ADDRESS ON FILE | | | | | | |
| JATTAR, JORGE | | ADDRESS ON FILE | | | | | | |
| JAUDON, JERMAINE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JAUDON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| JAUER & ASSOCIATES | | 7310 BLANCO RD | | | SAN ANTONIO | TX | 782164969 | |
| JAUREGUI, CHRISTIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAUREGUI, ERICK | | 8297 CHAMPIONS GATE BLD | NO 218 | | CHAMPIONS GATE | FL | 33896-0000 | |
| JAUREGUI, ERICK PAUL | | ADDRESS ON FILE | | | | | | |
| JAUREGUI, GILBERT FRANCISCO | | ADDRESS ON FILE | | | | | | |
| JAUREGUI, JESUS | | 5433 SOUTH MADISON STRAU | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS | | 5433 S MADISON | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS A | | ADDRESS ON FILE | | | | | | |
| JAUREGUI, JUANCARLOS HERNDANDEZ | | ADDRESS ON FILE | | | | | | |
| JAUREGUI, RANDALL MILES | | ADDRESS ON FILE | | | | | | |
| JAUREGUI, ROMAN | | ADDRESS ON FILE | | | | | | |
| JAUREGUI, VANESSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JAUREZ, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| JAURIGUE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| JAUSHLIN, PORTER | | 930 ALLEGHENY PLACE NO D | | | RICHARDSON | TX | 75080-6535 | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY ST | | | JERSEY CITY | NJ | 073059838 | |
| JAVA ONE | | PO BOX 45295 | | | SAN FRANCISCO | CA | 941450295 | |
| JAVA REPORT | | PO BOX 5050 | | | BRENTWOOD | TN | 37024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVACO INC | | 3670 PARKWAY LN E | | | HILLARD | OH | 43026 | |
| JAVAHERI, PAUL | | 1631 SEAL WAY | | | SEAL BEACH | CA | 90740-6590 | |
| JAVAID, AKHTAR | | 14811 W BEND DR | | | HOUSTON | TX | 77082-4109 | |
| JAVAID, MIAN MUDASSAR | | ADDRESS ON FILE | | | | | | |
| JAVAM CO | | 8035 GREENVILLE HWY | | | SPARTANBURG | SC | 293012449 | |
| JAVAM LLC | | PO BOX 170533 | | | SPARTANBURG | SC | 29301 | |
| JAVAN, RYAN | | ADDRESS ON FILE | | | | | | |
| JAVAWAVE | | 7911 W CENTER RD | | | OMAHA | NE | 68124 | |
| JAVED, BENISH | | ADDRESS ON FILE | | | | | | |
| JAVED, HAMID | | ADDRESS ON FILE | | | | | | |
| JAVED, IRFAN AHMAD | | ADDRESS ON FILE | | | | | | |
| JAVENS, ANDREW L | | ADDRESS ON FILE | | | | | | |
| JAVERSAK, NOREEN LYNN | | ADDRESS ON FILE | | | | | | |
| JAVID, ABDUL | | 2116 WILSON CREEK CIRCLE | | | AURORA | IL | 60504 | |
| JAVIER, ALCANTAR | | 2701 AVE C | | | BRONWOOD | TX | 76801-0000 | |
| JAVIER, CASTILLO | | 3326 JAMAICA WAY | | | MESQUITE | TX | 75150-2729 | |
| JAVIER, CHRISTOPHER | | 15332 AGUILA PASS | | | MORENO VALLEY | CA | 92555-2900 | |
| JAVIER, CORREA | | 1100 HOWE 114 | | | SACRAMENTO | CA | 95825-0000 | |
| JAVIER, CUELLAR | | 218 MAIN ST | | | YONKERS | NY | 10707-2902 | |
| JAVIER, DAMIAN | | 4903 COLUSA ST | | | UNION CITY | CA | 94587-0000 | |
| JAVIER, DAMIAN REY | | ADDRESS ON FILE | | | | | | |
| JAVIER, ELGIN | | 4208 AVENIDA ARROYO DR | | | CHULA VISTA | CA | 91915 | |
| JAVIER, ENID ELENA | | ADDRESS ON FILE | | | | | | |
| JAVIER, JENNYLYN | | ADDRESS ON FILE | | | | | | |
| JAVIER, KING REGACHO | | ADDRESS ON FILE | | | | | | |
| JAVIER, MOJICA | | 9786 MIDWAY | | | DURHAM | CA | 95938-9758 | |
| JAVIER, ORTEGA | | 1131 BRROKLKY | | | ROSWELL | GA | 30076-0000 | |
| JAVIER, PARRA | | 2730 OAK TREE DR APT 2401 | | | CARROLLTON | TX | 75006-2160 | |
| JAVIER, RANDY | | ADDRESS ON FILE | | | | | | |
| JAVIER, RINA ANGELA | | ADDRESS ON FILE | | | | | | |
| JAVIER, VIRGEN | | 4030 BREMBRO DR | | | FORT MYERS | FL | 33916-0000 | |
| JAVIS, ANDRE JAMAR | | ADDRESS ON FILE | | | | | | |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | CLEVELAND | OH | 441141503 | |
| JAWAID, SAMAD | | ADDRESS ON FILE | | | | | | |
| JAWDAT, ANECIA | | 395 JACK MILLER BLVD | | | CLARKSVILLE | TN | 37042 | |
| JAWHAR, GIHAD A | | ADDRESS ON FILE | | | | | | |
| JAWHARI, NADER | | ADDRESS ON FILE | | | | | | |
| JAWHARY, YOUSSEF | | 14091 WYNN ST | | | WESTMINSTER | CA | 92683 | |
| JAWOROWSKI, MARCIA | | 396 COOKE RD | | | AVELLA | PA | 15312 | |
| JAWOROWSKI, MARCIA L | | ADDRESS ON FILE | | | | | | |
| JAWORSKI, ARTHUR CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JAWORSKI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| JAX TELEFIX INC | | 1225 W BEAVER ST STE 205 | | | JACKSONVILLE | FL | 32204 | |
| JAY A MAGRANE | | 2245 LIPIZZAN TRL | | | ORMOND BEACH | FL | 32174-2516 | |
| JAY A SEATON CERTIFIED APPRSR | | 6707 N KNOXVILLE AVE | STE 103 | | PEORIA | IL | 61614 | |
| JAY A SEATON CERTIFIED APPRSR | | STE 103 | | | PEORIA | IL | 61614 | |
| JAY CEE TROPHY CO INC | | 120 NORTH ELIZABETH ST | PO BOX 1148 | | SANTA MARIA | CA | 93456 | |
| JAY CEE TROPHY CO INC | | PO BOX 1148 | | | SANTA MARIA | CA | 93456 | |
| JAY GRIMM | GRIMM JAY | 25511 SARITA DR | | | LAGUNA HILLS | CA | 92653-5343 | |
| JAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | LANCASTER | PA | 17603-3169 | |
| JAY H SAMUELS | SAMUELS JAY H | 10109 LOGAN DR | | | POTOMAC | MD | 20854-4360 | |
| JAY KEY SERVICE INC | | 1106 ST LOUIS | | | SPRINGFIELD | MO | 65806 | |
| JAY LEVIT ESQ | | 1301 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| JAY LEVIT ESQ | TERI NELSON | 1301 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| JAY MANOR INC | | 28999 JOY RD | | | WESTLAND | MI | 48185 | |
| JAY WOLENS CO | | PO BOX 560964 | | | DALLAS | TX | 753560964 | |
| JAY WOLENS CO | | MORGAN PLASTICS INC | PO BOX 560964 | | DALLAS | TX | 75356-0964 | |
| JAY, ADAM L | | ADDRESS ON FILE | | | | | | |
| JAY, BRITTANY G | | ADDRESS ON FILE | | | | | | |
| JAY, GARY DWAYNE | | ADDRESS ON FILE | | | | | | |
| JAY, HANCOCK | | 2144 MOOREVIEW ST | | | HENDERSON | NV | 89012-2659 | |
| JAY, PATEL | | 3848 SPALDINGWOOD DR | | | ATLANTA | GA | 30392-0000 | |
| JAY, PETER | | 431 MONTROSE ST | | | BELTON | TX | 76513 | |
| JAY, TATJANNA MICHIKO | | ADDRESS ON FILE | | | | | | |
| JAY, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| JAY, VONGSACKDA | | 1615 HOMEBROOK DR | | | HOUSTON | TX | 77038-1705 | |
| JAY, WALDMAN | | 23 PGCU HOUSING | | | FT MYERS | FL | 33965-0000 | |
| JAY, WILHELM | | 8826 W RODGERS ST | | | WEST ALLIS | WI | 53227-0000 | |
| JAYABALAN, SREERAM | | 312 CAMPFIELD CIR | | | JACKSONVILLE | FL | 32256-0368 | |
| JAYASHEKARAMURTHY, REMINGTON | | ADDRESS ON FILE | | | | | | |
| JAYASINGHE, LALITH S | | ADDRESS ON FILE | | | | | | |
| JAYASIRI, NIRAN PRIYANJANA | | ADDRESS ON FILE | | | | | | |
| JAYCOX, BRANDON K | | ADDRESS ON FILE | | | | | | |
| JAYCOX, DANNY | | ADDRESS ON FILE | | | | | | |
| JAYCOX, RYAN ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYES CLEANING SERVICE | | 1001 OAKTON ST | | | ELK GROVE | IL | 60007 | |
| JAYEWARDENE, TARAKA DEXTER | | ADDRESS ON FILE | | | | | | |
| JAYEWICKREME, CHENURA | | ADDRESS ON FILE | | | | | | |
| JAYHAWK TV & APPLIANCE | | 435 NEW YORK | | | HOLTON | KS | 66436 | |
| JAYNE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| JAYNE, CECIL RICHARD | | ADDRESS ON FILE | | | | | | |
| JAYNE, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| JAYNE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N  MORGAN | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N MORGAN ATTORNEY | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| JAYNES CORP | | 2906 BROADWAY NE | | | ALBUQUERQUE | NM | 87107 | |
| JAYNES, CHRIS | | ADDRESS ON FILE | | | | | | |
| JAYNES, DEBORAH | | | | | | | | |
| JAYNES, DESIREE CHASE | | ADDRESS ON FILE | | | | | | |
| JAYNES, EVAN ARTHUR | | ADDRESS ON FILE | | | | | | |
| JAYS INC | | 3515 INDUSTRIAL DR | | | HOBBS | NM | 88240 | |
| JAYS SMALL ENGINE & APPLIANCE | | 70 HOLLAND ST | | | LEWISTON | ME | 04240 | |
| JAYS WINDOW CLEANING SERVICE | | 291 78TH AVE N | | | ST PETERSBURG | FL | 33702 | |
| JAYSO ELECTRONICS CORP | | 3210 WHITE PLAINS RD | | | BRONX | NY | 10467 | |
| JAYSON JR, JOHN J | | ADDRESS ON FILE | | | | | | |
| JAYSON, PAUL MD | | 1473 PELHAM PARKWAY NORTH | | | BRONXZ | NY | 10469 | |
| JAZEK, MADALYN E | | ADDRESS ON FILE | | | | | | |
| JAZEK, MADALYNE | | 3665 E 10TH ST | | | GREENVILLE | NC | 27858 | |
| JAZEXHIU, BIKLEN N | | ADDRESS ON FILE | | | | | | |
| JAZMIN, RICHARD | | 1414 LINDSAY DR | | | BAKERSFIELD | CA | 93304 | |
| JAZYK, STEPHANIE A | | 902 BRIGHTON ST | | | PHILADELPHIA | PA | 19111-4129 | |
| JAZZ TV | | 301 WEST SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84101 | |
| JAZZMON, AKACIA | | 616 SAINT CLAIR DR | | | CONYERS | GA | 30094 | |
| JB APPLIANCE REPAIR | | 502 S CEDAR ST | | | ANDREWS | SC | 29510 | |
| JB APPLIANCE SERVICE | | PO BOX 240 | | | WAPPINGERS FALLS | NY | 12590 | |
| JB APPLIANCE SERVICE INC | | 920 S HOVER RD | | | LONGMONT | CO | 80501 | |
| JB CONTRACT SERVICES | | 2504 COPPERFIELD LN | | | LANCASTER | TX | 75146 | |
| JB GARAGE DOORS INC | | 12195 NW 98TH AVE | | | HIALEAH GARDENS | FL | 33018 | |
| JB INTERNATIONAL INC | | 4101 150TH AVE | | | MADEIRA BEACH | FL | 33708 | |
| JBA FLOORS | | 2373 W DETROIT PL | | | CHANDLER | AZ | 85224 | |
| JBAWI, AHMAD | | ADDRESS ON FILE | | | | | | |
| JBL | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| JBL PROFESSIONALS | | 8500 BALBOA BLVD | | | NORTHRIDGE | CA | 91329 | |
| JBM INCOME PROPERTIES | | 9601 WILSHIRE BLVD STE 200 | C/O KENNEDY WILSON PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| JBM INCOME PROPERTIES | | 21235 HAWTHORNE BLVD STE 205 | | | TORRANCE | CA | 90503 | |
| JBM PATROL AND PROTECTION | | 3110 KINGSLEY WY | | | MADISON | WI | 53713 | |
| JBS CARPET | | 9736 OLD THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| JBS GENERAL SERVICES INC | | 8425 VALENCIA VILLAGE LN | STE 108 | | ORLANDO | FL | 32825 | |
| JC BEAR FURNITURE MEDIC | | 8304 STAR POINT CT | | | PROSPECT | KY | 40059 | |
| JC BEAR FURNITURE MEDIC | | 2509 SAVANNAH RD | | | LOUISVILLE | KY | 40242 | |
| JC ELECTRONICS | | 411 NEW YORK AVE | | | HOLTON | KS | 66436 | |
| JC PENNY | | 11500 MIDLOTHIAN TPKE CATALOG | CHESTERFIELD TOWN CTR | | RICHMOND | VA | 23235 | |
| JC PENNY | | PO BOX 32000 | | | ORLANDO | FL | 32890 | |
| JC PENNY | | CLOVERLEAF MALL | | | RICHMOND | VA | 232256798 | |
| JC PENNY | | PO BOX 659002 | | | DALLAS | TX | 75265-9002 | |
| JC SECURITY | | 5209 PLUME DR | | | LOUISVILLE | KY | 40258 | |
| JC SECURITY | | 5209 PLUME ST | | | LOUISVILLE | KY | 40258 | |
| JCG SATELLITE DISH | | 98 EICHORN RD | | | SPRING BAY | IL | 61611 | |
| JCOM SKYMEDIA | | 181 COOPER AVE 112 | | | TONAWANDA | NY | 14150 | |
| JCP GEOLOGISTS INC | | 10950 N BLANEY AVE | | | CUPERTINO | CA | 95014 | |
| JCP&L | | PO BOX 600 | | | ALLENHURST | NJ | 07709-0600 | |
| JCP&L | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JCPS ADULT EDUCATION | | 3670 WHEELER AVE | ATTN PHYLLIS MARTIN | | LOUISVILLE | KY | 40215 | |
| JCPS ADULT EDUCATION | PHYLLIS MARTIN | | | | LOUISVILLE | KY | 40215 | |
| JCQ INTEGRATIONS LLC | | 346 DAVIS RD | | | NEW PARK | PA | 17352 | |
| JCS TERMINIX INC | | 5212 B 34TH ST | | | LUBBOCK | TX | 79407 | |
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | MARIETTA | GA | 30064 | |
| JD BLACKTOP MAINTENANCE | | 6957 UPPER 35TH ST | | | OAKDALE | MN | 55128 | |
| JD ELECTRONICS | | 193 N RAYMOND RD | | | POLAND | ME | 04274 | |
| JD PACIFIC RIM INC | | 4792 GREGG RD | | | PICO RIVERA | CA | 90660 | |
| JD STORE EQUIPMENT INC | | 136 OREGON ST | | | EL SEGUNDO | CA | 90245 | |
| JD STORE EQUIPMENT INC | | STE 150 | | | MANHATTAN BEACH | CA | 90266 | |
| JDA ASSOCIATES INC | | 17 WILSON ST STE 9 | | | CHELMSFORD | MA | 01824 | |
| JDA SOFTWARE INC | | MR HAMISH BREWER | JDA SOFTWARE INC | 14400 N 87TH ST | SCOTTSDALE | AZ | 85260-3649 | |
| JDA SOFTWARE INC | | PO BOX 848534 | | | DALLAS | TX | 75284-8534 | |
| JDA SWEEPING | | PO BOX 2569 | | | SUNNYVALE | CA | 94087 | |
| JDM ROOFING CO INC | | 2669 OWEN DR | | | FAYETTEVILLE | NC | 28306 | |
| JDN REALTY CORP | | 359 E PACES FERRY RD STE 400 | | | ATLANTA | GA | 30305 | |
| JDN REALTY CORP | | PO BOX 532614 | DEPT 405 | | ATLANTA | GA | 30353-2614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDN REALTY CORP | | PO BOX 532614 DEPT 755 | DEPT 101880205858828 | | ATLANTA | GA | 30353-2614 | |
| JDN REALTY CORPORATION | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| JDN REALTY CORPORATION | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| JDN REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| JDN REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| JDN REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| JDP INSTALLATIONS NO 1 CORP | | 3670 2 OCEANSIDE RD W | | | OCEANSIDE | NY | 11572 | |
| JDR COMMUNICATIONS | | 2113 DABNEY RD | | | RICHMOND | VA | 23230 | |
| JDR MICRODEVICES | | 1850 S 10TH ST | | | SAN JOSE | CA | 95112 | |
| JDR MICRODEVICES | | 1850 SOUTH 10TH ST | | | SAN JOSE | CA | 951124108 | |
| JDR RECOVERY | | 3401 CENTRELAKE DR | STE 550 | | ONTARIO | CA | 91761 | |
| JDR RECOVERY | | STE 550 | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY CORPORATION | | P O BOX 585 | | | RAMSEY | NJ | 074460585 | |
| JDR RECOVERY CORPORATION | | 500 N FRANKLIN TURNPIKE | P O BOX 585 | | RAMSEY | NJ | 07446-0585 | |
| JDS STAMPS & APPLIANCE | | PO BOX 506 | | | GRANTS | NM | 87020 | |
| JEA | | TAX COLLECTOR | | | JACKSONVILLE | FL | 322314297 | |
| JEA | | 21 W CHURCH ST | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | ATTN CC 3 | 21 W CHURCH ST | | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | PO BOX 44297 | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32231-4297 | |
| JEA | | PO BOX 45047 | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32232-5047 | |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O  BOX 44297 | | | JACKSONVILLE | FL | 32231-4297 | |
| JEAN & HALL FLORISTS | | 768 CHERRY ST | | | MACON | GA | 31201-2004 | |
| JEAN BAPTISTE, ANGELINE | | ADDRESS ON FILE | | | | | | |
| JEAN BAPTISTE, GUIVENCHY | | ADDRESS ON FILE | | | | | | |
| JEAN BAPTISTE, HENRY | | ADDRESS ON FILE | | | | | | |
| JEAN BAPTISTE, LUCIA | | ADDRESS ON FILE | | | | | | |
| JEAN BAPTISTE, RICHARD | | ADDRESS ON FILE | | | | | | |
| JEAN BAPTISTE, ROSSANDRE TOYAT | | ADDRESS ON FILE | | | | | | |
| JEAN BAPTISTE, ROZVEL | | 459 CHESTNUTT ST | | | BROOKLYN | NY | 11208 | |
| JEAN BAPTISTE, STANLEY | | ADDRESS ON FILE | | | | | | |
| JEAN BAPTISTE, STEVEN | | ADDRESS ON FILE | | | | | | |
| JEAN BAPTISTE, TASHA CELIMA | | ADDRESS ON FILE | | | | | | |
| JEAN CHARLES, CALEB | | ADDRESS ON FILE | | | | | | |
| JEAN CHARLES, DIDIER | | 97 TIMBER HILL LN | | | SOUTH FALLSBURG | NY | 12779-5221 | |
| JEAN CHARLES, WESLEY | | ADDRESS ON FILE | | | | | | |
| JEAN CLAUDE, BEAUBRUN | | ADDRESS ON FILE | | | | | | |
| JEAN CLAUDE, CARLTON | | ADDRESS ON FILE | | | | | | |
| JEAN D STATEN | STATEN JEAN D | 910 MCKEAN AVE | | | BALTIMORE | MD | 21217-1445 | |
| JEAN E SLONAKER | SLONAKER JEAN E | 5131 F ST | | | PHILADELPHIA | PA | 19124-3026 | |
| JEAN F HOWARD CUST | HOWARD JEAN F | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | RICHMOND | VA | 23233-7061 | |
| JEAN FRANCOIS, ALEX | | ADDRESS ON FILE | | | | | | |
| JEAN FRANCOIS, GENEVIERGE | | ADDRESS ON FILE | | | | | | |
| JEAN FRANCOIS, ISAAC LUDGER | | ADDRESS ON FILE | | | | | | |
| JEAN FRANOIS, DIANE | | 3467 LYON PARK CT | | | WOODBRIDGE | VA | 22192-0000 | |
| JEAN GILLES, MAX | | ADDRESS ON FILE | | | | | | |
| JEAN JACQUES, ASLY | | ADDRESS ON FILE | | | | | | |
| JEAN JACQUES, VALENTIN | | ADDRESS ON FILE | | | | | | |
| JEAN JOSEPH, DANEWEISE | | ADDRESS ON FILE | | | | | | |
| JEAN JOSEPH, JOANNE | | ADDRESS ON FILE | | | | | | |
| JEAN JUSTE, ERNST | | ADDRESS ON FILE | | | | | | |
| JEAN LOUIS JR, AGENOR | | ADDRESS ON FILE | | | | | | |
| JEAN LOUIS, ANGELA | | 5857 MEADOWVIEW RD | | | REX | GA | 30273-1135 | |
| JEAN LOUIS, DANIEL CARLIN | | ADDRESS ON FILE | | | | | | |
| JEAN LOUIS, LUK | | ADDRESS ON FILE | | | | | | |
| JEAN LOUIS, MARIE F | | 16303 SW 29TH ST | | | MIRAMAR | FL | 33027 | |
| JEAN LOUIS, NIXON | | ADDRESS ON FILE | | | | | | |
| JEAN LOUIS, RUTH | | ADDRESS ON FILE | | | | | | |
| JEAN LOUIS, TK | | 1466 WHITE PL RD | | | BRONX | NY | 10462-0000 | |
| JEAN MARY, JUDE | | ADDRESS ON FILE | | | | | | |
| JEAN MICHEL, BELINDA | | ADDRESS ON FILE | | | | | | |
| JEAN NOEL, NADINE | | ADDRESS ON FILE | | | | | | |
| JEAN P ST ONGE | STONGE JEAN P | 1749 W CARLA VISTA DR | | | CHANDLER | AZ | 85224-8202 | |
| JEAN PAUL, GAUMARLEE | | ADDRESS ON FILE | | | | | | |
| JEAN PAUL, KIMBERLY ANNABEL | | ADDRESS ON FILE | | | | | | |
| JEAN PHILIPPE, SHIRLEY | | ADDRESS ON FILE | | | | | | |
| JEAN PHILIPPE, TED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN PIERRE, RALF | | ADDRESS ON FILE | | | | | | |
| JEAN RHODES | RHODES JEAN | PO BOX 875 | | | BRIDGEPORT | NE | 69336-0875 | |
| JEAN SPARROW HAMBY | | 8406 DELL RAY DR | | | MECHANICSVILLE | VA | 23116 | |
| JEAN, ANDREW CURTIS | | ADDRESS ON FILE | | | | | | |
| JEAN, BRANDON | | ADDRESS ON FILE | | | | | | |
| JEAN, CHARLENE | | ADDRESS ON FILE | | | | | | |
| JEAN, DANNY | | ADDRESS ON FILE | | | | | | |
| JEAN, DINA | | ADDRESS ON FILE | | | | | | |
| JEAN, DINA | | 5210 ARBOR ST | | | PHILADELPHIA | PA | 19120-0000 | |
| JEAN, EDYSON | | 19477 NE 10 AV | APT 412 | | MIAMI | FL | 33170-0000 | |
| JEAN, EDYSON F | | ADDRESS ON FILE | | | | | | |
| JEAN, FRANTZ JUNIOR | | ADDRESS ON FILE | | | | | | |
| JEAN, GERSON | | ADDRESS ON FILE | | | | | | |
| JEAN, JOEY CHARLES | | ADDRESS ON FILE | | | | | | |
| JEAN, JOHAN | | ADDRESS ON FILE | | | | | | |
| JEAN, JOHNSON | | ADDRESS ON FILE | | | | | | |
| JEAN, KERVIN | | ADDRESS ON FILE | | | | | | |
| JEAN, KEVIN | | ADDRESS ON FILE | | | | | | |
| JEAN, LESLIE TYRONE | | ADDRESS ON FILE | | | | | | |
| JEAN, LORMENSKY LEADSON | | ADDRESS ON FILE | | | | | | |
| JEAN, LOUIS | | 840 W COLONY DR | | | ARLINGTON | TX | 76001 | |
| JEAN, M | | 1129 REEDSPORT PL | | | DESOTO | TX | 75115-3721 | |
| JEAN, MAC GARDY | | ADDRESS ON FILE | | | | | | |
| JEAN, MANOUSH | | ADDRESS ON FILE | | | | | | |
| JEAN, MARANDA KATHERINE | | ADDRESS ON FILE | | | | | | |
| JEAN, MCALBERT | | ADDRESS ON FILE | | | | | | |
| JEAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEAN, MITCHELL | | 114 PARKWAY DR | | | WARWICK | RI | 02886-0000 | |
| JEAN, PHILLIP | | ADDRESS ON FILE | | | | | | |
| JEAN, PRINE | | 2736 PARKLAND DR | | | LAKELAND | FL | 34786-0000 | |
| JEAN, SHERRY TANESA | | ADDRESS ON FILE | | | | | | |
| JEAN, TECHNEL | | ADDRESS ON FILE | | | | | | |
| JEAN, TERBY | | ADDRESS ON FILE | | | | | | |
| JEAN, WALLY ERNEST | | ADDRESS ON FILE | | | | | | |
| JEANBAPTISTE, HENRY | | 2336 51ST ST SW | | | NAPLES | FL | 34116-0000 | |
| JEANBAPTISTE, WESLEY JUNIOR | | ADDRESS ON FILE | | | | | | |
| JEANCHARLES, ARBENS JERRY | | ADDRESS ON FILE | | | | | | |
| JEANCOLA, VICTOR SCOT | | ADDRESS ON FILE | | | | | | |
| JEANDELL, NICOLE | | ADDRESS ON FILE | | | | | | |
| JEANES, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| JEANETTE A HALE | HALE JEANETTE A | 4359 WORTH ST | | | ORLANDO | FL | 32808-1748 | |
| JEANETTE M DURANT | DURANT JEANETTE M | PO BOX 17632 | | | WINSTON SALEM | NC | 27116-7632 | |
| JEANETTE REYES | | 4744 ESPADA GRANDE AVE | | | BROWNSVILLE | TX | 78526 | |
| JEANINE, BOWERS | | 902 BROOKE CT | | | NIXA | MO | 65714-0000 | |
| JEANITTA, T | | 4726 KINGUSSIE DR | | | HOUSTON | TX | 77084-2517 | |
| JEANJACQUES, DWAIN PETER | | ADDRESS ON FILE | | | | | | |
| JEANLOUIS, JASMINE | | ADDRESS ON FILE | | | | | | |
| JEANNEAU, ANALIA | | ADDRESS ON FILE | | | | | | |
| JEANNIES TV & APPLIANCE INC | | 5015 S US HWY 41 STE 2 | | | TERRE HAUTE | IN | 47802 | |
| JEANNIES TV & APPLIANCE INC | | 111 W MAIN ST | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 111 WEST MAIN ST | | | ROBINSON | IL | 62454 | |
| JEANNITE, KENT L | | ADDRESS ON FILE | | | | | | |
| JEANNOT, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| JEANPHILIPPE JR, ALEX | | ADDRESS ON FILE | | | | | | |
| JEANTEL, JEFFREY | | 1104 E HORTTER ST | | | PHILADELPHIA | PA | 19150-0000 | |
| JEANTINE, SCHAMGAR | | ADDRESS ON FILE | | | | | | |
| JEANTY, FRANTZ | | 433 SW DOLORES AVE | | | PORT ST LUCIE | FL | 34983 | |
| JEANTY, LEQUISHA A | | ADDRESS ON FILE | | | | | | |
| JEANTY, RAMSEY | | ADDRESS ON FILE | | | | | | |
| JEANTY, THAJE REGENALD | | ADDRESS ON FILE | | | | | | |
| JEBARA, ULA A | | ADDRESS ON FILE | | | | | | |
| JEBCO INC | | 680 LIPAN ST | | | DENVER | CO | 80204 | |
| JEBENS, KEVIN | | ADDRESS ON FILE | | | | | | |
| JEBENS, SARRIS | | 809 CUMBERLAND RD NE | | | ATLANTA | GA | 30306-3211 | |
| JEBODA, OLUJIDE A | | ADDRESS ON FILE | | | | | | |
| JEBRE | | PO BOX 708 | | | HIGH POINT | NC | 27261 | |
| JEBSEE ELECTRONICS CO LTD | ATTN WINDY WANG | NO 24 3 SINLE RD | | | TAINAN 702 | | | TAIWAN |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | |
| JED RESOURCES INC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| JEDCO CONSULTING ENGINEERS | | 930 SWIGHT WAY | STE 10A | | BERKELEY | CA | 94710 | |
| JEDCO CONSULTING ENGINEERS | | STE 10A | | | BERKELEY | CA | 94710 | |
| JEDIK, JENNIFER | | 45 PARK AVE | | | AUBURN | NY | 13021 | |
| JEDIK, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| JEDIK, JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEDREJCZYK, DAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEDREY, MICHAEL F | | 41939 BLUE FLAG TER | | | STONE RIDGE | VA | 20105 | |
| JEDRYCH, MACIEJ | | ADDRESS ON FILE | | | | | | |
| JEET, SAMANTHA LAPIDARIO | | ADDRESS ON FILE | | | | | | |
| JEEVES, DWIGHT | | 4312 KILDAIRE FARM RD | | | APEX | NC | 27502 | |
| JEFCO INC | | 11501 N LAKERIDGE PKY NO 100 | | | ASHLAND | VA | 23005 | |
| JEFCOAT, JASON BRADLEY | | ADDRESS ON FILE | | | | | | |
| JEFF G TOWNSEND | TOWNSEND JEFF G | 175 N TAHQUITZ AVE | | | HEMET | CA | 92543-4033 | |
| JEFF GARTIN PHOTOGRAPHY | | 1906 CANMONT DR | | | ATLANTA | GA | 30319 | |
| JEFF KIEL | | | | | | | | |
| JEFF L LUCAS | | 586 TAYLOR ST NO 7 | | | PHOENIXVILLE | PA | 19460-3054 | |
| JEFF MCDONALD | | 5540 QUAIL RIDGE TER | | | CHESTERFIELD | VA | 23832 | |
| JEFF STONE | | 68 INGHAM WAY | | | PEMBROKE | MA | 02359 | |
| JEFF SUTTON | | | | | | | | |
| JEFF THE PLUMBER | | 313 BOYLE ST | | | AKRON | OH | 44310 | |
| JEFF WAMPLER | WAMPLER JEFF | 209 CHASE CT | | | BOLING BROOK | IL | 60440-1907 | |
| JEFF WILSON | WILSON JEFF | 2781 BRAE DR | | | MEDFORD | OR | 97501-7519 | |
| JEFF, A | | 410 STEEPLECHASE DR | | | GEORGETOWN | TX | 78626-6332 | |
| JEFF, ALYEA | | 2 CAMBRAY CT D | | | DAYTON | OH | 45454-0001 | |
| JEFF, AO | | 12151 MOORPARK ST | | | STUDIO CITY | CA | 91604-0000 | |
| JEFF, ARRINGTON | | 3954 HALLS DR | | | SPRING HOPE | NC | 27882-8823 | |
| JEFF, ATKINS | | 70724 HWY 740 2 | | | NEW LONDON | NC | 28127-0000 | |
| JEFF, BRUNSON | | 3718 NW 110TH TER | | | GAINESVILLE | FL | 32606-4984 | |
| JEFF, ELDRIDEG | | PO BOX 1222 | | | BRIGHTSVILLE | PA | 17210-0000 | |
| JEFF, GANNON | | PO BOX 15523 | | | WILMINGTON | NC | 28408-0000 | |
| JEFF, HERRELL | | 1550 CEMETERY DR | | | RED BUD | IL | 62278-0000 | |
| JEFF, HOLBERT | | ADDRESS ON FILE | | | | | | |
| JEFF, JACKSON | | 8121 S 68TH AVE E | | | TULSA | OK | 74133-0000 | |
| JEFF, JOLISA M | | 150 HOLLY CIR | | | GULFPORT | MS | 39501 | |
| JEFF, JOLISA MARIA | | ADDRESS ON FILE | | | | | | |
| JEFF, LAURA JELLISSA | | ADDRESS ON FILE | | | | | | |
| JEFF, MILLER | | GRUBER RD C CO 327TH NO 516 NO B 202 | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MILLER | | GRUER RD C CO 327TH 516 NO 4822 | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MUDD | | 2446 ROUNDABOUT LN | | | ROUND ROCK | TX | 78664-6208 | |
| JEFF, PANKEY | | 14756 SW 121ST PL | | | MIAMI | FL | 33185-0000 | |
| JEFF, POKE | | 1213 CRYSTAL DR | | | CLARKSVILLE | TN | 37042-7263 | |
| JEFF, ROSEBERRY | | 8717 A 59TH AVE | | | LAKEWOOD | WA | 98499-0000 | |
| JEFF, WOLF | | 554 ROSSLYN AVE | | | INDIANPOLIS | IN | 46220-0000 | |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | TUCSON | AZ | 857106708 | |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | ODESSA | FL | 335560133 | |
| JEFFCOAT MECHANICAL SVCS INC | | PO BOX 12363 | | | BIRMINGHAM | AL | 35202 | |
| JEFFCOAT, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | |
| JEFFCOAT, DANIEL COLE | | ADDRESS ON FILE | | | | | | |
| JEFFCOAT, DONOVAN BLACKWOOD | | ADDRESS ON FILE | | | | | | |
| JEFFCOATS, BRENT D | | ADDRESS ON FILE | | | | | | |
| JEFFERDS CORP | | PO BOX 757 | | | ST ALBANS | WV | 25177 | |
| JEFFERIES, ALAN RYAN | | ADDRESS ON FILE | | | | | | |
| JEFFERIES, BENJAMIN E | | ADDRESS ON FILE | | | | | | |
| JEFFERIES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JEFFERIS, JAMES NATHAN | | ADDRESS ON FILE | | | | | | |
| JEFFERS & MCLEOD REAL ESTATE | | 1913 COURT ST | | | REDDING | CA | 96001 | |
| JEFFERS SRA, MICKEY | | 113 SENECA WY | | | VACAVILLE | CA | 95688 | |
| JEFFERS, AARON AKIL | | ADDRESS ON FILE | | | | | | |
| JEFFERS, BRANDON L | | ADDRESS ON FILE | | | | | | |
| JEFFERS, BRITTANY DAWN | | ADDRESS ON FILE | | | | | | |
| JEFFERS, CALVIN J | | ADDRESS ON FILE | | | | | | |
| JEFFERS, CINDY | | ADDRESS ON FILE | | | | | | |
| JEFFERS, DANIEL A | | ADDRESS ON FILE | | | | | | |
| JEFFERS, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEFFERS, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JEFFERS, JASON P | | ADDRESS ON FILE | | | | | | |
| JEFFERS, JENNIFER R | | 404 PACES COMMONS DR | | | DULUTH | GA | 30096-1714 | |
| JEFFERS, KEVEN | | ADDRESS ON FILE | | | | | | |
| JEFFERS, KEVIN OWEN | | ADDRESS ON FILE | | | | | | |
| JEFFERS, STEPHENIE C | | ADDRESS ON FILE | | | | | | |
| JEFFERS, TREMAINE B | | ADDRESS ON FILE | | | | | | |
| JEFFERSO, BATISTA | | 08 GREENVIEW ST G | | | FRAMINGHAM | MA | 01701-0000 | |
| JEFFERSON AND SON INC, JOSEPH | | 1326 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | |
| JEFFERSON APPLIANCE SERVICE | | PO BOX 712 | | | JEFFERSON | NC | 28640 | |
| JEFFERSON AUDIO VIDEO | | 10631 RHODY DR | | | PORT HADLOCK | WA | 98339 | |
| JEFFERSON CLERK OF COURT | | 320 SOUTH MAIN ST | | | JEFFERSON | WI | 53549 | |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | LOUISVILLE | KY | 402700300 | |
| JEFFERSON CO DISTRICT COURT | | 716 N 21ST ST RM 500 | CIVIL DIVISION | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | CIVIL DIVISION | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | ROOM 522 COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON CO SMALL CLAIMS CT | | 716 RICH ARRINGTON JR BLVD N | RM 500 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | ALBANY | NY | 12212 | |
| JEFFERSON COMMUNITY COLLEGE | | 109 E BROADWAY | ATTN SHERMAN L BUSH | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY | | PO BOX 398 | TREASURER | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | CIRCUIT CLERK | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 100 | CIRCUIT CLERK | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | CLAYTON E MAYFIELD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1148 PARK ST | | BEAUMONT | TX | 77701-3614 | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203-0123 | |
| JEFFERSON COUNTY ATTORNEY | | CHILD SUPPORT DIV | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY ATTORNEY | | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | |
| JEFFERSON COUNTY CHILD SUPPORT | | 315 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CHILD SUPPORT | | PO BOX 3586 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CIRCUIT COURT | | PO BOX 671 | COURT CLERK CRIMINAL RECORDS | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | CRIMINAL RECORDS | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | CRIMINAL RECORDS | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 527 WEST JEFFERSON | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK | | JEFFERSON COUNT CLERK | PO BOX 1151 | | BEAUMONT | TX | | |
| JEFFERSON COUNTY CLERK OF CT | | CIRCUIT COURT | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 305 | CIRCUIT COURT | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | 301 MARKET ST PO BOX 1326 | COMMON PLEAS | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | COMMON PLEAS | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 799 | | | JENNINGS | LA | 70546 | |
| JEFFERSON COUNTY CLERKS OFFICE | | 527 WEST JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY COLLECTOR | JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 80401-0007 | |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | STEUBENVILLE | OH | 43952-2885 | |
| JEFFERSON COUNTY DEPT OF REV | | A 100 COURTHOUSE | | | BIRMINGHAM | AL | 352630070 | |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY PROBATE | | 716 RICHARD ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROBATE | | COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY PROBATE | | PO BOX 6317 | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY PROBATE CLERK | | 100 JEFFERSON PKY | COMBINE COURT | | GOLDEN | CO | 80401 | |
| JEFFERSON COUNTY PROBATE COURT | RECORDING DEPARTMENT | JEFFERSON COUNTY COURTHOUSE | | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY PROBATE COURT | | JEFFERSON COUNTY COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD STE 130 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROPERTY VALUE ADMINISTRATOR | TONY LINDAUER   PROPERTY VALUATION ADMINISTRATION | 531 COURT PLACE STE 504 | FISCAL COURT BUILDING | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY REVENUE DEPT | | 716 RICHARD ARRINGTON JR BLVD | C/O RANDY GODEKE A100 CTHSE | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY REVENUE DEPT | | 100A COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY TAX ASSESSOR | J T SMALLWOOD | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON BLVD N | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX ASSESSOR | TAX ASSESSOR | 200 DERBIGNY ST | | | GRETNA | LA | 70053 | |
| JEFFERSON COUNTY TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | COURTHOUSE RM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | RM 110 COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY TAX COLLECTOR | | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD N | ROOM 160 | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TREASURER | C O JEFFERSON COUNTY PROSECUTORS OFFICE | 16001 STATE RTE 7 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | JEFFERSON COUNTY TREASURER | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON DAVIS CIRCUIT COURT | | CIRCUIT CLERK | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CIRCUIT COURT | | PO BOX 1082 | CIRCUIT CLERK | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH | | COURT CLERK CRIMINAL RECORDS | | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS PARISH | | PO BOX 799 | COURT CLERK CRIMINAL RECORDS | | JENNINGS | LA | 70546 | |
| JEFFERSON GROUP INC | | DBA/JEFFERSONS & TRANSEAST | PO BOX 39 505 RED BLANKS RD | | GREENVILLE | NC | 27835 | |
| JEFFERSON GROUP INC | | PO BOX 39 505 RED BLANKS RD | | | GREENVILLE | NC | 27835 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | PITTSBURGH | PA | 15250 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | PITTSBURGH | PA | 152500 | |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | |
| JEFFERSON JR CHARLES | | 96 JONES ST | | | WEST HAVEN | CT | 06516 | |
| JEFFERSON LAKESIDE CTRY CLUB | | 1700 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | | | LOUISVILLE | KY | 402193299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | CBL ASSOC MANAGING AGENT | | LOUISVILLE | KY | 40219-3299 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | |
| JEFFERSON MALL COMPANY II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| JEFFERSON MALL COMPANY II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| JEFFERSON MALL COMPANY II, LLC | GREGORY GREGORY | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | |
| JEFFERSON PARISH CLERK OF COURT | | 1221 ELMWOOD PARK BLVD | | | JEFFERSON | LA | 70123 | |
| JEFFERSON PARISH COURT CLERK | | CRIMINAL RECORDS | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH COURT CLERK | | PO BOX 10 | CRIMINAL RECORDS | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH PLANNING DEPT | | 1221 ELMWOOD PARK BLVD | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH SHERIFFS OFF | | 3300 METAIRIE RD PO BOX 627 | SHERIFFS OFFICE | | METAIRIE | LA | 70004 | |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH WATER DEPARTMENT | GREGORY GIANGROSSO ASSISTANT PARISH ATTORNEY | 1221 ELMWOOD PARK BLVD STE 701 | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH, LA | JEFFERSON PARISH ATTORNEY | 1221 ELMWOOD PARK BLVD STE 701 | | | JEFFERSON | LA | 70123-2355 | |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARRISH WATER DEPT | | PO BOX 10007 | | | JEFFERSON | LA | 70181 | |
| JEFFERSON PILOT LIFE INSURANCE | | P O BOX 9905 | | | GREENSBORO | NC | 27429 | |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | C O MARY JO POTTER | PO BOX 21008 | | | GREENSBORO | NC | 27420 | |
| JEFFERSON PROPERTY SERVICES CO | | 13015 SETTLERS POINT TRAIL | | | GOSHEN | KY | 40026 | |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | CHICAGO | IL | 606931942 | |
| JEFFERSON SMURFIT CORP | | PO BOX 651564 | | | CHARLOTTE | NC | 28265-1564 | |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | ST LOUIS | MO | 63150-8265 | |
| JEFFERSON SMURFIT CORP | | PO BOX 840865 | | | DALLAS | TX | 75284-0865 | |
| JEFFERSON SUPPLY CO | | PO BOX 7446 | | | CHARLOTTESVILLE | VA | 22906-7446 | |
| JEFFERSON THE | | FRANKLIN & ADAMS STS | | | RICHMOND | VA | 23220 | |
| JEFFERSON WELLS | | 100 W MANPOWER PL | | | MILWAUKEE | WI | 53212-4030 | |
| JEFFERSON WELLS | | BOX 684031 | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERSON, ANTON | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, ASHLEY | | 13480 S THORNTREE DR | | | HOUSTON | TX | 77015 | |
| JEFFERSON, ASHLEY SIOBHAN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, ATHAN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, BRANDY | | 1007 W RIDGEWAY AVE | | | FLINT | MI | 48505 | |
| JEFFERSON, BRANDY S | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, BRITTANEY | | 18290 MANCHAC PL S | | | PRAIRIEVILLE | LA | 70769-0000 | |
| JEFFERSON, BRITTANEY LAUREN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, BRITTANY | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, BRITTIANY ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, BRITTINY | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, CARL JUSTIN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, CHARLES CALVIN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, CHELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, CLIFTON DAVIS | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, COREY DEUNTE | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, DARRYL W | | 4023 BRONHOLLY RD | | | CHESTERFIELD | VA | 23832 | |
| JEFFERSON, DERRICK | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, DORINAE NICOLE | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, EDWARD | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, ERIC | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, ERIC DEHART | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, ERIC E | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, GEORALD | | 12628 SO HARVARD | | | CHICAGO | IL | 60628 | |
| JEFFERSON, HARRISON | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, HOSEA | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, JACKIE J | | 1735 S 53RD ST | | | PHILA | PA | 19143-5712 | |
| JEFFERSON, JANA REBA | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, JOHN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, JOSHUA KENNARD | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, JUSTIN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, KELLY | | 20 H JUNIPER AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, KELSEY | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, KENYA S | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, KYLE | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, LAKEISHA SHAGAIL | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, LAKESHA SCHWANNA | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, LATONYA R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON, LAVERIES | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, LISA R | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, LORENZO | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, MAJORNETTE L | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, MARCUS DEJUAN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, MAVIS LAFRAN | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, MESHAWN TIARA | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, MICHELLE MYKEDA | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, MYRON C | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, NASHON L | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, NICK A | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, PAMELA B | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, PARISH OF | | 4500 WESTBANK EXP | | | MARRERO | LA | 70072 | |
| JEFFERSON, PARISH OF | | DEPT OF WATER | 4500 WESTBANK EXP | | MARRERO | LA | 70072 | |
| JEFFERSON, PAULA PATRICE | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, RAMUNDO | | 50 CENAGE PL 2 | | | LONG BRANCH | NJ | 07740-0000 | |
| JEFFERSON, RAQUEL | | 21731 SUSSEX ST | | | OAK PARK | MI | 48237-3506 | |
| JEFFERSON, RICKY SR | | 5175 BROKEN OAK DR | | | MEMPHIS | TN | 38127-2520 | |
| JEFFERSON, ROBERT T | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, SANDRA CLAUDETTE | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, SHAMONICA YARNELL | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, SHARON | | 1305 CHIPPER COURT | CO UPTOWN TALENT | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHARON | | CO UPTOWN TALENT | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHELLY DENISE | | NO 1 271 | | | WEST HOLLYWOOD | CA | 90046912 | |
| JEFFERSON, SHELLY DENISE | | 8205 SANTA MONICA BLVD | NO 1 271 | | WEST HOLLYWOOD | CA | 900465912 | |
| JEFFERSON, SPIRIT OF | | 4TH & RIVER RD | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON, TAHLIYA LA TOIYA | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, TARAY NICOLE | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, TERINDA SHERNIKIA | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, TERRANCE ISIAH | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | WASHINGTON | DC | 20032 | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | WASHINGTON | DC | 20032-2509 | |
| JEFFERSON, TERRY RICARDO | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | |
| JEFFERSON, TONY LAMONT | | ADDRESS ON FILE | | | | | | |
| JEFFERSON, WILLIAM L JR | | 5661 HUNTERS CHASE CT | | | LITHONIA | GA | 30038-1646 | |
| JEFFERSON, YASIN BUKHARI | | ADDRESS ON FILE | | | | | | |
| JEFFERSONVILLE CLERK OF COUER | | 501 E COURT AVE | CITY CO BLDG | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE CLERK OF COUER | | CITY CO BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERY, CHADWICK DALE | | ADDRESS ON FILE | | | | | | |
| JEFFERY, D | | 15431 APPLE BLOOM WAY | | | CHANNELVIEW | TX | 77530-3769 | |
| JEFFERY, DWAYNE | | ADDRESS ON FILE | | | | | | |
| JEFFERY, ROB | | ADDRESS ON FILE | | | | | | |
| JEFFERY, SHANE ALAN | | ADDRESS ON FILE | | | | | | |
| JEFFERY, WHITE | | 12715 TELGE RD | | | CYPRESS | TX | 77429-2289 | |
| JEFFERYS, AARON TYREE | | ADDRESS ON FILE | | | | | | |
| JEFFORD, CLINTON MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEFFORDS, RICHARD ADAM | | ADDRESS ON FILE | | | | | | |
| JEFFORDS, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| JEFFRESS, JOEL JERON | | ADDRESS ON FILE | | | | | | |
| JEFFREY B FREIS PC TARGET BENEFIT PLAN | | 9 RIGENE RD | | | HARRISON | NY | 10528 | |
| JEFFREY B ROMIG | ROMIG JEFFREY B | 108 N KELLY DR | | | BIRDSBORO | PA | 19508-8508 | |
| JEFFREY D DICKINSON | DICKINSON JEFFREY D | 6213 FRIENDS AVE | | | WHITTLER | CA | 90601-3727 | |
| JEFFREY D JOHNSON | JOHNSON JEFFREY D | 1542 HERITAGE MANOR CT | | | ST CHARLES | MO | 63303-8484 | |
| JEFFREY D ORR | ORR JEFFREY D | 10 FIELDCREST LN | | | CABOT | AR | 72023-9166 | |
| JEFFREY E DAVIS | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075-8787 | |
| JEFFREY F HUHN AND ROBERT HUHN JTWROS | | 3920 PUCKETTCREEK CROSSING APT 3704 | | | MURFREESBORO | TN | 37128 | |
| JEFFREY F LEVENSON CUST | LEVENSON JEFFREY F | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | RICHMOND | VA | 23238-5553 | |
| JEFFREY H JACKSON | JACKSON JEFFREY H | 225 COUNTRY CLUB DR APT C127 | | | LARGO | FL | 33771-2255 | |
| JEFFREY J ARDELJI | ARDELJI JEFFREY J | 6322 WHALEYVILLE BLVD | | | SUFFOLK | VA | 23438-9711 | |
| JEFFREY J NELSON | NELSON JEFFREY J | 3981 RANDOLPH LN | | | CINCINNATI | OH | 45245-2317 | |
| JEFFREY L LUTZ & | LUTZ JEFFREY L | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | HALETHORPE | MD | 21227-1310 | |
| JEFFREY L PERLMAN | PERLMAN JEFFREY L | 1827 FOX CHASE RD | | | PHILADELPHIA | PA | 19152-1826 | |
| JEFFREY M STEELE CUST | STEELE JEFFREY M | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | PITTSFORD | NY | 14534-3514 | |
| JEFFREY M TAYLOR | TAYLOR JEFFREY M | 4009 WILLIAMSBURG DR | | | HOPEWELL | VA | 23860-5331 | |
| JEFFREY MARC HOOVER | HOOVER JEFFREY MARC | 2 BELLONA ARSENAL | | | MIDLOTHIAN | VA | 23113-2038 | |
| JEFFREY PIPER | PIPER JEFFREY | 2132 GALLOWAY CT | | | CINCINNATI | OH | 45240-1418 | |
| JEFFREY S TURIN | TURIN JEFFREY S | 142 EDINBURG RD | | | HAMILTON | NJ | 08619-1712 | |
| JEFFREY T WEGNER | KUTAK ROCK LLP | THE OMAHA BLDG | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| JEFFREY, ANDREW | | 3653 HONOLULU AVE | | | EUGENE | OR | 97404-0000 | |
| JEFFREY, ANDREW JAY | | ADDRESS ON FILE | | | | | | |
| JEFFREY, BARRY | | P O BOX 158986 | | | NASHVILLE | TN | 37215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY, BRENDAN | | ADDRESS ON FILE | | | | | | |
| JEFFREY, BRITTANY DAWN | | ADDRESS ON FILE | | | | | | |
| JEFFREY, DYE KYLE | | ADDRESS ON FILE | | | | | | |
| JEFFREY, G | | 5097 NIBLING LN | | | TEMPLE | TX | 76502-6835 | |
| JEFFREY, GELLMAN | | 1558 WEST 10TH ST | | | BROOKLYN | NY | 11204-6301 | |
| JEFFREY, JIMMY | | 3340 SW 44TH CT | | | FORT LAUDERDALE | FL | 33312-5525 | |
| JEFFREY, JOYCE | | ADDRESS ON FILE | | | | | | |
| JEFFREY, LAGRITO | | 3343 MALLARD DR | | | CLARKSVILLE | TN | 37042 | |
| JEFFREY, MAYNARD | | 2325 WOODED OAK PL | | | MIDLOTHIAN | VA | 23113-3105 | |
| JEFFREY, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| JEFFREY, PRISCO | | 20 LIBERTY SQ APT 277 | | | BLOOMFIELD | CT | 06002 | |
| JEFFREY, RAINIER JEMALL | | ADDRESS ON FILE | | | | | | |
| JEFFREY, SHAWN ERIC | | ADDRESS ON FILE | | | | | | |
| JEFFREY, SOUTHARD | | 2709 FRANKLIN DR 314 | | | MESQUITE | TX | 75150-4874 | |
| JEFFREY, STEARNS | | 10 BLAKE ST | | | PITTSFIELD | NH | 03263-3700 | |
| JEFFREY, STEVEN | | 180 KIVETON PARK DR | | | ROSWELL | GA | 30075 | |
| JEFFREYS APPLIANCE SERVICE | | 111 N VISTA RD STE 3F | | | SPOKANE VLY | WA | 99212-2960 | |
| JEFFREYS APPLIANCE SERVICE | | 111 W VISTA RD STE 3F | | | SPOKANE VLY | WA | 99212-2960 | |
| JEFFREYS, DARRYL AVERY | | ADDRESS ON FILE | | | | | | |
| JEFFREYS, EDWARD DONZELL | | ADDRESS ON FILE | | | | | | |
| JEFFREYS, JESSICA E | | ADDRESS ON FILE | | | | | | |
| JEFFREYS, RANDY | | ADDRESS ON FILE | | | | | | |
| JEFFRIES III, HENRY | | 2223 CARMACK CT | | | LOUISVILLE | KY | 40216 | |
| JEFFRIES III, HENRY D | | ADDRESS ON FILE | | | | | | |
| JEFFRIES WILLIAM H | | 1845 W SKYWOOD ST | | | BREA | CA | 92821 | |
| JEFFRIES, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, ANDREW WAYNE | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, CIARA SHARAI | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, DAMON EVERITT | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, DEANGELOE BRINEAL | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, DEBRA | | 710 LUNALILO ST | | | HONOLULU | HI | 96813-2641 | |
| JEFFRIES, FRANK | | 16718 GENTRY LANE 201 | | | TINLEY PARK | IL | 60477 | |
| JEFFRIES, JASON PERRY | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, RANDY | | 602 WORTHINGTON DR | | | BRIDGEPORT | WV | 26330-0000 | |
| JEFFRIES, RANDY BARBOSA | | ADDRESS ON FILE | | | | | | |
| JEFFRIES, RODNEY R | | 1708 MARTHA DR | | | MEMPHIS | TN | 38127-5512 | |
| JEFFRIES, TRACY S | | USS KEARSARGE LHD 3 | | | FPO | AE | 09534-1662 | |
| JEFFRIES, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | |
| JEFRO FURNITURE CO | | 1941 E 71ST ST | | | CHICAGO | IL | 60649 | |
| JEFRO FURNITURE CO INC | | 1941 E 71ST ST | | | CHICAGO | IL | 60649 | |
| JEFFRY, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JEFFS APPLIANCE INC | | 500A HOWE AVE | | | SHELTON | CT | 06484 | |
| JEFFS FLOWERS OF COURSE | | 2163 B CUNNINGHAM DR | | | HAMPTON | VA | 23666 | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | SACRAMENTO | CA | 958254035 | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | MANDEVILLE | LA | 70448 | |
| JEFFS, CODY DAVID | | ADDRESS ON FILE | | | | | | |
| JEGEDE, OLAYIDE | | 10015 AVE N | | | BROOKLYN | NY | 11236-5313 | |
| JEHL, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| JEHLE, SARAH | | ADDRESS ON FILE | | | | | | |
| JEKELS, CINDY | | ADDRESS ON FILE | | | | | | |
| JEKYLL REALTY | | PO BOX 13096 | | | JEKYLL ISLAND | GA | 31527 | |
| JELCO INC | | 450 WHEELING RD | | | WHEELING | IL | 60090 | |
| JELENEK, JOSEPH PETER | | ADDRESS ON FILE | | | | | | |
| JELFIMOW, JANEXY MARIE | | ADDRESS ON FILE | | | | | | |
| JELINEK, MAX J | | ADDRESS ON FILE | | | | | | |
| JELINSKI, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| JELKS, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| JELKS, SCOTT CAMPBELL | | ADDRESS ON FILE | | | | | | |
| JELLESMA, DANIEL | | 87 JEFFERSON AVE | | | NORTHBRIDGE | MA | 01534 | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | MIDDLETON | WI | 53562 | |
| JELM CONSTRUCTION | | 4615 WALDO INDUSTRIAL PARK | | | HIGH RIDGE | MO | 63049 | |
| JELONEK, THOMAS | | ADDRESS ON FILE | | | | | | |
| JEM ELECTRONIC DISTRIBUTORS | | PO BOX 749 | | | HORSHAM | PA | 19044 | |
| JEMIELITY, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEMIL, WILL AHMED | | ADDRESS ON FILE | | | | | | |
| JEMIO, JOSHUA DERECHO | | ADDRESS ON FILE | | | | | | |
| JEMISON, ENTARIUS MONTIEL | | ADDRESS ON FILE | | | | | | |
| JEMISON, GREGORY | | ADDRESS ON FILE | | | | | | |
| JEMISON, LOREN JAMMAL | | ADDRESS ON FILE | | | | | | |
| JEN ELECTRIC ACC | | 7585 EAST GRAY RD | STE A | | SCOTTSDALE | AZ | 85260 | |
| JEN ELECTRIC ACC | | STE A | | | SCOTTSDALE | AZ | 85260 | |
| JEN, DEREK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENA, AUTRY GAIL | | ADDRESS ON FILE | | | | | | |
| JENA, NAVARRA | | 3319 E UNIVERSITY DR | | | MESA | AZ | 85213-0000 | |
| JENABIAN, SHERWIN MOSLEHI | | ADDRESS ON FILE | | | | | | |
| JENCA, JIMMY GEORGE | | ADDRESS ON FILE | | | | | | |
| JENCI, MICHAEL A | | 16871 SUNRISE RD | | | DESERT HOT SPRINGS | CA | 92241 | |
| JENCKS, MICHAEL | | 10 LINDEN AVE | | | CRANSTON | RI | 02910-0000 | |
| JENCKS, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| JENCZALIK, LOUIS | | 9926 N 108 W | | | LAKE VILLAGE | IN | 46349 9203 | |
| JENDER, JANINE MARIE | | ADDRESS ON FILE | | | | | | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN RD | | | PITTSBURGH | PA | 152351197 | |
| JENDRI, DELEON | | ADDRESS ON FILE | | | | | | |
| JENIAS APPLIANCE & TV | | 102 CHESTNUT ST | | | VIRGINIA | MN | 55792 | |
| JENICEK, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| JENIFER, NATO | | 5102 TARPON CT | | | WALDORF | MD | 20603-0000 | |
| JENIFER, NATOSHA RENEE | | ADDRESS ON FILE | | | | | | |
| JENIGEN, MAUREEN A | | ADDRESS ON FILE | | | | | | |
| JENISON, COLIN DANIELL | | ADDRESS ON FILE | | | | | | |
| JENKENS & GILCHRIST ET AL | | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| JENKENS & GILCHRIST ET AL | | PO BOX 842552 | | | DALLAS | TX | 75284-2552 | |
| JENKIN PLUMBING, PAUL | | 859 N HOLLYWOOD WAY 320 | | | BURBANK | CA | 91505 | |
| JENKINF, NORRIS | | 7109 E RIDGE  DR | | | HYATTSVILLE | MD | 20785 | |
| JENKINS AIRCOND HEATNG INC, RE | | 2158 BEAUMONT DR | | | BATON ROUGE | LA | 70806 | |
| JENKINS GOODMAN NEUMAN & HAMILTON | | 417 MONTGOMERY ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| JENKINS JR , DON WAYNE | | ADDRESS ON FILE | | | | | | |
| JENKINS JR , JAMES A | | ADDRESS ON FILE | | | | | | |
| JENKINS JR , KENNETH O | | ADDRESS ON FILE | | | | | | |
| JENKINS JR, CALVIN | | ADDRESS ON FILE | | | | | | |
| JENKINS JR, ROOSEVELT | | 2405 OAKRIDGE DR | | | DAYTON | OH | 45417 | |
| JENKINS NANNETTE | | 5251 TAVERN LANE | | | GOOCHLAND | VA | 23063 | |
| JENKINS PLUMBING, DEAN L | | 964 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| JENKINS, ABRAHAM FRED | | ADDRESS ON FILE | | | | | | |
| JENKINS, ADAESHA S | | ADDRESS ON FILE | | | | | | |
| JENKINS, ADAM PATRICK | | ADDRESS ON FILE | | | | | | |
| JENKINS, ALESSIA TARYN | | ADDRESS ON FILE | | | | | | |
| JENKINS, ALEX | | ADDRESS ON FILE | | | | | | |
| JENKINS, ALEX | | 2429 BEACH CHANNEL DR | | | FAR ROCKAWAY | NY | 11691-0000 | |
| JENKINS, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| JENKINS, ALEXIS NICOLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, ALLEN PEYTON | | ADDRESS ON FILE | | | | | | |
| JENKINS, ANGELA | | 419 RIVER ST | | | MANISTEE | MI | 49660-1522 | |
| JENKINS, ANNIE | | 73 S LUDLOW ST | | | STAMFORD | CT | 06902 | |
| JENKINS, ASHA | | ADDRESS ON FILE | | | | | | |
| JENKINS, AUSTIN | | ADDRESS ON FILE | | | | | | |
| JENKINS, BARRY | | ADDRESS ON FILE | | | | | | |
| JENKINS, BENJAMIN GRAHAM | | ADDRESS ON FILE | | | | | | |
| JENKINS, BLAKE ALAN | | ADDRESS ON FILE | | | | | | |
| JENKINS, BRANDON | | 1973 HIDDEN VALLEY DR | | | MARIETTA | GA | 30008 | |
| JENKINS, BRENNEN MARVEL | | ADDRESS ON FILE | | | | | | |
| JENKINS, BRIANNA NICOLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CANDACE ELECE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CARL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JENKINS, CARLOS E | | ADDRESS ON FILE | | | | | | |
| JENKINS, CAROLYN DENISE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CARSON DREW | | ADDRESS ON FILE | | | | | | |
| JENKINS, CHAISA | | ADDRESS ON FILE | | | | | | |
| JENKINS, CHAREE DENISE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CHARLEANE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CHARLES JERMAINE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| JENKINS, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| JENKINS, CHRISTOPHER RUSSELL | | ADDRESS ON FILE | | | | | | |
| JENKINS, COREY RICHARD | | ADDRESS ON FILE | | | | | | |
| JENKINS, CRAIG E | | 9914 SHORE DR | | | SODDY DAISY | TN | 37379-3550 | |
| JENKINS, CRAIG WAYNE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CRYSTAL | | 34 CAMDEN ST | | | PATERSON | NJ | 07503 | |
| JENKINS, CRYSTAL LEE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | |
| JENKINS, CURTIS | | ADDRESS ON FILE | | | | | | |
| JENKINS, DALLAS | | 726 GRAHAM ST | | | JEFFERSONVILLE | IN | 47130 | |
| JENKINS, DANGELO JERMAINE | | ADDRESS ON FILE | | | | | | |
| JENKINS, DANIEL | | 1404 OLDE FORGE LN | | | WOODSTOCK | GA | 30189 | |
| JENKINS, DARIUSFIGGERS | | 4812 3RD AVE SOUTH | | | BIRMINGHAM | AL | 35222 | |
| JENKINS, DARRYL | | ADDRESS ON FILE | | | | | | |
| JENKINS, DAVID | | 2812 ROYAL ST | | | AUGUSTA | GA | 30909-0000 | |
| JENKINS, DAVID | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, DEBORAH ANN | | ADDRESS ON FILE | | | | | | |
| JENKINS, DEBRA | | 9 DEXTER ST | | | DERRY | NH | 03038 | |
| JENKINS, DELMAR EVAN | | ADDRESS ON FILE | | | | | | |
| JENKINS, DEMARCUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| JENKINS, DENISE | | 1366 92 ST | | | BROOKLYN | NY | 11236-4831 | |
| JENKINS, DEREK LARON | | ADDRESS ON FILE | | | | | | |
| JENKINS, DESHAWN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JENKINS, DILLON CHARLES | | ADDRESS ON FILE | | | | | | |
| JENKINS, DONNA | | 3700 21ST AVE N | | | SAINT PETERSBURG | FL | 33713-4824 | |
| JENKINS, EBONY LATOSHA | | ADDRESS ON FILE | | | | | | |
| JENKINS, EDWIN | | 3717 SYLVAN DR | | | BALTIMORE | MD | 21207 | |
| JENKINS, ELISE | | 2404 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| JENKINS, ELISE L | | ADDRESS ON FILE | | | | | | |
| JENKINS, ENRICO | | 117 TEAKWOOD DR | | | GREENSBORO | NC | 27406-8163 | |
| JENKINS, FELEICA NICOLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, FELICIA LUCINDA | | ADDRESS ON FILE | | | | | | |
| JENKINS, FREDDIE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JENKINS, GARY | | 1412 BOYDS CREEK HIGHWAY | | | SEYMOUR | TN | 37865 | |
| JENKINS, GEOFFREY | | 610 E GILBERT DR APT 246 | | | TEMPE | AZ | 85281-2039 | |
| JENKINS, GEOFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| JENKINS, GREG | | 4195 REDWOOD DR | | | OLIVE BRANCH | MS | 38654 | |
| JENKINS, GREGORY ERIC | | ADDRESS ON FILE | | | | | | |
| JENKINS, GUY ANTHONY | | ADDRESS ON FILE | | | | | | |
| JENKINS, HOLLY LAURAE | | ADDRESS ON FILE | | | | | | |
| JENKINS, HOWARD LAMAR | | ADDRESS ON FILE | | | | | | |
| JENKINS, HUSAYN | | ADDRESS ON FILE | | | | | | |
| JENKINS, IAN J | | ADDRESS ON FILE | | | | | | |
| JENKINS, JAIMEW | | 1911 GOVERNMENT ST | | | OVEAN SPRINGS | MS | 39564-0000 | |
| JENKINS, JAMES | | 6900 N INKSTER APT 112 E | | | DEARBORN HEIGHTS | MI | 48127 | |
| JENKINS, JAMES CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JENKINS, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | |
| JENKINS, JAMESON PRICE | | ADDRESS ON FILE | | | | | | |
| JENKINS, JASMINE | | ADDRESS ON FILE | | | | | | |
| JENKINS, JEFFREY K | | 6440 JOCELYN HOLLOW RD | | | NASHVILLE | TN | 37205 | |
| JENKINS, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| JENKINS, JERED R | | ADDRESS ON FILE | | | | | | |
| JENKINS, JEREMIAH JOSHUA | | ADDRESS ON FILE | | | | | | |
| JENKINS, JEREMY TERRELLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOE RAY | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOHN W | | 439 BOBCAT RIDGE WAY | | | COSBY | TN | 37722-3348 | |
| JENKINS, JOHN WESLEY | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOHNATHAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| JENKINS, JONSHEA A | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOSHUA NEAL | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOSHUA NICKOLAS | | ADDRESS ON FILE | | | | | | |
| JENKINS, JOY E | | 7187 HUNTERBROOK CIR | | | MECHANICSVILLE | VA | 23111 | |
| JENKINS, JULIAN MAURICE | | ADDRESS ON FILE | | | | | | |
| JENKINS, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| JENKINS, JUSTIN MANUEL | | ADDRESS ON FILE | | | | | | |
| JENKINS, KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JENKINS, KATIE NICOLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, KATIE NICOLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, KENNETH | | 9019 CASTLE POINT RD | | | GLEN ALLEN | VA | 23060 | |
| JENKINS, KENNETH | | 204 BELLEVUE AVE | | | DAYTONA BEACH | FL | 32114-5304 | |
| JENKINS, KENNETH VINCENT | | ADDRESS ON FILE | | | | | | |
| JENKINS, KEVAN D | | ADDRESS ON FILE | | | | | | |
| JENKINS, KEVIN RENARD | | ADDRESS ON FILE | | | | | | |
| JENKINS, KISHA LYNN | | ADDRESS ON FILE | | | | | | |
| JENKINS, KRISTIAN NICOLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, KYLE JARROD | | ADDRESS ON FILE | | | | | | |
| JENKINS, KYNTOIA | | ADDRESS ON FILE | | | | | | |
| JENKINS, LANCE DELOREON | | ADDRESS ON FILE | | | | | | |
| JENKINS, LARRY | | 1330 SOUTHWEST TIGARD ST | | | TIGARD | OR | 97223 | |
| JENKINS, LAURA L | | ADDRESS ON FILE | | | | | | |
| JENKINS, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, LAVONNE | | 2927 SW 35TH PL APT 111 | | | GAINSVILLE | FL | 32608-9327 | |
| JENKINS, LEVAR A | | ADDRESS ON FILE | | | | | | |
| JENKINS, MARCUS | | 1523 SOUTH WASHINGTON | | | COMPTON | CA | 90221 | |
| JENKINS, MARCUS A | | ADDRESS ON FILE | | | | | | |
| JENKINS, MARCUS PHILIP | | ADDRESS ON FILE | | | | | | |
| JENKINS, MARIO DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| JENKINS, MARSHALL | | 9811 IVEY RIDGE CIR | | | JONESBORO | GA | 30236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, MARSHALL C | | ADDRESS ON FILE | | | | | | |
| JENKINS, MARY | | 1582 MADONANA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| JENKINS, MARY | | 272 E 157TH ST | | | HARVEY | IL | 60426 3766 | |
| JENKINS, MATT | | ADDRESS ON FILE | | | | | | |
| JENKINS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| JENKINS, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JENKINS, MERWI DO | | 31410 JOY RD | | | LIVONIA | MI | 48150 | |
| JENKINS, MICHAEL | | 6445 DICKENS DR | | | JACKSONVILLE | FL | 32244-7224 | |
| JENKINS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| JENKINS, MICHAEL RANDOLPH | | ADDRESS ON FILE | | | | | | |
| JENKINS, NANETTE | | 5251 TAVERN LN | | | GOOCHLAND | VA | 23063 | |
| JENKINS, NARADA ANTHONY | | ADDRESS ON FILE | | | | | | |
| JENKINS, NATHANIEL B | | ADDRESS ON FILE | | | | | | |
| JENKINS, NATHANIEL B | NATHANIEL B JENKINS | 352 CLIFTON LN | | | BOLINGBROOK | IL | 60440 | |
| JENKINS, NEHEMIAH HOLLIS | | ADDRESS ON FILE | | | | | | |
| JENKINS, NEHEMIAH HOLLIS | NEHEMIAH JENKINS | 3929 STONEY BROOK DR | | | ZACHARY | LA | 70791 | |
| JENKINS, NICHOLAS | | 81 FENIMORE DR | | | INWOOD | WV | 25428 | |
| JENKINS, NICK D | | ADDRESS ON FILE | | | | | | |
| JENKINS, PAUL | | 601 N MICHIGAN AVE | | | PASADENA | CA | 91106-1134 | |
| JENKINS, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| JENKINS, PAUL E | | ADDRESS ON FILE | | | | | | |
| JENKINS, PHIL | | 301 MCANDREWS RD | APT 301 | | BURNSVILLE | MN | 55337 | |
| JENKINS, PIA DANNIELLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, PIERRE | | ADDRESS ON FILE | | | | | | |
| JENKINS, PIERRE | | ADDRESS ON FILE | | | | | | |
| JENKINS, RASHAD H | | ADDRESS ON FILE | | | | | | |
| JENKINS, ROBERT | | 8400 COUNTRY OAKS RD | | | CHARLOTTE | NC | 28227 | |
| JENKINS, ROBERT | | 8033 CORAL MEADOW | | | CONVERSE | TX | 78109 | |
| JENKINS, ROBERT MCCRAY | | ADDRESS ON FILE | | | | | | |
| JENKINS, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| JENKINS, ROBERT VONZELL | | ADDRESS ON FILE | | | | | | |
| JENKINS, RONALD | | ADDRESS ON FILE | | | | | | |
| JENKINS, ROSHAWN LAVELLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JENKINS, SAMUEL | | 4404 CARPENTER RD | | | RICHMOND | VA | 23222 | |
| JENKINS, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | |
| JENKINS, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| JENKINS, SCOTT GERARD | | ADDRESS ON FILE | | | | | | |
| JENKINS, SELLERS TYRELL | | ADDRESS ON FILE | | | | | | |
| JENKINS, SEREEN G | | ADDRESS ON FILE | | | | | | |
| JENKINS, SHAMEKA M | | 2421 EL SEGUNDO NO 54 | | | COMPTON | CA | 90222 | |
| JENKINS, SHAMEKA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JENKINS, SHARHONDA NICOLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, SHEREE | | PO BOX 3240 | | | MANASSAS | VA | 20108-0935 | |
| JENKINS, SIERRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, SIERRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, SIERRA NICOLE | | ADDRESS ON FILE | | | | | | |
| JENKINS, SONDRA R | | ADDRESS ON FILE | | | | | | |
| JENKINS, STEVEN | | ADDRESS ON FILE | | | | | | |
| JENKINS, STEVEN CRAIG | | ADDRESS ON FILE | | | | | | |
| JENKINS, STEWART J | | ADDRESS ON FILE | | | | | | |
| JENKINS, SUMMER SORRAE | | ADDRESS ON FILE | | | | | | |
| JENKINS, TAMARA LANISE | | ADDRESS ON FILE | | | | | | |
| JENKINS, TANGELA | | 517 LONGBOW DR | | | ALBANY | GA | 31721-8919 | |
| JENKINS, TERRACE F | | ADDRESS ON FILE | | | | | | |
| JENKINS, TERRILL DURRAND | | ADDRESS ON FILE | | | | | | |
| JENKINS, TERRY | | 17552 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | |
| JENKINS, THOMAS | | 20269 DANBURY LANE | | | HARPER WOODS | MI | 48225 | |
| JENKINS, THOMAS A | | ADDRESS ON FILE | | | | | | |
| JENKINS, TIFFANY | | 14708 DEAN ST | | | TAYLOR | MI | 48180 | |
| JENKINS, TIFFANY G | | ADDRESS ON FILE | | | | | | |
| JENKINS, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JENKINS, TINA LATOYA | | ADDRESS ON FILE | | | | | | |
| JENKINS, TOBY | | 8604 HUNTERSTAND CT | | | RICHMOND | VA | 23237 | |
| JENKINS, TODD TERRELL | | ADDRESS ON FILE | | | | | | |
| JENKINS, TONY SCOTT | | ADDRESS ON FILE | | | | | | |
| JENKINS, TONY SCOTT | | ADDRESS ON FILE | | | | | | |
| JENKINS, TOY PETRICE | | ADDRESS ON FILE | | | | | | |
| JENKINS, TROY GERALD | | ADDRESS ON FILE | | | | | | |
| JENKINS, TYLER | | 1301 SW 11TH TERRACE | | | CAPE CORAL | FL | 33991-0000 | |
| JENKINS, TYLER ALPHONZO | | ADDRESS ON FILE | | | | | | |
| JENKINS, TYLER WAYNE | | ADDRESS ON FILE | | | | | | |
| JENKINS, TYRONE DAVID | | ADDRESS ON FILE | | | | | | |
| JENKINS, VANESSA A | | 3771 UPLAND RD | | | VIRGINIA BEACH | VA | 23452-7928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, VAUGHN JERRELL | | ADDRESS ON FILE | | | | | | |
| JENKINS, VERDINNA | | ADDRESS ON FILE | | | | | | |
| JENKINS, VERNARD | | 1144 ALLSTON WAY | | | BERKLEY | CA | 94702-1832 | |
| JENKINS, VERNON | | 1144 ALLSTON WAY | | | BERKELEY | CA | 94702-1832 | |
| JENKINS, WESLEY DARNELL | | ADDRESS ON FILE | | | | | | |
| JENKINS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JENKINS, WILLIE | | 188 WEST RAILROAD ST S | | | PELHAM | GA | 31779-1608 | |
| JENKINS, WINSTON | | ADDRESS ON FILE | | | | | | |
| JENKS PALMQUIST, DOROTHY | | 4682 DOHENY CT | | | CHINO | CA | 91710 | |
| JENKS, BRYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JENKS, HAROLD MIKE | | ADDRESS ON FILE | | | | | | |
| JENKS, JOHN | | 2300 W AVALON RD | | | JANESVILLE | WI | 53546 | |
| JENKS, KATHY JO L | | 144 GENESEE GARDEN APT 5 | | | AUBURN | NY | 13021 | |
| JENKS, KATHYJO LYNN | | ADDRESS ON FILE | | | | | | |
| JENKS, RYAN E | | ADDRESS ON FILE | | | | | | |
| JENKS, RYAN PHILIP | | ADDRESS ON FILE | | | | | | |
| JENKS, TIMOTHY | | 7B VERO ST | | | GREENVILLE | SC | 29607-2056 | |
| JENKYNS, ERIN N | | 2258 E 111TH DR | | | NORTHGLENN | CO | 80233 | |
| JENLINK, PAUL | | 731 OLIVE AVE | | | LONG BEACH | CA | 90802-0000 | |
| JENN, SNAVELY | | 518 BURNHAM RD | | | PHILADELPHIA | PA | 19119-0000 | |
| JENNA L FUHRMAN ROTH IRA | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | BIRMINGHAM | AL | 35203 | |
| JENNA L FUHRMAN ROTH IRA | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35406 | |
| JENNA L FUHRMAN ROTH IRA | JENNA L FUHRMAN ROTH IRA | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | TUSCALOOSA | AL | 35406 | |
| JENNA L FUHRMAN UTMA AL | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | BIRMINGHAM | AL | 35203 | |
| JENNA L FUHRMAN UTMA AL | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35406 | |
| JENNA L FUHRMAN UTMA AL | JENNA L FUHRMAN UTMA AL | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | TUSCALOOSA | AL | 35406 | |
| JENNEL PLUMBING & HEATING INC | | 10 STOHR PL | | | PEQUANNOCK | NJ | 07440 | |
| JENNEMAN, RICHARD M | | 13622 COUNTY HWY H | | | STANLEY | WI | 54768 | |
| JENNER, RYAN | | 4330 CASE RD | | | CANANDAIGUA | NY | 14424 | |
| JENNESS, ALFRED | | 728 YUCATAN WAY | | | SALINAS | CA | 93905 | |
| JENNETTA, CYPRIAN ROCCO | | ADDRESS ON FILE | | | | | | |
| JENNETTE, ANDREW BRADLEY | | ADDRESS ON FILE | | | | | | |
| JENNETTE, TORRENCE LEE | | ADDRESS ON FILE | | | | | | |
| JENNETTE, WALTER | | 6205 FARRINGTON RD | K6 | | CHAPEL HILL | NC | 27517-0000 | |
| JENNETTE, WALTER L | | ADDRESS ON FILE | | | | | | |
| JENNEWEIN, JASON | | 5572 CHERYL LANE | | | HOUSE SPRINGS | MO | 63051 | |
| JENNEWEIN, JASON CYRIL | | ADDRESS ON FILE | | | | | | |
| JENNIE, WATKINS | | 153205 RT 59 | | | PLAINFIELD | IL | 60544-0000 | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DR | | | TAMPA | FL | 336072298 | |
| JENNIFER A CURRAN | CURRAN JENNIFER A | PO BOX 74 | | | HADENSVILLE | VA | 23067-0074 | |
| JENNIFER C RUSSO | RUSSO JENNIFER C | 12066 GREYSTONE DR | | | MONROVIA | MD | 21770-9408 | |
| JENNIFER COTOTIER | | | | | | | | |
| JENNIFER E GRANTHAM | | 11007 E 43RD ST NO 610 | | | TULSA | OK | 74146 | |
| JENNIFER HAIR | | | | | | | | |
| JENNIFER M CHURCHILL | | 10135 GATE PKWY N APT 1608 | | | JACKSONVILLE | FL | 32246 | |
| JENNIFER MACK | | 20367 SILVER SAGE ST | | | BEND | OR | 97702 | |
| JENNIFER MISTAL | MISTAL JENNIFER | 14490 ST ANDREWS LN | | | ASHLAND | VA | 23005-3175 | |
| JENNIFER N NEAL | NEAL JENNIFER N | 551 COUNTRY SQUIRE ST | | | BETHALTO | IL | 62010-1851 | |
| JENNIFER REEVEY GARNER CO SHAREBUILDER | | 2205 S CLARION ST | | | PHILADELPHIA | PA | 19148-2917 | |
| JENNIFER UNLIMITED | | 6312 A RIGSBY RD | | | RICHMOND | VA | 23226 | |
| JENNIFER, D | | 2404 LILLY ST | | | LONGVIEW | TX | 75602-3709 | |
| JENNIFER, DOLAN | | 9601 SW 142ND AVE | | | MIAMI | FL | 33186-0000 | |
| JENNIFER, FIGUEROA | | 11280 NW 78TH TERR | | | MIAMI | FL | 33178-0000 | |
| JENNIFER, GURRERI | | 202 ADAMS POINTE BLVD NO 4 | | | MARS | PA | 16046-4603 | |
| JENNIFER, K | | 3709 CHAROLAIS DR APT A | | | KILLEEN | TX | 76542-2569 | |
| JENNIFER, KISH | | 5925 SYCAMORE CANYON BLVD | | | RIVERSIDE | CA | 92507-8467 | |
| JENNIFER, M | | 1005 MISSOURI ST | | | SOUTH HOUSTON | TX | 77587-4530 | |
| JENNIFER, SAMPSON | | 2106 W ATLANTIC ST | | | SPRINGFIELD | MO | 65803-1917 | |
| JENNIFER, TRUDGEN | | 5139 W FRANKEMUTH RD | | | VASSAR | MI | 48768-0000 | |
| JENNIFER, VAZQUEZ | | 144 COYILE AVE | | | PROVIDENCE | RI | 02905-0000 | |
| JENNINGS ENVIRONMENTAL | | PO BOX 2654 | | | ORMOND BEACH | FL | 32175-2654 | |
| JENNINGS FENCE COMPANY | | 9668 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| JENNINGS JR , NATHANIEL TYRONE | | ADDRESS ON FILE | | | | | | |
| JENNINGS JR, JESSE | | 2825 2825 LANCASTER | | | EAST POINT | GA | 30344 | |
| JENNINGS MACALUSO, CELESTE | | 207 ALDER CREST WAY | | | VACAVILLE | CA | 95688 | |
| JENNINGS MOTOR COMPANY INC | | 6570 AMHERST AVE | | | SPRINGFIELD | VA | 22150 | |
| JENNINGS, ADAM ROGER | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ADREIONA | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ALEXIS | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ALEXIS | | 701 W MONROE ST | | | SALISBURY | NC | 28144 | |
| JENNINGS, AMBER D | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ANTWAN CORDERO | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ASHLEY KELLY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS, BLANCHE B | | ADDRESS ON FILE | | | | | | |
| JENNINGS, BRANDON | | 115 N KING ST | | | MAGNOLIA | NJ | 08049-0000 | |
| JENNINGS, BREEZE E | | ADDRESS ON FILE | | | | | | |
| JENNINGS, BRET L | | ADDRESS ON FILE | | | | | | |
| JENNINGS, CAMERON WESLEY | | ADDRESS ON FILE | | | | | | |
| JENNINGS, CHARLES | | ADDRESS ON FILE | | | | | | |
| JENNINGS, CHARLES BRENDAN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, CHARLES BRIAN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, CHERI | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESTE | | RICHMOND | VA | 23233 | |
| JENNINGS, CHERYL | | 979 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| JENNINGS, CHERYL R | | 979 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| JENNINGS, CRAIG RICHARD | | ADDRESS ON FILE | | | | | | |
| JENNINGS, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DANIEL JERMAYNE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DANIEL L | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DANIEL L | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DARELL | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DARLA LORENE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DAVID | | 94 632 LUMIAINA ST APT E103 | | | WAIPAHU | HI | 96797-5274 | |
| JENNINGS, DAVID ANDRE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DAVID ERNEST | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DAVID ERNEST | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DENNIS | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DEONNA DONNYELL | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DEREK | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DERRICK WAYNE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DEVIN T | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DEVON TAYLOR | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DOSSIE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, DOSSIE L | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ERIC ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ERIN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, FRANKLIN RAY | | ADDRESS ON FILE | | | | | | |
| JENNINGS, GARY JOHN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, GEORGE | | 4000 FAIRWIND DR | | | WISTON SALEM | NC | 27106-4269 | |
| JENNINGS, GRAHAM HUTSON | | ADDRESS ON FILE | | | | | | |
| JENNINGS, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, HOWARD WAYNE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, JAAMAL MAJORS | | ADDRESS ON FILE | | | | | | |
| JENNINGS, JAMES | | ROUTE 3 BOX 272 | | | WESTVILLE | OK | 74965 | |
| JENNINGS, JARED DAVID | | ADDRESS ON FILE | | | | | | |
| JENNINGS, JASMINE OLIVIA | | ADDRESS ON FILE | | | | | | |
| JENNINGS, JEFFERY H | | 1121 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| JENNINGS, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | |
| JENNINGS, JEFFREY TODD | | ADDRESS ON FILE | | | | | | |
| JENNINGS, JERRY | | 223802 E 421 PRSE | | | KENNEWICK | WA | 99337-0000 | |
| JENNINGS, JOHN P | | 2135 GIRARD ST | | | MONTGOMERY | AL | 36106 | |
| JENNINGS, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| JENNINGS, JOSH ALAN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, JULIO RICARDO | | ADDRESS ON FILE | | | | | | |
| JENNINGS, KEVIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| JENNINGS, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JENNINGS, LEONARD ARTHEL | | ADDRESS ON FILE | | | | | | |
| JENNINGS, LISA | | 56 CLAPBOARD RIDGE RD | | | GREENWICH | CT | 06830-3433 | |
| JENNINGS, MARCO V | | 2205 NEW GARDEN RD NO 101 | | | GREENSBORO | NC | 27410 | |
| JENNINGS, MARCO VALENTINO | | ADDRESS ON FILE | | | | | | |
| JENNINGS, MELINDA SUE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, NEAL WILLIS | | ADDRESS ON FILE | | | | | | |
| JENNINGS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| JENNINGS, NICKELL LAROSA | | ADDRESS ON FILE | | | | | | |
| JENNINGS, OFFICER GREG | | 150 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| JENNINGS, PHILIP STEVEN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, RAYMOUNT KEITH | | ADDRESS ON FILE | | | | | | |
| JENNINGS, RICHARD | | 3146 HICKORY COURT | | | PUNTA GORDA | FL | 33950 | |
| JENNINGS, ROBERT | | ADDRESS ON FILE | | | | | | |
| JENNINGS, ROLAND | | ADDRESS ON FILE | | | | | | |
| JENNINGS, RYAN CAMPBELL | | ADDRESS ON FILE | | | | | | |
| JENNINGS, SEAN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, STACY ALEECE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, STEFEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JENNINGS, STEVEN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, STEVEN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, TANIQWA | | ADDRESS ON FILE | | | | | | |
| JENNINGS, THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS, TIMOTHY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| JENNINGS, TIMOTHY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| JENNINGS, TINA ANN | | ADDRESS ON FILE | | | | | | |
| JENNINGS, TRACIE N | | 220 ALLISON ST NW APT 202 | | | WASHINGTON | DC | 20011-7357 | |
| JENNINGS, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| JENNINGS, TYLER W | | ADDRESS ON FILE | | | | | | |
| JENNINGSJR, NATHANIEL | | 542 NOTTINGHAM DR | | | VINELAND | NJ | 08360-0000 | |
| JENNISON, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| JENNISON, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| JENNISON, GEORGIANNA PIPER | | ADDRESS ON FILE | | | | | | |
| JENNY, RINCK | | 5356 MEADOWLARK LN | | | GROVETOWN | GA | 30813-5217 | |
| JENRETTE SR , CHRISTOPHER RANDY | | ADDRESS ON FILE | | | | | | |
| JENRETTE, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| JENRICH, DEBRA | | 4716 ARBOR DR NO 112 | | | ROLLING MEADOWS | IL | 60008 | |
| JENRICH, DEBRA ANN | | ADDRESS ON FILE | | | | | | |
| JENROW, NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| JENSEN & ASSOCIATES INC | | PO BOX 234 | | | MODESTO | CA | 95353 | |
| JENSEN APPLIANCE | | 4304 KIPLING ST | | | WHEATRIDGE | CO | 80033 | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | TEN FREE ST | | PORTLAND | ME | 04112 | |
| JENSEN INC, NORMAN G | | PO BOX E1414 NCB 77 | | | MINNEAPOLIS | MN | 55480-1414 | |
| JENSEN JR, KEVIN | | ADDRESS ON FILE | | | | | | |
| JENSEN PC, JONATHAN K | | 2480 S MAIN ST STE 205 | | | SALT LAKE CITY | UT | 84115 | |
| JENSEN TOOLS INC | | PO BOX 945527 | | | ATLANTA | GA | 303945527 | |
| JENSEN TOOLS INC | | PO BOX 81016 | | | WOBURN | MA | 01813-1016 | |
| JENSEN, ADAM | | 3267 N 89TH ST | | | MILWAUKEE | WI | 53222 | |
| JENSEN, ADAM C | | ADDRESS ON FILE | | | | | | |
| JENSEN, ADAM EUGENE | | ADDRESS ON FILE | | | | | | |
| JENSEN, ADAM EUGENE | ADAM EUGENE JENSEN | 224 E LAUREL | | | BELLINGHAM | WA | 98226 | |
| JENSEN, ADAM EUGENE | ADAM JENSEN | 224 E LAUREL RD | | | BELLINGHAM | WA | 98226 | |
| JENSEN, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| JENSEN, ANDREA | | ADDRESS ON FILE | | | | | | |
| JENSEN, ANDREA | | 9056 WILLARD HALL | | | BOULDER | CO | 80310-0000 | |
| JENSEN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| JENSEN, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JENSEN, BENNY | | ADDRESS ON FILE | | | | | | |
| JENSEN, BREIYAN JAMES | | ADDRESS ON FILE | | | | | | |
| JENSEN, BRETT | | 28633 ABACO CT | | | MURRIETA | CA | 92563 | |
| JENSEN, BRIAN | | 6404 HOLMES BLVD | | | HOLMES BEACH | FL | 34217 | |
| JENSEN, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| JENSEN, BRYAN DAVID | | ADDRESS ON FILE | | | | | | |
| JENSEN, CASEY KYLE | | ADDRESS ON FILE | | | | | | |
| JENSEN, CHRIS EMERSON | | ADDRESS ON FILE | | | | | | |
| JENSEN, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| JENSEN, CHRIS R | | ADDRESS ON FILE | | | | | | |
| JENSEN, DAISY | | ADDRESS ON FILE | | | | | | |
| JENSEN, DANIEL S | | 2699 KERRISDALE RIDGE DR | | | MEDFORD | OR | 97504 | |
| JENSEN, DAVID ALLAN | | ADDRESS ON FILE | | | | | | |
| JENSEN, DAVID BEN | | ADDRESS ON FILE | | | | | | |
| JENSEN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| JENSEN, ELENA | | 1849 NEW HAMPSHIRE AVE | | | TOMS RIVER | NJ | 08755-0000 | |
| JENSEN, ELENA A | | ADDRESS ON FILE | | | | | | |
| JENSEN, ERIC | | ADDRESS ON FILE | | | | | | |
| JENSEN, ERICA LEE | | ADDRESS ON FILE | | | | | | |
| JENSEN, ERICK J | | ADDRESS ON FILE | | | | | | |
| JENSEN, GEOFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| JENSEN, GIL | | 371  56TH AVE | | | KENOSHA | WI | 53144 | |
| JENSEN, HEATHER | | ADDRESS ON FILE | | | | | | |
| JENSEN, HEATHER | | 325 SUMMIT AVE | | | BRIGHTON | MA | 02135-0000 | |
| JENSEN, INGER | | PO BOX 659 | | | CEDARHURST | NY | 11516 | |
| JENSEN, JANELL | | 2350 PARK PLACE DR NO 104 | | | GRETNA | LA | 70056 | |
| JENSEN, JASON E | | ADDRESS ON FILE | | | | | | |
| JENSEN, JONATHAN | | 5858 S 900 E | | | SALT LAKE CITY | UT | 84121 | |
| JENSEN, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| JENSEN, JOSH DANIEL | | ADDRESS ON FILE | | | | | | |
| JENSEN, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| JENSEN, KAMI LENA | | ADDRESS ON FILE | | | | | | |
| JENSEN, KEITH EDWARD | | ADDRESS ON FILE | | | | | | |
| JENSEN, KEN | | 6115 N DAVIS HWY | | | PENSACOLA | FL | 32504-6963 | |
| JENSEN, KEVIN | | ADDRESS ON FILE | | | | | | |
| JENSEN, KOREY ISAAC | | ADDRESS ON FILE | | | | | | |
| JENSEN, KRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| JENSEN, KURT | | ADDRESS ON FILE | | | | | | |
| JENSEN, LEIF R | | ADDRESS ON FILE | | | | | | |
| JENSEN, MARK JON | | ADDRESS ON FILE | | | | | | |
| JENSEN, MATTHEW | | 780 OLD WARREN RD | | | SWANSEA | MA | 02777 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENSEN, MATTHEW EVIN | | ADDRESS ON FILE | | | | | | |
| JENSEN, NATALIE REBECCA | | ADDRESS ON FILE | | | | | | |
| JENSEN, NILS | | 13069 EVENING CREEK DR S UNIT 55 | | | SAN DIEGO | CA | 92128-8122 | |
| JENSEN, NILS R | | ADDRESS ON FILE | | | | | | |
| JENSEN, NORMAN C | | 4635 E 14TH PL | | | TULSA | OK | 74112-6113 | |
| JENSEN, PETER | | 100 BROOKHOLLOW CT | | | DOTHAN | AL | 36303-9333 | |
| JENSEN, RENN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JENSEN, ROBERT F | | ADDRESS ON FILE | | | | | | |
| JENSEN, ROBERT J | | ADDRESS ON FILE | | | | | | |
| JENSEN, RYAN IRWIN | | ADDRESS ON FILE | | | | | | |
| JENSEN, RYAN STERLING | | ADDRESS ON FILE | | | | | | |
| JENSEN, SERENA ANN | | ADDRESS ON FILE | | | | | | |
| JENSEN, SIMONE CASARA | | ADDRESS ON FILE | | | | | | |
| JENSEN, TAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| JENSEN, TERICO | | ADDRESS ON FILE | | | | | | |
| JENSEN, TERICO JAMAR | | ADDRESS ON FILE | | | | | | |
| JENSEN, TIFFANY | | 3215 SANDY HOOK RD | | | STREET | MD | 21154-0000 | |
| JENSEN, TIFFANY ELISE | | ADDRESS ON FILE | | | | | | |
| JENSEN, TREVOR BJORNAR | | ADDRESS ON FILE | | | | | | |
| JENSEN, TYLER | | 642 NORTHWOOD DR | | | SPARKS | NV | 89431-0000 | |
| JENSEN, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| JENSENS TIRE SERVICE INC | | 2410 PRATT AVE | | | HAYWARD | CA | 94544 | |
| JENSON, BRUCE | | ADDRESS ON FILE | | | | | | |
| JENSON, KRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| JENSON, MICHAEL EVERETT | | ADDRESS ON FILE | | | | | | |
| JENSSEN, CHAD PHILIP | | ADDRESS ON FILE | | | | | | |
| JENSTAR SATELLITE SYSTEMS | | 27046 OAKWOOD CIRCLE | STE 104 0 | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTAR SATELLITE SYSTEMS | | STE 104 0 | | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTERLE, GARY R | | ADDRESS ON FILE | | | | | | |
| JENTINK, ALEC GRAYSON | | ADDRESS ON FILE | | | | | | |
| JENTONDA BELL | | PO BOX 802 | | | BURNSIDE | KY | 42519 | |
| JENTRY, DANIEL | | ADDRESS ON FILE | | | | | | |
| JENTZ, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| JENTZSCH, BRYCE WILLARD | | ADDRESS ON FILE | | | | | | |
| JEONG, BRIAN | | ADDRESS ON FILE | | | | | | |
| JEPHSON, JOHN | | 724 ABINGTON AVE | | | GLENSIDE | PA | 19038 | |
| JEPPESEN, MORGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JEPPSEN, HEATHER | | ADDRESS ON FILE | | | | | | |
| JEPPSSON, JOHN RUNE | | ADDRESS ON FILE | | | | | | |
| JEPSEN, CITIZENS FOR | | 1 COMMERCE PLAZA | | | HARTFORD | CT | 061033597 | |
| JEPSEN, CITIZENS FOR | | 280 TRUMBULL ST | 1 COMMERCE PLAZA | | HARTFORD | CT | 06103-3597 | |
| JEPSEN, PETER M | | ADDRESS ON FILE | | | | | | |
| JEPSON ASSOCIATES INC | | ONE SKIDAWAY VILLAGE WALK | STE 201 | | SAVANNAH | GA | 31411 | |
| JEPSON ASSOCIATES INC | | THREE SKIDAWAY VILLAGE SQ | | | SAVANNAH | GA | 31411 | |
| JEPSON JR, ROBERT S | | ONE SKIDAWAY VILLAGE WALK STE 201 | | | SAVANNAH | GA | 31411 | |
| JERABEK, MICHAEL | | 1296 LINLY RD | | | MYRTLE BEACH | SC | 29575 | |
| JERALD MABBOTT | MABBOTT JERALD | 5898 CACHE ST | | | MORGAN | UT | 84050-9763 | |
| JERALD, WATTS | | 2323A WATTS ST | | | HOUSTON | TX | 77030-1139 | |
| JERALDS, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| JERALDS, TERESA | | 14017 WOLF DEN LANE | | | CHARLOTTE | NC | 28277 | |
| JERAN, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| JERDE, TALEASHA LEE | | ADDRESS ON FILE | | | | | | |
| JERDON JR, MARK | | ADDRESS ON FILE | | | | | | |
| JERELDS, LAWRENCE EVAN | | ADDRESS ON FILE | | | | | | |
| JEREMIAH W JAY NIXON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MISSOURI | SUPREME COURT BLDG | 207 W HIGH ST | JEFFERSON | MO | 65101 | |
| JEREMIAH, HAMMACK | | 701 NW 377TH ST | | | LA CENTER | WA | 98629-0000 | |
| JEREMIAH, OSEI L | | 1749 POPHAM AVE | | | BRONX | NY | 10453 | |
| JEREMIE, JESSICA | | ADDRESS ON FILE | | | | | | |
| JEREMY EWELL | | 5416 WINTERCREEK DR | | | GLEN ALLEN | VA | 23060 | |
| JEREMY JOSHUA KAPLER | KAPLER JEREMY JOSHUA | 18300 ERWIN ST | | | TARZANA | CA | 91335-7026 | |
| JEREMY L SOWELL | | 56 W 1970 N | | | TOOELE | UT | 84074 | |
| JEREMY M BERNHEISEL | | 175 FLORENCE DR | | | HARRISBURG | PA | 17112 | |
| JEREMY RYAN MCGEE | MCGEE JEREMY RYAN | 6620 ALEXANDER HALL DR | | | CHARLOTTE | NC | 28270-2879 | |
| JEREMY W RYAN ESQ | SAUL EWING LLP | 222 DELAWARE AVE | PO BOX 1266 | | WILMINGTON | DE | 19801 | |
| JEREMY WORTSMAN | WORTSMAN JEREMY | 2410 CAMPFIELD PKWY | | | AUSTIN | TX | 78745-6361 | |
| JEREMY, CATE | | 9601 CUSTER RD NO 2113 | | | PLANO | TX | 75025-5126 | |
| JEREMY, CRIST | | 14740 LAKE BEACH RD | | | BREESE | IL | 62230-0000 | |
| JEREMY, FIELDS | | 5724 DESIGNER BREEZE WAY | | | RIVERVIEW | FL | 33569-0000 | |
| JEREMY, GILLESPIE | | 24503 LAKE DR | | | PETERSBURG | TX | 76457-0000 | |
| JEREMY, GREENE | | 108 MISHOE RD | | | CASTLE HAYNE | NC | 28429-5564 | |
| JEREMY, JEREMY | | 2410 CAMPFIELD PKY | | | AUSTIN | TX | 78745 | |
| JEREMY, JOHNSON | | 3105 WRIGHTSBORO RD | | | AUGUSTA | GA | 30907-0000 | |
| JEREMY, KECK | | ADDRESS ON FILE | | | | | | |
| JEREMY, VALLE | | 1006 HAWTHORNE CIR | | | OAKDALE | PA | 15071-1073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY, VAUGHAN | | 107 COUNTRY WOOD | | | JACKSONVILLE | NC | 28540-0000 | |
| JEREMY, WIMMER | | 2145 S YUKON WAY | | | LITTLETON | CO | 80123-0000 | |
| JEREZ, HAROLDO | | ADDRESS ON FILE | | | | | | |
| JEREZ, LEONEL DAVID | | ADDRESS ON FILE | | | | | | |
| JEREZ, SHA ASIA M | | ADDRESS ON FILE | | | | | | |
| JERGE, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| JERGE, KARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JERGENSON, AARON LEE | | ADDRESS ON FILE | | | | | | |
| JERHADA, THAMI | | 1637 MANATUCK BLVD | | | BAYSHORE | NY | 11706 | |
| JERINS, FRANCOIS | | 1018 FOOTHILL DR | | | WINDSOR | CA | 95492 | |
| JERISK, RENEE | | 7485 WADE ST | | | SWARTZ CREEK | MI | 48473-1424 | |
| JERKINS, ALLEN | | 14568 SOUTH LUTH DR | | | JACKSONVILLE | FL | 32250 | |
| JERLEY, BRAD | | ADDRESS ON FILE | | | | | | |
| JERLEY, BRAD ERIC | | ADDRESS ON FILE | | | | | | |
| JERLING, REBECCA | | 283 W 100 S | | | VALPARAISO | IN | 46385-9615 | |
| JERMAINE, BASS | | 10904 BOURBON CT 56 | | | TAMPA | FL | 33612-6657 | |
| JERMAINE, TINVAL | | 1131 W BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-5003 | |
| JERMAN, ERIC W | | 827 COURT ST | 15 | | KEENE | NH | 03431 | |
| JERMAN, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| JERMAN, JASMINE N | | ADDRESS ON FILE | | | | | | |
| JERMAN, SHAWN REGINALD | | ADDRESS ON FILE | | | | | | |
| JERMANN, JANET | | 249 CUMBERLAND COVE | | | MONTEREY | TN | 38574 | |
| JERNAZIAN, HAYK D | | ADDRESS ON FILE | | | | | | |
| JERNBERG, ARTHUR W | | ADDRESS ON FILE | | | | | | |
| JERNELL, ARLENE E | | ADDRESS ON FILE | | | | | | |
| JERNEY, KATHERINE | | 7909 UPPER 167TH ST W | | | LAKEVILLE | MN | 55044 | |
| JERNEY, KATHERINE L | | ADDRESS ON FILE | | | | | | |
| JERNIGAN, ANDREA | | 170 32 130TH AVE | 12 C | | JAMAICA | NY | 11434-0000 | |
| JERNIGAN, ANDREA L | | ADDRESS ON FILE | | | | | | |
| JERNIGAN, BRAD THOMAS | | ADDRESS ON FILE | | | | | | |
| JERNIGAN, COURTNEY LEE | | ADDRESS ON FILE | | | | | | |
| JERNIGAN, ELZIE F | C O MARK W COLLMER | COLLMER LAW GROUP | 1221 LAMAR NO 1302 | | HOUSTON | TX | 77010 | |
| JERNIGAN, ERIN LEIGH | | ADDRESS ON FILE | | | | | | |
| JERNIGAN, GINA | | 3361 ROSE DR | | | MECHANICSVILLE | VA | 23111 | |
| JERNIGAN, JAMES | | 1120 WOLFE ST | | | JACKSONVILLE | FL | 32205 | |
| JERNIGAN, JEANNINE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| JERNIGAN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | |
| JERNIGAN, KEVIN LYLE | | ADDRESS ON FILE | | | | | | |
| JERNIGAN, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| JERNIGAN, STEVE | | 279 FENTON ST UPPER | | | BUFFALO | NY | 14206 | |
| JERNIGAN, XAVIER T | | ADDRESS ON FILE | | | | | | |
| JERNIGHAN, KENDRY DAVELLE | | ADDRESS ON FILE | | | | | | |
| JERNIOAN, AUBRAA | | 23880 DOVE RD | | | SEAFORD | DE | 19973 | |
| JEROLOMAN, CHARLES | | ADDRESS ON FILE | | | | | | |
| JEROLOMAN, CHARLES | | 1600 TAMARACK WAY | | | WELLINGTON | FL | 33414-0000 | |
| JEROME H STERN ESTATE MAXINE STERN | MAXINE STERN | 427 MC DANIEL ST | | | TALLAHASSEE | FL | 32303 | |
| JEROME P MORGAN II | MORGAN JEROME P | 1104 CROSSINGS CT | | | STONE MOUNTAIN | GA | 30083-5275 | |
| JEROME, CLEVENS MICHY | | ADDRESS ON FILE | | | | | | |
| JEROME, FARADHIA | | ADDRESS ON FILE | | | | | | |
| JEROME, HENRY | | 1409 FERNWOOD GLEN DALE RD C | | | SPARTANBURG | SC | 29307-3112 | |
| JEROME, JONES | | 1100 PEACHTREE ST NE | | | ATLANTA | GA | 30309-0000 | |
| JEROME, MELAD | | 948 OTTER RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| JEROME, MOHABY | | ADDRESS ON FILE | | | | | | |
| JEROMIN, ROBERT | | ADDRESS ON FILE | | | | | | |
| JEROPKE, NICK | | ADDRESS ON FILE | | | | | | |
| JEROR, TRISTA DAWN | | ADDRESS ON FILE | | | | | | |
| JEROSZKO, ROBERT ADAM | | ADDRESS ON FILE | | | | | | |
| JERROD A LYNN | | 80 E PALM DR APT A | | | SATELLITE BEACH | FL | 32937-5629 | |
| JERROD A LYNN | LYNN JERROD A | 226 A ST | | | BILOXI | MS | 39530-2893 | |
| JERROD WATSON | | | | | | | | |
| JERRY A CRISMORE | CRISMORE JERRY A | 4819 W AVE M | | | QUARTZ HILL | CA | 93536-2908 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW ST | | | RICHMOND | VA | 23234 | |
| JERRY BROWN | | | | | | | | |
| JERRY D PHILLIPS | PHILLIPS JERRY D | 4361 N 157TH LN | | | GOODYEAR | AZ | 85338 | |
| JERRY FRENCH | | 4614 NORTH QUAIL AKE | | | CLOVIS | CA | | |
| JERRY HALL | PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N ST NW | | | WASHINGTON | DC | 20037 | |
| JERRY HALL | PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N ST NW | | | WASHINTON | DC | 20037 | |
| JERRY JAMES SERVICE | | 3910 SOUTH 24TH PLACE WEST | | | MUSKOGEE | OK | 74401 | |
| JERRY KRAUSE | | 5128 KLAMATH CT SE | | | SALEM | OR | 97306 | |
| JERRY L KNIGHTEN | | 226 BARRINGTON DR APT 226 | | | BOSSIER CITY | LA | 71112 | |
| JERRY NENIS CARPENTRY | | 3547 REGINALD DR | | | MUSKEGON | MI | 49444 | |
| JERRY R LINDSTROM | LINDSTROM JERRY R | 6145 DANIA ST | | | JUPITER | FL | 33458-6646 | |
| JERRY, BEAM | | 52490 W PAPAGO RD | | | MARICOPA | AZ | 85239-0000 | |
| JERRY, BROUSSARD | | 3626 QUIET MEADOW CT | | | MANVEL | TX | 77578-4849 | |
| JERRY, COLLUM | | 6203 WICHITA TRL | | | FLOWER MOUND | TX | 75022-5655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY, E | | 6919 MOUNTAIN CEDAR LN | | | DALLAS | TX | 75236-2510 | |
| JERRY, ELLIOTT | | 8412 BAY CREAST DR | | | N LAS VEGAS | NV | 89032-3046 | |
| JERRY, JUDKINS | | 600 HARTINS DR | | | MADISON | TN | 37115-0000 | |
| JERRY, KEIZER | | 57 PAWNHILL RD | | | GREAT NECK | NY | 11020-0000 | |
| JERRY, KELLMN | | 117 MACON ST APT 4 | | | BROOKLYN | NY | 11216-2181 | |
| JERRY, LEGGETT | | 673 ARMSTRONG ST | | | MANSFIELD | OH | 44902-0000 | |
| JERRY, MIGLIORE | | 176 TYSEN ST | | | STATEN ISLAND | NY | 10301-1120 | |
| JERRY, MORRIS | | 29 INDIAN TRAIL DR | | | WESTMONT | IL | 60559-6140 | |
| JERRY, MRAKA | | 3501 TWIN PINES DR | | | ACWORTH | GA | 30102-1534 | |
| JERRY, SHELTON | | 435 S ANAHEIM HILLS RD APT 219 | | | ANAHEIM | CA | 92807-4233 | |
| JERRY, SINGLETARY | | 1108 MACOMB RD APT | | | HONOLULU | HI | 96819-4857 | |
| JERRY, STEVENS | | 800 QUAEEO RD | | | SAVANNAH | GA | 31419-0000 | |
| JERRY, SUBLASKY | | 2990 S POWER RD 2207 | | | MESA | AZ | 85212-0000 | |
| JERRY, TURNER | | 1030 10TH ST | | | OAKLAND | CA | 94607-0000 | |
| JERRYS APPLIANCE | | 506 W GOLDFIELD AVE | | | YERINGTON | NV | 89447 | |
| JERRYS APPLIANCE REPAIR | | ROUTE 3 BOX 350 | | | MITCHELL | IN | 47446 | |
| JERRYS APPLIANCE SERVICE | | 7007 L5 LN | | | ESCANABA | MI | 49829 | |
| JERRYS TELEVISION INC | | 3376 W 12 MILE RD | | | BERKLEY | MI | 48072 | |
| JERRYS TV & APPLIANCE | | 600 10TH ST | | | ALAMOGORDO | NM | 88310 | |
| JERSEY APPLIANCE | | 11 MAIN ST | | | EAST BRUNSWICK | NJ | 08816 | |
| JERSEY APPLIANCE | | PO BOX 6890 | | | MONROE | NJ | 08831 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JERSEY CENTRAL POWER & LIGHT A FIRST ENERGY COMPANY | | 331 NEWMAN SPGS RD BLDG 3 | | | RED BANK | NJ | 07701 | |
| JERSEY CITY MUNICIPAL COURT | | 365 SUMMIT AVE | | | JERSEY CITY | NJ | 07306 | |
| JERSEY COAST FIRE EQUIPMENT CO | | 377 ASBURY RD | | | FARMINGDALE | NJ | 07727 | |
| JERSEY COUNTY | | 201 W PEARL ST | CLERK OF CIRCUIT COURT | | JERSEYVILLE | IL | 62502 | |
| JERSEY ELECTRIC INC | | 19 COTTAGE ST | | | NEWARK | NJ | 07102 | |
| JERSEY JIM TOWERS TV | | 17722 US HWY 19 N | | | CLEARWATER | FL | 33764 | |
| JERSEY JOURNAL, THE | | PO BOX 327 | | | JERSEY CITY | NJ | 07303-2327 | |
| JERSEY MIKES SUBS | | PO BOX 59 | | | RUTHER GLEN | VA | 22546-0059 | |
| JERYL, K | | 3407 SOMERTON DR | | | LA PORTE | TX | 77571-3785 | |
| JESCHKE, RANDI MARIE | | ADDRESS ON FILE | | | | | | |
| JESENIA, COLINARIS | | 4776 E GUADALUPE 3088 | | | HIGLEY | AZ | 85236-0000 | |
| JESKE PROFESSIONAL CLEAN, BILL | | 7511 MAPLE DR | | | WONDER LAKE | IL | 60097 | |
| JESKE PROFESSIONAL CLEAN, BILL | | RR 3 BOX 240B | | | GOLCONDA | IL | 62938-9452 | |
| JESKE, KALA EVE | | ADDRESS ON FILE | | | | | | |
| JESKIE, ADAM P | | ADDRESS ON FILE | | | | | | |
| JESMER, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| JESMER, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| JESMORE, AUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JESS SERVICE CENTER | | 1016 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| JESS WASHBURN II CUST | WASHBURN JESS | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | GREENSBORO | NC | 27408-3864 | |
| JESS, DYLAN | | ADDRESS ON FILE | | | | | | |
| JESSA, SAMEERALI | | ADDRESS ON FILE | | | | | | |
| JESSAMINE JOURNAL, THE | | PO BOX 8 | | | NICHOLASVILLE | KY | 40340-0008 | |
| JESSE | | PO BOX 241145 | | | MONTGOMERY | AL | 36124 | |
| JESSE H DUCOTE | DUCOTE JESSE H | 2037 BANKHEAD PKWY NE | | | HUNTSVILLE | AL | 35801-1553 | |
| JESSE I & HARRIET NELSON REV | JESSE I NELSON TTEE | LIV TRUST U/A/D 8 10 92 | 6220 E BROADWAY RD APT 116 | | MESA | AZ | 85206-1628 | |
| JESSE LEHMAN | | 12 CONNELLY AVE | | | BUDD LAKE | NJ | 07828 | |
| JESSE M ROSAS JR | ROSAS JESSE M | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828-5584 | |
| JESSE MOHR | | 976 MASSON AVE NO 2 | | | SAN BRUNO | CA | 94066 | |
| JESSE W MATHES | MATHES JESSE W | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| JESSE, B | | 4900 ASHLOCK DR | | | THE COLONY | TX | 75056-1692 | |
| JESSE, BAKER | | 2067 SLAGEL RD | | | SPRING GROVE | PA | 17362-0000 | |
| JESSE, BROWN | | 8639 N HIMES AVE 3405 | | | TAMPA | FL | 33614-1668 | |
| JESSE, COSTA | | 1425 BROMMER ST | | | SANTA CRUZ | CA | 95060-2940 | |
| JESSE, GARRETT CHARLES | | ADDRESS ON FILE | | | | | | |
| JESSE, HUNT | | 1184 POTOMAC DR | | | MERRITT ISLAND | FL | 32952-7219 | |
| JESSE, J | | 2820 S BARTELL DR NO I31 | | | HOUSTON | TX | 77054-1410 | |
| JESSE, PRUDHOMME | | 44 ROME RD | | | CAVE SPRINGS | GA | 30124-0645 | |
| JESSE, REDICK | | 1518 W MOHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40203-0000 | |
| JESSE, SANTOSE | | 10350 LANDS END DR | | | HOUSTON | TX | 77099-0000 | |
| JESSE, SHEROUSE | | 13797 OLD HARMOND | | | BATON ROUGE | FL | 70816-0000 | |
| JESSE, VILLARREAL | | 18839 S MEMORIAL DR APT 108 | | | HUMBLE | TX | 77338-4257 | |
| JESSEE, DANIEL | | ADDRESS ON FILE | | | | | | |
| JESSEE, LYNDSIE GAIL | | ADDRESS ON FILE | | | | | | |
| JESSEN, ANDREA N | | ADDRESS ON FILE | | | | | | |
| JESSEN, CHRISTOFFER ELDON | | ADDRESS ON FILE | | | | | | |
| JESSEN, GEORGE | | 11347 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| JESSEN, GEORGE M | | ADDRESS ON FILE | | | | | | |
| JESSEN, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| JESSEN, MELLISA LEE | | ADDRESS ON FILE | | | | | | |
| JESSEN, RODNEY | | 4074 ILEX CIRCLE NORTH | | | PALM BEACH GRDNS | FL | 33410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSEN, STEVE | | 14140 VAI BROTHERS | | | RANCHO CUCAMONGA | CA | 91739 | |
| JESSEN, STEVE C | | ADDRESS ON FILE | | | | | | |
| JESSES SERVICE | | HC 57 BOX 369 | | | SAULT STE MARIE | MI | 49783 | |
| JESSES TRI CITY GLASS & MIRROR | | 355 N DUNCAN DR | | | TAVARES | FL | 32778-3153 | |
| JESSICA CUTTIER | CUTTIER JESSICA | 4618 KAYHOE RD | | | GLEN ALLEN | VA | 23060-3531 | |
| JESSICA DESJARDINS | DESJARDINS JESSICA | 2223 STUART AVE | | | RICHMOND | VA | 23220-3423 | |
| JESSICA KEEFER | | | | | | | | |
| JESSICA NICOLE PONDER | | 768 MCELDERRY RD | | | MUNFORD | AL | 36268 | |
| JESSICA RODRIGO | RODRIGO JESSICA | 1769 SPRUCE VIEW ST | | | PHILLIPS RANCH | CA | 91766-4126 | |
| JESSICA, ARDOIN MARIE | | ADDRESS ON FILE | | | | | | |
| JESSICA, CRAWFORD | | 6283 CR G56 | | | CLYDE | TX | 79510-0000 | |
| JESSICA, GONZALEZ | | 8809 E ROSECRANS AVE 12A | | | DOWNEY | CA | 90242-0000 | |
| JESSICA, HEBRON | | 2001 S 327TH LN | | | FEDERAL WAY | WA | 98003-8548 | |
| JESSICA, KARTIKA | | 1849 SW 49TH ST 198 | | | CORVALLIS | OR | 97333-0000 | |
| JESSICA, LEWIS | | 3525 LAZY DAY LANE | | | CHARLOTTE | NC | 28269-0000 | |
| JESSICA, LISNOCK | | 22917 STERLING MANOR LOOP | | | TAMPA | FL | 33612-0000 | |
| JESSICA, MAURA | | 3847 TURTLE RUN BLVD | | | CORAL SPRINGS | FL | 33067-0000 | |
| JESSICA, ROUNDY | | 3134 QUAIL CREST AVE | | | HENDERSON | NV | 89052-3148 | |
| JESSICA, SCHNEIDER | | 620 E MCKELLIPS RD NO E115 | | | TEMPE | AZ | 85281-1357 | |
| JESSICA, TRIANA | | 11 TANSY CT | | | BASKING RIDGE | NJ | 07920-0000 | |
| JESSICA, WILLIAMS | | 16A LUKE DR | | | LAS VEGAS | NV | 89115-2017 | |
| JESSICA, Y | | 2409 PINE ST | | | GALVESTON | TX | 77551-1531 | |
| JESSIE E MALONE | MALONE JESSIE E | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118-4405 | |
| JESSIE, ASHLEY ROE | | ADDRESS ON FILE | | | | | | |
| JESSIE, CARL PHILLIP | | ADDRESS ON FILE | | | | | | |
| JESSIE, STEPHANIE DENISE | | ADDRESS ON FILE | | | | | | |
| JESSIES SALES & SVC | | 501 RICHARDSON | | | ARTESIA | NM | 88210 | |
| JESSIKAS KATERING PLUS | | 3753 BUENA VISTA RD | | | COLUMBUS | GA | 31906 | |
| JESSMON, CASEY PAIGE | | ADDRESS ON FILE | | | | | | |
| JESSOME, ASHLEY MARTINA | | ADDRESS ON FILE | | | | | | |
| JESSOP, JACK | | ADDRESS ON FILE | | | | | | |
| JESSOP, MATT | | ADDRESS ON FILE | | | | | | |
| JESSOP, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JESSUP DDS, RONALD J | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23228 | |
| JESSUP DDS, RONALD J | | HENRICO GEN DIST COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| JESSUP DDS, RONALD J | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JESSUP DDS, RONALD J | | 9500 COURTHOUSE RD | CHESTERFIELD CIVIL DIVISION | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | CHESTERFIELD CIVIL DIVISION | | | CHESTERFIELD | VA | 23832 | |
| JESSUP, ASHLEY DANIELLA | | ADDRESS ON FILE | | | | | | |
| JESSUP, BRIAN | | ADDRESS ON FILE | | | | | | |
| JESSUP, CLENTONETTE | | ADDRESS ON FILE | | | | | | |
| JESSUP, JARED WINTER | | ADDRESS ON FILE | | | | | | |
| JESSUP, KEVIN | | ADDRESS ON FILE | | | | | | |
| JESSUP, MELVYN | | 15750 DIXIE HIGHWAYAPT NO 8 | | | MARKHAM | IL | 60426-4139 | |
| JESSUP, MELVYN ANTWAN | | ADDRESS ON FILE | | | | | | |
| JESSUP, MICHAEL | | 122 SURRETT DR | | | FLAT ROCK | NC | 28731-6623 | |
| JESSUP, MIKE | | ADDRESS ON FILE | | | | | | |
| JESSUP, PATRICIA | | 3054 W 163RD ST | | | MARKHAM | IL | 60426 | |
| JESSYCA, ROBERTS | | 101 LARKSPUR LN | | | COLUMBIA | SC | 29229 | |
| JEST ENTERTAINMENT | | 6927 HILLSLAND AVE | | | SAINT LOUIS | MO | 63109 | |
| JESTER, DANE AUGUST | | ADDRESS ON FILE | | | | | | |
| JESTER, DENEENE LYNN | | ADDRESS ON FILE | | | | | | |
| JESTER, JAMES NEWTON | | ADDRESS ON FILE | | | | | | |
| JESTER, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| JESTER, KENNETH DARRELL | | ADDRESS ON FILE | | | | | | |
| JESTIS, EMILY JO | | ADDRESS ON FILE | | | | | | |
| JESURUM, JELANI | | 401 OLD COLONY AVE 487 | | | SOUTH BOSTON | MA | 02127 | |
| JESURUM, JELANI OMAR | | ADDRESS ON FILE | | | | | | |
| JESUS FLORES | FLORES JESUS | 11843 WHITLEY ST | | | WHITTIER | CA | 90601-2720 | |
| JESUS SANCHEZ | SANCHEZ JESUS | 11680 LEE AVE | | | ADELANTO | CA | 92301-1836 | |
| JESUS, A | | 203 EMPORIA LN | | | DUNCANVILLE | TX | 75116-2105 | |
| JESUS, A | | 7037 CANYON RUN DR | | | EL PASO | TX | 79912-7654 | |
| JESUS, CABRERA | | 8310 DOLLY VARDEN AVE | | | KINGS BEACH | CA | 96143-0000 | |
| JESUS, CASTRO | | 1470 AUO ST | | | FABENS | TX | 79838-0000 | |
| JESUS, CORTEZ | | 114 BOYD DR | | | TARBORO | NC | 27886-0000 | |
| JESUS, D | | 301 RUBY DR | | | EL PASO | TX | 79932-1313 | |
| JESUS, DELBOSQUE | | 306 MARIGOLD AVE | | | MCALLEN | TX | 78501-1789 | |
| JESUS, DIAZ | | 816 CRESTA ALTA DR | | | EL PASO | TX | 79912-1810 | |
| JESUS, ELIELSON S | | ADDRESS ON FILE | | | | | | |
| JESUS, GARAY | | 905 N 3RD ST | | | LONGVIEW | TX | 75601-5410 | |
| JESUS, J | | 507 DEERWOOD DR | | | LONGVIEW | TX | 75604-4456 | |
| JESUS, MUNOZ | | 4504 SHERRILOD | | | LAS VEGAS | NV | 84110-0000 | |
| JESUS, PACHECO | | 11306 THORSON AVE | | | LYNWOOD | CA | 90262-0000 | |
| JESUS, R | | 11756 QUEENS GARDEN CIR | | | EL PASO | TX | 79936-2635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS, ROBLES | | 706 E 4TH ST | | | CONSHOHOCKEN | PA | 19428-0000 | |
| JESUS, VASQUEZ | | 1100 ESTRADA ST 5 | | | SUN VALLEY | CA | 91352-0000 | |
| JET 102 BROADCASTING | | 4216 STERRETTANIA RD | | | ERIE | PA | 16506-4128 | |
| JET COMPUTER PRODUCTS INC | | 22440 CLARENDON ST STE 101 | | | WOODLAND HILLS | CA | 91367 | |
| JET HEATING INC | | 1935 SILVERTON RD | | | SALEM | OR | 97303 | |
| JET KING, THE | | PO BOX 416 | | | MABLETON | GA | 30126 | |
| JET MOBILE SERVICE | | PO BOX 6311 | | | ANAHEIM | CA | 928160311 | |
| JET SANITATION SERVICE CORP | | 228 BLYDENBURGH RD | | | CENTRAL ISLIP | NY | 11722 | |
| JET SPEED ENTERTAINMENT | | 20123 RIVERBROOK DR | | | HUMBLE | TX | 77346 | |
| JET STREAM | | 28 CRESCENT DR | | | BRIDGEWATER | MA | 02324 | |
| JET TRANSIT | | 15317 CLEAR SPRING RD | | | WILLIAMSPORT | MD | 21795 | |
| JETCO GRAPHICS | | 6333 HWY 45 S STE E | | | PADUCAH | KY | 42001 | |
| JETER SKINNER FAMILY PRACTICE | | 305E CHEVES ST STE 160 | | | FLORENCE | SC | 29506 | |
| JETER, ADAM BERNARD | | ADDRESS ON FILE | | | | | | |
| JETER, ALLEN | | ADDRESS ON FILE | | | | | | |
| JETER, CHARLOTTE | | 161 MONROE ST | | | ALIQUIPPA | PA | 15001-3440 | |
| JETER, COREY JUSTIN | | ADDRESS ON FILE | | | | | | |
| JETER, DMAR RASHAUD | | ADDRESS ON FILE | | | | | | |
| JETER, DVON JACQUAY | | ADDRESS ON FILE | | | | | | |
| JETER, EVERETT | | 7902 SURREYWOOD PL | | | CHARLOTTE | NC | 28270-2189 | |
| JETER, GEMIENIAN J | | ADDRESS ON FILE | | | | | | |
| JETER, GLADYS | | 21490 SPARTA RD | | | SPARTA | VA | 22552 | |
| JETER, KYLE | | ADDRESS ON FILE | | | | | | |
| JETER, LOIS | | 2929 STARWIX LANE | | | RICHMOND | VA | 23234 | |
| JETER, LOIS M | | ADDRESS ON FILE | | | | | | |
| JETER, MARQUAY DUVAR | | ADDRESS ON FILE | | | | | | |
| JETER, MEAGAN CHERI | | ADDRESS ON FILE | | | | | | |
| JETER, MEAGAN CHERI | | ADDRESS ON FILE | | | | | | |
| JETER, SHAKA SHAJUAN | | ADDRESS ON FILE | | | | | | |
| JETER, SHAKASHA | | 2938 WEIR AVE | | | WEIRTON | WV | 26062-0000 | |
| JETER, SHERYL SHERRETTE | | ADDRESS ON FILE | | | | | | |
| JETER, TAMARI LENEE | | ADDRESS ON FILE | | | | | | |
| JETHWANI, RISHI H | | ADDRESS ON FILE | | | | | | |
| JETON TONY HETEMI | | 7009 ALMEDA RD APT 1025 | | | HOUSTON | TX | 77054 | |
| JETS VIDEO REPAIR | | 6249 SE 58TH AVE | | | OCALA | FL | 34480 | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | LONGVIEW | TX | 756064484 | |
| JETT MATERIAL HANDLING | | PO BOX 2476 | | | ARDMORE | OK | 73402 | |
| JETT, ADAM R | | ADDRESS ON FILE | | | | | | |
| JETT, DAVID | | 2916 YALE BLVD | | | ST CHARLES | MO | 63301 | |
| JETT, DONALD | | 1692 GLEN LAUREL DR | | | MIDDLEBURG | FL | 32068-8227 | |
| JETT, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| JETT, FLORENCE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| JETT, FLORENCE | | 4503 SANDY OAK TERRACE | | | CHESTER | VA | 23831 | |
| JETT, MARY M | | ADDRESS ON FILE | | | | | | |
| JETT, MICHAEL J | | 124 BOONVILLE RD | | | JEFFERSON CTY | MO | 65109-0904 | |
| JETT, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JETT, REGINALD JULIUS | | ADDRESS ON FILE | | | | | | |
| JETT, RODGETTA | | 1701 PINE AVE SW | | | BIRMINGHAM | AL | 35211 | |
| JETT, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| JETT, WESLEY BROWNING | | ADDRESS ON FILE | | | | | | |
| JETTE, BRIAN | | ADDRESS ON FILE | | | | | | |
| JETTE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JETTON, DOYLE KEATON | | ADDRESS ON FILE | | | | | | |
| JETZ APPLIANCE PARTS CO | | 5720 F ST | | | OMAHA | NE | 68117-2821 | |
| JEUDY, JIMMY | | ADDRESS ON FILE | | | | | | |
| JEUDY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEUNE, JEFFREY | | ADDRESS ON FILE | | | | | | |
| JEUNE, JOEVANY | | 1 SPRING VALLEY COMMONS | | | SPRING VALLEY | NY | 10977 | |
| JEUNE, LOUIS S | | 2770 BRIGGS AVE APT 5D | | | BRONX | NY | 10458 | |
| JEUNE, LOUIS SEUL | | ADDRESS ON FILE | | | | | | |
| JEVELEKIDES, JOHN | | ADDRESS ON FILE | | | | | | |
| JEVIC | | 600 CREEK RD PO BOX 5157 | | | DELANCO | NJ | 08075 | |
| JEVIC | | PO BOX 5157 | | | DELANO | NJ | 08075 | |
| JEVTOVIC, VENETA | | 8137 HESS AV | | | WILLOW SPRINGS | IL | 60525 0000 | |
| JEWEL, JAMIL | | ADDRESS ON FILE | | | | | | |
| JEWEL, ROBERT EMERSON | | ADDRESS ON FILE | | | | | | |
| JEWELL EARL E | | 1472 CEDAR HILL DR | | | RIVERSIDE | CA | 92507 | |
| JEWELL JR , HAROLD LEWIS | | ADDRESS ON FILE | | | | | | |
| JEWELL LANDSCAPES HORTICULTURE | | PO BOX 114 | | | STEPHENS CITY | VA | 22655 | |
| JEWELL, BALLARD | | 136 W 84TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| JEWELL, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| JEWELL, EVAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JEWELL, ISAIAH | | ADDRESS ON FILE | | | | | | |
| JEWELL, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| JEWELL, MYKEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEWELL, ROBERT HARRISON | | ADDRESS ON FILE | | | | | | |
| JEWELL, ROY ALBERT | | ADDRESS ON FILE | | | | | | |
| JEWELL, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| JEWELL, YVONNE | | 3023 THREE CHOPT RD | | | GUM SPRING | VA | 23065 | |
| JEWESAK PHILIPPA | | 2111 S VILLAGE AVE | | | TAMPA | FL | 33612 | |
| JEWETT, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| JEWETT, CINDY | | 2205 LEMONT ST | | | KINGSPORT | TN | 37664 | |
| JEWETT, GRACE | | P O BOX 370934 | | | MONTARA | CA | 94037 | |
| JEWETT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JEWETT, RICHARD | | PO BOX 370934 | | | MONTARA | CA | 94038 | |
| JEWISH COMMUNITY CENTER | | 5403 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| JEWISH COMMUNITY CENTER | | 5601 S BRAESWOOD BLVD | | | HOUSTON | TX | 77096 | |
| JEWISH THEOLOGICAL SEMINARY, THE | | 3080 BROADWAY | | | NEW YORK | NY | 10027 | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | SEATTLE | WA | 981212412 | |
| JEWSON, KENNETH R | | 2780 KETTERING DR | | | ST CHARLES | MO | 63303 | |
| JEYJI, YINET SOFANIA | | ADDRESS ON FILE | | | | | | |
| JEZEK JR, JOHN | | ADDRESS ON FILE | | | | | | |
| JEZEK, RICHARD LYNN | | ADDRESS ON FILE | | | | | | |
| JEZEWSKI, BART A | | 8 WALCOTT DR | | | BOYNTON BEACH | FL | 33426-8108 | |
| JEZIK, GLORIA | | 3107 REMINGTON BLVD | | | ST CHARLES | MO | 63303 | |
| JFD TECHNICAL SERVICES | | 7149 WEST MAIN RD | | | LEROY | NY | 14482 | |
| JFK CENTER FOR HUMAN RIGHTS | | 1543 W OLYMPIC BLVD STE 227 | | | LOS ANGELES | CA | 90015 | |
| JG ELECTRIC & CONSTRUCTION SVC | | 15632 EL PRADO RD | | | CHINO | CA | 91710 | |
| JG SHOPPING CENTER MANAGEMENT | | 4801 UNIT B302 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| JGI EASTERN INC | | 77 SUNDIAL AVE STE 401W | | | MANCHESTER | NH | 03103 | |
| JGI EASTERN INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | |
| JGM INSTALLATION CO | | 463 MINERAL SPRINGS RD | | | WEST SENECA | NY | 14224 | |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | DALLAS | TX | 753540248 | |
| JHA, LOKANATHA & SHYAMA | LOKANATHA JHA | 11401 SENECA FOREST CIR | | | GERMANTOWN | MD | 20876-4365 | |
| JHA, SHARAD | | 301 E 22ND ST | | | NEW YORK | NY | 10022-0000 | |
| JHAJJ, AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| JHAMMAT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JHAVERI, NEEL | | ADDRESS ON FILE | | | | | | |
| JHI | | 2016 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| JHOBALIA, KRUTESH | | ADDRESS ON FILE | | | | | | |
| JHON, SCHAEFER | | 3021 SW BRADFORD ST 112 | | | SEATTLE | WA | 98126-2556 | |
| JHUN, LOIS | | 234 DALY RD | | | EAST NORTHPORT | NY | 11731-0000 | |
| JHUN, LOIS C | | ADDRESS ON FILE | | | | | | |
| JHUN, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | CYPRESS | CA | 90630 | |
| JIA, YUAN | | 861 TURNPIKE ST | | | STOUGHTON | MA | 02072-1114 | |
| JIALIN FENG & YIN ZHANG | | 2627 OAKTON GLEN DR | | | VIENNA | VA | 22181-5344 | |
| JIANG, ELIZABETH ZHE | | ADDRESS ON FILE | | | | | | |
| JIANG, HERMAN | | ADDRESS ON FILE | | | | | | |
| JIANG, JUSTICE HARRIS | | ADDRESS ON FILE | | | | | | |
| JIANG, LEE | | 1905 STEARNS HILL RD | | | WALTHAM | MA | 02451-0000 | |
| JIENGWATTANA, WISITH | | ADDRESS ON FILE | | | | | | |
| JIFFY LUBE | | 15 WASHINGTON AVE | | | HUNTINGTON | WV | 25701 | |
| JIFFY LUBE | | 6410 GLENWAY AVE | | | CINCINNATI | OH | 45211 | |
| JIFFY LUBE | | 2930 BOWERS AVE | | | SANTA CLARA | CA | 95051 | |
| JIFFY LUBE | | 5793 STATE HWY NE | | | BREMERTON | WA | 98311 | |
| JIFFY LUBE AFMS | | PO BOX 1610 | | | ELLIOTT CITY | MD | 21041 | |
| JIFFY LUBE CRESCENT SPRING | | TERRY LANE & HAZELWOOD | | | CRESCENT SPRING | KY | 41016 | |
| JIFFY LUBE LOUISVILLE | | 2601 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| JIFFY LUBE NO 01471 | | 4227 POUNCY TRACT RD | | | GLEN ALLEN | VA | 23060 | |
| JIFFY LUBE NO 0846 | | 4180 WESTPORT RD | | | LOUISVILLE | KY | 40272 | |
| JIFFY LUBE NO 1221 | | 8210 WINTON RD | | | CINCINNATI | OH | 45231 | |
| JIFFY SERVICE INC | | 12 4TH ST | | | GRAPEVILLE | PA | 15634 | |
| JIFFY SERVICE INC | | PO BOX 161 | | | GRAPEVILLE | PA | 15634 | |
| JIGGETTS, DWAYNE MCKINLEY | | ADDRESS ON FILE | | | | | | |
| JIGGETTS, MARCUS M | | ADDRESS ON FILE | | | | | | |
| JIGGETTS, TASHA | | 7204 ERSKINE ST | | | RICHMOND | VA | 23228 | |
| JIGGETTS, TASHA E | | ADDRESS ON FILE | | | | | | |
| JIGGETTS, TREMAINE CORTEZE | | ADDRESS ON FILE | | | | | | |
| JIJIKA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JILANI, JAWAD MOHAMMED | | ADDRESS ON FILE | | | | | | |
| JILES, DESMOND H | | 5125 DEARBORN ST | | | PITTSBURGH | PA | 15224-2432 | |
| JILES, FREDDIE LEE | | ADDRESS ON FILE | | | | | | |
| JILES, HEATHER DAWN | | ADDRESS ON FILE | | | | | | |
| JILES, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| JILL J HIGGINS SPM | BPG MANAGEMENT COMPANY LP | 770 TOWNSHIP LINE RD STE 150 | | | YARDLEY | PA | 19067 | |
| JILL, JONES | | 1460 SHERIDAN ST NO D13 | | | HOLLYWOOD | FL | 33020-7215 | |
| JILLISKY, MICHAEL HEATH | | ADDRESS ON FILE | | | | | | |
| JILOTE, ALEX | | ADDRESS ON FILE | | | | | | |
| JIM BARNETTE | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM BENNETTS PLUMBING INC | | 3402 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311 | |
| JIM GUNTER TV | | 4904 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107 | |
| JIM H JOINER | | 315 HILLCREST ST | | | LAKELAND | FL | 33815-4722 | |
| JIM HERRING | | 3012 WATERFORD WAY EAST | | | RICHMOND | VA | 23233 | |
| JIM HOOD | DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | STATE OF MISSISSIPPI | PO BOX 220 | JACKSON | MS | 39205-0220 | |
| JIM L DURKEE | DURKEE JIM L | 736 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360-4901 | |
| JIM MOR FILM & VIDEO INC | | 154 NORTHFIELD AVE | PO BOX 7802 | | EDISON | NJ | 08818-7802 | |
| JIM RICE LANDSCAPE SERVICE | | PO BOX 2134 | | | LIVERMORE | CA | 94551 | |
| JIM ROBINSON | MULLEN & FILIPPI LLP | 1601 RESPONSE RD STE 300 | | | SACRAMENTO | CA | 95815 | |
| JIM ROBINSON | MULLEN & FILIPPI LLP | PO BOX 15840 | | | SACRAMENTO | CA | 95852-0840 | |
| JIM SCHERMAN | CO THE PARENT COMPANY | 9233 PARK MEADOWS DR | | | LONE TREE | CO | 80214 | |
| JIM SHEPPARD | | | | | | | | |
| JIM TEES | | 4431 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| JIM VINCENT BODY SHOP | | 4411 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | 1221 CHAMPION CR STE 105 | | | CARROLLTON | TX | 75006 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | DALLAS | TX | 75356-0425 | |
| JIM, FELIX | | 2501 DAVISON AVE | | | BRONX | NY | 41310-0000 | |
| JIM, FORD | | 1393 VICTORIA ISLE LN | | | WESTON | FL | 33327-0000 | |
| JIM, LIGHTFOOT | | 12641 HOBDAY RD | | | SNELLING | CA | 95369-0000 | |
| JIM, MCCARTHY | | 1287 ALADDIN RD | | | SPRING HILL | FL | 34609-6413 | |
| JIM, MCPHERSON | | 1306 CLOVES HILL CT | | | SPRING | TX | 77379-0000 | |
| JIM, SCHWARTZ | | 218 MILES DR | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JIM, STEINHAUS | | 4959 CABIN CT | | | COLUMBUS | OH | 43221-0000 | |
| JIM, STEPHENS | | 1319 48TH ST | | | LUBBOCK | TX | 79412-2325 | |
| JIM, STEPONICK | | 4113 BIDDULPH | | | CLEVELAND | OH | 44109-0000 | |
| JIM, WAGNER | | 442 FORTH ST AVE 11 | | | FORT DRUM | NY | 13602-0000 | |
| JIMBOS PIT BARBQ | | 1215 E MEMORIAL BLVD | | | LAKELAND | FL | 33801 | |
| JIME, MARK | | 913 W CAMERON AVE | NO 206 | | WEST COVINA | CA | 91790 | |
| JIMENEZ CUST, JULIE | | MEGAN JIMENEZ | | | UNIF TRF MIN ACT TX | NJ | | |
| JIMENEZ JR, EDUARDO ALANSO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ JR, LEONARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| JIMENEZ TINTA, MIGUEL AURELIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ABRAHAMLY | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ADALBERT O | | 164 KINGS RD | | | CARPENTERSVILLE | IL | 60110-1442 | |
| JIMENEZ, ADOLFO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ALONSO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ALVARO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ANA | | 6750 VALLEY VIEW RD | | | HANOVER PARK | IL | 60133-3929 | |
| JIMENEZ, ANA I | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ANA MARIBEL | | 1030 WEST 68TH ST | | | LOS ANGELES | CA | 90044 | |
| JIMENEZ, ANA MARIBEL | | 6126 KING AVE APT E | | | MAYWOOD | CA | 90270 | |
| JIMENEZ, ANAIS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ANDERSON EUGENIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ANGEL O | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ANNETTE C | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ANTHONY KWAN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ANTONIO J | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ARACELIS MARIA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ASHLEY AMBER | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, BARRY | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, BERNARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, BRANDON | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, BRIAN DENIS R | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, BRIAN T | | 2717 ARROW HWY | NO 139 | | LA VERNE | CA | 91750 | |
| JIMENEZ, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CARLOS ARMANDO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CARLOS ISRAEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CARLOS T | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CAROS LUIS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CATRINA LYNN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CHRIS | | PO BOX 62 | | | MOODY | TX | 76557-0062 | |
| JIMENEZ, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, CLAUDIA ROSE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DANIEL IRAK | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DANIEL MARIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DANIEL R | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DANIEL REFUGIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DAVID MIGUEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DENNIS ALBERT | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DIEGO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, DIEGO | | 6500 AMBROSIA LN | | | CARLSBAD | CA | 92011-0000 | |
| JIMENEZ, DOLORES DEANNA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, EDGAR MANUEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ELSA ARACELI | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, EMILY E | | 5807 BRADLEY AVE | | | NORFOLK | VA | 23518 | |
| JIMENEZ, ERIKSSON ALFONSO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ESTEBAN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, FILIBERTO ESPADA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, GABRIELA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, GABRIELA | | 1120 E 2ND ST | 8 | | LONG BEACH | CA | 90802-0000 | |
| JIMENEZ, GERSON DALID | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, GRISELL N | | 400 ADAMWOOD DR APT E1 | | | NASHVILLE | TN | 37211-5224 | |
| JIMENEZ, HEYDI P | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, HUMBERTO M | | 843 W CALLE LERDO | | | TUCSON | AZ | 85706-6468 | |
| JIMENEZ, IRIS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, ISAAC | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JACOB ISAAC | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JAIME C | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JASMINE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JASON | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JEANNE L | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JESSE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JESUS PAUL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOHN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOMAYRA MARIE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSE JESUS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSE ROSALIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSEPH | | 6210 JACKSON ST | | | WEST NEW YORK | NJ | 07093 | |
| JIMENEZ, JOSEPH RAY | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOSH | | 4106 CLUB VALLEY | | | HOUSTON | TX | 77082 | |
| JIMENEZ, JOSHUA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JOYCE LEE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | 2E | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN | | 2112 PARKGROVE AVE | 104 | | LOS ANGELES | CA | 90007-0000 | |
| JIMENEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, JULIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, KRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, LAURA | | 28 SHEFFIELD RD | | | JACKSONVILLE | NC | 28546 | |
| JIMENEZ, LAURA M | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, LIZETTE | | 116 ACADIA | | | LAREDO | TX | 78045 | |
| JIMENEZ, LIZETTE C | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, LUIS | | 4323 W BELDEN 2 | | | CHICAGO | IL | 60639 | |
| JIMENEZ, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, LUIS AMBRIZ | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, LUISA | | 1235 W GRANT ST | | | WILMINGTON | CA | 90744-0000 | |
| JIMENEZ, MARCO | | 2020 N PINE ST | | | WAUKEGAN | IL | 60087-0000 | |
| JIMENEZ, MARCOS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MARCOS A | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MARCOS A | | 3243 S KOMENSKY AVE | | | CHICAGO | IL | 60623-4916 | |
| JIMENEZ, MARCOS D | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MARCOS JAVIER | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MARTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MARVIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MATTHEW TANNER | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MAURICIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MELISSA T | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MELISSA VIRGINIA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, MINOR ANTONIO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, NELSON | | 4581 SW 32ND AVE APT 5 | | | FORT LAUDERDALE | FL | 33312-6959 | |
| JIMENEZ, NELSON RIVERA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, NICOLE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, NICOLE RENEE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, NOEL THOMAS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, OSCAR MIGUEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, PEDRO | | AVI CABANAPARO CLAUDIA | | | BARQUISIMETO VZ | | 03001-0000 | |
| JIMENEZ, PETER | | 1431 W  43RD PLACE | | | HIALEAH | FL | 33012 | |
| JIMENEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, RANDOL DE JESUS | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, RICARDO MIGUEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, RICHARD AARON | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, RICK | | 3038 FULTON CIR | | | BOULDER | CO | 80301-2287 | |
| JIMENEZ, ROBERTO | | 2309 E BEYER BLVD NO H | | | SAN YSIDRO | CA | 92173 | |
| JIMENEZ, RODERICK E | | 9027B HORRIGAN CT | | | RICHMOND | VA | 23294 | |
| JIMENEZ, ROSA | | 2426 W  134TH AVE | | | SAN LEANDRO | CA | 94577 | |
| JIMENEZ, ROSA KARINA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, RUBEN | | 376 LOS PADRES BLVD | | | SANTA CLARA | CA | 95050 | |
| JIMENEZ, SAIRA L | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, SAMUEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, SAMUEL | | 23257 LILLA RD | | | HAYWARD | CA | 94541-0000 | |
| JIMENEZ, SEBASTIAN PABLO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, SERGIO MORALES | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, SHANE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, SHEEAN MARIE | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, STARR | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, STEVEN | | 15653 LISA LN | | | LATHROP | CA | 95330-0000 | |
| JIMENEZ, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, TANIA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, TOM | | 3056 HOME RD | | | SANTA ROSA | CA | 95403 | |
| JIMENEZ, VANESSA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, VICENTE ESQUER | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, VICTOR ANDRES | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, WILBER GERARDO | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, WILMOR A | | ADDRESS ON FILE | | | | | | |
| JIMENEZ, YOJANSE FRANCISCO | | ADDRESS ON FILE | | | | | | |
| JIMENO, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| JIMERSON, ELIJAH DYLAN | | ADDRESS ON FILE | | | | | | |
| JIMERSON, KATHLEEN S | | ADDRESS ON FILE | | | | | | |
| JIMERSON, KATHY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| JIMERSON, KATHY | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | RICHMOND | VA | 23233 | |
| JIMERSON, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| JIMERSON, OZZIE DALE | | ADDRESS ON FILE | | | | | | |
| JIMINEZ, NORA ALVARADO & DANNY | | 1301 W LINCOLN AVE NO 318 | | | MONTEBELLA | CA | 90640 | |
| JIMINEZ, PAUL | | 5807 BRADLEY AVE | | | RICHMOND | VA | 23518 | |
| JIMMERSON, BARBARITA | | ADDRESS ON FILE | | | | | | |
| JIMMERSON, FREDA | | 176 WATER OAK DR | | | ALBANY | GA | 31701-4779 | |
| JIMMIES INC | | 4201 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JIMMIES LOCK SHOP | | 1712 N GALE AVE | | | PEORIA | IL | 61604 | |
| JIMMIES PLUMBING CO | | PO BOX 5 | | | MISSION | TX | 78573 | |
| JIMMY E LIPFORD CUST | LIPFORD JIMMY E | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | PETERSBURG | VA | 23805-7811 | |
| JIMMY JOHNS | | 321 GREENS VIEW DR | | | ALGANQUIN | IL | 60102 | |
| JIMMY M JOHNS | JOHNS JIMMY M | 2548 SICHEL ST | | | LOS ANGELES | CA | 90081-2327 | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | CLINTON | MD | 207350253 | |
| JIMMY, D | | 12214 OLDENBRUG | | | HOUSTON | TX | 77065 | |
| JIMMY, ERAS | | 4131 47TH AVE A24 | | | SUNNYSIDE | NY | 11104-3001 | |
| JIMMY, HEDRICK | | 5301 COYOTE SPGS | | | AMARILLO | TX | 79119-6847 | |
| JIMMYS APPLIANCE REPAIR | | 61 EDNA LN | | | AUTRYVILLE | NC | 28318 | |
| JIMMYS FLOWER SHOP | | 2735 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| JIMMYS TV & VCR | | 1704 N ELM | | | DENTON | TX | 76201 | |
| JIMMYS TV & VCR | | 1704 N ELM ST | | | DENTON | TX | 76201 | |
| JIMMYS WESTERN WEAR | | 32 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | |
| JIMS AIR CONDITIONING INC | | 50 HILL AVE | | | FT WALTON BEACH | FL | 32548 | |
| JIMS APPLIANCE SERVICE | | 4784 STADLER RD | | | MONROE | MI | 48162 | |
| JIMS APPLIANCE SERVICE | | PO BOX 718 | | | ALVARADO | TX | 76009 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY S | STE 317 | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY STE 317 | | | COLLEGE STATION | TX | 77840 | |
| JIMS ELECTRIC INC | | 115 MIMOSA PLACE | | | LAFAYETTE | LA | 70506 | |
| JIMS ELECTRICAL SERVICE | | 210 E COMMERCE | | | CROWELL | TX | 79227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMS ELECTRICAL SERVICE | | PO BOX 252 | 210 E COMMERCE | | CROWELL | TX | 79227 | |
| JIMS ELECTRONICS | | 88066 GREENS MKT RD | | | DU QUOIN | IL | 62832 | |
| JIMS ELECTRONICS | | ROUTE 2 BOX 297 | | | DU QUOIN | IL | 62832 | |
| JIMS ELECTRONICS | | 1457 W 6TH | | | EUGENE | OR | 97402 | |
| JIMS HOME APPLIANCE SERVICE | | RT 1 BOX 173 | | | RURAL RETREAT | VA | 24368 | |
| JIMS MOBILE OFFICES | | PO BOX 547 | | | MARION | IL | 62959 | |
| JIMS PROFESSIONAL APPLIANCE | | 19866 PATILLO RD | | | MT VERNON | AL | 36560 | |
| JIMS RADIO & TV | | 726 N THOMPSON | | | SPRINGDALE | AR | 72764 | |
| JIMS REPAIR SERVICE | | 20059 JANE ST | | | SOUTH BEND | IN | 46637 | |
| JIMS SHOP | | 3228 WEST OLIVE AVE | | | FRESNO | CA | 93722 | |
| JIMS T V & APPLIANCE | | 4827 I CRAWFORDVILLE HWY | | | TALLAHASSEE | FL | 32310 | |
| JIMS TOWING SERVICE INC | | 832 HIGHWAY 51 SOUTH | | | COVINGTON | TN | 38019 | |
| JIMS TV & ELECTRONICS | | 109 N BROADWAY | | | STIGLER | OK | 74462 | |
| JIMS TV & VCR SERVICE | | 1950 S WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| JIMS TV & VIDEO | | 105 W 2ND ST | | | ALTURAS | CA | 96101 | |
| JIMS TV SALES & SERVICE INC | | 1405 13TH ST | | | MENOMINEE | MI | 49858 | |
| JIMS TV SERVICE | | 801 N 1ST | | | GRANTS | NM | 87020 | |
| JIMS TV SERVICE CENTER | | 2994 LAMAR AVE | | | MEMPHIS | TN | 38114 | |
| JIMS VIDEO & AUDIO INC | | 1430 E SUNSHINE | | | SPRINGFIELD | MO | 65804 | |
| JIMS WELDING | | 193 SAND PIT RD | | | DANBURY | CT | 06810 | |
| JIMS WELDING & REPAIR INC | | PO BOX 356 | | | JOHNSON CREEK | WI | 53038 | |
| JIN, BOB | | 5025 RIGATTI CIRCLE | | | PLEASANTON | CA | 94588 | |
| JIN, JESSE | | ADDRESS ON FILE | | | | | | |
| JIN, YOUNGHU | | 143 45 SANFORD AVE | | | FLUSHING | NY | 11355-0000 | |
| JINGLE, SHANNON DANA | | ADDRESS ON FILE | | | | | | |
| JINKERSON, BRANDI LYNN | | ADDRESS ON FILE | | | | | | |
| JINKERSON, JERRY | | 2662 BONNIE BROOK | | | MARYLAND HEIGHTS | MO | 63043 | |
| JINKINS, NEVILLE CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JINKS, JESSE DEREK | | ADDRESS ON FILE | | | | | | |
| JINKS, PATRICK L | | 725 HARBOUR POST DR | APT 2302 | | TAMPA | FL | 33602- | |
| JINLE GOLDLOK ELECTRONICS FACTORY | | UNIT 501 FIBRES AND FABRICS | 7 SHING YIP ST KWUN TONG | | KOWLOON | | | HONG KONG |
| JINTANA, WEERAPAN | | X | | | FOREST PARK | IL | 60130-0000 | |
| JIONGCO, BEN MUTUC | | ADDRESS ON FILE | | | | | | |
| JIPING JIANG & MIN CHEN TEN COM | | 7554 CITRUS HILL LN | | | NAPLES | FL | 34109-0600 | |
| JIRACEK, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| JIRON, BAYARDO | | 8759 OMELVENY AVE | | | SUN VALLEY | CA | 91352 | |
| JIRON, BAYARDO J | | ADDRESS ON FILE | | | | | | |
| JIRON, JACOB M | | ADDRESS ON FILE | | | | | | |
| JIRON, JORGE FRANCISCO | | ADDRESS ON FILE | | | | | | |
| JIRON, LEONARD W | | 4015 W 5900 S | | | KEARNS | UT | 84118-4526 | |
| JISA SRA, BURK W | | 515 CHEVY CHASE RD | | | MANSFIELD | OH | 44907 | |
| JIT, VERANDER KUMAR | | ADDRESS ON FILE | | | | | | |
| JITENDRA, G | | 5613 EAGLE DR | | | ROWLETT | TX | 75088-7612 | |
| JITNER, WALTER | | PO BOX 2537 | | | YOUNTVILLE | CA | 94599 | |
| JITU, MAMUM | | ADDRESS ON FILE | | | | | | |
| JIVAS TECHNOLOGIES LLC | | 2470 N JACKRABBIT AVE | | | TUCSON | AZ | 85745 | |
| JIVE SOFTWARE | | 915 SW STARK ST NO 400 | | | PORTLAND | OR | 97205 | |
| JJ ENTERPRISES | | 412 N MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | |
| JJ GENERAL CLEANING | | 145 MEADOW ST | | | FRAMINGHAM | MA | 01701 | |
| JJ KELLER & ASSOC | | PO BOX 548 | | | NEENAH | WI | 54957 | |
| JJJ LOCKSMITH COMPANY INC | | 4401 W COLFAX AVE | | | DENVER | CO | 80204 | |
| JJJS INC | | 1262 MARYLAND AVE SW | | | CANTON | OH | 44710 | |
| JK HOLMGREN ENGINEERING INC | | PO BOX 699 | | | SOUTH EASTON | MA | 02375 | |
| JKCG LLC | | 1020 DES PLAINES AVE | CO JOHN G SELLAS | | FOREST PARK | IL | 60130 | |
| JKCG, LLC | | C/O JOHN G. SELLAS | 1020 DES PLAINES AVE | | FOREST PARK | IL | 60130 | |
| JKD PROPERTIES INC | HAL FORSYTH | 36 BRAEBURN LN | | | BARRINGTON HILLS | IL | 60010 | |
| JKK INC | | 723 WEST MOUNT HOUSTON | | | HOUSTON | TX | 77038 | |
| JKLD INC | | 54 GREENE ST STE 4A | | | NEW YORK | NY | 10013 | |
| JL APPLIANCE SERVICE | | 6970 ST HWY 213 | | | TORONTO | OH | 43964 | |
| JL ELECTRIC OR ECHO FINANCE | | PO BOX 427 | | | MURRIETA | CA | 92564 | |
| JLA CREDIT CORP | | PO BOX 91634 | | | CHICAGO | IL | 60693 | |
| JLA CREDIT CORP | | PO BOX 39000 DEPT 05969 | | | SAN FRANCISCO | CA | 94139-5969 | |
| JLA CREDIT CORPORATION | | 1255 WRIGHTS LN | | | WEST CHESTER | PA | 19380 | |
| JLG INDUSTRIES INC | | 5086 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| JLG INDUSTRIES INC | | 1 JLG DR | | | MCCONNELLSBURG | PA | 17233-9533 | |
| JLG INDUSTRIES INC | | PO BOX 64451 | | | BALTIMORE | MD | 21264-4451 | |
| JM ELECTRIC CO | | PO BOX 270204 | | | CORPUS CHRISTI | TX | 78427 | |
| JM ELECTRIC CO | | PO BOX 270204 | | | CORPUS CHRISTI | TX | 78427-0204 | |
| JM ELECTRONICS | | RR 4 BOX 517 | | | BLOOMFIELD | IN | 47424 | |
| JM MASTER APPRAISERS | | 7439 GIBSON CEMETERY RD | | | MANSFIELD | TX | 76063 | |
| JM MUTTER & CA MUTTER CO TTEE MUTTER FAMILY REVOCABLE LIVING TRUST U A | | 45 TIMBER LN | | | BROWNSBURG | IN | 46112 | |
| JM SPECIALTIES INC | | PO BOX 1012 | | | CHATTANOOGA | TN | 37401 | |
| JMAR TRANSPORT | | 1426 SCOTCHPINE DR | | | BRANDON | FL | 33511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JMB TV INC | | 659 CONKLIN RD | | | BINGHAMTON | NY | 13903 | |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | JMC MANUFACTURING INC | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | |
| JMEG LP | | 2535 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| JMH WEISS INC | | 950 S BASCON AVE STE 2120 | | | SAN JOSE | CA | 95128 | |
| JMJ CLEANING SERVICES | | 211 WHITES RD RD 612 | | | BLACKSTONE | VA | 23824 | |
| JMJ CORP | | 7910 W BROAD ST | | | RICHMOND | VA | 23294 | |
| JMJ NEWS SERVICE | | PO BOX 2405 | | | WEST PATERSON | NJ | 07424 | |
| JMJ TECHNICAL PRODUCTS CO INC | | 517 KIMBALL TURN | | | WESTFIELD | NJ | 07090 | |
| JML OVERHEAD DOOR INC | | PO BOX 8272 | | | ROLLING MEADOWS | IL | 60008 | |
| JMONNE, BULLOCK | | 1550 OREGON ST 1G | | | BERKELEY | CA | 94703-2070 | |
| JMP DESIGNS | | 14175 TELEPHONE AVE STE G&H | | | CHINO | CA | 91710 | |
| JMS POWERWASH SYSTEMS INC | | PO BOX 3141 | | | SALISBURY | MD | 21802 | |
| JN WHITE DESIGNS | | 129 NORTH CENTER ST | PO BOX 219 | | PERRY | NY | 14530-0219 | |
| JNB LANDSCAPE | | PO BOX 7453 | | | EUGENE | OR | 97401 | |
| JNR ADJUSTMENT COMPANY INC | | 1375 S SEMORAN BLVD STE 1347 | | | WINTER PARK | FL | 32792 | |
| JNWK | | 23586 S BRADY MOOREFIELD RD | | | BRADY | NE | 69123 | |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | |
| JNWK | | 1133 ROARING SPRINGS RD | | | FT WORTH | TX | 76114 | |
| JO ANN WEISS | | 35 NORTHWOODS RD | | | RADNOR | PA | 19087-3707 | |
| JO ANNA T HILL | HILL JO ANNA T | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | HIGH POINT | NC | 27265 | |
| JO DIRECT INC | | 7500 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55426-4519 | |
| JO PA COMPANY | | 8711 W BROAD ST | | | RICHMOND | VA | 23294 | |
| JO, L | | 1206 E WALNUT AVE | | | VICTORIA | TX | 77901-4131 | |
| JO, STACEY MOMOKO | | ADDRESS ON FILE | | | | | | |
| JO, TOGNI | | 6801 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2430 | |
| JOACHIM, ERNST MEBRIS | | ADDRESS ON FILE | | | | | | |
| JOACHIM, JUNIE | | 633 HAWS AVE | | | NORRISTOWN | PA | 19401-3768 | |
| JOACHIM, LEONID CALEB | | ADDRESS ON FILE | | | | | | |
| JOACHIN, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| JOAN C GALE | GALE JOAN C | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052-4242 | |
| JOAN E SCHAFER | SCHAFER JOAN E | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN SCHAFER | SCHAFER JOAN | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN, GEBHARDT | | 453 GLORY RD | | | JOHNSON CITY | TN | 37614-0000 | |
| JOAN, MCNEAR | | 45 CAMON ST | | | CRANSTON | RI | 02910-0000 | |
| JOAN, QUARNSTROM | | 5852 SEA FOREST DR | | | NEW PORT RICHEY | FL | 34652-2051 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CENTER PARKWAY | STE 320 | | PLEASANTON | CA | 94566 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CTR PKY STE 320 | | | PLEASANTON | CA | 94566 | |
| JOANN M FLOREZ | FLOREZ JOANN M | 322 E SUNKIST ST | | | ONTARIO | CA | 91761-2562 | |
| JOANN, HARDISON | | PO BOX 11857 | | | SPRING | TX | 77391-1857 | |
| JOANN, RAYMOND | | 7660 E MCKELLIPS RD LOT 51 | | | SCOTTSDALE | AZ | 85257-4627 | |
| JOANNA B WRIGHT | | 9317 BARTON CREEK DR | | | ROWLETTI | TX | 75089 | |
| JOANNA PAGANO | | 125 DUPONT AVE | | | HOPATCONG | NY | 07803 | |
| JOANNA W BIGLEY | BIGLEY JOANNA W | 206 PARKWAY DR | | | NEWPORT NEWS | VA | 23606-3652 | |
| JOANNA, STONESTREET | | 3048 GOUGH ST | | | SAN FRANCISCO | CA | 94123-3003 | |
| JOANNA, WERLEY | | 131 INDEPENDENCE DR | | | HAMBURG | PA | 19526-0000 | |
| JOANNE COYNE | STEVEN ROBERT LEHR ESQ | LAW OFFICES OF STEVEN ROBERT LEHR PC | 33 CLINTON RD STE 100 | | WEST CALDWELL | NJ | 07006 | |
| JOANNE EISNER | | 5078 S HUNTERS CT | | | BENSALEM | PA | 19020 | |
| JOANNE MICHELLE MCLEMORE & THE | | 1950 RACINE DR | | | LAS VEGAS | NV | 89156 | |
| JOANNE MICHELLE MCLEMORE & THE | | BUSHNELL CAPLAN FIELDING & | MAIER LLP TRUST ACCOUNT | | SAN FRANCISCO | CA | 94104 | |
| JOANNE, HYDE | | RR 2 BOX 175 | | | EXPORT | PA | 15632-9414 | |
| JOANNE, KEENAN | | 350 PLEASANT ST | | | PAXTON | MA | 01612-0000 | |
| JOAQUIN A RUIZ | | 75 FINNEGAN WAY | | | HENRIETTA | NY | 14467-8901 | |
| JOAQUIN, A J | | 22712 BASSLAKE RD | | | PLAINFIELD | IL | 60544 | |
| JOAQUIN, BERMEA | | 1912 N ENCINA | | | VISALIA | CA | 93291-0000 | |
| JOAQUIN, JASON | | ADDRESS ON FILE | | | | | | |
| JOAQUIN, JIMMY | | ADDRESS ON FILE | | | | | | |
| JOAQUIN, MARK A | | 14445 CABINDA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOAQUIN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOASSIN, GERMAIN | | 5272 NE 5TH AVE | | | OAKLAND PARK | FL | 33334 | |
| JOASSIN, GERMAIN JUDE | | ADDRESS ON FILE | | | | | | |
| JOB ELECTRONICS | | 9050 DOWNSVILLE PIKE | | | WILLIAMSPORT | MD | 21795 | |
| JOB ELECTRONICS INC | | 1061 MARYLAND AVE | SOUTHEND SHOPPING CENTER | | HAGERSTOWN | MD | 21740 | |
| JOB EXAMINER | | 23455 ALMA SCHOOL RD | STE 105 | | MESA | AZ | 85210 | |
| JOB EXAMINER | | STE 105 | | | MESA | AZ | 85210 | |
| JOB FAIR INC, THE | | 1492 BUCKEYE TERR | | | AUBURN | GA | 30011 | |
| JOB FAIR INC, THE | | 196 E MAY ST STE 104 | | | WINDER | GA | 30680 | |
| JOB FAIRS OF MILWAUKEE | | 2ND FL | | | COLGATE | WI | 53017 | |
| JOB FAIRS OF MILWAUKEE | | 555 AMBER COURT | 2ND FL | | COLGATE | WI | 53017 | |
| JOB FINDER | | PO BOX 4844 | | | CARY | NC | 27519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOB FINDER | | PO BOX 401140 | | | REDFORD | MI | 48240-1140 | |
| JOB MARKET, THE | | 682 E MAIN ST | STE 2C | | MIDDLETOWN | NY | 10940 | |
| JOB MARKET, THE | | STE 2C | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKETPLACE | | 19351 W WASHINGTON ST | COLLEGE OF LAKE COUNTY | | GRAYSLAKE | IL | 60030 | |
| JOB MARKETPLACE | | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| JOB NEWS | | PO BOX 632896 | | | CINCINNATI | OH | 45263-2896 | |
| JOB SERVICE OF IOWA | | BOX 9231 | | | DES MOINES | IA | 503069231 | |
| JOB SHOP SHOWS INC | | PO BOX 7193 | 16 WATERBURY RD | | PROSPECT | CT | 06712 | |
| JOB STORE STAFFING | | 7100 E HAMPDEN AVE | | | DENVER | CO | 80224-3096 | |
| JOB, BRENT DWAYNE | | ADDRESS ON FILE | | | | | | |
| JOB, CHARLES A | | 110 GORDON RD | | | OAK RIDGE | TN | 37830 | |
| JOB, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| JOB, RACHEL WHITNEY | | ADDRESS ON FILE | | | | | | |
| JOBBERS RADIO & TV SERVICES | | 331 DUNSON ST | | | ANDALUSIA | AL | 36420 | |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | CLEARWATER | FL | 346220507 | |
| JOBCENTER | | 2 FENNELL ST | | | SKANEATELES | NY | 131520125 | |
| JOBCENTER | | PO BOX 125 | 2 FENNELL ST | | SKANEATELES | NY | 13152-0125 | |
| JOBCONNECTION SERVICES INC | | 580 HARVARD CT | | | PALMERTON | PA | 18071 | |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| JOBCONNECTION SERVICES INC | | 179 DELAWARE AVE | | | PALMERTON | PA | 18071 | |
| JOBE, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOBE, ERIC ALAN | | ADDRESS ON FILE | | | | | | |
| JOBE, SHERI JO | | ADDRESS ON FILE | | | | | | |
| JOBE, THOMAS ALAN | | ADDRESS ON FILE | | | | | | |
| JOBHEALTH DMG | | 1868 SPARKMAN DR | | | HUNTSVILLE | AL | 35816 | |
| JOBIN, JANYL | | 2180 E WARM SPRINGS RD UNIT 1114 | | | LAS VEGAS | NV | 89119-0442 | |
| JOBIN, JUSTIN P | | ADDRESS ON FILE | | | | | | |
| JOBIN, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| JOBMASTER INC | | PO BOX 759 | | | SANFORD | FL | 32772-0759 | |
| JOBO, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOBS AMERICA | | 4701 PATRICK HENRY DR | STE 1776 | | SANTA CLARA | CA | 95054 | |
| JOBS AMERICA | | STE 1776 | | | SANTA CLARA | CA | 95054 | |
| JOBSEARCH | | 371 MOODY ST STE 109 | | | WALTHAM | MA | 02154 | |
| JOBSINLOGISTICS COM | | 17501 BISCAYNE BLVD STE 530 | | | AVENTURA | FL | 33160-4806 | |
| JOBSINTHEMONEY COM INC | | 211 E 43RD ST STE 1305 | | | NEW YORK | NY | 10017 | |
| JOBSITE SERVICES INC | | RR1 BOX 284 B | | | JEFFERSONVILLE | VT | 05464 | |
| JOBTARGET | | 225 STATE ST STE 300 | | | NEW LONDON | CT | 06320-6357 | |
| JOBTRAK | | 1964 WESTWOOD BLVD | 3RD FL | | LOS ANGELES | CA | 90025 | |
| JOBTRAK | | 3RD FL | | | LOS ANGELES | CA | 90025 | |
| JOBYS MAINTENANCE SERVICE | | 3070 WANDERING CT | | | COLORADO SPRINGS | CO | 80917 | |
| JOCHEN, DANE | | 2951 W LAKE RD | | | WILSON | NY | 14172-9628 | |
| JOCHENS, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| JOCHIM, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| JOCHMANS, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | |
| JOCHUN, ALLAN | | RR 1 | | | WARREN CENTER | PA | 18851-9702 | |
| JOCKERS, GREGORY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JOCKS, SAMUEL ELIAS | | ADDRESS ON FILE | | | | | | |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | RICHMOND | VA | 23233 | |
| JOCSON, WARREN F | | ADDRESS ON FILE | | | | | | |
| JODA, MAXWELL ROBERT | | ADDRESS ON FILE | | | | | | |
| JODI, KLINEFELTER | | 15520 THREE PALMS ST | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| JODIE, STEGMAN | | 4122 CANDICE LN | | | CINCINNATI | OH | 45248-1351 | |
| JODINE, STANDERS | | 1115 W CENTRAL AVE | | | SUTHERLIN | OR | 97479-9469 | |
| JODY, GATLIN | | 6822 NEW HAMPSHIRE | | | HAMMOND | IN | 46375-0000 | |
| JODY, STEVENS | | 1114 GATE WAY RD | | | BATON ROUGE | LA | 70818-0000 | |
| JOE A CHAVEZ | CHAVEZ JOE A | PO BOX 643 | | | COCORAN | CA | 93212-0643 | |
| JOE COLON STUDIO | | CALLE LABRA 150 A | | | SAN JUAN | PR | 00907 | |
| JOE DICKEY ELECTRIC | | PO BOX 158 | | | NORTH LIMA | OH | 44452 | |
| JOE G TEDDER CFC POLK COUNTY TAX COLLECTOR | BONNIE HOLLY PARALEGAL | DELINQUENCY AND ENFORCEMENT | PO BOX 2016 | | BARTOW | FL | 33831 | |
| JOE H HITCHCOCK IRA | | 12402 MILLRIDGE FOREST CT | | | HOUSTON | TX | 77070 | |
| JOE HUBERS COUNTRY PICNIC & | | 2421 SCOTTSVILLE RD | | | STARLIGHT | IN | 47106 | |
| JOE HUBERS COUNTRY PICNIC & | | BARNYARD BASH | 2421 SCOTTSVILLE RD | | STARLIGHT | IN | 47106 | |
| JOE II, RONALD M | | ADDRESS ON FILE | | | | | | |
| JOE J CHEATUM | CHEATUM JOE J | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | |
| JOE JOHN HERNANDEZ | HERNANDEZ JOE JOHN | 16104 MAIN ST | | | LA PUENTE | CA | 91744-4745 | |
| JOE JR , JOHN ELVRIS | | ADDRESS ON FILE | | | | | | |
| JOE M HILL | HILL JOE M | 4485 N SIERRA WAY APT C | | | SAN BERNARDINO | CA | 92407-3831 | |
| JOE MATHIS | | | | | FARGO | ND | | |
| JOE MONTERO | MONTERO JOE | 244 CLEAR LAKE ST | | | PERRIS | CA | 92571-2770 | |
| JOE P REYES | REYES JOE P | 251 N VENTURA AVE SPC 44 | | | VENTURA | CA | 93001-2560 | |
| JOE RABBITT | | 146 SHAWMUT AVE | | | CENTRAL FALLS | RI | 02863 | |
| JOE TORRE SAFE AT HOME, THE | | PO BOX 3133 | C/O STEVEN DISALVO | | NEW YORK | NY | 10528 | |
| JOE, A | | PO BOX 93593 | | | LUBBOCK | TX | 79493 | |
| JOE, BLOW | | 5356 NE 17TH TERR | | | FT LAUDERDALE | FL | 33334-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE, BUCZYNSKI | | 1310 BUFFALO RD | | | ERIE | PA | 16503-2416 | |
| JOE, CAMERON | | 58 ELM AVE | | | PORTSMOUTH | VA | 23704-1843 | |
| JOE, COCHRAN | | PO BOX 96 | | | UKIAN | OR | 97880-0000 | |
| JOE, CULPEPPER | | PO BOX 21321 | | | BEAUMONT | TX | 77720-1321 | |
| JOE, DIONNE | | 1427 MELWOOD DR | | | SAN JOSE | CA | 95118-2927 | |
| JOE, FAZIO | | 3752 TERRAPIN LN 209 | | | CORAL SPRINGS | FL | 33067-3205 | |
| JOE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| JOE, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| JOE, L | | 7501 HOWARD ST TRLR 12 | | | EL PASO | TX | 79904-3737 | |
| JOE, MAZA | | 2401 34TH ST | | | GALVESTON | TX | 77550-8801 | |
| JOE, MOZELL LINNIE | | ADDRESS ON FILE | | | | | | |
| JOE, NGUYEN | | 5812 SWEETBRIAR DR | | | RICHARDSON | TX | 75082 | |
| JOE, PASTFRNAK | | 607 IRVINE AVE | | | NEWPORT BEACH | CA | 92663-6032 | |
| JOE, POPPEL | | 319 E TRPNELL RD | | | PLANT CITY | FL | 33566-0000 | |
| JOE, ROY D | | ADDRESS ON FILE | | | | | | |
| JOE, RYAN CLIFTON | | ADDRESS ON FILE | | | | | | |
| JOECKS, BRENT | | WEST 164 NORTH90088 WATER ST | | | MENOMONEE FLS | WI | 53051- | |
| JOEFIELA, DEXTER JAMALL | | ADDRESS ON FILE | | | | | | |
| JOEFIELD, DEXTER JAMALL | | ADDRESS ON FILE | | | | | | |
| JOEHNK, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| JOEHNK, PETER ROBERT | | ADDRESS ON FILE | | | | | | |
| JOEL BOWENS | BOWENS JOEL | PO BOX 40151 | | | PASEDENA | CA | 91114-7151 | |
| JOEL CRANE | CRANE JOEL | 514 CAMBRIDGE RD | | | TURNERSVILLE | NJ | 08012-1411 | |
| JOEL M GOLDMAN | GOLDMAN JOEL M | 2111 WISCONSIN AVE NW APT 510 | | | WASHINGTON | DC | 20007-2261 | |
| JOEL M PORES | | 24031 EL TORO RD NO 301 | | | LAGUNA HILLS | CA | 92653 | |
| JOEL T MARKER | MCKAY BURTON & THURMAN | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| JOEL, BRYON | | 1841 W DONALD CIR | | | BOISE | ID | 83706-0000 | |
| JOEL, BRYON JAMES | | ADDRESS ON FILE | | | | | | |
| JOEL, DIAZ | | 3374 COURT ST | | | BROWNSVILLE | TX | 78521-4682 | |
| JOEL, HERNANDEZ EVERADO | | ADDRESS ON FILE | | | | | | |
| JOEL, WADLEY | | 1603 TUCKER DR | | | KILLEEN | TX | 76543-7713 | |
| JOELLA, BENJAMIN RYAN | | ADDRESS ON FILE | | | | | | |
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| JOELLE INC DBA INTL HOUSE OF PANCAKES CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| JOELLE S KEPRIOS | KEPRIOS JOELLE S | 12035 N CHERRY HILLS DR E | | | SUN CITY | AZ | 85351-3820 | |
| JOELLE, INC  DBA INTERNATIONAL HOUSE OF PANCAKES | NO NAME SPECIFIED | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| JOEMERCY, LINGAN | | 3080 E 14TH ST 33 | | | OAKLAND | CA | 94601-0000 | |
| JOERGER, ROBERT | | 118 MONROE ST APT 103 | | | ROCKVILLE | MD | 20850-2511 | |
| JOERGER, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| JOES A1 APPLIANCE SERVICE INC | | 205 ELLEN ST | | | BOISE | ID | 83714 | |
| JOES APPLIANCE & SERVICE | | PO BOX 597 | | | THREE RIVERS | TX | 78071 | |
| JOES APPLIANCE REPAIR | | 33 CARROLL ST | | | PITTSTON | PA | 18640 | |
| JOES APPLIANCE REPAIR | | 1103 E 8TH | | | TRINIDAD | CO | 81082 | |
| JOES APPLIANCE SERVICE | | 2560 HORIZON HILLS RD | | | WILLMAR | MN | 56201 | |
| JOES BARN CATERING | | 10110 E 63RD | | | RAYTOWN | MO | 64133 | |
| JOES INSTALLATION | | 231 BRICK RD | | | AMHERST | VA | 24521 | |
| JOES JANITORIAL SERVICE INC | | 615 E FIRST ST | | | COLORADO SPRINGS | CO | 80907 | |
| JOES MAYTAG HAC | | 418 GRAND AVE | | | CHICKASHA | OK | 73018 | |
| JOESPH, BERNARD | | 15885 HURON RIVER DR | | | ROMULUS | MI | 48174 | |
| JOESPH, POWALSKI | | 1681 BROCADE DR | | | BATON ROUGE | LA | 70815-0000 | |
| JOEY B BAILEY IRA | MORGAN KEEGAN & CO INC | FBO JOEY B BAILEY IRA | 400 W MARKET ST NO 2050 | | LOUISVILLE | KY | 40202 | |
| JOEY B BAILEY IRA | | 8916 LINN STATION RD | | | LOUISVILLE | KY | 40222 | |
| JOEY R CEPHAS | CEPHAS JOEY R | 2914 E JEFFERSON ST | | | ORLANDO | FL | 32803-5806 | |
| JOEY, D | | PO BOX 345 | | | HUNTINGTON | TX | 75949-0345 | |
| JOEY, MEJIA | | 26 ALLEN ST | | | BROCKTON | MA | 02302-0000 | |
| JOFFE, JAKOB | | 10708 CHIPEWYAN DR | | | RICHMOND | VA | 23238 | |
| JOFFE, JAKOB | | 10708 CHIPEWYAM DR | | | RICHMOND | VA | 23238 | |
| JOGANIC, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| JOGGERST FLORIST | | 7476 MAPLE AVE | | | ST LOUIS | MO | 63143 | |
| JOGODKA, MATT | | ADDRESS ON FILE | | | | | | |
| JOH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHAL, AMARDIP | | ADDRESS ON FILE | | | | | | |
| JOHAL, ANAE | | 12620 GREENBRIAR RD | | | POTOMAC | MD | 20854-0000 | |
| JOHAL, ANAEK SINGH | | ADDRESS ON FILE | | | | | | |
| JOHAN, HEATHER | | 1065 BRIARBROOK DR | APT NO 110 | | WHEATON | IL | 60187 | |
| JOHAN, HEATHER LYNNE | | ADDRESS ON FILE | | | | | | |
| JOHANCSIK, LARRY | | 915 NW 124TH AVE | | | CORAL SPRINGS | FL | 33071-5082 | |
| JOHANN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHANN, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHANNING, DANIEL R | | 3924 MONTEREY PL | | | LAWRENCE | KS | 66049-4600 | |
| JOHANNING, MICHAEL WADE | | ADDRESS ON FILE | | | | | | |
| JOHANNSEN, GAVIN RICHARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHANNSEN, JESSE DAVID | | ADDRESS ON FILE | | | | | | |
| JOHANNSEN, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| JOHANNSEN, TYLER C | | ADDRESS ON FILE | | | | | | |
| JOHANSEN FARMS | | 680 N BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | |
| JOHANSEN, AARON | | ADDRESS ON FILE | | | | | | |
| JOHANSEN, ALLAN M | | ADDRESS ON FILE | | | | | | |
| JOHANSEN, JEFF D | | ADDRESS ON FILE | | | | | | |
| JOHANSEN, JONATHAN HANS | | ADDRESS ON FILE | | | | | | |
| JOHANSEN, KENNETH SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| JOHANSMEIER, MATTHEW | | 433 MT ELBERT ST | | | BRIGHTON | CO | 80601-0000 | |
| JOHANSMEIER, MATTHEW ALVA CARL | | ADDRESS ON FILE | | | | | | |
| JOHANSON, JOHN | | H CR 38 BOX 450 | | | LAS VEGAS | NV | 89124-0000 | |
| JOHANSON, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| JOHANSON, ROBERT TOMOS | | ADDRESS ON FILE | | | | | | |
| JOHANSSON, CHARLES RUSSELL | | ADDRESS ON FILE | | | | | | |
| JOHANSSON, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHIRO, STEVEN M | | ADDRESS ON FILE | | | | | | |
| JOHN & BOB YOUR FLORISTS | | 1503 SE 47TH TERR | | | CAPE CORAL | FL | 33904 | |
| JOHN & SONS CLEANING SERVICE | | PO BOX 241 | | | BURLINGHAM | NY | 12722 | |
| JOHN A CAPELLA | CAPELLA JOHN A | 40 MARLYN AVE | | | PENNSVILLE | NJ | 08070-1415 | |
| JOHN A CLANCY | | 431 UNION ST | | | S WEYMOUTH | MA | 02190 | |
| JOHN A CORNELL | CORNELL JOHN A | 2000 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | |
| JOHN A HOLST | HOLST JOHN A | 114 ROBERTA DR | | | HENDERSONVILLE | TN | 37075-5320 | |
| JOHN A MANGINO | MANGINO JOHN A | 1211 MACEDONIA CHURCH RD | | | STEPHENS CITY | VA | 22655 | |
| JOHN A RITZ JR & CLAIR N RITZ | | JOHN DIBERNARDINO ESQ AS ATTY | PO BOX 599 417 IRON ST | | LEHIGHTON | PA | 18235 | |
| JOHN A RITZ JR & CLAIR N RITZ | | PO BOX 599 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN A VELASQUEZ JR | JOHN ANDREW VELASQUEZ | 68 HORNBECK RD | | | POUGHKEEPSIE | NY | 12603 | |
| JOHN A WERNER III | WERNER JOHN A | 406 ROSSMERE DR | | | MIDLOTHIAN | VA | 23114-3090 | |
| JOHN AND NUHA NASER | | 121 ALERCHA DR | | | LOS GATOS | CA | 95032 | |
| JOHN ANGERAME | | 26 VIOLET RD | | | BAYVILLE | NY | | |
| JOHN ANZANO & | ANZANO JOHN | SANDRA ANZANO JT TEN | PO BOX 736 | | OXFORD | NY | 13830-0736 | |
| JOHN B  SINCLAIR ESQUIRE | | CROSSWHITE  LIMBRICK & SINCLAIR  LLP | 405 FREDERICK RD | STE 260 | BALTIMORE | MD | 21228 | |
| JOHN BAKER PLUMBING & UTILITIES | | PO BOX 9 | | | PINNACLE | NC | 27043 | |
| JOHN BATIOFF | GILBERT D SIGALA ESQ | LAW OFFICES OF GILBERT D SIGALA | 1818 W BEVERLY BLVD STE 206 | | MONTEBELLO | CA | 90640 | |
| JOHN BROTHERS | | RT 37 BOX 637L | | | FAYETTEVILLE | NC | 28306 | |
| JOHN BURNHAM & COMPANY | | 41593 WINCHESTER RD STE 105 | | | TEMECULA | CA | 92590 | |
| JOHN C BURROUGHS | BURROUGHS JOHN C | 9104 MINNA DR | | | RICHMOND | VA | 23229-3018 | |
| JOHN C COLLIE | COLLIE JOHN C | 10167 DRAWBRIDGE CT | | | MECHANICSVILLE | VA | 23116-2791 | |
| JOHN C LOUGHNANE ESQ | | ECKERT SEAMANS CHERIN & MELLOTT LLC | 1 INTERNATIONAL PL 18TH FL | | BOSTON | MA | 02110 | |
| JOHN C MCCOY & | MCCOY JOHN C | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | RICHMOND | VA | 23225-2413 | |
| JOHN C MOLDOVAN CUST FOR | MOLDOVAN JOHN C | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | POWHATAN | VA | 23139-7840 | |
| JOHN C PENNINGTON PC | | 18 YONAH ST | PO BOX 275 | | HELEN | GA | 30545 | |
| JOHN C WILLSIE CORPORATE COUNSEL | THE SEENO COMPANIES | 4021 PORT CHICAGO HWY | | | CONCORD | CA | 94520 | |
| JOHN CIMINERA & CO | | 1822 KIMBERWICK RD | | | MEDIA | PA | 19063 | |
| JOHN CLEE | CLEE JOHN | 10361 SLATER AVE APT 204 | | | FOUNTAIN VALLEY | CA | 92708-4795 | |
| JOHN COLLINS ENGINEERS PC | | 11 BRADHURST AVE | | | HAWTHORNE | NY | 10532 | |
| JOHN D BRUSH & CO INC DBA SENTRY GROUP | | 900 LINDEN AVE | | | ROCHESTER | NY | 14625-2700 | |
| JOHN D CALL JR | CALL JOHN D | 6455 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 | |
| JOHN D GEARHART | GEARHART JOHN D | 705 GLOCHESTER PL | | | NORCROSS | GA | 30071-3014 | |
| JOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | JACKSONVILLE | FL | 32277-1605 | |
| JOHN D PUETT | PUETT JOHN D | 308 W TRADE ST | | | DALLAS | NC | 28034-1635 | |
| JOHN D SAWYER | SAWYER JOHN D | 31 GARFIELD ST | | | STAFFORD | VA | 22556-3758 | |
| JOHN D SKRZYPCZAK | SKRZYPCZAK JOHN D | 2863 WILD HORSE RD | | | ORLANDO | FL | 32822-3601 | |
| JOHN DAVID BAYSE | BAYSE JOHN DAVID | PO BOX 26 | | | POWELLSVILLE | NC | 27967-0026 | |
| JOHN DINKA AND CATHERINE M OSINSKI | | 35100 TIFFANY STE 101 | | | STERLING HTS | MI | 48312 | |
| JOHN DOES | | | | | | | | |
| JOHN DOULGEROPOULOS | DOULGEROPOULOS JOHN | 586 E BARHAM DR APT 197 | | | SAN MARCOS | CA | 92078-4465 | |
| JOHN E CAREY & | CAREY JOHN E | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | CHARLOTTE | NC | 28277-0102 | |
| JOHN ELDRIDGE | | | | | | | | |
| JOHN F DYKSTRA | | 109 HIGHVIEW CT | | | BROOKLYN | MI | 49230 | |
| JOHN F KIMBALL ATTORNEY BPR NO 012144 | | PO BOX 1169 | | | CLEVELAND | TN | 37364-1169 | |
| JOHN F KNIPP | | 709 N ST ANDREWS | | | WICHITA | KS | 67230 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | OVERLAND PARK | KS | 66213 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | CATHERINE J MC VAY UNDER THE KS UNIF TRANSERFS TO | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | PAGE | AZ | 86040-4590 | |
| JOHN FITZPATRICK | | 2 NORFOLK LN | | | BETHPAGE | NY | 11714 | |
| JOHN FREED PLUMBING | | 615 27TH ST | | | ROCKFORD | IL | 61108 | |
| JOHN G HIXSON | HIXSON JOHN G | 48 HANLON DR | | | RUSH | NY | 14543-9757 | |
| JOHN G TENCZAR | | 16 LYMAN ST | | | EASTHAMPTON | MA | 01027 | |
| JOHN H HOWARD | | 12409 GRAHAM MEADOWS DR | | | RICHMOND | VA | 23233 | |
| JOHN H WATSON | | 304 STONE ST | | | CARTERVILLE | IL | 62918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HANSBERRY | HANSBERRY JOHN | 1001 MINNA AVE | | | CAPITOL HEIGHTS | MD | 20743-1503 | |
| JOHN III, PAUL NATHAN | | ADDRESS ON FILE | | | | | | |
| JOHN J BANAS JR & | BANAS JOHN J | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | VERNON CENTER | NY | 13477-3512 | |
| JOHN J BROADDUS JR | BROADDUS JOHN J | 11560 VISTA FOREST DR | | | ALPHARETTA | GA | 30005-6493 | |
| JOHN J CANARY | CANARY JOHN J | 1109 MORNINGSIDE LN | | | ALEXANDRIA | VA | 22308-1040 | |
| JOHN J LAMOUREUX | | 4221 W BAY SCOUT BLVD | STE 1000 | | TAMPA | FL | 33607 | |
| JOHN J SCHROGIE | SCHROGIE JOHN J | 30 WILLIAMS WAY | | | SPRING CITY | PA | 19475-8611 | |
| JOHN J SCHROGIE | | 15718 FOX MARSH DR | | | MOSELEY | VA | 23120 | |
| JOHN J WOODWARD | SCHENECTADY COUNTY CLERK | 620 STATE ST | | | SCHENECTADY | NY | 12305-2114 | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | FREMONT | CA | 945378077 | |
| JOHN KELLY | | 428 GROUNDHOG COLLEGE RD | | | WEST CHESTER | PA | 19382 | |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | | | DOWNSVIEW ONTARIO | | M3J 1V2 | CANADA |
| JOHN KERR | KERR JOHN | APT 108 345 SENTINEL RD RM | DOWNSVIEW ONTARIO | | DOWNSVIEW | ON | M3J 1V2 | CANADA |
| JOHN L JUNES | JUNES JOHN L | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | |
| JOHN L VAUGHAN | VAUGHAN JOHN L | 9204 LEXY CT | | | RICHMOND | VA | 23228-1500 | |
| JOHN LANDON CALLICUTT & | CALLICUTT JOHN LANDO | ANN E KING JT TEN | PO BOX 293 | | SEAGROVE | NC | 27341-0293 | |
| JOHN LEITE GENERAL COMPANY | | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| JOHN M ECKEL CUST | ECKEL JOHN M | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | TROY | NY | 12180 | |
| JOHN M ECKEL CUST | | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | TROY | TX | 12180 | |
| JOHN M HOARD | HOARD JOHN M | 3231 WINDING TRL | | | MATTHEWS | NC | 28105-3037 | |
| JOHN M LAFFERRE | LAFFERRE JOHN M | 135 SO 500 E | NO 542 | | SALT LAKE CITY | UT | 84101 | |
| JOHN M PACKARD CUST FOR | PACKARD JOHN M | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | GUNTERSVILLE | AL | 35976-2423 | |
| JOHN MAINARDI | MAINARDI JOHN | 405 FLAGLER BLVD NO 1D | | | ST AUGUSTINE | FL | 32080-3781 | |
| JOHN MANUFACTURING | | 6/F YAU LEE CENTRE | 45 HOI YEN RD | | KWUN TONG KOWLOON | | | HONG KONG |
| JOHN MERCE | MERCE JOHN | 13 WARATAH RD | | | ENGADINE N0 | | NSW 2233 | |
| JOHN MICHAEL CATERING INC | | PO BOX 1448 | | | ORLANDO | FL | 32802 | |
| JOHN MICHAEL CUNNIFFE & | CUNNIFFE JOHN MICHAE | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | HANOVER | MA | 02339-1167 | |
| JOHN MICHAEL FUHRMAN UTMA AL | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35203 | |
| JOHN MICHAEL FUHRMAN UTMA AL | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | BIRMINGHAM | AL | 35203 | |
| JOHN MICHAEL FUHRMAN UTMA AL | JOHN MICHAEL FUHRMAN UTMA AL | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | TUSCALOOSA | AL | 35203 | |
| JOHN MULLEADY | | 38 PAGE FARM RD | | | SHERBORN | MA | 01770 | |
| JOHN O BEACH JR | BEACH JOHN O | 9250 MARINE DR | | | MIAMI | FL | 33189-1843 | |
| JOHN P DANIELS ENGINEERING | | 209 NORTHEAST 36TH AVE | | | OCALA | FL | 34470 | |
| JOHN P DEMARCO | | 2519 N MCMULLEN BOOTH RD STE 510 | | | CLEARWATER | FL | 33761-4160 | |
| JOHN P DUNBAR CUST | DUNBAR JOHN P | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | LAWRENCEVILLE | GA | 30044-6196 | |
| JOHN PAVIA SR VP & CHIEF COUNSEL | FM FACILITY MAINTENANCE LLC | 10 COLUMBUS BLVD 4TH FL | | | HARTFORD | CT | 06106 | |
| JOHN PECHTEL | | | | | | | | |
| JOHN R HART CUST | HART JOHN R | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | FATHER | VA | 23113 | |
| JOHN ROHRER CONTRACTING CO | | 2820 ROE LN | BUILDING S | | KANSAS CITY | MO | 66103 | |
| JOHN ROHRER CONTRACTING CO | C O GARY V FULGHUM | 2800 COMMERCE TOWER | 911 MAIN ST | | KANSAS CITY | MO | 64105-5301 | |
| JOHN ROHRER CONTRACTING CO | JOHN ROHRER CONTRACTING COMPANY INC | 2820 ROE LN BLDG S | | | KANSAS CITY | KS | 66103 | |
| JOHN ROHRER CONTRACTING COMPANY INC | | 2820 ROE LN BLDG S | | | KANSAS CITY | KS | 66103 | |
| JOHN ROMER | | 800 E MICHIGAN ST | | | LAGRANGE | IN | 46761-2017 | |
| JOHN S CLARK COMPANY INC | | PO BOX 1468 | | | MT AIRY | NC | 27030-1468 | |
| JOHN S KENYON JR | | 1155 BATEMAN DR | | | PHOENIXVILLE | PA | 19460-5109 | |
| JOHN S PRICKETT | | 18101 PALM CREEK DR | | | FORT MEYERS | FL | 33917 | |
| JOHN S WHITEHEAD | | 1950 SETTLEMENT RD | | | VENICE | FL | 34285-6251 | |
| JOHN SUTHERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF COLORADO | 1525 SHERMAN ST  5TH FL | | DENVER | CO | 80203 | |
| JOHN T & JANET MARIE SHANTA FAMILY TRUST | | 1853 LEMON GROVE ST | | | HENDERSON | NV | 89052 | |
| JOHN T BEARD JR | BEARD JOHN T | 7587 ATHENOUR WAY | | | SUNOL | CA | 94586-9454 | |
| JOHN T HARLOW | | 9 TIDE MILL RD | | | SAINT JAMES | NY | 11780 | |
| JOHN T LOFTIS SR | LOFTIS JOHN T | 102 BRANDYBROOK LN | | | MAULDIN | SC | 29662-2735 | |
| JOHN T MCCORMACK | MCCORMACK JOHN T | 20814 HORSESHOE RD | | | CARSON | VA | 23830-9117 | |
| JOHN T TILT | | 12035 BANBURG | | | NEWPORT RICHEY | FL | 34654 | |
| JOHN THRASHER | THRASHER JOHN | 11965 MONTANA AVE APT 8 | | | LOS ANGELES | CA | 90049-5064 | |
| JOHN TURNER CONSULTING INC | | 19 DOVER ST | | | DOVER | NH | 03820 | |
| JOHN TYLER COMMUNITY COLLEGE | | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831 | |
| JOHN TYLER COMMUNITY COLLEGE | | JTCC CASHIER | 13101 JEFFERSON DAVIS HWY | | CHESTER | VA | 23831 | |
| JOHN W COLAN | COLAN JOHN W | 2108 LAUDERDALE DR | | | RICHMOND | VA | 23238-3909 | |
| JOHN W JOHNSON | JOHNSON JOHN W | 826 MARIGOLD CT | | | CHESAPEAKE | VA | 23324-2823 | |
| JOHN W LEAVITT TRUST | KNUDSON & BRADY PC | CHARLES F KNUDSON | 400 N MAIN ST | PO BOX 307 | MARCUS | IA | 51035 | |
| JOHN W LEAVITT TRUST | JOHN W LEAVITT TRUSTEE | PO BOX 666 | | | MARCUS | IA | 51035 | |
| JOHN W OLIVIER | OLIVIER JOHN W | 4613 WYTHE AVE | | | RICHMOND | VA | 23226-1208 | |
| JOHN W REALE | | 12 WEDGEWOOD DR | | | LONDONDERRY | NH | 03053-2905 | |
| JOHN WALKER | | PO BOX 6557 | | | ROCK ISLAND | IL | 61204 | |
| JOHN, A | | 4206 DEEK DR APT C | | | KILLEEN | TX | 76549-3092 | |
| JOHN, A | | 2306 DEL CURTO RD | | | AUSTIN | TX | 78704-4812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN, ABRAHAM | | 3319 SPUR DR | | | GRAND PRAIRIE | TX | 75052 | |
| JOHN, ACKLEY F | | ADDRESS ON FILE | | | | | | |
| JOHN, ALLEN | | 2001 BISCAYNE BLVD | | | MIAMI | FL | 33137-0000 | |
| JOHN, ALLISON | | 400 ROBIN LAKE RD | | | DUNCAN | SC | 29334-9221 | |
| JOHN, ALYSSA | | ADDRESS ON FILE | | | | | | |
| JOHN, ANTHONY JERON | | ADDRESS ON FILE | | | | | | |
| JOHN, BEDIAKO | | 58 LILAC ST | | | PAWTUCKET | RI | 02860-1231 | |
| JOHN, BENDHEIM | | 35 OBRIAN HL | | | MILLBROOK | NY | 12545-0000 | |
| JOHN, BIERMAN | | 1160 COASTAL CIR | | | OCOEE | FL | 34761-4322 | |
| JOHN, BOHAN | | 24160 ALAMEDA | | | BURBANK | CA | 91502-0000 | |
| JOHN, BOOS | | 1705 W CALL ST 111 | | | WINTER SPRINGS | FL | 32708-0000 | |
| JOHN, BORCHERT | | 28338 97 1/2 ST | | | ZIMMERMAN | MN | 55398-8505 | |
| JOHN, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | |
| JOHN, BROWN | | 4301 BISSONETTE 43 | | | HOUSTON | TX | 77407-0000 | |
| JOHN, BRYANT | | 66 W BOW ST | | | FRANKLIN | NH | 03235-1125 | |
| JOHN, CAMPBELL | | 605 RIDGE ST BOX 124 | | | SAULT STE MARIE | MI | 49783-0000 | |
| JOHN, CANNICOTT | | 2436 MANCHESTER AVE | | | CARDIFF | CA | 92007-0000 | |
| JOHN, CHARLES | | 2913 PUTNEY RD | | | RICHMOND | VA | 23228 | |
| JOHN, CHARLES G | | ADDRESS ON FILE | | | | | | |
| JOHN, CHEESEMAN | | 9049 MULBERRY DR | | | TUJUNGA | CA | 91042-0000 | |
| JOHN, CHRIS ST | | 541 FARMINGHAM CT | | | OVIEDO | FL | 32765-4424 | |
| JOHN, CHRISTINA SHONTE | | ADDRESS ON FILE | | | | | | |
| JOHN, CLARK | | 200 FRESNO DR | | | HOUMA | LA | 70363-0000 | |
| JOHN, CODY ROMAN | | ADDRESS ON FILE | | | | | | |
| JOHN, COLAN | | PO BOX 112 | | | SAUCIER | MS | 39574-0000 | |
| JOHN, CRABBS | | 202 BROADWAY ST | | | CODORUS | PA | 17311-0000 | |
| JOHN, D | | 920 W SUNSET ST | | | GRAPEVINE | TX | 76051-5137 | |
| JOHN, DAN | | 6 BEDFORD CT | | | HAWTHORN WOODS | IL | 60047 | |
| JOHN, DERWIN JASON | | ADDRESS ON FILE | | | | | | |
| JOHN, DIMAKOPOULOS | | 1324 PINE ST | | | PHILADELPHIA | PA | 19106-0000 | |
| JOHN, FARAND DWAYNE | | ADDRESS ON FILE | | | | | | |
| JOHN, FERRANTI | | 920 N READING AVE | | | NEW BERLINVIL | PA | 19545-0000 | |
| JOHN, G | | 3809 TWIN CREEKS DR | | | CLEBURNE | TX | 76031-7946 | |
| JOHN, GAWLIK | | 1016 OBLATE AVE | | | MISSION | TX | 78572-4148 | |
| JOHN, GERRY | | 44 CLARK ST 2 | | | BRATTLEBORO | VT | 05301-6435 | |
| JOHN, GILMORE | | 17 RIVIERA DR | | | BRENTWOOD | MO | 63144-0000 | |
| JOHN, GOUZD | | RR 7 BOX 5548 | | | FAIRMONT | WV | 26554-9807 | |
| JOHN, GRAU | | 15 W PROSPECT ST | | | FAYETTEVILLE | AR | 72701-3456 | |
| JOHN, HALL | | 6766 NW 53RD ST | | | SUNRISE | FL | 32351-0000 | |
| JOHN, HAMMOND | | 907 WATERVIEW DR | | | CONCORD | NC | 28027-4809 | |
| JOHN, HARDY | | 1014 COAL MINE ST | | | TUBA CITY | AZ | 86045-0000 | |
| JOHN, HARMAN | | 1436 E CAMINO CIR | | | MESA | AZ | 85207-0000 | |
| JOHN, HARRISON | | 1935 LANGDON RD SW | | | ROANOKE | VA | 24015-2637 | |
| JOHN, HATCHER | | 98 STANLEY HILL RD | | | FRYEBURG | ME | 04037-0000 | |
| JOHN, HAUGE | | ADDRESS ON FILE | | | | | | |
| JOHN, HEMENWAY | | 7030 ARROYO SECO | | | AUSTIN | TX | 78757-2546 | |
| JOHN, HILL | | 22806 VIOLA DR | | | ELGIN | TX | 78621-5214 | |
| JOHN, HOLMAN | | 749 JACKSON ST | | | LA GRANGE | TX | 78945-0000 | |
| JOHN, IAN LLOYD | | ADDRESS ON FILE | | | | | | |
| JOHN, J | | 623 MISTYCREEK DR | | | RICHMOND | TX | 77469-1264 | |
| JOHN, JACKSON | | 28 HART ST | | | BROCKTON | MA | 02301-2606 | |
| JOHN, JAMIESON | | 1999 MCEACHERN FARM RD | | | RED SPRINGS | NC | 28377-8211 | |
| JOHN, JEDMAN | | 813 VILLAGE LN | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, JENNIFER | | 749 MAPLE LN | | | BROWNSBURG | IN | 46112-1707 | |
| JOHN, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHN, KENISHA | | ADDRESS ON FILE | | | | | | |
| JOHN, KENNEDY | | 1133 TYSON AVE | | | ABINGTON | PA | 19001-3626 | |
| JOHN, KEVYN | | ADDRESS ON FILE | | | | | | |
| JOHN, KIEVER | | 1111 FR CATOTANNA BLVD 3C | | | STATEN ISLAND | NY | 10306-0000 | |
| JOHN, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| JOHN, KIRA | | ADDRESS ON FILE | | | | | | |
| JOHN, KREMKAU | | 20 CROPWELL DR | | | BELL CITY | AL | 35128-0000 | |
| JOHN, LAFFERTY | | 470 NE 123RD STPLACE CIR A805 | | | N MIAMI | FL | 33161-0000 | |
| JOHN, LOCOSY | | 103 SPIT BROOK RD APT 1C | | | NASHUA | NH | 03062-2905 | |
| JOHN, LYNCH MARK | | ADDRESS ON FILE | | | | | | |
| JOHN, MALIK ISAAC | | ADDRESS ON FILE | | | | | | |
| JOHN, MALIK ISAAC | | ADDRESS ON FILE | | | | | | |
| JOHN, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| JOHN, MCCLURG | | 227 DORN AVE 5 | | | EVERETT | WA | 98208-0000 | |
| JOHN, MCKINNIS | | 106 BENT OAK ST | | | JOHNSON CITY | TN | 37604-0000 | |
| JOHN, MINNE | | 1515 SOUTHPORT DR I | | | AUSTIN | TX | 78704-0000 | |
| JOHN, PAGANO | | 457 PAGANO CT | | | SAN LEANDRO | CA | 94578-4401 | |
| JOHN, PANIAGUA | | 839 ALAMETOS | | | SAN ANTONIO | TX | 78212-1332 | |
| JOHN, PAUL J | | ADDRESS ON FILE | | | | | | |
| JOHN, PHAM | | 7402 RICHMOND AVE | | | HOUSTON | TX | 77063-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN, PRICE FRANCIS | | ADDRESS ON FILE | | | | | | |
| JOHN, PURCELL | | 1932 WOLF LAUREL DR | | | SAINT PETERSBURG | FL | 33710-0000 | |
| JOHN, REDMAN | | 813 VILLAGE LN | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, REID | | 5759 TASMAN CIR | | | MESA | AZ | 85215-0862 | |
| JOHN, RICHARDS | | 273 MEADOWS | | | LAKE WORTH | FL | 33462-0000 | |
| JOHN, ROBERTSON | | 107 6TH AVE | | | HILDEBRAN | NC | 28637-8026 | |
| JOHN, ROBINSON | | 1021 MEDICI CT UNIT 103 | | | SARASOTA | FL | 34243-2646 | |
| JOHN, RODRIGUEZ | | 4022 TAGLE ST | | | EDINBURG | TX | 78541-6818 | |
| JOHN, S | | 2360 SUGAR CREEK LN APT 230 | | | GRAND PRAIRIE | TX | 75050-2954 | |
| JOHN, SEARS | | 160 SPYGLASS LN | | | STAFFORD | VA | 22556-0000 | |
| JOHN, SHARI | | ADDRESS ON FILE | | | | | | |
| JOHN, SIPPOLA MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHN, STEPHEN LEVI | | ADDRESS ON FILE | | | | | | |
| JOHN, STEWART | | 301 WENNEKER DR | | | UNIVERSITY CITY | MO | 63124-2035 | |
| JOHN, THAYER | | 5452 EDSALL RIDGE PL | | | ALEXANDRIA | VA | 22312-2673 | |
| JOHN, VIJAY | | ADDRESS ON FILE | | | | | | |
| JOHN, W | | 2127 OAK PEAK | | | SAN ANTONIO | TX | 78259-1815 | |
| JOHN, WALKER | | PO BOX 6554 | | | ROCK ISLAND | IL | 61204 | |
| JOHN, WALKER | JOHN WALKER | PO BOX 6557 | | | ROCK ISLAND | IL | 61204 | |
| JOHN, WEBB | | 6140 POWELL DR | | | INDIANAPOLIS | IN | 46221-3812 | |
| JOHN, WENDT | | 2909 MARCONI AVE 86 | | | SACRAMENTO | CA | 95821-0000 | |
| JOHNAKIN, KEITH VINCENT | | ADDRESS ON FILE | | | | | | |
| JOHNAON, ANDRIA | | ADDRESS ON FILE | | | | | | |
| JOHNATHA, BOWDEN | | 13300 ATLANTIC BLVD 1612 | | | JACKSONVILLE | FL | 32225-0000 | |
| JOHNATHAN DAYTON HIGH SCHOOL | | MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| JOHNATHAN, HAMBRICK | | 1100 S HARIETTA PKWY | | | MARIETTA | GA | 30068-0000 | |
| JOHNATHO, MORALES | | 225 E 17TH ST | | | BROOKLYN | NY | 11226-0000 | |
| JOHNDLE VIDEO | | 103 N KELLER AVE | | | AMERY | WI | 54001 | |
| JOHNDRO, CHANCE P | | ADDRESS ON FILE | | | | | | |
| JOHNDROW, MARY F | | ADDRESS ON FILE | | | | | | |
| JOHNDROW, MARY F | | ADDRESS ON FILE | | | | | | |
| JOHNETTA, RAYFORD | | 2513 W TKEWYN ST | | | PEORIA | IL | 61605-0000 | |
| JOHNGRASS, JIM | | 4842 TAMWORTH | | | SYLVANIA | OH | 43560 | |
| JOHNKIN III, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNNA C WHITE | WHITE JOHNNA C | PO BOX 90461 | | | RALEIGH | NC | 27675-0461 | |
| JOHNNIES APPLIANCE SERVICE CTR | | 419 BLACK HORES PIKE | | | GLENDORA | NJ | 08029 | |
| JOHNNIES CATERING CO | | 3601 S BROADWAY STE 1300 | | | EDMOND | OK | 73013 | |
| JOHNNIES SERVICEMASTER INC | | 1701 ROBERTS AVE | | | CAMDEN | SC | 29020 | |
| JOHNNY ON THE SPOT INC | | 3168 BORDENTOWN AVE | | | OLD BRIDGE | NJ | 08857 | |
| JOHNNY R RUMPH | RUMPH JOHNNY R | 814 GALAXY DR | | | JACKSON | TN | 38305-6664 | |
| JOHNNY, CHAVEZ | | 2401 W TULLER AVE | | | FORT WORTH | TX | 76133-0000 | |
| JOHNNY, COLON | | 3026 BRIGHTON 14TH ST | | | BROOKLYN | NY | 11235-5577 | |
| JOHNNY, FUNG | | 2775 HEATHERSTONE DR | | | SAN RAFAEL | CA | 94903-1444 | |
| JOHNNY, GASPARI | | 120 SE EVERETT MALL WAY 923 | | | EVERETT | WA | 98208-3296 | |
| JOHNNY, L | | 2806 CHISWELL ST | | | HOUSTON | TX | 77025-3220 | |
| JOHNNY, L | | PO BOX 1143 | | | LA MARQUE | TX | 77568-1143 | |
| JOHNNYS AUTO TRUCK TOWING INC | | 1122 SWEITZER AVE | | | AKRON | OH | 44301 | |
| JOHNNYS ELECTRONICS | | 604 W PALMER ST | | | FRANKLIN | NC | 28734 | |
| JOHNPEER, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNS APPLIANCE REPAIR | | PO BOX 1002 | | | HERMISTON | OR | 97838 | |
| JOHNS APPLIANCE SALES & SVC | | 317 MAIN ST | | | PLATTSMOUTH | NE | 68048 | |
| JOHNS ASSOCIATES INC, RUSSELL | | 1001 S MYRTLE AVE STE 7 | AICPA ONLINE | | CLEARWATER | FL | 33756 | |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | CLEARWATER | FL | 346171510 | |
| JOHNS ELECTRONIC REPAIR | | 2318 RD K | | | EMPORIA | KS | 66801 | |
| JOHNS ELECTRONICS | | 74 5565 LUHIA ST BLDG A3B | | | KAILUA KONA | HI | 96740 | |
| JOHN HOPKINS HOSPITAL | | 5500 N BROADWAY STE 801 | CO DEVELOPMENT OFFICE | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS HOSPITAL | | CO DEVELOPMENT OFFICE | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS UNIVERSITY | | 201 N CHARLES ST | STE 2500 | | BALTIMORE | MD | 21201 | |
| JOHNS JR, CHARLES Z | | 1811 SUMMIT AVE | | | BALTIMORE | MD | 21227 | |
| JOHNS MANVILLE | | PO BOX 625001 | C/O GUARANTEE SERVICES UNIT | | LITTLETON | CO | 80162-5001 | |
| JOHNS MOBILE WASH | | 5255 N LINCOLN ST | | | DENVER | CO | 80216 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 46368 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 463683005 | |
| JOHNS SERVICE & SALES | | 117 WEST WALNUT ST | | | OGLESBY | IL | 61348 | |
| JOHNS SWEEPER | | 2 W BROAD ST | | | HAZELTON | PA | 18201 | |
| JOHNS TV | | 4225 S CHURCH ST | | | ROEBUCK | SC | 29376 | |
| JOHNS TV | | 220 W VILLARD | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 220 W VILLARD ST | | | DICKINSON | ND | 58601 | |
| JOHNS, AMY JILL | | ADDRESS ON FILE | | | | | | |
| JOHNS, BRANDI DENISE | | ADDRESS ON FILE | | | | | | |
| JOHNS, CHRISTIAAN | | ADDRESS ON FILE | | | | | | |
| JOHNS, CHRISTINA | | 313 N WILKINSON RD | | | RICHMOND | VA | 23227 | |
| JOHNS, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| JOHNS, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNS, DANE DJUVANE | | ADDRESS ON FILE | | | | | | |
| JOHNS, DAVID | | 1752 ROUND HILL RD | | | WEAVER | AL | 36277 | |
| JOHNS, DEBBIE E | | 5028 KEN RD | | | JAX | FL | 32210 | |
| JOHNS, DEENA | | 2017 CHURCH ST | | | BELOIT | WI | 53511 2928 | |
| JOHNS, DERRICK | | ADDRESS ON FILE | | | | | | |
| JOHNS, DUSTIN | | ADDRESS ON FILE | | | | | | |
| JOHNS, EZRA LUZ YBANEZ | | ADDRESS ON FILE | | | | | | |
| JOHNS, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNS, JESSICA A | | ADDRESS ON FILE | | | | | | |
| JOHNS, JIMMY LEE | | ADDRESS ON FILE | | | | | | |
| JOHNS, JIMMY LEE | | ADDRESS ON FILE | | | | | | |
| JOHNS, JIMMY M | | ADDRESS ON FILE | | | | | | |
| JOHNS, JIMMY M | | 890 CAMPUS DR APT 119 | | | DALY CITY | CA | 94015-4922 | |
| JOHNS, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | |
| JOHNS, JUSTIN | | 106 CANYON VIEW ST | | | SAN ANTONIO | TX | 78232 | |
| JOHNS, JUSTIN EUGENE | | ADDRESS ON FILE | | | | | | |
| JOHNS, KIP | | 1622 MERIDIAN WAY | | | ROCKLIN | CA | 95765 | |
| JOHNS, LAUREL ASHLEY | | ADDRESS ON FILE | | | | | | |
| JOHNS, LEE | | ADDRESS ON FILE | | | | | | |
| JOHNS, LINDA | | 5166 NAN LINN DR | | | WILLOUGHBY | OH | 44094-4360 | |
| JOHNS, LORIE | | 294 PETERSVILLE RD | | | BRUNSWICK | GA | 31520 | |
| JOHNS, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| JOHNS, MILES MITCHELL | | ADDRESS ON FILE | | | | | | |
| JOHNS, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNS, NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNS, RILEY | | 35603 CHAPLIN DR | | | FREMONT | CA | 94536-0000 | |
| JOHNS, RILEY THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNS, RODNEY | | ADDRESS ON FILE | | | | | | |
| JOHNS, RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNS, STEVEN DANTE | | ADDRESS ON FILE | | | | | | |
| JOHNS, TERESA | | 3225 ANNISTON RD | | | JACKSONVILLE | FL | 32246-0000 | |
| JOHNS, TODD | | ADDRESS ON FILE | | | | | | |
| JOHNS, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNS, ZACHARY TAYLOR | | ADDRESS ON FILE | | | | | | |
| JOHNSEN, EMILY | | ADDRESS ON FILE | | | | | | |
| JOHNSEN, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSEN, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSKE, JONATHON | | ADDRESS ON FILE | | | | | | |
| JOHNSON & ANDERSON INC | | 4479 DIXIE HIGHWAY | | | WATERFORD | MI | 48329 | |
| JOHNSON & ASSOCIATES, CHARLES | | 1751 ELTON RD | | | SILVER SPRING | MD | 20903 | |
| JOHNSON & ASSOCIATES, CHARLES | | 3959 PENDER DR STE 210 | | | FAIRFAX | VA | 22030 | |
| JOHNSON & QUINN INC | | DEPT 77 5212 | | | CHICAGO | IL | 60678-5212 | |
| JOHNSON & SON, GA | | 828 FOSTER ST | | | EVANSTON | IL | 60201 | |
| JOHNSON & WALES UNIVERSITY | | 265 HARBORSIDE BLVD | | | PROVIDENCE | RI | 02905 | |
| JOHNSON & WALES UNIVERSITY | KRISTEN ALLEN | 265 HARBORSIDE BLVD | | | PROVIDENCE | RI | 02905 | |
| JOHNSON AMOS | | 8005 DALMAIN DR | | | RICHMOND | VA | 23228 | |
| JOHNSON ANSELMO MURDOCH BURKE | | 790 EAST BROWARD BLVD | STE 400 | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON ANSELMO MURDOCH BURKE | | STE 400 | | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON APPLIANCE REPAIR | | 878 W PARK ST | | | STEPHENVILLE | TX | 76401 | |
| JOHNSON APPRAISAL SERVICE | | 692 CASWELL ST | | | EAST TAUNTON | MA | 02718 | |
| JOHNSON APPRAISALS, D SHANNON | | PO BOX 59786 | | | HOMEWOOD | AL | 35259-9786 | |
| JOHNSON ATTORNEY, KURTIS J | | PO BOX 13704 | OSI COLLECTION SVCS INC | | OKLAHOMA CITY | OK | 73113 | |
| JOHNSON BEY, JEREMY | | ADDRESS ON FILE | | | | | | |
| JOHNSON BLAKELY POPE ET AL | | 911 CHESTNUT ST | | | CLEARWATER | FL | 346171368 | |
| JOHNSON BLAKELY POPE ET AL | | PO BOX 1368 | 911 CHESTNUT ST | | CLEARWATER | FL | 34617-1368 | |
| JOHNSON BOILER WORKS INC | | 53 MARSHALL ST | | | BENWOOD | WV | 26031 | |
| JOHNSON CHAP 13 TR, JAN P | | 5101 ST | | | SACRAMENTO | CA | 95814 | |
| JOHNSON CHATTERTON, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON CHIROPRACTIC | | 1228 N ROLLING RD | | | BALTIMORE | MD | 21228 | |
| JOHNSON CHIROPRACTIC | | 1228 W ROLING RD | | | BALTIMORE | MD | 21228 | |
| JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PWKY STE 250 | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING LP | LAURANCE J WARCO | SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | ATLANTA | GA | 30309-3996 | |
| JOHNSON CITY POWER BOARD | | P O BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY POWER BOARD | LAW OFFICES HERNDON COLEMAN BRADING & MCKEE | EDWARD T BRADING | PO BOX 1160 | | JOHNSON CITY | TN | 37605-1160 | |
| JOHNSON CITY POWER BOARD | | PO BOX 1636 | | | JOHNSON CITY | TN | 37615-1636 | |
| JOHNSON CITY POWER BOARD | JOHNSON CITY POWER BOARD | PO BOX 1636 | | | JOHNSON CITY | TN | 37615-1636 | |
| JOHNSON CITY PRESS | | STEVEN SPENCER | 204 WEST MAIN ST | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | JOHNSON CITY | TN | 37605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CITY RADIO & TV SVCE | | 117 SPRING ST | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY UTILITY SYSTEM | | P O BOX 2386 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | MUNICIPAL & SAFTY BLDG | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2150 | MUNICIPAL & SAFTY BLDG | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | JOHNSON CITY CITY OF | P O BOX 2150 | DEPARTMENT OF FINANCE | JOHNSON CITY | TN | 37605-2150 | |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | DES PLAINES | IL | 60018 | |
| JOHNSON CONTRACTING INC, JE | | PO BOX 1863 | | | MIDLAND | MI | 48641-1863 | |
| JOHNSON CONTROLS | | PO BOX 905240 | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS WORLD SVCS | | P O BOX 70692 | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS WORLD SVCS | | PO BOX 70692 | URBAN ENGINEERING | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 30670 | | | NEW YORK | NY | 10087-0670 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 1592 364E | | | YORK | PA | 17405-1592 | |
| JOHNSON COUNTY | | PO BOX 73 1ST DISTRICT | CRIMINAL CIRCUIT & GENERAL CT | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY | | PO BOX 495 | DAVIS R LLOYD DIST CLRK | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 436 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY CIRCUIT COURT | | PO BOX 517 | CLERK OF THE CIRCUIT COURT | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY CLERK | | PO BOX 368 | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY CLERK | | 2 NORTH MAIN ST | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY DIST COURT CLRK | | 4TH JUDICIAL COURT | 76 NORTH MAIN | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY DIST COURT CLRK | | 76 NORTH MAIN | | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY RECORDS & TAX ADMINISTRATION | | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TAX ASSESSOR COLLECTOR | TAX ADMINISTRATION | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TAX OFFICE | SCOTT PORTER TAX ASSESSOR & COLLECTOR | PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY ST STE 1500 | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2902 | | SHAWNEE MISSION | KS | | |
| JOHNSON COUNTY WASTEWATER | | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY WASTEWATER | | 111 S CHERRY ST STE 3200 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY WASTEWATER 219948 | C O JOHNSON COUNTY LEGAL DEPARTMENT | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | 2 COURT HOUSE SQUARE | ASSOCIATE DIVISION | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | ASSOCIATE DIVISION | | | WARRENSBURG | MO | 64093 | |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT RD | | | GREENWICH | CT | 068307150 | |
| JOHNSON DDS, CHARLES K | | PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| JOHNSON ELECTRIC CO | | 4369 W 136TH CT | | | CRESTWOOD | IL | 60445 | |
| JOHNSON ELECTRIC CO INC,ROBERT | | 1425 DOYLE ST | | | CHATTANOOGA | TN | 37404 | |
| JOHNSON ELECTRIC COMPANY | | 333 WASHINGTON AVE | PO BOX 7693 | | HUNTINGTON | WV | 25778 | |
| JOHNSON ELECTRIC COMPANY | | PO BOX 7693 | | | HUNTINGTON | WV | 25778 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | DALLAS | TX | 75380 | |
| JOHNSON EQUIPMENT COMPANY, WE | | PO BOX 370 | | | HIALEAH | FL | 33011 | |
| JOHNSON ESQ, ROBERT | | 10 DORRANCE ST STE 515 | | | PROVIDENCE | RI | 02903 | |
| JOHNSON EZELL | | 3060 GOLD STAR DR | NO 320 | | LONG BEACH | CA | 90810 | |
| JOHNSON GARDNER, JANET D | | ADDRESS ON FILE | | | | | | |
| JOHNSON GROVE PARTNERSHIP | | 4041 N CENTRAL AVE SE C100 | | | PHOENIX | AZ | 850642158 | |
| JOHNSON GROVE PARTNERSHIP | | PO BOX 32158 | 4041 N CENTRAL AVE SE C100 | | PHOENIX | AZ | 85064-2158 | |
| JOHNSON HEATER CORP | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | PAMPA | TX | 79065 | |
| JOHNSON HEC | | 2211 PERRYTON PKWY | | | PAMPA | TX | 79065 | |
| JOHNSON HENRY | | 3703 HOLTS CHAPEL RD | | | GREENSBORO | NC | 27401 | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | CHARLOTTE | NC | 282905221 | |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | ATLANTA | GA | 30339 | |
| JOHNSON II, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON II, CALVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON II, JAMES OWEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON II, KENNETH DALE | | ADDRESS ON FILE | | | | | | |
| JOHNSON II, LAWRENCE DENNIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON II, OSCAR | | 16464 VISTA CONEJO DR | | | MORENO VALLEY | CA | 92553 | |
| JOHNSON II, ROBERT J | | ADDRESS ON FILE | | | | | | |
| JOHNSON II, THOMAS RAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON II, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, CLOYD LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, JESSIE JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, JOE OLIVER | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, MATTHEW D | | 3887 N GOLDENROD AVE | | | RIALTO | CA | 92377 | |
| JOHNSON III, MATTHEW DREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, MAYNARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, PHILLIP | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, RICHARD FREDERICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON III, ROBERT A | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| JOHNSON III, ROLAND | | ADDRESS ON FILE | | | | | | |
| JOHNSON INC | | 12 E CLAY ST | | | RICHMOND | VA | 23219 | |
| JOHNSON INDUSTRIES | | PO BOX 931549 | | | ATLANTA | GA | 31193 | |
| JOHNSON ISLAM, AMIN KHALID | | ADDRESS ON FILE | | | | | | |
| JOHNSON IV, CLAVOID | | ADDRESS ON FILE | | | | | | |
| JOHNSON JACKSON, MEGAN V P | | ADDRESS ON FILE | | | | | | |
| JOHNSON JAMES | | 7015 CRESTMONT DR | | | OKLAHOMA CITY | OK | 73132 | |
| JOHNSON JOHNNIE | | 19689 S I DR | | | TULARE | CA | 93274 | |
| JOHNSON JOSEPH F | | 10306 RANCHO DR | | | LOUISVILLE | KY | 40272 | |
| JOHNSON JR , BYRON W | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR , DONALD E | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR , LEWIS | | 3109  STONE DALE COURT | | | RICHMOND | VA | 23223 | |
| JOHNSON JR , MARION BERNARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR , MILTON HOWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR , ROY | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR , WILLIAM C | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, BERNARD | | P O BOX 6183 | | | SAVANNAH | GA | 31414 | |
| JOHNSON JR, BERNARD E | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, CHARLES E | | 8600 STARBOARD DR | 1041 | | LAS VEGAS | NV | 89117 | |
| JOHNSON JR, CHARLES EDWIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, CLYDE ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, DOUGLAS RAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, ELMER | | P O BOX 385 | | | LADYSMITH | VA | 22501 | |
| JOHNSON JR, ERWIN J | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, GREG LEWIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, HERBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, MACKLIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, TYRONE | | ADDRESS ON FILE | | | | | | |
| JOHNSON JR, WARDEN | | 2024 SKYE CT | | | FORT COLLINS | CO | 80528 | |
| JOHNSON JR, WARDEN L | | ADDRESS ON FILE | | | | | | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | NASHVILLE | TN | 372062325 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | CITY OF INDUSTRY | CA | 917169600 | |
| JOHNSON LYLE | | 315 BANBERRY SOUTH | | | LANSING | MI | 48906 | |
| JOHNSON MATERIAL HANDLING | | PO BOX 410 HWY 45 | | | HACKETT | AR | 72937 | |
| JOHNSON MATTHEW | | 701 MOORE AVE | BOX NO C3247 | | LEWISBURG | PA | 17837 | |
| JOHNSON MCCLAIN, MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON MEYER, ANGILA NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON NORMA J | | 11940E SMUTS DR | BOX 172 | | ZANESVILLE | IN | 46799 | |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | WINTER GARDEN | FL | 347770496 | |
| JOHNSON PA, DONALD R | | 6585 AUTUMN WOODS BLVD | | | NAPLES | FL | 34109 | |
| JOHNSON PHOTOGRAPHER, KEVIN | | 4506 FOREST HILL AVE STE A | | | RICHMOND | VA | 23225 | |
| JOHNSON PLASTICS & SUPPLY CO INC | | 1414 BAKER AVE | | | EVANSVILLE | IN | 47710 | |
| JOHNSON PLUMBING | | 513 PRAIRIE ST | | | FAYETTEVILLE | AR | 72701 | |
| JOHNSON PLUMBING | | PO BOX 6458 | | | SPRINGDALE | AR | 72766 | |
| JOHNSON REALTY INC | | 300 ORCHARD AVE | | | ALTOONA | PA | 16602 | |
| JOHNSON ROBERT | | 2427 OAK TRAIL | | | GERMANTON | TN | 38139 | |
| JOHNSON SAFE CO INC | | 1165 WILLIAMS RD | | | COLUMBUS | OH | 43207 | |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | SAN BERNARDINO | CA | 92408 | |
| JOHNSON SATELLITE SERVICE | | 8340 W FARM RD 76 | | | WILLARD | MO | 65781 | |
| JOHNSON SR , STEVIE DEFRENCHIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON SR, ROBERT WALLACE & PATRICIA CAROL | | 229 LAKE VILLAGE DR | | | MCKINNEY | TX | 75071 | |
| JOHNSON TRUCKING | | 23167 S DAVIS RD | | | OSAGE CITY | KS | 66523 | |
| JOHNSON TRUCKING | | PO BOX 88264 DEPT LL | | | CHICAGO | IL | 60680-1264 | |
| JOHNSON TV & RADIO REPAIRS | | 2607 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| JOHNSON WAREHOUSE SHOWROOM | | PO BOX 997 | | | DUMAS | AR | 71639 | |
| JOHNSON, AARON DARYL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AARON JEFFREY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AARON MORRIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AARON R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AARON TREMAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AARON VANCE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ABIGAIL MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ADAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ADAM CHRIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ADAM MYKEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ADRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ADRIAN LAMON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AIMEE | | 8224 TRAPPERS CREEK TRAIL | | | CHESTERFIELD | VA | 23832 | |
| JOHNSON, AIMEE | | 677 GLEN FALLS CT | | | VIRGINIA BEACH | VA | 23451-4883 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, AJAI JOHNETTA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AKINA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALAN | | 3204 SPRING CANYON RD | | | BELTON | TX | 76513-2597 | |
| JOHNSON, ALAN JEFFERY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALBERT | | 147 BODY RD | | | PICKENS | MS | 39146-9576 | |
| JOHNSON, ALEX | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALEX C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALEXANDER | | 4200 KELWAY RD | 393 | | BALTIMORE | MD | 21239-0000 | |
| JOHNSON, ALEXANDER FONTAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALEXIS SHAUNTA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALI O | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALISSA MARIE SAKURAI | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALLALT | | 4006 GUS | | | KILLEEN | TX | 76549 | |
| JOHNSON, ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALLEN | | 6550 BARLEY CT | | | FAYETTEVILLE | NC | 28314 | |
| JOHNSON, ALLEN | | 2312 CORNSTALK CT | | | VIRGINIA BEACH | VA | 23456 | |
| JOHNSON, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALLIE JO LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALPHA | | 1630 BALKIN RD | | | TALLAHASSEE | FL | 32305 | |
| JOHNSON, ALVIN D | | 5905 MUSTANG DR | | | RIVERDALE | MD | 20737 | |
| JOHNSON, ALVIN DEWAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ALVIN EARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMANDA | | 1353 MEADOW DR | | | ARNOLD | MO | 63010-0000 | |
| JOHNSON, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMANDA KAYE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMANDA RENE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMBER CARSHELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMBRIA JAVARA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMI LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMIR LAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AMY NICHOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANAND | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDRE DEMONT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDRE F | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDRE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDRE S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDRE WINSTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREA DENSIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREA LATOYA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREW | | 6566 MOUNT AUBURN RD | | | DECATUR | IL | 62521 | |
| JOHNSON, ANDREW | | 19240 NW6TH AVE | | | MIAMI | FL | 33169-0000 | |
| JOHNSON, ANDREW D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREW EVAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREW FREDRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANGELA | | 110 LIPSCOMB ST | | | RICHMOND | VA | 23224 | |
| JOHNSON, ANGELA GAYNELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANGELA JANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANGELA W | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANGELICA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANNIE | | 8611 LEMON AVE | APT  NO 10 | | LA MESA | CA | 91941 | |
| JOHNSON, ANNIE | | 1807 FORD PWY 105 | | | ST PAUL | MN | 55116 | |
| JOHNSON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY | | 219 44 112 AVE | | | QUEENS VILLAGE | NY | 11429 | |
| JOHNSON, ANTHONY | | 3613 WEST AVE K LL | | | LANCASTER | CA | 93536-0000 | |
| JOHNSON, ANTHONY DARNELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY GUST | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY KENT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY QUINTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY TREMAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTOINETTE MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANTONIO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTONIO DEVON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTONIO M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTONIO M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTWAN LOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AQUADRUM ROSADEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ARCHIE | | 1381 CLEVELAND HEIGHTS BLVD | | | CLEVELAND | OH | 44121 | |
| JOHNSON, ARDIS D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ARIANE CHANELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ARLEN | | 2724 HWY 106 N | | | DANIELSVILLE | GA | 30633-0000 | |
| JOHNSON, ARLEN MAURICE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ARLINGTON EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ARRIELLE MEITRELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ARSHAD M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ARTHUR JOE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ARTTIE | | 710 ½ HOBART BLVD | | | LOS ANGELES | CA | 90005-0000 | |
| JOHNSON, ARWEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY | | 4805 NOTTING HAMSHIRE DR | | | LOUISVILLE | KY | 40299 | |
| JOHNSON, ASHLEY | | 34 W HIGH ST | | | LANCASTER | PA | 17603 | |
| JOHNSON, ASHLEY | | 115 RASSANI DR | | | DANVILLE | CA | 94506-0000 | |
| JOHNSON, ASHLEY | | 13227 SE RANSTAD CT | | | MILWAUKIE | OR | 97222-0000 | |
| JOHNSON, ASHLEY AJA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY ALICIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY AMANDA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY DEVRAE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY DREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY JAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY MOVEA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY RENAE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY SHALENE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLEY SUZANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ASHLI NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AUBREY ROY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AUBRY EARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AUSTIN RUSSELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, AVERY DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, B | | 3405 DONNINGTON CT | | | GREENSBORO | NC | 27407-7345 | |
| JOHNSON, BARBARA | | 37036 FOX RUN | | | FARMINGTON HILLS | MI | 48331-4307 | |
| JOHNSON, BARRY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BARTLEY T | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BEN | | 230 STANFORD RD | | | HAGERSTOWN | MD | 21742-0000 | |
| JOHNSON, BEN ALEX | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BEN PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BENJAMIN | | 2345 BROADWAY | | | NEW YORK | NY | 10024-3213 | |
| JOHNSON, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BENJAMIN C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BERNADETTE | | 220 ZENITH POINTE AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| JOHNSON, BESSIE CYNTHIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BETTY | | 1192 WATER ST | | | COALPORT | PA | 16627 | |
| JOHNSON, BETTY | | P O BOX 366 | | | MILFORD | VA | 22514 | |
| JOHNSON, BETTY M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BILLY D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BILLY LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BILLY MARK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BJ | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BLAKE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BLAKE BRUCE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BLAKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BOBBY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BOBBY | | 3292 ALBION RD | | | CONCORD | MI | 49237-9501 | |
| JOHNSON, BOBBY L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BORIS BURNETT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRAD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRADLEY COLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRADLEY EVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRADLEY FREDRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON | | 107 ADAMS ST | | | ROCHESTER | NY | 14608 | |
| JOHNSON, BRANDON | | 2323 RUSHBROOK DR | | | MISSOURI CITY | TX | 77489-0000 | |
| JOHNSON, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON DEX | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON LLYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON ROSS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRANDYN KEITH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRENDA J | | 6301 WEST BLVD 3 | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, BRENDA JOYCE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRENT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRENT E | | 230 DEER RUN RIDGE RD | | | KINGSTON | TN | 37763-5539 | |
| JOHNSON, BRENTON ARTHUR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRETT | | 1126 RUDDY COURT | | | NEWMAN | CA | 95360 | |
| JOHNSON, BRETT AARON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRETT BROWNING | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN A | | 7600 BARLOWE RD | | | LANDOVER | MD | 20785 | |
| JOHNSON, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN DERRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN DEVAUGHN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN E | | 135 JACKS BRANCH RD | | | WADESBORO | NC | 28170 | |
| JOHNSON, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN HUNTER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN KAYODE PATRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN RAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIE ANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRIGETTE A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTANI | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTANY ANITA MCGE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTANY CHERRELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTANY JUANITA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTANY SHANTELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTANY TIFFON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRUCE | | RT 1 BOX 1530 | | | BUCKINGHAM | VA | 23921 | |
| JOHNSON, BRUCE | | 1013 GILMORE AVE | | | NASHVILLE | TN | 37204-2523 | |
| JOHNSON, BRUCE MCRAIG | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYAN | | 9301 W 93RD AVE | 1833 | | WESTMINSTER | CO | 80031-0000 | |
| JOHNSON, BRYAN DONALD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYAN LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYAN PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYANT | | 1785 SWEET BRIAR PL | | | THOUSAND OAKS | CA | 91362-1256 | |
| JOHNSON, BRYANT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYANT EVAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYANT FOSTERE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, BRYCE A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CADEN NELSON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CALEB ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CALEB LEON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CALEB TYLER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CALVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CALVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CALVIN MARQUISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CAMERON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CAMERON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CANDICE LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CARISSA LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CARLOS | | 3305 CYPRESSWOOD TRL APT 724 | | | ARLINGTON | TX | 76014 | |
| JOHNSON, CARLOS M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CARLTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CARMIN N | | 101 ST GEORGE BLVD | APT 12S | | SAVANNAH | GA | 31419 | |
| JOHNSON, CAROL ANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CEASAR G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CECIL C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CEDRIC CARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CEDRIC QUORTEZ | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CELINA L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CENTRELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CENTRELL | | 1204 12TH AVE | | | CONWAY | SC | 29526-0000 | |
| JOHNSON, CHAD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHAD A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHAD AARON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHAD DUBOIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHAD ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHANNAN TRESHAUN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHANNINGLEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARDE CIERRA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHAREBA SHARON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES | | 9609 W CHATFIELD AVE UNIT A | | | LITTLETON | CO | 80128 | |
| JOHNSON, CHARLES | | 730 E WARWICK AVE | | | FRESNO | CA | 93720-1742 | |
| JOHNSON, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES C JR | | 22220 EDGEWATER | | | EDWARDSBURG | MI | 49112 | |
| JOHNSON, CHARLES COREY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES GLENN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES MARK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES STANLEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLES WALTER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARLISSA DONYETTA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHARNELLE S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHASE A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHASE HUNTER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHAUNCY OHARA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHELSI SEQUOIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHELSIE | | 1356 JACKSON ST | | | SEIAD VALLEY | CA | 96086 | |
| JOHNSON, CHERISE | | 8814 SW 72ND ST | | | MIAMI | FL | 33173-3586 | |
| JOHNSON, CHERYL D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS | | 944 W MAIN ST 1061 | | | MESA | AZ | 85201 | |
| JOHNSON, CHRIS | | 3449 REDWOOD AVE NO 1 | | | BELLINGHAM | WA | 98225 | |
| JOHNSON, CHRIS | | 186 DOGWOOD CIRCLE | | | JACKSONVILLE | AL | 36265 | |
| JOHNSON, CHRIS | | 1117 EDGEWATER LN | | | ANTIOCH | IL | 60002-2095 | |
| JOHNSON, CHRIS | | 526 VIRGINIA | | | SAN ANTONIO | TX | 78203-0000 | |
| JOHNSON, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS BLAKE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS KEITH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS LYSLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISPIN BERNARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTEN SEAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTIAN LEIGH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINA | | 32 BRENDON WOOD ACRES | | | HURRICANE | WV | 25526 | |
| JOHNSON, CHRISTINA CARIDAD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINA DARAE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINA MARIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINE MARIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER | | 951 S HORNBEAM DR | | | ROCKY MOUNT | NC | 27804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER | | 3527 SW 20TH AVE NO 1136 | | | GAINESVILLE | FL | 32607-4504 | |
| JOHNSON, CHRISTOPHER | | P O BOX 540416 | | | GREENACRES | FL | 33454-0416 | |
| JOHNSON, CHRISTOPHER | | 5006 MCCLELLAND DR | | | WILMINGTON | NC | 28405-0000 | |
| JOHNSON, CHRISTOPHER | | 2004 COUNTRY DR | | | PLANO | IL | 60545 | |
| JOHNSON, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER BRADLEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER DENNEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER DUANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER GARRETT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER JARROD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER STEPHAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CHRISTY NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CINDY | | 1129 LYONS ST | | | HAMMOND | IN | 46320-2620 | |
| JOHNSON, CLARA DELORES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CLARENCE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CLARENCE DEON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CLIFTON | | 1532 SW 44TH AVE | | | FT LAUDERDALE | FL | 33317 | |
| JOHNSON, CLIFTON ANTONIO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CLINTON T | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, COLBY MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, COLIN | | 706 GREENVIEW | | | DES PLAINES | IL | 60016-0000 | |
| JOHNSON, COLIN HUTH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CORDELL | | 2420 PARADISE BLVD | APT NO 2 | | ROCKFORD | IL | 61103 | |
| JOHNSON, CORETTA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, COREY | | 1150 S CLARIZZ BLVD APT 309 | | | BLOOMINGTON | IN | 47401 | |
| JOHNSON, COREY | | 1347 CHARIDGE LN | | | CHARLOTTE | NC | 28262 | |
| JOHNSON, COREY | | 1570 ALLSTON WAY | | | BERKELEY | CA | 94703 | |
| JOHNSON, COREY A | | 11417 S GANDER ST | | | OLATHE | KS | 66061-0000 | |
| JOHNSON, COREY E | | 2208 HOLLY BERRY LN | | | CHESAPEAKE | VA | 23325-4694 | |
| JOHNSON, COREY TYLER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CORNESHA COSSANDRA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CORY ALFRED | | ADDRESS ON FILE | | | | | | |
| JOHNSON, COURTNEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, COURTNEY DEVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, COURTNIE LEA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CRAIG | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CRAIG | | 3645 E OCEAN BLVD APT 10 | | | LONG BEACH | CA | 90803 | |
| JOHNSON, CRAIG L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CRAIG LOUIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CRAIG SCOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CRISPIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CRISTALLE RASHIK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CRYSTAL | | 388 EL PICO DR | | | HENDERSON | NV | 89014 | |
| JOHNSON, CRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CURTIS ALONZO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CURTIS PHILLIP | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CURTIS TODD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CYNTHIA ANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CYNTHORIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DALE LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAMIEN K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAMION CURTIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAMON ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANA | | 2559 B VITTORI AVE | | | YUMA | AZ | 85365 | |
| JOHNSON, DANA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIEL | | 2655 SEEMOUNT ST | | | SALEM | VA | 24153 | |
| JOHNSON, DANIEL | | 2747 PROVIDENCE ST | | | FORT MYERS | FL | 33916 | |
| JOHNSON, DANIEL | | 7402 LEAPALE LN | | | DURHAM | NC | 27707 | |
| JOHNSON, DANIEL | | 5115 SOUTH BISHOP | | | CHICAGO | IL | 60609-0000 | |
| JOHNSON, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIEL JAWON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIELLE ALYSE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIELLE LANAE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANIELLE SHAURICE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANNY LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DANNY R | | 5013 MARNE ST | | | SAINT LOUIS | MO | 63033 | |
| JOHNSON, DARNELL L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARNELL PRESTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARNELL R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARRELL | | 265 WEST WILSON | | | PONTIAC | MI | 48341 | |
| JOHNSON, DARRELL | | 239 W 9TH ST APT 1 | | | UPLAND | CA | 91786 | |
| JOHNSON, DARRELL | DARRELL JOHNSON | 2345 S TILDEN | | | PONTIAC | MI | 48341 | |
| JOHNSON, DARRELL GENE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARRELL LENIOD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARRIAN JERRELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARRICK DESHON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DARRYL | | 4533 177TH ST | | | COUNTRY CLUB HIL | IL | 60478-4506 | |
| JOHNSON, DARRYL E | | 1223 E 85TH PL | | | CHICAGO | IL | 60619-6429 | |
| JOHNSON, DARYLL LAVANT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID | | 5770 THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID | | 318 BAYWOOD WAY | | | HIRAM | GA | 30141 | |
| JOHNSON, DAVID | | 101 LAKE MANOR DR | | | KINGSLAND | GA | 31548 | |
| JOHNSON, DAVID | | 1075 PINEHURST TRAIL | | | GRAYSON | GA | 30017 | |
| JOHNSON, DAVID | | 1625 SW 89TH EAST | | | MUSTANG | OK | 73064 | |
| JOHNSON, DAVID | | 9325 GARLAND AVE APT 113 | | | MAPLE GROVE | MN | 55311-5470 | |
| JOHNSON, DAVID | | 2777 MARINA BLVD | 29 | | SAN LEANDRO | CA | 94577-0000 | |
| JOHNSON, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID C | | PSC 41 BOX 1337 | | | APO | AE | 09464 | |
| JOHNSON, DAVID CLINTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID DUANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID DURREL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID EARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID H | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID LAREN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID OTIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID TYLER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID W | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVID W | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAVION GEORGE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAWN | | 13217 N 81ST AVE | | | PEORIA | AZ | 85381 | |
| JOHNSON, DAWN E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAWN M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DAWNANNE M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEAN | | 1804 7TH ST W | | | BRADENTON | FL | 34205-7602 | |
| JOHNSON, DEANN M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEANTWANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEANTWANN D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEBORAH | | 1329 TIMOTHY AVE | | | DURHAM | NC | 27707 | |
| JOHNSON, DEBORAH J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEJANARA DORSHELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEJUAN LETROY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEJUANLE | | 8980 DATE ST | | | FONTANA | CA | 92335-0000 | |
| JOHNSON, DEKAREE NYASIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DELAURENCE LEMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DELEAVIS C | | 628 8TH ST NE APT 5 | | | WASHINGTON | DC | 20002-5260 | |
| JOHNSON, DELORES | | PO BOX 163 | | | MUNITH | MI | 49259-0163 | |
| JOHNSON, DELVECKIO LAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DELVELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEMARCUS MARQUIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEMETRIUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DENISE | | 17 COOLIDGE ST | | | WINDSOR LOCKS | CT | 06096 | |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | | PROVIDENCE FORGE | VA | 23140-2821 | |
| JOHNSON, DENISE L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DENNIS RAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DENNIS ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEREK | | 7080 N HOLIDAY DR | | | GALVESTON | TX | 77550 | |
| JOHNSON, DEREK DANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEREK M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEREK R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERRELL KEVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERRICA LANAE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERRICK | | 8814 JUNALUSKA TERRACE | | | CLINTON | MD | 20735-0000 | |
| JOHNSON, DERRICK A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERRICK DEAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERRICK LAMONT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERRICK RAMDAL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERRICKDEAN | | 1031 S MISSOURI AVE | | | SPRINGFIELD | MO | 65807-0000 | |
| JOHNSON, DERRY JR | | 605 SHALLOW CT | | | RICHMOND | VA | 23224-1464 | |
| JOHNSON, DEVAUGHN ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEVIN RASHAWN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DEWAYNA DENISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DINEKA LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DIONDRA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DIONNE MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DJUANA SONEST | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DOMARIO | | 52 DESHIELDS LANE | | | STAFFORD | VA | 22556-0000 | |
| JOHNSON, DOMARIO DAVON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DOMINIC | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DOMINIC ALAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DOMINIQUE KENCHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DOMINIQUE SIMONE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONALD JAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONALD R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONALD R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONALD R | DONALD R JOHNSON | 249 NOMAD LN | | | CIBOLO | TX | 78108 | |
| JOHNSON, DONNA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONNA | | 1879 ORANGE BLVD WAY | | | PALM HARBOR | FL | 34683-3568 | |
| JOHNSON, DONNA LOUISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONNETTA S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONNIE ROY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONNY JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DONTE LAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DOROTHY | | 6511 OSBORN RD | | | LANDOVER HILLS | MD | 20784 | |
| JOHNSON, DOUG | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| JOHNSON, DOUGLAS F | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DOUGLAS MITCHELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DOWICK | | 8800 VALLEY SPRINGS PLACE | | | RALEIGH | NC | 27615 | |
| JOHNSON, DUANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DUANE C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DUANE K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DUSHAWN DWAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DUSTINT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DWAYNE M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EARL | | 925 S WABASH AVE | | | CHICAGO | IL | 60605-2204 | |
| JOHNSON, EARLINE | | 7006 BOYER ST | | | PHILADELPHIA | PA | 19119-1801 | |
| JOHNSON, EBONE MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EBONY | | 1407 JENNIE SCHER RD | | | RICHMOND | VA | 23231 | |
| JOHNSON, ED | | 22 ADLINGTON RD | | | ELIOT | ME | 03903 | |
| JOHNSON, EDMOND | | 10399 67TH AVE LOT 92 | | | SEMINOLE | FL | 33772-6412 | |
| JOHNSON, EDRIK DWAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EDWARD | | 311 GOODYEAR AVE | | | BUFFALO | NY | 14211-2309 | |
| JOHNSON, EDWARD LELAND | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EDWIN R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ELAINE | | 1212 CHATHAM RDG | | | CHARLOTTESVILLE | VA | 22901-3183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ELIJAH ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ELIZABETH | | 350 EAST VISTARIDGE MALL DR | APT 1027 | | LEWISVILLE | TX | 75067 | |
| JOHNSON, ELIZABETH JUNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ELLIE BERNICE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EMILY KATHRYN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EMILY MICHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERENA NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC | | 4804 CHRISTIANA MEADOWS | | | BEAR | DE | 19701-0000 | |
| JOHNSON, ERIC | | 1713 MELROSE VILLAGE CIRC 1011 | | | URBANA | IL | 61801-0000 | |
| JOHNSON, ERIC A | | 536 GEDDES AVE | | | WINTHROP HARBOR | IL | 60096 | |
| JOHNSON, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC CORREY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC DUANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC E | | 999 N DAVIDSON CANYON RD | | | VAIL | AZ | 85641 | |
| JOHNSON, ERIC M | | 59 611 C KE IKI | | | HALEIWA | HI | 96712 | |
| JOHNSON, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC RICHARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC T | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIC WESLEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERICA C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERICA DENISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERICA LESHAWN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERICA LESHAWN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERICK SCOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERICSSON MONTRELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIK J P | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIK NIKOLAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIKA ANNISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIN DIANDRA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERNEL L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ERNEST | | 8112 PLEASANT RIDGE DR | | | MIDLAND | GA | 31820-4248 | |
| JOHNSON, ERRICA KRISTINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EUGENE | | 7904 CANDLEWOOD PLACE | | | GREENBELT | MD | 20770 | |
| JOHNSON, EUGENE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EUGENE ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EVAN DEMETRIOUS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EVAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, EVETTA LORAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FELICIA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FELICIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FELICIA RENEEA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FLOYD NOLAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FONTELER WELLS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FRANK | | PO BOX 252 | | | SPANISH FORK | UT | 84660-0252 | |
| JOHNSON, FRANKIE LYNELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FRANTEON LEFON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FREDDIE LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FREDERICK TEREL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FREDRICK JERALD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FRIENDS OF SEN ROSS | | PO BOX 16632 | | | IRVINE | CA | 92623 | |
| JOHNSON, GALE CAMERON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GARRETT GREGORY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GARRETT JON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GARRIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GARRON TYRONE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GARY | | 7421 FRANKFORD RD | | | DALLAS | TX | 75252-0000 | |
| JOHNSON, GARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GARYON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GAVIN DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GEANDRA DENISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GENNA H | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GEORGE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GEORGE | | 9104 UTICA PLACE | | | SPRINGDALE | MD | 20774 | |
| JOHNSON, GEORGE BRANDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GEORGE CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GEORGIA | | 3001 FRANCISCAN DR | | | ARLINGTON | TX | 76015 | |
| JOHNSON, GERALYN VIRGINIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GLADYS | | 6207 7TH AVE | | | KENOSHA | WI | 53143 4508 | |
| JOHNSON, GLORIA MAENIQUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, GORDON LAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GREG | | 1150 PLEASANT CIRCLE | | | ARDEN HILLS | MN | 55112-0000 | |
| JOHNSON, GREG JOHNSON HOLLIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GREGORY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GREGORY | | 4 AERIAL ST | | | LEXINGTON | MA | 02421 | |
| JOHNSON, GREGORY | | 2309 MOORS LANNDING | | | CHEASAPEAKE | VA | 23323 | |
| JOHNSON, GREGORY BERNARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GREGORY E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GREGORY NEAL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GREGORY TODD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GRIEGG PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, GWENDEL JORDAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HAILEE MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HAKEEM AJAMU | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HALEY MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HAROLD T | | 71 GREENFIELD AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| JOHNSON, HARVEY DON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HARVEY GEAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HEATHER E | | 109 OAK TERRACE DR | | | CRESTVIEW | FL | 32539-8382 | |
| JOHNSON, HEATHER MICHELE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HECTOR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HEDALE HERCULES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | SAN FRANCISCO | CA | 94134 | |
| JOHNSON, HERMAN EVERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HERSCHEL A | | 7635 150TH CT N | | | WEST PALM BEACH | FL | 33418-7350 | |
| JOHNSON, HILAH | | 5802 B BERKMAN DR | | | AUSTIN | TX | 78723 | |
| JOHNSON, HOWARD | | 20403 RENFREW RD | | | DETROIT | MI | 48221-1381 | |
| JOHNSON, IAN DANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, IRAH JAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, IRENE | | 1300 S FARMVIEW DR APT C31 | | | DOVER | DE | 19904-3386 | |
| JOHNSON, IREYON CELISSE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ISAAC L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ISAMUSA | | 7 WEBSTER ST | | | IRVINGTON | NJ | 07111 | |
| JOHNSON, IV, TAPLEY | | 3032 N FAIRWAY DR | | | BURLINGTON | NC | 27215 | |
| JOHNSON, IVORIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JABARI J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JACK ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JACKELIN I | | CMR 430 BOX 826 | | | APO | AE | 09096-0826 | |
| JOHNSON, JACOB | | 3003 MEMORIAL CT | 1113 | | HOUSTON | TX | 77007 | |
| JOHNSON, JACOB FRANKLIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JACOB JORDAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JACOB KAI | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JACOBY RAMONE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JACQUELINE S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JALISSA N | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMELLE L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMES | | 468 MILLWRIGHT RD | | | HOLLYSPRINGS | MS | 38635 | |
| JOHNSON, JAMES | | 22626 NE INGLEWOODHILL RD NO 335 | | | SAMMAMISH | WA | 98074 | |
| JOHNSON, JAMES | | 1755 FORT DANIELS TRL | | | DACULA | GA | 300194888 | |
| JOHNSON, JAMES | | 8716 NW 114TH ST | | | OKLAHOMA CITY | OK | 73162-2223 | |
| JOHNSON, JAMES | | 1855 CALIFORNIA | SIX | | SAN FRANCISCO | CA | 94109-0000 | |
| JOHNSON, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMES K | | 4584 CARMEL CIR | | | PACE | FL | 32571 | |
| JOHNSON, JAMES L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMES SALVATORE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMEY DALE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JANEL O | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JARED SCOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JARRED | | 860 E BENJAMIN DR | | | FRANKLIN | TN | 37067 | |
| JOHNSON, JARRETT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JARVIS O | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASMINE LENORE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASON | | 237 WEST KELSO | | | INGLEWOOD | CA | 90303 | |
| JOHNSON, JASON ALEX | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASON CORNANDUS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASON DEMARK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASON E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASON LESLIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JASON RENO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASON SMITH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JASON W | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAY ADAMS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAY J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAYCEE DWAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAYSEN JACOBI | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEFF | | 8734 W  SHERIDAN | | | PHOENIX | AZ | 85037 | |
| JOHNSON, JEFFERY | | 1418 JASMINE ST | | | MANDEVILLE | LA | 70448 | |
| JOHNSON, JEFFERY BRIAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEFFERY NEAL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEFFREY BALLARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEFFREY ZELEON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JENNIFER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JENNIFER LILLIAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JER JUAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JERAMY KEVAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMIAH G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMIAH JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMIAH THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMY | | PO BOX 996 | | | AVONDALE | AZ | 85323 | |
| JOHNSON, JEREMY | | UPC 60176 1095 RESIDENCE BLVD | A | | CONWAY | SC | 29526-0000 | |
| JOHNSON, JEREMY C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMY K | | 7746 KEYSTONE AVE NE | | | LACEY | WA | 98516-1348 | |
| JOHNSON, JEREMY LAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMY PATRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMY PATTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JEREMY T | | 1072 W 100 S | | | BLACKFOOT | ID | 83221-6033 | |
| JOHNSON, JERMAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JERMAINE D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JERMIAH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JERMIAH | | 370 DARTMOOR | | | ROMEOVILLE | IL | 60446-0000 | |
| JOHNSON, JEROME | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JERROD H | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JERRY | | 1204 IVY CHASE WAY | | | ATLANTA | GA | 30342 | |
| JOHNSON, JERRY J | | 3450 E 117TH AVE | | | CROWN POINT | IN | 46307 | |
| JOHNSON, JESSALYNN SHAREE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JESSICA L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JESSICA LAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JESSICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JESSIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JESSIE | | 3202 WOODROW AVE | | | RICHMOND | VA | 23222-0000 | |
| JOHNSON, JESSIE | | 6267 KENOWA AVE SW | | | WYOMING | MI | 49418-9413 | |
| JOHNSON, JESSIE LORRAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOCELYN AMBER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOCELYN AMBER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JODY DEANDRE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOE E | | PO BOX 1110 | CLERK SUPERIOR CT FLOYD CO | | ROME | GA | 30162 | |
| JOHNSON, JOEL | | 7503 SHARMAN LOOP | | | AMARILLO | TX | 79124 | |
| JOHNSON, JOEL | | 5915 THERFIELD DR | | | SYLVANIA | OH | 43560 | |
| JOHNSON, JOEL D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOEL EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOEL GORDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN | | 352 SUGARHIGHLAND BLVD | | | HOUMA | LA | 70360 | |
| JOHNSON, JOHN | | 84 VEREL AVE | | | LACKAWANNA | NY | 14218 | |
| JOHNSON, JOHN | | 3320 ST LAWRENCE DR | | | CHESAPEAKE | VA | 23325 | |
| JOHNSON, JOHN | | 177 SYCAMORE DR 413 | | | PARK FOREST | IL | 60466 | |
| JOHNSON, JOHN | | 431 SAND RIDGE DR | | | VALRICO | FL | 33594-4058 | |
| JOHNSON, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN JEROME | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN LOUS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN MITCHELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN MONROE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHN W | | 351 CIRCLE HEIGHTS DR | | | LORIS | SC | 29569-8526 | |
| JOHNSON, JOHNELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHNNIE J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHNNIE L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHNNY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOHNNY F | | 4511 23RD PARKWAY NO 304 | | | TEMPLE HILLS | MD | 20748 | |
| JOHNSON, JOLANDRIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JON PIERRE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JONATHAN | | 11661 3 PEACH ST | | | BOWIE | MD | 20716 | |
| JOHNSON, JONATHAN K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JONATHAN LEROY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JONATHAN REESE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JORDAN | | 3844 CENTINELLA DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| JOHNSON, JORDAN RENE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JORDAN ZANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSEPH | | 825 PARNELL DR | | | GREENVILLE | NC | 27834 | |
| JOHNSON, JOSEPH E | | 152 COLLY WAY | | | N LAUDERDALE | FL | 33068-0000 | |
| JOHNSON, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSEPH ELVIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSEPH ERIK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSEPH LAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSEPH W | | 16894 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| JOHNSON, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSH | | PO BOX 1192 | | | HAVELOCK | NC | 28532-1192 | |
| JOHNSON, JOSH JEFFERY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSH LEWIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA | | 7326 97TH AVE | | | KENOSHA | WI | 53142-8210 | |
| JOHNSON, JOSHUA A | | 33915 PETUNIA ST | | | MURRIETA | CA | 92563-3490 | |
| JOHNSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA P | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA PARKER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOSPH | | 6401 SHELLMOUND ST | | | EMERVILLE | CA | 94608-0000 | |
| JOHNSON, JOSPH LAMONT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOYCE A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JOYCE A | | 2657 WINGFIELD RD | | | NORFOLK | VA | 23518 | |
| JOHNSON, JOYCE C | | 2758 FLORADALE DR S | | | JACKSONVILLE | FL | 32209-2322 | |
| JOHNSON, JUANITA | | 6303 FOGGY OAK DR | | | FAIRBURN | GA | 30213-4686 | |
| JOHNSON, JUDITH | | 106 RIVER RUN | | | DRIPPING SPRING | TX | 78620 | |
| JOHNSON, JUDY A | | 341 RIVERVIEW DR | | | CLINTON | TN | 37716-4105 | |
| JOHNSON, JURMAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JURMAINE | | 2907 NORTH FRANKLIN | | | WILMINGTON | DE | 19802-0000 | |
| JOHNSON, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JUSTIN EMMANUEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JUSTIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KACI SHAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KAECHAUN DOUNYEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KAILAH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, KAMALA A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KAMERON REASE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KAMESHIA SHERRON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KAREEM C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KARL ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KARYN NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KASHEENA GLENNELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KATCHON | | 1500 N LOMBARDY | BOX 514 | | RICHMOND | VA | 23220-0000 | |
| JOHNSON, KATCHONA ELICIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KATHY | | 75 SALTWELL DR | | | DEMOPOLIS | AL | 36732 | |
| JOHNSON, KATIE ISABELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KATINA CHANEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KATRINA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KATRINA | | 2473 COUNTY HOME RD APT 145 | | | GREENVILLE | NC | 27858 | |
| JOHNSON, KATRINA | | 1401 HWY 80E | | | CLINTON | MS | 39056-0000 | |
| JOHNSON, KAYLA ASHLEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KAYLA JOY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KAYLIB TYLER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEITH | | PO BOX 571473 | | | MARIETTA | GA | 30006-0025 | |
| JOHNSON, KEITH A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEITH ALEXIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEITH E & DENISE L JT TEN | | 7910 W 67TH ST | | | MERRIAM | KS | 66202-3709 | |
| JOHNSON, KELLY | | PO BOX 770725 | | | MIAMI | FL | 33177-0000 | |
| JOHNSON, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KELSEY JO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENAY | | 3235 GRACE AVE | | | BRONX | NY | 10469 | |
| JOHNSON, KENAY R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENDALL DAMEECO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENDRA A | | 13120 W BRANDT DR | | | LITTLETON | CO | 80127-2128 | |
| JOHNSON, KENDRICK K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENDRICK LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENDRICK LENARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNETH | | 12728 EARLY RUN LANE | | | RIVERVIEW | FL | 33569 | |
| JOHNSON, KENNETH | | 220 ZENITH POINTE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHNSON, KENNETH | | 130 07 228ST | | | LAURELTON | NY | 11413-0000 | |
| JOHNSON, KENNETH | | 8041 BLUEBIRD DR | | | BRIGHTON | MI | 48116-0000 | |
| JOHNSON, KENNETH | | 16826 WOOD ST | | | HAZEL CREST | IL | 60429-1434 | |
| JOHNSON, KENNETH | | 25 DUNWOOD LN | | | NEW HOPE | AL | 71959-0000 | |
| JOHNSON, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNETH CORDEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNETH JEROME | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNETH SHELTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENNY | | 5990 WESTMOORE DR | | | KNOXVILLE | TN | 37909 | |
| JOHNSON, KENNY LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KENTRELL | | 2118 CANOAS GARDEN AVE | 158 | | SAN JOSE | CA | 95125-0000 | |
| JOHNSON, KENTRELL RAYMOND | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEVIN | | 767 STAR POINTE DR | | | SEFFNER | FL | 33584 | |
| JOHNSON, KEVIN | | 2291 N MAPLEWOOD | | | ORANGE | CA | 92665 | |
| JOHNSON, KEVIN C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEVIN ERIC | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEVIN G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KEVIN LAMONT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KIMBERLY H | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KINYONNA MARIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KIRKLAND | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KODY JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KRISTEN LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KRISTEN SUZANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KRISTY ANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYANA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYE ERIC | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYETTA JEANPIERRE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYL Z | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, KYLE BERNT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYLE GABRIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYLE KEVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, L RITA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LABARON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LAKEISHA DENISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LAKEISHA LYNETT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LANA | | 1004 GODWIN AVE | | | CHESAPEAKE | VA | 23324-1032 | |
| JOHNSON, LANCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATASHA L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATASHA RENEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATIFA K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATONYA L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATORRAY KRISEAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATOSHIA NADINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATOYA CHERAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATOYA JANEASE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LATOYIA CHARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LAURA | | 2227 PLUMTREE RD NORTH | | | WESTBURY | NY | 11590 | |
| JOHNSON, LAUREN DYLON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LAURIE | | 1111 GLENMONT COURT | | | ALLEN | TX | 75013 | |
| JOHNSON, LAVAN | | 1223 DREXEL ST | | | DETROIT | MI | 48215-2796 | |
| JOHNSON, LAVERNE | | 777 N SILVERSPRAYS BLVD | | | WICHITA | KS | 67212-0000 | |
| JOHNSON, LAWRENCE J | | 3906 JUNIPER AVE | | | JOLIET | IL | 60431-2786 | |
| JOHNSON, LAWRENCE O | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LAWRENCE SAMUEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LEA J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LEE | | 2107 WINTERLOCHEN RD | | | FAYETTEVILLE | NC | 28305-0000 | |
| JOHNSON, LEE CHI | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LEE E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LEIGH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LEISA | | 6882 SERENITY WAY | | | SAN JOSE | CA | 95120-3149 | |
| JOHNSON, LENARDUS G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LENETTTE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LEON LAMONT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LEONARD ERWIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LESLIE | | THOUSAND OAKS BLVD | STE 2620 | | MEMPHIS | TN | 38116 | |
| JOHNSON, LEVAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LEVI | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LINDA | | 424 LONGVIEW DR | | | HAMILTON | GA | 31811-3739 | |
| JOHNSON, LINDSEY LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LINDSEY MONAH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LISA | | 6331 W KINGS AVE | | | GLENDALE | AZ | 85306 | |
| JOHNSON, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LLOYD FREDRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LOGAN JAYSON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LONNIE E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LONNIE JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LORRINE STARR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LOUIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LOUIS GENE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LUCAS TULL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LUKE | | 11000 TUJUNGA CANYON BLVD | | | TUJUNGA | CA | 91042 | |
| JOHNSON, LYNDSI MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LYNNIESHA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MACK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MALIK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MANROE DELANO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARC | | 2526 CARRIAGE LN | 3C | | FREDERICKSBURG | VA | 22401-0000 | |
| JOHNSON, MARC GABRIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARC LOUIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARC MARGHEIB | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARCELLUS XAVIER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARCUS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARCUS | | HP 275 | RM 328 | | CAMP LEJEUNE | NC | 28642-0000 | |
| JOHNSON, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARCUS ISAIAH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARGARET JULIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARGARITA | | 2201 ARGONNE DR | HOUSE OF RUTH DOM VIOLENCE | | BALTO | MD | 21218 | |
| JOHNSON, MARILYN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARION | | 1571 WEST EL CAMINO REAL NO 73 | | | MOUNTAIN VIEW | CA | 94040 | |
| JOHNSON, MARJORIE J | | 16211 NW 37 PL | | | MIAMI | FL | 33054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MARK | | 2203 HIGH BUSH CR | | | GLEN ALLEN | VA | 23060 | |
| JOHNSON, MARK | | 4241 LOMAC ST | | | MONTGOMERY | AL | 36117 | |
| JOHNSON, MARK | | 4327 WESTMINSTER AVE | | | PHILADELPHIA | PA | 19104-1307 | |
| JOHNSON, MARK A | | 3955 PLAINVILLE CT | | | ATLANTA | GA | 30331-4318 | |
| JOHNSON, MARK D | | 7309 MARGE AVE | | | ST LOUIS | MO | 63136 | |
| JOHNSON, MARK E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARK E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARK L  & PATRICIA A | PATRICIA JOHNSON | 4126 MAPLERIDGE DR | | | GRAPEVINE | TX | 76051 | |
| JOHNSON, MARK SHERRON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARKISHA KEON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARLENE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARQUES J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARQUIS DESHAA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARSHIRA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARTAZ TORRELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARTIJEE | | 48730 2 ER SMITH DR | | | KILLEEN | TX | 76549-8244 | |
| JOHNSON, MARTY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARUCS PHILIP | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MARY | | PO BOX 1182 | | | WEBSTER | FL | 33597 | |
| JOHNSON, MARY | | 61 E 103RD PL | | | CHICAGO | IL | 60628-2752 | |
| JOHNSON, MARY LEE W | | 579 SASSARIXA TRL | | | FOUR OAKS | NC | 27524 | |
| JOHNSON, MASON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATT DENNETT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATT GREGORY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW | | 2230 PONTALUNA | | | SPRING LAKE | MI | 49456 | |
| JOHNSON, MATTHEW | JOHNSON MATTHEW | 701 MOORE AVE | BOX NO C3247 | | LEWISBURG | PA | 17837 | |
| JOHNSON, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW G | | 12308 GLADE DR | | | FREDERICKSBURG | VA | 22407 | |
| JOHNSON, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW JOE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW MACKENZIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MAXIMO LEON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MAYA MIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MCKINLEY | | 609 SW 5TH AVE | | | DELRAY BEACH | FL | 33444-2411 | |
| JOHNSON, MEGAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MELANIE CIERA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MELINDA | | 14522 HILLSBORO | | | HOUSTON | TX | 77015-0000 | |
| JOHNSON, MELINDA SUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MELISA | | 704 W  LEXINGTON AVE | | | WINCHESTER | KY | 40391 | |
| JOHNSON, MELISSA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MELISSA LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MELISSA LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MELISSA MAE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MERRY K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL | | 25 CLIFTON AVE  APT  D507 | | | NEWARK | NJ | 07104 | |
| JOHNSON, MICHAEL | | 3407 GLASSCOCK | | | BOSSIER CITY | LA | 71112 | |
| JOHNSON, MICHAEL | | 6010 PINSON RD | | | SPRINGFIELD | TN | 37172 | |
| JOHNSON, MICHAEL | | 22438 BROKEN LANCE RD | | | APPLE VALLEY | CA | 92307 | |
| JOHNSON, MICHAEL | | 531 143RD ST S | | | TACOMA | WA | 98444 | |
| JOHNSON, MICHAEL | | 3609 NW 1ST ST | | | CAPE CORAL | FL | 33993-6936 | |
| JOHNSON, MICHAEL | | 200 COZINE AVE NO 6E | | | BROOKLYN | NY | 11207-0000 | |
| JOHNSON, MICHAEL | | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MICHAEL | MICHAEL JAMES JOHNSON | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL | | 810 WHEELER HILL DR SE | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL | | 1950 LAW RD | | | LEXINGTON | TN | 38351-5002 | |
| JOHNSON, MICHAEL | | 5760 NOVACK ST | | | WINSTON SALEM | NC | 27105 | |
| JOHNSON, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ALBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ANTIONE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL COLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ELMO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL F | | 810 WHEELER HILL DR SE | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL GUNNAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL JED | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL WADE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL WEAVER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHAEL WESLEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MICHELE | | 3 TAMIDAN RD | | | PLEASANT VALLEY | NY | 12569 | |
| JOHNSON, MICHELLE | | 8626 HOERNER AVE | | | PARKVILLE | MD | 21234 | |
| JOHNSON, MICHELLE J | | 708 TIMBERLAKE DR | | | SALISBURY | MD | 21801 | |
| JOHNSON, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MIGUEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MIKE MATHIAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MIKEYA A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MILTON | | 3010 W  BUENA VISTA ST | | | SPRINGFIELD | MO | 65810 | |
| JOHNSON, MILTON ISSAC | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MILTON LOUIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MINNIE | | 828 BLACKWOOD CLEMENTON RD | | | PINE HILL | NJ | 08021-6888 | |
| JOHNSON, MIRANDA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MIRIAM K | | ASSESSOR COLLECTOR OF TAXES | P O BOX 2112 | | BEAUMONT | TX | 77704 | |
| JOHNSON, MIRIAM K | | P O BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JOHNSON, MITCHEL JORDAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MITCHELL HUGH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MONICA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MONICA DEANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MONICA ROSE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MONTIE DEWAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MORGAN | | 132 MEREDITH SQ | | | COLUMBIA | SC | 29223-0000 | |
| JOHNSON, MORGAN DANIELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MORGAN LORRAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MORRIS B | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MOSES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MYLES EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MYLES TAYLOR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NAKEIDRA LACOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NAKIA L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NAKITA NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NANCY | | 4002 ALLISON ST | | | HICKORY | NC | 28601 | |
| JOHNSON, NANCY M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NASHI MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATASCHIA JANICE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATASHA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATASHA | | 1619 SW CALIFORNIA BLVD | | | PORT ST LUCIE | FL | 349531738 | |
| JOHNSON, NATASHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATHAN | | 3104 DEL REY DR | | | SAN BERNARDINO | CA | 92404-0000 | |
| JOHNSON, NATHAN A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATHAN EARLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATHAN GARY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATHAN HAROLD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, NATHAN LUCAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NEAL | | 2473 GOLDERS GREEN CT | | | BALTIMORE | MD | 21244 | |
| JOHNSON, NEALE SCHON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NECHIA S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NETOSHA SHAVONNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICHOLAS BLAKE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICOLE A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICOLE INEZ | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NICOLE RENEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NIGEL | | 800 N STATE COLLEGE BLVD | S101 | | FULLERTON | CA | 92557-0000 | |
| JOHNSON, NIGEL JORDAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NIJER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NOAH SCOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NODRISCOL JOHAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NOEL LENA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, NORMAN LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, OCIE | | 31643 E DITNER DR | | | ROCKWOOD | MI | 48173-1014 | |
| JOHNSON, OFFICER THEODORE | | PO BOX 676 | | | NORTH BERGEN | NJ | 07047 | |
| JOHNSON, OMAR | | PO BOX 1351 | | | BRIDGEPORT | CT | 06601-1351 | |
| JOHNSON, OMAR A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, OPAL | | 4045 SW 19TH ST | | | HOLLYWOOD | FL | 33023-3409 | |
| JOHNSON, ORLANDO D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, OTIS DERRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, OWEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PAMELA LOUISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PARIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICE C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICE NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICIA | | 107 16TH AVE S | | | ST CLOUD | MN | 56301 | |
| JOHNSON, PATRICIA | | 9210 NW 13TH PL | | | GAINESVILLE | FL | 32606 | |
| JOHNSON, PATRICIA | | 5405 WILEY AVE | | | INDIANAPOLIS | IN | 46226 1761 | |
| JOHNSON, PATRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICK COREY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICK RANDALL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICK S | | 3727 N BANNER MINE RD | | | TUCSON | AZ | 85745 | |
| JOHNSON, PATRICK SPENCER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PAUL | | 106 SQUIRRE COURT | | | SUMMERVILLE | SC | 29485 | |
| JOHNSON, PAUL | | 1919 W DOROTHEA | | | VISALIA | CA | 93277 | |
| JOHNSON, PAUL | | 652 FAIRGREEN TRL | | | STOCKBRIDGE | GA | 30281-9137 | |
| JOHNSON, PAUL | | 17207 LE FORET CT | | | GLENCOE | MO | 63038-0000 | |
| JOHNSON, PAUL A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PAUL A | | 63 KENYON RD | | | MORRIS | CT | 06763 | |
| JOHNSON, PAUL BRANDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PAUL CONRAD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PAUL DELEON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PAULA I | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PAULETTE | | 127 ROPER RD | | | LAVONIA | GA | 30553-4733 | |
| JOHNSON, PEGGY I | | 11505 LEMMOND ACRES DR | | | MINT HILL | NC | 28227-6523 | |
| JOHNSON, PETER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PETER DEVON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PHARES LETRAYLL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PHILIP MARK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PHILLIP C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PIERRE LEDAT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PINEY | | 3930 23RD PARKWAY | | | TEMPLE HILL | MD | 20748 | |
| JOHNSON, PONZELLA O | | 370 W 118TH ST | | | NEW YORK | NY | 10026 | |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | MESSA  ZACHARY D | 403 EAST MADISON ST  STE 400 | | | TAMPA | FL | 33602 | |
| JOHNSON, PORCHA LATIJERA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, PRESTON | | 7026 BARKLEY | | | OVERLAND PARK | KS | 66204 | |
| JOHNSON, QUINE JAMAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, QUINT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, QUINTIN IGERGORY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, QUINTIN JAMAR | | ADDRESS ON FILE | | | | | | |
| JOHNSON, QUINTON O | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, R KIETH  TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY  R  KIETH JOHNSON | 1275 HWY  16 SOUTH | | STANELY | NC | 28164 | |
| JOHNSON, RA ELLIOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RAELYN FAITH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RAINA MAE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RALPH L | | HENRICO GEN DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| JOHNSON, RALPH L | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | RICHMOND | VA | 23273 | |
| JOHNSON, RAMON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RANDELL D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RANDY | | PO BOX 363 | | | MACON | GA | 31202-0000 | |
| JOHNSON, RANDY A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RANDY L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RAPHAEL D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RAYMOND | | PO BOX 3538 | BRETT RODGERS | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND | | 816 17TH AVE N | | | ST CLOUD | MN | 56303 | |
| JOHNSON, RAYMOND B | | CHAPTER 13 TRUST ACCOUNT | PO 3235 | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | PO 3235 | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RAYMOND C | | 650 EAST UTICA ST | | | BUFFALO | NY | 14211 | |
| JOHNSON, RAYMOND CHARLES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RAYMOND WINSTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, REBECCA | | 3 CRESTFIELD RD | | | WILMINGTON | DE | 19810-0000 | |
| JOHNSON, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, REDA | | 1064 REDMAN STORE RD | | | LURAY | VA | 22835 | |
| JOHNSON, REGINALD ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RENARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RHONDA S | | 834 CROSSHILL RD | | | DANVILLE | KY | 40422 | |
| JOHNSON, RICHARD | | 1605 LICK CREEK RD | | | LINDEN | TN | 37096 | |
| JOHNSON, RICHARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICHARD EARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICHARD EARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICHARD JAMAL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICHIE MARCUS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICK L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICKEY L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICKY | | 4102 TIMOTHY LANE | | | LOUISVILLE | KY | 40216 | |
| JOHNSON, RICKY K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RICKY SHAWN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RILEY RAND | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RILEY WADE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RIQUICHA | | 6511 HALLECK ST | | | DISTRICT HEIGHTS | MD | 20747 | |
| JOHNSON, ROB | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT | | 14800 FOURCH ST | 75C | | LAUREL | MD | 20707 | |
| JOHNSON, ROBERT | | 105 LIBERTY AVE | | | RICHMOND | VA | 23223-4024 | |
| JOHNSON, ROBERT | | 5316 SARAH LN | 2 | | AMARILLO | TX | 79108 | |
| JOHNSON, ROBERT | | 620 BAYCHESTER AVE | | | BRONX | NY | 10475-0000 | |
| JOHNSON, ROBERT | | 6602 ALLANDALE DR | | | AMHERST | OH | 44001-0000 | |
| JOHNSON, ROBERT | | 37267 NEW RIVER CANAL | | | GEISMAR | LA | 70734-0000 | |
| JOHNSON, ROBERT A | | 5712 TREECREST PKWY | | | DECATUR | GA | 30035 | |
| JOHNSON, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT BRUCE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT BRYCE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT DARRYL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT PIERCE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT REINO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBIN ADONIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROBIN LYNETTE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RODNEY PAUL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROGER | | 2200 COLUMBIA PIKE APT 1206 | | | ARLINGTON | VA | 22204 | |
| JOHNSON, ROGER LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROLAND E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROLAND L | | 1515 BENT WILLOW DR | | | TALLAHASSEE | FL | 32311-4145 | |
| JOHNSON, ROMEO | | 1224 WHITBY AVE | | | YEADON | PA | 19050 | |
| JOHNSON, RONALD D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RORECE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ROSEMARY M | | 1635 W BRISTOL ST | | | PHILA | PA | 19140-1805 | |
| JOHNSON, ROSS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RUKIYA DESIREE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, RUSSELL DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN | | 2420 ARIZONA ST | | | MELBOURNE | FL | 32904-0000 | |
| JOHNSON, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN CRAIG | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN GARRISON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN LATRELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN MATHEW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN P | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN RC | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SABRINA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SAMANTHA JOANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SAMANTHA RENEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SAMANTHA TERA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SAMUEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SAMUEL M | | 1301 HIGHWAY 7 NO 70 | | | HOPKINS | MN | 55305 | |
| JOHNSON, SAMUEL MADDOX | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SAMUEL TILDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SANDY | | 513 W 55TH TERRACE | | | NORTH LITTLE ROCK | AR | 72118 | |
| JOHNSON, SANDY L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SARAH | | WTAMU BOX 60627 | | | CANYON | TX | 79015-0000 | |
| JOHNSON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SARAH JOANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SARANDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SARENA MIRANDA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SCOTT | | 1108 NELMS LANE | | | KINGSPORT | TN | 37665 | |
| JOHNSON, SCOTT | | 933 BRIDGEMILL AVE | | | CANTON | GA | 30114 | |
| JOHNSON, SCOTT | | 291 APPLETREE DR | | | URBANA | IL | 61802 | |
| JOHNSON, SCOTT | | 3026 JANE LONG LEAGUE DR | | | RICHMOND | TX | 77469 | |
| JOHNSON, SCOTT | | 3055 COMERCIA | | | RANCHO SNT MRGRT | CA | 92688-0000 | |
| JOHNSON, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SCOTT COLTER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SCOTT CUTLER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SCOTT ERIC | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SCOTT H | | 3120 LINDA DR | | | MEMPHIS | TN | 38118-2725 | |
| JOHNSON, SCOTT LONNY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SEAN | | 545 E ACADIA ST | | | AURORA | OH | 44202 | |
| JOHNSON, SEAN | | 200 WEST 147ST | 9C | | NEW YORK | NY | 10039-0000 | |
| JOHNSON, SEAN M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SEDRICK LATRELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAKIRA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAKIRA | | 20431 SATICOY ST | 216 | | CANOGA PARK | CA | 91306-0000 | |
| JOHNSON, SHAKIRA C | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHALON DOLORES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHANE ALAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHANELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHANIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHANTEL NICHOL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAQUANDA SACHA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHARIFF ZACKARY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAUN | | 1229 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| JOHNSON, SHAUN MICHEAL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAVETTE | | 402 BALMORAL AVE | | | RICHMOND | VA | 23228 | |
| JOHNSON, SHAWN W | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHAYLA FLORINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHEENA KAITHARA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHELLON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHERI A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHERRI LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHEVON L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHON EMIL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHONTA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHONTIA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SHREE | | 1512 W MISSION BL | | | POMONA | CA | 91766-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHREE ANNETTE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SIERRA INDIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SIERRA LATRES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SIMON FRANCIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SIMONE S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SKYLAR DANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SKYY MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SPENCER ALAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STACIE | | 7754 WOODGREEN | | | WESTLAND | MI | 48185 | |
| JOHNSON, STAN | | 7743 DAN LANE | | | KNOXVILLE | TN | 37938 | |
| JOHNSON, STANLEY | | 11761 LUCENA AVE | | | FONTANA | CA | 92337 | |
| JOHNSON, STEFAN AUDELY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEFANI JANE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHANIE DENISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHANIE ELAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHANIE MICHELE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHANIE URQUHART | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHEN | | 172 JOHNS DR | | | RINGGOLD | GA | 30736 | |
| JOHNSON, STEPHEN | | P O BOX 7820 | | | INDIAN LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHEN G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHEN JERMAINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHEN LOREN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVE | | 14303 HARVEST GLEN | | | HOUSTON | TX | 77062 | |
| JOHNSON, STEVE | | 3018 SPRINGBROOK RD | | | CRYSTAL LAKE | IL | 60012-0000 | |
| JOHNSON, STEVE | | PO BOX 7820 | | | LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEVE E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN | | 1647 GLENWAY LA | | | HUNTINGTON | WV | 25701 | |
| JOHNSON, STEVEN | | 1332 W SAVANNAH SPARROW DR | | | LITTLETON | CO | 80129 | |
| JOHNSON, STEVEN | | 2157 E 3100 N | | | LAYTON | UT | 84040-8481 | |
| JOHNSON, STEVEN | | 11 SWEETWATER CT | | | SHARPSBURG | GA | 30277-1879 | |
| JOHNSON, STEVEN | | 1538 PEMBERTON DR | | | COLUMBUS | OH | 43221 | |
| JOHNSON, STEVEN A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN DEMAREO | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN F | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN G | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN JOE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN K | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN KEVIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVEN MARK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, SUE | | 222 AZTEC DR | | | MARTINSBURG | WV | 25401-6787 | |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | ROGERS | MN | 55374 | |
| JOHNSON, SVEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, T | | 20803 GLENMORE | | | WEST PALM BEACH | FL | 33409 | |
| JOHNSON, TABATHA LAGENE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TABIA ZAKIYA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAMARAH LENISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAMEKA ROCHELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAMERA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAMMY | | 5709 OGONTZ AVE | | | PHILADELPHIA | PA | 19141-0000 | |
| JOHNSON, TAMMY LANEA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TANISHA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TANYA CHELISE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TARA | | 84 NORTH PLUM ST | | | HART | MI | 49420- | |
| JOHNSON, TARA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAREZ MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TARIQ | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TASHIRA LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TATSU ROWLAND | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAWANDA R | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAYLOR CLAYTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TELISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TERENCE K | | 6421 ANVERS BLVD S | | | JACKSONVILLE | FL | 32210-7009 | |
| JOHNSON, TERESA | | 3413 FROSTMOOR PL | | | CHARLOTTE | NC | 28269 | |
| JOHNSON, TERESE S | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TERRAN TROY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TERRANCE | | 730 NEWARK ST | | | AURORA | CO | 80010 | |
| JOHNSON, TERRENCE MARQUIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TERRENZO LATIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TERRY | | 4191 VALJEAN LANE | | | WINSTON SALEM | NC | 27107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, THADDEUS TODD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THAIASIA SOPHIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THEODORE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THEODORE WAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THERESA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THERESA ANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THERESA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THOMAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THOMAS | | 1994 SW TAURUS LN | | | PORT SAINT LUCIE | FL | 34984-4429 | |
| JOHNSON, THOMAS D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, THORLEY D | | 1931 NW 1ST ST | | | BOYNTON BEACH | FL | 33435 | |
| JOHNSON, THORLEY DARCELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIARA DE LAYNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIERRA MELISHA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY BROCHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY CHARQUITA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIFFANY YVONNE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIM | | 3581 BARWOOD CIR | | | MEMPHIS | TN | 38122 | |
| JOHNSON, TIM DON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIMIKO ANITA | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| JOHNSON, TIMIKO ANITA | | 3713 COLONNADE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| JOHNSON, TIMOTHY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| JOHNSON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIMOTHY CANTRELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIMOTHY CRAIG | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIMOTHY PRICE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIMOTHY REID | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TITUS LAMONT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TODD A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TOM Y | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TOMAY RNITA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TOMMY E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TOMMY LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TONI LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TONY D | | 2648 BLACK OAK DR | | | NILES | OH | 44446 | |
| JOHNSON, TONYA D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TORREY D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRACEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRAVIS | | 4176 TERRACE ST | | | OAKLAND | CA | 94611 | |
| JOHNSON, TRAVIS | | 1214 FLORENCE RD APT C | | | KILLEEN | TX | 76541 | |
| JOHNSON, TRAVIS RAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRAVIS TUCKER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRAVIS TYRONE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRAVON B | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRENIQUEKA LASHAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRENT D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRENTON JARARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TREVOR | | 11961 SW 176 TER | | | MIAMI | FL | 33117 | |
| JOHNSON, TREVOR A | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TREVOR ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TREVOR ANTONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TREVOR CLAYTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRIMETRES LASHAY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TROY RAYMOND | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TROY SPENCER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TRUNITA L | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TURHAN EDWIN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TURQUOISE V | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYLER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYLER | | 2337 RABENION RD | | | DELTONA | FL | 32738 | |
| JOHNSON, TYLER CHRIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYLER N | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYNEJHA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYNESIA COLEMAN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYNISE ASHLEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYRELL DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, TYRIS | | 64 COLUMBIA AVE | | | NEWARK | NJ | 07106-0000 | |
| JOHNSON, TYRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TYSHAN ALI | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ULYSIS EARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, URIAH ALEX | | ADDRESS ON FILE | | | | | | |
| JOHNSON, VANESSA | | 2007 FOREST HEIGHTS DR | | | GWYNN OAK | MD | 21207-6530 | |
| JOHNSON, VERONICA ALINE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, VICTORIA | | 1933 S RIGHTSIDE VIEW | | | BATON ROUGE | LA | 70820 | |
| JOHNSON, VICTORIA LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, VINCENT LAMONT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, VINSON JAMEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, VON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WADE | | 3602 BRANCH LAKE CT | | | POWHATAN | VA | 23139 | |
| JOHNSON, WADE ALLEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WADE RUSSELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WARREN MARQUIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WAYNE | | 14867 FAIRCREST ST | | | DETROIT | MI | 48205-2905 | |
| JOHNSON, WELDON MCLENDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WESLEY SHELDON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WESTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WHITNEY LEEANN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WHITNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WHITTNEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM | | 212 BAR M RANCH RD | LOT 29 | | FLORENCE | SC | 29501 | |
| JOHNSON, WILLIAM BRYANT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM DEREK | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM GARDNER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM H | | 1619 SW CALIFORNIA BLVD | FLORIDA | | PORT ST LUCIE | FL | 34953 | |
| JOHNSON, WILLIAM HARLEY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM HOWARD | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM JARRETT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM JEREMY | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIAM TRAVIS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIE | | 5115 BLACK OAK RD | | | CONCORD | CA | 94521-0000 | |
| JOHNSON, WILLIE B | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JOHNSON, WILLIE VONDELL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, YOLANDA BEZET | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ZACH E | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ZACH ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ZACHARY | | 197 06 118TH AVE | | | QUEENS | NY | 11412 | |
| JOHNSON, ZACHARY CARL | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ZACHARY CONOVER | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ZACHARY KENNETH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ZACHARY R | | ADDRESS ON FILE | | | | | | |
| JOHNSONII, ANTHONY | | 2826 MORALITY DR | | | COLUMBUS | OH | 43231-0000 | |
| JOHNSONS ROOFING SERVICE INC | | PO BOX 5601 | | | CHARLOTTE | NC | 28299 | |
| JOHNSONS TELEVISION SERVICE | | 4424 N WALL | | | SPOKANE | WA | 99205 | |
| JOHNSONS TV & ELECTRONICS | | 112 W 7TH ST | | | METROPOLIS | IL | 62960 | |
| JOHNSONS TV VCR REPAIR | | 434 BROADWAY | | | HOT SPRING | AR | 71901 | |
| JOHNSTON & ROOT PC | | 1500 SW 1ST AVE STE 630 | | | PORTLAND | OR | 97201 | |
| JOHNSTON CO SUPERIOR COURT | | CLERK OF COURT | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON CO SUPERIOR COURT | | PO BOX 297 | CLERK OF COURT | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTION | | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON DANNY | | 767 HARTFORD DR NW | | | PORT CHARLOTTE | FL | 33952-6410 | |
| JOHNSTON ELECTRONICS | | PO BOX 763 | | | MOUNDVILLE | AL | 35474 | |
| JOHNSTON FLUID POWER INC | | 509 WINMOORE WAY STE K | | | MODESTO | CA | 95358 | |
| JOHNSTON SUPPLY | | 520 HWY 80 W | | | JACKSON | MS | 39204-3917 | |
| JOHNSTON THE FLORIST | | 4885 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| JOHNSTON THE FLORIST | | 14179 LINCOLN WAY | | | IRWIN | PA | 15642-2138 | |
| JOHNSTON TRIPPE & BROWN | | 2100 A SOUTHBRIDGE PARKWAY | SOUTHBRIDGE BUILDING STE 376 | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON TRIPPE & BROWN | | SOUTHBRIDGE BUILDING STE 376 | | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON WILLIS LIMITED | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | |
| JOHNSTON WILLIS LIMITED | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| JOHNSTON, ALEC NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, AMON HARRIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, ANDREW MILTON | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, BARBARA | | 2230 TAST CIRCLE  NO 3 | | | WINCHESTER | VA | 22601 | |
| JOHNSTON, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, BRANDON KEALII | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, BRETT MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, BRIAN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, BRYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CARLY ANNE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CASSIE LEIGH | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CATHY | | 18 CASTLETON LN | | | NORTHAMPTON | PA | 18067-0000 | |
| JOHNSTON, CHARLES | | 2800 OAR GROVE | | | PLANO | TX | 75074 | |
| JOHNSTON, CHERYL | | 929 PATRICIA DR | | | NASHVILLE | TN | 37217-1225 | |
| JOHNSTON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CHRISTOPHER | | 1205 PRIVET DR UNIT 1 426 | | | SALT LAKE CITY | UT | 84121 | |
| JOHNSTON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CHRISTOPHER MONROE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CINDY | | 69 FELTERS RD | | | BINGHAMTON | NY | 13903 | |
| JOHNSTON, CLINTON DON | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CODY | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, COREY | | 12445 ALAMEDA TRACE CIRCL | | | AUSTIN | TX | 78727 | |
| JOHNSTON, COREY J | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CORREY RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, CURTIS BOYD | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, DANIEL | | 405 ANGIER COURT | | | ATLANTA | GA | 30312 | |
| JOHNSTON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, DANIEL L | | 2997 ROCKBRIDGE RD | | | MARIETTA | GA | 30066-3564 | |
| JOHNSTON, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, DARCEY LYNN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, DAVID | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, DAVID | | 2543 CARR ST | | | WHITE CITY | OR | 97503-0000 | |
| JOHNSTON, ERIC | | 5450 CAPITAN AVE | | | SARASOTA | FL | 34243 | |
| JOHNSTON, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, GREG | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, GREG | | 623 WALLACH DR | | | EUREKA | MO | 63025 | |
| JOHNSTON, HEATHER L | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, HERBERT ZACHARY | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, HOWARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JAMES WELTON | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JAMIE MELISSA | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JASON MITCHELL | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JASON P | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JEFF | | 59 DOOLEY RD | | | ETHRIDGE | TN | 38456-5628 | |
| JOHNSTON, JEFFREY | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JEREMIAH | | 2204 S 15TH ST | | | OZARK | MO | 65721 | |
| JOHNSTON, JEREMIAH D | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JESSICA PAIGE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JOHN | | 8879 JEREMY RD | | | PARK CITY | UT | 84098 | |
| JOHNSTON, JOHN | | 3288 PAGE AVE | | | VIRGINIA BEACH | VA | 23451-1007 | |
| JOHNSTON, JOHN E | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JOHN E | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JOHN T | | 412 W MAIN ST | | | GIRARDVILLE | PA | 17935-1710 | |
| JOHNSTON, JONATHAN W | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, JOSHUA LAWRENCE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, KAYLA ESTELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, KELLY | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, KENNY | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, KRISTINA SHANNON | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, LAURA KAYE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, LAUREL L | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, LYNN F | | 524 MILL RD | TAX COLLECTOR | | DUNCANSVILLE | PA | 16635 | |
| JOHNSTON, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, MICHAEL LEWIS | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, MIKE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, MIKE D | | 16317 E 18TH PL | | | AURORA | CO | 80011-4805 | |
| JOHNSTON, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, OWEN | | 6855 FORESTVIEW DR UNIT 2B | | | OAK FOREST | IL | 60452 | |
| JOHNSTON, RANDAL W | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, REBECCA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, REBECCA SUE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, REED | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, REGINALD KEITH | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, ROBERT | | 1702 SWINBURNE AVE | | | CROFTON | MD | 21114 | |
| JOHNSTON, ROBERT | | 733 LINCOLN AVE | | | ROCKFORD | IL | 61102 3328 | |
| JOHNSTON, ROBIN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, RUTH | | 20 PINEROCK RD | | | NAPLES | ME | 04055 | |
| JOHNSTON, RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, SHANNON MICHELLE | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, STEPHEN TODD | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, STEVE | | 43 CLOVERDALE | | | SAINT CHARLES | MO | 63304 | |
| JOHNSTON, TOMMY | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, TRAVIS | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, TYECHIA T | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, WARWICK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, WILLIAM | | 1101 BARNHILL LANE | | | LINCOLN | CA | 95648-0000 | |
| JOHNSTON, YASMIN CAROLYN | | ADDRESS ON FILE | | | | | | |
| JOHNSTON OF DENVER | | P O BOX 40605 | | | DENVER | CO | 802040165 | |
| JOHNSTON OF DENVER | | 930 WYANDOT | P O BOX 40605 | | DENVER | CO | 80204-0165 | |
| JOHNSTONE SUPPLY | | 240 IVORY ST | | | BRAINTREE | MA | 02184 | |
| JOHNSTONE SUPPLY | | 375 NAGEL RD | | | BUFFALO | NY | 14225 | |
| JOHNSTONE SUPPLY | | 6019 A GOSHEN SPRINGS RD | | | NORCROSS | GA | 30071 | |
| JOHNSTONE SUPPLY | | 522 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHNSTONE SUPPLY | | 11221 ST JOHNS IND PKY | | | JACKSONVILLE | FL | 32246 | |
| JOHNSTONE SUPPLY | | 1651 S RIO GRANDE AVE | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 32 KENT AVE | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | PO BOX 555399 | | | ORLANDO | FL | 32855 | |
| JOHNSTONE SUPPLY | | 610 ATLANTIS RD | | | MELBOURNE | FL | 32904 | |
| JOHNSTONE SUPPLY | | 2500 SW 17TH RD BLDG 200 | | | OCALA | FL | 34474 | |
| JOHNSTONE SUPPLY | | PO BOX 53008 | | | KNOXVILLE | TN | 37950 | |
| JOHNSTONE SUPPLY | | 1626 COMMERCE DR | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 3220 W ROSETTA DR | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 1686 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 924 SOUTH HIGHWAY DR | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 3425 BRIDGELAND DR | | | BRIDGETON | MO | 63044 | |
| JOHNSTONE SUPPLY | | 1760 W 29TH ST | | | KANSAS CITY | MO | 64108 | |
| JOHNSTONE SUPPLY | | 4444 SO 108TH ST | | | OMAHA | NE | 68137 | |
| JOHNSTONE SUPPLY | | PO BOX 23358 | | | HARAHAN | LA | 70183 | |
| JOHNSTONE SUPPLY | | 5901 MURRAY DR | | | LITTLE ROCK | AR | 72209 | |
| JOHNSTONE SUPPLY | | 2450 BROCKTON | | | SAN ANTONIO | TX | 78217 | |
| JOHNSTONE SUPPLY | | 6039 45TH ST | | | LUBBOCK | TX | 79407 | |
| JOHNSTONE SUPPLY | | 800 TONY LAMA | | | EL PASO | TX | 79915 | |
| JOHNSTONE SUPPLY | | 3720 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80909 | |
| JOHNSTONE SUPPLY | | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | PO BOX 6525 | 2501 PHOENIX NE | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | 2314 SOUTHWESTERN | | | LAS VEGAS | NV | 89102 | |
| JOHNSTONE SUPPLY | | 8639 TAMARACK AVE | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 8942 LANKERSHIM BLVD | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 13211 SPRING ST | | | BALDWIN PARK | CA | 91706 | |
| JOHNSTONE SUPPLY | | PO BOX 81606 | | | SAN DIEGO | CA | 92138 | |
| JOHNSTONE SUPPLY | | 5658 E CLINTON AVE | | | FRESNO | CA | 93727 | |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | MONACA | PA | 150611842 | |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | PENSACOLA | FL | 325055520 | |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE ST | | | TAMPA | FL | 336072505 | |
| JOHNSTONE SUPPLY | | 180 ALLEN ST | | | BRAINTREE | MA | 02184-3506 | |
| JOHNSTONE SUPPLY | | PO BOX 3190 | | | PENSACOLA | FL | 32516-3190 | |
| JOHNSTONE SUPPLY | | PO BOX 23716 | | | HARAHAN | LA | 70183-0716 | |
| JOHNSTONE SUPPLY | | 3007 LONGHORN BLVD STE 106 | | | AUSTIN | TX | 78758-6722 | |
| JOHNSTONE SUPPLY | | 5960 VALENTINE RD UNIT 3 | | | VENTURA | CA | 93003-6671 | |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVE | | | BAKERSFIELD | CA | 933014113 | |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVE NORTH | | | BIRMINGHAM | AL | 352221303 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 E 81ST ST | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 EAST 81ST ST | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY COMMERCE | | PO BOX 91 1127 | | | COMMERCE | CA | 90091 | |
| JOHNSTONE SUPPLY CORPUS CHRIST | | PO BOX 9490 | | | CORPUS CHRISTI | TX | 78469 | |
| JOHNSTONE SUPPLY DALLAS | | PO BOX 542926 | | | DALLAS | TX | 75354 | |
| JOHNSTONE SUPPLY FARMINGDALE | | 135 SCHMITT BLVD | | | FARMINGDALE | NY | 11735 | |
| JOHNSTONE SUPPLY HAWTHORNE | | 11725 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| JOHNSTONE SUPPLY HIALEAH | | PO BOX 4683 | | | HIALEAH | FL | 33014 | |
| JOHNSTONE SUPPLY HOUSTON | | 501 N SHEPHERD DR | STE 120 | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY HOUSTON | | STE 120 | | | HOUSTON | TX | 77007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY INC | | 6153 W MULFORD ST STE A | | | NILES | IL | 60714-3415 | |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | LEXINGTON | KY | 405554306 | |
| JOHNSTONE SUPPLY NAPERVILLE | | 550 INDUSTRIAL DR | UNIT A | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY NAPERVILLE | | UNIT A | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 12184 | | | OAKLAND | CA | 946042184 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 23814 | | | OAKLAND | CA | 94623-0814 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | 145 LIVELY BLVD | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | SULLIVAN SUPPLY CORPORATION | 145 LIVELY BLVD | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OHIO | | PO BOX 730 | | | COLUMBUS | OH | 43216 | |
| JOHNSTONE SUPPLY PHOENIX | | PO BOX 27490 | | | PHOENIX | AZ | 85061 | |
| JOHNSTONE SUPPLY RICHMOND | | 2409 WESTWOOD AVE | PO BOX 11395 | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY RICHMOND | | PO BOX 11395 | | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY SACRAMENTO | | PO BOX 13845 | | | SACRAMENTO | CA | 95853 | |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | SALT LAKE CITY | UT | 841650499 | |
| JOHNSTONE SUPPLY SEATTLE | | PO BOX 88010 | | | SEATTLE | WA | 98138 | |
| JOHNSTONE SUPPLY SEATTLE | | P O BOX 88010 | | | SEATTLE | WA | 98188 | |
| JOHNSTONE SUPPLY TACOMA | | PO BOX 5887 | | | TACOMA | WA | 98415 | |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | TUALATIN | OR | 970621668 | |
| JOHNSTONE SUPPLY VENTURA | | 5960 VALENTINE UNIT 3 | | | VENTURA | CA | 93003 | |
| JOHNSTONE SUPPLY VENTURA | | THOUSAND OAKS | 5960 VALENTINE UNIT 3 | | VENTURA | CA | 93003-5633 | |
| JOHNSTONE SUPPLY WEST WARWICK | | 1343 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| JOHNSTONE SUPPLY WOBURN | | 35 INDUSTRIAL PARKWAY | | | WOBURN | MA | 01801 | |
| JOHNSTONE, ABIGAIL DELYSE | | ADDRESS ON FILE | | | | | | |
| JOHNSTONE, ABIGAIL DELYSE | | ADDRESS ON FILE | | | | | | |
| JOHNSTONE, CHRISTOPHER | | 1573 COMPASS COURT | | | KISSIMMEE | FL | 34744 | |
| JOHNSTONE, ROSS L | | ADDRESS ON FILE | | | | | | |
| JOHNSTONE, RYAN | | ADDRESS ON FILE | | | | | | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | |
| JOHNSTOWN SHOPPING CENTER LLC | | 4425 MILITARY TRL NO 202 | | | JUPITER | FL | 33458-4817 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4425 MILITARY TRL NO 202 | | JUPITER | FL | 33458-4817 | |
| JOHNSTOWN SHOPPING CENTER LLC | | 4425 MILITARY TRL NO 202 | | | JUPITER | FL | 33458-4817 | |
| JOHNSTOWN SHOPPING CENTER LLC | MATT MCGILL PROJECT MANAGER | MCGILL PROPERTY GROUP | 4425 MILITARY TRAIL UNIT 202 | | JUPITER | FL | 33458 | |
| JOHNSTOWN SHOPPING CENTER LLC | DWORKEN & BERNSTEIN CO LPA | HOWARD S RABB | 60 S PARK PL | | PAINESVILLE | OH | 44077 | |
| JOHNSTOWN SHOPPING CENTER LLC | MCCARTHY LEBIT CRYSTAL & LIFFMAN CO LPA | ROBERT R KRACHT ESQ | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115-1088 | |
| JOHNSTOWN SHOPPING CENTRE LLC | MATT MCGILL PROJECT MANAGER | MCGILL PROPERTY GROUP | 4425 MILITARY TRAIL UNIT 202 | | JUPITER | FL | 33458 | |
| JOHNSTOWN SHOPPING CENTRE LLC | MCCARTHY LEBIT CRYSTAL & LIFFMAN CO LPA | ROBERT R KRACHT ESQ | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115-1088 | |
| JOHNSTOWN TRIBUNE DEMOCRAT | | RICK BAUGHMAN | 425 LOCUST ST | P O BOX 34 | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JOHQUIN GONZALEZ | | | | | | | | |
| JOHS, BRANDON | | ADDRESS ON FILE | | | | | | |
| JOHSON, KATHERINE VIRGINIA | | ADDRESS ON FILE | | | | | | |
| JOINAL ABDIN | | 133 VAUXHALL DR | | | SCARBOROUGH | ON | M1P 1R5 | CANADA |
| JOINER & HAYES | | 2420 PERSHING RD STE 400 | | | KANSAS CITY | MO | 64108 | |
| JOINER JR, EMERSON | | ADDRESS ON FILE | | | | | | |
| JOINER, CHRIS B | | ADDRESS ON FILE | | | | | | |
| JOINER, GREGORY | | ADDRESS ON FILE | | | | | | |
| JOINER, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | ALBANY | GA | 31721 | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | ALBANY | GA | 31721-2023 | |
| JOINER, RICHARD A | | ADDRESS ON FILE | | | | | | |
| JOINER, STEVEN JONATHAN | | ADDRESS ON FILE | | | | | | |
| JOINES, CHARLES E | | PO BOX 306 | | | SPARTA | NC | 28675-0000 | |
| JOINES, ROSAMOND | | 1748 US HWY 221 S | | | SPARTA | NC | 28675-8647 | |
| JOINES, ROSAMOND M | | 1748 US HWY 221 S | | | SPARTA | NC | 28675 | |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | GUANG DONG PROV | | | CHINA |
| JOINSOON ELECTRONICS MFG CO LTD | ATTN JOYCE HSIEH | 19F NO 79 SEC 1 SINTAI 5TH RD | SUJHIH CITY | | TAIPEI | TAIWAN | 221 | CHINA |
| JOINT REPUBLICAN CAUCAS OF THE | | 700 E MAIN ST STE 1508 | | | RICHMOND | VA | 23219 | |
| JOINT REPUBLICAN CAUCAS OF THE | | VIRGINIA GENERAL ASSEMBLY | 700 E MAIN ST STE 1508 | | RICHMOND | VA | 23219 | |
| JOINTER, JOHN | | 5210 S WOODLAWN AVE 210 | | | CHICAGO | IL | 60620 | |
| JOKERST, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| JOKOGBOLA, ADEBOLA | | ADDRESS ON FILE | | | | | | |
| JOLADE, IB | | ADDRESS ON FILE | | | | | | |
| JOLICOEUR, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| JOLIET HERALD NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 604324156 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | JOLIET | IL | 60432 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | JOLIET | IL | 60432-4148 | |
| JOLIN, JACOB NATHANIEL | | ADDRESS ON FILE | | | | | | |
| JOLIVETTE, ANTOINE MARQUIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOLIVETTE, BRITNI ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| JOLIVETTE, ERICK LEMAR | | ADDRESS ON FILE | | | | | | |
| JOLIVETTE, WELDON | | 4610 MAGENS BLVD | | | OCEANSIDE | CA | 92057 | |
| JOLIVETTE, WELDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| JOLLA SR, DELBERT DWAYNE | | ADDRESS ON FILE | | | | | | |
| JOLLE, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | |
| JOLLES, MICHAEL WARREN | | ADDRESS ON FILE | | | | | | |
| JOLLES, PHILLIP LEE | | ADDRESS ON FILE | | | | | | |
| JOLLEY ELECTRIC, GRADY R | | 721 CASON ST | | | BELMONT | NC | 28012 | |
| JOLLEY ELECTRIC, GRADY R | | 1002 W CATAWBA AVE | | | MT HOLLY | NC | 28120 | |
| JOLLEY, BRENDAN | | ADDRESS ON FILE | | | | | | |
| JOLLEY, BRENDAN | | 304 PASCHAL AVE | | | FRANKLIN SQUARE | NY | 01101 | |
| JOLLEY, SHARON | | 1748 ECHO POND PL | | | WESLEY CHAPEL | FL | 33543-9507 | |
| JOLLIE DUFFIE DESIGN | | 3401 CHESTNUT PL 1221 | | | RICHMOND | VA | 23233 | |
| JOLLIEMORE, VICTORIA SARAH | | ADDRESS ON FILE | | | | | | |
| JOLLIFF, MARLA JEAN | | 3431 S KINGS AVE | | | SPRINGFIELD | MO | 65807-5119 | |
| JOLLIFF, SABRINA RUTH | | ADDRESS ON FILE | | | | | | |
| JOLLIFFIE, DUJUAN | | ADDRESS ON FILE | | | | | | |
| JOLLY GREEN THUMB | | 400 GOVERNORS DR S W | | | HUNTSVILLE | AL | 35801 | |
| JOLLY III, NORMAN | | ADDRESS ON FILE | | | | | | |
| JOLLY JR , ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOLLY ROOFING & CONTRACTING CO | | 432 HWY 72 W | | | COLLIERVILLE | TN | 38017 | |
| JOLLY TYME FAVORS | | 913 PAYNE AVE | | | ST PAUL | MN | 55101 | |
| JOLLY, ANDREW CARLTON | | ADDRESS ON FILE | | | | | | |
| JOLLY, CELINA ANN | | ADDRESS ON FILE | | | | | | |
| JOLLY, DARNESHA PATRICE | | ADDRESS ON FILE | | | | | | |
| JOLLY, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | |
| JOLLY, JODIE | | 4911 W HEMLOCK | | | BISALIA | CA | 93277 | |
| JOLLY, MARY | | 143 HAWN RD | | | FAYETTEVILLE | GA | 30215 | |
| JOLLY, NEIL | | ADDRESS ON FILE | | | | | | |
| JOLLY, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| JOLLY, SAMUEL GREGORY | | ADDRESS ON FILE | | | | | | |
| JOLLY, SHAUN MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOLLY, STEVE IRVING | | ADDRESS ON FILE | | | | | | |
| JOLOMI, VAUGHN | | ADDRESS ON FILE | | | | | | |
| JOLY, RUSSELL | | 5318 WOODSTONE CT | | | LOUISA | VA | 23093 | |
| JOLY, RUSSELL N | | ADDRESS ON FILE | | | | | | |
| JOMAA, MARCEL | | 577 WINER AVE | | | PALM BAY | FL | 32908 | |
| JOMAA, MARCEL | | 914 ORIENT ST | | | DURHAM | NC | 27701-0000 | |
| JOMAA, MARCEL JASON | | ADDRESS ON FILE | | | | | | |
| JOMAR | | 215 S MYRTLE ST | | | POMONA | CA | 91766 | |
| JON BRUNING | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEBRASKA | STATE CAPITOL | PO BOX 98920 | LINCOLN | NE | 68509-8920 | |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | CHICAGO | IL | 60607-4621 | |
| JON JAY ASSOCIATES INC | | ONE CORPORATION WAY STE 220 | | | PEABODY | MA | 01960 | |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| JON JAY ASSOCIATES INC | | PO BOX 6170 | | | PEABODY | MA | 01961-6170 | |
| JON JAY ASSOCIATES INC | TALX CORPORATION | 11432 LACKLAND AVE | | | ST LOUIS | MO | 63146 | |
| JON JAY ASSOCIATES INC | TALX CORPORATION | 11432 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| JON, CARRIKER | | 3670 FREEDOM WAY | | | HUBERT | NC | 28539-0000 | |
| JON, EDWARDS III | | 102 DAVID DR | | | GREENVILLE | NC | 27858-0000 | |
| JON, KERNS | | 9 BISHOP DR | | | ASTON | PA | 19014-1304 | |
| JON, MARTYNA | | ADDRESS ON FILE | | | | | | |
| JON, NORRIS | | 1064 CABRILLO PARK DR | | | SANTA ANA | CA | 92701-4460 | |
| JON, ROGERS | | PO BOX 524 | | | CRITTENDEN | KY | 41030 | |
| JONAS JR, ERIC A | | 10 SOUTH 20TH ST | UNIT 709 | | RICHMOND | VA | 23223 | |
| JONAS JR, ERIC A | | ADDRESS ON FILE | | | | | | |
| JONAS JR, ERIC A | | 2 ANNETT AVE | | | EDGEWATER | NJ | 07020 | |
| JONAS JR, ERIC A | | 2 ANNETTE AVE | | | EDGEWATER | NJ | 07020 | |
| JONAS JR, ERIC A | JONAS JR, ERIC A | 2 ANNETT AVE | | | EDGEWATER | NJ | 07020 | |
| JONAS, GABRIELL | | 132 SHIPPEN ST | | | WEEHAWKEN | NJ | 07086-5622 | |
| JONAS, JILLIAN | | ADDRESS ON FILE | | | | | | |
| JONAS, KEISHON OSLON | | ADDRESS ON FILE | | | | | | |
| JONASCA, MATT | | 25 REGINA AVE | | | WEBSTER | MA | 01570 | |
| JONASEN, JOE | | 2386 WESTON RIDGE COURT | | | CHASKA | MN | 55318 | |
| JONASON, LAURA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JONASSAINT, JOSHUA | | 9251 COUNT FLEET DR | | | RALEIGH | NC | 27617-6226 | |
| JONASSON, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| JONATHAN & DAVID SIGNS | | PO BOX 1180 | | | HUDDLESTON | VA | 24104 | |
| JONATHAN CARD AND ALL THOSE SIMILARLY SITUATED | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | 456 MONTGOMERY ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| JONATHAN CARD AND THE ALLEGED CLASS OF CLAIMANTS SIMILARLY SITUATED | ATTN MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | SAN FRANCISCO | CA | 94104 | |
| JONATHAN D GRASSI | | 2705 S PIKE AVE | | | ALLENTOWN | PA | 18103-7628 | |
| JONATHAN D STABILE | STABILE JONATHAN D | 8198 WATERFORD RD APT R | | | PASADENA | MD | 21122-1241 | |
| JONATHAN J STONE | STONE JONATHAN J | 13157 SILVER SADDLE LN | | | POWAY | CA | 92064-1923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN M KROST | KROST JONATHAN M | 336 LIEVRY WAY | | | MARINA | CA | 93933-3641 | |
| JONATHAN PRIDE | PRIDE JONATHAN | 8319 ARCHER AVE | | | ST LOUIS | MO | 63132-2729 | |
| JONATHAN RUMMEY | RUMMEY JONATHAN | 16132 RD 14 | | | CHAPPELL | NE | 69129 | |
| JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| JONATHAN SIPE | | 899 WINCHESTER BLVD NO 236 | | | SAN JOSE | CA | 95128 | |
| JONATHAN STONE | | 3408 STATE RD 13 | | | ST JOHNS | FL | 32259 | |
| JONATHAN T MCKIN | | 140W PARK ST | | | CARLISLE | PA | 17013 | |
| JONATHAN T POTTER | POTTER JONATHAN T | 10059 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116-2733 | |
| JONATHAN W YOUNG | WILDMAN HARROLD ALLEN & DIXON LLP | 225 W WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| JONATHAN, ADAM D | | ADDRESS ON FILE | | | | | | |
| JONATHAN, DAVIES | | 1477 RAVENA ST | | | BETHLEHEM | PA | 18015-9425 | |
| JONATHAN, J | | 5400 W PARWAV LN APT 225 | | | AUSTIN | TX | 78727 | |
| JONATHAN, KEMP | | 21 CHES MAE LN | | | MERRIMACK | NH | 03054-0000 | |
| JONATHAN, KIM JINWOO | | ADDRESS ON FILE | | | | | | |
| JONATHAN, MERRICK | | 619 S MAIN ST | | | MOUNT PLEASANT | MI | 48858-3140 | |
| JONATHAN, MITCHELL | | 408 TREECREST PARKWAY | | | DECATUR | GA | 30035-0000 | |
| JONATHAN, SALDANA | | 12355 SW 18TH ST | | | MIAMI | FL | 33175-1549 | |
| JONATHAN, SOUNTHALA | | 5523 110TH AVE N | | | PINELLAS PARK | FL | 33782-0000 | |
| JONATHAN, WALKER | | 3355 GEROGE BUSBEE PKWY 904 | | | KENNESAW | GA | 30148-0000 | |
| JONCZAK, REID A | | 400 E ST RD | APT105 | | FEASTERVILLE | PA | 19053 | |
| JONE, WILSON | | ADDRESS ON FILE | | | | | | |
| JONEE, PETER | | ADDRESS ON FILE | | | | | | |
| JONEIKIS, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| JONELEIT, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| JONES & ASSOCIATES | | 280 MARCIA DR | | | YOUNGSTOWN | OH | 44515 | |
| JONES & ASSOCIATES INC, ET | | 15851 DALLAS PKWY STE 160 | | | DALLAS | TX | 75248 | |
| JONES & ASSOCIATES LTD , DAVE | | 2 SOUTH SIXTH ST | | | RICHMOND | VA | 23219 | |
| JONES & ASSOCIATES, WALTER F | | 3928 MONTCLAIR RD STE 138 C | | | BIRMINGHAM | AL | 35213 | |
| JONES & LAWTON | | 440 W WHITTIER BLVD | | | LA HABRA | CA | 90631 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART ST | | | ST ALBANS | WV | 25177 | |
| JONES A/C AND APPLIANCE | | 110 NORTH GLENWOOD | | | TYLER | TX | 75702 | |
| JONES ADDIE M | | 7604 STANDIFER GAP RD | APT NO 1111 | | CHATTANOOGA | TN | 37421 | |
| JONES APPLIANCE | | 111 N RICE | | | HAMILTON | TX | 76531 | |
| JONES APPLIANCES | | 1114 COURTNEY | | | RICHMOND | TX | 77469 | |
| JONES ARTHUR W | | 450 POSSUM COURT | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES CHARLES E | | 12048 CADY LN | | | HANOVER | VA | 23069 | |
| JONES COMMUNICATIONS | | PO BOX 22907 | | | SAVANNAH | GA | 31403 | |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | ATLANTA | GA | 303740514 | |
| JONES COMMUNICATIONS | | PO BOX 740539 | | | ATLANTA | GA | 30374-0539 | |
| JONES CORRINE | | 166 KITTRELL DR SW | | | ATLANTA | GA | 30331 | |
| JONES COUNTY CIRCUIT CLERK | | 101 N COURT ST 1ST DISTRICT | CIRCUIT & COUNTY COURT | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY CIRCUIT CLERK | | CIRCUIT & COUNTY COURT | | | ELLISVILLE | MS | 39437 | |
| JONES DAVIS, KAREN | | 13607 222ND ST | | | SPRNGFLD GDNS | NY | 11413-2339 | |
| JONES DAY | | 555 S FLOWER ST 50TH FL | | | LOS ANGELES | CA | 90071 | |
| JONES DAY | ATTN BRETT BERLIN ESQ | 1420 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309 | |
| JONES DETECTIVE AGENCY, ARNOLD | | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 931819 | | | ATLANTA | GA | 31193 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 102732 | | | ATLANTA | GA | 303682732 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| JONES ELECTRIC SERVICES | | 300 UNION ST | | | SPARTANBURG | SC | 29306 | |
| JONES ELECTRONIC SERVICES INC | | 2039 WASHINGTON RD | | | SPARTANBURG | SC | 29302 | |
| JONES ELECTRONICS | | STE B | | | MONROE | WA | 98272 | |
| JONES ELECTRONICS | | 10225 215TH AVE SE | | | SNOHOMISH | WA | 98290 | |
| JONES ELECTRONICS INC, BOBBY | | 1995 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | |
| JONES FORKLIFT SERVICES INC | | 5808 KANSAS | | | HOUSTON | TX | 77007 | |
| JONES FUSSELL LLP | | PO BOX 1268 | | | COVINGTON | LA | 70434 | |
| JONES GARY | | 20131 LORNE ST | | | CANOGA PARK | CA | 91306 | |
| JONES GLENN W | | P O BOX 2762 | | | COVINA | CA | 91722 | |
| JONES GRANT, LUCILLE | | ADDRESS ON FILE | | | | | | |
| JONES II, ARNOLD ORLANDAS | | ADDRESS ON FILE | | | | | | |
| JONES II, DONALD W | | 3700 A LITTLELEAF DR | | | KILLEEN | TX | 76549 | |
| JONES II, DONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| JONES II, KEVIN BLAIR | | ADDRESS ON FILE | | | | | | |
| JONES III, CHARLES D | | ADDRESS ON FILE | | | | | | |
| JONES III, EDDIE | | ADDRESS ON FILE | | | | | | |
| JONES III, JOSEPH | | 1450 RUSTLING WAY | | | MARIETTA | GA | 30064 | |
| JONES III, LELAND G | | ADDRESS ON FILE | | | | | | |
| JONES III, LEMUEL | | ADDRESS ON FILE | | | | | | |
| JONES III, LOUIS C | | ADDRESS ON FILE | | | | | | |
| JONES III, PRESTON | | 504 LIONSHEAD RD | | | FAYETTEVILLE | NC | 28311 | |
| JONES III, WILLAM EUGENE | | ADDRESS ON FILE | | | | | | |
| JONES INTERCABLE | | PO BOX 371389 | | | PITTSBURGH | PA | 152507389 | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | ATLANTA | GA | 303740523 | |
| JONES INTERCABLE INC AUGUSTA | | PO BOX 3579 | | | AUGUSTA | GA | 30914 | |
| JONES JOHNNIE | | 905 EDGEWOOD ST | NO 7 | | INGLEWOOD | CA | 90302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES JR , ALBAN L | | ADDRESS ON FILE | | | | | | |
| JONES JR , ARTHUR LEVELL | | ADDRESS ON FILE | | | | | | |
| JONES JR , CHET DIONE | | ADDRESS ON FILE | | | | | | |
| JONES JR , NATHANIEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| JONES JR , WALTER | | ADDRESS ON FILE | | | | | | |
| JONES JR , WILLIE | | 233 LOGANSBERRY LANE | | | LAS VEGAS | NV | 89145 | |
| JONES JR GEORGE A | | 1103 ERIN DR | | | SUFFOLK | VA | 23435 | |
| JONES JR PHOTOGRAPHY, BOB | | 1923 E FRANKLIN ST | | | RICHMOND | VA | 23223 | |
| JONES JR SYLVESTER | | 6700 SWEET SHRUB CT | | | CLINTON | MD | 20735 | |
| JONES JR, CLAUDE ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES JR, CLIFTON | | ADDRESS ON FILE | | | | | | |
| JONES JR, DEANDRE | | 15205 DIEKMAN CT | | | DOLTON | IL | 60419 | |
| JONES JR, DONNEL EUGENE | | ADDRESS ON FILE | | | | | | |
| JONES JR, EDWARD | | 117 LARKIN LN | | | GREENVILLE | NC | 27834-6172 | |
| JONES JR, EDWIN STANLEY | | ADDRESS ON FILE | | | | | | |
| JONES JR, ERROL | | 825 PEACH ST | | | BROOKSVILLE | FL | 34601 | |
| JONES JR, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | |
| JONES JR, GREGORY IVAN | | 4 E BURGUNDY CT | | | HIGHLANDS RANCH | CO | 80126 | |
| JONES JR, LLOYD | | 3031 GLENAN DR | | | RICHMOND | VA | 23234 | |
| JONES JR, LUTHER | | 4904 COLONEL CONTEE PL | | | UPPR MARLBORO | MD | 20772 | |
| JONES JR, MAURICE EDMUND | | ADDRESS ON FILE | | | | | | |
| JONES JR, NATHANIEL JEFFREY | | ADDRESS ON FILE | | | | | | |
| JONES JR, PAUL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| JONES JR, RAYMOND | | ADDRESS ON FILE | | | | | | |
| JONES JR, RICKEY WAYNE | | ADDRESS ON FILE | | | | | | |
| JONES JR, ROBERT | | 1769 RED BIRD CIRCLE SE | | | CONCORD | NC | 28025 | |
| JONES JR, ROBERT W | | ADDRESS ON FILE | | | | | | |
| JONES JR, WAYNE | | 26720 WHITEWAY DR APT F317 | | | RICHMOND HTS | OH | 44143 | |
| JONES JR, WILLIE | | ADDRESS ON FILE | | | | | | |
| JONES LANG LASALLE AMERICAS INC AS RECEIVER | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| JONES LANG LASALLE AMERICAS INC | KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| JONES LANG LASALLE AMERICAS INC AS RECEIVER | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| JONES LOCKSMITHS | | 221 N MADISON ST | | | MUNCIE | IN | 47305 | |
| JONES LUMBER CO INC | | 10711 S ALAMEDA ST | | | LYNWOOD | CA | 90262 | |
| JONES MAILING EQUIP INC, FRANK | | 737 GROVE RD | | | MIDLOTHIAN | VA | 23113 | |
| JONES MARIETTA | | 3825 ELFSTONE LANE | | | RICHMOND | VA | 23223 | |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | BEREA | KY | 4040309501 | |
| JONES MCCOTTRY, CHERYL | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| JONES MEDIAAMERICA INC | | 11 WEST 42ND ST 28TH FL | ATT FRANK PESCE | | NEW YORK | NY | 10036 | |
| JONES METRO AIRPORT, BILL | | 28675 NORTHLINE | | | ROMULUS | MI | 48174 | |
| JONES METRO AIRPORT, BILL | | 13385 INKSTER RD | | | TAYLOR | MI | 48180 | |
| JONES NORMAN, BENJAMIN | | 7917 TELEGRAPH RD | | | BLOOMINGTON | MN | 55438 | |
| JONES OF LITTLE ROCK, GRADY W | | PO BOX 97 | 3800 E BROADWAY | | NORTH LITTLE ROCK | AR | 72115 | |
| JONES OSCAR E | | 10181 MCDUFF DR | | | RUTHER GLEN | VA | 22546 | |
| JONES REALTY&CONSTRUCTION CORP | | 5103 THRUSH LANE | PO BOX 15539 | | RICHMOND | VA | 23227 | |
| JONES REALTY&CONSTRUCTION CORP | | PO BOX 15539 | | | RICHMOND | VA | 23227 | |
| JONES ROBERT T | | 8913 HARKATE WAY | | | RANDALLSTOWN | MD | 21113 | |
| JONES SAFE & LOCK CO | | 3561 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| JONES THE FLORIST INC | | PO BOX 6363 | | | CINCINNATI | OH | 45206 | |
| JONES TV SERVICE | | 703 4TH ST | | | JONESVILLE | LA | 71343 | |
| JONES TV SERVICE, TOM | | 33263 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| JONES UQDAH, SABOOR BADEE | | ADDRESS ON FILE | | | | | | |
| JONES VARGAS | | 100 W LIBERTY ST 12TH FL | | | RENO | NV | 895040281 | |
| JONES VARGAS | | PO BOX 281 | 100 W LIBERTY ST 12TH FL | | RENO | NV | 89504-0281 | |
| JONES WALKER | | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 | |
| JONES WALTER G | | 6809 HIGHLAND KNOLL DR | | | BAKERSFIELD | CA | 93306 | |
| JONES WEST FORD | | 3600 KIETZKE LN | | | RENO | NV | 895102970 | |
| JONES WEST FORD | | PO BOX 12970 | 3600 KIETZKE LN | | RENO | NV | 89510-2970 | |
| JONES WIRING SERVICES, B | | PO BOX 4208 | | | NORTH FT MYERS | FL | 33918 | |
| JONES WOODEN, EUNICE | | 8606 ELLIS RD | | | SPRING GROVE | VA | 23881 | |
| JONES, A | | 412 TURLINGTON RD | APT 9 | | NEWPORT NEWS | VA | 23606 | |
| JONES, AARON | | 4120 FRONT ROYAL RD | | | VIRGINIA BEACH | VA | 23453 | |
| JONES, AARON | | 9987 TRACY RD | | | ATOKA | TN | 38004-7529 | |
| JONES, AARON ANDRAEUS | | ADDRESS ON FILE | | | | | | |
| JONES, AARON ANTONIO | | ADDRESS ON FILE | | | | | | |
| JONES, AARON DEVON | | ADDRESS ON FILE | | | | | | |
| JONES, AARON HAN | | ADDRESS ON FILE | | | | | | |
| JONES, AARON MITCHELL | | ADDRESS ON FILE | | | | | | |
| JONES, AARON THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, ADAM | | ADDRESS ON FILE | | | | | | |
| JONES, ADAM | | 1508 S WINDSOR CIR | | | MESA | AZ | 85204-6217 | |
| JONES, ADAM | | 1508 S WINDSOR CIR | | | MESA | AZ | 85204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ADAM BRANDT | | ADDRESS ON FILE | | | | | | |
| JONES, ADAM EVERETT | | ADDRESS ON FILE | | | | | | |
| JONES, ADAM KYLE | | ADDRESS ON FILE | | | | | | |
| JONES, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JONES, ADAM V | | ADDRESS ON FILE | | | | | | |
| JONES, ADELHEID FERDINANDE | | ADDRESS ON FILE | | | | | | |
| JONES, ADOLPHUS | | 4340 MEADOW LN | | | PADUCAH | KY | 42001-4930 | |
| JONES, ADRIAN | | 6082 SHERWOOD GLEN WAY APT 6 | | | WEST PALM BCH | FL | 33415 | |
| JONES, ADRIAN T | | ADDRESS ON FILE | | | | | | |
| JONES, ADRIAN TYRELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ADRIENNE BROOKE | | ADDRESS ON FILE | | | | | | |
| JONES, ALAN | | 9500 FM 969 | | | AUSTIN | TX | 78724-0000 | |
| JONES, ALAN CORNELL | | ADDRESS ON FILE | | | | | | |
| JONES, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, ALANDA M | | ADDRESS ON FILE | | | | | | |
| JONES, ALASHIA LASHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ALBERT DENTON | | ADDRESS ON FILE | | | | | | |
| JONES, ALBERT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| JONES, ALEXANDER CHARLES | | ADDRESS ON FILE | | | | | | |
| JONES, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| JONES, ALFRED M | | 3596 MT VERNON DR | | | UNION CITY | GA | 30349 | |
| JONES, ALICIA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ALISHA R | | ADDRESS ON FILE | | | | | | |
| JONES, ALLAN SCOTT | | ADDRESS ON FILE | | | | | | |
| JONES, ALLEN OWENS | | ADDRESS ON FILE | | | | | | |
| JONES, ALLEN R | | ADDRESS ON FILE | | | | | | |
| JONES, ALLIE LYNNAE | | ADDRESS ON FILE | | | | | | |
| JONES, ALLYSON MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, ALONZO C | | ADDRESS ON FILE | | | | | | |
| JONES, ALTON RONALD | | ADDRESS ON FILE | | | | | | |
| JONES, ALYSSA RAYANNE | | ADDRESS ON FILE | | | | | | |
| JONES, AMANDA | | 4178 FLINTVILLE RD | | | DARLINGTON | MD | 21034-0000 | |
| JONES, AMANDA JEAN MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, AMBER | | 5350 KEN SEALY DR A205 | | | COTTONDALE | AL | 35453 | |
| JONES, AMBER SADE | | ADDRESS ON FILE | | | | | | |
| JONES, AMBER SADE | | ADDRESS ON FILE | | | | | | |
| JONES, AMY | | PO BOX 323 | | | FRIENDSVILLE | TN | 37737 | |
| JONES, AMY M | | ADDRESS ON FILE | | | | | | |
| JONES, AMY RHIANNON | | ADDRESS ON FILE | | | | | | |
| JONES, ANDERSON | | 604 WEST LAKE CIR | | | MARTINEZ | GA | 30907-9592 | |
| JONES, ANDRACE | | 7932 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256-0000 | |
| JONES, ANDRACE MARQUIIS | | ADDRESS ON FILE | | | | | | |
| JONES, ANDRE H | | ADDRESS ON FILE | | | | | | |
| JONES, ANDRE OMAR | | ADDRESS ON FILE | | | | | | |
| JONES, ANDRE ROUSHAUNE | | ADDRESS ON FILE | | | | | | |
| JONES, ANDREW | | 3673 S 3200 W | | | WEST VALLEY CITY | UT | 84119 | |
| JONES, ANDREW | | ADDRESS ON FILE | | | | | | |
| JONES, ANDREW | PHILIP NIGGLE  CONSULTANT  DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY  STE 215 | | | BAKERSFIELD | CA | 93309 | |
| JONES, ANDREW COLBY | | ADDRESS ON FILE | | | | | | |
| JONES, ANDREW ONEIL | | ADDRESS ON FILE | | | | | | |
| JONES, ANDREW OTHA | | ADDRESS ON FILE | | | | | | |
| JONES, ANDREW TRAVIS | | ADDRESS ON FILE | | | | | | |
| JONES, ANEYSA LEA | | ADDRESS ON FILE | | | | | | |
| JONES, ANGEL LATOYA | | ADDRESS ON FILE | | | | | | |
| JONES, ANGIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JONES, ANITA M | | 2253 RIVERDALE AVE | | | LOS ANGELES | CA | 90031-1114 | |
| JONES, ANN | | | | | LOUISVILLE | KY | 40201 | |
| JONES, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, ANQUANETTE S | | ADDRESS ON FILE | | | | | | |
| JONES, ANQUANETTE SHONTA | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY | | 14541 FARMCREST PLACE | | | SILVERSPRING | MD | 20905 | |
| JONES, ANTHONY | | 251 SILVERTHORNE PASS | | | DOUGLASVILLE | GA | 30134 | |
| JONES, ANTHONY | | 305 N LINDEN AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, ANTHONY | | 545 WEST LEMON ST | 5 | | LANCASTER | PA | 17603-0000 | |
| JONES, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY CALVIN | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY ONEAL | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| JONES, ANTHONY W | | 11620 MLK JR DR | | | CLEVELAND | OH | 44105 | |
| JONES, ANTHONY WADE | | ADDRESS ON FILE | | | | | | |
| JONES, ANTOINE | | ADDRESS ON FILE | | | | | | |
| JONES, ANTOINE RAMONE | | ADDRESS ON FILE | | | | | | |
| JONES, ANTOINETTE | | 6307 45TH PLACE | | | RIVERDALE | MD | 20737 | |
| JONES, ANTWON JAMAR | | ADDRESS ON FILE | | | | | | |
| JONES, AQUEELAH MALIKAH | | ADDRESS ON FILE | | | | | | |
| JONES, ARIELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ARTHUR E | | ADDRESS ON FILE | | | | | | |
| JONES, ARTHUR R | | ADDRESS ON FILE | | | | | | |
| JONES, ARTI | | 7138 FAIRBROOK RD | | | WINDSOR MILL | MD | 21244 | |
| JONES, ARTIS JAMAL | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEE MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY | | 7429 FLINT HILL RD | | | NEW TRIPOLI | PA | 18066-0000 | |
| JONES, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY EVETTE | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| JONES, ASHTON | | ADDRESS ON FILE | | | | | | |
| JONES, AUBREY NATHANIEL | | ADDRESS ON FILE | | | | | | |
| JONES, AUSTIN DOUGLASS | | ADDRESS ON FILE | | | | | | |
| JONES, AUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| JONES, AUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JONES, AVERY K | | ADDRESS ON FILE | | | | | | |
| JONES, AYANA CANDICE | | ADDRESS ON FILE | | | | | | |
| JONES, AYANNA C | | ADDRESS ON FILE | | | | | | |
| JONES, AYOKA | | ADDRESS ON FILE | | | | | | |
| JONES, AYSLYN | | ADDRESS ON FILE | | | | | | |
| JONES, BARBARA | | 10798 SHARON DR | | | AURORA | IN | 47001 | |
| JONES, BARRY E | | ADDRESS ON FILE | | | | | | |
| JONES, BARRY JOHNTE | | ADDRESS ON FILE | | | | | | |
| JONES, BARRY W | | 2217 ADMIRAL CIR | | | VA BEACH | VA | 23451 | |
| JONES, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| JONES, BENJAMIN C | | ADDRESS ON FILE | | | | | | |
| JONES, BENJAMIN K | | ADDRESS ON FILE | | | | | | |
| JONES, BENJAMIN W | | ADDRESS ON FILE | | | | | | |
| JONES, BENJI M | | ADDRESS ON FILE | | | | | | |
| JONES, BENNIE | | 1208 N 13TH AVE | | | PENSACOLA | FL | 32503-6008 | |
| JONES, BENNIE RAY | | ADDRESS ON FILE | | | | | | |
| JONES, BETH COPPING | | 3828 CHEVERLY RD | | | RICHMOND | VA | 23225 | |
| JONES, BETHANY DELIAH | | ADDRESS ON FILE | | | | | | |
| JONES, BETTY | | 8058 SAINT ANNES CT | | | ALEXANDRIA | VA | 22309-1230 | |
| JONES, BETTY J | | ADDRESS ON FILE | | | | | | |
| JONES, BEVERLY | | 912 RIVERVIEW BLVD | | | SAINT LOUIS | MO | 63147-2116 | |
| JONES, BEVERLY A | | 2507 ATLANTIC AVE | | | OPA LOCKA | FL | 33054-4043 | |
| JONES, BLAKE RYAN | | ADDRESS ON FILE | | | | | | |
| JONES, BOBBY RAY | | ADDRESS ON FILE | | | | | | |
| JONES, BOBBY RAYMOND | | ADDRESS ON FILE | | | | | | |
| JONES, BOBBY RAYMOND | | ADDRESS ON FILE | | | | | | |
| JONES, BONNIE | | 1260 HAMPTON BLVD NO 621 | | | NORTH LAUDERDAL | FL | 33068 | |
| JONES, BRAD | | 5201 LAKELAND BLVD | APT 10 | | JACKSON | MS | 39232 | |
| JONES, BRADLEY JORDAN | | ADDRESS ON FILE | | | | | | |
| JONES, BRADLEY R | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDI | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDI LASHAUN | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON JAMAR | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON L | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON LAMONT | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON LOUIS | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON LYNDELL | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON M | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON NEAL | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON NORMAN | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON QUENNELL | | ADDRESS ON FILE | | | | | | |
| JONES, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, BREANNA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, BRENDAN | | ADDRESS ON FILE | | | | | | |
| JONES, BRENDAN | | 108 SQUANKUM RD | | | TINTON FALLS | NJ | 07724-0000 | |
| JONES, BRENDAN HENRY | | ADDRESS ON FILE | | | | | | |
| JONES, BRENT ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, BRENT STEWART | | ADDRESS ON FILE | | | | | | |
| JONES, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN | | 6975 SW SANDBURG RD NO 326 | | | TIGARD | OR | 97223 | |
| JONES, BRIAN | | C/O CCSI | 6975 SW SANDBURG RD NO 326 | | TIGARD | OR | 97223 | |
| JONES, BRIAN | | 12701 18TH ST SE | | | LAKE STEVENS | WA | 98258-9204 | |
| JONES, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN C | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN C | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN FRANCIS | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN S | | ADDRESS ON FILE | | | | | | |
| JONES, BRIAN W | | ADDRESS ON FILE | | | | | | |
| JONES, BRIANA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JONES, BRITNE | | ADDRESS ON FILE | | | | | | |
| JONES, BRITNEY | | 4345 AYLESBURY DR | | | KNOXVILLE | TN | 37918 | |
| JONES, BRITTANY | | 103 HILLRIDGE WAY | | | COLUMBIA | SC | 29229-0000 | |
| JONES, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| JONES, BRITTANY MELISSA | | ADDRESS ON FILE | | | | | | |
| JONES, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, BRITTNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| JONES, BRITTNEY N | | ADDRESS ON FILE | | | | | | |
| JONES, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, BROCK SHANE | | ADDRESS ON FILE | | | | | | |
| JONES, BRUCE L | | ADDRESS ON FILE | | | | | | |
| JONES, BRUCE STEVEN | | ADDRESS ON FILE | | | | | | |
| JONES, BRYAN | | 220 11TH ST WEST | | | PALMETTO | FL | 34221 | |
| JONES, BRYAN A | | ADDRESS ON FILE | | | | | | |
| JONES, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| JONES, BRYANT ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, BRYNA | | ADDRESS ON FILE | | | | | | |
| JONES, BRYTTANI MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, BYRAN R | | ADDRESS ON FILE | | | | | | |
| JONES, BYRON ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, BYRON RAYMONT | | ADDRESS ON FILE | | | | | | |
| JONES, CALDON | | 2810 N MARTHA AVE | | | LAKELAND | FL | 33805-0000 | |
| JONES, CALDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JONES, CALEB | | 18812 APHRODITE LN | | | CANYON COUNTRY | CA | 91351-0000 | |
| JONES, CALEB JOSHUA | | ADDRESS ON FILE | | | | | | |
| JONES, CALVIN | | 11111 FAIRWAY DR | | | HOUSTON | TX | 77064 | |
| JONES, CALVIN DWIGHT | | ADDRESS ON FILE | | | | | | |
| JONES, CAMERON DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| JONES, CAMERON WENDELL | | ADDRESS ON FILE | | | | | | |
| JONES, CAMRIN | | ADDRESS ON FILE | | | | | | |
| JONES, CANDACE TIRA | | ADDRESS ON FILE | | | | | | |
| JONES, CANDICE CHANELL | | ADDRESS ON FILE | | | | | | |
| JONES, CARISSA | | 998 DUKE RD | | | WHITEHALL | OH | 43213-0000 | |
| JONES, CARISSA LEIGH | | ADDRESS ON FILE | | | | | | |
| JONES, CARL ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, CARLA NADINE | | ADDRESS ON FILE | | | | | | |
| JONES, CARLESIA BRIANNE | | ADDRESS ON FILE | | | | | | |
| JONES, CARLY | | 9032 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, CAROLYN | | 104 SUNNY SIDE DR | | | O FALLON | IL | 62269 | |
| JONES, CAROLYN F | | ADDRESS ON FILE | | | | | | |
| JONES, CASEY | | ADDRESS ON FILE | | | | | | |
| JONES, CASEY EARL | | ADDRESS ON FILE | | | | | | |
| JONES, CASEY LEE | | ADDRESS ON FILE | | | | | | |
| JONES, CASEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| JONES, CASSANDRA YVETTE | | ADDRESS ON FILE | | | | | | |
| JONES, CATRINA | | ADDRESS ON FILE | | | | | | |
| JONES, CEDRICK BERNARD | | ADDRESS ON FILE | | | | | | |
| JONES, CHAD L | | ADDRESS ON FILE | | | | | | |
| JONES, CHAD RUSSELL | | ADDRESS ON FILE | | | | | | |
| JONES, CHANBRIA Q | | ADDRESS ON FILE | | | | | | |
| JONES, CHANDLER RAY | | ADDRESS ON FILE | | | | | | |
| JONES, CHANEL ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| JONES, CHANTZ ADAM | | ADDRESS ON FILE | | | | | | |
| JONES, CHAPRISSE CHABRAE | | ADDRESS ON FILE | | | | | | |
| JONES, CHARDONNAY BRIANNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, CHARLES | | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | C/O COLOR ME BRIGHT | 433 N CAMDEN DR NO 400 | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | PO BOX X 1175 | | | FORTSON | GA | 31808-1175 | |
| JONES, CHARLES | | 525 E RAINES RD | | | MEMPHIS | TN | 38109-8337 | |
| JONES, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, CHARLES F | | ADDRESS ON FILE | | | | | | |
| JONES, CHARMAINE | | 3806 39TH AVE | 5 | | OAKLAND | CA | 94619-0000 | |
| JONES, CHARMAINE JOY | | ADDRESS ON FILE | | | | | | |
| JONES, CHARNITA SHARNELLE | | ADDRESS ON FILE | | | | | | |
| JONES, CHASITY SAMONE | | ADDRESS ON FILE | | | | | | |
| JONES, CHRIS | | ADDRESS ON FILE | | | | | | |
| JONES, CHRIS | | 1616 NW 183RD TERRACE | | | EDMOND | OK | 73003 | |
| JONES, CHRIS ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| JONES, CHRIS GORDON | | ADDRESS ON FILE | | | | | | |
| JONES, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, CHRIS T | | ADDRESS ON FILE | | | | | | |
| JONES, CHRIS TALIK | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTACAROL SUNSHINE | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTI D | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTINA ALEXIS | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTINA MONQUIE | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER | | 5 BROADWAY AVE | | | TAUNTON | MA | 02780 | |
| JONES, CHRISTOPHER | | 3100 SHOREWOOD PLACE | | | MIDLOTHIAN | VA | 23112 | |
| JONES, CHRISTOPHER | | 8 BIRCHWOOD DR | | | LONDONDERRY | NH | 03053-3723 | |
| JONES, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER JAMAR | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER JERMAINE | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER LEROY | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER LEVORN | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER WALTER | | ADDRESS ON FILE | | | | | | |
| JONES, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| JONES, CLARENCE TJ | | ADDRESS ON FILE | | | | | | |
| JONES, CLEMMIE LEE | | ADDRESS ON FILE | | | | | | |
| JONES, CLIFFORD RAY | | ADDRESS ON FILE | | | | | | |
| JONES, CLIFTON EARL | | ADDRESS ON FILE | | | | | | |
| JONES, CLINT MARTIN | | ADDRESS ON FILE | | | | | | |
| JONES, CODY RAYMOND | | ADDRESS ON FILE | | | | | | |
| JONES, CODY RYAN | | ADDRESS ON FILE | | | | | | |
| JONES, CODY TREY | | ADDRESS ON FILE | | | | | | |
| JONES, COREY GRIFFIN | | ADDRESS ON FILE | | | | | | |
| JONES, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, CORY STEPHEN | | ADDRESS ON FILE | | | | | | |
| JONES, COURTENEY | | ADDRESS ON FILE | | | | | | |
| JONES, CRAIG | | ADDRESS ON FILE | | | | | | |
| JONES, CRAIG TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JONES, CRYSTAL A | | 5747 TALTON LN | | | JACKSONVILLE | FL | 32244-2060 | |
| JONES, CRYSTAL NICHOLE | | ADDRESS ON FILE | | | | | | |
| JONES, CURTISHA J | | ADDRESS ON FILE | | | | | | |
| JONES, CYNTHIA | | 100 RED BAY RD | | | ELGIN | SC | 29045 | |
| JONES, CYNTHIA GRACE | | ADDRESS ON FILE | | | | | | |
| JONES, CYNTHIA W | | ADDRESS ON FILE | | | | | | |
| JONES, DAILEON TAVARIS | | ADDRESS ON FILE | | | | | | |
| JONES, DAISY S | | ADDRESS ON FILE | | | | | | |
| JONES, DAJUAN MAURICE | | ADDRESS ON FILE | | | | | | |
| JONES, DALE C | | 4717 IVY CREST CT | | | RALEIGH | NC | 27604 | |
| JONES, DALE E | | ADDRESS ON FILE | | | | | | |
| JONES, DALTON WILLIAM | | ADDRESS ON FILE | | | | | | |
| JONES, DAMIEN MARQUELL | | ADDRESS ON FILE | | | | | | |
| JONES, DAMON KENYON | | ADDRESS ON FILE | | | | | | |
| JONES, DANAVON C | | ADDRESS ON FILE | | | | | | |
| JONES, DANEA | | ADDRESS ON FILE | | | | | | |
| JONES, DANGELO DEVON | | ADDRESS ON FILE | | | | | | |
| JONES, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, DANIEL | | 1223 KNOSSOS DRAPT 7 | | | WHITEHALL | PA | 18052 | |
| JONES, DANIEL B | | ADDRESS ON FILE | | | | | | |
| JONES, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | |
| JONES, DANIEL R | | ADDRESS ON FILE | | | | | | |
| JONES, DANIELLE LYNN | | ADDRESS ON FILE | | | | | | |
| JONES, DANTWAN JERMAINE | | ADDRESS ON FILE | | | | | | |
| JONES, DARCEY | | PO BOX 773281 | | | HOUSTON | TX | 77215 | |
| JONES, DARRELL | | 703 JACLYN CIRCLE | | | FREELAND | MD | 21053 | |
| JONES, DARRELL | | 3902 DUKE ST | | | ALEXANDRIA | VA | 22304 | |
| JONES, DARRELL | | 627 NORTH MOORE RD | | | CHATTANOOGA | TN | 37411 | |
| JONES, DARRELL F | | ADDRESS ON FILE | | | | | | |
| JONES, DARRELL LEE | | ADDRESS ON FILE | | | | | | |
| JONES, DARRIEL P | | ADDRESS ON FILE | | | | | | |
| JONES, DARRIN | | 12611 SOIKA AVE | | | CLEVELAND | OH | 44120-0000 | |
| JONES, DARRIN DEJUAN | | ADDRESS ON FILE | | | | | | |
| JONES, DARRIN MARQESE | | ADDRESS ON FILE | | | | | | |
| JONES, DARRON | | 2446 STRATFORD LAKE RD | | | WINSTON SALEM | NC | 27103 | |
| JONES, DARRYL E | | ADDRESS ON FILE | | | | | | |
| JONES, DARRYL JOREL | | ADDRESS ON FILE | | | | | | |
| JONES, DARYL | | ADDRESS ON FILE | | | | | | |
| JONES, DARYL | | 3611 SW 34TH ST | APT 209 | | GAINESVILLE | FL | 32608 | |
| JONES, DASHAWN D | | ADDRESS ON FILE | | | | | | |
| JONES, DAVE LAMON | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID | | 4705 3 LUCIER CT | | | WINTER PARK | FL | 32792-0000 | |
| JONES, DAVID | | 203 W COVENTRY CT | | | GLENDALE | WI | 53217-0000 | |
| JONES, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID BARRETT | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID DWAYNE | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID E | | 3027 BORNT DR LOT 18 | | | DOVER | PA | 17315-3498 | |
| JONES, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID I | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID L | | 58 WOODLAND ST | | | MERIDEN | CT | 06451 | |
| JONES, DAVID LEWIS | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID M | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID S | | 202 SUMMIT WAY | 202 | | ROANOKE | VA | 24014 | |
| JONES, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| JONES, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| JONES, DAVON DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, DEANDRE D | | ADDRESS ON FILE | | | | | | |
| JONES, DEANNA | | 1224 169TH ST | | | HAMMOND | IN | 46324-2004 | |
| JONES, DEBORAH | | 7202 CIRCLE DR | | | ROHNERT PARK | CA | 94928 | |
| JONES, DEBORAH | | 8304 WHITEWOOD RD | | | RICHMOND | VA | 23235 | |
| JONES, DEBORAH R | | PO BOX 45261 | | | PHILADELPHIA | PA | 19124-8261 | |
| JONES, DEBRA | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| JONES, DEBRA NICHOLS | | ADDRESS ON FILE | | | | | | |
| JONES, DEE DEE | | 708 MAXWELL ST NW | | | ARDMORE | OK | 73401 | |
| JONES, DEE DEE JEANETTE | | ADDRESS ON FILE | | | | | | |
| JONES, DELARIAN | | 1426 CHESTNUT LN | | | YORKVILLE | IL | 60560-9159 | |
| JONES, DELPHIE | | 1332 S 117TH DR | | | AVONDALE | AZ | 85323 | |
| JONES, DELPHIE A | | ADDRESS ON FILE | | | | | | |
| JONES, DELVIN LAMAR | | ADDRESS ON FILE | | | | | | |
| JONES, DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| JONES, DEMETRIUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| JONES, DENINE M | | ADDRESS ON FILE | | | | | | |
| JONES, DENISE | | RT 1 BOX 2076 | | | THACKERVILLE | OK | 73459 | |
| JONES, DENISE A | | ADDRESS ON FILE | | | | | | |
| JONES, DENNIS | | ADDRESS ON FILE | | | | | | |
| JONES, DENNIS | | 4715 HELENSBURGH DR | | | CHESAPEAKE | VA | 23321 | |
| JONES, DENNIS BOBBY | | ADDRESS ON FILE | | | | | | |
| JONES, DEREK | | 2986 FOXMOOR | | | MONTGOMERY | IL | 60538-0000 | |
| JONES, DEREK DEWAYNE | | ADDRESS ON FILE | | | | | | |
| JONES, DEREK E | | 2324 BRIGHTSEAT RD | T2 | | LANDOVER | MD | 20785 | |
| JONES, DEREK EASON | | ADDRESS ON FILE | | | | | | |
| JONES, DEREK EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, DEREK H | | 4552 S HAMPTON DR | | | ORLANDO | FL | 32812-5936 | |
| JONES, DEREK R | | 930 WHITEHAVEN RD | | | SUWANEE | GA | 30024-6854 | |
| JONES, DEREK VINCENT | | ADDRESS ON FILE | | | | | | |
| JONES, DEREK WADE | | ADDRESS ON FILE | | | | | | |
| JONES, DERIK | | PO BOX 250853 | | | WEST BLOOMFIELD | MI | 48325 | |
| JONES, DERRICK | | P O BOX 142 | | | AYLETT | VA | 23009 | |
| JONES, DERRICK Q | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, DERYL | | PO BOX 7397 | | | RIVERSIDE | CA | 925137397 | |
| JONES, DESHANAY JENNIFER | | ADDRESS ON FILE | | | | | | |
| JONES, DESHONE P | | ADDRESS ON FILE | | | | | | |
| JONES, DESMOND ALLEN | | ADDRESS ON FILE | | | | | | |
| JONES, DESMOND ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, DESVIN DEYAYVEYEL | | ADDRESS ON FILE | | | | | | |
| JONES, DEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JONES, DEVLON TOREY | | ADDRESS ON FILE | | | | | | |
| JONES, DEWAYNE | | ADDRESS ON FILE | | | | | | |
| JONES, DEXTER KERHON | | ADDRESS ON FILE | | | | | | |
| JONES, DEXTER L | | ADDRESS ON FILE | | | | | | |
| JONES, DOMINICK | | ADDRESS ON FILE | | | | | | |
| JONES, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, DOMINIQUE AMELIA | | ADDRESS ON FILE | | | | | | |
| JONES, DOMONIC THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, DON R | | PSC 80 BOX 21901 | | | APO | AP | 96367 | |
| JONES, DONALD | | P O BOX 792781 | | | NEW ORLEANS | LA | 70179 | |
| JONES, DONALD L | | ADDRESS ON FILE | | | | | | |
| JONES, DONALD RICHARD | | ADDRESS ON FILE | | | | | | |
| JONES, DONALD RICHARD | | ADDRESS ON FILE | | | | | | |
| JONES, DONNIE ALONZO | | ADDRESS ON FILE | | | | | | |
| JONES, DOROTHY FREEMAN | | ADDRESS ON FILE | | | | | | |
| JONES, DUNTAE DESHAUN | | ADDRESS ON FILE | | | | | | |
| JONES, DUSTIN ALLAN | | ADDRESS ON FILE | | | | | | |
| JONES, DWAYNE | | ADDRESS ON FILE | | | | | | |
| JONES, DWAYNE | | 4222 ESTERS RD | | | IRVING | TX | 75038-0000 | |
| JONES, DWAYNE ANDRAE | | ADDRESS ON FILE | | | | | | |
| JONES, DWAYNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, EBONIQUE FATIMA | | ADDRESS ON FILE | | | | | | |
| JONES, EDDIE EUGENE | | ADDRESS ON FILE | | | | | | |
| JONES, EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, EDWARD CARL | | ADDRESS ON FILE | | | | | | |
| JONES, EDWARD STEVAN | | ADDRESS ON FILE | | | | | | |
| JONES, ELI | | ADDRESS ON FILE | | | | | | |
| JONES, ELIJAH | | ADDRESS ON FILE | | | | | | |
| JONES, ELIJAH | | 7465 LONE STAR RD | | | LORTON | VA | 22079-0000 | |
| JONES, ELIZA | | 830 SPRING MILLS RD | | | MESQUITE | TX | 75181-2672 | |
| JONES, ELIZABETH | | 185 EAST RAMBLER DR | | | HOLLAND | PA | 18966 | |
| JONES, ELSWORTH | | 2247 WESTERN AVE | | | WAUKEGAN | IL | 60087 | |
| JONES, ELSWORTH H | | ADDRESS ON FILE | | | | | | |
| JONES, EMMA LAURA | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC | | 2877 S BEGLIS PARKWAY | 1013 | | LAKE CHARLES | LA | 70663-0000 | |
| JONES, ERIC A | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC JEROME | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC LAMAR | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC R | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC STEVEN | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC W | | ADDRESS ON FILE | | | | | | |
| JONES, ERIC W | | ADDRESS ON FILE | | | | | | |
| JONES, ERICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ERICH | | 2 APPOMATTOX COURT | | | MECHANICSBURG | PA | 17050-0000 | |
| JONES, ERICH R | | ADDRESS ON FILE | | | | | | |
| JONES, ERICK ALFRED | | ADDRESS ON FILE | | | | | | |
| JONES, ERIK A | | ADDRESS ON FILE | | | | | | |
| JONES, ERIK MATTHEW | | ADDRESS ON FILE | | | | | | |
| JONES, ERIKA D | | ADDRESS ON FILE | | | | | | |
| JONES, ERIKA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ERNEST J | | ADDRESS ON FILE | | | | | | |
| JONES, ERVIE | | 24872 BAYLEAF ST | | | MORENO VALLEY | CA | 92553 | |
| JONES, ERVIN LANGSTON | | ADDRESS ON FILE | | | | | | |
| JONES, EVAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JONES, EVELYN | | 6377 N ROBERTSON ST | | | TERRE HAUTE | IN | 47805-7907 | |
| JONES, EVERETT D | | ADDRESS ON FILE | | | | | | |
| JONES, EVETTE | | ADDRESS ON FILE | | | | | | |
| JONES, FELISHA R | | ADDRESS ON FILE | | | | | | |
| JONES, FLOYD | | ADDRESS ON FILE | | | | | | |
| JONES, FORRESTT B | | 1205 SPRING GATE CT | | | TAYLORS | SC | 29687 | |
| JONES, FORRESTT BRENT | | ADDRESS ON FILE | | | | | | |
| JONES, FRANCHON | | ADDRESS ON FILE | | | | | | |
| JONES, FRANK DARNELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, FRANK O | | ADDRESS ON FILE | | | | | | |
| JONES, FRANKLIN T | | ADDRESS ON FILE | | | | | | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | SUFFOLK | VA | 234350058 | |
| JONES, GAIL JO | | ADDRESS ON FILE | | | | | | |
| JONES, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, GENE J | | 1909 REMINGTON DR | | | PITTSBURGH | PA | 15221-1509 | |
| JONES, GEORGE | | ADDRESS ON FILE | | | | | | |
| JONES, GEORGE ALVIN | | ADDRESS ON FILE | | | | | | |
| JONES, GK | | PO BOX 474 | | | LAKE TOXAWAY | NC | 28747 | |
| JONES, GLEN WARREN | | ADDRESS ON FILE | | | | | | |
| JONES, GLENN | | 3000 COLLINS RD | | | RICHMOND | VA | 23223 | |
| JONES, GREGG ALLEN | | ADDRESS ON FILE | | | | | | |
| JONES, GREGORY | | ADDRESS ON FILE | | | | | | |
| JONES, GREGORY | | 1342 TARA RD | | | JONESBORO | GA | 30238 | |
| JONES, GREGORY ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, GREGORY LAMONT | | ADDRESS ON FILE | | | | | | |
| JONES, GREGORY W | | ADDRESS ON FILE | | | | | | |
| JONES, GWEN F | | ADDRESS ON FILE | | | | | | |
| JONES, HARMONY BROOKE | | ADDRESS ON FILE | | | | | | |
| JONES, HARRY | | 931 VENTURES WAY | | | CHESAPEAKE | VA | 23320 | |
| JONES, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, HENRY N | | 3441 LAURELWOOD CT | | | ROSWELL | GA | 30075 | |
| JONES, HERBERT EZELL | | ADDRESS ON FILE | | | | | | |
| JONES, HOLLY | | 9032 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, HOMER JASON | | ADDRESS ON FILE | | | | | | |
| JONES, HORACE | | 2869 NW 7TH CT | | | FORT LAUDERDALE | FL | 33311-6632 | |
| JONES, HOUSTON STEPHEN | | ADDRESS ON FILE | | | | | | |
| JONES, IESHA OHARA | | ADDRESS ON FILE | | | | | | |
| JONES, INDIA | | ADDRESS ON FILE | | | | | | |
| JONES, ISAAC | | ADDRESS ON FILE | | | | | | |
| JONES, J R | | 566 NEW BRUNSWICK RD | | | SOMERSET | NJ | 8873 | |
| JONES, JABARI | | 845 RED MILE RD | | | LEXINGTON | KY | 40504 | |
| JONES, JACOB BENJAMIN | | ADDRESS ON FILE | | | | | | |
| JONES, JACQUELIN | | 3327 MIDDLEFIELD CT | | | INDIANAPOLIS | IN | 46222-1701 | |
| JONES, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| JONES, JACQUELINE BRIWDER | | ADDRESS ON FILE | | | | | | |
| JONES, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, JACQUELYNN A | | ADDRESS ON FILE | | | | | | |
| JONES, JAHAN KEIMON | | ADDRESS ON FILE | | | | | | |
| JONES, JAMAAL EDWIN | | ADDRESS ON FILE | | | | | | |
| JONES, JAMAR | | ADDRESS ON FILE | | | | | | |
| JONES, JAMEL KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES | | 400 BURT DR  NO B32 | | | DOTHAN | AL | 36305 | |
| JONES, JAMES | | 4994 LAKE VILLA COVE | | | MEMPHIS | TN | 38125 | |
| JONES, JAMES | | 120 WESTFERN DR | | | ORANGE CITY | FL | 32763-7310 | |
| JONES, JAMES | | 7470 BETHAN COVE | | | MEMPHIS | TN | 38125-0000 | |
| JONES, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES DARRELL | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES DYLAN | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES E | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES EARL | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES GERARD | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES N | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES R | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, JAMES STEPHEN | | 1818 POPLAR GREEN | | | RICHMOND | VA | 23233 | |
| JONES, JAMIE | | ADDRESS ON FILE | | | | | | |
| JONES, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| JONES, JAMIE N | | ADDRESS ON FILE | | | | | | |
| JONES, JANAE | | ADDRESS ON FILE | | | | | | |
| JONES, JANEE ALANA | | ADDRESS ON FILE | | | | | | |
| JONES, JANEL | | 12 STARFALL | | | IRVINE | CA | 92603 | |
| JONES, JANIE B | | ADDRESS ON FILE | | | | | | |
| JONES, JARED A | | ADDRESS ON FILE | | | | | | |
| JONES, JARED ALLEN | | ADDRESS ON FILE | | | | | | |
| JONES, JARED BENJAMIN | | ADDRESS ON FILE | | | | | | |
| JONES, JARED DANIEL | | ADDRESS ON FILE | | | | | | |
| JONES, JARED G | | ADDRESS ON FILE | | | | | | |
| JONES, JARED ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, JARRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, JARROD OSCAR | | ADDRESS ON FILE | | | | | | |
| JONES, JASMINE J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JASMINE JANEA | | ADDRESS ON FILE | | | | | | |
| JONES, JASMINE L | | ADDRESS ON FILE | | | | | | |
| JONES, JASMINE TIFFANY | | ADDRESS ON FILE | | | | | | |
| JONES, JASON | | 4942 SCENARIO DR | | | HUNTINGTN BCH | CA | 92649-2322 | |
| JONES, JASON A | | 116 FALL CREEK BLVD | | | SUMMERVILLE | SC | 29483-9466 | |
| JONES, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, JASON DEWAYNE | | ADDRESS ON FILE | | | | | | |
| JONES, JASON KENNETH | | ADDRESS ON FILE | | | | | | |
| JONES, JASON L | | ADDRESS ON FILE | | | | | | |
| JONES, JASON M | | CMR 426 BOX 354 | | | APO | AE | 09613-0004 | |
| JONES, JASON R | | 400 W VERONA AVE | | | VERONA | WI | 53593 | |
| JONES, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, JAYSEN | | 202 PARK ST | | | STAR PRAIRIE | WI | 54026-9201 | |
| JONES, JAZMIN KHARMA | | ADDRESS ON FILE | | | | | | |
| JONES, JEANETTE LYNN | | ADDRESS ON FILE | | | | | | |
| JONES, JEFF | | ADDRESS ON FILE | | | | | | |
| JONES, JEFF | | ADDRESS ON FILE | | | | | | |
| JONES, JEFF | | 3984 COLINA CT | | | OCEANSIDE | CA | 92058 | |
| JONES, JEFF A | | ADDRESS ON FILE | | | | | | |
| JONES, JEFF D | | ADDRESS ON FILE | | | | | | |
| JONES, JEFF DANIEL | | ADDRESS ON FILE | | | | | | |
| JONES, JEFF M | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFERY L | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFERY S | | 712 OVERLAND TRAIL | | | WOODSTOCK | GA | 30189 | |
| JONES, JEFFERY SCOTT | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFREY | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFREY | | 303 N MERCER ST | | | BERKELEY SPRINGS | WV | 25411 | |
| JONES, JEFFREY | | 2778 S GLENMARE ST | | | SALT LAKE CITY | UT | 84106 | |
| JONES, JEFFREY CHRIS | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFREY L | | 233 UTLEY RD | | | WHITESBORO | TX | 76273 | |
| JONES, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFREY L & KRISTY R | | PO BOX 303 | | | NEOSHO | MO | 64850 | |
| JONES, JEFFREY LAURENCE | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| JONES, JEFFREY R | | 129 32ND ST | | | WYOMING | MI | 49548 | |
| JONES, JENIFER | | 302 MANSFIELD DR | | | RICHMOND | VA | 23223 | |
| JONES, JENNIFER | | ADDRESS ON FILE | | | | | | |
| JONES, JENNIFER | | 6640 ROLLINGBROOK LN 5 | | | BARTLETT | TN | 38134 | |
| JONES, JENNIFER | | 23030 76TH AVE W | | | EDMONDS | WA | 98026-8708 | |
| JONES, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| JONES, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMIAH JOSHUA | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMY | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMY | | 335 DEER RIDGE DR | | | RUTLEDGE | TN | 37861 | |
| JONES, JEREMY | | 1800 LINKS BLVD | 501 | | TUSCALOOSA | AL | 35405-0000 | |
| JONES, JEREMY A | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMY CRUMP | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMY FRANCIS | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMY MONROE | | ADDRESS ON FILE | | | | | | |
| JONES, JEREMY RAY | | ADDRESS ON FILE | | | | | | |
| JONES, JERMAINE ANTONIO | | ADDRESS ON FILE | | | | | | |
| JONES, JERMAINE M | | ADDRESS ON FILE | | | | | | |
| JONES, JEROME MARCUS | | ADDRESS ON FILE | | | | | | |
| JONES, JEROME SCOTT | | ADDRESS ON FILE | | | | | | |
| JONES, JERRICO C | | ADDRESS ON FILE | | | | | | |
| JONES, JESSE B & LINDA A | | 5365 SANTA MONICA | | | MEMPHIS | TN | 38116 | |
| JONES, JESSICA | | 123 ROBIN DR | | | MARINA | CA | 93933 | |
| JONES, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| JONES, JESSICA DAWN | | ADDRESS ON FILE | | | | | | |
| JONES, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JONES, JESSICA K | | ADDRESS ON FILE | | | | | | |
| JONES, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| JONES, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| JONES, JETAHWYN | | ALABAMA A&M UNIVERSITY RM | | | NORMAL | AL | 35762 | |
| JONES, JETAHWYN KATRESSE | | ADDRESS ON FILE | | | | | | |
| JONES, JIMMIE | | 2712 SUNNY ACRES DR N | | | JACKSONVILLE | FL | 32209-2341 | |
| JONES, JOAN M | | ADDRESS ON FILE | | | | | | |
| JONES, JOE | | ADDRESS ON FILE | | | | | | |
| JONES, JOEL ANDREW | | ADDRESS ON FILE | | | | | | |
| JONES, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, JOENA LEENETT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JOHN | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN | | 10 GLENROCK DR | | | CLAYMONT | DE | 19703 | |
| JONES, JOHN | | 360 SOUTH FERN | | | SELLERSBURG | IN | 47172 | |
| JONES, JOHN | | 6915 FORREST TERRECE | | | LANDOVER | MD | 20785 | |
| JONES, JOHN A | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN AURTHUR | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN D | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN MARQUES | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN N | | 2106 BASALT DR | | | KILLEEN | TX | 76549 | |
| JONES, JOHN P | | ADDRESS ON FILE | | | | | | |
| JONES, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, JOHNETTA YVETTE | | ADDRESS ON FILE | | | | | | |
| JONES, JOHNNY | | 20 S 39TH ST | | | PHILADELPHIA | PA | 19104-3150 | |
| JONES, JOLANDA | | ADDRESS ON FILE | | | | | | |
| JONES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| JONES, JONATHAN MATTHEW | | 9301 GRANADA HILLS DR | | | AUSTIN | TX | 78737 | |
| JONES, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, JORDAN | | ADDRESS ON FILE | | | | | | |
| JONES, JORDAN WAYNE | | ADDRESS ON FILE | | | | | | |
| JONES, JOSEPH | | 117 BRENTONSHIRE RD | | | WILMINGTON | NC | 28405 | |
| JONES, JOSEPH | | 3973 GLENROY DR | | | MEMPHIS | TN | 38125 2735 | |
| JONES, JOSEPH ASHLEY | | ADDRESS ON FILE | | | | | | |
| JONES, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, JOSEPH FRANKLIN | | ADDRESS ON FILE | | | | | | |
| JONES, JOSH | | 236 CINDY ANN | | | LORENA | TX | 76655 | |
| JONES, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, JOSH MATTHEW | | ADDRESS ON FILE | | | | | | |
| JONES, JOSHUA | | 4 COVENTRY DR | | | OROVILLE | CA | 95966 | |
| JONES, JOSHUA BLAKE | | ADDRESS ON FILE | | | | | | |
| JONES, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| JONES, JOSHUA CARTER | | ADDRESS ON FILE | | | | | | |
| JONES, JOSHUA D | | 2027 MILL TER | | | SARASOTA | FL | 34231 | |
| JONES, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, JOSHUA DONALD | | ADDRESS ON FILE | | | | | | |
| JONES, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | |
| JONES, JUANITA | LISA ALBANO | 510 BROADHOLLOW RD STE 308 | | | MELVILLE | NY | 11747-3606 | |
| JONES, JULIA | | ADDRESS ON FILE | | | | | | |
| JONES, JULIA NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, JULIETA | | ADDRESS ON FILE | | | | | | |
| JONES, JULIUS | | 149 W BANCROFT RD | | | GARLAND | TX | 75040-0000 | |
| JONES, JULIUS R | | ADDRESS ON FILE | | | | | | |
| JONES, JUNIOR | | 1840 NOTTINGHAM DR | | | AURORA | IL | 60504-9772 | |
| JONES, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| JONES, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, JUSTIN LAMONT | | ADDRESS ON FILE | | | | | | |
| JONES, JUSTIN LANE | | ADDRESS ON FILE | | | | | | |
| JONES, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| JONES, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| JONES, KALIF RASHAN | | ADDRESS ON FILE | | | | | | |
| JONES, KARA | | ADDRESS ON FILE | | | | | | |
| JONES, KAREEM JAWAN | | ADDRESS ON FILE | | | | | | |
| JONES, KAREN | | ADDRESS ON FILE | | | | | | |
| JONES, KAREN | | 1629 EAST MOFFAT AVE | | | SPRINGFIELD | IL | 62702 | |
| JONES, KAREN | | 12677 TALON DR | | | ZEBULON | NC | 27597 | |
| JONES, KAREN B | | ADDRESS ON FILE | | | | | | |
| JONES, KARI MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, KARLETTA S | | ADDRESS ON FILE | | | | | | |
| JONES, KASSAN HANK | | ADDRESS ON FILE | | | | | | |
| JONES, KATHY MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JONES, KATRINA D | | ADDRESS ON FILE | | | | | | |
| JONES, KATRINA LASHEA | | ADDRESS ON FILE | | | | | | |
| JONES, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, KEIA | | 247 HODDER LANE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, KEISHA R | | ADDRESS ON FILE | | | | | | |
| JONES, KEITH | | 406 W BRENTWOOD AVE | | | MOUNDSVILLE | WV | 26041 | |
| JONES, KEITH | | ADDRESS ON FILE | | | | | | |
| JONES, KEITH ANTONIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, KELLI | | 700 WARREN RD 11 2D | | | ITHACA | NY | 14850 | |
| JONES, KELLI L | | ADDRESS ON FILE | | | | | | |
| JONES, KELSIE CHANEL | | ADDRESS ON FILE | | | | | | |
| JONES, KELVIN | | ADDRESS ON FILE | | | | | | |
| JONES, KEN A | | 789 POINTE DR | | | CRYSTAL LAKE | IL | 60014 | |
| JONES, KEN D | | ADDRESS ON FILE | | | | | | |
| JONES, KENDALL | | 200 BUCKINGHAM ST | | | LAPLACE | LA | 70068-0000 | |
| JONES, KENDALL BLAINE | | ADDRESS ON FILE | | | | | | |
| JONES, KENDALL PAUL | | ADDRESS ON FILE | | | | | | |
| JONES, KENDRA | | ADDRESS ON FILE | | | | | | |
| JONES, KENDRA | | 219 N GATEWAY ST | NO 201 | | NAMPA | ID | 83687 | |
| JONES, KENDRICK D | | 3500 WEST CIR APT 44 | | | NORTHPOINT | AL | 35476 | |
| JONES, KENNETH | | 4236 SHAMROCK LANE | | | MONTGOMERY | AL | 36106 | |
| JONES, KENNETH | | 417 CREST CIRCLE | | | YOUNGSVILLE | LA | 70592 | |
| JONES, KENNETH | | 1945 GOLDEN EAGLE DR | | | YORK | PA | 17408-9485 | |
| JONES, KENNETH A | | ADDRESS ON FILE | | | | | | |
| JONES, KENNETH C | | 63 E BOUNDARY AVE | | | DALLASTOWN | PA | 17313-2128 | |
| JONES, KENNETH EMMERSON | | ADDRESS ON FILE | | | | | | |
| JONES, KEOLA SHANTE | | ADDRESS ON FILE | | | | | | |
| JONES, KESHIA | | 2833 PALMER | | | GRANITE CITY | IL | 62040 | |
| JONES, KEVILIN CHADRA | | ADDRESS ON FILE | | | | | | |
| JONES, KEVIN | | 1011 N AUSTIN | NO 11 | | DENTON | TX | 76201 | |
| JONES, KEVIN A | | ADDRESS ON FILE | | | | | | |
| JONES, KEVIN BENARD | | ADDRESS ON FILE | | | | | | |
| JONES, KEVIN D | | ADDRESS ON FILE | | | | | | |
| JONES, KEVIN DALE | | ADDRESS ON FILE | | | | | | |
| JONES, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| JONES, KEVIN LEROY | | ADDRESS ON FILE | | | | | | |
| JONES, KEVIN MATTHEW | | 1229 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| JONES, KEVIN PETER | | ADDRESS ON FILE | | | | | | |
| JONES, KEVINS DESHAWN | | ADDRESS ON FILE | | | | | | |
| JONES, KIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, KIM | | 2400 BRIARWEST BLVD | 203 | | HOUSTON | TX | 77077-0000 | |
| JONES, KIMBERLEY | | 1006 WEST 9TH ST | | | JOHNSTON CITY | IL | 62951 | |
| JONES, KIMBERLEY M | | ADDRESS ON FILE | | | | | | |
| JONES, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| JONES, KIMBERLY MONIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, KIMBERLY RENAE | | ADDRESS ON FILE | | | | | | |
| JONES, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | |
| JONES, KIMESHA R | | ADDRESS ON FILE | | | | | | |
| JONES, KIRSTEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, KIRSTIE RENEE | | ADDRESS ON FILE | | | | | | |
| JONES, KIRSTY S | | ADDRESS ON FILE | | | | | | |
| JONES, KISHAFA | | ADDRESS ON FILE | | | | | | |
| JONES, KOREY C | | ADDRESS ON FILE | | | | | | |
| JONES, KOVASKI DONTA | | ADDRESS ON FILE | | | | | | |
| JONES, KRIS | | 45822 BUCKLEY RD | | | CANTON | MI | 48187 | |
| JONES, KRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, KRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, KRISTEN RICHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, KRISTY MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, KRYSTINA BRIDGET | | ADDRESS ON FILE | | | | | | |
| JONES, KWESI | | ADDRESS ON FILE | | | | | | |
| JONES, KYEAL GRAGLOLEE | | ADDRESS ON FILE | | | | | | |
| JONES, KYLE EVAN | | ADDRESS ON FILE | | | | | | |
| JONES, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, LA SHAUNDA | | ADDRESS ON FILE | | | | | | |
| JONES, LAJOY NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, LAKHESIA Y | | 1944 REPP CIRCLE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, LAKHESIA YESHEIN | | ADDRESS ON FILE | | | | | | |
| JONES, LAMAR | | ADDRESS ON FILE | | | | | | |
| JONES, LAMAYIA SHANTE | | ADDRESS ON FILE | | | | | | |
| JONES, LAMONT A | | ADDRESS ON FILE | | | | | | |
| JONES, LANGUEL J | | ADDRESS ON FILE | | | | | | |
| JONES, LAQUISHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, LARKIN ANN | | ADDRESS ON FILE | | | | | | |
| JONES, LARRY | | 110 ST IVES RD | | | CHARLOTTESVILLE | VA | 22911-8335 | |
| JONES, LARRY | | 15309 MIDCREST DR | | | WHITTIER | CA | 90604-0000 | |
| JONES, LARRY DARNELL | | ADDRESS ON FILE | | | | | | |
| JONES, LARRY RASHAUN | | ADDRESS ON FILE | | | | | | |
| JONES, LASHANA MARZETTE | | ADDRESS ON FILE | | | | | | |
| JONES, LASHAUNDA R | | ADDRESS ON FILE | | | | | | |
| JONES, LASHRECSE DIANNA | | ADDRESS ON FILE | | | | | | |
| JONES, LATASHA MARRIE | | ADDRESS ON FILE | | | | | | |
| JONES, LATIA MONA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, LATIFAH SHERIE | | ADDRESS ON FILE | | | | | | |
| JONES, LATISHA CHANICE | | ADDRESS ON FILE | | | | | | |
| JONES, LATORRIE D | | 3518 CAIRNBROOK DR | | | COLUMBIA | SC | 29210 | |
| JONES, LATORRIE DEVIN | | ADDRESS ON FILE | | | | | | |
| JONES, LATOVIA QUINASIA | | ADDRESS ON FILE | | | | | | |
| JONES, LATOYA DOMONIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, LAURA | | ADDRESS ON FILE | | | | | | |
| JONES, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| JONES, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JONES, LAURIE | | 12048 CADY LN | | | HANOVER | VA | 23069-1622 | |
| JONES, LAVELL A | | ADDRESS ON FILE | | | | | | |
| JONES, LAVERNE | | 1315 S HARLAN AVE | | | EVANSVILLE | IN | 47714-2707 | |
| JONES, LAWRENCE C | | ADDRESS ON FILE | | | | | | |
| JONES, LAWRENCE PATRICK | | ADDRESS ON FILE | | | | | | |
| JONES, LEA FRANCIS | | ADDRESS ON FILE | | | | | | |
| JONES, LEAH | | 19273 AZAR LANE | | | REDDING | CA | 96003 | |
| JONES, LEAH M | | 872 CAMDEN ST | | | FERNDALE | MI | 48220-3526 | |
| JONES, LEARSHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, LEMUEL DARNELL | | ADDRESS ON FILE | | | | | | |
| JONES, LEONARD JEROME | | ADDRESS ON FILE | | | | | | |
| JONES, LEROY NATHANAEL | | ADDRESS ON FILE | | | | | | |
| JONES, LESLIE | | 313 YOUNG DR | | | MARSHFIELD | MO | 65706 | |
| JONES, LESLIE D | | ADDRESS ON FILE | | | | | | |
| JONES, LESTER | | ADDRESS ON FILE | | | | | | |
| JONES, LIDO JOE | | ADDRESS ON FILE | | | | | | |
| JONES, LIL BERYL | | 512 W 10TH ST | | | MIO | MI | 48647 | |
| JONES, LILLIE M | | ADDRESS ON FILE | | | | | | |
| JONES, LINDA | | 2035 LIVE OAK ST | | | BEAUMONT | TX | 77703 | |
| JONES, LINDA J | | ADDRESS ON FILE | | | | | | |
| JONES, LINDSAY NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, LISA | | 4135 ROYAL RIDGE CT | | | LOUISA | VA | 23093 | |
| JONES, LISA CLAUDINE | | ADDRESS ON FILE | | | | | | |
| JONES, LISA RENEE | | ADDRESS ON FILE | | | | | | |
| JONES, LORI | | 4942 SCENARIO DR | | | HUNTINGTN BCH | CA | 92649-2322 | |
| JONES, LORYCE ANN | | ADDRESS ON FILE | | | | | | |
| JONES, LUTHER | | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| JONES, LUTHER | | PETTY CASH | 200 B FORSYTH HALL DR | | CHARLOTTE | NC | 28273 | |
| JONES, LYPA CANEICE | | ADDRESS ON FILE | | | | | | |
| JONES, M J | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | |
| JONES, M JASON | | ADDRESS ON FILE | | | | | | |
| JONES, MALCOLM F | | 3907 HENDERSON RD | | | GREENSBORO | NC | 27410 | |
| JONES, MARCIA | | 50 HEMLOCK ST | | | SOMERSET | MA | 02726-0000 | |
| JONES, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, MARCUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| JONES, MARCUS J | | ADDRESS ON FILE | | | | | | |
| JONES, MARCUS L | | ADDRESS ON FILE | | | | | | |
| JONES, MARCUS OBRIEN | | ADDRESS ON FILE | | | | | | |
| JONES, MARDEA NANCY | | ADDRESS ON FILE | | | | | | |
| JONES, MARI VIC | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| JONES, MARIO | | ADDRESS ON FILE | | | | | | |
| JONES, MARIQUITA DIANDRA | | ADDRESS ON FILE | | | | | | |
| JONES, MARK | | ADDRESS ON FILE | | | | | | |
| JONES, MARK | | 6412 LOCH CREST RD | | | BALTIMORE | MD | 21239 | |
| JONES, MARK | | 2719 MASEMURE CT | | | LOUISVILLE | KY | 40220 | |
| JONES, MARK A | | RT 1 BOX 2076 | | | THACKERVILLE | OK | 73459 | |
| JONES, MARK A | | ADDRESS ON FILE | | | | | | |
| JONES, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| JONES, MARK G | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| JONES, MARK G | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| JONES, MARK G | | ADDRESS ON FILE | | | | | | |
| JONES, MARK LLOYD | | ADDRESS ON FILE | | | | | | |
| JONES, MARK R | | ADDRESS ON FILE | | | | | | |
| JONES, MARK T | | ADDRESS ON FILE | | | | | | |
| JONES, MARKEL | | ADDRESS ON FILE | | | | | | |
| JONES, MARQUITA J | | ADDRESS ON FILE | | | | | | |
| JONES, MARQUITA L | | ADDRESS ON FILE | | | | | | |
| JONES, MARTISE LAMAR | | ADDRESS ON FILE | | | | | | |
| JONES, MARVETTE | | ADDRESS ON FILE | | | | | | |
| JONES, MARVIN | | 4428 RAPTOR CT | | | SNELLVILLE | GA | 30039-2741 | |
| JONES, MARY | | 1339 EAST CARSON ST | NO 261 | | CARSON | CA | 90745 | |
| JONES, MARY JO | | 8705 LAKEVIEW DR | | | BLOOMINGTON | MN | 55438 | |
| JONES, MATT JACOB | | ADDRESS ON FILE | | | | | | |
| JONES, MATTHEW | | 4321 HWY 48 N | | | CHARLOTTE | TN | 37036 | |
| JONES, MATTHEW J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, MATTHEW NEAL | | ADDRESS ON FILE | | | | | | |
| JONES, MATTHEW WAYNE | | 823 FOREST HIGHLAND DR | | | CHATTANOOGA | TN | 37415-3318 | |
| JONES, MAURICE ISIAH | | ADDRESS ON FILE | | | | | | |
| JONES, MAX DYLAN | | ADDRESS ON FILE | | | | | | |
| JONES, MAYRE E | | ADDRESS ON FILE | | | | | | |
| JONES, MEGHAN MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, MELISSA | | P O BOX 333 | | | GALLATIN | TN | 37066 | |
| JONES, MELISSA JANE | | ADDRESS ON FILE | | | | | | |
| JONES, MELISSA LURENE | | ADDRESS ON FILE | | | | | | |
| JONES, MELVON LEWIS | | ADDRESS ON FILE | | | | | | |
| JONES, MICAH | | 8639 N HIMES APT 3411 | | | TAMPA | FL | 33614 | |
| JONES, MICAH A | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL | | 334 BEECH LANE | | | MIDDLETOWN | DE | 19709 | |
| JONES, MICHAEL | | 1902 PILLARY CT | | | RICHMOND | VA | 23238 | |
| JONES, MICHAEL | | 370 BURKE AVE | | | INDIANAPOLIS | IN | 46234-2607 | |
| JONES, MICHAEL A | | 877 CADOGAN AVE | | | ORLANDO | FL | 32811-4301 | |
| JONES, MICHAEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL BRENT | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL JORDAN | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL LLOYD | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL O | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL STEPHUN | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL TAMAINE | | ADDRESS ON FILE | | | | | | |
| JONES, MICHAEL W | | 64 CHARLES ST | | | SHINNSTON | WV | 26431 | |
| JONES, MICHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, MICHELLE | | 3812 IVYGLEN DR | | | RICHMOND | VA | 23233 | |
| JONES, MICHELLE D | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | |
| JONES, MICHELLE DIANNE | | ADDRESS ON FILE | | | | | | |
| JONES, MICHELLE LISA | | ADDRESS ON FILE | | | | | | |
| JONES, MICHELLE SUSAN | | ADDRESS ON FILE | | | | | | |
| JONES, MICHELLEE A | | ADDRESS ON FILE | | | | | | |
| JONES, MIKE | | 103 BLEEKER RD NO 7 | | | ALBANY | NY | 12084-0000 | |
| JONES, MIKE | | 77 ARTESIAN SPRING ST N | | | DUNN | NC | 28334-0000 | |
| JONES, MIKE PATRICK | | ADDRESS ON FILE | | | | | | |
| JONES, MIKE S | | ADDRESS ON FILE | | | | | | |
| JONES, MIKHAIL | | ADDRESS ON FILE | | | | | | |
| JONES, MINTA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JONES, MIRANDA CHANTEL | | ADDRESS ON FILE | | | | | | |
| JONES, MIRANDA RENEE | | ADDRESS ON FILE | | | | | | |
| JONES, MIRIAM | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JONES, MIRIAM | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| JONES, MISTY BLAIR | | ADDRESS ON FILE | | | | | | |
| JONES, MISTY LYNN | | ADDRESS ON FILE | | | | | | |
| JONES, MODU | | ADDRESS ON FILE | | | | | | |
| JONES, MONTAE SHARAE | | ADDRESS ON FILE | | | | | | |
| JONES, MORENI O | | ADDRESS ON FILE | | | | | | |
| JONES, MORGAN | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456 | |
| JONES, MORGAN | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456-6734 | |
| JONES, MORGAN ANDREW | | ADDRESS ON FILE | | | | | | |
| JONES, MORGAN JAMES | | ADDRESS ON FILE | | | | | | |
| JONES, MORGANNE DIONNE | | ADDRESS ON FILE | | | | | | |
| JONES, MYCHAL JORDAN | | ADDRESS ON FILE | | | | | | |
| JONES, MYEISHA | | ADDRESS ON FILE | | | | | | |
| JONES, MYLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, MYRON | | ADDRESS ON FILE | | | | | | |
| JONES, MYRON D | | ADDRESS ON FILE | | | | | | |
| JONES, NADIA S | | ADDRESS ON FILE | | | | | | |
| JONES, NAILAH ONI | | ADDRESS ON FILE | | | | | | |
| JONES, NAKECIA DAWN | | ADDRESS ON FILE | | | | | | |
| JONES, NATALIE | | 710 EMMET RD | | | YPSILANTI | MI | 48197 | |
| JONES, NATASHA DEONNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, NATESHAM | | ADDRESS ON FILE | | | | | | |
| JONES, NATHALIE | | ADDRESS ON FILE | | | | | | |
| JONES, NATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JONES, NATHAN KYLE | | ADDRESS ON FILE | | | | | | |
| JONES, NEVILLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONES, NICHELLE TERRIN | | ADDRESS ON FILE | | | | | | |
| JONES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JONES, NICHOLAS | | 102 POPLAR SPRINGS DR | | | MAULDIN | SC | 29662-0000 | |
| JONES, NICHOLAS BENJAMIN | | ADDRESS ON FILE | | | | | | |
| JONES, NICHOLAS JEREL | | ADDRESS ON FILE | | | | | | |
| JONES, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| JONES, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| JONES, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | |
| JONES, NICHOLE LYNN | | ADDRESS ON FILE | | | | | | |
| JONES, NICK | | 928 LINCOLNWAY E | | | MISHAWAKA | IN | 46544-0000 | |
| JONES, NICK V | | ADDRESS ON FILE | | | | | | |
| JONES, NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, NICOLE E | | ADDRESS ON FILE | | | | | | |
| JONES, NICOLE L | | ADDRESS ON FILE | | | | | | |
| JONES, NICOLE MONAY | | ADDRESS ON FILE | | | | | | |
| JONES, NINA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, OLGA | | ADDRESS ON FILE | | | | | | |
| JONES, OLIVER | | ADDRESS ON FILE | | | | | | |
| JONES, OLUREMI | | ADDRESS ON FILE | | | | | | |
| JONES, ONY | | 4107 SOUTHERN AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES, OODHAM B | | ADDRESS ON FILE | | | | | | |
| JONES, OPIE | | 108 POINT SHORE DR | | | PINEY FLATS | TN | 37686-0000 | |
| JONES, OPIE CHADWICK | | ADDRESS ON FILE | | | | | | |
| JONES, OSCAR CARL | | ADDRESS ON FILE | | | | | | |
| JONES, OWEN GUY | | ADDRESS ON FILE | | | | | | |
| JONES, OWEN K | | ADDRESS ON FILE | | | | | | |
| JONES, PAIDEN BLAIRE | | ADDRESS ON FILE | | | | | | |
| JONES, PATRICIA | | ADDRESS ON FILE | | | | | | |
| JONES, PATRICIA | | 4348 HOWELLSVILLE RD | | | FRONT ROYAL | VA | 22630-3869 | |
| JONES, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, PAUL | | 1333 W BROAD ST | | | RICHMOND | VA | 23220 | |
| JONES, PAUL JACOB | | ADDRESS ON FILE | | | | | | |
| JONES, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, PETRINA | | 5200 WYTHE AVE NO 6 | | | RICHMOND | VA | 23226 | |
| JONES, PHARRON SECORA | | ADDRESS ON FILE | | | | | | |
| JONES, PHILLIP | | 25241 CONRAD COURT | | | DAMASCUS | MD | 20872 | |
| JONES, PHILLIP | | 4000 MARTINA CT | | | PLANO | TX | 75093-0000 | |
| JONES, PHOEBE | | 7301 WILDERNESS PARK DR | 201 | | WESTLAND | MI | 48185-0000 | |
| JONES, PHOEBE | | 215 E GRAND BLVD APT NO 5 | | | DETROIT | MI | 48207-0000 | |
| JONES, PHOEBE | JONES, PHOEBE | 215 E GRAND BLVD APT NO 5 | | | DETROIT | MI | 48207-0000 | |
| JONES, PHOEBE JEANELLE | | ADDRESS ON FILE | | | | | | |
| JONES, PIERRE | | ADDRESS ON FILE | | | | | | |
| JONES, PORSHA | | ADDRESS ON FILE | | | | | | |
| JONES, PRESTON LEIGH | | ADDRESS ON FILE | | | | | | |
| JONES, QUADE CHANSE | | ADDRESS ON FILE | | | | | | |
| JONES, QUANTA | | ADDRESS ON FILE | | | | | | |
| JONES, QUANTA | | 118 BOXER ST | | | NOLANVILLE | TX | 76559-0000 | |
| JONES, QUENTIN DARNELL | | ADDRESS ON FILE | | | | | | |
| JONES, QUINATA | | 801 SOUTHVIEW CIRCLE | | | FAYETTEVILLE | NC | 28311 | |
| JONES, QUINCY S | | ADDRESS ON FILE | | | | | | |
| JONES, QUNISHA | | ADDRESS ON FILE | | | | | | |
| JONES, R | | 225 DEVONSHIRE RD | | | LYNCHBURG | VA | 24501 | |
| JONES, R C | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| JONES, R M | | 19113 TAJAUTA AVE | | | CARSON | CA | 90746-2742 | |
| JONES, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| JONES, RACHEL RENE | | ADDRESS ON FILE | | | | | | |
| JONES, RAMI | | 10100 BIGNONIA DR | | | LAUREL | MD | 20708-0000 | |
| JONES, RAMI ARTHUR | | ADDRESS ON FILE | | | | | | |
| JONES, RAMONA | | 46333 HAVEN TER | | | STERLING | VA | 20165 | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | KISSIMMEE | FL | 34743 | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | KISSIMMEE | FL | 34743-6623 | |
| JONES, RANDALL CLARK | | ADDRESS ON FILE | | | | | | |
| JONES, RANDALL LEE | | ADDRESS ON FILE | | | | | | |
| JONES, RANDY | | 17 GOLETA POINT DR | | | CORONA DEL MAR | CA | 92625-1010 | |
| JONES, RANDY LEVI | | ADDRESS ON FILE | | | | | | |
| JONES, RANDY MATTHEW | | ADDRESS ON FILE | | | | | | |
| JONES, RAOUL MARQUIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, RASHEED | | ADDRESS ON FILE | | | | | | |
| JONES, RASHEED SHABAZZ | | ADDRESS ON FILE | | | | | | |
| JONES, RAVEN | | ADDRESS ON FILE | | | | | | |
| JONES, RAY | | 61 EAST 1820 S | | | OREM | UT | 84058 | |
| JONES, RAYMOND | | 1824 PATHFINDER DR | | | VIRGINIA BEACH | VA | 23454 | |
| JONES, RAYMOND | | 703 SMITH ST | | | FRUITLAND | FL | 34731 | |
| JONES, RAYMOND DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JONES, RAYMOND G | | 4800 MANNING DR | | | COLLEYVILLE | TX | 76034 | |
| JONES, RAYSHAUN MELVIN | | ADDRESS ON FILE | | | | | | |
| JONES, RAYTOVIAN JATAUN | | ADDRESS ON FILE | | | | | | |
| JONES, REBECCA GARR | | ADDRESS ON FILE | | | | | | |
| JONES, REBEKAH C | | 432 LOS ALTOS WAY APT 102 | | | ALTAMONTE SPRING | FL | 32714-3280 | |
| JONES, REGINALD MAURICE | | ADDRESS ON FILE | | | | | | |
| JONES, RENALDO | | ADDRESS ON FILE | | | | | | |
| JONES, REQIIYA ANDREA | | ADDRESS ON FILE | | | | | | |
| JONES, REX | | 2674 BANNISTER CT | | | COLORADO SPRINGS | CO | 80920-3881 | |
| JONES, REX MITCHELL | | ADDRESS ON FILE | | | | | | |
| JONES, RHONDA | | 93 CEDAR RIDGE DR | | | PACIFIC | MO | 63069-3498 | |
| JONES, RICHARD | | 68 CLAPBOARD RD | | | BRIDGEWATER | CT | 06752-1321 | |
| JONES, RICHARD | | 7199 AUTUMN HILL DR | | | WEST BLOOMFIELD | MI | 48323-2073 | |
| JONES, RICHARD DONNELL | | ADDRESS ON FILE | | | | | | |
| JONES, RICHARD E | | ADDRESS ON FILE | | | | | | |
| JONES, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, RICHARD J | | 150 HILL PLACE DR | | | LAPEER | MI | 48446-3331 | |
| JONES, RICHELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, RICKEISHA | | 4688 FM 521 | | | BRAZONA | TX | 77422-0000 | |
| JONES, RICKELL TREVERIS | | ADDRESS ON FILE | | | | | | |
| JONES, RICKIE RYAN | | ADDRESS ON FILE | | | | | | |
| JONES, RICKY D | | 301 WOODS FARM RD | | | CHESNEE | SC | 29323-3431 | |
| JONES, RICKY THERMALL | | PO BOX 1172 | | | LEWISVILLE | TX | 75067 | |
| JONES, ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT | | 5091 LAKE HOWELL | | | WINTER PARK | FL | 32792 | |
| JONES, ROBERT | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT | | 11410 MAIRN RD | | | WHEATON | MD | 20902 | |
| JONES, ROBERT | | 2043 S  ANANER | | | MESA | AZ | 85208 | |
| JONES, ROBERT | | 33 2ND ST | | | SHILLINGTON | PA | 19607-0000 | |
| JONES, ROBERT | | 6307 E 107TH ST | | | KANSAS CITY | MO | 64134-2520 | |
| JONES, ROBERT B | | 205 JUSTIN COURT | | | SUFFOLK | VA | 23434 | |
| JONES, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT DEREK | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT DEREK | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT GARFIELD | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT JONOTHAN | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT T | | ADDRESS ON FILE | | | | | | |
| JONES, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, ROCHELLE DENISE | | ADDRESS ON FILE | | | | | | |
| JONES, RODERICK | | 6116 GREENWOOD AVE N | | | SEATTLE | WA | 98103-0000 | |
| JONES, RODERICK TYSHAWN | | ADDRESS ON FILE | | | | | | |
| JONES, RODNEY DEANDRE | | ADDRESS ON FILE | | | | | | |
| JONES, RODNEY E | | ADDRESS ON FILE | | | | | | |
| JONES, RODNEY LEE | | ADDRESS ON FILE | | | | | | |
| JONES, RODNEY S | | 55S TC BOX 154 | | | FORT EUSTIS | VA | 23604 | |
| JONES, ROGELIO | | 2854 WARD LAKE WAY | | | ELLENWOOD | GA | 30294 | |
| JONES, ROGELIO | | 225 CHASTAIN MEADOWS | | | KENNESAW | GA | 30066 | |
| JONES, ROGER | | 6819 JAMAICA RD | | | FAIRMOUNT | IL | 61841-6128 | |
| JONES, ROLAND TREZELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ROLANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| JONES, ROMONE E | | ADDRESS ON FILE | | | | | | |
| JONES, RONALD | | 9330 ASHKING DR | | | MECHANICSVILLE | VA | 23116 | |
| JONES, RONALD | | 4548 MCEWEN RD | | | DALLAS | TX | 75244-5207 | |
| JONES, RONALD MITCHELL | | ADDRESS ON FILE | | | | | | |
| JONES, RONNIE ALLEN | | ADDRESS ON FILE | | | | | | |
| JONES, ROSALIND TERESA | | ADDRESS ON FILE | | | | | | |
| JONES, ROSIE | | 836 MARY BYRNE DR | | | SAUK VILLAGE | IL | 60411-5080 | |
| JONES, ROSS | | 12 PINE CT | | | SELDEN | NY | 11784-3911 | |
| JONES, RUDY | | ADDRESS ON FILE | | | | | | |
| JONES, RUKIYA | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN | | 2220 ROSYLN AVE | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| JONES, RYAN | | 1627 SUSAN DR | | | TYLER | TX | 75703-0000 | |
| JONES, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, RYAN C | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN JACOB | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN T | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN VAN | | ADDRESS ON FILE | | | | | | |
| JONES, RYAN W | | 1871 GOLF COURSE RD | | | BIRDSBORO | PA | 19508-7972 | |
| JONES, RYLEY MATTHEW | | ADDRESS ON FILE | | | | | | |
| JONES, SAADIA | | 4554 S DREXEL BLVD APT 802 | | | CHICAGO | IL | 60653 | |
| JONES, SABINA | | 5405 VINEYARD DR | | | PASO ROBLES | CA | 93446-0000 | |
| JONES, SAM H | | 212 WILSON ST | | | LAKE CHARLES | LA | 70601 | |
| JONES, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| JONES, SAMUEL L | | ADDRESS ON FILE | | | | | | |
| JONES, SANDRA G | | ADDRESS ON FILE | | | | | | |
| JONES, SANDRA KAYE | | ADDRESS ON FILE | | | | | | |
| JONES, SARA DANIELLE | | ADDRESS ON FILE | | | | | | |
| JONES, SARAH JESSICA | | ADDRESS ON FILE | | | | | | |
| JONES, SARAH LINDSEY | | ADDRESS ON FILE | | | | | | |
| JONES, SARAH R | | ADDRESS ON FILE | | | | | | |
| JONES, SARENA | | ADDRESS ON FILE | | | | | | |
| JONES, SASKIA SHIRENE | | ADDRESS ON FILE | | | | | | |
| JONES, SASKIASHI | | 1529 SCHOOL HOUSE ST | | | MERRITT ISLAND | FL | 32953 | |
| JONES, SCOTT A | | 7574 S COVE CIR | | | CENTENNIAL | CO | 80122-3347 | |
| JONES, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, SCOTT F | | ADDRESS ON FILE | | | | | | |
| JONES, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, SCOTT RICHARD | | ADDRESS ON FILE | | | | | | |
| JONES, SEAN | | ADDRESS ON FILE | | | | | | |
| JONES, SEAN C | | ADDRESS ON FILE | | | | | | |
| JONES, SEAN E | | ADDRESS ON FILE | | | | | | |
| JONES, SEAN ERIC | | ADDRESS ON FILE | | | | | | |
| JONES, SEAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| JONES, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| JONES, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JONES, SEANPAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, SETH | | ADDRESS ON FILE | | | | | | |
| JONES, SHAKEIA LATAY | | ADDRESS ON FILE | | | | | | |
| JONES, SHAKIRA TANNETTE | | ADDRESS ON FILE | | | | | | |
| JONES, SHANIEK MARICIA | | ADDRESS ON FILE | | | | | | |
| JONES, SHANIKA | | 19 BRISTOL WAY | | | NEW CASTLE | DE | 19720 | |
| JONES, SHANIKA M | | ADDRESS ON FILE | | | | | | |
| JONES, SHANNON D | | ADDRESS ON FILE | | | | | | |
| JONES, SHAROLL | | 2701 WILSHIRE BLVD APT 502 | | | LOS ANGELES | CA | 90057 | |
| JONES, SHATONNA DALONTE | | ADDRESS ON FILE | | | | | | |
| JONES, SHAWN | | 1864 TAMARACK CR APT 109 | | | COLOMBUS | OH | 43229 | |
| JONES, SHEENA PATRICE | | ADDRESS ON FILE | | | | | | |
| JONES, SHEENAMELIA | | ADDRESS ON FILE | | | | | | |
| JONES, SHEKELA | | ADDRESS ON FILE | | | | | | |
| JONES, SHELDON | | ADDRESS ON FILE | | | | | | |
| JONES, SHELDON | | 914 E JORDAN ST | | | PENSACOLA | FL | 32503-0000 | |
| JONES, SHELDON TREYMAINE | | ADDRESS ON FILE | | | | | | |
| JONES, SHELLEY | | 111 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | |
| JONES, SHERI | | 180 WAWA CRT | U 106 | | WAHIAWA | HI | 96786 | |
| JONES, SHERRIKA J | | ADDRESS ON FILE | | | | | | |
| JONES, SHERRY | | ADDRESS ON FILE | | | | | | |
| JONES, SHERRY | | 515 GATES AVE | 4A | | BROOKLYN | NY | 11216-0000 | |
| JONES, SHIRLEY A | | ADDRESS ON FILE | | | | | | |
| JONES, SKYLAR | | ADDRESS ON FILE | | | | | | |
| JONES, SPENCER NEIL | | ADDRESS ON FILE | | | | | | |
| JONES, SPENCER RAY | | ADDRESS ON FILE | | | | | | |
| JONES, STACEY A | | 8200 OLD TOWN RD | | | DISPUTANTA | VA | 23842-8449 | |
| JONES, STACY ANN | | ADDRESS ON FILE | | | | | | |
| JONES, STANLEY | | 2208 NELSON ST | | | RALEIGH | NC | 27610 | |
| JONES, STANLEY E | | ADDRESS ON FILE | | | | | | |
| JONES, STANLEY WARRECK | | ADDRESS ON FILE | | | | | | |
| JONES, STEPHANIE | | 9032 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JONES, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| JONES, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, STEVE | | ADDRESS ON FILE | | | | | | |
| JONES, STEVE | | 4001 CASTLE CT | | | RALEIGH | NC | 27613 | |
| JONES, STEVE C | | ADDRESS ON FILE | | | | | | |
| JONES, STEVEN | | 12305 BONMOT PLACE | | | REISTERSTOWN | MD | 21136 | |
| JONES, STEVEN | | 113 ROBERT HENRY | | | PELICAN | LA | 71063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, STEVEN ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, STEVEN D | | ADDRESS ON FILE | | | | | | |
| JONES, STEVEN D | | ADDRESS ON FILE | | | | | | |
| JONES, STEVEN D | | ADDRESS ON FILE | | | | | | |
| JONES, SUMMER DENISE | | ADDRESS ON FILE | | | | | | |
| JONES, SWANTINA | | ADDRESS ON FILE | | | | | | |
| JONES, TABATHA LADONA | | ADDRESS ON FILE | | | | | | |
| JONES, TABITHA | | ADDRESS ON FILE | | | | | | |
| JONES, TAKEISHA RENEE | | ADDRESS ON FILE | | | | | | |
| JONES, TAMBRA M | | ADDRESS ON FILE | | | | | | |
| JONES, TAMEKA | | ADDRESS ON FILE | | | | | | |
| JONES, TAMIKA TAMOO | | ADDRESS ON FILE | | | | | | |
| JONES, TANEKA IRIEL | | ADDRESS ON FILE | | | | | | |
| JONES, TANISHA YUKI | | ADDRESS ON FILE | | | | | | |
| JONES, TAQUAN | | ADDRESS ON FILE | | | | | | |
| JONES, TARA L | | ADDRESS ON FILE | | | | | | |
| JONES, TARAH A | | ADDRESS ON FILE | | | | | | |
| JONES, TASIA P | | ADDRESS ON FILE | | | | | | |
| JONES, TAWANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| JONES, TAYLOR CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| JONES, TEANNA L | | ADDRESS ON FILE | | | | | | |
| JONES, TED | | ADDRESS ON FILE | | | | | | |
| JONES, TENEISHA RACQUEL | | ADDRESS ON FILE | | | | | | |
| JONES, TENESHA ANN | | ADDRESS ON FILE | | | | | | |
| JONES, TERENCE LEE | | ADDRESS ON FILE | | | | | | |
| JONES, TERESA SHERELL | | ADDRESS ON FILE | | | | | | |
| JONES, TERON AARON | | ADDRESS ON FILE | | | | | | |
| JONES, TERRANCE | TERRANCE JONES | 53B PARDUM RD | | | NEW BRUNSWICK | NJ | 08902 | |
| JONES, TERRANCE | | 53B PARDON RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| JONES, TERRANCE | JONES, TERRANCE | 53B PARDON RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| JONES, TERRANCE L | | ADDRESS ON FILE | | | | | | |
| JONES, TERRENCE L | | ADDRESS ON FILE | | | | | | |
| JONES, TERRY | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY | | 1743 MEADOWLAWN DR | | | COLUMBUS | OH | 43219 | |
| JONES, TERRY | | 608 INDIAN HILLS DR | | | ST CHARLES | MO | 63301-0000 | |
| JONES, TERRY D | | ADDRESS ON FILE | | | | | | |
| JONES, TEVONNON GUILLAUME | | ADDRESS ON FILE | | | | | | |
| JONES, THADDEUS | | 8905 W 32ND AVE | | | WHEAT RIDGE | CO | 80033-5801 | |
| JONES, THOMAS E | | ADDRESS ON FILE | | | | | | |
| JONES, THOMAS EDWARDS | | ADDRESS ON FILE | | | | | | |
| JONES, THOMAS F | | ADDRESS ON FILE | | | | | | |
| JONES, THOMAS HENRY | | ADDRESS ON FILE | | | | | | |
| JONES, THOMAS J | | ADDRESS ON FILE | | | | | | |
| JONES, TIFFANY FRANCES | | ADDRESS ON FILE | | | | | | |
| JONES, TIFFANY LATRICE | | ADDRESS ON FILE | | | | | | |
| JONES, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| JONES, TIFFANY TAVERA | | ADDRESS ON FILE | | | | | | |
| JONES, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JONES, TIMOTHY | | 6115 N DAVIS HWY 35 B | | | PENSACOLA | FL | 32504 | |
| JONES, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| JONES, TIMOTHY AUSTIN | | ADDRESS ON FILE | | | | | | |
| JONES, TIMOTHY MORISE | | ADDRESS ON FILE | | | | | | |
| JONES, TIMOTHY W | | ADDRESS ON FILE | | | | | | |
| JONES, TINA VIRGINIA | | ADDRESS ON FILE | | | | | | |
| JONES, TIO ZEON | | ADDRESS ON FILE | | | | | | |
| JONES, TITUS | | 2908 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23224-1922 | |
| JONES, TIYA | | ADDRESS ON FILE | | | | | | |
| JONES, TONJALIKA | | 7334 NE JACKSONVILLE RD | APT 260 C | | OCALA | FL | 34479 | |
| JONES, TONY | | 12119 SE 43RD ST | | | BELLEVUE | WA | 98006 | |
| JONES, TONY M | | ADDRESS ON FILE | | | | | | |
| JONES, TORRANCE X | | ADDRESS ON FILE | | | | | | |
| JONES, TORRENCE DARNELL | | ADDRESS ON FILE | | | | | | |
| JONES, TORREY CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JONES, TRACELL E | | ADDRESS ON FILE | | | | | | |
| JONES, TRACIE L | | ADDRESS ON FILE | | | | | | |
| JONES, TRAVIS G | | ADDRESS ON FILE | | | | | | |
| JONES, TREMAYNE D | | ADDRESS ON FILE | | | | | | |
| JONES, TRENTON MARCEL | | ADDRESS ON FILE | | | | | | |
| JONES, TREVOR J | | ADDRESS ON FILE | | | | | | |
| JONES, TRISTAN | | ADDRESS ON FILE | | | | | | |
| JONES, TROY ERNEST | | ADDRESS ON FILE | | | | | | |
| JONES, TY RISHA SHARITA | | ADDRESS ON FILE | | | | | | |
| JONES, TYLER | | ADDRESS ON FILE | | | | | | |
| JONES, TYLER | | PO BOX 261 | | | LAND O LAKES | FL | 34639-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, TYLER A | | ADDRESS ON FILE | | | | | | |
| JONES, TYLER AUSTIN | | ADDRESS ON FILE | | | | | | |
| JONES, TYLER EDWARD | | ADDRESS ON FILE | | | | | | |
| JONES, TYLER H | | ADDRESS ON FILE | | | | | | |
| JONES, TYLER JAMAL | | ADDRESS ON FILE | | | | | | |
| JONES, TYLER L | | ADDRESS ON FILE | | | | | | |
| JONES, TYLER N | | ADDRESS ON FILE | | | | | | |
| JONES, TYREE ANTONIO | | ADDRESS ON FILE | | | | | | |
| JONES, TYREKA T | | ADDRESS ON FILE | | | | | | |
| JONES, TYROHNE LA | | 4649 FRANCISCO VERRETT | | | NEW ORLEANS | LA | 70126 | |
| JONES, TYROHNE LA VAHR | | ADDRESS ON FILE | | | | | | |
| JONES, TYRONE | | 3161 CLUSTERPINE DR | | | INDIANAPOLIS | IN | 46235-0000 | |
| JONES, TYRONE LEROY | | ADDRESS ON FILE | | | | | | |
| JONES, URSULA P | | 103 COLONIAL OAKS DR | | | WARNER ROBINS | GA | 31088 | |
| JONES, UTARA | | ADDRESS ON FILE | | | | | | |
| JONES, VAN ALAN | | ADDRESS ON FILE | | | | | | |
| JONES, VANESSA LYNETTE | | ADDRESS ON FILE | | | | | | |
| JONES, VANITY SHARDA | | ADDRESS ON FILE | | | | | | |
| JONES, VAUNDRA | | 7600 PORTADOWN CT NO 2811 | | | RICHMOND | VA | 23228 | |
| JONES, VAUNDRA R | | ADDRESS ON FILE | | | | | | |
| JONES, VELISA A | | HHB 069TH ADA | | | APO | AE | 09182-9998 | |
| JONES, VERNON OMAR | | ADDRESS ON FILE | | | | | | |
| JONES, VERONICA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| JONES, VICKA | | 102 WOODLAND ST | | | GLENNVILLE | GA | 30427 | |
| JONES, VICKI | | 6910 COURTNEY LEE | | | SAINT LOUIS | MO | 63121 | |
| JONES, VICTOR | | 490 COMMONWEALTH AVE | | | BOSTON | MA | 02215-2732 | |
| JONES, VICTOR EARL | | ADDRESS ON FILE | | | | | | |
| JONES, VINCENT | | ADDRESS ON FILE | | | | | | |
| JONES, WALTER | | ADDRESS ON FILE | | | | | | |
| JONES, WALTER | | 69 PARK PLACE BLVD N | | | ST PETERS | MO | 63376 | |
| JONES, WALTER | | 105 W IRON BANK | | | CHARLESTON | MO | 63834-0000 | |
| JONES, WALTER D | | ADDRESS ON FILE | | | | | | |
| JONES, WANDA A | | 56 PARKVIEW TERRACE | N/A | | SANDA PABLO | CA | 94608 | |
| JONES, WANDA ANNE | | ADDRESS ON FILE | | | | | | |
| JONES, WANDA ANNE | | ADDRESS ON FILE | | | | | | |
| JONES, WARREN | | 5685 N PARK ST | | | LAS VEGAS | NV | 89103 | |
| JONES, WAYVE COLLEEN | | ADDRESS ON FILE | | | | | | |
| JONES, WEBSTER MALCOLM | | ADDRESS ON FILE | | | | | | |
| JONES, WESLEY CHAD | | ADDRESS ON FILE | | | | | | |
| JONES, WESLEY JERELL | | ADDRESS ON FILE | | | | | | |
| JONES, WESLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| JONES, WESTON JEFFREY | | ADDRESS ON FILE | | | | | | |
| JONES, WILFRED | | ADDRESS ON FILE | | | | | | |
| JONES, WILL C | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM | | 37 ALICE  NO 46 | | | CONCORD | NH | 03301 | |
| JONES, WILLIAM | | | | | SANTA CRUZ | CA | 95060 | |
| JONES, WILLIAM | | 133 SCENIC VIEW DR | | | SWANNANOA | NC | 28778-0000 | |
| JONES, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM BRIAN | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM DEMARIO | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM KIRK | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM LEE | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM RESHAUD | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM S | | 974 JADESTONE CIR | | | ORLANDO | FL | 32828 | |
| JONES, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIE | | 1277 TITUS LANE | | | JACKSONVILLE | NC | 28540 | |
| JONES, WILLIE CHARLES | | ADDRESS ON FILE | | | | | | |
| JONES, WILLIE J | | ADDRESS ON FILE | | | | | | |
| JONES, WILMA | | 6269 N RIVIERA CT | | | PARKER | CO | 80134-5537 | |
| JONES, WILSON | | ADDRESS ON FILE | | | | | | |
| JONES, WYSHANA TAHIA | | ADDRESS ON FILE | | | | | | |
| JONES, XAVIER LEONARD | | ADDRESS ON FILE | | | | | | |
| JONES, YANEIKE SHARDE | | ADDRESS ON FILE | | | | | | |
| JONES, YOLONDA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JONES, ZACH JOHN | | ADDRESS ON FILE | | | | | | |
| JONES, ZACH PAUL | | ADDRESS ON FILE | | | | | | |
| JONES, ZACHARY LARSON | | ADDRESS ON FILE | | | | | | |
| JONES, ZACHARY N | | ADDRESS ON FILE | | | | | | |
| JONES, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| JONES, ZACHARYN | | 2404 CHETWOOD CIR | 202 | | TIMONIUM | MD | 21093-0000 | |
| JONES, ZECH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ZIPHRON BIYNAH | | ADDRESS ON FILE | | | | | | |
| JONESBORO SUN | | D WHITTINGHAM | 518 CARSON ST | | JONESBORO | AR | 72401 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | JONESBORO | AR | 72403 | |
| JONESBORO, CITY OF | | PO BOX 1845 | | | JONESBORO | AR | 72403 | |
| JONESIII, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JONESJR, ALBANL | | 156 GREENWOOD AVE | | | EAST ORANGE | NJ | 07017-0000 | |
| JONESJR, NATHANIEL | | 3520 ROCKY FORD RD | | | CREWE | VA | 23930 | |
| JONET, BENJAMIN R | | ADDRESS ON FILE | | | | | | |
| JONET, SHANE M | | ADDRESS ON FILE | | | | | | |
| JONIE, GARRICK | | 1901 KNOB CREEK RD | | | JOHNSON CITY | TN | 37604-0000 | |
| JONKER, SEAN | | ADDRESS ON FILE | | | | | | |
| JONKER, WAYNE | | ADDRESS ON FILE | | | | | | |
| JONNALAGADDA, ANIRUDH | | ADDRESS ON FILE | | | | | | |
| JONNY, WATSON | | 3454 NW 60TH ST | | | HIALEAH | FL | 33014-0000 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN | | | GARDNER | KS | 66030 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN ST | | | GARDNER | KS | 66030 | |
| JONS HOME CENTER | | 5005 BROADWAY | P O BOX 3881 | | QUINCY | IL | 62301 | |
| JONS HOME CENTER | | P O BOX 3881 | | | QUINCY | IL | 62301 | |
| JONSE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| JONSSON, KYLE HUTCHINSON | | ADDRESS ON FILE | | | | | | |
| JOOMA, IMRAN | | ADDRESS ON FILE | | | | | | |
| JOOS, CHRIS M | | ADDRESS ON FILE | | | | | | |
| JOOSTBERNS, TANIA | | 511 W COURTLAND ST | | | DURAND | MI | 48429-1123 | |
| JOPEK, DAWN | | 11721 W STEPHANIE LN | | | MOKENA | IL | 60448 | |
| JOPEK, DAWN M | | ADDRESS ON FILE | | | | | | |
| JOPPY, PRISCILLA | | PO BOX 106 | | | WARRINGTON | PA | 18976 0106 | |
| JOPSON, RODNEY DONALD | | ADDRESS ON FILE | | | | | | |
| JOQUICO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| JOQUICO, JUSTIN | | 4840 N ADAMS RD NO 253 | | | ROCHESTER | MI | 48306-0000 | |
| JORDAN AND JORDAN | | 101 GREENWOOD AVE | STE LC 10 | | JENKINTOWN | PA | 19046 | |
| JORDAN AND JORDAN | | STE LC 10 | | | JENKINTOWN | PA | 19046 | |
| JORDAN ELECTRIC INC | | 515 EAST OLD HICKORY BLVD | | | MADISON | TN | 37115 | |
| JORDAN III, PHIL W | | ADDRESS ON FILE | | | | | | |
| JORDAN JOSEPH | | 7118 MILLCREEK DR | | | ZUNI | VA | 23898 | |
| JORDAN JR , ANTHONY T | | ADDRESS ON FILE | | | | | | |
| JORDAN JR , ANTHONY TYROONE | | ADDRESS ON FILE | | | | | | |
| JORDAN JR , BILLY A | | ADDRESS ON FILE | | | | | | |
| JORDAN JR, ROY | | 2129 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113-9654 | |
| JORDAN JR, ROY W | | ADDRESS ON FILE | | | | | | |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARLSBAD | CA | 92008 | |
| JORDAN LANDING LLC FOURSQUARE 340784 1 | C O DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| JORDAN LINK & CO | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| JORDAN MOTORSPORTS MARKETING | | 1419 MCDONALD RD | | | FALLBROOK | CA | 92028 | |
| JORDAN RAMONA | | 5121 CAMDEN ST | | | OAKLAND | CA | 94619 | |
| JORDAN SLAY MURRY JR MARGARET | MURRY JORDAN SLAY | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR JESSYE W EDWARDS TRUST | PO BOX 665 | OAKDALE | LA | 71463-0665 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE INC | | 3633 BROWNSVILLE RD | | | PITTSBURGH | PA | 152273191 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN, ALAN GENE | | ADDRESS ON FILE | | | | | | |
| JORDAN, ALISHA ANN | | ADDRESS ON FILE | | | | | | |
| JORDAN, ALISON | | 4656 NW 107TH AVE | | | MIAMI | FL | 33178-4258 | |
| JORDAN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| JORDAN, ANNIKA C | | ADDRESS ON FILE | | | | | | |
| JORDAN, ANTHONY GLENN | | ADDRESS ON FILE | | | | | | |
| JORDAN, ANTOINE JAMIEL | | ADDRESS ON FILE | | | | | | |
| JORDAN, APRIL J | | ADDRESS ON FILE | | | | | | |
| JORDAN, APRIL L | | ADDRESS ON FILE | | | | | | |
| JORDAN, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | |
| JORDAN, ASHLEY RACHELLE | | ADDRESS ON FILE | | | | | | |
| JORDAN, ASHLI KAI LEEN | | ADDRESS ON FILE | | | | | | |
| JORDAN, ASHTON MICHAEL | | ADDRESS ON FILE | | | | | | |
| JORDAN, ASHTONMICHAEL | | 10336 DUKE DR | | | ST LOUIS | MO | 63136-0000 | |
| JORDAN, BARON RODERICK | | ADDRESS ON FILE | | | | | | |
| JORDAN, BATALON | | 1060 KAMEHAMEHA HWY | | | PEARL CITY | HI | 96782-0000 | |
| JORDAN, BILLIE D | | 1864 HWY 70 EAST | | | JACKSON | TN | 38305 | |
| JORDAN, BONNIE | | 2852 S 2955 W | | | SALT LAKE CITY | UT | 84119 | |
| JORDAN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| JORDAN, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| JORDAN, CALEB L C | | ADDRESS ON FILE | | | | | | |
| JORDAN, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| JORDAN, CHARIAN LATOYA | | ADDRESS ON FILE | | | | | | |
| JORDAN, CHIQUITA | | ADDRESS ON FILE | | | | | | |
| JORDAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JORDAN, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | |
| JORDAN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| JORDAN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| JORDAN, CLARENCE DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| JORDAN, CODY | | 1510 LEIGHTON DR | | | TUPELO | MS | 38801 | |
| JORDAN, COREY J | | ADDRESS ON FILE | | | | | | |
| JORDAN, CREIG PAUL | | ADDRESS ON FILE | | | | | | |
| JORDAN, DANIEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| JORDAN, DARRELL EUGENE | | ADDRESS ON FILE | | | | | | |
| JORDAN, DAVID | | ADDRESS ON FILE | | | | | | |
| JORDAN, DAVID A | | ADDRESS ON FILE | | | | | | |
| JORDAN, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| JORDAN, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| JORDAN, DAVID L | | ADDRESS ON FILE | | | | | | |
| JORDAN, DAVID WALTON | | ADDRESS ON FILE | | | | | | |
| JORDAN, DEANNA TENILLE | | ADDRESS ON FILE | | | | | | |
| JORDAN, DELANTE EDWARD | | ADDRESS ON FILE | | | | | | |
| JORDAN, DEMARA SUE | | ADDRESS ON FILE | | | | | | |
| JORDAN, DENISE F | | ADDRESS ON FILE | | | | | | |
| JORDAN, DENISE F | | ADDRESS ON FILE | | | | | | |
| JORDAN, DEON | | 223 W MISSOURI ST | | | EVANSVILLE | IN | 47710-2151 | |
| JORDAN, DERRICK LAMAR | | ADDRESS ON FILE | | | | | | |
| JORDAN, DEVON | | ADDRESS ON FILE | | | | | | |
| JORDAN, DONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| JORDAN, DONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| JORDAN, DONNA | | MCLENNAN CO CHILD SUPPORT DIV | | | WACO | TX | 76703 | |
| JORDAN, DONNA | | PO BOX 2451 | MCLENNAN CO CHILD SUPPORT DIV | | WACO | TX | 76703 | |
| JORDAN, DONNI NKOMO GA | | ADDRESS ON FILE | | | | | | |
| JORDAN, EDWARD HARRY | | ADDRESS ON FILE | | | | | | |
| JORDAN, ERIC | | 138 FOREST BROOK DR | | | OVILLA | TX | 75154 | |
| JORDAN, ERIC DEAN | | ADDRESS ON FILE | | | | | | |
| JORDAN, FIORELLA | | ADDRESS ON FILE | | | | | | |
| JORDAN, GAIL | | 1713 GREY FOX TRL | | | KILLEEN | TX | 76543-5113 | |
| JORDAN, GEORGE | | 3936 ASHMORE DR | | | COLUMBUS | GA | 31909 | |
| JORDAN, GEORGE R | | ADDRESS ON FILE | | | | | | |
| JORDAN, GERALD D | | ADDRESS ON FILE | | | | | | |
| JORDAN, GREG MICHAEL | | ADDRESS ON FILE | | | | | | |
| JORDAN, GREGORY | | 3843 SUTTON PLACE BLVD | | | WINTERPARK | FL | 32792-0000 | |
| JORDAN, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| JORDAN, HECTOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| JORDAN, IRINA A | | ADDRESS ON FILE | | | | | | |
| JORDAN, ISABEL M | | ADDRESS ON FILE | | | | | | |
| JORDAN, JAKARI | | ADDRESS ON FILE | | | | | | |
| JORDAN, JAMES | | 1529 GRAYSON AVE NW | | | ROANOKE | VA | 24017 | |
| JORDAN, JAMES AARON | | ADDRESS ON FILE | | | | | | |
| JORDAN, JAMES E | | ADDRESS ON FILE | | | | | | |
| JORDAN, JAMES HERMAN | | ADDRESS ON FILE | | | | | | |
| JORDAN, JAMES M | | ADDRESS ON FILE | | | | | | |
| JORDAN, JAMISON HOLMES | | ADDRESS ON FILE | | | | | | |
| JORDAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| JORDAN, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| JORDAN, JAVOUN SHAMIRE | | ADDRESS ON FILE | | | | | | |
| JORDAN, JAYMIE BRITT | | ADDRESS ON FILE | | | | | | |
| JORDAN, JEANNETTE LATRICE | | ADDRESS ON FILE | | | | | | |
| JORDAN, JENAE | | ADDRESS ON FILE | | | | | | |
| JORDAN, JERALD JERMAINE | | ADDRESS ON FILE | | | | | | |
| JORDAN, JEREMY MASON | | ADDRESS ON FILE | | | | | | |
| JORDAN, JESSICA | | ADDRESS ON FILE | | | | | | |
| JORDAN, JESSICA | | ADDRESS ON FILE | | | | | | |
| JORDAN, JOHN | | 15603 SUMMITT DR | | | EDEN PRAIRIE | MN | 55347 | |
| JORDAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| JORDAN, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JORDAN, JOSH LEE | | ADDRESS ON FILE | | | | | | |
| JORDAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| JORDAN, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| JORDAN, JOSHUA ANTONIO | | ADDRESS ON FILE | | | | | | |
| JORDAN, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| JORDAN, JUAN | | 3 ROSE ST | | | METUCHEN | NJ | 08840-2330 | |
| JORDAN, JUAN A | | ADDRESS ON FILE | | | | | | |
| JORDAN, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| JORDAN, JUSTIN LAFEYETTE | | ADDRESS ON FILE | | | | | | |
| JORDAN, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| JORDAN, JUSTIN WARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, KAYLA MARLENE | | ADDRESS ON FILE | | | | | | |
| JORDAN, KEN MCKEEVER | | ADDRESS ON FILE | | | | | | |
| JORDAN, KIESHA | | ADDRESS ON FILE | | | | | | |
| JORDAN, LAMETRIA JEAN | | ADDRESS ON FILE | | | | | | |
| JORDAN, LATRICIA G | | 206 CRICKLEWOOD CIR | | | LANSDALE | PA | 19446-1420 | |
| JORDAN, LEE FOSTER | | ADDRESS ON FILE | | | | | | |
| JORDAN, LENARD | | 3720 BLUE RIDGE BLVD | | | DALLAS | TX | 75233-3006 | |
| JORDAN, LINDA | | ADDRESS ON FILE | | | | | | |
| JORDAN, LINNARD | | 4529 E SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| JORDAN, MARIO J | | ADDRESS ON FILE | | | | | | |
| JORDAN, MARK A | | PO BOX 6482 | | | OCEANSIDE | CA | 92052 | |
| JORDAN, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JORDAN, MATHEW A | | ADDRESS ON FILE | | | | | | |
| JORDAN, MATTHEW S | | 2600 W 82ND PL UNIT A | | | WESTMINSTER | CO | 80031 | |
| JORDAN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| JORDAN, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JORDAN, MAURICE JARKEVIS | | ADDRESS ON FILE | | | | | | |
| JORDAN, MAYA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JORDAN, MELINDA SUE | | ADDRESS ON FILE | | | | | | |
| JORDAN, MICHAEL | | 10404 PEAK VIEW COURT | | | DAMASCUS | MD | 20872 | |
| JORDAN, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JORDAN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| JORDAN, MICHELLE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| JORDAN, MYCHAL TYSHAWN | | ADDRESS ON FILE | | | | | | |
| JORDAN, NELSON | | ADDRESS ON FILE | | | | | | |
| JORDAN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JORDAN, NICOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| JORDAN, PATRICIA | | P O BOX 563 | | | SPRING LAKE | NC | 28390 | |
| JORDAN, PATSY G | | ADDRESS ON FILE | | | | | | |
| JORDAN, PAUL ERVIN | | ADDRESS ON FILE | | | | | | |
| JORDAN, RACHEL LYNN | | ADDRESS ON FILE | | | | | | |
| JORDAN, RANDALL S | | ADDRESS ON FILE | | | | | | |
| JORDAN, RAY | | PO BOX 7487 | | | AKRON | OH | 44306-0487 | |
| JORDAN, RICKY | | ADDRESS ON FILE | | | | | | |
| JORDAN, RILEY EARL | | ADDRESS ON FILE | | | | | | |
| JORDAN, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| JORDAN, ROBERTA | | 4800 MORRISON RD | | | RICHMOND | VA | 23230-2507 | |
| JORDAN, ROD L | | ADDRESS ON FILE | | | | | | |
| JORDAN, RONALD | | 2306 HOLMES RD | | | CHEYENNE | WY | 82009 | |
| JORDAN, RONALD MONTFORD | | ADDRESS ON FILE | | | | | | |
| JORDAN, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JORDAN, SARITA NICOLE | | ADDRESS ON FILE | | | | | | |
| JORDAN, SEAN LEE | | ADDRESS ON FILE | | | | | | |
| JORDAN, SHAUN | | 4017 FREEMANSBURG AVE | | | EASTON | PA | 18045-5520 | |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | |
| JORDAN, SHEILA | | 339 MUNICH ST | | | SAN FRANCISCO | CA | 94112 | |
| JORDAN, SHEILA A | | ADDRESS ON FILE | | | | | | |
| JORDAN, SONIA LATEASE | | ADDRESS ON FILE | | | | | | |
| JORDAN, STEPHANIE KRISTEN | | ADDRESS ON FILE | | | | | | |
| JORDAN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| JORDAN, STEVE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JORDAN, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| JORDAN, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| JORDAN, TIWANZA DANYELL | | ADDRESS ON FILE | | | | | | |
| JORDAN, TONY LEE | | ADDRESS ON FILE | | | | | | |
| JORDAN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| JORDAN, TRAVIS R | | ADDRESS ON FILE | | | | | | |
| JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | | LOUISVILLE | KY | 40214 | |
| JORDAN, VIVIAN A | | ADDRESS ON FILE | | | | | | |
| JORDAN, WADE | | 194 CLARENDON AVE | | | COLUMBUS | OH | 43223-1061 | |
| JORDAN, WALTER E SR | | 7921 SHANE RD | | | JACKSONVILLE | FL | 32219-2704 | |
| JORDAN, WAYNE MICHEAL | | ADDRESS ON FILE | | | | | | |
| JORDAN, WENDELL | | ADDRESS ON FILE | | | | | | |
| JORDAN, WILLIAM RANDALL | | ADDRESS ON FILE | | | | | | |
| JORDAN, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| JORDAN, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | |
| JORDAN, ZACHERY V | | ADDRESS ON FILE | | | | | | |
| JORDAN, ZACK MICHAEL | | ADDRESS ON FILE | | | | | | |
| JORDANS POWER SWEEP | | PO BOX 624 | | | LUBBOCK | TX | 79408 | |
| JORDEN BURT LLP | FRANK BURT | 1025 THOMAS JEFFERSON ST NW STE 400 EAST | | | WASHINGTON | DC | 20007-0805 | |
| JORDON, RANDALL | | 4204 KINGBIRD CT | | | ORLANDO | FL | 32826-2605 | |
| JORDY, PIERRE J | | ADDRESS ON FILE | | | | | | |
| JORGE A RODRIGUEZ | RODRIGUEZ JORGE A | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | |
| JORGE B MELENDEZ | | 1234 15TH AVE N | | | LAKE WORTH | FL | 33460-1725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE E GOMEZ | | 582 NW 97 AVE | | | PLANTATION | FL | 33324 | |
| JORGE J SALICETI | SALICETI JORGE J | 385 GARRISONVILLE RD STE 105 | | | STAFFORD | VA | 22554-1545 | |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| JORGE RAICHMAN MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | HOUSTON | TX | 77082 | |
| JORGE SCHMIDT, BILLY DEE DEVINE | | ADDRESS ON FILE | | | | | | |
| JORGE, A | | 2226 GUMWOOD AVE | | | MCALLEN | TX | 78501-6886 | |
| JORGE, DIAZ | | 10767 JAMACHA BLVD | | | SPRING VALLEY | CA | 91978-1829 | |
| JORGE, IVETTE N | | ADDRESS ON FILE | | | | | | |
| JORGE, LAGARES | | PO BOX 520032 | | | MIAMI | FL | 33152-0000 | |
| JORGE, LOPEZ | | 10785 EXPOSITIION | | | AURORA | CO | 80012-0000 | |
| JORGE, MALLAGANES | | 8663 GOLDEN 3 | | | KINGS BEACH | CA | 96143-0000 | |
| JORGE, MARGARET | | ADDRESS ON FILE | | | | | | |
| JORGE, ORTIZ | | 5850 LEXINGTON AVE | | | HOLLYWOOD | CA | 90038-2044 | |
| JORGE, PACHECO | | 3206 CLUB PLACE | | | DULUTH | GA | 30096 | |
| JORGE, PEREZ | | RR 6 BOX 264 | | | MISSION | TX | 78572-1176 | |
| JORGE, QUIROS | | 110 31 16TH ST | | | JAMAICA | NY | 11433-0000 | |
| JORGE, ROSALES | | 1690 MERCHANT ST | | | SPARKS | NV | 89431-0620 | |
| JORGE, TORRES | | 6757 CAVACADE DR | | | TAMPA | FL | 33614-0000 | |
| JORGENSEN & CO | | 2691 SO EAST AVE | | | FRESNO | CA | 93706 | |
| JORGENSEN II, TONY FRANCISCO | | ADDRESS ON FILE | | | | | | |
| JORGENSEN STIG | | 9 BREWSTER HEIGHTS | | | WOLFEBORO | NH | 03894 | |
| JORGENSEN, ADAM M | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, BRAD | | 11471 W  SIDNEY RD | | | GOWEN | MI | 49326 | |
| JORGENSEN, DARIN | RAY BRUNER  LEGAL LIIASON DIRECTOR COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE RD  STE 3 | | | LOUISVILLE | KY | 40243 | |
| JORGENSEN, DARIN THOMAS | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, ERIC | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, GARY | | PO BOX 6086 | | | APACHE JUNCTION | AZ | 85278 | |
| JORGENSEN, JENNIFER DAWN | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, JESSE | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, NEILS ASBOE | | 29 WOODHAVEN DR | | | SIMSBURY | CT | 06070 | |
| JORGENSEN, PAUL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, RACHEL M | | 14006 23RD AVE SE | | | MILL CREEK | WA | 98012 | |
| JORGENSEN, RACHEL MAE | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, RENEE NICOLE | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, RICHARD G | | ADDRESS ON FILE | | | | | | |
| JORGENSEN, RICHARD G | | 198 WASHINGTON ST | | | PHILLIPSBURG | NJ | 8865 | |
| JORGENSEN, RUSSEL | | 801 CONCHO PL | | | COLLEGE STATION | TX | 77840-0000 | |
| JORGENSON, CAITLIN ANNE | | ADDRESS ON FILE | | | | | | |
| JORGENSON, CHARLES M | | ADDRESS ON FILE | | | | | | |
| JORGENSON, LYLE | | 7903 30TH AVE | | | KENOSHA | WI | 53142 | |
| JORGENSON, LYLE RYAN | | ADDRESS ON FILE | | | | | | |
| JORGENSON, MICHAEL JEFFRY | | ADDRESS ON FILE | | | | | | |
| JORGENSON, TROY | | P O BOX 61256 | | | RENO | NV | 89506 | |
| JORGENSON, TROY FRANCIS | | ADDRESS ON FILE | | | | | | |
| JORMANDY | | PO BOX 511 | COURTHOUSE LN | | BOWLING GREEN | VA | 22424 | |
| JORN, ERIC L | | ADDRESS ON FILE | | | | | | |
| JORRIN, NIURKA SIERRA | | ADDRESS ON FILE | | | | | | |
| JORRIS, LESLEY | | 5225 VISTA DEL AMIGO | | | YORBA LINDA | CA | 92886 | |
| JORRIS, LESLEY A | | ADDRESS ON FILE | | | | | | |
| JORSCHICK CONSTRUCTION | | 145 RACEWAY RD | | | JERICHO | VT | 05465 | |
| JOSE A DELATORRE | DELATORRE JOSE A | 4850 SW 90TH CT | | | MIAMI | FL | 33165-6660 | |
| JOSE A SALINAS | SALINAS JOSE A | 7404 HADDICK CIR | | | AUSTIN | TX | 78745 | |
| JOSE JR, HECTOR | | 560 PUBLIC ST | | | PROVIDENCE | RI | 02907 | |
| JOSE JR, HECTOR R | | ADDRESS ON FILE | | | | | | |
| JOSE L OTEGUI | | PO BOX 416227 | | | MIAMI BEACH | FL | 33141-8227 | |
| JOSE LUI, DA SILVA | | 166 BROWN PL | | | BRONX | NY | 10454-0000 | |
| JOSE LUIS, OSORIO | | 604 W ESTRUS AVE | | | INGLEWOOD | CA | 90301-0000 | |
| JOSE MARTINEZ TREE SERVICE INC | | PO BOX 1688 | | | ANAHEIM | CA | 92815-1688 | |
| JOSE RIOS | | 3099 MARSH CROSSING DR | | | LAUREL | MD | 20724 | |
| JOSE SANCHEZ/PEPE APPLIANCE | | 1010 CLARK | | | LAREDO | TX | 78040 | |
| JOSE, A | | 6205 MARINETTE DR APT 115C | | | HOUSTON | TX | 77036-4212 | |
| JOSE, ALDANA | | 13020 DOTY AVE | | | HAWTHORNE | CA | 90250-5437 | |
| JOSE, ALVAREZ | | 2815 NE 201ST TER | | | AVENTURA | FL | 33180 | |
| JOSE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOSE, ARROYO | | 113 MAPLE AVE | | | DANBORO | PA | 18916-0000 | |
| JOSE, ARZATE | | 8059 LINTON BLVD 1 | | | DELRAY BEACH | FL | 33445-0000 | |
| JOSE, AVILA | | 1146 S ALBERS ST | | | NORTH HOLLYWOOD | CA | 91601-2604 | |
| JOSE, BARRON | | 22533 DAVIDSON DR PO BOX 402 | | | SAN JOAQUIN | CA | 93660-0000 | |
| JOSE, BATA | | NEBRASKA CEASAR CHAVEZ N LOT 26 | | | ALAMO | TX | 78516-0000 | |
| JOSE, BERNUDEZ | | 2112 DABER RD | | | BRISTOL | PA | 19007-0000 | |
| JOSE, BIJU | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE, C | | 6502 ROYALGATE DR | | | SAN ANTONIO | TX | 78242-1135 | |
| JOSE, CHAVEZ | | 7797 AVE 260 | | | TULARE | CA | 93274-9753 | |
| JOSE, CORTEZ | | 14265 VAN NRYS | | | ARLETA | CA | 91402-0000 | |
| JOSE, CYRIL VARGHESE | | ADDRESS ON FILE | | | | | | |
| JOSE, DE JONGH | | 6168 RAINOLST ST | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| JOSE, ERIVES | | 19181 CHAMIZAL RD | | | TORNILLO | TX | 79853-0000 | |
| JOSE, ESCOBAR | | 808 BRICKELL KEP DR | | | MIAMI | FL | 33131-0000 | |
| JOSE, ESPINOSA | | 32981 WISHING WELL TRL | | | CATHEDRAL CITY | CA | 92234-4120 | |
| JOSE, FLORES | | 2017 S SHENANDOAH ST 2 | | | LOS ANGELES | CA | 90034-0000 | |
| JOSE, GALLARDO | | 601 N PARK BLVD | | | GRAPEVINE | TX | 76051-0000 | |
| JOSE, GARCIA | | 1527 STOVONAGOS | | | CHANEL VIEW | TX | 77530-0000 | |
| JOSE, GARZA | | RT 15 BOX 5948 | | | MISSION | TX | 78574-0000 | |
| JOSE, GODINEZ | | 3506 94TH ST | | | JACKSON HEIGHTS | NY | 11372-5973 | |
| JOSE, GONZALES | | 328 PATRICIA DR | | | SAN MARCOS | TX | 78666-7724 | |
| JOSE, H | | 5620 SHARON PARK APTO | | | HOUSTON | TX | 77081-3614 | |
| JOSE, HERNANDEZ | | PO BOX 290664 | | | EL PASO | TX | 79929-0664 | |
| JOSE, J | | 3601 MAGIC DR APT 121 | | | SAN ANTONIO | TX | 78229-2953 | |
| JOSE, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| JOSE, JOSHUA LYNN | | ADDRESS ON FILE | | | | | | |
| JOSE, L | | 17122 FAIRWAY GLEN CT | | | HOUSTON | TX | 77478 | |
| JOSE, L | | 12608 CRYSTAL RIDGE | | | EL PASO | TX | 79938 | |
| JOSE, L | | 3002 DUTTON DR | | | DALLAS | TX | 75211-8819 | |
| JOSE, L | | 135 COACH LAMP LN | | | HOUSTON | TX | 77060-4201 | |
| JOSE, L | | 5061 CAMELLA LN | | | BROWNSVILLE | TX | 78521-8014 | |
| JOSE, L | | PO BOX 1573 | | | ROMA | TX | 78584-1573 | |
| JOSE, LEON | | 310 STAFFORD ST 106 | | | SPRINGFIELD | MA | 01104-0000 | |
| JOSE, LOPEZ JR | | 950 E SOUTHERN AVE 232 | | | MESA | AZ | 85204-5032 | |
| JOSE, M | | 2212 CLOVERDALE ST | | | ARLINGTON | TX | 76010-7703 | |
| JOSE, M | | 3036 MAY ST | | | FORT WORTH | TX | 76110-6513 | |
| JOSE, MARTINEZ | | 13841 QUINCE | | | CARATHERS | CA | 93609-0000 | |
| JOSE, MORENO | | 978 BURLWOOD CT | | | LONGWOOD | FL | 32750-0000 | |
| JOSE, MORENO | | 501 NATIONAL AVE | | | TAHOE VISTA | CA | 96148-0000 | |
| JOSE, NARANJO | | 9645 SW 13 TER | | | MIAMI | FL | 33196-0000 | |
| JOSE, PACHECO | | 2349 CARY AVE | | | DALLAS | TX | 75227-0000 | |
| JOSE, R | | 8710FONDREN RD | APT 133 | | HOUSTON | TX | 77074 | |
| JOSE, R | | 2503 SOUTHLANE DR | | | WESLACO | TX | 78596-3962 | |
| JOSE, RAMIREZ | | 379 MIDLAND AVE | | | YONKERS | NY | 10704-1022 | |
| JOSE, RAMIREZ | | 12415 GREENWOOD AVE 25 | | | MAITEBELLO | CA | 90640-0000 | |
| JOSE, RAMOS | | 4503 STAFFORDSHIRE DR NO 2 | | | WILMINGTON | NC | 28412-0933 | |
| JOSE, REYES | | 20315 DENKER AVE | | | TORRANCE | CA | 90501-0000 | |
| JOSE, RODRIGUE | | 4920 KALISPELL ST | | | DENVER | CO | 80239-5666 | |
| JOSE, RODRIGUEZ | | 103 25 OTIS AVE 3 | | | CORONA | NY | 11368-0000 | |
| JOSE, ROJAS | | 4229 DUMONT DR | | | MESQUITE | TX | 75150-1627 | |
| JOSE, SALAS | | 801 N CENTRAL | | | MONETT | MO | 65708-0000 | |
| JOSE, SANCHEZ CARDOZA | | 3722 HUMBOLDT ST | | | DENVER | CO | 80205 | |
| JOSE, SEPULVEDA | | 500 DESERT ROSE DR | | | MISSION | TX | 78574-7032 | |
| JOSE, SIBRIAN | | 15 REED AVE APT 2 | | | EVERETT | MA | 02149-3919 | |
| JOSE, SIJO | | ADDRESS ON FILE | | | | | | |
| JOSE, TAVAREZ | | 6 HYMER ST 3 | | | PROVIDENCE | RI | 02908-1316 | |
| JOSE, TINAJERO | | PO BOX 668 | | | MOULTON | TX | 77975-0668 | |
| JOSE, TORRES | | 4350 PELL DR | | | SACRAMENTO | CA | 95838-2531 | |
| JOSE, VAZQUEZ | | 3618 S HERMITAGE AVE | | | CHICAGO | IL | 60609-1219 | |
| JOSEFF, BRANDON | | 9409 BONCREST | | | COMMERCE | MI | 48382 | |
| JOSEFF, BRANDON JORDAN | | ADDRESS ON FILE | | | | | | |
| JOSEFINA ONTIVEROS | | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707-1404 | |
| JOSEFINA, GONZALES | | 8425 BIRCH AVE | | | DALLAS | TX | 75217-7004 | |
| JOSEFINA, REYES | | 244 YOLANDA DR | | | EL PASO | TX | 79915-4532 | |
| JOSELYN, GREGORY AURTHER | | ADDRESS ON FILE | | | | | | |
| JOSEPH | | 3401 MOBILE PARK | | | MOBILE | AL | 36693 | |
| JOSEPH A PAVELKA | PAVELKA JOSEPH A | 521 12TH ST W | | | HASTINGS | MN | 55033-2328 | |
| JOSEPH BRUNNER | | 1304 N DORIS ST | | | WICHITA | KS | 67212 | |
| JOSEPH C HACK II | | 196 BARCOMB RD | | | MOOERS | NY | 12958 | |
| JOSEPH C JOHNSON | JOHNSON JOSEPH C | 1510 MICHAEL RD | | | RICHMOND | VA | 23229-4823 | |
| JOSEPH C MOORE CUST | MOORE JOSEPH C | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | MOSELEY | VA | 23120-1254 | |
| JOSEPH CASAREZ | CASAREZ JOSEPH | 13439 PEYTON DR APT 107 | | | CHINO HILLS | CA | 91709-6007 | |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | OAKLYN | NJ | 08107 | |
| JOSEPH CORY HOLDINGS, LLC | | 3101 NW 71ST ST | | | MIAMI | FL | 33147 | |
| JOSEPH D CAIN | CAIN JOSEPH D | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | |
| JOSEPH D FELIX | | 606 LEXINGTON ST | | | WALTHAM | MA | 02452-3029 | |
| JOSEPH D MORTON | MORTON JOSEPH D | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | |
| JOSEPH E MALUS JR | MALUS JOSEPH E | 120 WISDOMWOOD RD | | | PIKE ROAD | AL | 36117-8809 | |
| JOSEPH ELECTRONICS | | 2514 CHANNING AVE | | | SAN JOSE | CA | 95131 | |
| JOSEPH F HOWARD & | HOWARD JOSEPH F | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | WILTON | CT | 06897-1617 | |
| JOSEPH F JORDAN III | JORDAN JOSEPH F | 1419 MCDONALD RD | | | FALLBROOK | CA | 92028 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F KALINE | | 1631 ILLINI DR | | | PLAINFIELD | IL | 60544-1488 | |
| JOSEPH F LLOYD | LLOYD JOSEPH F | 231 BRICK RD | | | AMHERST | VA | 24521-3489 | |
| JOSEPH J GORDINEER | GORDINEER JOSEPH J | PO BOX 1359 | | | WILLIAMSBURG | VA | 23187-1359 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH J TRAD | ATTORNEY FOR COVINGTON LANSING ACQUISITION | LEWIS RICE & FINGERSH LC | 500 N BROADWAY STE 2000 | | ST LOUIS | MO | 63108-1247 | |
| JOSEPH JOHN HENDRY | | 10 PRINCE ST | | | BORDENTOWN | NJ | 08505-1316 | |
| JOSEPH JR , AARON VAN | | ADDRESS ON FILE | | | | | | |
| JOSEPH JR , BERNARD | | ADDRESS ON FILE | | | | | | |
| JOSEPH JR , LUONGO | | 2 MEADOWVIEW LANE | | | MERRIMADE | NH | 03054 | |
| JOSEPH L KELLY | KELLY JOSEPH L | 500 ESTELLE AVE | | | BLACKWOOD | NJ | 08012-3717 | |
| JOSEPH L WEBB | JOSEPH L WEBB JR | 405 W WASHINGTON | | | CLINTON | IL | 61727 | |
| JOSEPH L WEBB | | 621 W SOUTH ST | | | CLINTON | IL | 61727-2124 | |
| JOSEPH L WEBB JR | | 405 W WASHINGTON | | | CLINTON | IL | 61727 | |
| JOSEPH M BLACK JR TRUSTEE | | 115 WEST TIPTON ST | PO BOX 846 | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR TRUSTEE | | PO BOX 846 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M CONNOLLY | | 242 SPY GLASS WAY | | | HENDERSONVILLE | TN | 37075-8574 | |
| JOSEPH MATTHEW KNAPP | KNAPP JOSEPH MATTHEW | 5302 FERN DR | | | FENTON | MI | 48430 | |
| JOSEPH N MARTIN & LAURA B MORGANSTERN | | 2430 BARNSIDE CIR | | | RICHMOND | VA | 23233 | |
| JOSEPH OBRIEN | OBRIEN JOSEPH | 2733 CALAIS DR | | | STOW | OH | 44224-5508 | |
| JOSEPH PERRONE | | P O BOX 6292 | | | AMELIA ISLAND | FL | | |
| JOSEPH PROPERTIES | | 600 SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | |
| JOSEPH R BEAU BIDEN III | OFFICE OF THE ATTORNEY GENERAL | STATE OF DELAWARE | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| JOSEPH R SYERS | SYERS JOSEPH R | 7125 SILVERMILL DR | | | TAMPA | FL | 33635-9698 | |
| JOSEPH ROBINS | | PO BOX 10054 | | | ST THOMAS | USVI | 340-344-6518 | |
| JOSEPH S SASU | SASU JOSEPH S | 8239 IMPERIAL DR | | | LAUREL | MD | 20708-1831 | |
| JOSEPH SCHMITZ | SCHMITZ JOSEPH | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| JOSEPH SKAF AND ALL THOSE SIMILARLY SITUATED | EDWIN AIWAZIAN | C O THE AIWAZIAN LAW FIRM | 410 W ARDEN AVE STE 203 | | GLENDALE | CA | 91203 | |
| JOSEPH SKAF ET AL AND THE ALLEGED CLASS OF CLAIMANTS SIMILARLY SITUATED | ATTN MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | SAN FRANCISCO | CA | 94104 | |
| JOSEPH STRATT | | | | | | | | |
| JOSEPH T BROACH | | 3688 JEFFERSON LANDING RD | | | POWHATAN | VA | 23139 | |
| JOSEPH TAYLOR CAROON | CAROON JOSEPH TAYLOR | 602 CHARLES AVE | | | DEALE | MD | 20751-9718 | |
| JOSEPH VASSALLO | C O RICHARD S GREENBERG | 140 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| JOSEPH WATSON | WATSON JOSEPH | 226 CAPITOL AVE | | | SAN FRANCISCO | CA | 94112-2931 | |
| JOSEPH, AKEEM JAROME | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ALEXANDER CLARK | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ALFRED JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ALICIA | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ALLAN ANDRE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ANDY | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ANTHONY | | 1 MORNINGWALK | | | COLUMBIA | SC | 29229 | |
| JOSEPH, ANTHONY STEVEN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, APRIL J | | 3725 S 1100 E | | | SALT LAKE CITY | UT | 84106-2454 | |
| JOSEPH, ARCHANGE | | 84 839 FRICKE ST | | | WAIANAE | HI | 96792-1915 | |
| JOSEPH, ARMOD RASHAD | | ADDRESS ON FILE | | | | | | |
| JOSEPH, BERNICE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, BIBIANA | | ADDRESS ON FILE | | | | | | |
| JOSEPH, BOB TONY | | ADDRESS ON FILE | | | | | | |
| JOSEPH, BRADLEY M | | ADDRESS ON FILE | | | | | | |
| JOSEPH, BRANDON | | ADDRESS ON FILE | | | | | | |
| JOSEPH, BUDURUPRINCE | | 14721 FLOWER HILL DR | | | CENTREVILLE | VA | 20120-2948 | |
| JOSEPH, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| JOSEPH, CLAUDY DAVIS | | ADDRESS ON FILE | | | | | | |
| JOSEPH, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOSEPH, CROCCO | | 354 WESTMORE MEYERS RD | | | LOMBARD | IL | 60148-3013 | |
| JOSEPH, DEBORAH | | ADDRESS ON FILE | | | | | | |
| JOSEPH, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOSEPH, DEVON CLEVELAND | | ADDRESS ON FILE | | | | | | |
| JOSEPH, DONDRIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOSEPH, DUCAINE | | 730 NW 113TH ST | | | MIAMI | FL | 33168-2219 | |
| JOSEPH, E | | 95 WESBORN TERRACE | | | BROOKLINE | MA | 02446-2415 | |
| JOSEPH, EBBED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, ELISEE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ERNSEAU | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ERNST | | ADDRESS ON FILE | | | | | | |
| JOSEPH, FARRAH LYNN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, FRANCISCO | | 2703 TEAGUE RD | | | HOUSTON | TX | 77080-2600 | |
| JOSEPH, FRANKI | | ADDRESS ON FILE | | | | | | |
| JOSEPH, FRANTZ E | | ADDRESS ON FILE | | | | | | |
| JOSEPH, FRITZ GERALD | | ADDRESS ON FILE | | | | | | |
| JOSEPH, GALEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| JOSEPH, GASKY | | ADDRESS ON FILE | | | | | | |
| JOSEPH, GERALD | | ADDRESS ON FILE | | | | | | |
| JOSEPH, GERALD | | 2131 WHISPERING SPRINGS RD | | | HARRISONBURG | VA | 22801 | |
| JOSEPH, GIBY | | ADDRESS ON FILE | | | | | | |
| JOSEPH, GRESHAM | | 1383 PROSPECT VIEW CT | | | LAWRENCEVILLE | PA | 16929-0000 | |
| JOSEPH, HUNTER | | 302 GENERALS STEWART WAY 135 | | | HINESVILLE | GA | 31313-6122 | |
| JOSEPH, J | | 1303 GEARS RD APT 903 | | | HOUSTON | TX | 77067-4209 | |
| JOSEPH, JAMAL AHKEEM | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JAMES | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JAMES | | 12941 NW 2ND ST | 204 | | PEMBROKE PINES | FL | 33028-0000 | |
| JOSEPH, JAMESLY J | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JAMIE ANN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JANET | | 3513 44TH ST | | | METAIRIE | LA | 70001 | |
| JOSEPH, JASON BRYAN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JASON L | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JEAN D | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JEAN L | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JEFF | | 7408 HANCOCK AVE | | | TAKOMA PARK | MD | 20912 | |
| JOSEPH, JENSEN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JOEL | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JONATHAN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JONATHAN | | 141 PHEASANT RUN RD | | | LINCOLN UNIVERSITY | PA | 19352 | |
| JOSEPH, JOSEPH | | 162 02 78TH AVE | | | FRESH MEADOWS | NY | 11366-1912 | |
| JOSEPH, JOSHUA JERED | | ADDRESS ON FILE | | | | | | |
| JOSEPH, JOSUE | | 201 NW 32ND CT APT 204 | | | POMPANO BEACH | FL | 33064-2950 | |
| JOSEPH, JULIE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, KAMER | | 8404 WARREN PKWY 1513 | | | FRISCO | TX | 75034-7085 | |
| JOSEPH, KAREN SALLEY | | ADDRESS ON FILE | | | | | | |
| JOSEPH, KENAN WAYNE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| JOSEPH, KISHMA | | 1107  HALSEY ST | APT  NO  3 | | BROOKLYN | NY | 11207 | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | | | BROOKLYN | NY | 11207-1111 | |
| JOSEPH, KURT KIERAN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, LAQUONDA S | | ADDRESS ON FILE | | | | | | |
| JOSEPH, LARRY | | 1693 TROY AVE | | | BROOKLYN | NY | 11234-1424 | |
| JOSEPH, LATASHA | | 7 ANCHOR BAY COURT | | | ESSEX | MD | 21221 | |
| JOSEPH, LECLERC | | ADDRESS ON FILE | | | | | | |
| JOSEPH, LEWIS | | 5762 THRUSH DR | | | HOUSTON | TX | 77033-2226 | |
| JOSEPH, LUIBERT | | ADDRESS ON FILE | | | | | | |
| JOSEPH, LUNDY | | 932 GRAMPIAN BLVD | | | WILLIAMSPORT | PA | 17701-1905 | |
| JOSEPH, M | | 314 ARCADIAN DR | | | CROSBY | TX | 77532-8634 | |
| JOSEPH, MARTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| JOSEPH, MATONE | | 370 ELLEN TERRY DR | | | OCEANSIDE | NY | 11572-0000 | |
| JOSEPH, NATALIE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, NATALIE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, NATAN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, NICHOLAS H | | ADDRESS ON FILE | | | | | | |
| JOSEPH, NIGEL | | ADDRESS ON FILE | | | | | | |
| JOSEPH, OMAR FAIZ | | ADDRESS ON FILE | | | | | | |
| JOSEPH, PAGANO | | 4016 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628-0000 | |
| JOSEPH, PHILIPPE EMMANUEL | | ADDRESS ON FILE | | | | | | |
| JOSEPH, PIERCE | | 696 CHRISTMAN LN | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JOSEPH, RACHITA LENAY | | ADDRESS ON FILE | | | | | | |
| JOSEPH, REINALDO EMILIO | | ADDRESS ON FILE | | | | | | |
| JOSEPH, RENEE M | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ROBERT | | 46 COUNTRY DR | | | LEOLA | PA | 17540 | |
| JOSEPH, ROBERT O | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ROBERT W | | 17227 PLEASANT LILY CT | | | HOUSTON | TX | 77084 | |
| JOSEPH, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ROBERTO ANDRE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ROBERTO ANDRE | ROBERTO ANDRE JOSEPH | 4924 RIVER OVERLOOK WAY | | | LITHONIA | GA | 30038 | |
| JOSEPH, ROBYN CHERI | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ROOSHIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, ROSALIE | | 717 STERLING PLACE APT 5 | | | BROOKLYN | NY | 11216 | |
| JOSEPH, ROSALIE BERNITA | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ROSELAINE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, SHANIKA MIKA | | ADDRESS ON FILE | | | | | | |
| JOSEPH, SHEBA J | | ADDRESS ON FILE | | | | | | |
| JOSEPH, SHEMARA | | ADDRESS ON FILE | | | | | | |
| JOSEPH, SIANNIE CEE CEE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, STEPHANIE CLAIRE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, STEVE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, SUAREZ | | 2253 SKILLMAN AVE E APT 16 | | | MAPLEWOOD | MN | 55109-0000 | |
| JOSEPH, SYLVESTER | | ADDRESS ON FILE | | | | | | |
| JOSEPH, TERRY LAMAR | | ADDRESS ON FILE | | | | | | |
| JOSEPH, TOSCA | | ADDRESS ON FILE | | | | | | |
| JOSEPH, VION | | 6401 S BOSTON ST NO 106 | | | GREENWOOD VLG | CO | 80111-0000 | |
| JOSEPH, WHITNEY | | ADDRESS ON FILE | | | | | | |
| JOSEPHS, ALVIN | | 4002 WINDERLAKES DR | | | ORLANDO | FL | 32835 | |
| JOSEPHS, ALVIN A | | ADDRESS ON FILE | | | | | | |
| JOSEPHS, LEIGHTON D | | ADDRESS ON FILE | | | | | | |
| JOSEPHSON, ANDREW P | | ADDRESS ON FILE | | | | | | |
| JOSEY, BRIAN | | 20405 PEACH TREE LANE | | | DADE CITY | FL | 33523 | |
| JOSEY, JODY | | ADDRESS ON FILE | | | | | | |
| JOSEY, KAREEM ANTHONY | | ADDRESS ON FILE | | | | | | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | PFAFFTOWN | NC | 27040 | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | PFAFFTOWN | NC | 27040-9614 | |
| JOSEY, RALPH | | 2100 PARKER AVE | | | SILVER SPRING | MD | 20902 | |
| JOSH FELDPAUSCH | | 13800 PARK CENTER LN APT 121 | | | TUSTIN | CA | 92782 | |
| JOSH HOLLOWAY | | 2511 BLACKTHORN DR | | | MISSOULA | MT | 59803 | |
| JOSH, DOBSON | | 1444 NORMANDY DR BOX NO 13 | | | FORT BRAGG | NC | 28310-7608 | |
| JOSH, EARL | | 32 DEER LN | | | RUSSELLVILLE | KY | 42276-9287 | |
| JOSH, EBERENZ | | 3818 RO PMTE DR | | | LOUISVILLE | KY | 40213-1831 | |
| JOSH, ELYA | | 4811 RICHWAY 24 | | | LANSING | MI | 48911-0000 | |
| JOSH, GRAHAM | | 2352 BALBOA | | | IDAHO FALLS | ID | 83402-0000 | |
| JOSH, JOHNSON | | ADDRESS ON FILE | | | | | | |
| JOSH, SPENCER | | 50 MORGANTOWN AVE | | | FAIRMONT | WV | 26554-0000 | |
| JOSH, WEBBER | | 2500 S 700 E | | | SALT LAKE CITY | UT | 84106-1725 | |
| JOSHI, AMIT | | 86 WEST 15TH ST | | | DEER PARK | NY | 11729 | |
| JOSHI, AMIT K | | ADDRESS ON FILE | | | | | | |
| JOSHI, BHAVASH | | ADDRESS ON FILE | | | | | | |
| JOSHI, CHINTAN J | | ADDRESS ON FILE | | | | | | |
| JOSHI, MANDAV | | 109 MANOR AVE | | | HARRISON | NJ | 07029 | |
| JOSHI, SAHIL ANAND | | ADDRESS ON FILE | | | | | | |
| JOSHI, SHIVAM A | | ADDRESS ON FILE | | | | | | |
| JOSHI, SONAAL MADHAV | | ADDRESS ON FILE | | | | | | |
| JOSHI, VIJAY RYAN | | ADDRESS ON FILE | | | | | | |
| JOSHI, VIKAS | | ADDRESS ON FILE | | | | | | |
| JOSHUA DAVID | | 615 WILTON AVE | | | SECANE | PA | 19018 | |
| JOSHUA J CLARK | | 5826 CLOVER DR | | | LISLE | IL | 60532-0000 | |
| JOSHUA P FOSTER | HONEYWELL INTERNATIONAL INC | 2 CORPORATE CENTER DR STE 100 | PO BOX 9040 | | MELVILLE | NY | 11747 | |
| JOSHUA, BRADLEY | | 24375 JACKSON AVE 202H | | | MURRIETA | CA | 92562-0000 | |
| JOSHUA, CLOUSE MICHEAL | | ADDRESS ON FILE | | | | | | |
| JOSHUA, CURTIS BARNETTE | | ADDRESS ON FILE | | | | | | |
| JOSHUA, FINK | | 4000 BRUSH CREEK RD 27 | | | SNOWMASS VILLAGE | CO | 81615-0000 | |
| JOSHUA, HARVEY GORDON | | ADDRESS ON FILE | | | | | | |
| JOSHUA, NILLES | | 811 CEMETERY RD | | | FREEBURG | IL | 62243-1718 | |
| JOSHUA, RODRIGUEZ | | 1920 PALM AVE 11 | | | HIALEAH | FL | 33010-0000 | |
| JOSHUA, TANISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| JOSHUA, THEODORE DAVID | | ADDRESS ON FILE | | | | | | |
| JOSHUA, TIDWELL | | 3602 ROLLING GREEN DR | | | ABILENE | TX | 79606-2698 | |
| JOSHUA, TIFFANY SENETRA | | ADDRESS ON FILE | | | | | | |
| JOSHUAS TREE PRODUCTION | | PO BOX 26644 | | | RICHMOND | VA | 23261 | |
| JOSIAH, ALBERT | | 14403 BANQUO TERRACE | | | SILVER SPRING | MD | 20906-0000 | |
| JOSIAH, ALBERT SAAH | | ADDRESS ON FILE | | | | | | |
| JOSLIN SIGN & MAINTENANCE CO | | PO BOX 100994 | | | NASHVILLE | TN | 37224 | |
| JOSLIN, FELICIA N | | ADDRESS ON FILE | | | | | | |
| JOSLIN, ROBERTO GEORGE | | ADDRESS ON FILE | | | | | | |
| JOSLIN, SARA | | 12352 HARTSOOK ST | | | VALLEY VILLAGE | CA | 91607-3053 | |
| JOSLIN, SARA R | | 12352 HARTSOOK ST | | | VALLEY VILLAGE | CA | 91607 | |
| JOSLYN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| JOSLYN, JORDAN THOCKER | | ADDRESS ON FILE | | | | | | |
| JOSON, FREDERICK | | 3147 SAN BERNARDINO WAY | | | UNION CITY | CA | 94587 | |
| JOSON, JASON GUILLERMO BELANDRES | | ADDRESS ON FILE | | | | | | |
| JOSSELYN, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | CHICAGO | IL | 606730624 | |
| JOST, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOSTEN, FREDERICK PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSUE, BEAU RYAN | | ADDRESS ON FILE | | | | | | |
| JOSUE, GREGORY | | ADDRESS ON FILE | | | | | | |
| JOSUE, ITO | | 1065 RUGE ST NW | | | SALEM | OR | 97304-0000 | |
| JOSYTEWA, JACOB ADAM | | ADDRESS ON FILE | | | | | | |
| JOTS ELECTRONICS | | 3201 E PIONEER PKY NO 44 | | | ARLINGTON | TX | 76010 | |
| JOUBERT JR, VINCENT MARK | | ADDRESS ON FILE | | | | | | |
| JOUBERT, JOHN ERIK | | ADDRESS ON FILE | | | | | | |
| JOUBERT, PETER WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOULEVETTE, QUINCY | | 4701 CHEEK ST | | | BEAUMONT | TX | 77710-0000 | |
| JOULEVETTE, QUINCY JAMES | | ADDRESS ON FILE | | | | | | |
| JOUNG, JOHN JUSTIN | | ADDRESS ON FILE | | | | | | |
| JOUPPI, NATE WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOUQUIN, ALLEN TESFAGI | | ADDRESS ON FILE | | | | | | |
| JOURAN, SARAH JANETTE | | ADDRESS ON FILE | | | | | | |
| JOURDAIN, FREDELYNE STAR | | ADDRESS ON FILE | | | | | | |
| JOURDAIN, ZARTH AUGUSTIIN | | ADDRESS ON FILE | | | | | | |
| JOURDAN, JAMES | | 596 GULPH RD | | | WAYNE | PA | 19087-1013 | |
| JOURDAN, SANTIARA | | ADDRESS ON FILE | | | | | | |
| JOURDAN, SEAN J | | 3713 W 106TH ST | | | INGLEWOOD | CA | 90303 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901-1448 | |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND | | | DES PLAINES | IL | 60016 | |
| JOURNAL AMERICAN | | PO BOX 91000 | | | BELLEVUE | WA | 98009 | |
| JOURNAL AND COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901 | |
| JOURNAL INQUIRER | | 306 PROGRESS DR | | | MANCHESTER | CT | 060450510 | |
| JOURNAL INQUIRER | | PO BOX 510 | 306 PROGRESS DR | | MANCHESTER | CT | 06045-0510 | |
| JOURNAL MESSENGER | | PO DRAWER 431 | PRICE WILLIAM PUBLISHING | | MANASSAS | VA | 22110 | |
| JOURNAL MESSENGER | | PRICE WILLIAM PUBLISHING | | | MANASSAS | VA | 22110 | |
| JOURNAL NEWS | | PO BOX 298 | | | HAMILTON | OH | 45012 | |
| JOURNAL NEWS | DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING & JOURNAL NEWS | 1611 S MAIN ST | | DAYTON | OH | 45409 | |
| JOURNAL NEWS PUBLISHING | | 1616 W FIRST ST | | | CHENEY | WA | 990040218 | |
| JOURNAL NEWS PUBLISHING | | PO BOX 218 | 1616 W FIRST ST | | CHENEY | WA | 99004-0218 | |
| JOURNAL NEWS, THE | | PO BOX 1990 | | | BUFFALO | NY | 14240 | |
| JOURNAL NEWSPAPERS INC, THE | BILLING DEPT | | | | ALEXANDRIA | VA | 223126475 | |
| JOURNAL NEWSPAPERS INC, THE | | 6408 EDSALL RD | ATTN BILLING DEPT | | ALEXANDRIA | VA | 22312-6475 | |
| JOURNAL OF BUSINESS | | 429 E THIRD AVE | | | SPOKANE | WA | 99202-1423 | |
| JOURNAL OF COMMERCE, THE | | 300 W GRAND AVE | STE 203 | | ESCONDIDO | CA | 923025 | |
| JOURNAL OF COMMERCE, THE | | 400 WINDSOR CORPORATE CTR | 50 MILLSTONE RD DTE 200 | | EAST WINDSOR | NJ | 08520-1415 | |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | MARTINSBURG | WV | 25401 | |
| JOURNAL PUBLISHING CO INC, THE | RECORD JOURNAL PUBLISHING COMPANY | 11 CROWN ST | | | MERIDEN | CT | 06450 | |
| JOURNAL SENTINEL | | PO BOX 661 | | | MILWAUKEE | WI | 53201 | |
| JOURNAL SENTINEL | | DRAWER 932 | | | MILWAUKEE | WI | 53278 | |
| JOURNAL SENTINEL | | PO BOX 2929 | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNAL SENTINEL INC | | PO BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | MILWAUKEE | WI | 5327B0932 | |
| JOURNAL SENTINEL INC | KOHNER MANN & KAILAS SC | WASHINGTON BLDG | 4650 NORTH PORT WASHINGTON RD | | MILWAUKEE | WI | 53212 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | PEORIA | IL | 61643-0001 | |
| JOURNAL TIMES, THE | | PO BOX 786 | | | RACINE | WI | 53401 | |
| JOURNET, JAZMOND LAKEITH | | ADDRESS ON FILE | | | | | | |
| JOURNEY PRODUCTIONS INC | | 2870 PEACHTREE RD STE 216 | | | ATLANTA | GA | 30305 | |
| JOURNEYMEN ASSOCIATES | | 120 HOLLOW RD | | | LEVITOWN | PA | 19056 | |
| JOURNEYMEN ASSOCIATES | | ROBERT SPAIN | 120 HOLLOW RD | | LEVITOWN | PA | 19056 | |
| JOURNIGAN, KRISTIN CIERRA | | ADDRESS ON FILE | | | | | | |
| JOUSHA SUPREME COURT | | 6527 WHITE FEATHER RD | | | JOUSHA TREE | CA | 92252 | |
| JOUTRAS, SADIE | | ADDRESS ON FILE | | | | | | |
| JOVANOSKI, STEVEN | | ADDRESS ON FILE | | | | | | |
| JOVANOVIC, MARINA | | ADDRESS ON FILE | | | | | | |
| JOVANOVIC, NATASHA | | ADDRESS ON FILE | | | | | | |
| JOVANOVSKI, VASKO | | ADDRESS ON FILE | | | | | | |
| JOVEL, ADA A | | ADDRESS ON FILE | | | | | | |
| JOVEL, ALVARO IVAN | | ADDRESS ON FILE | | | | | | |
| JOVEL, DAVID A | | ADDRESS ON FILE | | | | | | |
| JOVEL, DIMAS | | ADDRESS ON FILE | | | | | | |
| JOVEL, JAIRRON ANTONIO | | ADDRESS ON FILE | | | | | | |
| JOVEL, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| JOVEL, OSCAR | | 8300 TROUT LANE | | | RICHMOND | VA | 23236 | |
| JOVEL, SELENE S | | ADDRESS ON FILE | | | | | | |
| JOVEL, WALTER | | ADDRESS ON FILE | | | | | | |
| JOVEN, DANIELLE | | ADDRESS ON FILE | | | | | | |
| JOVIS, TEMU O | | ADDRESS ON FILE | | | | | | |
| JOWERS, CHRIS F | | ADDRESS ON FILE | | | | | | |
| JOWERS, KATHLEEN B | | 806 SOUTH ST | | | NEW SMYRNA BEACH | FL | 32168-5868 | |
| JOWS, JACE ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY JANELL FRAZIER | | 732 N OLIVE ST | | | RIALTO | CA | 92376 | |
| JOY L FORD | FORD JOY L | 1850 W LEE ST | | | LOUISVILLE | KY | 40210-1955 | |
| JOY M CALDWELL | CALDWELL JOY M | 1310 HENNING AVE | | | EVANSVILLE | IN | 47714-2717 | |
| JOY TV & ELECTRONICS | | 804 POPLAR RIDGE DR | | | CHESAPEAKE | VA | 23322-3423 | |
| JOY, EDWARD | | ADDRESS ON FILE | | | | | | |
| JOY, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| JOY, POELNA | | 9821 HORSE PASTURE LN 134 | | | CHARLOTTE | NC | 28269-3370 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | CLOWNS FOR ALL OCCASIONS | | HOBE SOUND | FL | 33455 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | | | HOBE SOUND | FL | 33455 | |
| JOY, SHAVONNE MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOY, SHIBIN | | ADDRESS ON FILE | | | | | | |
| JOY, STEPHEN GREGORY | | ADDRESS ON FILE | | | | | | |
| JOY, TERRANCE MICHEAL | | ADDRESS ON FILE | | | | | | |
| JOY, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| JOYA, GERARD | | 2427 CORAVIEW LN | | | ROWLAND HEIGHTS | CA | 91748-3292 | |
| JOYAL, BIANCA | | ADDRESS ON FILE | | | | | | |
| JOYAL, GREG DANIEL | | ADDRESS ON FILE | | | | | | |
| JOYAL, GREG DANIEL | | ADDRESS ON FILE | | | | | | |
| JOYCE A COURSON | COURSON JOYCE A | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | |
| JOYCE WELL DRILLING INC, DICK | | 2709 COUNTRY CLUB RD | | | SANFORD | FL | 32771 | |
| JOYCE, ASHLEY W | | ADDRESS ON FILE | | | | | | |
| JOYCE, BEN | | 3116 W EUCLID AVE | | | SPOKANE | WA | 99205-2225 | |
| JOYCE, BEN C | | ADDRESS ON FILE | | | | | | |
| JOYCE, BONNIE L | | ADDRESS ON FILE | | | | | | |
| JOYCE, BRYAN | | ADDRESS ON FILE | | | | | | |
| JOYCE, BRYAN | | 433 MARGO LANE | | | BERYWN | PA | 19312-0000 | |
| JOYCE, CALINA RENEE | | ADDRESS ON FILE | | | | | | |
| JOYCE, CHRIS S | | ADDRESS ON FILE | | | | | | |
| JOYCE, EDMUND | | 27 TREMONT ST | | | MARLBOROUGH | MA | 01752-0000 | |
| JOYCE, EDMUND JAMES | | ADDRESS ON FILE | | | | | | |
| JOYCE, EDWARD M | | ADDRESS ON FILE | | | | | | |
| JOYCE, HEATHER MICHELE | | ADDRESS ON FILE | | | | | | |
| JOYCE, JAMES CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JOYCE, JEREMY | | 308 SPARROW POINTE LN | | | DEATSVILLE | AL | 36022-2664 | |
| JOYCE, JEREMY M | | ADDRESS ON FILE | | | | | | |
| JOYCE, JOAN | | ADDRESS ON FILE | | | | | | |
| JOYCE, JOAN | | 5 NORWICH RD | | | DANVERS | MA | 01923 | |
| JOYCE, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOYCE, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| JOYCE, MICHAEL CASEY | | ADDRESS ON FILE | | | | | | |
| JOYCE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JOYCE, REGINA KASPRZAK | | 14 CREST DR | | | BOUND BROOK | NJ | 08805 | |
| JOYCE, RYAN | | 615 W DEFFENBAUGH ST | | | KOKOMO | IN | 46902-6213 | |
| JOYCE, SEAN KENNETH | | ADDRESS ON FILE | | | | | | |
| JOYCE, SETH ALAN | | ADDRESS ON FILE | | | | | | |
| JOYCE, SMITH | | 7707 QUAIL HL | | | SAN ANTONIO | TX | 78239-3353 | |
| JOYCE, TIFFANY MELANIE | | ADDRESS ON FILE | | | | | | |
| JOYCE, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| JOYCE, TURNER | | 13407 FOREST KNL | | | CHANNELVIEW | TX | 77530-0000 | |
| JOYCEJR, JOHN E | | 2252 BUCKINGHAM DR | | | WARRINGTON | PA | 18976-2828 | |
| JOYE, CHARLES MASON | | ADDRESS ON FILE | | | | | | |
| JOYE, GAVIN | | ADDRESS ON FILE | | | | | | |
| JOYEUX, JOSEPH BENJAMIN | | ADDRESS ON FILE | | | | | | |
| JOYNER & COMPANY | | PO BOX 31355 | | | RICHMOND | VA | 23294 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | | | RICHMOND | VA | 23220 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23220 | |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | ROCKY MOUNT | NC | 278047533 | |
| JOYNER, ABIGAIL JOY | | ADDRESS ON FILE | | | | | | |
| JOYNER, BARBARA | | 6830 FORTESCUE DR | | | CHARLOTTE | NC | 28213 | |
| JOYNER, CAMEKA C | | ADDRESS ON FILE | | | | | | |
| JOYNER, CASSANDRA ELAINE | | ADDRESS ON FILE | | | | | | |
| JOYNER, DAQUAN M | | ADDRESS ON FILE | | | | | | |
| JOYNER, EBONY YVETTE | | ADDRESS ON FILE | | | | | | |
| JOYNER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| JOYNER, GORDON | | 1947 S HALIFAX RD | | | ROCKY MOUNT | NC | 27803 | |
| JOYNER, GORDON A | | ADDRESS ON FILE | | | | | | |
| JOYNER, GRAHAM | | 275 WILLOW RUN | | | ATHENS | GA | 30606 | |
| JOYNER, GRAHAM | | 1051 SHERWOOD DR | | | WATKINSVILLE | GA | 30677 | |
| JOYNER, GRAHAM DANIEL | | ADDRESS ON FILE | | | | | | |
| JOYNER, JACK ROBERT | | ADDRESS ON FILE | | | | | | |
| JOYNER, JACOB RYAN | | ADDRESS ON FILE | | | | | | |
| JOYNER, JAMIE | | ADDRESS ON FILE | | | | | | |
| JOYNER, JAMIE LEIGH | | ADDRESS ON FILE | | | | | | |
| JOYNER, JESSICA RAYE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYNER, JUSTIN BLAKE | | ADDRESS ON FILE | | | | | | |
| JOYNER, MARCUS ALTON | | ADDRESS ON FILE | | | | | | |
| JOYNER, MICHAEL CHAD | | ADDRESS ON FILE | | | | | | |
| JOYNER, NEFERTITI | | ADDRESS ON FILE | | | | | | |
| JOYNER, PATRICE TARAH | | ADDRESS ON FILE | | | | | | |
| JOYNER, RANDY D | | ADDRESS ON FILE | | | | | | |
| JOYNER, REGINALD CHADWICK | | ADDRESS ON FILE | | | | | | |
| JOYNER, RICHARD | | ADDRESS ON FILE | | | | | | |
| JOYNER, ROBERT | | ADDRESS ON FILE | | | | | | |
| JOYNER, ROBERT CLAYTON | | ADDRESS ON FILE | | | | | | |
| JOYNER, ROBIN ANNE | | ADDRESS ON FILE | | | | | | |
| JOYNER, TALATHIA S | | ADDRESS ON FILE | | | | | | |
| JOYNER, TAQUARIO | | ADDRESS ON FILE | | | | | | |
| JOYNER, TAQUARIO | | 8910 AUTUMN WIND DR | | | RALEIGH | NC | 27615-0000 | |
| JOYNER, WILLIAM JAMARIUS | | ADDRESS ON FILE | | | | | | |
| JOYS FLOWERS | | PO BOX 330398 | | | NASHVILLE | TN | 37203 | |
| JOZEF JAWORSKI JANINA JAWORSKA | JOZEF JAWORSKI | PO BOX 2834 | | | SOUTH HAMPTON | NY | 11969 | |
| JOZEF JAWORSKI JANINA JAWORSKA | JOZEF JAWORSKI | PO BOX 2834 | | | SOUTHAMPTON | NY | 11969 | |
| JOZSA, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | |
| JOZWIAK, NATHAN | | ADDRESS ON FILE | | | | | | |
| JOZWIAK, SCOTT | | PO BOX 2111 | | | ANDERSON | IN | 46018 2111 | |
| JOZWICK, STEPHEN | | ADDRESS ON FILE | | | | | | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | | | LOS ANGELES | CA | 900300810 | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | WASHINGTON MUTUAL 322271627 | | LOS ANGELES | CA | 90030-0810 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JP ASSOCIATES | ATTN JOHN GOODWIN | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JP ELECTRICAL LLC | | 890 N 550 W STE 6 | | | N SALT LAKE | UT | 84054-2613 | |
| JP FIRE INSPECTION SERVICE | | 940 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | PHILADELPHIA | PA | 191824021 | |
| JP FURNITURE ASSEMBLY | | 75 HANCOCK RD UNIT G | | | PETERBOROUGH | NH | 03458 | |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | HARRISBURG | PA | 171020685 | |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | | PO BOX 2320 | ITS BILLING | | DALLAS | TX | 75221-2320 | |
| JP MORGAN CHASE BANK | | PO BOX 911953 | ITS FEE BILLING | | DALLAS | TX | 75391-1953 | |
| JP MORGAN CHASE BANK | THOMAS M  HENNESSEY  ESQ | 1111 POLARIS PARKWAY  LAW DEPT | MAIL CODE  OH1 0152 | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | DALLAS | TX | 75397-4232 | |
| JP SWEEPING SERVICE | | PO BOX 5673 | | | DIAMOND BAR | CA | 91765 | |
| JP THORNTON LLC | | PO BOX 480070 | | | DENVER | CO | 80248-0070 | |
| JP WILLIAMS ELECTRIC | | 44 CLINTON ST | | | PORTLAND | ME | 04103 | |
| JP, FROHLICH | | 1246 S SHORE DR | | | LALLOON LAKE | MI | 49792-0000 | |
| JPE INC | | 424 HGWY 22W | | | WHITEHOUSE STN | NJ | 08889 | |
| JPE INC | | 424 RT 22 W | | | WHITEHOUSE STATION | NJ | 08889 | |
| JPI SYSTEMS | | RT 2 BOX 45 | | | MT VERNON | MO | 65712 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FL | | DALLAS | TX | 75201 | |
| JPMORGAN CHASE BANK | MAIL CODE OH1 0152 | 1111 POLARIS PARKWAY LAW DEPT | | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| JPS REFRIGERATION SERVICE INC | | PO BOX 109 | | | WEBSTER | WI | 54893 | |
| JPS STRIPE A LOT | | 400 BILLY CREEK CIRCLE | | | HURST | TX | 76053 | |
| JQGE HK CO | | ROOM 1507 8 WING HING ST | | | HONG KONG | | | CHINA |
| JQGE HK CO LIMITED | ATTN MR LEUNG ALEX KIM LUNG | RM 2305 6 | 23 F OLYMPIA PLZ | 255 KINGS RD | NORTH POINT | | | HONG KONG |
| JR BANKS, ROBERT | | ADDRESS ON FILE | | | | | | |
| JR DECORATING | | 1649 COLLEGE GREEN DR | | | ELGIN | IL | 60123 | |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | |
| JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | MIDLAND | MI | 48642 | |
| JR HEINEMAN & SONS INC | | 1224 N NIAGARA ST | | | SAGINAW | MI | 48602 | |
| JR HEINEMAN & SONS INC | JR HEINEMAN & SONS INC | 1224 N NIAGARA ST | | | SAGINAW | MI | 48602 | |
| JR SERVICE CO | | 2204 HWY 281 N PO BOX 945 | | | MARBLE FALLS | TX | 78564 | |
| JR SERVICE CO | | PO BOX 945 | 2204 HWY 281 N | | MARBLE FALLS | TX | 78564 | |
| JR, ARTHUR | | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | |
| JR, CANNON | | 321 N KERR AVE 133 | | | WILMINGTON | NC | 28405-0000 | |
| JR, COOPER | | 40 POPLAR ST | | | NEW HAVEN | CT | 06513-0000 | |
| JR, DAVID | | 4 BLACKBIRD LN | | | POMONA | CA | 91766-4722 | |
| JR, JOHNNIE | | 14333 GRANDVILLE AVE | | | DETROIT | MI | 48223-2942 | |
| JR, LANGLEY | | 649 RHODESTOWN RD | | | JACKSONVILLE | NC | 28540-8509 | |
| JR, POMPA | | 11401 N BENTSEN PALM DR | | | MISSION | TX | 78572-0000 | |
| JR, SANDY | | 939 VAL VISTA ST | | | POMONA | CA | 91768-1659 | |
| JR, SENEZ | | 50 NAKOTA CT | | | BALTIMORE | MD | 21220-3666 | |
| JR, STONGE | | 64 UNTION ST | | | ROCKVILLE | CT | 06066-0000 | |
| JRC CANADA INC | | LETHBRIDGE | | | ALBERTA | | T1H 33 | CANADA |
| JRC CANADA INC | | 450 31ST ST | | | LETHBRIDGE | AB | T1H 3Z3 | CANADA |
| JRC INSTALLATIONS | | 6 PARK ST | | | BLACKSTONE | MA | 01504 | |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | DALLAS | TX | 752841722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JREASWEC, JENNIFER | | 194 MIDDLESEX ST | | | SPRINGFIELD | MA | 01109-0000 | |
| JREASWEC, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| JRL CREATIONS LTD | | PO BOX 11335 | | | RICHMOND | VA | 23230 | |
| JRL CREATIONS LTD | | PO BOX 11335 | 2020 STAPLES MILL RD | | RICHMOND | VA | 23230 | |
| JRP TRANSPORTATION SERVICES | | PO BOX 1726 CORPORATE BILLING | SUBSIDIARY FIRST AMERICAN BANK | | DECATUR | AL | 35602 | |
| JRS BIG SCREEN TV SERVICE | | 3010 S STATE RT 291 STE E | | | INDEPENDENCE | MO | 64057 | |
| JRS CLEANING CORNER | | 709 B ST NW | | | ARDMORE | OK | 73401 | |
| JRS SATELLITES | | PO BOX 27313 | | | FRESNO | CA | 93729 | |
| JS COMMUNICATIONS | | 302 E EFFINGHAM ST | | | PATOKA | IL | 62875 | |
| JS ENTERPRISES | | 244 WILDWOOD DR | | | SUMTER | SC | 29154 | |
| JS SILKSCREENS | | 18132 10 MILE RD | | | EASTPOINTE | MI | 48021 | |
| JS UNLIMITED INC | | 8530 LODGEPOLE LN | | | RIVERSIDE | CA | 92508 | |
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | RIVERSIDE | CA | 92508 | |
| JS&H SERVICES | | 523 ANDERSON AVE | | | MILFORD | CT | 06460 | |
| JSAT INC | | 532 CYPRESS WAY | | | GLASSPORT | PA | 15045 | |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| JTA FACTORS INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| JTA FACTORS INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606-6704 | |
| JTCONSULT LLC | | 10011 GRANITE HILL DR | | | PARKER | CO | 80134 | |
| JTD INDUSTRIAL SUPPLY CO INC | | 2978 CLEVELAND AVE N | | | ROSEVILLE | MN | 55113 | |
| JTECH COMMUNICATIONS INC | | 6413 CONGRESS AVE | STE 150 | | BOCA RATON | FL | 33487 | |
| JTL COMMUNICATIONS | | PO BOX 9682 | | | VIRGINIA BEACH | VA | 23450 | |
| JTL LAWN CARE | | 6012 COLCHESTER RD | | | FAIRFAX | VA | 22030 | |
| JTRON INC | | PO BOX 378 | 324 GILBERT AVE | | ELMWOOD PARK | NJ | 07407 | |
| JTS SNOW REMOVAL | | 652 S HWY I25 | | | CASTLE ROCK | CO | 80104 | |
| JUACHE, VICTOR | | 213 LAUREL ST NO 2 | | | MANCHESTER | NH | 03103-0000 | |
| JUAIRE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| JUAN M VALDEZ | | 16605 FOOTHILL BLVD APT 304 | | | SYLMAR | CA | 91342 | |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND ST | | | HARBOR CITY | CA | 9 071E 004 | |
| JUAN, A | | 1811 W 30TH ST | | | MISSION | TX | 78574-8289 | |
| JUAN, AGUIRRE | | 2809 HELENA AVE | | | MCALLEN | TX | 78503-7560 | |
| JUAN, ASTILLOSALA | | 128 W 87 TH 128 W 8T | | | LOS ANGELES | CA | 90014-2902 | |
| JUAN, BETETA | | 605 PARKWOOD DR | | | LONG BEACH | MS | 39560-3801 | |
| JUAN, C | | 1103 PARKWAY CT | | | ARLINGTON | TX | 76010-5861 | |
| JUAN, C | | 3510 VIENTO ST | | | EDINBURG | TX | 78541-9557 | |
| JUAN, C | | 1425 LA CASA DR | | | ODESSA | TX | 79763-2732 | |
| JUAN, CAJIGAS,JR | | 162 STANDISH ST | | | HARTFORD | CT | 06114-0000 | |
| JUAN, CANO | | 800 CONCHO ST | | | MENARD | TX | 76859-0000 | |
| JUAN, CARLITO | | ADDRESS ON FILE | | | | | | |
| JUAN, COCINO | | 25774 LAKE RIDGE DR | | | NAVASOTA | TX | 77868-7076 | |
| JUAN, CORNEJO | | 3313 SADLER ST | | | HOUSTON | TX | 77093-8311 | |
| JUAN, CORTEZ | | 1803 10TH ST | | | GALENA PARK | TX | 77547-2903 | |
| JUAN, DIAZ | | 4013 E CHOLLA ST | | | PHOENIX | AZ | 85028-2201 | |
| JUAN, ESCARCEGA | | 633 STH PIMA ST | | | DOUGLAS | AZ | 85607-0000 | |
| JUAN, FLORES | | 29 FOWLER ST | | | NORTHBRIDGE | MA | 01534-0000 | |
| JUAN, FREIRE | | 13663 NE 24TH PLACE | | | MIAMI | FL | 33180-0000 | |
| JUAN, GARCIA | | 511 WEST 71 ST 2B | | | NEW YORK | NY | 10032-0000 | |
| JUAN, GARZA | | 509 FM 369 N | | | IOWA PARK | TX | 76367-7041 | |
| JUAN, HERNANDEZ | | 10157 WILMINGTON ST | | | MANASSAS | VA | 20109-3758 | |
| JUAN, J | | 5414 BONANZA DR | | | DICKINSON | TX | 77539 | |
| JUAN, JADE | | ADDRESS ON FILE | | | | | | |
| JUAN, JIMENEZ | | PO BOX 6096 | | | KING CITY | CA | 93930-0000 | |
| JUAN, LOPEZ | | 1730 KAYLA LN APT 3A | | | WAUKEGAN | IL | 60087 | |
| JUAN, M | | 5618 YARWELL DR | | | HOUSTON | TX | 77096-3922 | |
| JUAN, MALDONADO | | 3945 LANCASTER LN N 233 | | | PLYMOUTH | MN | 55441-0000 | |
| JUAN, MARTINEZ | | 141 RODRIGUEZ ST | | | WATSONVILLE | CA | 95076-0000 | |
| JUAN, MENCHACA | | 2940 COLE RIDGE CR | | | WINSTON SALEM | NC | 27107-0000 | |
| JUAN, ONTIVEROS | | 4701 PINE ST | | | LOS ANGELES | CA | 90022-0000 | |
| JUAN, PADILLA | | 1198 S SCHAAKE RD | | | OTHELLO | WA | 99344-9770 | |
| JUAN, PLAZA | | 3016 W WSHINGTON BVLD 110 | | | LOS ANGELES | CA | 90016-0000 | |
| JUAN, R | | 3818 CADDO ST | | | GREENVILLE | TX | 75401-4417 | |
| JUAN, RABAGO | | OBREGON 185 1 | | | NOGALES SN | | 84000-0000 | |
| JUAN, RODRIGUEZ | | 9594 NW 41 ST | | | DORAL | FL | 33178-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE DR | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROSALES | | 2306 OLIVA ST | | | EDINBURG | TX | 78539-8405 | |
| JUAN, SANDORAL | | 332 REONDA LANE | | | BIRMINGHAM | AL | 35216-0000 | |
| JUAN, TONI ROSE SANTOS | | ADDRESS ON FILE | | | | | | |
| JUAN, VEIRAS | | 700 82ND ST | | | NORTH BERGEN | NJ | 07047-0000 | |
| JUAN, VELEZ | | 239 BEACH CITY RD | | | HILTON HEAD | SC | 29926-0000 | |
| JUAN, VILLALOBOS | | 70 LOHOA ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| JUAN, ZUNIGA | | RR 7 BOX 539 | | | MISSION | TX | 78572-9807 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANA, M | | 54 MONTE SINAI | | | EDINBURG | TX | 78541-9284 | |
| JUANITA B SIKES CFC | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| JUANITA, GONZALES | | 1240 W BETHEL LN | | | SANTA MARIA | CA | 93458-0000 | |
| JUANITA, MANOR | | 3104 E 16TH ST | | | AUSTIN | TX | 78702-1608 | |
| JUANS CATERING | | 1102 QUAIL HOLLOW DR | | | BROWNSVILLE | TX | 78520 | |
| JUARADO, GERARDO | | ADDRESS ON FILE | | | | | | |
| JUARBE, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | |
| JUAREQUI, ERNESTO | | 5250 SKY PARKWAY | | | SACRAMENTO | CA | 95823 | |
| JUAREZ JR, DANIEL | | ADDRESS ON FILE | | | | | | |
| JUAREZ, ADEN | | 1469 W ALMOND ST | | | ORANGE | CA | 92868-0000 | |
| JUAREZ, ADENA ANN | | ADDRESS ON FILE | | | | | | |
| JUAREZ, AGRIPINO BASSA | | ADDRESS ON FILE | | | | | | |
| JUAREZ, ALICE | | 6235 COMSTOCK AVE APT 8 | | | WHITTIER | CA | 90601-3415 | |
| JUAREZ, ALLISON CHRISTINE | | ADDRESS ON FILE | | | | | | |
| JUAREZ, ANTHONY | | 3946 STEARNLEE AVE | | | LONG BEACH | CA | 90808-0000 | |
| JUAREZ, ANTHONY VICTOR | | ADDRESS ON FILE | | | | | | |
| JUAREZ, ANTONIO | | 5302 WALLACE RD | | | PLANT CITY | FL | 33567-0000 | |
| JUAREZ, ARMANDO | | 3145 W NORTHGATE DR1177 | | | IRVING | TX | 75062-3111 | |
| JUAREZ, BENI | | ADDRESS ON FILE | | | | | | |
| JUAREZ, BRUNO JOEL | | ADDRESS ON FILE | | | | | | |
| JUAREZ, CARLOS | | 453 ERIC CT | | | BLOUNTVILLE | TN | 37617-4863 | |
| JUAREZ, CONSUELO | | 670 SCHOOL ST NO 5 | | | TRACY | CA | 95376 | |
| JUAREZ, DANIEL VIDAL | | ADDRESS ON FILE | | | | | | |
| JUAREZ, DOMINGO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| JUAREZ, EMMANUEL JOHNATTAN | | ADDRESS ON FILE | | | | | | |
| JUAREZ, ESTHER C | | ADDRESS ON FILE | | | | | | |
| JUAREZ, FIDEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| JUAREZ, GEORGE A | | ADDRESS ON FILE | | | | | | |
| JUAREZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| JUAREZ, GERARDO RAFAEL | | ADDRESS ON FILE | | | | | | |
| JUAREZ, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| JUAREZ, HECTOR D | | 2604 PORTER AVE | | | EL PASO | TX | 79930 | |
| JUAREZ, HECTOR D | | 2604 PORTER AVE | | | EL PASO | TX | 79930-2023 | |
| JUAREZ, HECTOR DAVID | | ADDRESS ON FILE | | | | | | |
| JUAREZ, JAIR | | 3204 ST ANN WAY | | | MODESTO | CA | 95355-8707 | |
| JUAREZ, JOHN SKYLAR | | ADDRESS ON FILE | | | | | | |
| JUAREZ, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | |
| JUAREZ, JOSE LUCIANO | | ADDRESS ON FILE | | | | | | |
| JUAREZ, JUVENCIO DE JESUS | | ADDRESS ON FILE | | | | | | |
| JUAREZ, JUVENCIO JESUS | | ADDRESS ON FILE | | | | | | |
| JUAREZ, LILIA | | 4533 HARLAN AVE | | | BALDWIN PARK | CA | 91706-2229 | |
| JUAREZ, LIONEL | | ADDRESS ON FILE | | | | | | |
| JUAREZ, LOURDES | | ADDRESS ON FILE | | | | | | |
| JUAREZ, MARIO ARMANDO | | ADDRESS ON FILE | | | | | | |
| JUAREZ, MARIO HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| JUAREZ, MATT | | 12290 LEVI CIRCLE | | | HENDERSON | CO | 80640-0000 | |
| JUAREZ, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| JUAREZ, OSCAR | | 16135 CANTLAY ST APT C | | | VAN NUYS | CA | 91406 | |
| JUAREZ, OSCAR HERARDO | | ADDRESS ON FILE | | | | | | |
| JUAREZ, OSKAR | | 4267 SPRINGMILL DR | | | MARIETTA | GA | 30062-0000 | |
| JUAREZ, RAMIRO | | 514 NORTH SAN EDWARDO | | | DALLAS | TX | 752286240 | |
| JUAREZ, ROSALIO | | 2008 OAK BREEZE RD | | | WENDELL | NC | 27591-7232 | |
| JUAREZ, SHEILA | | 14 DANBURY DR | | | SPRINGFIELD | IL | 62704 | |
| JUAREZ, SUSANA | | ADDRESS ON FILE | | | | | | |
| JUAREZ, VENESSA SUZANNA | | ADDRESS ON FILE | | | | | | |
| JUAREZ, VICENTE | | ADDRESS ON FILE | | | | | | |
| JUAREZ, WILFIDO | | 850 SOUTH VICENT AVE | | | AZUSA | CA | 91702 | |
| JUAREZ, WILFIDO VICENTE | | ADDRESS ON FILE | | | | | | |
| JUAREZ, ZACH JOHN | | ADDRESS ON FILE | | | | | | |
| JUBA, DAVID | | ADDRESS ON FILE | | | | | | |
| JUBA, DAVID | | 1070 26TH AVE SE | | | MINNEAPOLIS | MN | 55414-0000 | |
| JUBB, STEVEN | | 24 DROVER | | | TRABUCO CANYON | CA | 92679-0000 | |
| JUBB, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| JUBECK, ERIC | | ADDRESS ON FILE | | | | | | |
| JUBENVILLE, EUGENE | | 14159 ROSSINI DR | | | DETROIT | MI | 48205-1859 | |
| JUBILEE | | 2204 QUEENSDALE CT | | | MAUMEE | OH | 43537 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 43203 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 45203 | |
| JUBILEE SPRINGDALE LLC | ATTN KIMBERLY A PIERRO ESQ | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219 | |
| JUBILEE SPRINGDALE LLC | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | CINCINNATI | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | LEGAL DEPARTMENT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | ATTN  LEGAL DEPARTME ATTN  PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JUBIS, STANLEY JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUBRAN, MUHAMMAD GHAZI | | ADDRESS ON FILE | | | | | | |
| JUBY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| JUCHEM, BRETT | | | | | | | | |
| JUCHEM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| JUCHNIEWICZ, BARBARA | | 8501 HOLLYHOCK AVE | | | LARGO | FL | 33777-3733 | |
| JUCKETT, AARON | | 919 E MARQUETTE ST | | | APPLETON | WI | 54911-3173 | |
| JUDAH, KRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | |
| JUDAY, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| JUDD II, MICKLE REO | | ADDRESS ON FILE | | | | | | |
| JUDD RAYE, ANNE MARION | | ADDRESS ON FILE | | | | | | |
| JUDD, CHARLES J | | ADDRESS ON FILE | | | | | | |
| JUDD, CHRISTINA DIANE | | ADDRESS ON FILE | | | | | | |
| JUDD, CHRISTOPHER | | 669 BEAHAN RD | | | ROCHESTER | NY | 14624-0000 | |
| JUDD, CHRISTOPHER EUGENE | | ADDRESS ON FILE | | | | | | |
| JUDD, DAVID | | ADDRESS ON FILE | | | | | | |
| JUDD, ERIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JUDD, JUSTIN COREY LAMAR | | ADDRESS ON FILE | | | | | | |
| JUDD, KAITLIN ANN | | ADDRESS ON FILE | | | | | | |
| JUDD, LAKISHIA L | | ADDRESS ON FILE | | | | | | |
| JUDD, MARCUS | | ADDRESS ON FILE | | | | | | |
| JUDD, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| JUDE, JASON | | ADDRESS ON FILE | | | | | | |
| JUDGE HELEN W | | 2243 CRESTHAVEN COURT | | | RICHMOND | VA | 23233 | |
| JUDGE III, THOMAS P | | ADDRESS ON FILE | | | | | | |
| JUDGE OF PROBATE OF HOUSTON COUNTY | | PO BOX 6406 | LUKE COLLEY | | DOTHAN | AL | 36303 | |
| JUDGE, AMBER MICHELLE | | ADDRESS ON FILE | | | | | | |
| JUDGE, CARL R | | ADDRESS ON FILE | | | | | | |
| JUDGE, CASEY PATRICK | | ADDRESS ON FILE | | | | | | |
| JUDGE, CHRIS | | 3300 S TAMARAC DR APT F 404 | | | DENVER | CO | 80231 | |
| JUDGE, CHRIS J | | ADDRESS ON FILE | | | | | | |
| JUDGE, JENNIFER | | 54 ASPEN LN | | | LEVITTOWN | PA | 19055-1231 | |
| JUDGE, JENNIFER F | | ADDRESS ON FILE | | | | | | |
| JUDGE, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| JUDGE, JOHN MICHEAL | | ADDRESS ON FILE | | | | | | |
| JUDGE, MARIE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| JUDGE, ROBERT E | | 44 COURT ST | | | BROOKLYN | NY | 11201 | |
| JUDGE, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| JUDGE, TIFFANY MYESHA | | ADDRESS ON FILE | | | | | | |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | LAKEWOOD | CO | 80228-0448 | |
| JUDICATE WEST | | 1851 E FIRST ST STE 1450 | | | SANTA ANA | CA | 92705 | |
| JUDICE, MATTHEW EDMOND | | ADDRESS ON FILE | | | | | | |
| JUDICIAL COPY SERVICES | | 1620 EYE ST NW | | | WASHINGTON | DC | 20006 | |
| JUDICIAL DISPUTE RESOLUTION | | 1411 FOURTH AVE STE 200 | | | SEATTLE | WA | 98101 | |
| JUDICIAL PROCESS SERVICE | | 179 WOODRIDGE AVE | | | CHEEKTOWAGA | NY | 14225 | |
| JUDICKI, MIKE CLAYTON | | ADDRESS ON FILE | | | | | | |
| JUDIE A CRAIN | CRAIN JUDIE A | 10173 FREMONT AVE | | | MONTCLAIR | CA | 91763-3821 | |
| JUDIE, TANIKA KIERRA | | ADDRESS ON FILE | | | | | | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | DALLAS | TX | 752844450 | |
| JUDITH KAPLER CUST | KAPLER JUDITH | JEREMY KAPLER UND CALIFORNIA UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | TARZANA | CA | 91335-7026 | |
| JUDITH L HOFFMAN & | HOFFMAN JUDITH L | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM USAF CLINIC | RAMSTEIN AP | NY | 09009 | |
| JUDITH L HOFFMAN & | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM | USAF CLINIC RAMSTEIN AP | NEW YORK | | 9009 | |
| JUDITH, F | | 2423 VIA DEL SUR | | | CARROLLTON | TX | 75006-4510 | |
| JUDKINS, ALLISON JANAE | | ADDRESS ON FILE | | | | | | |
| JUDKINS, BARBARA | | 6802 HIGHLAND BLUFFS | | | SAN ANTONIO | TX | 78233 | |
| JUDKINS, GARY FLOYD | | ADDRESS ON FILE | | | | | | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | C/O CHESTERFIELD CO POLICE | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| JUDLIN, BILLYE | | 2680 TEAL PL | | | SAN DIEGO | CA | 92123-3307 | |
| JUDON, GINA D | | 7639 S CAMPBELL AVE | | | CHICAGO | IL | 60652-1716 | |
| JUDOVSKY, CLARK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| JUDSKY, JENNIFER | | ADDRESS ON FILE | | | | | | |
| JUDSON ISD | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| JUDSON ISD | | 8012 SHIN OAK | | | LIVE OAK | TX | 78233-2413 | |
| JUDSON ISD | JUDSON ISD | 8012 SHIN OAK | | | LIVE OAK | TX | 78233-2413 | |
| JUDSON, DESIREE ELISE | | ADDRESS ON FILE | | | | | | |
| JUDSON, JAKAYLA WHITNEY | | ADDRESS ON FILE | | | | | | |
| JUDSON, LATASHA KATVIS | | ADDRESS ON FILE | | | | | | |
| JUDSON, MILES ANTWAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDSON, SHARTRISSE N | | ADDRESS ON FILE | | | | | | |
| JUDSONS INC | | 1390 13TH ST | | | SALEM | OR | 973090669 | |
| JUDSONS INC | | PO BOX 12669 | 1390 13TH ST | | SALEM | OR | 97309-0669 | |
| JUDY A WOLF | | 2 BENEDICTINE RETREAT | | | SAVANNAH | GA | 31411 | |
| JUDY DIAMOND ASSOCIATES INC | | 1730 M ST NW STE 1025 | | | WASHINGTON | DC | 20036 | |
| JUDY DIAMOND ASSOCIATES INC | | STE 1025 | | | WASHINGTON | DC | 20036 | |
| JUDY FERNANDEZ | FERNANDEZ JUDY | 13017 OJAI RD | | | APPLE VALLEY | CA | 92308-6420 | |
| JUDY K PROCTOR | PROCTOR JUDY K | 2085 TANGLEWOOD DR | | | WALDORF | MD | 20601-5228 | |
| JUDY S JOLLY IRA | JUDY  S JOLLY | 1027 LEXINGTON DR | | | MOODY | AL | 35004 | |
| JUDY, AMANDA L | | ADDRESS ON FILE | | | | | | |
| JUDY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| JUDY, ANTHONY | | 307 OAKMONT DR | | | ANDERSON | SC | 29621-1605 | |
| JUDY, BEN | | ADDRESS ON FILE | | | | | | |
| JUDY, BOURNE | | 1295 FRANKLIN DR I3 | | | MARIETTA | GA | 30067-0000 | |
| JUDY, EMERSON | | 1 PELICAN DR | | | ROCKPORT | TX | 78382-3729 | |
| JUDY, GLENN | | 1401 WEST GREEN ST | | | CHAMPAIGN | IL | 61821 | |
| JUDY, JACOB ALDER | | ADDRESS ON FILE | | | | | | |
| JUDY, KENT | | 118 WHITE HALL LANE | | | HUDSON | NC | 28638-0000 | |
| JUDY, KENT OWEN | | ADDRESS ON FILE | | | | | | |
| JUDY, MARK CHESLEY | | ADDRESS ON FILE | | | | | | |
| JUDY, MILLER | | 3503 TREERIDGE PKWY | | | ALPHARETTA | GA | 30022-2851 | |
| JUDY, RONALD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| JUDY, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JUDYS HOME BAKERY | | 11626 BRENDONRIDGE LA | | | RICHMOND | VA | 23233 | |
| JUDYS LOCKSMITHS INC | | 534 BURLEW DR | | | CHARLESTON | WV | 25302-3511 | |
| JUEN, ROSS JERRY | | ADDRESS ON FILE | | | | | | |
| JUERAKHAN, RIMMON | | PO BOX 9237 | | | PORT ST LUCIE | FL | 34485-0000 | |
| JUERGENS, AUSTIN | | ADDRESS ON FILE | | | | | | |
| JUERGENS, AUSTIN | | 6032 SMITH BLVD | | | OKLAHOMA CITY | OK | 73112-0000 | |
| JUERSIVICH, NICOLE | | 100 E HENRIETTA RD | | | ROCHESTER | NY | 14620 | |
| JUERY, FABIAN | | ADDRESS ON FILE | | | | | | |
| JUGE, ANTHONY | | 12503 SECTION RD | | | PORT ALLEN | LA | 70767 | |
| JUHAN, DAKOTA MILAM | | ADDRESS ON FILE | | | | | | |
| JUKES, DAVID | | ADDRESS ON FILE | | | | | | |
| JUKKALA, JASON M | | ADDRESS ON FILE | | | | | | |
| JULES, AKILL | | ADDRESS ON FILE | | | | | | |
| JULES, JERON | | 5730 ALECE LANE | | | BEAUMONT | TX | 77713 | |
| JULES, JERON ANTHONY | | ADDRESS ON FILE | | | | | | |
| JULES, KELVIN | | ADDRESS ON FILE | | | | | | |
| JULES, SANDY | | ADDRESS ON FILE | | | | | | |
| JULES, VALERY | | ADDRESS ON FILE | | | | | | |
| JULI, JEREMY | | ADDRESS ON FILE | | | | | | |
| JULIA BAUER | | 7173 STANFORD OAK DR | | | SACRAMENTO | CA | 95842-2241 | |
| JULIA M GIVEN CUSTODIAN FOR MARGARET L GIVEN UTMA | JULIA M GIVEN | 432 EDNAM DR | | | CHARLOTTESVILLE | VA | 22903 | |
| JULIA MAPES | | 649 EDITH ANN DR | | | AZUSA | CA | 91702 | |
| JULIA SMITH | | 11271 MOHAWK RD | | | APPLE VALLEY | CA | 92308-7816 | |
| JULIA T JOYCE | JOYCE JULIA T | 8021 KERRICK TRCE | | | MECHANICSVILLE | VA | 23111-2253 | |
| JULIA, C | | 217 DRIFTWIND DR | | | WINDCREST | TX | 78239-1909 | |
| JULIAN CREDIT MANAGEMENT | | 18820 US 19 N BLDG 2 STE 200 | | | CLEARWATER | FL | 33764 | |
| JULIAN, DAVE | | ADDRESS ON FILE | | | | | | |
| JULIAN, DESMOND R | | ADDRESS ON FILE | | | | | | |
| JULIAN, DON E | | ADDRESS ON FILE | | | | | | |
| JULIAN, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| JULIAN, JEANETTE | | 348 KING DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JULIAN, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| JULIAN, KLEIN | | 15705 SW 74TH CR | | | MIAMI | FL | 33193-0000 | |
| JULIAN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| JULIAN, QUARNSTROM | | 206 E 31ST ST | | | LA GRANGE PARK | IL | 60526-0000 | |
| JULIAN, TREMAINE ISIAH | | ADDRESS ON FILE | | | | | | |
| JULIANA, JOY | | 370 STEIGERWALT HOLLOW RD | | | NEW CUMBERLAND | PA | 17070 | |
| JULIANA, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| JULIANN, HUGHES | | 602 CENTER ST | | | TAYLOR | PA | 18517-2066 | |
| JULIANO, MIKE | | ADDRESS ON FILE | | | | | | |
| JULIANO, NICHOLAS | | 55 SE MOUNTAIN RD | | | WINGDALE | NY | 12594 | |
| JULIANO, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JULIAR, JACQUELINE S | | ADDRESS ON FILE | | | | | | |
| JULIE B FELDPAUSCH & HENRY RAYN | | 2311 COOLIDGE ST | | | LANSING | MI | 48906-3980 | |
| JULIE G HILL | HILL JULIE G | 2003 CASTLE GLEN CIR | | | RICHMOND | VA | 23236-5500 | |
| JULIE H ROME BANKS ESQ | BINDER & MALTER LLP | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | MANALAPAN | NJ | 07726-8802 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | MANALAPAN | NJ | 07726-8802 | |
| JULIE ODOM | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| JULIE TYSON | | 371 PLZ | | | ATLANTIC BEACH | FL | 32233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE, BERRY | | 1235 CASTLE RIDGE | | | KNOXVILLE | TN | 37919-0000 | |
| JULIE, BOLTON | | 13 SHEFTALL CV | | | SAVANNAH | GA | 31410-2632 | |
| JULIE, BROWN | | 660 PLANTATION DR | | | SANTEE | SC | 29142-9469 | |
| JULIE, BURRAN | | HHC 1ST MED BDE | | | FORT HOOD | TX | 76544-0000 | |
| JULIE, CRASS | | 448 MOORE ST | | | SEGUIN | TX | 78155-0000 | |
| JULIE, CUOP | | 2540 MARN DR | | | COLUMBUS | OH | 43224-0000 | |
| JULIE, MARLEY | | PO BOX 9242 | | | OXFORD | MS | 38677-0000 | |
| JULIE, REICH | | 3825 NEWCASTLE AVE 331 | | | ENCINO | CA | 91316-0000 | |
| JULIE, SCHROEDER | | 2161 HOUSE RD | | | ONEONTA | AL | 36280-0000 | |
| JULIE, VANCE | | 8817 SHARE PKWY | | | HOWARD BEACH | NY | 11414-0000 | |
| JULIE, VARNADO | | 248 DEBUYS RD NO 195 | | | BILOXI | MS | 39531-0000 | |
| JULIEN, ALON | | ADDRESS ON FILE | | | | | | |
| JULIEN, ANESHA ANNELA | | ADDRESS ON FILE | | | | | | |
| JULIEN, JULES | | 78 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | |
| JULIEN, RICARDO | | ADDRESS ON FILE | | | | | | |
| JULIEN, STEVE | | ADDRESS ON FILE | | | | | | |
| JULIETA LERNER ESQ | WHITE & CASE LLP | 3000 EL CAMINO REAL | 5 PALO ALTO SQ 9TH FL | | PALO ALTO | CA | 94306 | |
| JULIETTE, DOERING | | 12719 64TH AVE E | | | PUYALLUP | WA | 98373-0000 | |
| JULIO, ALVIN | | ADDRESS ON FILE | | | | | | |
| JULIO, AMEZQUITA | | 55 FAIRFAX ST NO 19 | | | SAN RAFAEL | CA | 94901-4643 | |
| JULIO, GOLDSTEIN | | 885 10TH AVE 2C | | | NEW YORK | NY | 10019-0000 | |
| JULIO, ROBERT | | ADDRESS ON FILE | | | | | | |
| JULIO, ROBERT C | | ADDRESS ON FILE | | | | | | |
| JULION, LARRY | | 8020 S SPAULDING AVE | | | CHICAGO | IL | 60652-2611 | |
| JULIUS & ASSOICATES INC, JOYCE | | 1995 HIGHLAND DR STE A | | | ANN ARBOR | MI | 48108-2230 | |
| JULIUS & ASSOICATES INC, JOYCE | | 525 AVIS DR STE 3 | | | ANN ARBOR | MI | 48108-9616 | |
| JULME, VITA | | ADDRESS ON FILE | | | | | | |
| JUMA INC DBA INTL AWARDS | | 5601 D ABERDEEN | | | LUBBOCK | TX | 79414 | |
| JUMA INC DBA INTL AWARDS | | DBA PROMOTIONS PLUS | 5601 D ABERDEEN | | LUBBOCK | TX | 79414 | |
| JUMAN, KURT B | | P O BOX 772 | | | CROMPOND | NY | 10517 | |
| JUMAN, KURT BRIAN | | ADDRESS ON FILE | | | | | | |
| JUMAWAN, NADINE LILLIAN | | ADDRESS ON FILE | | | | | | |
| JUMBECK, LUCAS | | 2818 BRILL RD | | | INDIANAPOLIS | IN | 46225 | |
| JUMBECK, LUKE JON | | ADDRESS ON FILE | | | | | | |
| JUMBOSPORTS | | 9880 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| JUMBOSPORTS | | 2075 SEMORAN BLVD | | | WINTER PARK | FL | 32792 | |
| JUMER HOTELS & CASINOS INC | | 3126 S W ADAMS ST | | | PEORIA | IL | 61605 | |
| JUMONVILLE, MARTHA | | 201 HOLIDAY BLVD | | | COVINGTON | LA | 70433-5088 | |
| JUMP START SOLUTIONS INC | | 501 E FRANKLIN ST STE 215 | | | RICHMOND | VA | 23219 | |
| JUMP, DEREK ANDREW | | ADDRESS ON FILE | | | | | | |
| JUMPER, AARON M | | ADDRESS ON FILE | | | | | | |
| JUMPER, ANTHONY | | 707 WOOD ALLEY | | | EDWARDSVILLE | IL | 62025-0000 | |
| JUMPER, CORTNEY STEPHONE | | ADDRESS ON FILE | | | | | | |
| JUMPER, FALINA LACE | | ADDRESS ON FILE | | | | | | |
| JUMPER, KEVIN R | | ADDRESS ON FILE | | | | | | |
| JUMPER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JUMPIERE, DAVID | | ADDRESS ON FILE | | | | | | |
| JUMPIERE, DAVID | | ADDRESS ON FILE | | | | | | |
| JUMPP, NATASHARA SHALLAURA | | ADDRESS ON FILE | | | | | | |
| JUN, ERICA | | 2001E SPRING CREEK PKWY | 5202 | | PLANO | TX | 75105 | |
| JUN, YOO BOM | | ADDRESS ON FILE | | | | | | |
| JUNCAJ, SHTJEFAN | | ADDRESS ON FILE | | | | | | |
| JUNCO, HASSAN | | ADDRESS ON FILE | | | | | | |
| JUNCO, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| JUNCO, VIVIAN | | 9310 SILVER STREAM LN | | | RICHMOND | VA | 23294-0000 | |
| JUNCOSA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| JUNDI, WASSEEM LOUAY | | ADDRESS ON FILE | | | | | | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | HOUSTON | TX | 77002 | |
| JUNE HARRIS MUNCY TOWNSHIP | | 259 QUAKER CHURCH RD | | | PENNSDALE | PA | 17756 | |
| JUNE HARRIS MUNCY TOWNSHIP | | RR2 BOX 325 | | | MUNCY | PA | 17756 | |
| JUNE T ROSE | ROSE JUNE T | 9 MASONIC LN | | | RICHMOND | VA | 23223-5525 | |
| JUNE, TYRONE DESHAY | | ADDRESS ON FILE | | | | | | |
| JUNEAU, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| JUNEJA, HARI MOHAN | | ADDRESS ON FILE | | | | | | |
| JUNEZKHR, C | | 616 MEMORIAL HIGHTS DR | APT 16211 | | HOUSTON | TX | 77007 | |
| JUNFOLA, RALPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| JUNG, AMIE SOH RA | | ADDRESS ON FILE | | | | | | |
| JUNG, BRIAN KI | | ADDRESS ON FILE | | | | | | |
| JUNG, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| JUNG, DEREK MOREHOUS | | ADDRESS ON FILE | | | | | | |
| JUNG, FRANK | | 6146 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775 | |
| JUNG, FRANK WAH | | ADDRESS ON FILE | | | | | | |
| JUNG, JOHN S | | ADDRESS ON FILE | | | | | | |
| JUNG, KAREN | | 120 MAPLE AVE | | | WATERFORD WORKS | NJ | 08089 | |
| JUNG, KYLE J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNG, MATHEW | | ADDRESS ON FILE | | | | | | |
| JUNG, PAIGE MARIE | | ADDRESS ON FILE | | | | | | |
| JUNG, RAYMOND | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| JUNG, RAYMOND | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| JUNG, RICHARD | | ADDRESS ON FILE | | | | | | |
| JUNG, SHIRLYN | | 730 BONNIE RIDGE DR | | | LEESBURG | VA | 20176 | |
| JUNG, SUNG W | | ADDRESS ON FILE | | | | | | |
| JUNG, SUNG W | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| JUNG, SUNG W | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JUNGBLUTH, WILLIAM | | 208 SUNSET LN APT 5 | | | WAUNAKEE | WI | 53597 1166 | |
| JUNGERS, GREGORY WALTER | | ADDRESS ON FILE | | | | | | |
| JUNGERS, KALEB MICHAEL | | ADDRESS ON FILE | | | | | | |
| JUNGHANS, MICHAEL | | 26 CARRIAGE HILL DR | | | POQUOSON | VA | 23662 | |
| JUNGHANS, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| JUNGKEIT, ELIZABETH | | 5907 TENNESSEE AVE | | | RIVERBANK | CA | 95367 | |
| JUNGKEIT, SAMUEL | | ADDRESS ON FILE | | | | | | |
| JUNGKEIT, SAMUEL | | LOC NO 0587HD PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| JUNGO LTD | | HAMACHSHEV 1 | POB 8493 | | NATANYA | | | ISR |
| JUNGWIRTH, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| JUNGWIRTH, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | |
| JUNIO, RALPH CARL NEVADO | | ADDRESS ON FILE | | | | | | |
| JUNIOR ACHIEVEMENT INC | | ONE EDUCATION WAY | | | COLORADO SPRINGS | CO | 80906 | |
| JUNIOR III, LOUIS | | ADDRESS ON FILE | | | | | | |
| JUNIOR, CLAKKE | | 17232 133RD AVE | | | ROCHDALE VILLAGE | NY | 11434-3956 | |
| JUNIOR, CUSTODIO | | 3810 NE 15TH TER | | | POMPANO BEACH | FL | 33064-6618 | |
| JUNIOUS, ADEA SHATONNA | | ADDRESS ON FILE | | | | | | |
| JUNIUS, JAMALL D | | ADDRESS ON FILE | | | | | | |
| JUNJIE WU | | 26 SHELBY ST 3RD FL | | | EAST BOSTON | MA | 02128 | |
| JUNKER, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| JUNKER, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| JUNKIN, ERIC EZEKIEL | | ADDRESS ON FILE | | | | | | |
| JUNKINS, MEAGHAN LOUISE | | ADDRESS ON FILE | | | | | | |
| JUNKINS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| JUNTILA, ERIK DANIEL | | ADDRESS ON FILE | | | | | | |
| JUNUZOVIC, IBRAHIM | | 1041 WAVERLY DR | | | LAWRENCEVILLE | GA | 30045-6487 | |
| JUODVALKIS, REBECCA LYDIA | | ADDRESS ON FILE | | | | | | |
| JUPIN, KHEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FL | | | NEW YORK | NY | 10012 | |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| JUPITER, JONATHAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| JUPITER, TOWN OF | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| JUPITERIMAGES CORPORATION | | 5232 EAST PIMA ST STE 200C | | | TUCSON | AZ | 85712 | |
| JUPITERIMAGES CORPORATION | | GPO BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | DARIEN | CT | 06820 | |
| JUPREE, JASON BERNARD | | ADDRESS ON FILE | | | | | | |
| JUQUIANA, IAN | | ADDRESS ON FILE | | | | | | |
| JURADO, ADRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| JURADO, ADRIANDANIEL | | 42 CLIFF AVE | | | YONKERS | NY | 10705-0000 | |
| JURADO, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| JURADO, BENJAMIN | | 57 WOODBRIDGE AVE | | | EAST HARTFORD | CT | 06108-0000 | |
| JURADO, CHRISTIAN JOSE | | ADDRESS ON FILE | | | | | | |
| JURADO, CHRISTIANJ | | 273 FOSTER AVE | | | MALVERNE | NY | 11565-0000 | |
| JURADO, DIANE | | 9760 NATURE TRAIL WAY | | | ELK GROVE | CA | 95758 | |
| JURADO, NICK | | ADDRESS ON FILE | | | | | | |
| JURADO, SHARON JANELLE | | ADDRESS ON FILE | | | | | | |
| JURASIN RAYMOND | | 1221 BUSH AVE | | | GLEN COVE VALLEJO | CA | 94591 | |
| JURCISIN, PAVOL | | ADDRESS ON FILE | | | | | | |
| JURCZYK, DANIEL | | ADDRESS ON FILE | | | | | | |
| JURCZYNSKI, GERARD | | 1241 WESTERN AVE | | | ALBANY | NY | 12203-0000 | |
| JUREC, DANIEL S | | ADDRESS ON FILE | | | | | | |
| JUREC, DANIEL S | | ADDRESS ON FILE | | | | | | |
| JUREWICZ, CHRISTOPHER LEO | | ADDRESS ON FILE | | | | | | |
| JURGENSEN, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| JURGENSEN, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| JURGENSEN, SAMUEL CHARLES | | ADDRESS ON FILE | | | | | | |
| JURGENSMEYER, JENNIFER L | | 39W 844 CARL SANDBERG RD | | | ST CHARLES | IL | 60175- | |
| JURICA, MELISSA | | ADDRESS ON FILE | | | | | | |
| JURIN ROOFING REPAIR | | 2150 ROSEDALE RD | | | QUAKERTOWN | PA | 18951 | |
| JURIS PUBLISHING INC | | 71 NEW ST | | | HUNTINGTON | NY | 11743 | |
| JURKIEWICZ, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| JURKOVIC, DARKO | | 4842 TOFTREES DR | | | ALLISON PARK | PA | 15101-2352 | |
| JURO, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| JUROSHEK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| JURRENS, JOSHUA JEFFERY | | ADDRESS ON FILE | | | | | | |
| JURRIES, JAMES LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JURRY, TUGVEH | | 5710 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| JURSINIC, JAMES | | 2358 CARNATION DR | | | CREST HILL | IL | 60435-0664 | |
| JURSKI, LAUREN KIMBERLY | | ADDRESS ON FILE | | | | | | |
| JURSON, THOMAS JEREMIAH | | ADDRESS ON FILE | | | | | | |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DR | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK LLC | WILLIAM A BROSCIOUS | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | RICHMOND | VA | 23233 | |
| JURUPA BOLINGBROOK LLC | TED DALE MANAGING MEMBER | 122 ASPEN LAKES DR | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK LLC | JURUPA BOLINGBROOK LLC | TED DALE MANAGING MEMBER | 122 ASPEN LAKES DR | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK LLC | KNEELAND KORB COLLIER & LEGG PLLC ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 | PO BOX 249 | KETCHUM | ID | 83340-0249 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R  DALE | 122 ASPEN LAKES DR | | HAILEY | ID | 83333 | |
| JURUPA PARTNERS | | 122 ASPEN LAKES DR | C/O EDWARD R DALE | | HAILEY | ID | 83333 | |
| JURY, LOREEN | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| JUSINO, CASSANDRA ANN | | ADDRESS ON FILE | | | | | | |
| JUSINO, FELIX ANGEL | | ADDRESS ON FILE | | | | | | |
| JUSINO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| JUST CALL US LLC | | 5 WOODS EDGE CT | | | MEDFORD | NJ | 08055 | |
| JUST FLOORS | | 5722 MICHIGAN RD | | | INDIANAPOLIS | IN | 46228 | |
| JUST RIGHT EQUIPMENT | | 2387 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| JUST RIGHT SATELLITES | | 6026 WEDGEWOOD WAY | | | INDPLS | IN | 46254 | |
| JUST RITE REPAIR | | 900 10 AVE SOUTH | | | GREAT FALLS | MT | 59405 | |
| JUST SATELLITE | | 4713 DUNN RD | | | MEMPHIS | TN | 38117 | |
| JUST WINDOWS | | 4856 VICIE CT | | | ST LOUIS | MO | 63128 | |
| JUST WIRELESS | | 140 58TH ST STE 2I | | | BROOKLYN | NY | 11220 | |
| JUST, BLAIR | | ADDRESS ON FILE | | | | | | |
| JUST, KATIE | | ADDRESS ON FILE | | | | | | |
| JUST, LAURI | | 12105 STRATFORD GLEN DR | | | RICHMOND | VA | 23233 | |
| JUSTASON, JASON | | 21 BROOKLINE ST BOX 366 | | | PEPPERELL | MA | 01463 | |
| JUSTBALLS COM INC | | PO BOX 3321 | 100 CANAL POINTE STE 214 | | PRINCETON | NJ | 08540 | |
| JUSTCASES COM | | 2452 S TRENTON WAY STE C | | | DENVER | CO | 80231 | |
| JUSTE, BENSON | | 445 SOUTH 5TH AVE | | | MOUNT VERNON | NY | 10550-0000 | |
| JUSTE, BENSON GREGUY | | ADDRESS ON FILE | | | | | | |
| JUSTE, FREDERICA | | ADDRESS ON FILE | | | | | | |
| JUSTESEN, RON MCKAY | | ADDRESS ON FILE | | | | | | |
| JUSTICE COURT CLERK | | PO BOX 108 | | | TUPELO | MS | 38802 | |
| JUSTICE ENTERPRISES | | 1204 BEL AIRE DR | | | BELLEVILLE | IL | 62220 | |
| JUSTICE GLASS & SUPPLY | | 2445 THIRD AVE | | | HUNTINGTON | WV | 25703 | |
| JUSTICE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| JUSTICE, CHRISTINE E | | ADDRESS ON FILE | | | | | | |
| JUSTICE, CURTIS | | 5939 S  PARK BLVD | | | CLEVELAND | OH | 44134 | |
| JUSTICE, DARREN MARSHAL | | ADDRESS ON FILE | | | | | | |
| JUSTICE, DEPARTMENT OF | | 444 SE QUINCY RM 290 | OFFICE OF THE US ATTORNEY | | TOPEKA | KS | 66683 | |
| JUSTICE, HARRY S | | ADDRESS ON FILE | | | | | | |
| JUSTICE, HORACE | | 4580 ELAM RD | | | STONE MOUNTAIN | GA | 30083 | |
| JUSTICE, JOSEPH C | | 124 WOODLAKE TERRACE | | | SUFFOLK | VA | 23434 | |
| JUSTICE, KARA NICOLE | | ADDRESS ON FILE | | | | | | |
| JUSTICE, KIM | | 7100 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIM | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIMBERLY DAWN | | ADDRESS ON FILE | | | | | | |
| JUSTICE, MATT CHARLES | | ADDRESS ON FILE | | | | | | |
| JUSTICE, MICHAEL | | 2501 CHIMNEY HOUSE PLACE | | | CHESTERFIELD | VA | 23112 | |
| JUSTICE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| JUSTICE, NATHAN L | | ADDRESS ON FILE | | | | | | |
| JUSTICE, ROBERTA | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | RICHMOND | VA | 23233 | |
| JUSTICE, ROBERTA | | 9811 LUSCOMBE LANE | | | RICHMOND | VA | 23228 | |
| JUSTICE, RODNEY | | 1506 DEREK LANE | | | RICHMOND | VA | 23229 | |
| JUSTICE, SEAN | | 17604 W PORT ROYALE LN | | | SURPRISE | AZ | 85388-0000 | |
| JUSTICE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| JUSTICE, SETH ORION | | ADDRESS ON FILE | | | | | | |
| JUSTICE, THOMAS | | 2912 FRESH MEADOW LANE | | | SALEM | VA | 24153 | |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | UNIONTOWN | OH | 446858574 | |
| JUSTIN DENTEL | | 504 HARPERS LN | | | JACKSONVILLE | NC | 28540 | |
| JUSTIN HANSEN | | 524 WEST 300 NORTH | | | BRIGHAM CITY | UT | | |
| JUSTIN ROBERTS | | | | | | | | |
| JUSTIN TOBIN | | | | | | | | |
| JUSTIN, BETHUNE | | 164 BEAVER RD | | | CHATTANOOGA | TN | 37421-0000 | |
| JUSTIN, CAMBELL | | PO BOX 2685 | | | WISE | VA | 24293-0000 | |
| JUSTIN, CAPACCIO | | 28031 GREYBARN LN | | | LAKE ZURICH | IL | 60047-0000 | |
| JUSTIN, CROWE | | B CO I 27 INF | | | SCHOFIELD | HI | 96857 | |
| JUSTIN, DEIRDRE A | | ADDRESS ON FILE | | | | | | |
| JUSTIN, HICKS | | 34 CEHESWOLD BLVD 506 | | | NEWARK | DE | 19713-0000 | |
| JUSTIN, MADIGAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| JUSTIN, PENNINGTON | | 1320 PIERSEY ST | | | NORFOLK | VA | 23511-2506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN, SMITH DAVID | | ADDRESS ON FILE | | | | | | |
| JUSTIN, TURNER | | 207 ST CHRISTOPHER ST | | | RAINBOW CITY | AL | 35901-0000 | |
| JUSTIN, WRIGHT | | 32916 KITTY HAWK RD | | | BLANCHARD | OK | 73010-3359 | |
| JUSTINE, WAHLBRINK | | 21 KIEFER RD | | | LAKE OZARK | MO | 65049-0000 | |
| JUSTINIANO, FELIX NMN | | ADDRESS ON FILE | | | | | | |
| JUSTINIANO, SANTOS | | 4424 RACHAEL WAY | | | WEST PALM BEACH | FL | 33406-7585 | |
| JUSTINIANO, WILFREDO E | | ADDRESS ON FILE | | | | | | |
| JUSTINO, CIRIO | | 204 PARK ST | | | NEW HAVEN | CT | 06511-4703 | |
| JUSTINVIL, JEANIE | | ADDRESS ON FILE | | | | | | |
| JUSTO, JOSE | | ADDRESS ON FILE | | | | | | |
| JUSTUS, ALYSSA LEIGH | | ADDRESS ON FILE | | | | | | |
| JUSTUS, ERIK JOSHUA | | ADDRESS ON FILE | | | | | | |
| JUSTUS, JEFF | | 11825 NORTH 75TH DR | | | PEORIA | AZ | 85345 | |
| JUSTUS, JONATHAN DAINEL | | ADDRESS ON FILE | | | | | | |
| JUSTUS, MAX JOSEPH | | ADDRESS ON FILE | | | | | | |
| JUSTUS, MOLLY A | | 10428 NELAND ST | | | RALEIGH | NC | 27614 | |
| JUSTUS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| JUSTUS, RAY | | ADDRESS ON FILE | | | | | | |
| JUSUFOVIC, ADMIR | | ADDRESS ON FILE | | | | | | |
| JUSZKIEWICZ, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| JUTRAS, BRAD R | | ADDRESS ON FILE | | | | | | |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | COLT NECK | NJ | 07722 | |
| JUTTING, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| JUVENILE COURT | | 616 ADAM AVE | | | MEMPHIS | TN | 38105 | |
| JUVENILE COURT | | PO BOX 1900 | | | HARVEY | LA | 70059 | |
| JUVENILE COURT | | SUPPORT ENFORCEMENT | PO BOX 1900 | | HARVEY | LA | 70059 | |
| JUVENILE COURT CLERK | | PO BOX 549 | | | GALLATIN | TN | 37066 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | KENNY NORMAN | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT OF HAMILTON | | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF HAMILTON | | COUNTY TENNESSEE | 1400 S HOLTZCLAW AVE | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF MEMPHIAS AND | | PO BOX 310 | | | MEMPHIS | TN | 38101 | |
| JUVENILE COURT OF MEMPHIAS AND | | SHELBY COUNTY | PO BOX 310 | | MEMPHIS | TN | 38101 | |
| JUVERA, SERENA TANISHA | | ADDRESS ON FILE | | | | | | |
| JUZBASICH, JOHN MARTIN | | ADDRESS ON FILE | | | | | | |
| JV CONSTRUCTION | | PO BOX 2435 | | | BLASDELL | NY | 14219 | |
| JV GLASS CO | | 316 N CANAL AVE | | | LAKELAND | FL | 33801 | |
| JV MANUFACTURING INC | | PO BOX 229 | | | SPRINGDALE | AR | 72765 | |
| JVC AMERICAS CORP | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | JVC MOBILE COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| JVC BUILDERS | | 1701 48TH ST STE 200 | | | WEST DES MOINES | IA | 50266 | |
| JVC COMPANY OF AMERICA | | 3471 WALKER DR | | | ELLICOTT CITY | MD | 21042 | |
| JVC COMPANY OF AMERICA | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC MOBILE COMPANY OF AMERICA | | 5665 CORPORATE DR | | | CYPRESS | CA | 90630 | |
| JVC MOBILE COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC MUSICAL INDUSTRIES | | 3800 BARHAM BLVD STE 305 | | | LOS ANGELES | CA | 90068 | |
| JVC SERVICE | | 41 SLATER DR | | | ELMWOOD PARK | NJ | 07407 | |
| JVC SERVICE | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC SERVICE | | 890 DUBUQUE AVE | | | SO SAN FRANCISCO | CA | 940801804 | |
| JVC SERVICE & ENGINEERING CO | | 5665 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | | | P AURORA | IL | 605048149 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | DIV OF US JVC CORP | | P AURORA | IL | 60504-8149 | |
| JW ACOUSTICS INC | | 28239 SHIRLEY SHORES RD | | | TAVARES | FL | 32778 | |
| JW ELECTRONICS | | 18107 OAKWOOD AVE | | | LANSING | IL | 60438 | |
| JW ELECTRONICS | | 10028A CENTRAL AVE | | | DIBERVILLE | MS | 39540-4928 | |
| JW LOCK CO INC | | 520 N 2ND AVE | | | COVINA | CA | 91723 | |
| JW TIRE REPAIR | | 1126 KEOKUK | | | LINCOLN | IL | 62656 | |
| JW WINDOW CLEANING | | 607 WOODMERE DR | | | NEW STANTON | PA | 15672 | |
| JWC LOFTUS LLC | | 2595 CANYON BLVD STE 250 | | | BOULDER | CO | 80302 | |
| JWC LOFTUS LLC | MERCER TRIGIANI | PHILIP C BAXA | 112 S ALFRED ST | | ALEXANDRIA | VA | 22314 | |
| JWC LOFTUS LLC | PHILIP C BAXA ESQ | 16 S SECOND ST | | | RICHMOND | VA | 23219 | |
| JWC LOFTUS LLC | JWC LOFTUS LLC | 2595 CANYON BLVD STE 250 | | | BOULDER | CO | 80302 | |
| JWC LOFTUS LLC | PHILIP C BAXA ESQ | MERCER TRIGIANI LLP | 16 S SECOND ST | | RICHMOND | VA | 23219-3723 | |
| JWC/LOFTUS LLC | JAMES R  LOFTUS MARY KAREN EULER  PR | 2595 CANYON BLVD | STE 250 | | BOULDER | CO | 80302 | |
| JWEINAT, RAMI IMAD | | ADDRESS ON FILE | | | | | | |
| JWIN ELECTRONICS | | 2 HARBOR DR | | | PORT WASHINGTON | NY | 11050 | |
| JWS CLEANING | | 2644 THREE WILLOWS CT | | | RICHMOND | VA | 23294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JYACC | | 116 JOHN ST | | | NEW YORK | NY | 10038 | |
| JYUMONJI, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| JZ ENTERPRISE | | 844 NORWALK DR | | | NASHVILLE | TN | 37214 | |
| JZYK, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| K & G MENS COMPANY INC | | 40650 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538-2453 | |
| K & M LAND SURVEYING INC | | 803 Q ST | STE 3 | | LINCOLN | NE | 68508 | |
| K & M LAND SURVEYING INC | | STE 3 | | | LINCOLN | NE | 68508 | |
| K & M SERVICE CENTER | | 296 DAYTON AVE | | | XENIA | OH | 45385 | |
| K & R ELECTRONICS | | 119 DEMERS AVE | | | EAST GRAND FORKS | MN | 56721 | |
| K & S PLUMBING CO INC | | 6980 HAMMOND SE | | | CALEDONIA | MI | 49316 | |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | MISSION | TX | 785731170 | |
| K 5 LEISURE PRODUCTS INC | | PO BOX 1450 | NW 7444 | | MINNEAPOLIS | MN | 55485 | |
| K BYTE MEMORY | | 9715A BURNET RD STE 500 | | | AUSTIN | TX | 78758-5586 | |
| K C PROMOTIONS | | 285 BLAKE CIRCLE | C/O GERALD MROZEK | | HAMDEN | CT | 06517 | |
| K C PROMOTIONS | | C/O GERALD MROZEK | | | HAMDEN | CT | 06517 | |
| K D SALES INC | | 2039 SOUTH BURDICK ST | | | KALAMAZOO | MI | 49001 | |
| K D SALES INC | | 2044 S BURDICK ST | | | KALAMAZOO | MI | 49001 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | C/O MJ KIVEL LLC | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | C/O MJ KIVEL LLC | 7379 E TANQUE VERDE RD | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C/O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | ATTN SALLY M DARCY | MCCEVOY DANIELS & DARCY PC | CAMP LOWELL CORP CTR | 4560 E CAMP LOWELL DR | TUCSON | AZ | 85712 | |
| K I T IDEALEASE | | 1105 INDUSTRY RD | | | LEXINGTON | KY | 40505 | |
| K K W TRUCKINGINC | | KKW TRUCKING INC | ATTN PETE CARLSON | 3100 POMONA BLVD | POMONA | CA | 91769 | |
| K LINE AMERICA | | 8730 STONY POINT PARKWAY STE 400 | | | RICHMOND | VA | 23235 | |
| K LINE AMERICA | | 8730 STONY POINT PKY | STE 400 | | RICHMOND | VA | 23235 | |
| K LIST | | 240 E 79TH ST | | | MANHATTAN | NY | 10021-1257 | |
| K O ELECTRONICS | | 5808 L B J FWY | | | DALLAS | TX | 75240 | |
| K ONE CABLE | | 228 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211-2811 | |
| K REMODEL & CONSTRUCTION INC | | 8845 E TEAL LN | | | WILMINGTON | IL | 60481-9217 | |
| K&A CHARTERS | | 13385 W DIXIE HWY | | | NORTH MIAMI | FL | 33161 | |
| K&B ELECTRONICS SERVICE | | 412 N 5TH ST PO BOX 208 | | | ROSCOMMON | MI | 48653 | |
| K&B ELECTRONICS SERVICE | | PO BOX 208 | 412 N 5TH ST | | ROSCOMMON | MI | 48653 | |
| K&B PLUMBING | | 5093 CHERRYVIEW DR | | | WEST VALLEY CITY | UT | 84120 | |
| K&D APPLIANCE SERVICE INC | | PO BOX 2026 | | | RAPID CITY | SD | 57709-2026 | |
| K&D AUDIO VIDEO DESIGN | | 209 LEGACY PARC CIR | | | PELHAM | AL | 35124 | |
| K&G DEARBORN LLC | | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| K&G DEARBORN LLC | K&G DEARBORN LLC | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| K&G DEARBORN LLC | | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651-2974 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | |
| K&G DEARBORN LLC | JESS R BRESSI ESQ | COX CASTLE & NICHOLSON LLP | 19800 MACARTHUR BLVD STE 500 | | IRVINE | CA | 92612-2435 | |
| K&G DEARBORN LLC | COX CASTLE & NICHOLSON LLP | JESS R BRESSI | 19800 MACARTHUR BLVD STE 500 | | IRVINE | CA | 92612-2435 | |
| K&G MENS COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY INC | | 667 N COCKRELL HILL RD | | | DUNCANVILLE | TX | 75116 | |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVE NW | | | ATLANTA | GA | 30318 | |
| K&G POWER SYSTEMS | | 150 LASER COURT | | | HAUPPAUGE | NY | 11788 | |
| K&G POWER SYSTEMS | | 2225 WANTAGH AVE | | | WANTAGH | NY | 11793 | |
| K&G TV & VCR SERVICE | | PO BOX 368 | | | IRON MOUNTAIN | MI | 49801 | |
| K&G TV & VCR SERVICE | | W8086 SOUTH US 2 BOX 368 | | | IRON MOUNTAIN | MI | 49801 | |
| K&J COMMUNICATIONS | | 143 HOLLISTER ST | | | MANCHESTER | CT | 06040 | |
| K&J SATELLITES | | 562 CR 417 | | | GUNTOWN | MS | 38849 | |
| K&K DECALS | | 3001 ALLANDALE DR | | | RICHMOND | VA | 23224 | |
| K&K INSTALLATION | | 225 LESTER AVE | | | JOHNSON CITY | NY | 13790 | |
| K&K INSTALLATIONS | | 506 COURT ST | | | BINGHAMTON | NY | 13904 | |
| K&K MATERIAL HANDLING INC | | PO BOX 10476 | | | GREEN BAY | WI | 54307 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL RD W STE 3 | | | PISCATAWAY | NJ | 08854 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL RD WEST STE 3 | | | PISCATAWAY | NJ | 08854 | |
| K&L GATES LLP | ATTN CHARLES ROYCE | 925 4TH AVE STE 2900 | | | SEATTLE | WA | 98104-1158 | |
| K&M COFFEE SERVICE CO | | 6501 PROMWAY AVE NW | | | NORTH CANTON | OH | 44720 | |
| K&M ELECTRONICS | | 622 OLD TROLEY RD STE 126 | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS | | 622 OLD TROLLEY RD STE 126 | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS INC | | 2649 MOUNTAIN IND BLVD | | | TUCKER | GA | 30084 | |
| K&M SATELLITE INC | | 26 SW E AVE | | | LAWTON | OK | 73501 | |
| K&R SERVICE INC | | PO BOX 1383 | | | BRIDGEPORT | WV | 26330 | |
| K&R APPRAISAL | | 100 COMSTOCK RD | | | MANCHESTER | CT | 06040 | |
| K&R CHRISTOPHER | | PO BOX 674 | | | DUNDEE | IL | 60118-0674 | |
| K&R ELECTRONICS INC | | 3006 CENTER RD | | | POLAND | OH | 44514 | |
| K&W CARGO RIGGING CO | | 200 N MEADOW ST | | | METAIRIE | LA | 70003 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16602 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16601 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16601-5620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | GROVELAND | FL | 34736 | |
| K101 | | 340 TOWNSEND ST STE 5 101 | | | SAN FRANCISCO | CA | 94107 | |
| K101 | | STE 5 101 | | | SAN FRANCISCO | CA | 94107 | |
| K2 INFORMATION SERVICES INC | | 19 CAELUM CT | | | COTO DE CAZA | CA | 92679 | |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| K2 LICENSING & PROMOTION | | 6740 COBRA WAY | | | SAN DIEGO | CA | 92121 | |
| KA MANAGEMENT | | 1301 W BROAD ST STE 108 | | | RICHMOND | VA | 23220 | |
| KA WAH MANUFACTORY LTD | | 66 LUOGANG RD | FANLUOGANG INDUSTRIAL AREA | | BUJI SHENZHEN BAO AN | | | HONG KONG |
| KAAIAWAHIA, NATALIE L | | ADDRESS ON FILE | | | | | | |
| KAAIAWAHIA, NATALIE L | | LOC 344HD PETTY CASH | | | LIVERMORE | CA | 94550 | |
| KAAINOA, MARK | | ADDRESS ON FILE | | | | | | |
| KAAKOUR, ABDUL HADI | | ADDRESS ON FILE | | | | | | |
| KAASA, JOEL DAVID | | ADDRESS ON FILE | | | | | | |
| KAATZ, STEVEN LESLIE | | ADDRESS ON FILE | | | | | | |
| KAAUAMO, KENNETH KAPENA | | ADDRESS ON FILE | | | | | | |
| KABALEN, BRUCE AARON | | ADDRESS ON FILE | | | | | | |
| KABANI, ZAHEER MIRZA | | ADDRESS ON FILE | | | | | | |
| KABB TV | | PO BOX 951587 | C/O FIRST UNION | | DALLAS | TX | 75395-1587 | |
| KABBA, EKU | | ADDRESS ON FILE | | | | | | |
| KABBA, IBRAHIM | | PO BOX 85633 | | | LOS ANGELES | CA | 90072 | |
| KABBANI, RONNY | | ADDRESS ON FILE | | | | | | |
| KABBANI, TAREK ZIAD | | ADDRESS ON FILE | | | | | | |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 90074-3525 | |
| KABE TV UNIVISION TELEVISION | | UNIVISION TELEVISION GROUP INC | | | THE LAKES | NV | 889054270 | |
| KABE TV UNIVISION TELEVISION | | PO BOX 504270 | UNIVISION TELEVISION GROUP INC | | THE LAKES | NV | 88905-4270 | |
| KABEL, DAVID I | | 5068 W PLANO PARKWAY 30 | 0 | | PLANO | TX | 75093 | |
| KABELLA, COLE DANIEL | | ADDRESS ON FILE | | | | | | |
| KABESA, TRISTAN | | ADDRESS ON FILE | | | | | | |
| KABIC, MIROSLAV | | ADDRESS ON FILE | | | | | | |
| KABIR, ADRIEN HASIB | | ADDRESS ON FILE | | | | | | |
| KABIR, AHMED IMTIAZ | | ADDRESS ON FILE | | | | | | |
| KABIR, FAIZUL | | 118 HAVERFORD RD | | | HICKSVILLE | NY | 11801 | |
| KABIR, KHANDAKER | | ADDRESS ON FILE | | | | | | |
| KABIR, MOHAMMAD TANVEER | | ADDRESS ON FILE | | | | | | |
| KABIR, RAHAT | | ADDRESS ON FILE | | | | | | |
| KABIR, REDWAN | | ADDRESS ON FILE | | | | | | |
| KABKEO, XONH | | 5939 N MASCHER ST | | | PHILADELPHIA | PA | 19120-1949 | |
| KABONGO, MBELA | | 55 HANCOCK ST | | | ABINGTON | MA | 02351 | |
| KABORE, MARLENE | | ADDRESS ON FILE | | | | | | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | LA CENTER | WA | 98629 | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | LA CENTER | WA | 98629-4906 | |
| KABURECK, CHARLIE | | ADDRESS ON FILE | | | | | | |
| KABUTO | | 8052 WEST BROAD ST | | | RICHMOND | VA | 23229 | |
| KABX FM | | MERCED RADIO PARTNERS | P O BOX 717 | | MERCED | CA | 95341 | |
| KABX FM | | P O BOX 717 | | | MERCED | CA | 95341 | |
| KACALA, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| KACE | | FILE 53213 | | | LOS ANGEL4ES | CA | 90074 | |
| KACER, PETER | | 22301 WEST ADAMS CIRCLE | | | BUCKEYE | AZ | 85326 | |
| KACEROSKY, EDWARD DAVID | | ADDRESS ON FILE | | | | | | |
| KACHALIA, NEEL | | ADDRESS ON FILE | | | | | | |
| KACHELE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KACHMAR, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| KACHOUBA, TERRY | | ADDRESS ON FILE | | | | | | |
| KACHUR, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| KACHURIK, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| KACHWALLA, SALEEM S | | 2003 POWERS FERRY RD SE APT L | | | MARIETTA | GA | 30067-5224 | |
| KACKLEY, ADDISON TUCKER | | ADDRESS ON FILE | | | | | | |
| KACMAR, TRAVIS | | 85 MYRTLE BEACH DR | | | HENDERSON | NV | 89074 | |
| KACMAR, TRAVIS S | | ADDRESS ON FILE | | | | | | |
| KACMARCIK, ANDREW J | | ADDRESS ON FILE | | | | | | |
| KACVINSKY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KACY | | PO BOX 3345 | | | LAFAYETTE | LA | 70502 | |
| KACZMARCZYK, CRYSTAL JEAN | | ADDRESS ON FILE | | | | | | |
| KACZMARCZYK, SEBASTIA | | 125 PETSERS LN | | | ROCKFALL | CT | 06455 | |
| KACZMARCZYK, SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| KACZMAREK, CHASE T | | ADDRESS ON FILE | | | | | | |
| KACZMAREK, FRANK | | ADDRESS ON FILE | | | | | | |
| KACZMAREK, KRZYSZTOF | | ADDRESS ON FILE | | | | | | |
| KACZMAREK, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| KACZMAREK, NICOLE M | | ADDRESS ON FILE | | | | | | |
| KACZOR, NICHOLAS AARON | | ADDRESS ON FILE | | | | | | |
| KACZOROWSKI, BARBARA A | | 4337 MADISON AVE | | | BROOKFIELD | IL | 60513-2311 | |
| KACZYNSKI, JAMES NELSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KACZYNSKI, TIM WARREN | | ADDRESS ON FILE | | | | | | |
| KADANKA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| KADDOURA, RAMSEY | | ADDRESS ON FILE | | | | | | |
| KADEN COMPANY, THE | | 6677 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712 | |
| KADEN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| KADGE, MICHEL | | 7378 HICKORY LOG | | | TAKOMA PARK | MD | 20921-0000 | |
| KADHIM, TANYA | | 2218 HUDSON DR | | | SANTA BARBARA | CA | 93109 | |
| KADI FM | | 1601P WEST SUNSHINE | | | SPRINGFIELD | MO | 65807 | |
| KADI FM | | VISION COMMUNICATIONS | 1601P WEST SUNSHINE | | SPRINGFIELD | MO | 65807 | |
| KADIC, ARNEL | | ADDRESS ON FILE | | | | | | |
| KADIC, EDIN | | ADDRESS ON FILE | | | | | | |
| KADIC, ELVIR | | ADDRESS ON FILE | | | | | | |
| KADINGER, KEITH ROBERT | | ADDRESS ON FILE | | | | | | |
| KADIR, FARIS | | ADDRESS ON FILE | | | | | | |
| KADIRI, OMOLEYE BARBRA | | ADDRESS ON FILE | | | | | | |
| KADIU, KRESHNIK | | ADDRESS ON FILE | | | | | | |
| KADN | | 123 N EASY ST | | | LAFAYETTE | LA | 70506 | |
| KADN TV | | 1500 ERASTE LANDRY RD | | | LAFAYETTE | LA | 70506 | |
| KADRI, AZIMUDDIN RIYAZUDDIN | | ADDRESS ON FILE | | | | | | |
| KADRI, NOUR AL SABAH | | ADDRESS ON FILE | | | | | | |
| KADRIU, MERITON | | ADDRESS ON FILE | | | | | | |
| KADY, STEVEN | | 104 W FALL RIVER WAY | | | SIMPSONVILLE | SC | 29680-0000 | |
| KADY, STEVEN EUGENE | | ADDRESS ON FILE | | | | | | |
| KAECHELE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KAECHELE, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| KAEFER, MONIQUE | | ADDRESS ON FILE | | | | | | |
| KAEHALIA, HASU & AMY | | 2 NICOLETTE CT | | | COMMACK | NY | 11725 | |
| KAEIS, ALEKSANDER | | ADDRESS ON FILE | | | | | | |
| KAEMPF & HARRIS CUSTOM SHEETME | | 217A MONROE AVE | | | FREDERICK | MD | 21701 | |
| KAEP FM | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KAEP FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | FREDERICKSBURG | VA | 22404 | |
| KAESS, MIKE | | 635 NEW RD | | | CHURCHVILLE | PA | 18966 | |
| KAESTNER & ASSOCIATES, JAMES J | | 1707 CONNEMARA | | | BALLWIN | MO | 63021 | |
| KAEZ | | 1616 S KENTUCKY BLDG C STE 410 | | | AMARILLO | TX | 79102 | |
| KAEZ | | 803 SOUTH RUSK | | | AMARILLO | TX | 791147407 | |
| KAFANTARIS, JIM | | ADDRESS ON FILE | | | | | | |
| KAFARSKI, JEREMY KELLY | | ADDRESS ON FILE | | | | | | |
| KAFERS FLOWERS | | 41 S MULBERRY ST | | | MANSFIELD | OH | 44902 | |
| KAFOR, OMAR | | ADDRESS ON FILE | | | | | | |
| KAFTAL MD PA, SERGE I | | 10 ANDERSON RD | | | BERNARDSVILLE | NJ | 07924 | |
| KAFX | | PO BOX 2209 | | | LUFKIN | TX | 75902 | |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | CARMEL | CA | 939231536 | |
| KAGAN, LOUISE KATRINA | | ADDRESS ON FILE | | | | | | |
| KAGAN, PAUL | | ADDRESS ON FILE | | | | | | |
| KAGAN, YEVGENIY | | ADDRESS ON FILE | | | | | | |
| KAGANN, JOEL A | | PO BOX 707 | | | WHEATON | IL | 601890707 | |
| KAGAWA, CHRISTOPHER COREY | | ADDRESS ON FILE | | | | | | |
| KAGAWA, KASEY | | ADDRESS ON FILE | | | | | | |
| KAGE, HOLLY | | 165 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3183 | |
| KAGEHIRO, JANESSA LOKELANI A | | ADDRESS ON FILE | | | | | | |
| KAGEY, AMY N | | ADDRESS ON FILE | | | | | | |
| KAGEY, TREY | | 211 EAST 4TH ST | | | SEAFORD | DE | 19973 | |
| KAGG FM | | BOX 3248 | | | BRYAN | TX | 77805 | |
| KAGG FM | | PO BOX 4132 | | | BRYAN | TX | 77805 | |
| KAGIAVAS, KONSTANTINE | | ADDRESS ON FILE | | | | | | |
| KAH, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVE | | | HONOLULU | HI | 968165498 | |
| KAHALE, MAHEALANI ETSUKO | | ADDRESS ON FILE | | | | | | |
| KAHAN, MAURICE | | 6930 NW 12TH ST | | | MARGATE | FL | 33063-2449 | |
| KAHAN, PAUL BERNARD | | ADDRESS ON FILE | | | | | | |
| KAHAULELIO, GENE | | 718 FOREST ST | | | DOVER | DE | 19904-3416 | |
| KAHAULELIO, GENE E | | 718 FOREST ST | | | DOVER | DE | 19904 | |
| KAHELA, GEORGE | | ULMENWEG 3 | | | 72555 | METZINGEN | | GERMANY |
| KAHERL, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | |
| KAHI, PAUL BAHJET | | ADDRESS ON FILE | | | | | | |
| KAHIL, SALIN | | 2230 GEORGE C MARSHALL DR | APT 627 | | FALLS CHURCH | VA | 22043 | |
| KAHKESH, MARJON HAIDARY | | ADDRESS ON FILE | | | | | | |
| KAHL, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| KAHL, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| KAHL, EVAN C | | ADDRESS ON FILE | | | | | | |
| KAHL, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| KAHL, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| KAHL, STEPHEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAHLON, JAGRUP SINGH | | ADDRESS ON FILE | | | | | | |
| KAHM SERVICES INC | | PO BOX 236 | | | BATH | OH | 44210-0236 | |
| KAHN ELECTRONICS | | 226 W BARKER AVE | | | MICHIGAN CITY | IN | 46360 | |
| KAHN, ALEX PHILIP | | ADDRESS ON FILE | | | | | | |
| KAHN, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| KAHN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KAHN, CHRISTOPHER | | 395 CAMDEN WOODS DR | | | DALLAS | GA | 30157 | |
| KAHN, CINDY | | 6830 RUE GRANVILLE | | | MIAMI BEACH | FL | 33141-0000 | |
| KAHN, ESANUL | | ADDRESS ON FILE | | | | | | |
| KAHN, GREG | | 1604 S REINHART | | | BOISE | ID | 83706 | |
| KAHN, GREG MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAHN, J ADAM | | 2018 W CONCORD PL NO 2 | | | CHICAGO | IL | 60647 | |
| KAHN, JAMES | | 4107 TOWNSEND RD | | | CARLSBAD | NM | 88220 | |
| KAHN, LINDA | | 5606 ROBE MENZEL RD | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA I | | 5606 ROBE MENZEL RD | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA IRENE | | ADDRESS ON FILE | | | | | | |
| KAHN, LORRAINE | | NHA NO 10 MARIANA LAKE | | | GALLUP | NM | 87305 | |
| KAHN, LORRAINE | | PO BOX 627 | | | GALLUP | NM | 87305 | |
| KAHN, NATHANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| KAHOE, JOHN | | 2 PITCHFORK CIR | | | BURKBURNETT | TX | 76354-2219 | |
| KAHUANUI, FATUTALI K | | 92 691 MAKAKILO DR APT 50 | | | KAPOLEI | HI | 96707-1251 | |
| KAHULI, RICHARD | | ADDRESS ON FILE | | | | | | |
| KAHUT, AMANDA | | 944 MATCH POINT DR | | | IDAHO FALLS | ID | 83406 | |
| KAHUT, AMANDA L | | ADDRESS ON FILE | | | | | | |
| KAHWATY JOE DJ ENTERTAINERS | | 21 LONGVIEW AVE | | | FREEHOLD | NJ | 07728 | |
| KAIB, ZACHARY | | ADDRESS ON FILE | | | | | | |
| KAIDAN INC | | 703 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| KAIGLER, RONALD MITCHELL | | ADDRESS ON FILE | | | | | | |
| KAIKATI, ROBERT | | 3602 VISSON COURT | | | FLORISSANT | MO | 63034 | |
| KAIKIS, ZACHARY | | 16804 POLO FIELDS LN | | | LOUISVILLE | KY | 40245-4456 | |
| KAIKIS, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| KAIKO, ROBERTO | | UNIVERSITY OF ROCHESTER | | | ROCHESTER | NY | 00027-6037 | |
| KAIL | | 1590 ALLUVIAL AVE | | | CLOVIS | CA | 93611 | |
| KAIL, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| KAILANY, JONATHAN DEAN | | ADDRESS ON FILE | | | | | | |
| KAILING, JONATHON | | 420 MAPLEWOOD LN | | | HULL | GA | 30646-4017 | |
| KAIMAL, NARENDRA | | 444 SOUTH LUCAS AVENO 32 | | | LOS ANGELES | CA | 90017 | |
| KAIN, MARK | | 1001 LIVE OAK RIDGE RD | | | AUSTIN | TX | 78746 | |
| KAIN, RAFIK | | 910 STARK ST 1 | | | UTICA | NY | 13502-4123 | |
| KAIN, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| KAIN, SHAWNA TERESE | | ADDRESS ON FILE | | | | | | |
| KAINA, ANGELA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| KAINE FOR GOVERNOR LLC | | 6010 N CRESTWOOD AVE STE A | | | RICHMOND | VA | 23230 | |
| KAIRYS, JENNIFER AIMEE | | ADDRESS ON FILE | | | | | | |
| KAISER | GAYLE LIM ASSOCIATE ACCOUNT MANAGER | 711 KAPIOLANI BLVD | STE 400 | | HONOLULU | HI | 96813 | |
| KAISER FAMILY FOUND, HENRY J | | 2400 SAND HILL RD | | | MENLO PARK | CA | 94025 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPROLANI BLVD | | | HONOLULU | HI | 96813 | |
| KAISER PERMANENTE | | PO BOX 34803 | | | SEATTLE | WA | 981241803 | |
| KAISER, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAISER, BRAD | | 1311 CAYUGA AVE | | | BELLMORE | NY | 11710 | |
| KAISER, BRADLEY ADAM | | ADDRESS ON FILE | | | | | | |
| KAISER, BRENDAN M | | ADDRESS ON FILE | | | | | | |
| KAISER, BRYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KAISER, CANDACE | | ADDRESS ON FILE | | | | | | |
| KAISER, DANIEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| KAISER, ERIC F | | ADDRESS ON FILE | | | | | | |
| KAISER, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| KAISER, JACOB ALMON | | ADDRESS ON FILE | | | | | | |
| KAISER, JACOB ALMON | | ADDRESS ON FILE | | | | | | |
| KAISER, MARCO | | ADDRESS ON FILE | | | | | | |
| KAISER, MICHAEL | | 23229 SE 52ND ST | | | ISSAQUAH | WA | 98029-6810 | |
| KAISER, NANCY | | 2305 SEA PALM DR | | | EL PASO | TX | 79936-3019 | |
| KAISER, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| KAISER, REBECCA ROSE | | ADDRESS ON FILE | | | | | | |
| KAISER, RICHARD | | 803 GILMORES ISLAND RD | | | TOMS RIVER | NJ | 08753-0000 | |
| KAISER, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | |
| KAISER, SPENCER WAYNE | | ADDRESS ON FILE | | | | | | |
| KAISER, TARA | | 17573 COUNTY RD 510A | | | KENNETT | MO | 63857-8131 | |
| KAISER, THOMAS BRADLEY | | ADDRESS ON FILE | | | | | | |
| KAISER, TRINA | | 4189 POSTON CORNER RD | | | JOHNSONVILLE | SC | 29555 | |
| KAISER, TROY J | | ADDRESS ON FILE | | | | | | |
| KAISERMAN, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| KAISINGER, GARY JOHN | | ADDRESS ON FILE | | | | | | |
| KAISKEN, FAZL | | 19926 FIELDGRASS SQUARE | | | ASHBURN | VA | 20147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAITHAKKAPUZ, DEEPAK | | 7975 MARION CIR | | | THORNTON | CO | 80229-5974 | |
| KAITHARATH, ALLEN | | ADDRESS ON FILE | | | | | | |
| KAITHARATH, ALLEN | | 255 SAUGUS LN | | | SCHAUMBURG | IL | 60173-0000 | |
| KAITZ & ASSOCIATES LLP | | 38 GLEN AVE | | | NEWTON | MA | 02459 | |
| KAIWI, KEAHI KALANI | | ADDRESS ON FILE | | | | | | |
| KAJA FM | | 6222 NW IH 10 | | | SAN ANTONIO | TX | 78201 | |
| KAJA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KAJA RADIO | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| KAJER, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| KAJKA, ERIC FRANCIS | | ADDRESS ON FILE | | | | | | |
| KAJZ FM | | RB 447 | | | AUSTIN | TX | 787149187 | |
| KAJZ FM | | PO BOX 149187 | RB 447 | | AUSTIN | TX | 78714-9187 | |
| KAKADE, CHANDRASHEKHAR | | 3560 BURBANK DR | | | ANN ARBOR | MI | 48105 | |
| KAKADELAS, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| KAKAR, AMIN | | ADDRESS ON FILE | | | | | | |
| KAKAR, ROMA | | ADDRESS ON FILE | | | | | | |
| KAKAVOULAS, CHRIS N | | 423 DUKE ST APT C | | | ENOLA | PA | 17025-2317 | |
| KAKAVROS, ELEFTHERIOS R | | ADDRESS ON FILE | | | | | | |
| KAKE TV | | PO BOX 10 | | | WICHITA | KS | 67201 | |
| KAKKAD, MANIL MUKUND | | ADDRESS ON FILE | | | | | | |
| KAKOS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KAKT FM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KAKUTA, DON Y | | ADDRESS ON FILE | | | | | | |
| KAKUTA, DON Y | | 25323 LAS PALOMAS DR | | | MORENO VALLEY | CA | 92557-7510 | |
| KAKW TV | | PO BOX 1028 | | | KILLEEN | TX | 76540-1028 | |
| KAL CREEK APPRAISERS LC | | 1601 W CENTRE AVE | | | PORTAGE | MI | 49024 | |
| KALAFATIS, CHRIS | | 8326 HAWK NEST DR | | | RICHMOND | VA | 23227 | |
| KALAFATIS, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | |
| KALAFUT, DAVID ROSS | | ADDRESS ON FILE | | | | | | |
| KALAGI, SEEMA | | ADDRESS ON FILE | | | | | | |
| KALAGI, SEEMA | | ADDRESS ON FILE | | | | | | |
| KALAHARI RESORT | | PO BOX 590 | | | WISCONSIN DELLS | WI | 53965 | |
| KALAJ, ALEX DANIEL | | ADDRESS ON FILE | | | | | | |
| KALAJ, JOSEPH MARK | | ADDRESS ON FILE | | | | | | |
| KALALAU, JUSTIN KOLOMONA | | ADDRESS ON FILE | | | | | | |
| KALAMAZOO AUDIO/VIDEO SVC INC | | 1356 PORTAGE ST | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | PO BOX 51169 | | | KALAMAZOO | MI | 490051169 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | 128 NORTH KALAMAZOO MALL | PO BOX 51169 | | KALAMAZOO | MI | 49005-1169 | |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | KALAMAZOO | MI | 49006 | |
| KALAMAZOO COUNTY PROBATE COURT | | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO GAZETTE | | JANET GOVER | 401 S BURDICK ST | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO GAZETTE | | 401 SOUTH BURDICK ST | | | KALAMAZOO | MI | 490034066 | |
| KALAMAZOO GAZETTE | | PO BOX 4066 | SUBSCRIPTIONS | | KALAMAZOO | MI | 49003-4066 | |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| KALAMAZOO MECHANICAL INC | | 5507 EAST CORK ST | | | KALAMAZOO | MI | 49001 | |
| KALANDOS, FADI | | ADDRESS ON FILE | | | | | | |
| KALANI, ASHLIE YET KIU | | ADDRESS ON FILE | | | | | | |
| KALANI, KARAN | | ADDRESS ON FILE | | | | | | |
| KALAPACA, JOHN BLAKE | | ADDRESS ON FILE | | | | | | |
| KALAPARAMBAT, BABU D | | 11998 AUDUBON PL | | | PHILADELPHIA | PA | 19116-2318 | |
| KALARIA, HASHIT | | 1801 STEARNS HILL RD | | | WALTHAM | MA | 02451-3345 | |
| KALAS, REGINA | | 217 W WILSHIRE AVE | APT D | | FULLERTON | CA | 92832 | |
| KALASEK, GENE | | 904 E PEARSON ST | | | MILWAUKEE | WI | 53202-1595 | |
| KALASHO, ANSAM | | 20552 WILLIAMSBURG RD | | | DEARBORN HEIGHTS | MI | 48127-2714 | |
| KALATSCHAN, THOR P | | ADDRESS ON FILE | | | | | | |
| KALAW, JERICHO | | ADDRESS ON FILE | | | | | | |
| KALBACH, BETH ANN | | 196 BIRCH LN | | | CARLISLE | PA | 17013-7814 | |
| KALBAUGH, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| KALC FM | | 1200 17TH ST NO 2300 | | | DENVER | CO | 80202 | |
| KALC FM | | ENTERCOM DENVER | 4700 S SYRACUSE PKWY STE 1050 | | DENVER | CO | 80237 | |
| KALCHBRENNER, STEVEN | | ADDRESS ON FILE | | | | | | |
| KALCHIK, TRICIA M | | 821 GRANT ST | | | TRAVERSE CITY | MI | 49686-3322 | |
| KALCHTHALER, INGRID G | | 2706 CLARE ST | | | GLENSHAW | PA | 15116-1514 | |
| KALE, BRANDON KEITH | | ADDRESS ON FILE | | | | | | |
| KALEDA, JOHN | | 18 RICHMOND CRESCNT | | | WINDSOR | CT | 06095 | |
| KALEDAS, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| KALEEM, M | | 6627 DE MOSS DR | | | HOUSTON | TX | 77074-5003 | |
| KALEITA, TOM | | ADDRESS ON FILE | | | | | | |
| KALEN, NANCY | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| KALEN, NANCY | | 2601 SEYMOUR TERRACE | | | RICHMOND | VA | 23233 | |
| KALEN, NANCY M | | ADDRESS ON FILE | | | | | | |
| KALETA, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KALETA, JUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALF | | 1459 HUMBOLT RD STE D | | | CHICO | CA | 95928 | |
| KALFAIAN, GHAZAROSS GARY | | ADDRESS ON FILE | | | | | | |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST ST | | | SCOTTSDALE | AZ | 85251 | |
| KALHOEFER, KURT WILLIAM | | ADDRESS ON FILE | | | | | | |
| KALI, MONICA H | | PO BOX 4912 | | | CHARLESTON | WV | 25364 | |
| KALIBERDINE, ALEXANDRE | | ADDRESS ON FILE | | | | | | |
| KALICHARAN, LOCHAN RAMDIAL | | ADDRESS ON FILE | | | | | | |
| KALICKI, JOE | | ADDRESS ON FILE | | | | | | |
| KALICKI, JOE | | 7 WASHITAY | | | HAWTHORN WOODS | IL | 60047-0000 | |
| KALICOVIC, VAIDA | | ADDRESS ON FILE | | | | | | |
| KALIGARIC, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KALIHER, EUGENE | | 1218 ESSEX LN | | | NEWPORT BEACH | CA | 92660-5616 | |
| KALIL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KALIM, NATHAN M | | ADDRESS ON FILE | | | | | | |
| KALIN, EDDIE | | ADDRESS ON FILE | | | | | | |
| KALINA DANIEL J | | 13733 CARNELL ST | | | WHITTIER | CA | 90605 | |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | ORANGE GROVE | TX | 783729701 | |
| KALININ, SERGEY | | ADDRESS ON FILE | | | | | | |
| KALINOVSKI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| KALINOVSKI, MICHAEL JOHN | MIKE KALINOVSKI | 557 E LAFAYETTE ST | | | NORRISTOWN | PA | 19401-0000 | |
| KALINOWSKI, GREGORY S | | ADDRESS ON FILE | | | | | | |
| KALINOWSKI, KRISTEN ELYSE | | ADDRESS ON FILE | | | | | | |
| KALINOWSKI, MICHAEL | | 503 LAKESIDE DR | | | SUFFOLK | VA | 23435 | |
| KALINYAK, ANDREW | | ADDRESS ON FILE | | | | | | |
| KALINYAK, CRAIG ANDREW | | ADDRESS ON FILE | | | | | | |
| KALISH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KALISTA, BONNEE JOLEEN | | ADDRESS ON FILE | | | | | | |
| KALISZ, AARON JACOB | | ADDRESS ON FILE | | | | | | |
| KALJEVIC, MARASH | | 3005 ELAM CT | | | KEEGO HARBOR | MI | 48320-1419 | |
| KALKBRENNER, JAKE DONALD | | ADDRESS ON FILE | | | | | | |
| KALKE, SHARI J | | ADDRESS ON FILE | | | | | | |
| KALL, ZACH CHARLES | | ADDRESS ON FILE | | | | | | |
| KALLADEEN, VICTOR | | ADDRESS ON FILE | | | | | | |
| KALLADEEN, VICTOR | | 1526 ODELL ST | | | BRONX | NY | 10462-0000 | |
| KALLAND, JOHN | | ADDRESS ON FILE | | | | | | |
| KALLAPURE, ANDREW | | 471 BOURNEMOUTH CIR | | | GROSSE PT WDS | MI | 48236 | |
| KALLAS, CODY JOHN | | ADDRESS ON FILE | | | | | | |
| KALLAS, HELEN | | ADDRESS ON FILE | | | | | | |
| KALLAS, STEVE MATTHEW | | ADDRESS ON FILE | | | | | | |
| KALLAY, APRIL | | 55 RIVERSIDE DR | | | PAINESVILLE | OH | 44077 | |
| KALLEMBACH, CORY NEAL | | ADDRESS ON FILE | | | | | | |
| KALLEN INDUSTRIES INC | | 6800 SMITH RD | | | SIMI VALLEY | CA | 930634902 | |
| KALLEN INDUSTRIES INC | | DBA WAMBOLD FURNITURE | 6800 SMITH RD | | SIMI VALLEY | CA | 93063-4902 | |
| KALLENBACH, ERIK | | 243 OQUINN COURT | | | POWELL | OH | 43065-0000 | |
| KALLENBACH, ERIK ARNOLD | | ADDRESS ON FILE | | | | | | |
| KALLERUP, KIMBERLY | | 1419 CLARENDON DR | | | WAYZATA | MN | 55391 | |
| KALLIAT, ANDY KARAL | | ADDRESS ON FILE | | | | | | |
| KALLINGER, NICHOLAS ALLAN | | ADDRESS ON FILE | | | | | | |
| KALLON, ALHAJI | | ADDRESS ON FILE | | | | | | |
| KALLOO, JEFFREY | | 88 MYRTLE | | | LYNN | MA | 01905 | |
| KALLOO, JENNIFER | | 88 MYRTLE ST | | | LYNN | MA | 01905 | |
| KALLORAN, JAMES | | W7755 PATCHIN RD | | | PARDEEVILLE | WI | 53954 | |
| KALLUKALAM, ABY BABU | | ADDRESS ON FILE | | | | | | |
| KALLUS, DARRIAN | | ADDRESS ON FILE | | | | | | |
| KALMAKIS, BRIAN P | | ADDRESS ON FILE | | | | | | |
| KALMAN, KENYON | | 1664 N VIRGINIA ST P O | | | RENO | NV | 89557 | |
| KALMAN, KENYON ALAN | | ADDRESS ON FILE | | | | | | |
| KALMAN, MICHAEL THEODORE | | ADDRESS ON FILE | | | | | | |
| KALMANOVICH, NATAN | | ADDRESS ON FILE | | | | | | |
| KALMBACH, ROBERT | | 17018 114TH AVE CT E | | | PUYALLUP | WA | 98374 | |
| KALMBACH, ROBERT CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 207040074 | |
| KALMIA CONSTRUCTION CO AND | | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION CO AND | | GAINESVILLE SATELLITE/SECURITY | 3558 NW 97TH BLVD | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION INC | | 10230 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| KALNA, KEITH | | 205 2ND ST | | | WEST PALM BEACH | FL | 33413 | |
| KALNINS, ARTIS | | ADDRESS ON FILE | | | | | | |
| KALNINS, ROBERT BE | | ADDRESS ON FILE | | | | | | |
| KALO AM | | 7700 GULFWAY DR | | | PORT ARTHUR | TX | 77642 | |
| KALO AM | | FAITH BROADCASTING | 7700 GULFWAY DR | | PORT ARTHUR | TX | 77642 | |
| KALOGRIDIS, DIANA | | ADDRESS ON FILE | | | | | | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH ST STE 310 | | | SACRAMENTO | CA | 95814 | |
| KALOUMENOS, PETROS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALOUSTIAN, KALOUST AVEDIS | | ADDRESS ON FILE | | | | | | |
| KALPIN, NATHAN R | | ADDRESS ON FILE | | | | | | |
| KALRA, ARUN | | ADDRESS ON FILE | | | | | | |
| KALSKY, KRISTEN BERNADETTE | | ADDRESS ON FILE | | | | | | |
| KALSKY, SEAN STANLEY | | ADDRESS ON FILE | | | | | | |
| KALT, MATT HENRY | | ADDRESS ON FILE | | | | | | |
| KALTECH ENTERPRISES | | 5040 B TAMPA WEST BLVD | | | TAMPA | FL | 33634 | |
| KALTER, CHAD | | ADDRESS ON FILE | | | | | | |
| KALTSKY, MARK | | 895 N HOWARD ST | | | BALTIMORE | MD | 21201 | |
| KALU, CHARLIE | | 11228 LAKE OVERLOOK PL | | | BOWIE | MD | 20721 | |
| KALU, JAMES U | | ADDRESS ON FILE | | | | | | |
| KALUZA, KRISTINA ESTELLE | | ADDRESS ON FILE | | | | | | |
| KALUZNY, KIM | | 235 S COUNTRYSIDE CT | | | BRAIDWOOD | IL | 60408-1827 | |
| KALUZYNSKI, SARA | | ADDRESS ON FILE | | | | | | |
| KALWINSKI, NICK ANDREW | | ADDRESS ON FILE | | | | | | |
| KALYAN, SHANOOR | | ADDRESS ON FILE | | | | | | |
| KAM, CHRISTINE | | 1 GOLFVIEW CRES | | | DUNDAS | ONTARIO | L9H-6V6 | CANADA |
| KAMA AM | | 2211 EAST MISSOURI | STE 300 SOUTH | | EL PASO | TX | 79903 | |
| KAMA AM | | STE 300 SOUTH | | | EL PASO | TX | 79903 | |
| KAMAKI, JIMENEZ | | 324 OHAI PL 3 | | | WAHIAWA | HI | 96786-0000 | |
| KAMAL, BRIAN | | ADDRESS ON FILE | | | | | | |
| KAMAL, EHSAN | | 1801 SYRACUSE RD | | | NAPERVILLE | IL | 60565-6763 | |
| KAMAL, JOUD | | ADDRESS ON FILE | | | | | | |
| KAMAL, MAHMOUD AHMED | | ADDRESS ON FILE | | | | | | |
| KAMAL, OMAR | | ADDRESS ON FILE | | | | | | |
| KAMAL, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAMALI, ZAHRA | | ADDRESS ON FILE | | | | | | |
| KAMALI, ZAHRA | | 1603 MARDEN LN | | | SUGAR LAND | TX | 77478-0000 | |
| KAMALMAZ, AHMAD KHALID | | ADDRESS ON FILE | | | | | | |
| KAMALMAZ, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| KAMALMAZYAN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KAMALMAZYAN, KHACHIK | | ADDRESS ON FILE | | | | | | |
| KAMALYAN, SARKIS S | | ADDRESS ON FILE | | | | | | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | SANTA ANA | CA | 927995356 | |
| KAMANDA, GREGORY MOSES | | ADDRESS ON FILE | | | | | | |
| KAMARA, ABDUL YAYAH KAREFA | | ADDRESS ON FILE | | | | | | |
| KAMARA, BAROMIE | | ADDRESS ON FILE | | | | | | |
| KAMARA, FATMATA ZARA | | ADDRESS ON FILE | | | | | | |
| KAMARA, JOHN | | ADDRESS ON FILE | | | | | | |
| KAMARA, MOHAMED A | | ADDRESS ON FILE | | | | | | |
| KAMARAD, SASHA LEIGH | | ADDRESS ON FILE | | | | | | |
| KAMARER, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| KAMATCHI, VINAYAK | | ADDRESS ON FILE | | | | | | |
| KAMATH, NITIN | | 4708 KENT AVE | | | METAIRIE | LA | 70006-2014 | |
| KAMBEYA, KIMBERLY PATRICIA | | ADDRESS ON FILE | | | | | | |
| KAMBOURIAN, AVO JOHN | | ADDRESS ON FILE | | | | | | |
| KAMBOURIS, GEORGE | | 25 CONCORDIA RD | | | MAHOPAC | NY | 10541-1227 | |
| KAMC TV | | PO BOX 3790 | | | LUBBOCK | TX | 79452 | |
| KAMC TV | | 7403 UNIVERSITY AVE | | | LUBBOCK | TX | 79423-1424 | |
| KAMDAR, RUSHABH PRAVIN | | ADDRESS ON FILE | | | | | | |
| KAME KRXI TV | | 4920 BROOKSIDE CT | | | RENO | NV | 89502 | |
| KAME KRXI TV | | PO BOX 11129 | | | RENO | NV | 89510 | |
| KAMEI, MELODY ROSE | | ADDRESS ON FILE | | | | | | |
| KAMEL SOFTWARE INC | | STE 201 | | | WINTER PARK | FL | 32792 | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH RD STE 102 | | | WINTER PARK | FL | 32792-6684 | |
| KAMER EDWARD P | | 1523 HARBOROUGH RD | | | RICHMOND | VA | 23238 | |
| KAMER, EDWARD | | 1523 HARBOROUGH RD | | | RICHMOND | VA | 23238 | |
| KAMER, MARK JASON | | ADDRESS ON FILE | | | | | | |
| KAMERLING, KIVA | | 6159 71ST ST | 2ND FLOO | | MIDDLE VILLAGE | NY | 11379 | |
| KAMHIA, HOMAM J | | ADDRESS ON FILE | | | | | | |
| KAMHIA, HOMAMJ | | 1115 FULLERTON AVE | | | ALLENTOWN | PA | 18102-0000 | |
| KAMHOLTZ, BRIAN HARRIS | | ADDRESS ON FILE | | | | | | |
| KAMIDE, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KAMIN FLINT LLC, DANIEL G | | PO BOX 10234 | C/O KAMIN REALTY CO | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY CO | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY COMPANY | | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| KAMIN REALTY COMPANY | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| KAMIN, RYAN | ATTN KELLY SERENKO DIR LEASE ADM | 536 HAYLOFT WAY | | | BRIGHTON | CO | 80601 | |
| KAMINENI, NIKHIL KUMAR | | ADDRESS ON FILE | | | | | | |
| KAMINS, AARON JOSHUA | | ADDRESS ON FILE | | | | | | |
| KAMINSKAS, BRIAN | | 202 HILL VALE | | | CAPE GIRARDEAU | MO | 63701 | |
| KAMINSKAS, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | |
| KAMINSKI, ASHLEY R | | ADDRESS ON FILE | | | | | | |
| KAMINSKI, BRETT R | | 512 STATE ST | | | LEMONT | IL | 60439 | |
| KAMINSKI, CORY EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAMINSKI, DICK | | W7388 W MEADOWS LN | | | GREENVILLE | WI | 54942 | |
| KAMINSKI, JENNIFER MARY | | ADDRESS ON FILE | | | | | | |
| KAMINSKI, JOE | | ADDRESS ON FILE | | | | | | |
| KAMINSKI, JOE R | | ADDRESS ON FILE | | | | | | |
| KAMINSKI, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | |
| KAMINSKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAMINSKY, DAVID | | 618 GREENHOUSE PATIO DR | | | KENNESAW | GA | 30144 | |
| KAMINSKY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAMIS, EVAN | | ADDRESS ON FILE | | | | | | |
| KAMISHLIAN, GREGORY J | | 5427 FRIPP LN NW | | | ACWORTH | GA | 30101-8052 | |
| KAMIYA, KATRINA ASHLEY | | ADDRESS ON FILE | | | | | | |
| KAMLIN, BRIAN | | ADDRESS ON FILE | | | | | | |
| KAMM SHAPIRO & BLUMENTHAL | | 17 N STATE ST STE 950 | | | CHICAGO | IL | 60602 | |
| KAMM, DEREK KYLE | | ADDRESS ON FILE | | | | | | |
| KAMM, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | |
| KAMMER, THOMAS | | 4136 HIGHLANDER CT | | | ANTIOCH | TN | 37013 | |
| KAMMER, THOMAS M | | ADDRESS ON FILE | | | | | | |
| KAMMERMEYER, HAROLD EDWIN | | ADDRESS ON FILE | | | | | | |
| KAMMERZELL, JAMESON EDWARD | | ADDRESS ON FILE | | | | | | |
| KAMMOURIEH, BRIAN | | ADDRESS ON FILE | | | | | | |
| KAMMOURIEH, LEEANN | | ADDRESS ON FILE | | | | | | |
| KAMO INC | | 1326 36 REYNOLDS ST | | | AUGUSTA | GA | 30903 | |
| KAMO INC | | PO BOX 1525 | 1326 36 REYNOLDS ST | | AUGUSTA | GA | 30903 | |
| KAMON, JOHNNY KENTARO | | ADDRESS ON FILE | | | | | | |
| KAMONT, KRISTY MARIE | | ADDRESS ON FILE | | | | | | |
| KAMORA, WALTER EUGENE | | ADDRESS ON FILE | | | | | | |
| KAMP, JERRY | | 1145 7TH AVE S | | | SOUTH SAINT PAUL | MN | 55075-3104 | |
| KAMP, REBECCA | | 2229 CANTLEY DR | | | FOREST HILL | MD | 21050 | |
| KAMPE KENNETH | | 5401 CLARKSTON ST | | | TACOMA | WA | 98404 | |
| KAMPE, BEVERLY | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| KAMPE, BEVERLY | | LOC NO 0093 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| KAMPEL, CHRISTOPHER | | 901 LORING LANE | | | MECHANICSBURG | PA | 17055-0000 | |
| KAMPEL, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| KAMPENDAHL, KARL | | 326 BANGS ST | | | WAUCONDA | IL | 60084 | |
| KAMPENDAHL, KURT E | | ADDRESS ON FILE | | | | | | |
| KAMPF, GERARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAMPF, KYLE R | | ADDRESS ON FILE | | | | | | |
| KAMPF, LEONARD | | 6128 IMOGENE | | | HOUSTON | TX | 77074 | |
| KAMPFER, SEAN AUGUST | | ADDRESS ON FILE | | | | | | |
| KAMPFF, RACHEL | | 23 NARBENNE | | | NEWPORT BEACH | CA | 92660 | |
| KAMPHAN, CHARDTY | | ADDRESS ON FILE | | | | | | |
| KAMPHAUS APPLIANCE | | 116 S MAIN | | | ELK CITY | OK | 73644 | |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DR | | | APPLETON | WI | 549148862 | |
| KAMPP, JOANTHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS, MEGAN E | | ADDRESS ON FILE | | | | | | |
| KAMPSEN, JENIFER | | 1200 PACES LN APT 303 | | | WOODSTOCK | GA | 30189 | |
| KAMR TV | | PO BOX 751 | QUORUM BROADCASTING INC | | AMARILLO | TX | 79189 | |
| KAMR TV | | PO BOX 751 | | | AMARILLO | TX | 791890751 | |
| KAMRAD, TRISTAN LOUIS | | ADDRESS ON FILE | | | | | | |
| KAMRASS, STEPHEN | | 19 WINGATE WAY | | | GREEN BROOK | NJ | 08812 | |
| KAMU, SULON | | 402 NORWOOD AVE | | | CROYDON | PA | 19021-5502 | |
| KAMUDA, JOHNATHAN MILES | | ADDRESS ON FILE | | | | | | |
| KAMUJULA, NARAYANA R | | ADDRESS ON FILE | | | | | | |
| KAMULAGA, ALEA | | ADDRESS ON FILE | | | | | | |
| KAMUTU, JOHN MUNENE | | ADDRESS ON FILE | | | | | | |
| KAMX FM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KAMYS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAMZURA, SID | | 6213 FAIRLAND DR | | | ORLANDO | FL | 32809 | |
| KAN, KAM | | 11205 FOUNTAINGROVE DR | | | CHARLOTTE | NC | 28262 | |
| KAN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KANADET, DALE | | ADDRESS ON FILE | | | | | | |
| KANADY, JOHN CASEY | | ADDRESS ON FILE | | | | | | |
| KANADY, KERRI A | | ADDRESS ON FILE | | | | | | |
| KANAGASABAPATHY, SIVAPRAKASAM | | ADDRESS ON FILE | | | | | | |
| KANAGAWA, KENNEDY | | 10513 BREVITY DR | | | GREAT FALLS | VA | 22066 | |
| KANAKAOLE, DANA ANN K | | ADDRESS ON FILE | | | | | | |
| KANAKIS, MARY CAITLYN | | ADDRESS ON FILE | | | | | | |
| KANALEY, KEVIN | | 2236 LOLITA DR | | | DALLAS | TX | 75227-0000 | |
| KANALEY, KEVIN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002 | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002-3383 | |
| KANANI, SWATI N | | 1304 S QUAIL WALK | | | MOUNT PROSPECT | IL | 60056-5116 | |
| KANAPASKA, CHARLES JOESPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANARIS, THOMAS | | ADDRESS ON FILE | | | | | | |
| KANARIS, YEORGOS | | ADDRESS ON FILE | | | | | | |
| KANAS, KAHLIA LINDSEY | | ADDRESS ON FILE | | | | | | |
| KANAWATI, SAMI | | ADDRESS ON FILE | | | | | | |
| KANAWATI, TAMER | | ADDRESS ON FILE | | | | | | |
| KANAWHA COUNTY CIRCUIT COURT | | CLERK OF COURT | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CIRCUIT COURT | | JUDICIAL BUILDING | CLERK OF COURT | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | PO BOX 2741 | | | CHARLESTON | WV | 25330 | |
| KANAWHA COUNTY SHERIFFS TAX OFFICE | KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| KANBAR, HANA HANI | | ADDRESS ON FILE | | | | | | |
| KANBAR, MOUSA | | ADDRESS ON FILE | | | | | | |
| KANCLEROWICZ, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| KANDAH, RAED | | 8507 MELROSE | | | OVERLAND PARK | KS | 66214 | |
| KANDALAM, ARAVIND | | ADDRESS ON FILE | | | | | | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION RD | | | WEST SENECA | NY | 14224 | |
| KANDEL ELECTRONICS INC | | PO BOX 204 | | | ORELAND | PA | 19075 | |
| KANDEL, AARON JEFFREY | | ADDRESS ON FILE | | | | | | |
| KANDETZKI, MATTHEW RUSSELL | | ADDRESS ON FILE | | | | | | |
| KANDIMALLA, SREENIVA | | 10340 RIDGELAND AVE APT 104 | | | CHICAGO RIDGE | IL | 60415-1525 | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH ST SW | | | WILLMAR | MN | 562010757 | |
| KANDRAC, KENNETH | | ADDRESS ON FILE | | | | | | |
| KANE COLEMAN & LOGAN | | 1601 ELM ST 3700 THANKSGIVING TWR | | | DALLAS | TX | 752017207 | |
| KANE COLEMAN & LOGAN | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201-7207 | |
| KANE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT COURT | | PO BOX 430 | CLERK OF COURT | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT CT CLERK | | PO BOX 112 | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 BATAVIA AVE | P O  BOX 71 | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | DAVID J RICKERT | 719 S BATAVIA AVE | | | GENEVA | IL | 60134 | |
| KANE COUNTY, CIRCUIT CLERK OF | | KANE COUNTY COURTHOUSE | PO BOX 430 | | BATAVIA | IL | 60510 | |
| KANE COUNTY, CIRCUIT CLERK OF | | PO BOX 430 | | | BATAVIA | IL | 60510 | |
| KANE RODGERS, LAURA | | 5719 MAPLE BROOK DR | | | MIDLOTHIAN | VA | 23112 | |
| KANE RODGERS, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| KANE RUSSELL COLEMAN & LOGAN  PC | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| KANE RUSSELL COLEMAN & LOGAN PC | ATTN JOSEPH A FRIEDMAN | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| KANE, ALAN | | ADDRESS ON FILE | | | | | | |
| KANE, ALAN | | 35 TALBOT CT | | | SHORT HILLS | NJ | 07078 | |
| KANE, AMADOU D | | ADDRESS ON FILE | | | | | | |
| KANE, BRIAN C | | ADDRESS ON FILE | | | | | | |
| KANE, BRIAN C | | 921 JORDAN DR | | | WHITEHALL | PA | 18052 | |
| KANE, BRITTANY | | 5430 55TH ST | | | SAN DIEGO | CA | 92115 | |
| KANE, BRITTANY MADISON | | ADDRESS ON FILE | | | | | | |
| KANE, CAMERON | | ADDRESS ON FILE | | | | | | |
| KANE, CHRISTOPHER | | 115 FREDRICKSBURG DR | | | STEPHENS CITY | VA | 22655 | |
| KANE, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | |
| KANE, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| KANE, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KANE, DAVID | | 2471 STRICKLAND BRIDGE | | | FAYETTEVILLE | NC | 28306 | |
| KANE, DAVID | | 17170 ELM TRAIL DR | | | EUREKA | MO | 63025 | |
| KANE, DAWN M | | ADDRESS ON FILE | | | | | | |
| KANE, DENNIS | | 3808 GOLDSTEIN LANE | | | LOUISVILLE | KY | 40272 | |
| KANE, DENNIS E | | ADDRESS ON FILE | | | | | | |
| KANE, DEREK J | | ADDRESS ON FILE | | | | | | |
| KANE, EMILY M | | ADDRESS ON FILE | | | | | | |
| KANE, JAMIE | | 3292 SOLSTICE CT | | | JEFFERSON | MD | 21755 | |
| KANE, JOEL M | | ADDRESS ON FILE | | | | | | |
| KANE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KANE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| KANE, JOSHUA | | 5826 FAIRDALE LN | | | HOUSTON | TX | 770576305 | |
| KANE, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| KANE, KARL | | P O BOX 207 | | | HATFIELD | MA | 01088-0207 | |
| KANE, KARL J | | ADDRESS ON FILE | | | | | | |
| KANE, KRISTINA | | ADDRESS ON FILE | | | | | | |
| KANE, MARCUS JAMES | | ADDRESS ON FILE | | | | | | |
| KANE, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| KANE, NICOLE THERESE | | ADDRESS ON FILE | | | | | | |
| KANE, NICOLE VALERIE | | ADDRESS ON FILE | | | | | | |
| KANE, PRESTON IVAN | | ADDRESS ON FILE | | | | | | |
| KANE, RICHARD | | 2409 WHITLOCK RD | | | MADISON | WI | 53719-2105 | |
| KANE, RUSSELL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KANE, RUSSELL, COLEMAN AND LOGAN P C | | 3700 THAKSGIVING TOWER 1601ELM ST | | | DALLAS | TX | 75201 | |
| KANE, RYAN KANE JAMES | | ADDRESS ON FILE | | | | | | |
| KANE, SEAN | | 723 HECATE DR | | | VIRGINIA BEACH | VA | 23454-0000 | |
| KANE, SEAN J M | | ADDRESS ON FILE | | | | | | |
| KANE, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANE, TERRENCE EDWARD | | ADDRESS ON FILE | | | | | | |
| KANE, THEODORE THOMAS | | ADDRESS ON FILE | | | | | | |
| KANE, THOMAS P | | ADDRESS ON FILE | | | | | | |
| KANE, TIM M | | ADDRESS ON FILE | | | | | | |
| KANE, WESLEY BRANDON | | ADDRESS ON FILE | | | | | | |
| KANE, WILLIAM | | 1022 MARLOWE RD | | | RALEIGH | NC | 27609 | |
| KANEAKUA, NATASHA PUALEILANI | | ADDRESS ON FILE | | | | | | |
| KANEHERB, COLLEEN | | 524 WALTHAM LN | | | PERKASIE | PA | 18944-1888 | |
| KANEHL, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | |
| KANEMOTO, STEVEN R | | PO BOX 971452 | | | WAIPAHU | HI | 96797-8205 | |
| KANEPS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| KANESTA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KANG, BRYAN | | ADDRESS ON FILE | | | | | | |
| KANG, BRYAN | | 19975 BRAEMAR DR | | | SARATOGA | CA | 95070-0000 | |
| KANG, CHANG | | ADDRESS ON FILE | | | | | | |
| KANG, CHHANG | | ADDRESS ON FILE | | | | | | |
| KANG, DAVID WOO | | ADDRESS ON FILE | | | | | | |
| KANG, HYUN | | 6401 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| KANG, JAE H | | ADDRESS ON FILE | | | | | | |
| KANG, KANE Y | | ADDRESS ON FILE | | | | | | |
| KANG, MICHAEL D | | 395 BROWN ST UNIT 10 | | | ATTLEBORO | MA | 02703-7476 | |
| KANG, MIN YOUNG | | ADDRESS ON FILE | | | | | | |
| KANG, RAYMOND | | ADDRESS ON FILE | | | | | | |
| KANG, SHIN MUN | | ADDRESS ON FILE | | | | | | |
| KANG, SHINMUN | | 40 40 CLEARVIEW EXPWY | 2FL | | BAYSIDE | NY | 11361-0000 | |
| KANG, SUK HO | | ADDRESS ON FILE | | | | | | |
| KANG, SUKHEE | | 16 THORN HILL | | | IRVINE | CA | 92602-2440 | |
| KANG, TED T | | ADDRESS ON FILE | | | | | | |
| KANG, VANNAK | | ADDRESS ON FILE | | | | | | |
| KANG, VICTOR | | ADDRESS ON FILE | | | | | | |
| KANG, YOUNG H | | ADDRESS ON FILE | | | | | | |
| KANG, YOUNG HUAN | | 2 ENTERPRISE NO 8201 | | | ALISO VIEJO | CA | 92656-0000 | |
| KANGA, LUZOLO MATANA | | ADDRESS ON FILE | | | | | | |
| KANGA, PAULO SIMBA | | ADDRESS ON FILE | | | | | | |
| KANGALU, SEWARE | | ADDRESS ON FILE | | | | | | |
| KANGAROO ELECTRICAL CONTRACTOR | | 260 COLFAX AVE | | | CLIFTON | NJ | 07013-1702 | |
| KANGAROO SELF STORAGE | | 4333 FM 2351 | | | FRIENDSWOOD | TX | 77546 | |
| KANGAS, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| KANGERGA, KERA ANN | | ADDRESS ON FILE | | | | | | |
| KANGOO, RAINIER | | ADDRESS ON FILE | | | | | | |
| KANGOTE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KANHAI, AMIT SEAN | | ADDRESS ON FILE | | | | | | |
| KANIA CLINIC | | 3000 W KENNEWICK AVE | | | KENNEWICK | WA | 99336 | |
| KANIA, REGINALD CASH | | ADDRESS ON FILE | | | | | | |
| KANIARIS, ELIAS | | 7 INDIANHEAD DR | | | ORMOND BEACH | FL | 32174 | |
| KANIASSERY, HARI | | ADDRESS ON FILE | | | | | | |
| KANIOS, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| KANJAYA, SURYANTO | | ADDRESS ON FILE | | | | | | |
| KANJAYA, SURYANTO | | 14533 32ND PL SW | | | LYNWOOD | WA | 980873409 | |
| KANJIA, ANKUR | | ADDRESS ON FILE | | | | | | |
| KANJINGA MUSANGU, GODEE | | ADDRESS ON FILE | | | | | | |
| KANKA, JEREMY RICHARD | | ADDRESS ON FILE | | | | | | |
| KANKAKEE CO CIRCUIT COURT | | 450 E COURT ST COUNTY COURTHSE | CLERK OF CIRCUIT COURT | | KANKAKEE | IL | 60901 | |
| KANKAM, SCOTT | | ADDRESS ON FILE | | | | | | |
| KANMAZ, BIROL | | ADDRESS ON FILE | | | | | | |
| KANNAIR, CHARLES D | | 101 MARION AVE | | | PITTSBURGH | PA | 15221-4003 | |
| KANNAPEL, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| KANNING, ROBERT | | 44861 ANDALE AVE | | | LANCASTER | CA | 93535 | |
| KANNOTH, SARITA N | | ADDRESS ON FILE | | | | | | |
| KANODE, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| KANOFF, MATT KYLE | | ADDRESS ON FILE | | | | | | |
| KANOFF, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| KANOODLE COM INC | | 2390 N FOREST RD STE 10 | | | GETZVILLE | NY | 14068 | |
| KANOTZ, MICHAEL | | 4213 WILLOWVIEW BLVD | | | LOUISVILLE | KY | 40299 | |
| KANOTZ, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| KANOWITZ, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KANSAS BG INC | | PO BOX 332 | | | KECHI | KS | 67067-0332 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SOUTHWEST TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| KANSAS CITY | | REVENUE DEPARTMENT | P O BOX 843322 | | KANSAS CITY | MO | 64184-3322 | |
| KANSAS CITY CHIEFS FOOTBALL | | ONE ARROWHEAD DR | | | KANSAS CITY | MO | 64129 | |
| KANSAS CITY COLLECTION DEPT | | MANAGER OF FINANCE | | | KANSAS CITY | MO | 641068401 | |
| KANSAS CITY COLLECTION DEPT | | PO BOX 219747 | MANAGER OF FINANCE | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY COLLECTION DEPT | | KANSAS CITY COLLECTION DEPT | MANAGER OF FINANCE | PO BOX 219747 | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY DOWNTOWN HOTEL | | 200 WEST 12TH ST | | | KANSAS CITY | MO | 64105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS CITY KANSAN | | 7735D WASHINGTON AVE | | | KANSAS CITY | KS | 66112-2405 | |
| KANSAS CITY MO POLICE DEPT | | 1125 LOCUST ST | ALARM ADMINISTRATOR | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 641416330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY POWER & LIGHT | KCPL | PO BOX 418679 | | | KANSAS CITY | MO | 64141 | |
| KANSAS CITY POWER & LIGHT CO KCPL | | P O BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY STAR | | DAN GRIFFIN | 1729 GRAND AVE | | KANSAS CITY | MO | 64108 | |
| KANSAS CITY STAR | | PO BOX 27 766 | | | KANSAS CITY | MO | 641800766 | |
| KANSAS CITY STAR | | PO BOX 27 255 | | | KANSAS CITY | MO | 64180-0255 | |
| KANSAS CITY STAR | | PO BOX 27 677 | | | KANSAS CITY | MO | 64180-0677 | |
| KANSAS CITY STAR | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| KANSAS CITY STAR | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| KANSAS CITY STAR, THE | | PO BOX 27 8876 | | | KANSAS CITY | MO | 641808876 | |
| KANSAS CITY STAR, THE | | PO BOX 807769 | | | KANSAS CITY | MO | 64180-7769 | |
| KANSAS CITY STAR, THE | | PO BOX 808876 | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY, CITY OF | | 301 WEST 13TH STE 100 | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY, CITY OF | | 414 EAST 12TH ST | | | KANSAS CITY | MO | 641062786 | |
| KANSAS CITY, CITY OF | | PO BOX 419602 | | | KANSAS CITY | MO | 641416602 | |
| KANSAS CITY, CITY OF | | PO BOX 219268 | WATER SERVICES DEPARTMENT | | KANSAS CITY | MO | 64121-9268 | |
| KANSAS CITY, CITY OF | | KANSAS CITY CITY OF | REVENUE DIVISION | PO BOX 15623 | KANSAS CITY | MO | 64106-0604 | |
| KANSAS CITY, CITY OF | | PO BOX 15623 | | | KANSAS CITY | MO | 64106-0623 | |
| KANSAS CORPORATE ESTIMATED TAX | | CORPORATE ESTIMATED INCOME TAX | | | TOPEKA | KS | 66625001 | |
| KANSAS CORPORATE ESTIMATED TAX | | KANSAS DEPARTMENT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | | TOPEKA | KS | 66625-3000 | |
| KANSAS CORPORATE TAX | | 915 SW HARRISON ST | DEPT OF REVENUE | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATE TAX | | DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATION COMMISION | | 1500 SW ARROWHEAD RD | | | TOPEKA | KS | 66604-4027 | |
| KANSAS CTY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | KANSAS CITY | MO | 64111 | |
| KANSAS DEPARTMENT OF HEALTH | | BUREAU OF WATER | 1000 SW JACKSON STE 420 | | TOPEKA | KS | 66612-1367 | |
| KANSAS DEPARTMENT OF REVENUE | CIVIL TAX ENFORCEMENT | PO BOX 12005 | | | TOPEKA | KS | 66612-2005 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | CURTIS STATE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | | PO BOX 12001 | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | | KANSAS WITHHOLDING TAX | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF REVENUE | | AUDIT SERVICES | 915 SW HARRISON ST | | TOPEKA | KS | 66625-7719 | |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | |
| KANSAS EMPLOYMENT SECURITY | | P O BOX 400 | | | TOPEKA | KS | 666010400 | |
| KANSAS EMPLOYMENT SECURITY | | FUND | P O BOX 400 | | TOPEKA | KS | 66601-0400 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | 226Q SUMMERFIELD HALL | LAW & ORGANIZATIONAL ECON CTR | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | LAW & ORGANIZATIONAL ECON CTR | | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS FIRE EQUIPMENT CO | | 123 SOUTH OSAGE | | | WICHITA | KS | 67213 | |
| KANSAS GAS SERVICE | | 11401 W 89TH ST | | | OVERLAND PARK | KS | 66214 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | |
| KANSAS GAS SERVICE | | 7421 W 129TH ST | | | OVERLAND PARK | KS | 66212 | |
| KANSAS GAS SERVICE | KANSAS GAS SERVICE | 7421 W 129TH ST | | | OVERLAND PARK | KS | 66212 | |
| KANSAS GAS SERVICE | | PO BOX 3535 | | | TOPEKA | KS | 66601-3535 | |
| KANSAS GAS SERVICE | KANSAS GAS SERVICE | PO BOX 3535 | | | TOPEKA | KS | 66601-3535 | |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | TOPEKA | KS | 666758000 | |
| KANSAS INSURANCE DEPARTMENT | | 420 S W 9TH ST | | | TOPEKA | KS | 666121678 | |
| KANSAS INSURANCE DEPARTMENT | | 420 SW 9TH ST | AGENTS & BROKERS DIVISION | | TOPEKA | KS | 66612-1678 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | TOPEKA | KS | 666758500 | |
| KANSAS SECRETARY OF STATE | | 120 SW 10TH AVE RM 100 | CORPORATIONS DIVISION | | TOPEKA | KS | 66612-1240 | |
| KANSAS SECURED TITLE INC | | 1010 SW TYLER ST | | | TOPEKA | KS | 666011774 | |
| KANSAS SECURED TITLE INC | | PO BOX 1774 | 1010 SW TYLER ST | | TOPEKA | KS | 66601-1774 | |
| KANSAS STATE ATTORNEYS GENERAL | STEPHEN SIX | 120 S W 10TH AVE | 2ND FL | | TOPEKA | KS | 66612-1597 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY | 900 SW JACKSON ST STE 201 | | | TOPEKA | KS | 66612-1235 | |
| KANSAS TURNPIKE AUTHORITY | | COMMERCIAL K TAG APPLICATION | | | WICHITA | KS | 672780007 | |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 780007 | COMMERCIAL K TAG APPLICATION | | WICHITA | KS | 67278-0007 | |
| KANSAS UNCLAIMED PROPERTY DIVISION | | 900 JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | KBI CHRI FEES FUND | 1620 TYLER | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 900 SW JACKSON STE 201 | UNCLAIMED PROPERTY DIVISION | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | | 300 SW 10TH ST | | | TOPEKA | KS | 66612-1594 | |
| KANSAS, STATE OF | LYNN JENKINS STATE TREASURER | KBI CHRI FEES FUND | 1620 TYLER | | TOPEKA | KS | 66612 | |
| KANSAS, UNIVERSITY OF | | SUMMERFIELD HALL | | | LAWRENCE | KS | 66045 | |
| KANTA, LORI | | 413 TURTLE LANE RD | | | JOLIET | IL | 60435 | |
| KANTAREVIC, MERISA | | ADDRESS ON FILE | | | | | | |
| KANTATAN JR, REX | | ADDRESS ON FILE | | | | | | |
| KANTATANJR, REX | | 11492 D | | | ROYAL PALM BEACH | FL | 33411-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANTELES, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | |
| KANTER, SCOTT | | 320 FOXMEAD DR | | | WATERFORD | WI | 53185-4427 | |
| KANTMAN, WENDY J | | ADDRESS ON FILE | | | | | | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | MILL VALLEY | CA | 949411924 | |
| KANTOLA, COREY J | | ADDRESS ON FILE | | | | | | |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND ST | | | NEW YORK | NY | 100175497 | |
| KANTOR, JOSHUA EVAN | | ADDRESS ON FILE | | | | | | |
| KANTOR, STEPHEN MD | | P O BOX 5448 | | | FULLERTON | CA | 92838 | |
| KANTOROWICZ, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| KANTOROWICZ, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| KANTOSKI, JOSEPH | | 2620 BEALE AVE1ST FL | | | ALTOONA | PA | 16601 | |
| KANTOSKI, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| KANTOUNATAKIS, JOSIF PAUL | | ADDRESS ON FILE | | | | | | |
| KANTOUROS, NICK | | ADDRESS ON FILE | | | | | | |
| KANU, MOHAMED SORIE | | ADDRESS ON FILE | | | | | | |
| KANUHO, DEREK WESLEY | | ADDRESS ON FILE | | | | | | |
| KANUHO, LEAH | | ADDRESS ON FILE | | | | | | |
| KANZEL, NEERU | | 11844 YOAKUM DR | | | FRISCO | TX | 75035 | |
| KAO INFO SYSTEMS COMPANY | | 40 GRISSON RD | | | PLYMOUTH | MA | 02360 | |
| KAO, CHARLES | | ADDRESS ON FILE | | | | | | |
| KAO, CHEN | | ADDRESS ON FILE | | | | | | |
| KAO, PETER | | 201 E TAZEWELLS WAY | | | WILLIAMSBURG | VA | 23185-6511 | |
| KAO, ROBERT | | ADDRESS ON FILE | | | | | | |
| KAO, ROBERT SHU FAN | | ADDRESS ON FILE | | | | | | |
| KAOHI, BRANDON | | 3602 PUUKU MAKAI DR | | | HONOLULU | HI | 96818-2815 | |
| KAON, ALICE | | ADDRESS ON FILE | | | | | | |
| KAOS TV & VIDEO SERVICE | | 3742 WEST WARNER AVE | | | SANTA ANA | CA | 92704 | |
| KAPADIA, ALAN | | ADDRESS ON FILE | | | | | | |
| KAPADIA, DIPESH | | ADDRESS ON FILE | | | | | | |
| KAPADIA, PRIYANKA K | | ADDRESS ON FILE | | | | | | |
| KAPALUA BAY HOTEL | | ONE BAY DR | | | KAPALUA | HI | 96761 | |
| KAPANKA, GEOFFREY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KAPASI, ASIF MOIZEHUSEIN | | ADDRESS ON FILE | | | | | | |
| KAPCHINSKY, JOHN DERRICK | | ADDRESS ON FILE | | | | | | |
| KAPELA, SCOTT | | 1804 GRANT AVE | | | EAST MEADOW | NY | 11554-0000 | |
| KAPELA, SCOTT VINCENT | | ADDRESS ON FILE | | | | | | |
| KAPELLUSCH, ANDREW CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KAPETANAKOS, GEORGE | | ADDRESS ON FILE | | | | | | |
| KAPETANAKOS, GEORGE | | ADDRESS ON FILE | | | | | | |
| KAPHING, JAMES | | 134 POPLAR CT | | | CADILLAC | MI | 49601 | |
| KAPICA, MICHELLE LOUISE | | ADDRESS ON FILE | | | | | | |
| KAPIDZIC, ADI | | ADDRESS ON FILE | | | | | | |
| KAPILEO, KOLIN D | | ADDRESS ON FILE | | | | | | |
| KAPLAN ASSOCIATES INC | | 1775 EYE ST NW STE 410 | | | WASHINGTON | DC | 20006 | |
| KAPLAN ESQ, MICHAEL B | | PO BOX 933 | | | MEMPHIS | TN | 38101 | |
| KAPLAN HAROLD C | | 96 PACKARD ST | | | CRANSTON | RI | 02910 | |
| KAPLAN IRWIN | | 3314 TUSCANY WAY | | | BOYNTON BEACH | FL | 33435-7812 | |
| KAPLAN MECH CONTRACTORS INC | | 20710 MILES PKWY | WARRENSVILLE | | HEIGHTS | OH | 44128 | |
| KAPLAN MECH CONTRACTORS INC | | WARRENSVILLE | | | HEIGHTS | OH | 44128 | |
| KAPLAN, ALAN | | 4324 FALLBROOK BLVD | | | PALM HARBOR | FL | 34685 | |
| KAPLAN, ALAN JAMES | | ADDRESS ON FILE | | | | | | |
| KAPLAN, BENEDIKT | | ADDRESS ON FILE | | | | | | |
| KAPLAN, DAVID | | 2059 E LAKEVIEW DR | | | SEBASTIAN | FL | 32958 | |
| KAPLAN, DAVID B | | ADDRESS ON FILE | | | | | | |
| KAPLAN, DAVID M | | 356 RIDGEWAY ST | | | MOUNT HOLLY | NJ | 08060 | |
| KAPLAN, DEBRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| KAPLAN, ERIC S | | ADDRESS ON FILE | | | | | | |
| KAPLAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAPLAN, JEFFERY | | 1020 CAMELLIA RD APT 2 | | | MUNSTER | IN | 46321 | |
| KAPLAN, JEFFERY O | | ADDRESS ON FILE | | | | | | |
| KAPLAN, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KAPLAN, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| KAPLAN, LEONARD | | 12432 BRIGHTWATER LANE | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PL | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PLACE | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA L | | ADDRESS ON FILE | | | | | | |
| KAPLAN, MARTIN | | 5203 VILLA DEL MAR AVENO 1803 | | | ARLINGTON | TX | 76017 | |
| KAPLAN, MICHELLE | | ADDRESS ON FILE | | | | | | |
| KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| KAPLAN, RICHARD ADAM | | ADDRESS ON FILE | | | | | | |
| KAPLAN, RICHARD M | | ADDRESS ON FILE | | | | | | |
| KAPLAN, RYAN M | | ADDRESS ON FILE | | | | | | |
| KAPLAN, SETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| KAPLAN, SHAYNA | | ADDRESS ON FILE | | | | | | |
| KAPLAN, STEVEN R | | 436 MARLIN RD | | | NORTH PALM BEACH | FL | 33408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPLANS ENTERPRISES INC | | PO BOX 150 | 100 NORTHAMPTON ST | | EASTON | PA | 18044-0150 | |
| KAPLER, JEREMY | | 18300 ERWIN ST | | | TARZANA | CA | 91335-7026 | |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | BLUE BELL | PA | 194220765 | |
| KAPNICK, MARKAS REMINGTON | | ADDRESS ON FILE | | | | | | |
| KAPOLKA, STEPHANIE LYN | | ADDRESS ON FILE | | | | | | |
| KAPOOR, AISHWARYA | | ADDRESS ON FILE | | | | | | |
| KAPOOR, RAKESH | | 147 11 34TH AVE | | | FLUSHING | NY | 11354-0000 | |
| KAPOOR, SHANKAR | | 5210 HILL TIMBERS DR | | | HUMBLE | TX | 77346 | |
| KAPOOR, UMESH | | 107 NEWGATE AVE | | | NAPERVILLE | IL | 60565 | |
| KAPP, ANTHONY RAYMOND | | ADDRESS ON FILE | | | | | | |
| KAPP, PATRICK M | | ADDRESS ON FILE | | | | | | |
| KAPP, RYAN M | | ADDRESS ON FILE | | | | | | |
| KAPPA, FARID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KAPPEL, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| KAPPEL, AMANDA ANN | | ADDRESS ON FILE | | | | | | |
| KAPPEL, BRITTANY CHARLENE | | ADDRESS ON FILE | | | | | | |
| KAPPELL, JESSE JAMES | | 917 EDEN AVE | | | KAUKAUNA | WI | 54130 | |
| KAPPELMANN, NICOLAS A | | ADDRESS ON FILE | | | | | | |
| KAPPERS, GRANT A | | ADDRESS ON FILE | | | | | | |
| KAPPERS, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| KAPPES, CHRISTOPHER MCMAHON | | ADDRESS ON FILE | | | | | | |
| KAPPLER, THOMAS | | ADDRESS ON FILE | | | | | | |
| KAPPOS, GEORGE C | | ADDRESS ON FILE | | | | | | |
| KAPPRA, KEVIN JORDAN | | ADDRESS ON FILE | | | | | | |
| KAPR, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| KAPREILIAN, SAM | | 65 MONTVALE RD | | | WESTON | MA | 02493-1643 | |
| KAPUSTA VLADYSLAW | | 5329 WEST ADDISON ST | | | CHICAGO | IL | 60641 | |
| KAPUSTA, DEB | | 534 E EWING AVE | | | SOUTH BEND | IN | 46613-2716 | |
| KAR JR, PRESTON | | ADDRESS ON FILE | | | | | | |
| KAR PRODUCTS | | 461 N 3RD AVE | | | DES PLAINES | IL | 60016 | |
| KAR PRODUCTS | | PO BOX 2807 | | | DES PLAINES | IL | 60017-2807 | |
| KAR, CHRISTIAN ADAM | | ADDRESS ON FILE | | | | | | |
| KAR, CYNTHIA L | | ADDRESS ON FILE | | | | | | |
| KARA COMPANY INC | | 5255 DANSHER RD | | | COUNTRYSIDE | IL | 60525 | |
| KARA FM | | PO BOX 995 | | | SAN JOSE | CA | 95108 | |
| KARA SU | | 307 S RUDOLPH ST | | | RICHMOND | VA | 23220 | |
| KARA, FIRAT | | ADDRESS ON FILE | | | | | | |
| KARA, MEHMET | | ADDRESS ON FILE | | | | | | |
| KARABA, JOHN | | 6767 BERESFORD AVE | | | PARMA HEIGHTS | OH | 44130 | |
| KARABAIC, JORDAN LANE | | ADDRESS ON FILE | | | | | | |
| KARABATS, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KARABIN, HOLLY ANN | | ADDRESS ON FILE | | | | | | |
| KARABUS MANAGEMENT | | 2 TIPPETT RD | STE 100 | | TORONTO | ON | M3H 2V2 | CANADA |
| KARADJIAN, AGOP A | | ADDRESS ON FILE | | | | | | |
| KARADZA, DAMIR | | ADDRESS ON FILE | | | | | | |
| KARAEIN, AHMAD YOUSIF | | ADDRESS ON FILE | | | | | | |
| KARAFFA, DAVID W | | ADDRESS ON FILE | | | | | | |
| KARAGEORGOS, DEMETRIOS | | ADDRESS ON FILE | | | | | | |
| KARAGLANIS, MICHAEL | | 12214 RIDGEVIEW DR | | | GOSHEN | KY | 40026 | |
| KARAHASUOVIC, MIRSAD | | 29 MAMMOTH | | | MANCHESTER | NH | 03104 | |
| KARAJCIC, SAMIR | | 1240 ALEXANDER CT | | | LAWRENCEVILLE | GA | 30045-7684 | |
| KARAKAS, MUHAMMED YUSUF | | ADDRESS ON FILE | | | | | | |
| KARAKINIAN, HAGOP | | ADDRESS ON FILE | | | | | | |
| KARAKOUZIAN, ROUPEN JOHN | | ADDRESS ON FILE | | | | | | |
| KARAKURUM, MELODI B MD | | PARK SLOPE PED MED | PO BOX 335 | | LITITZ | PA | 17543 | |
| KARALASH, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| KARALLUS, SAMUEL THOMAS | | ADDRESS ON FILE | | | | | | |
| KARAM, GEORGES E | | PO BOX 56002 | 1500 ATWATER PL ALEXIS NIHON | | MONTREAL | QC | H3Z3G3 | CANADA |
| KARAM, MARK L | | ADDRESS ON FILE | | | | | | |
| KARAMALIKIS, CHRISTINA BETH | | ADDRESS ON FILE | | | | | | |
| KARAMANIAN, ABRAHAM JOHN | | ADDRESS ON FILE | | | | | | |
| KARAMBELAS, MICHAEL A | | 201 HIDDEN VIEW DR | | | GROVELAND | FL | 34736-8841 | |
| KARAMINTZAS, THOMAS | | 15 OLD MILL RD | | | POUGHKEEPSIE | NY | 12603 | |
| KARANOVICH, TRACEY W | | 2715 MACEDONIA RD | | | POWDER SPRINGS | GA | 30127-2104 | |
| KARAPANIAN, OLIVIA | | ADDRESS ON FILE | | | | | | |
| KARAS, BEN | | ADDRESS ON FILE | | | | | | |
| KARAS, NEIL | | 12900 MUSKEGOW | | | CHICAGO | IL | 60633 0000 | |
| KARAS, WALTER STANLEY | | ADDRESS ON FILE | | | | | | |
| KARASEK, BRIAN A | | ADDRESS ON FILE | | | | | | |
| KARASIK, ADAM BOYD | | ADDRESS ON FILE | | | | | | |
| KARASIK, LINDSAY LEIGH | | ADDRESS ON FILE | | | | | | |
| KARASIN, JULIE ANNE | | ADDRESS ON FILE | | | | | | |
| KARATAVUKYAN, ZOGRAB ZORO | | ADDRESS ON FILE | | | | | | |
| KARATHANASIS, LEONIDAS | | 854 SOUTHVIEW DR | | | DYERSBURG | TN | 38024- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARBOWSKI, JENNISA LYNN | | ADDRESS ON FILE | | | | | | |
| KARCH, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| KARCH, ROSEMARIE | | 193 GROVENOR DR | | | SCHAUMBURG | IL | 60193-4110 | |
| KARCHER, ANDREW D | | ADDRESS ON FILE | | | | | | |
| KARCHER, ANN M | | ADDRESS ON FILE | | | | | | |
| KARCHER, JOHN ALBERT | | ADDRESS ON FILE | | | | | | |
| KARCHER, LYNETTE M | | ADDRESS ON FILE | | | | | | |
| KARCHER, MARY | | ADDRESS ON FILE | | | | | | |
| KARCHER, MARY | | 18 OLD FENCE LN | | | NEWARK | DE | 19702-0000 | |
| KARCHER, SHANE J | | ADDRESS ON FILE | | | | | | |
| KARCHER, SUSAN | | 615 E LINCOLN | | | SPARKS | NV | 89431-0000 | |
| KARCZEWSKI, DOUGLAS | | 2740 N MAYFAIR AVE | | | SPRINGFIELD | MO | 65803-5084 | |
| KARDASH, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| KARDOS, CARA LUCINDA | | ADDRESS ON FILE | | | | | | |
| KARDOS, ZACH | | ADDRESS ON FILE | | | | | | |
| KARDUMOVIC, ADNAN | | ADDRESS ON FILE | | | | | | |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | MINNEAPOLIS | MN | 55427 | |
| KARECKI, STEVE | | 418 NORTH 9TH ST 1 | | | PROSPECT PARK | NJ | 07508 | |
| KAREEM, ASHRAF M | | ADDRESS ON FILE | | | | | | |
| KAREEM, JAWAD | | ADDRESS ON FILE | | | | | | |
| KAREFF, JILL | | 1902 NW 93RD TER | | | CORAL SPRINGS | FL | 33071-6023 | |
| KAREJWA, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | |
| KAREL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAREL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAREL, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | |
| KARELITZ, JILL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KARELITZ, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| KARELL, ANGELA MARIA | | ADDRESS ON FILE | | | | | | |
| KAREN ALDANA | ALDANA KAREN | 3251 ARNAUDO LN | | | TRACY | CA | 95376-1805 | |
| KAREN BUCKRHAM | | 3261 TELFORD TER SW | | | ATLANTA | GA | 30331 | |
| KAREN BULLOCK CROSSEN CF JACOB AMORY BULLOCK | | 4704 ROYAL TROON DR | | | RALEIGH | NC | 27604 | |
| KAREN BULLOCK CROSSEN CF KYLE MCNAMARA BULLOCK | KAREN BULLOCK CROSSEN CF KYLE BULLOCK CROSSEN | 4704 ROYAL TROON DR | | | RALEIGH | NC | 27604 | |
| KAREN BULLOCK CROSSEN CF NOLAN LILES BULLOCK | | 4704 ROYAL TROON DR | | | RALEIGH | NC | 27604 | |
| KAREN C BIFFERATO | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| KAREN CORDRY | NAAG BANKRUPTCY COUNSEL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | 750 FIRST ST  NE  STE 1100 | | WASHINGTON | DC | 20002 | |
| KAREN CRAWFORD | CRAWFORD KAREN | PO BOX 2765 | | | GASTONIA | NC | 28053-2765 | |
| KAREN J CALKINS ATTY AT LAW | | 209 E WASHINGTON AVE | | | SANTA ANA | CA | 92701 | |
| KAREN L CRAIG | | 4409 PLAYER RD | | | CORONA | CA | 92883 | |
| KAREN L PATRICK | | 555 N 500 W NO 52 | | | PAYSON | UT | 84651-1731 | |
| KAREN L SLEGER | SLEGER KAREN L | 2560 DU BOIS DR | | | ROSEVILLE | CA | 95661-3929 | |
| KAREN MCDONOUGH | | EEOC | PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST 13TH FL | PHILADELPHIA | PA | 19103 | |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 191708341 | |
| KAREN STRONG | | 135 SIEGE LN | | | YORKTOWN | VA | 23692 | |
| KAREN, BUCK | | 533 WASHINGTON AVE | | | BROOKLYN | NY | 11205-0000 | |
| KAREN, BUGENSKE | | 1299 S CENTER RD | | | SAGINAW | MI | 48638-0000 | |
| KAREN, CAROL A | | 3219 AMENO DR | | | LAFAYETTE | CA | 94549 | |
| KAREN, DUFOUR | | 350 EMERALD FOREST BL NO 3 | | | COVINGTON | LA | 70433-0000 | |
| KAREN, GARDNER | | 1455 LAKESIDE ESTATES DR 1102 | | | HOUSTON | TX | 77042-2206 | |
| KAREN, KINSEY | | 311 THOMAS RD | | | MOBILE | AL | 36608-0000 | |
| KAREN, MASON | | PO BOX 343 | | | NEWTON CENTER | MA | 02459-0000 | |
| KAREN, OVALLE | | 931 N VAN DORN ST | | | ALEXANDRIA | VA | 22304-0000 | |
| KAREN, STOCKSLADER | | 6116 HANOVER RD | | | FARMINGTON | NY | 14425-8926 | |
| KAREN, WOODLAND | | 3636 HUNTING CREEK LOOP | | | NEW PORT RICHEY | FL | 34655-3035 | |
| KAREN, ZABER | | 20 BISHOP HOLLOW 68 | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| KARENS HOMEMADES INC | | 5714 PATTERSON AVE | | | RICHMOND | VA | 23226-2010 | |
| KAREY, QUINN KEVIN | | ADDRESS ON FILE | | | | | | |
| KARFELD, EDWARD J | | 611 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| KARGBO, THOMAS A | | ADDRESS ON FILE | | | | | | |
| KARGEL, ANDY | | 2806 WESTBROOK | | | KALAMAZOO | MI | 49006 | |
| KARGUS, STEVE DONALD | | ADDRESS ON FILE | | | | | | |
| KARHOFF, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KARHOFF, JOSHUA MICHEAL | | ADDRESS ON FILE | | | | | | |
| KARHU, BRAD ROBERT | | ADDRESS ON FILE | | | | | | |
| KARIAMPALLY, JACOB M | | ADDRESS ON FILE | | | | | | |
| KARIAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | VIRGINIA BEACH | VA | 234511129 | |
| KARIKARI, SANDRA ANNE | | ADDRESS ON FILE | | | | | | |
| KARIM, ARASH A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARIM, FAHEEM A | | ADDRESS ON FILE | | | | | | |
| KARIM, MUHAMMAD HAMMAD | | ADDRESS ON FILE | | | | | | |
| KARIM, NANCY | | ADDRESS ON FILE | | | | | | |
| KARIM, NAWID | | ADDRESS ON FILE | | | | | | |
| KARIM, OSMAN | | ADDRESS ON FILE | | | | | | |
| KARIM, TAMANI ELLESSE | | ADDRESS ON FILE | | | | | | |
| KARIM, TANVEER REZA | | ADDRESS ON FILE | | | | | | |
| KARIM, YOUSUF | | 6916 N RIDGE BLVD UNIT F | | | CHICAGO | IL | 60645 | |
| KARIMI, ADREIS | | ADDRESS ON FILE | | | | | | |
| KARIMI, AMYN | | ADDRESS ON FILE | | | | | | |
| KARIMI, AMYN | | 15748 BEVERLY ST | | | OVERLAND PARK | KS | 66223-0000 | |
| KARIMI, BARDIA | | ADDRESS ON FILE | | | | | | |
| KARIMI, HARAS | | ADDRESS ON FILE | | | | | | |
| KARIMI, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| KARIMI, SAMANTHA | | 4111 W 238TH | 19 | | TORRANCE | CA | 90505-0000 | |
| KARIMIAN, GAREN | | ADDRESS ON FILE | | | | | | |
| KARIMIAN, NAVED | | ADDRESS ON FILE | | | | | | |
| KARIPIDES, DANIEL P | | ADDRESS ON FILE | | | | | | |
| KARIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KARIS, RUSSELL DALE | | ADDRESS ON FILE | | | | | | |
| KARIUKI, BRIAN THANDE | | ADDRESS ON FILE | | | | | | |
| KARK TV | | PO BOX 748 | | | LITTLE ROCK | AR | 72203 | |
| KARL ENGELKE | ATTN RACHELLE R BOCKSCH | SIMON & BOCKSCH | ATTORNEYS FOR PLAINTIFFS | 1001 BRICKELL BAY DR STE 1200 | MIAMI | FL | 33131 | |
| KARL M WALZ & MARGARET M WALZ | | 603 COLONEL ANDERSON PKWY | | | LOUISVILLE | KY | 40222 | |
| KARL, CHASE ALLEN | | ADDRESS ON FILE | | | | | | |
| KARL, CROWNIE | | 11517 115 DR | | | JAMAICA | NY | 11434-0000 | |
| KARL, FRITZLER | | PO BOX 918 918 | | | DADE CITY | FL | 33526-0918 | |
| KARL, JOSEPH S | | ADDRESS ON FILE | | | | | | |
| KARLA J CORNISH | CORNISH KARLA J | 3611 S ANDES WAY | | | AURORA | CO | 80013-3540 | |
| KARLA M ARANA | ARANA KARLA M | 14873 SW 104TH ST BLDG 6 106 | | | MIAMI | FL | 33196-2429 | |
| KARLBERG, MELODY RACHELLE | | ADDRESS ON FILE | | | | | | |
| KARLE, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KARLE, JENNIFER MICHELL | | ADDRESS ON FILE | | | | | | |
| KARLEN, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| KARLEN, CHRIS | | ADDRESS ON FILE | | | | | | |
| KARLEWICZ, EVAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| KARLEY, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| KARLIC, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| KARLIN, BRANDON WERNER | | ADDRESS ON FILE | | | | | | |
| KARLINSKI, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| KARLO, PATRICK | | ADDRESS ON FILE | | | | | | |
| KARLON, ANDREW | | 9640 E SANDIDGE RD | | | MEMPHIS | TN | 38654 | |
| KARLOW, BRIAN | | ADDRESS ON FILE | | | | | | |
| KARLS PARTY RENTAL | | 7000 S 10TH ST | | | OAK CREEK | WI | 53154 | |
| KARLS PARTY RENTAL | | 6050 S HOWELL AVE | | | MILWAUKEE | WI | 53207 | |
| KARLSSON, BRYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| KARLTON, ANGELA M | | ADDRESS ON FILE | | | | | | |
| KARLTON, CALVERT | | 7428 187TH AVE S | | | RICHFIELD | MN | 55423-0000 | |
| KARMAKER, ADHIP | | ADDRESS ON FILE | | | | | | |
| KARMAN LEONA E | | 1786 HIGHWAY 167N | | | BRADFORD | AR | 72020 | |
| KARMBOR, JAMES G | | 892 SABINA CIRCLE | | | BEAR | DE | 19701 | |
| KARMBOR, JAMES GWEDEH | | ADDRESS ON FILE | | | | | | |
| KARMELS IV, ALBERT A | | ADDRESS ON FILE | | | | | | |
| KARMELS, ALBERT | | 1902 N MIDLAND DR | 1704 | | MIDLAND | TX | 79707 | |
| KARMELS, ALBERT A | | ADDRESS ON FILE | | | | | | |
| KARN, AMBER DESTINEE | | ADDRESS ON FILE | | | | | | |
| KARN, ANDREW EGAN | | ADDRESS ON FILE | | | | | | |
| KARN, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| KARN, JERRID DANIEL | | ADDRESS ON FILE | | | | | | |
| KARN, PETER HARRISON | | ADDRESS ON FILE | | | | | | |
| KARN, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| KARNALA, JAGADEES C | | 3050 LAUREN CT | | | ROSWELL | GA | 30075-3974 | |
| KARNER, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| KARNES, ERNEST ADAM | | ADDRESS ON FILE | | | | | | |
| KARNES, NICK DARYL | | ADDRESS ON FILE | | | | | | |
| KARNES, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| KARNES, WESLEY ALLAN | | ADDRESS ON FILE | | | | | | |
| KARNESJR, JIMMYD | | ADDRESS ON FILE | | | | | | |
| KARNEY, MICHAEL | | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 | |
| KARNOFEL, WILLIAM STEVE | | ADDRESS ON FILE | | | | | | |
| KARNOWSKI, NICHOLAS RAY | | ADDRESS ON FILE | | | | | | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | LA QUINTA | CA | 92253-9211 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DR EAST | | | LA QUINTA | CA | 92253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DR EAST | | | LA QUINTA | CA | 92253 | |
| KARNS, ALEXANDER | | 254 MILLBURY ST | | | AUBURN | MA | 01501-0000 | |
| KARNS, ALEXANDER SAGER | | ADDRESS ON FILE | | | | | | |
| KARNS, BRETT NATHANIEL | | ADDRESS ON FILE | | | | | | |
| KARO FM | | PO BOX 91847 | | | CHICAGO | IL | 60693 | |
| KAROGLAN, KELLY | | ADDRESS ON FILE | | | | | | |
| KAROL, BRETT | | ADDRESS ON FILE | | | | | | |
| KAROL, JASON | | ADDRESS ON FILE | | | | | | |
| KAROLEWICZ, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAROLYI, ALEXANDRIA S | | ADDRESS ON FILE | | | | | | |
| KAROPCHINSKY, KYLE MARTIN | | ADDRESS ON FILE | | | | | | |
| KAROUB, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| KAROW, MELANIE LAURINE | | ADDRESS ON FILE | | | | | | |
| KARP, CASEY LEE | | ADDRESS ON FILE | | | | | | |
| KARP, CODY BLUE | | ADDRESS ON FILE | | | | | | |
| KARP, DAVID J | | STE 686 | | | RICHMOND | VA | 23230 | |
| KARP, DAVID J | | PO BOX 29116 | | | RICHMOND | VA | 23242-0116 | |
| KARP, KAREN | | 655 PARK AVE | | | NEW YORK | NY | 10065-0000 | |
| KARP, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KARP, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| KARP, PHILLIP | | ADDRESS ON FILE | | | | | | |
| KARPAVICUS, AMANDA | | ADDRESS ON FILE | | | | | | |
| KARPEL GERALD N | | 2068 GLENGARY DR | | | REDDING | CA | 96001 | |
| KARPEL, GERALD | | 2068 GLEN GARY DR | | | REDDING | CA | 96001 | |
| KARPER, LEAH MARIE | | ADDRESS ON FILE | | | | | | |
| KARPET KORNER | | PO BOX 670 | | | HARRISBURG | IL | 62946 | |
| KARPET KORNER | | 1003 PENTECOST DR | | | MARION | IL | 62959 | |
| KARPETCARE PLUS | | PO BOX 11574 | | | NORFOLK | VA | 23517 | |
| KARPF, DAVID WARREN | | ADDRESS ON FILE | | | | | | |
| KARPIAK, JASON CRAIG | | ADDRESS ON FILE | | | | | | |
| KARPINSKI, MICHAEL | | 263 BODEGA DR | | | ROMEOVILLE | IL | 60446 | |
| KARPINSKI, WALTER | | 20 FREDERICK RD | | | GREENFIELD | MA | 01301 | |
| KARR JR , DARRELL J | | ADDRESS ON FILE | | | | | | |
| KARR, ANN M | | ADDRESS ON FILE | | | | | | |
| KARR, DOUGH | | P O  BOX 53391 | | | LUBBOCK | TX | 79453 | |
| KARR, JASON M | | ADDRESS ON FILE | | | | | | |
| KARR, JEFF BRIAN | | ADDRESS ON FILE | | | | | | |
| KARR, KELLYN SIVAN | | ADDRESS ON FILE | | | | | | |
| KARR, MITCHELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KARR, TIMOTHY S | | 521 N DERR DR | VILLAGER REALTY INC | | LEWISBURG | PA | 17837 | |
| KARRA LYNNE D GRAVES | GRAVES KARRA LYNNE D | 6128 ALMOND CREEK LN | | | RICHMOND | VA | 23231-4831 | |
| KARRA, KIRAN | | 2302 SHELLFISH CT | | | RICHMOND | VA | 23294 | |
| KARRAS INC | | 1019 CLEARVIEW AVE | | | FREDERICKSBURG | VA | 22405 | |
| KARRASCH, DAVID M | | ADDRESS ON FILE | | | | | | |
| KARRASS | | 8370 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90211 | |
| KARRASS | | 8370 WILSHIRE BLVDN STE 300 | | | BEVERLY HILLS | CA | 90211 | |
| KARRICK, DIANA | | 17806 W MCDONALD RD | | | TRIVOLI | IL | 61569-9548 | |
| KARRIEM, MATT TALEEB | | ADDRESS ON FILE | | | | | | |
| KARRIEM, MATTT | | 955 MANCHESTER CIRCLE | | | SCHAUMBURG | IL | 60193-0000 | |
| KARRIKER, JOSHUA CHADWICK | | ADDRESS ON FILE | | | | | | |
| KARRIKER, KENNY PATRICK | | ADDRESS ON FILE | | | | | | |
| KARRMANN, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| KARSANT, CARLA | | 568 MERRIEWOOD DR | | | LAFAYETTE | CA | 94549 | |
| KARSCH, RONALD | | 23679 CALABASAS RD | | | CALABASAS | CA | 91302 | |
| KARSKY, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | |
| KARSNER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KARST, KALEIA NICHOLE | | ADDRESS ON FILE | | | | | | |
| KARST, KARL A | | ADDRESS ON FILE | | | | | | |
| KARST, RICHARD PETER | | ADDRESS ON FILE | | | | | | |
| KARST, WILLIAM | | ADDRESS ON FILE | | | | | | |
| KARSTENS, JEFF | | 10530 MARBLE CREEK CIR | | | COLORADO SPRINGS | CO | 80908-4503 | |
| KARSTENSON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| KARSTETER, STEVE H | | PO BOX 2524 | | | ARLINGTON | VA | 22202-0524 | |
| KARTALI, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KARTAWINATA, ANTHONY | | 167 N  MASON WAY | A 6 | | LA PUENTE | CA | 91746 | |
| KARTH, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| KARTH, MARY KATHERINE | | ADDRESS ON FILE | | | | | | |
| KARTIKIS, KACI M | | ADDRESS ON FILE | | | | | | |
| KARTSONAS, GREGORY | | ADDRESS ON FILE | | | | | | |
| KARTSONIS, GREGORY | | 1130 NE MULBERRY RD | | | LEES SUMMIT | MO | 64086 | |
| KARUNANAYAKE, GAGANA A | | ADDRESS ON FILE | | | | | | |
| KARVELIS, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| KARVELLAS PRODUCTIONS | | 9500 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060 | |
| KARWACKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KARWASKI, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARWOSKI, MICHAEL | | 3024 N KENNETH AVE | | | CHICAGO | IL | 60641-5304 | |
| KARX KBUD | | 3611 SONCY 6A | | | AMARILLO | TX | 79121 | |
| KARX KBUD | | PO BOX 971502 | | | DALLAS | TX | 75397-1502 | |
| KARY, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| KARZ FM | | PO BOX 492890 | | | REDDING | CA | 96049 | |
| KARZ, STANLEY | | 2506 SANTA MONICA BLVD STE 200 | | | SANTA MONICA | CA | 90404 | |
| KARZAI, BENJAMIN ABDAAL | | ADDRESS ON FILE | | | | | | |
| KASA TV | | PO BOX 25848 | | | ALBUQUERQUE | NM | 87125 | |
| KASA TV | | PO BOX 11407 DRAWER 277 | AMSOUTH BANK | | BIRMINGHAM | AL | 35246-0277 | |
| KASABA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KASAI, JENIQUE LEONA | | ADDRESS ON FILE | | | | | | |
| KASAPI, DENNIS | | ADDRESS ON FILE | | | | | | |
| KASAT, RAJ | | ADDRESS ON FILE | | | | | | |
| KASCEK, CHRISTINA R | | ADDRESS ON FILE | | | | | | |
| KASCHENKO, LYDMELA | | 230 GREENWICH AVE | | | STAMFORD | CT | 06902-6766 | |
| KASE FM | | CLEAR CHANNEL BRDCSTNG INC | PO BOX 847117 | | DALLAS | TX | 75284 | |
| KASE FM | | 3601 S CONGRESS BLDG F | | | AUSTIN | TX | 78704 | |
| KASE, BRADY J | | ADDRESS ON FILE | | | | | | |
| KASE, KIRSTEN MARIE | | ADDRESS ON FILE | | | | | | |
| KASE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KASE, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| KASEM, GEORGE | | ADDRESS ON FILE | | | | | | |
| KASEMEYER, SENATOR EDWARD J | | 5703 C HARPERS FARM RD | | | COLUMBIA | MD | 21044 | |
| KASER CORP | | 46707 FREEMONT BLVD | | | FREEMONT | CA | 94538 | |
| KASER, CHRISTOPHER XAVIER | | ADDRESS ON FILE | | | | | | |
| KASER, MEANTHONY LEONA | | ADDRESS ON FILE | | | | | | |
| KASEY, DARIN | | 7002 SHADOW POINTE | | | SELLERSBURG | IN | 47172 | |
| KASEY, DARIN EUGENE | | ADDRESS ON FILE | | | | | | |
| KASHIF, ALIF AHMAD | | ADDRESS ON FILE | | | | | | |
| KASHIF, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| KASHINEJAD, DARA | | ADDRESS ON FILE | | | | | | |
| KASHINEJAD, SHARON | | 11352 SCOTS HILL TERRACE | | | GLEN ALLEN | VA | 23059 | |
| KASHINEJAD, SHARON M | | ADDRESS ON FILE | | | | | | |
| KASHIPATHI, ARATHI | | 5309 WHISPERING BREEZE CT | | | RICHMOND | VA | 23059 | |
| KASHIRAMKA, KOMAL | | 10180 223 PL NE | | | REDMOND | WA | 98053 | |
| KASHIWABARA, JON | | 2020 HOOLAULEA ST | | | PEARL CITY | HI | 96782-1434 | |
| KASHURBA, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | |
| KASI, L | | 8319 LONE BRIDGE LN | | | HUMBLE | TX | 77338-1711 | |
| KASI, L | | 3 TRINITY ST | | | LA MARQUE | TX | 77568-5118 | |
| KASIANOV, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| KASIORKIEWICZ, KRISTY LEE | | ADDRESS ON FILE | | | | | | |
| KASISA, JOESPH | | ADDRESS ON FILE | | | | | | |
| KASISKY, RONALD DAVID | | ADDRESS ON FILE | | | | | | |
| KASK, NOAH | | ADDRESS ON FILE | | | | | | |
| KASKA, ANDRES | | 1029 CASSIA WAY | | | SUNNYVALE | CA | 94086-8208 | |
| KASKAS, RAMZY HANI | | ADDRESS ON FILE | | | | | | |
| KASLER, KRISTA MARIE | | ADDRESS ON FILE | | | | | | |
| KASLIWALA, SAMIR KASLIWALA SALIM | | ADDRESS ON FILE | | | | | | |
| KASLOFSKI, ALEX P | | ADDRESS ON FILE | | | | | | |
| KASLON, LINDSAY CHARLOTTE | | ADDRESS ON FILE | | | | | | |
| KASLOW, ALEX | | ADDRESS ON FILE | | | | | | |
| KASMAN, KYLE | | ADDRESS ON FILE | | | | | | |
| KASMIERSKY, ROBERT | | 3715 KASMIERSKY RD | | | FAYETTEVILLE | TX | 78940-5426 | |
| KASN | | PO BOX 21616 | | | LITTLE ROCK | AR | 722211616 | |
| KASNER, BRITTANY LEANE | | ADDRESS ON FILE | | | | | | |
| KASO ALEXANDER E | | 327 BROOKFIELD AVE | | | YOUNGSTOWN | OH | 44512 | |
| KASONGO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| KASONY JR, TIMOTHY J | | 16 FORREST AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| KASP, ROSANA | | 1637 E JEFFERSON ST | | | ROCKVILLE | MD | 20852-4024 | |
| KASPER TV & APPLIANCE COMPANY | | 33 EAST LANCASTER AVE | | | SHILLINGTON | PA | 19607 | |
| KASPER, AARON F | | ADDRESS ON FILE | | | | | | |
| KASPER, AUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KASPER, BRYAN | | ADDRESS ON FILE | | | | | | |
| KASPER, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| KASPER, KARA JANE | | ADDRESS ON FILE | | | | | | |
| KASPER, MARIA L | | ADDRESS ON FILE | | | | | | |
| KASPER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KASPERSEN, AARON L | | ADDRESS ON FILE | | | | | | |
| KASPERSON, JERROD LEE | | ADDRESS ON FILE | | | | | | |
| KASPRZYK, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KASS, AARON | | ADDRESS ON FILE | | | | | | |
| KASS, ALLEN PHYLLIP | | ADDRESS ON FILE | | | | | | |
| KASS, JOSHUA | | 11330 LINDY DR | | | ROCKFORD | MI | 49341 | |
| KASS, TYLER JACOB | | ADDRESS ON FILE | | | | | | |
| KASSA, ADDISALEM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| KASSAB, AHMED SAMIR | | ADDRESS ON FILE | | | | | | |
| KASSAB, ALEX ANTHONY | | ADDRESS ON FILE | | | | | | |
| KASSAB, GEORGE | | 436 WILLAPA LN | | | DIAMOND BAR | CA | 91765-0000 | |
| KASSAB, GEORGE N | | ADDRESS ON FILE | | | | | | |
| KASSAB, JEFF | | ADDRESS ON FILE | | | | | | |
| KASSAB, PAUL | | ADDRESS ON FILE | | | | | | |
| KASSAHN, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| KASSAHUN, REDIET GIDAY | | ADDRESS ON FILE | | | | | | |
| KASSAL, SANDRA | | ADDRESS ON FILE | | | | | | |
| KASSAN PE, ARTHUR L | | 5106 CIMARRON LN | | | CULVER CITY | CA | 90230 | |
| KASSAR, ANTOINE | | ADDRESS ON FILE | | | | | | |
| KASSAY, JAMIE | | ADDRESS ON FILE | | | | | | |
| KASSEBAUM, BRENDAN A | | ADDRESS ON FILE | | | | | | |
| KASSEES, OMAR | | ADDRESS ON FILE | | | | | | |
| KASSEES, SAM A | | ADDRESS ON FILE | | | | | | |
| KASSEL THOMAS C | | 4454 S 14TH ST | APTNO 5 | | MILWAUKEE | WI | 53221 | |
| KASSEL, DONALD ALAN | | ADDRESS ON FILE | | | | | | |
| KASSI, HORST | | ADDRESS ON FILE | | | | | | |
| KASSIM, MOHAMED | | ADDRESS ON FILE | | | | | | |
| KASSIN JR, RUSSELL | | 22823 APRIL SPRINGS LANE | | | KATY | TX | 77494 | |
| KASSIN JR, RUSSELL L | | 22823 APRIL SPRINGS LN | | | KATY | TX | 77494-2244 | |
| KASSIN, RUSS | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| KASSINGER, ROBERTA | | 9225 EAST VAN EMMON | | | YORKVILLE | IL | 60560 | |
| KASSIR, JAD ABDALLAH | | ADDRESS ON FILE | | | | | | |
| KASSIS, RAMI | | 637 OAKBROOK DR | | | FAIRFIELD | CA | 94534 | |
| KASSLY, RUSSELL | | 1109 SE 18TH TERR | | | CAPE CORAL | FL | 33990 | |
| KASSLY, RUSSELL THOMAS | | ADDRESS ON FILE | | | | | | |
| KASSMEIER, JEFFREY | | ADDRESS ON FILE | | | | | | |
| KAST, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KASTELIC, JOE | | ADDRESS ON FILE | | | | | | |
| KASTEN, JAMIE HENRY | | ADDRESS ON FILE | | | | | | |
| KASTEN, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| KASTENBAUM, BARUCH DAVID | | ADDRESS ON FILE | | | | | | |
| KASTENBAUM, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| KASTER, ANTHONY ALBERT | | ADDRESS ON FILE | | | | | | |
| KASTER, KAY | | 314 DODGEVILLE ST | | | HIGHLAND | WI | 53543 9711 | |
| KASTL, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | |
| KASTLE JR, ROBERT | | P O BOX 1165 | | | LYNN HAVEN | FL | 32444 | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 77210-4160 | |
| KASTLE, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | |
| KASTLER, KENNETH J | | 402 LACY AVE | | | STREAMWOOD | IL | 60107 | |
| KASTNER, TRACIE ANN RENEE | | ADDRESS ON FILE | | | | | | |
| KASTNING, BRANDON ROGER | | ADDRESS ON FILE | | | | | | |
| KASTRAN, JON D | | ADDRESS ON FILE | | | | | | |
| KASTRATI, BESNIK | | ADDRESS ON FILE | | | | | | |
| KASTRATI, LYLE H | | ADDRESS ON FILE | | | | | | |
| KASTUK, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KASW | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KASW TV | | PO BOX 53543 | | | PHOENIX | AZ | 85072 | |
| KASW TV INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| KASW TV INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KASW TV INC | KASW TV INC | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KASY TV | | PO BOX 1294 | | | ALBUQUERQUE | NM | 84103 | |
| KASY TV | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | 8341 WASHINGTON NE | | | ALBUQUERQUE | NM | 87113 | |
| KASZA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KAT COMMUNICATIONS | | PO BOX 300 | | | CLAY | WV | 25043 | |
| KATAB, RACHID | | ADDRESS ON FILE | | | | | | |
| KATALENAS, CHRIS | | ADDRESS ON FILE | | | | | | |
| KATANA GAMES ACCESSORIES LTD | | ATTN JENNETTE VIBAT | 190 STATESMAN DR | | MISSISSAUGA ONT | | 35201 | |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 190 STATESMAN DR | | | MISSISSAUGA | ON | L52 1X7 | CANADA |
| KATANA GAMES ACCESSORIES LTD | | 3368 SOLUTIONS CENTER | LOCKBOX 773368 | | CHICAGO | IL | 60677-3003 | |
| KATANICH, JEFF WILLIAM | | ADDRESS ON FILE | | | | | | |
| KATAOKA, CORY M | | ADDRESS ON FILE | | | | | | |
| KATARIA, SANDEEP | | ADDRESS ON FILE | | | | | | |
| KATC FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KATC TV 3 | | PO BOX 63333 | | | LAFAYETTE | LA | 705963333 | |
| KATCHEVER, TYLER | | ADDRESS ON FILE | | | | | | |
| KATCHICK, MATHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| KATE, BRANDON ERIC | | ADDRESS ON FILE | | | | | | |
| KATEN, CARI | | 628 SCHULTZ COURT | | | FORISTELL | MO | 63348 | |
| KATES, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATEZ, MIKE | | 58 HOLLOW PINE DR | | | DEBARY | FL | 32713 | |
| KATHAWA, RAMI | | ADDRESS ON FILE | | | | | | |
| KATHERIN, DOYLE | | 18115 BULLA RD A | | | SOUTH BEND | IN | 46637-5483 | |
| KATHERIN, FREIBERGER | | 9911 RICHARDSON | | | RICHMOND | IL | 60071-0000 | |
| KATHERIN, MARTON | | WEST END AVE 12A | | | NEW YORK | NY | 10025-0000 | |
| KATHERINE ANN MCCAW | MCCAW KATHERINE ANN | 28201 WELLINGTON ST | | | FARMINGTON HILLS | MI | 48334-3266 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | TROY | NY | 12180 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | TROY | NY | 12180 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | TROY | NY | 12180-8446 | |
| KATHERINE H FOWLER | FOWLER KATHERINE H | PO BOX 1545 | | | WALLACE | NC | 28466-3545 | |
| KATHERINE OREGLIA | | 13754 MANGO DR NO 232 | | | DEL MAR | CA | 92014 | |
| KATHERMAN, JOSH LEE | | ADDRESS ON FILE | | | | | | |
| KATHI, DELONG | | 7582 24TH ST | | | SACRAMENTO | CA | 95822-0000 | |
| KATHLEEN HALLINAN ESQ | SONY PICTURES ENTERTAINMENT INC | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232-3195 | |
| KATHLEEN HARDY | HARDY KATHLEEN | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | |
| KATHLEEN J DATTILO | DATTILO KATHLEEN J | 10085 AMELIA MANOR CT | | | MECHANICSVILLE | VA | 23116-5198 | |
| KATHLEEN M WHITESIDE | WHITESIDE KATHLEEN M | 406 S ALABAMA AVE | | | MARTINSBURG | WV | 25401-1912 | |
| KATHLEEN MADDEN BAUMEISTER CUST | BAUMEISTER KATHLEEN | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | MOHEGAN LAKE | NY | 10547-1210 | |
| KATHLEEN, DOWD | | 9262 SAND HILL TRAIL | | | LITTLETON | CO | 80126-0000 | |
| KATHLEEN, F | | 8600 SHAKESPEARE DR | | | ORANGE | TX | 77632-0455 | |
| KATHLEEN, M | | 2740 VZ COUNTY RD NO 4714 | | | BEN WHEELER | TX | 75754 | |
| KATHLEEN, MCALLISTER | | 61751 HILLTOP DR | | | JOSHUA TREE | CA | 92252-2010 | |
| KATHLEN WIERSCHKE | | 1572 SILVER TER | | | ANN ARBOR | MI | 48103 | |
| KATHMAN REALTY INC | | PO BOX 778 | | | WINTER HAVEN | FL | 33882 | |
| KATHRINE, DEMING | | 1545 S COACHLIGHT DR | | | NEW BERLIN | WI | 53151-9115 | |
| KATHRINER, JULIE MARIE | | ADDRESS ON FILE | | | | | | |
| KATHRYN A ROSE CUST | ROSE KATHRYN A | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | LAWRENCEVILLE | GA | 30044-4584 | |
| KATHRYN A WASDEN | | 544 CEDAR ST | | | VENTURA | CA | 93001 | |
| KATHRYN L STONE | | 1620 E CENTRAL ST | | | SPRINGFIELD | MO | 65802 | |
| KATHRYN TEDFORD | | 2901 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| KATHRYN, BUERGERT | | 320 EAST 56TH ST 3B | | | NEW YORK | NY | 10022-4108 | |
| KATHRYN, DILLON | | 2009 JEFFERSON PARK AVE | | | CHARLOTTESVILLE | VA | 22903-3005 | |
| KATHRYN, G | | 404 NE 4TH ST | | | ANDREWS | TX | 79714-5314 | |
| KATHRYN, SISCO | | 401 ROBINSON ST | | | WILMINGTON | DE | 19801-0000 | |
| KATHY A LUEHS | LUEHS KATHY A | 1383 WATER LILY WAY | | | CONCORD | CA | 94521-4232 | |
| KATHY DICKINSON | | 3124 FALLOW FIELD DR | | | DIAMOND BAR | CA | 91765 | |
| KATHY G HOULIHAN | HOULIHAN KATHY G | 1 RUTH LN | | | DOWNINGTON | PA | 19335-3209 | |
| KATHY, BAILEY | | 391 MANCHESTER RD 129 | | | POUGHKEEPSIE | NY | 12603-0000 | |
| KATHY, INZERILLO | | P0 BOX 22162 | | | TAMPA | FL | 33622-2162 | |
| KATHY, M | | 5104 W STAN SCHLUETER LOOP | | | KILLEEN | TX | 76549-4713 | |
| KATHY, STONE | | 1620 E CENTRAL ST | | | SPRINGFIELD | MO | 65802-0000 | |
| KATHYN, MUSICK | | PO BOX 792 | | | WALLISVILLE | TX | 77597-0000 | |
| KATHYS KAFE & SUNDRY SHOP | | 3600 E UNIVERSITY NO G 1200 | | | PHOENIX | AZ | 85034 | |
| KATHYS ROCK INC | | 115 COCHRAN CT | | | BYRON | GA | 31008 | |
| KATIC, PETER | | 7536 JEFFERSON AVE | | | HAMMOND | IN | 46324 | |
| KATICA, DANIEL | | 1568 WILLSHIRE DR | | | COLORADO SPRINGS | CO | 80906 | |
| KATICA, DANIEL ERIC | | ADDRESS ON FILE | | | | | | |
| KATIE BROOK YOUNG | YOUNG KATIE BROOK | 1907 LION ST | | | SHELBY | NC | 28150-4971 | |
| KATIE, MCCULLOUGH | | 5780 S WINDS DR 142 | | | MENTOR | OH | 44060-8512 | |
| KATIE, MCNEILL | | 10702 STONE CANYON 250 | | | DALLAS | TX | 75230-0000 | |
| KATIKA, JOSELYN | | ADDRESS ON FILE | | | | | | |
| KATIKAPALLI, ASHWIN | | ADDRESS ON FILE | | | | | | |
| KATIS, CARLI NICHOLE | | ADDRESS ON FILE | | | | | | |
| KATIYAR, VIBHA | | ADDRESS ON FILE | | | | | | |
| KATJ | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | VICTORVILLE | CA | 92592 | |
| KATJ | | 12370 HESPERIA RD 16 | | | VICTORVILLE | CA | 92592 | |
| KATLER, SCOTT ETHAN | | ADDRESS ON FILE | | | | | | |
| KATM FM | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |
| KATM FM | | 1581 CUMMINS DR SE 135 | | | MODESTO | CA | 95358 | |
| KATNIK, BRADLEY W | | 4517 CAVALLON WAY | | | ACWORTH | GA | 30101 | |
| KATO YIP | YIP KATO | 847 CASTRO ST APT 2 | | | SAN FRANCISCO | CA | 94114-2844 | |
| KATOCH, SHELLY | | ADDRESS ON FILE | | | | | | |
| KATOLICK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KATONA, DAVID | | ADDRESS ON FILE | | | | | | |
| KATONA, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| KATRAGADDA, APARNA | | 8705 SAMUEL BISHOP DR | | | AUSTIN | TX | 78736-0000 | |
| KATRAK, YEZDI | | 13 VICTORIA PL | | | FORT LEE | NJ | 07024-0000 | |
| KATRINA, BLAIS | | 12425 RAMONA AVE | | | HAWTHORNE | CA | 90250-4327 | |
| KATRONES, SABRINA LEE | | ADDRESS ON FILE | | | | | | |
| KATS, EDWARD | | ADDRESS ON FILE | | | | | | |
| KATSAMAKIS, JULIE | | 601 N LINCOLNWAY | | | CHEYENNE | WY | 82001-0000 | |
| KATSANOS, ALEX JUSTIN | | ADDRESS ON FILE | | | | | | |
| KATSAROS, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATSEVMAN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KATSKY KORINS LLP | ATTN STEVEN H NEWMAN | 605 THIRD AVE 16TH FL | | | NEW YORK | NY | 10158 | |
| KATSKY KORINS LLP | ATTN STEVEN H NEWMAN | COUNSEL FOR 502 12 86TH ST LLC | 605 THIRD AVE 16TH FL | | NEW YORK | NY | 10158 | |
| KATT FM | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KATT FM | | PO BOX 25787 | | | OKLAHOMA CITY | OK | 73125 | |
| KATTAN, CARLOS ERNESTO | | ADDRESS ON FILE | | | | | | |
| KATTAVILAVONG, PHOXAY | | ADDRESS ON FILE | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661 | |
| KATTNER, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| KATTOU, LENA EMILY | | ADDRESS ON FILE | | | | | | |
| KATU TV | | 2153 N E SANDY BLVD | | | PORTLAND | OR | 97232 | |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | SEATTLE | WA | 98124-6694 | |
| KATU TV | FISHER COMMUNICATIONS | ATTN HOLLY STONE | 140 FOURTH AVE N STE 500 | | SEATTLE | WA | 98109 | |
| KATULICH, DOUG | | 522 HEARTLAND CIR | | | MULBERRY | FL | 33860 | |
| KATURAH, MILES | | 10 W GOLDSTRIP DR | | | MAULDIN | SC | 29662-0000 | |
| KATUSIN, KASEY J | | ADDRESS ON FILE | | | | | | |
| KATV TELEVISION INC | | P O BOX 77 | | | LITTLE ROCK | AR | 72203 | |
| KATWAROO, RYAN CHAYNA | | ADDRESS ON FILE | | | | | | |
| KATWAROO, SABRINA AMANDA | | ADDRESS ON FILE | | | | | | |
| KATY EQUIPMENT INC | | 4314 WATERFRONT PARKWAY | | | ORLANDO | FL | 32806 | |
| KATY MILLS | KATY MILLS MALL LIMITED PARTNERSHIP | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | |
| KATY MILLS | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| KATY MILLS | RONALD M TUCKER | VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | KATY MILLS MALL LIMITED PARTNERSHIP | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE STE 500 | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE STE 500 | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN  GENERAL COUNSEL | 5425 WISCONSIN AVE STE 500 | CHEVY CHASE | MD | 20815 | |
| KATYL BROS | | 4 SHAVER AVE | | | DALLAS | PA | 18612 | |
| KATYLS SATELLITE SYSTEMS | | RD 5 BOX 117A | | | DALLAS | PA | 18612 | |
| KATZ  PYLON SIGN | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KATZ  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| KATZ & ASSOCIATES, RICHARD F | | PO BOX 2289 | | | WESTMINSTER | CA | 92684 | |
| KATZ ETTIN LEVINE ET AL | | 905 N KINGS HWY | | | CHERRY HILL | NJ | 08034 | |
| KATZ GREENBERGER & NORTON | | 105 E FOURTH ST | STE 900 | | CINCINNATI | OH | 45202 | |
| KATZ GREENBERGER & NORTON | | STE 900 | | | CINCINNATI | OH | 45202 | |
| KATZ KUTTER HAIGLER ET AL | | 106 E COLLEGE AVE STE 1200 | | | TALLAHASSEE | FL | 32301 | |
| KATZ KUTTER HAIGLER ET AL | | PO BOX 1877 | | | TALLAHASSEE | FL | 32302-1877 | |
| KATZ PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KATZ SASSON HOOSE & TURNBULL | | 100 MAIN ST NO 3 | | | NORTHAMPTON | MA | 01060 | |
| KATZ SASSON HOOSE & TURNBULL | | 190 UNIVERSITY DR | | | AMHERST | MA | 01002-3818 | |
| KATZ SHELDON | | 5900 D SUGAR PALM COURT | | | DELRAY BEACH | FL | 33484 | |
| KATZ, ALEX BRANDON | | ADDRESS ON FILE | | | | | | |
| KATZ, CODY RAE | | ADDRESS ON FILE | | | | | | |
| KATZ, CORY J | | ADDRESS ON FILE | | | | | | |
| KATZ, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| KATZ, G JEFFREY | | 396 WINDSOR DR | | | HARLEYSVILLE | PA | 19438 | |
| KATZ, HOWARD ALAN | | 25505 W 12 MILE RD 4750 | | | SOUTHFIELD | MI | 48034 | |
| KATZ, JACOB RYAN | | ADDRESS ON FILE | | | | | | |
| KATZ, JASON ERIC | | ADDRESS ON FILE | | | | | | |
| KATZ, KEIARA LOUISE | | ADDRESS ON FILE | | | | | | |
| KATZ, MATTHEW | | 105 WHEELOCK ST | | | MANCHESTER | NH | 03102-0000 | |
| KATZ, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| KATZ, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| KATZ, MICHAEL ROY | | ADDRESS ON FILE | | | | | | |
| KATZ, ROBERT | | 3139 EAST HERMOSA VISTA DR | | | MESA | AZ | 85213 | |
| KATZ, RYAN ALBERT | | ADDRESS ON FILE | | | | | | |
| KATZ, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| KATZ, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| KATZ, WILLIAM | | ADDRESS ON FILE | | | | | | |
| KATZEN FOR DELEGATE, JAY | | PO BOX 3302 | | | WARRENTON | VA | 20188 | |
| KATZER, ROBERT H | | ADDRESS ON FILE | | | | | | |
| KAU, DAVID M | | ADDRESS ON FILE | | | | | | |
| KAUBER, WILLIAM | | 47750 ADAMS ST NO 221 | | | LA QUINTA | CA | 92253 | |
| KAUFENBERG, VLATKA VARNALIEV | | ADDRESS ON FILE | | | | | | |
| KAUFF MCCLAIN & MCGUIRE | | 88 KEARNY ST 21ST FL | | | SAN FRANCISCO | CA | 94108 | |
| KAUFFELD, KURT T | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN COUNTY CLERK | | 100 W MULBERRY | | | KAUFFMAN | TX | 75142 | |
| KAUFFMAN TABER ELECTRONICS | | 103 OLD HIGHWAY 7 BOX 500 | | | GARDEN CITY | MO | 64747 | |
| KAUFFMAN TIRE INC | | 676 SW HIGHWAY 138 | | | RIVERDALE | GA | 30274 | |
| KAUFFMAN TIRE SERVICE INC | | 609 CORDELE DR | | | COLLEGE PARK | GA | 30349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUFFMAN, CHRISTOPHER D | | 620 W FIR ST NO 103 | | | SHELLEY | ID | 83274 | |
| KAUFFMAN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, CLINTON | | 5680 BEACH RD | | | MEDINA | OH | 44256 | |
| KAUFFMAN, DAVID HUSTON | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, JEREMY ROSS | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, KYLE ROLAND | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, LINDA | | 11095 METCALF | | | OVERLAND PARK | KS | 66210 | |
| KAUFFMAN, MARK RANDALL | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, ROBERT JR | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, SAM A | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, SEAN M | | ADDRESS ON FILE | | | | | | |
| KAUFFMAN, TODD | | 13631 ANSEL TERRACE | | | GERMANTOWN | MD | 20874 | |
| KAUFFMANN, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| KAUFFMANN, JESSICA LEIGH | | ADDRESS ON FILE | | | | | | |
| KAUFFMANS FURNITURE | | 1008 CHARLEVOIX AVE | | | PETOSKEY | MI | 49770 | |
| KAUFMAN & CANOLES | | 1200 OLD COLONY LN | | | WILLIAMSBURG | VA | 23187 | |
| KAUFMAN & CANOLES | | PO BOX 3037 | | | NORFOLK | VA | 23514 | |
| KAUFMAN & CANOLES | ATTN PAUL K CAMPSEN ESQ | PO BOX 3037 | 150 W MAIN ST | | NORFOLK | VA | 23514 | |
| KAUFMAN AGENCY | | 1005 COURT ST | | | PUEBLO | CO | 81003 | |
| KAUFMAN ALVA | | 442 STONE BRIAR DR | | | RUSKIN | FL | 33570 | |
| KAUFMAN CONCRETE CUTTING CO | | 114 NORTH 11TH ST | | | LOUISVILLE | KY | 40203 | |
| KAUFMAN REAL ESTATE INC | | PO BOX 380 | 222 E MAIN ST | | BRIDGEPORT | WV | 26330 | |
| KAUFMAN TV & APPLIANCE REPAIR | | 950 GROVE ST | | | DEFIANCE | OH | 43512 | |
| KAUFMAN, ALEX | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, BENJAMIN GARRETT | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, DARREN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, ELIZABETH DANA | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, JENNIFER | | 7131 ORAN DR | | | GRAND RAPIDS | MI | 49548 | |
| KAUFMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, ROBERT C | | PO BOX 3622 | | | BELLEVUE | WA | 98009 | |
| KAUFMAN, ROD ALAN | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, SETH | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | ADDRESS ON FILE | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | ADDRESS ON FILE | | | | | | |
| KAUFMANN, JEFF | | 4112 MAVERICK AVE | | | SARASOTA | FL | 34233-1547 | |
| KAUFMANN, MELISSA SUE | | ADDRESS ON FILE | | | | | | |
| KAUFMANN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| KAUFMANN, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| KAUFMANN, VALERIE LORI | | ADDRESS ON FILE | | | | | | |
| KAUFMANN, VINCENT R | | ADDRESS ON FILE | | | | | | |
| KAUL, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | |
| KAUMEIER, ANDREW | | ADDRESS ON FILE | | | | | | |
| KAUNG, HAUNG | | 201 WEST ST | | | HUTTO | TX | 78634-0000 | |
| KAUP, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAUP, SALLY | | 6705 KING CT | | | WOODRIDGE | IL | 60517 | |
| KAUPA, BRIAN M | | ADDRESS ON FILE | | | | | | |
| KAUR, AMANDEEP | | ADDRESS ON FILE | | | | | | |
| KAUR, ARVINDER | | ADDRESS ON FILE | | | | | | |
| KAUR, JASMINE | | ADDRESS ON FILE | | | | | | |
| KAUR, KULJIT | | ADDRESS ON FILE | | | | | | |
| KAUR, MANINDER | | ADDRESS ON FILE | | | | | | |
| KAUR, MANINDER | | 542 PARKSIDE DR | | | JERICHO | NY | 11753-0000 | |
| KAUR, MANVINDE | | 7630 S 259TH ST | | | KENT | WA | 98032-0000 | |
| KAUR, PREET | | ADDRESS ON FILE | | | | | | |
| KAUR, RAMANDEEP | | ADDRESS ON FILE | | | | | | |
| KAUR, RANI | | ADDRESS ON FILE | | | | | | |
| KAUS, PAUL | | ADDRESS ON FILE | | | | | | |
| KAUSCH, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | |
| KAUT TV | | PO BOX 730327 | | | DALLAS | TX | 752290327 | |
| KAUTEN, CHERYL | | 36523 SAMOA DR | | | STERLING HEIGHTS | MI | 48312-3050 | |
| KAUTH, DANIELLE MEGHANN | | ADDRESS ON FILE | | | | | | |
| KAUTLER, JOHN | | 45 WHEAT FIELD CIRCLE | | | CALLAWASSIE ISLAND | SC | 29910 | |
| KAUTZ, DAVID | | ADDRESS ON FILE | | | | | | |
| KAUTZ, WAYNE | | 400 BLASE APT 3 | | | ST LOUIS | MO | 63147 | |
| KAUTZ, WAYNE EUGENE | | ADDRESS ON FILE | | | | | | |
| KAUTZER, THOMAS DAVID | | ADDRESS ON FILE | | | | | | |
| KAUVAR APPRAISAL INC, STUART W | | 7752 E NASSAU AVE | | | DENVER | CO | 80237 | |
| KAUZ TV | | PO BOX 2130 | | | WICHITA FALLS | TX | 76307 | |
| KAUZLARIC, KEVIN | | ADDRESS ON FILE | | | | | | |
| KAVAKY, VICTOR M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAVALARIS, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KAVALAUSKAS, KEITH JOSEPH | | ADDRESS ON FILE | | | | | | |
| KAVALESKY, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| KAVALIERATOS, NANCY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| KAVANAGH, DAVID | | 3250 COUNTY RD 1 | | | DUNEDIN | FL | 34698 | |
| KAVANAGH, HEATHER LEIGH | | ADDRESS ON FILE | | | | | | |
| KAVANAGH, KRISTEN MARION | | ADDRESS ON FILE | | | | | | |
| KAVANAUGH, CHRISTOPHER NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KAVANAUGH, JAMES | | 44 LOIS PLACE | | | MASSAPEQUA | NY | 11758-0000 | |
| KAVANAUGH, JAMES C | | ADDRESS ON FILE | | | | | | |
| KAVANAUGH, LINDLEY RAE | | ADDRESS ON FILE | | | | | | |
| KAVANAUGH, MICHAEL | | 114 NEWBURG AVE | | | CATONSVILLE | MD | 21228 | |
| KAVANAUGH, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAVAZOVIC, EDINA | | ADDRESS ON FILE | | | | | | |
| KAVEH, MEHRYAR | | ADDRESS ON FILE | | | | | | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | | | ENCINO | CA | 91316 | |
| KAVELINES, GIRARD B | | ADDRESS ON FILE | | | | | | |
| KAVELOSKI, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| KAVERT, JOEY ADAM | | ADDRESS ON FILE | | | | | | |
| KAVETSKY, MARCOS A | | ADDRESS ON FILE | | | | | | |
| KAVGACI, KURSAT | | ADDRESS ON FILE | | | | | | |
| KAVLI, CALEB SCOTT | | ADDRESS ON FILE | | | | | | |
| KAVOIS, SEAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KAVOURGIAS, CALLIE MARIE | | ADDRESS ON FILE | | | | | | |
| KAVULICH, ANDREW J | | ADDRESS ON FILE | | | | | | |
| KAVUU, STEVE | | 724 E INDEPENDECE DR | 1 | | PALATINE | IL | 60074-0000 | |
| KAVUU, STEVE CAPUTO | | ADDRESS ON FILE | | | | | | |
| KAVYANI, ARIA GOLESORKHI | | ADDRESS ON FILE | | | | | | |
| KAVYANI, ARIAGOLE | | 6501 ADELPHI RD | | | UNIVERSITY PARK | MD | 20782-0000 | |
| KAWA, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAWAH, MOSES | | ADDRESS ON FILE | | | | | | |
| KAWAI AMERICA CORP | | 2055 EAST UNIVERSITY DR | PO BOX 9045 | | COMPTON | CA | 90224 | |
| KAWALEC, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| KAWAMA COM INC | | 201 E SANDPOINTE | | | SANTA ANA | CA | 92707 | |
| KAWAMURA, ALLAN | | 3231 GALE AVE | | | LONG BEACH | CA | 90810 | |
| KAWAMURA, ALLAN T | | ADDRESS ON FILE | | | | | | |
| KAWANO, KRISTIE ETSUKO | | ADDRESS ON FILE | | | | | | |
| KAWANO, WARREN | | ADDRESS ON FILE | | | | | | |
| KAWASAKI, SETH | | 1092 FIR AVE | | | PROVO | UT | 84604 | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | KAWKAWLIN | MI | 486310538 | |
| KAWUGULE, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| KAXX FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | WESBRO | TX | 78596-4937 | |
| KAXX FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | |
| KAY A MORRISON | MORRISON KAY A | 5532 SPRINGDALE RD | | | CINCINNATI | OH | 45251-1824 | |
| KAY BOYD C | | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455 | |
| KAY CEE ENTERPRISES INC | | 8182 NIEMAN RD | | | LENEXA | KS | 66214 | |
| KAY CONLEY CRAFT ROTH IRA | | 2911 GRIMES MILL RD | | | LEXINGTON | KY | 40515 | |
| KAY DELIVERIES | | PO BOX 783 | | | STONY BROOK | NY | 11790 | |
| KAY FORD | | 1711 WILMINGTON AVE | | | RICHMOND | VA | 23227 | |
| KAY FUEL OIL INC, RG | | 11216 OLD RIDGE RD | | | DOSWELL | VA | 23047 | |
| KAY FUEL OIL INC, RG | | 11222 OLD RIDGE RD | | | DOSWELL | VA | 23047 | |
| KAY JR, WILLIAM RICHARD | | 27 LIBBIE AVE | | | RICHMOND | VA | 23326 | |
| KAY, ALEXANDER KYLE | | ADDRESS ON FILE | | | | | | |
| KAY, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KAY, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | |
| KAY, BRIAN | | 5610 MOSSWOOD LN | | | LOUISVILLE | KY | 40291 | |
| KAY, BRIAN W | | ADDRESS ON FILE | | | | | | |
| KAY, BRIAUNNA ARZARIA | | ADDRESS ON FILE | | | | | | |
| KAY, DENISE E | | 4545 WORNALL RD APT 811 | | | KANSAS CITY | MO | 64111-3209 | |
| KAY, HARSHA T | | ADDRESS ON FILE | | | | | | |
| KAY, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| KAY, JAMES M | | ADDRESS ON FILE | | | | | | |
| KAY, KRISTY | | 1109 21 CEDAR CREEK DR | | | MODESTO | CA | 95355 | |
| KAY, KRISTY A | | 1109 CEDAR CREEK DR | APT 21 | | MODESTO | CA | 95355 | |
| KAY, KRISTY ANN | | ADDRESS ON FILE | | | | | | |
| KAY, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| KAY, MATTHEW CALILAO | | ADDRESS ON FILE | | | | | | |
| KAY, MINDY CHRISTINA | | ADDRESS ON FILE | | | | | | |
| KAY, MITCH WAYNE | | ADDRESS ON FILE | | | | | | |
| KAY, MOBILE | | 1421 PERDITA WAY | | | GREER | SC | 29650-4564 | |
| KAY, PAULINE EVELYN | | ADDRESS ON FILE | | | | | | |
| KAY, SHADEAU LEE | | ADDRESS ON FILE | | | | | | |
| KAY, STACY RYAN | | ADDRESS ON FILE | | | | | | |
| KAY, STEPHEN B | | 461 MARYLEBORN RD | | | SEVERNA PARK | MD | 21146 | |
| KAY, STEPHEN BARRY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY, SUSAN | | 433 EUCLID ST | | | SANTA MONICA | CA | 90402 | |
| KAY, TOMOLO | | 8551 STONE MILL WAY | | | LAS VEGAS | NV | 89123-3662 | |
| KAY, WILLIAM | | 1331 KINGSLAND AVE | | | SAINT LOUIS | MO | 63133 | |
| KAY, YVE | | 94 162 WAIPAHU ST | | | WAIPAHU | HI | 96797-0000 | |
| KAY, YVE GABRIEL | | ADDRESS ON FILE | | | | | | |
| KAYAL, AJIT | | 506 W COUNTRY CLUB LN | | | WALLINGFORD | PA | 19086-6509 | |
| KAYAL, AJIT P | | 506 W COUNTRY CLUB LN | | | WALLINGFORD | PA | 19086 | |
| KAYARIAN KELLY | | 13587 TIVERTON RD | | | SAN DIEGO | CA | 92130 | |
| KAYASIT, PANITAN | | ADDRESS ON FILE | | | | | | |
| KAYASTHA, BOBBY | | ADDRESS ON FILE | | | | | | |
| KAYAT, ANTHONY GEORGE | | ADDRESS ON FILE | | | | | | |
| KAYD FM | | PO BOX 971457 | | | DALLAS | TX | 753971457 | |
| KAYDEN SPECIAL, BERNARD H | | 550 MAMARONECK AVE STE 404 | | | HARRISON | NY | 10528 | |
| KAYDEN, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KAYE BASSMAN INTERNATIONAL CORP | | 4965 PRESTON BLVD 4TH FL | | | PLANO | TX | 75093 | |
| KAYE ENTERPRISES | | PO BOX 299 | | | CLINTON | MN | 56225 | |
| KAYE STAFFING INC | | ROUTE 45 | | | WENONAH | NJ | 080901124 | |
| KAYE STAFFING INC | | 1868 ROUTE 70 E | | | CHERRY HILL | NJ | 08003-2078 | |
| KAYE, JONATHAN | | 5794 JEFFERSON COMMONS AV | | | KALAMAZOO | MI | 49006 | |
| KAYE, JONATHAN FREDERICK | | ADDRESS ON FILE | | | | | | |
| KAYE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| KAYE, VALERIE R | | 7977 W WACKER RD UNIT 263 | | | PEORIA | AZ | 85381-4072 | |
| KAYGUSUZ, SERKAN | | 2236 CASTLE ROCK SQ | | | RESTON | VA | 20191-2216 | |
| KAYI, BENGU | | ADDRESS ON FILE | | | | | | |
| KAYIHURA, MICHAEL | | 1438 BAILEY CIR | | | HIGH POINT | NC | 27262-0000 | |
| KAYLA, BRADLEY | | 815 SAINT ANDREWS RD | | | KINGWOOD | TX | 77339-3907 | |
| KAYLOR, CONOR MATTHEW | | ADDRESS ON FILE | | | | | | |
| KAYLOR, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| KAYLOR, JOHN | | 6709 TWIN HILLS CT W | | | UNIVERSITY PLACE | WA | 98467 | |
| KAYLOR, MIKE | | ADDRESS ON FILE | | | | | | |
| KAYLOR, RYAN AUSTIN | | ADDRESS ON FILE | | | | | | |
| KAYNE, ALFRED | | 2535 E 20TH ST | | | NATIONAL CITY | CA | 91950 | |
| KAYODE, BLESSING E | | ADDRESS ON FILE | | | | | | |
| KAYOUMI, DAOUD M | | ADDRESS ON FILE | | | | | | |
| KAYOUMY, ALEXANDER A | | ADDRESS ON FILE | | | | | | |
| KAYS, SHAWN | | 3201 HARGROVE RD E | 2705 | | TUSCALOOSA | AL | 35405 | |
| KAYS, SHAWN C | | ADDRESS ON FILE | | | | | | |
| KAYSER BACKHOE INC | | 13464 5TH ST | | | YUCAIPA | CA | 92399 | |
| KAYSER BERNDORF INC | | 30 CHAPIN RD | | | PINE BROOK | NJ | 07058 | |
| KAYSER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| KAYTON CO | | 1046 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| KAYU TV | | PO BOX 30028 | MOUNTAIN BROADCASTING | | SPOKANE | WA | 99223 | |
| KAYU TV | | PO BOX 30028 | | | SPOKANE | WA | 99223 | |
| KAZ INC | | 1 VAPOR TRL | | | HUDSON | NY | 12534 | |
| KAZ, INCORPORATED | | 250 TURNPIKE RD | | | SOUTHBOROUGH | MA | 1772 | |
| KAZ, INCORPORATED | | ONE VAPOR TRAIL | | | HUDSON | NY | 12534 | |
| KAZA AZTOCA AMERICA INC | | 1139 GRAND CENTRAL AVE | | | GLENDALE | CA | 91201 | |
| KAZAKOV, GENE | | 3350 N CARRIAGEWAY DR UNIT 216 | | | ARLINGTON HEIGHT | IL | 60004-1545 | |
| KAZAKS, COREY A | | ADDRESS ON FILE | | | | | | |
| KAZAN, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| KAZAN, ROBERT | | 7515 LIBRARY DR | C/O HANOVER CO GEN DIST CT | | HANOVER | VA | 23069 | |
| KAZAN, ZACH | | ADDRESS ON FILE | | | | | | |
| KAZANJIAN, KERRY MYUNG HEE | | ADDRESS ON FILE | | | | | | |
| KAZANOVA, JOSHUA PETER | | ADDRESS ON FILE | | | | | | |
| KAZANSKIY, STANISLAV E | | ADDRESS ON FILE | | | | | | |
| KAZARYAN, PETER | | ADDRESS ON FILE | | | | | | |
| KAZEE, BILL | | 411 HARBOR LIGHTS DR | | | ORMOND BEACH | FL | 32174-0000 | |
| KAZEE, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| KAZELSKIS, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| KAZEMAINI, AMANDA | | ADDRESS ON FILE | | | | | | |
| KAZEMI, MEHDI | | ADDRESS ON FILE | | | | | | |
| KAZER, MASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| KAZES, CHRIS | | 163 DOUNEY DR | APT A 1 | | MANCHESTER | CT | 06040 | |
| KAZH TV | | 2620 FOUNTAIN VIEW STE 322 | | | HOUSTON | TX | 77057 | |
| KAZI, MANSUR QADIR | | ADDRESS ON FILE | | | | | | |
| KAZIM, YASIR ALI | | ADDRESS ON FILE | | | | | | |
| KAZMA, FADI | | ADDRESS ON FILE | | | | | | |
| KAZMARK, JUSTIN DUANE | | ADDRESS ON FILE | | | | | | |
| KAZMI, HUSSAIN SYED | | ADDRESS ON FILE | | | | | | |
| KAZMI, NUMAIR | | ADDRESS ON FILE | | | | | | |
| KAZMIE, TAHA | | ADDRESS ON FILE | | | | | | |
| KAZMIERCZAK, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| KAZONIS, EMMANUEL JOHN | | ADDRESS ON FILE | | | | | | |
| KAZS TV | | 5108 E 12TH ST | | | PANAMA CITY | FL | 32404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAZUMITS, KONDO | | 6077 VERA CRUZ DR | | | SAN JOSE | CA | 95120-4802 | |
| KAZUNAS, MATT | | ADDRESS ON FILE | | | | | | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FL | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | 800 W SIXTH ST 5TH FL | | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | LOS ANGELES | CA | 90051-0470 | |
| KB COLUMBUS I CC LLC | C O KENNETH MILLER | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FL | | BEVERLY HILLS | CA | 90212 | |
| KB ELECTRIC | | PO BOX 1511 | | | DIXON | CA | 95620 | |
| KB GEAR INTERACTIVE | | 10250 VALLEY VIEW RD STE 137 | | | EDEN PRAIRIE | MN | 55344 | |
| KBAD AM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KBAK | | BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBAK TV | | PO BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBAT | | PO BOX 971494 | | | DALLAS | TX | 753971494 | |
| KBAY FM | | DEPT 1227 | | | DENVER | CO | 80256 | |
| KBBQ FM | | 3104 S 70TH ST | | | FT SMITH | AR | 72903 | |
| KBBQ FM | | PO BOX 687160 | | | MILWAUKEE | WI | 53268-7160 | |
| KBBT FM | | 1777 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78217 | |
| KBBT KUFO | | 2040 SW FIRST AVE | | | PORTLAND | OR | 97207 | |
| KBCE | | 1605 MURRAY ST | STE 216 | | ALEXANDRIA | LA | 71301 | |
| KBCI TV | | PO BOX 2 | | | BOISE | ID | 83707 | |
| KBCI TV | | RETLAW BROADCASTING CO | PO BOX 2 | | BOISE | ID | 83707 | |
| KBCO | | 3936 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KBCO | | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KBCO FM | | 3936 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KBCW TV | | PO BOX 100970 | | | PASADENA | CA | 91189-0970 | |
| KBDR FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| KBDR FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| KBEE | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KBEE AM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS | | SALT LAKE CITY | UT | 84115 | |
| KBEE AM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3019 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3047 | |
| KBER FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | SALT LAKE CITY | UT | 84115 | |
| KBER FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBER RADIO | | PO BOX 27626 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KBER RADIO | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KBET AM | | 27565 SIERRA HWY | | | SANTA CLARITA | CA | 91351 | |
| KBEZ | | DRAWER 166 PO BOX 21338 | | | TULSA | OK | 74121 | |
| KBEZ | | PO BOX 21228 | DEPT 63 | | TULSA | OK | 74121-1228 | |
| KBFB FM | | LOCKBOX 847341 | | | DALLAS | TX | 75284-7341 | |
| KBFM FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-7413 | |
| KBFM FM | | PO BOX 847413 | | | DALLAS | TX | 75284-7413 | |
| KBFM RADIO | | PO BOX 1808 | | | HARLINGEN | TX | 78551 | |
| KBFX TV | | PO BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBGO | | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | |
| KBHK TV | | FILE 91100 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074 | |
| KBHK TV | | DEPT 1163 | | | SAN FRANCISCO | CA | 94161 | |
| KBHK TV | | PO BOX 730737 | | | DALLAS | TX | 75373-0737 | |
| KBIG FM | | 3400 W OLIVE AVE NO 550 | | | BURBANK | CA | 91505 | |
| KBIG FM | | FILE 56504 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6504 | |
| KBIG RADIO | | PO BOX 513300 | | | LOS ANGELES | CA | 900513300 | |
| KBIU | | PO BOX 971662 | | | DALLAS | TX | 753971662 | |
| KBK FINANCIAL INC | | PO BOX 3358 | | | FORT WORTH | TX | 76113 | |
| KBKL FM | | 315 KENNEDY AVE | | | GRAND JUNCTION | CO | 81501 | |
| KBKL FM | | PO BOX 687088 | | | MILWAUKEE | WI | 53268-7088 | |
| KBKO | | FILE 98550 | | | LOS ANGELES | CA | 90074-7679 | |
| KBLX FM | | PO BOX 894154 | | | LOS ANGELES | CA | 90189-4154 | |
| KBMA RADIO 99 5 FM | | 103 NORTH MAIN | | | BRYAN | TX | 77803 | |
| KBMB FM | | 1017 FRONT ST 2ND FL | | | SACRAMENTO | CA | 95814 | |
| KBMT TV | | PO BOX 1550 | | | BEAUMONT | TX | 77704 | |
| KBNA | | 2211 E MISSOURI STE 300 | | | EL PASO | TX | 79903 | |
| KBNO AM | | 600 GRANT ST STE 600 | | | DENVER | CO | 80203 | |
| KBNT TV | | PO BOX 51868 | | | LOS ANGELES | CA | 90051-6168 | |
| KBOS RADIO | | 1066 EAST SHAW AVE | | | FRESNO | CA | 93710 | |
| KBOX FM | | 2325 SKYWAY DR | STE J | | SANTA MARIA | CA | 93455 | |
| KBOX FM | | STE J | | | SANTA MARIA | CA | 93455 | |
| KBOY FM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KBP | | 19412 84TH AVE SO | | | KENT | WA | 98032 | |
| KBP | | 831 5TH AVE S | | | KENT | WA | 98032 | |
| KBPI | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KBPI | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KBPI FM | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KBQI FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284 | |
| KBQI FM | | 5411 JEFFERSON NE STE 100 | | | ALBUQUERQUE | NM | 87109 | |
| KBRG FM | | 750 BATTERY ST STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KBRG FM | | 655 CAMPBELL TECHNOLOGY | PKY 225 | | CAMPBELL | CA | 95008 | |
| KBRQ FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KBSG | | 1730 MINOR AVE | 20TH FL | | SEATTLE | WA | 98101 | |
| KBSG | | 20TH FL | | | SEATTLE | WA | 98101 | |
| KBSI TV | | 806 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| KBSI TV | | 806 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | HBC BROADCASTING | | MCALLEN | TX | 78501 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | | | MCALLEN | TX | 78501 | |
| KBTV TV | | 2900 17TH ST | | | PORT ARTHUR | TX | 77642 | |
| KBTV TV | | PO BOX 3257 | | | PORT ARTHUR | TX | 77643 | |
| KBTX | | 4141 E 29TH ST | | | BRYAN | TX | 77802 | |
| KBUA FM | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KBUA FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KBUE FM | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KBUE FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KBUF AM | | PO BOX 30130 | CLEAR CHANNEL RADIO | | SHREVEPORT | LA | 71130 | |
| KBUL FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM KNEV FM | | PO BOX 27509 | | | ALBUQUERQUE | NM | 87125 | |
| KBURG, HENRY | | 600 CAROLINA VILLAGE RD | NO 188 | | HENDERSONVILLE | NC | 28792 | |
| KBWB | | 2500 MARIN ST | | | SAN FRANCISCO | CA | 94124 | |
| KBXR | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KBXX FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | DALLAS | TX | 75284 | |
| KBXX FM | | 24 GREENWAY PLAZA 900 | | | HOUSTON | TX | 77046 | |
| KBXX THE BOX 979FM KFMK RADIO | | PO BOX 847339 | RADIO ONE OF TEXAS | | DALLAS | TX | 75284 | |
| KBZT | | PO BOX 889004 | | | SAN DIEGO | CA | 92168 | |
| KBZZ AM | | 300 E 2ND ST 14TH FL | STE 1410 | | RENO | NV | 89501 | |
| KC AVIATION INC | | PO BOX 7145 | | | DALLAS | TX | 75209 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | PO BOX 88446 | | | INDIANAPOLIS | IN | 46208-0446 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KC MEDICAL INC | | 9137 SCHWEIGER NO 102 | | | LENEXA | KS | 66219 | |
| KC SALES & SERVICE | | 2754 KUILEI ST 702 | | | HONOLULU | HI | 96826 | |
| KC SATELLITE INC | | N107 W16161 CREEK TERR CT | | | GERMANTOWN | WI | 53022 | |
| KC TV & VIDEO | | 271 BLACK RD | | | BERLIN | VT | 05602 | |
| KCAL FM | | 1940 ORANGE TREE LN STE 200 | | | REDLANDS | CA | 92374 | |
| KCAL TV | | PO BOX 60708 | | | CHARLOTTE | NC | 28260 | |
| KCAL TV | | PO BOX 100951 | | | PASADENA | CA | 91189-0951 | |
| KCAL TV | HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52ST | | NEW YORK | NY | 10019 | |
| KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | | STUDIO CITY | CA | 91604 | |
| KCAL TV | KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | STUDIO CITY | CA | 91604 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | 2284 COAST BROADCASTING | | VENTURA | CA | 93003 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | | | VENTURA | CA | 93003 | |
| KCB SPORTS MARKETING INC | | 1015 NE 97TH ST | | | MIAMI SHORES | FL | 33138 | |
| KCB SPORTS MARKETING INC | | 454 NE 93RD ST | | | MIAMI SHORES | FL | 33138 | |
| KCBA TV | | PO BOX 60000 | KCBA AT CC INC FILE 30155 | | SAN FRANCISCO | CA | 94160 | |
| KCBA TV | | PO BOX 710390 | | | CINCINNATI | OH | 452710390 | |
| KCBD TV | | PO BOX 2190 | | | LUBBOCK | TX | 79408 | |
| KCBS AM | | PO BOX 100529 | | | PASADENA | CA | 91189 | |
| KCBS AM | | PO BOX 100653 | | | PASADENA | CA | 91189 | |
| KCBS AM | | PO BOX 100499 | | | PASADENA | CA | 91189-0499 | |
| KCBS FM | | CBS RADIO | PO BOX 100933 | | PASADENA | CA | 91189-0933 | |
| KCBS TV | | PO BOX 100529 | | | PASADENA | CA | 91189 | |
| KCBS TV | | PO BOX 100729 | | | PASADENA | CA | 91189-0729 | |
| KCBS TV | HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | NEW YORK | NY | 10019 | |
| KCCN | | 900 FORT ST | | | HONOLULU | HI | 96813 | |
| KCCY | | MCCOY BROADCASTING | | | PUEBLO | CO | 81002 | |
| KCCY | | PO BOX 1973 | | | PUEBLO | CO | 81002 | |
| KCDD FM | | BOX 687164 | | | MILWAUKEE | WI | 53268-7164 | |
| KCDQ FM | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KCDU | | 2511 GARDEN RD STE 160 | | | MONTEREY | CA | 93940 | |
| KCEC FM | | 6313 SCHIRRA CT | | | BAKERSFIELD | CA | 93313 | |
| KCEN | | PO BOX 6103 | | | TEMPLE | TX | 765036103 | |
| KCEN | | 17 SOUTH 3RD ST | PO BOX 6103 | | TEMPLE | TX | 76503-6103 | |
| KCEZ FM | | PO BOX 7568 | | | CHICO | CA | 95927 | |
| KCFX FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | CINCINNATI | OH | 45264-3654 | |
| KCGQ | | PO BOX 1610 | | | CAPE GIRARDEAU | MO | 637021610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCHX | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KCIC | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KCIL FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | HOUMA | LA | 70361 | |
| KCIL FM | | PO BOX 2068 | | | HOUMA | LA | 70361 | |
| KCIT | | 1015 S FILLMORE ST | | | AMARILLO | TX | 79105 | |
| KCIT | | PO BOX 1414 | 1015 S FILLMORE ST | | AMARILLO | TX | 79105 | |
| KCIX FM | | 5257 FAIRVIEW AVE 205 | JACOR COMMUNICATIONS | | BOISE | ID | 83706 | |
| KCIX FM | | JACOR COMMUNICATIONS | | | BOISE | ID | 83706 | |
| KCIY FM | | 5800 FOXRIDGE DR 6TH FL | | | MISSION | KS | 66202 | |
| KCJK FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | CINCINNATI | OH | 45264-3654 | |
| KCKK FM | | 1095 S MONACO PKWY | | | DENVER | CO | 80224 | |
| KCKR FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KCL NASHVILLE LLC | | 3631 CANAL ST | | | NEW ORLEANS | LA | 70119 | |
| KCLB FM | | 1321 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | |
| KCLB FM | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KCLD KNSI | | 332 MINNESOTA ST STE E1318 | | | ST PAUL | MN | 55101 | |
| KCLR | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | COLUMBIA | MO | 65201 | |
| KCLR | | STE 200 | | | COLUMBIA | MO | 65201 | |
| KCMJ FM ARROW 92 7 | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KCMO WATER SERVICES DEPARTMENT | | P O  BOX 219896 | | | KANSAS CITY | MO | 64121-9896 | |
| KCMO WATER SERVICES DEPT | | PO BOX 219896 | | | KANSAS CITY | MO | 94121-9896 | |
| KCMQ | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | COLUMBIA | MO | 65201 | |
| KCMQ | | STE 200 | | | COLUMBIA | MO | 65201 | |
| KCMT FM | | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | |
| KCMX FM AM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KCNC TV | | WESTINGHOUSE GROUP | | | CHICAGO | IL | 606733166 | |
| KCNC TV | | 21249 NETWORK PL | | | CHICAGO | IL | 60673-1249 | |
| KCNL | | 1420 KOLL CIR | | | SAN JOSE | CA | 95112 | |
| KCNS | | WEST COAST UNITED BRDCASTING | | | SAN FRANCISCO | CA | 941410472 | |
| KCNS | | PO BOX 410472 | WEST COAST UNITED BRDCASTING | | SAN FRANCISCO | CA | 94141-0472 | |
| KCOP | | 915 N LA BREA AVE | | | HOLLYWOOD | CA | 90038 | |
| KCOP | | 4480 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KCOP TELEVISION NO 303 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KCOR AM | | 1777 N E LOOP 410 | STE 400 | | SAN ANTONIO | TX | 78217 | |
| KCOR AM | | STE 400 | | | SAN ANTONIO | TX | 78217 | |
| KCOY TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KCPI SECURITY INC | | PO BOX 288 | | | RAYMORE | MO | 64083 | |
| KCPQ TV | | FILE 30697 | PO BOX 6000 | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KCPQ TV | VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KCPQ TV | KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | SEATTLE | WA | 98109 | |
| KCR CORP | | 3304 YEATES DR | | | SUFFOLK | VA | 23435 | |
| KCR INC | | PO BOX 329 | | | CHARLESTON | WV | 25322 | |
| KCRA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139 | |
| KCRA | | PO BOX 39000 DEPT 05983 | | | SAN FRANCISCO | CA | 941395983 | |
| KCTV | HEARST STATIONS INC DBA KCRA KQCA | 3 TELEVISION CIR | | | SACRAMENTO | CA | 95829 | |
| KCTV | | 4500 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | |
| KCUB/KIIM RADIO | | 575 W ROGER RD | SLONE BROADCASTING | | TUCSON | AZ | 85703 | |
| KCUB/KIIM RADIO | | SLONE BROADCASTING | | | TUCSON | AZ | 85703 | |
| KCVI FM | | BOX 699 | WESTERN COMMUNICATIONS | | BLACKFOOT | ID | 83221 | |
| KCVI FM | | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KCVR FM | | PO BOX 51818 | | | LOS ANGELES | CA | 90051-6118 | |
| KCVU TV | | PO BOX 4159 | | | MODESTO | CA | 95352 | |
| KCVU TV | | 300 MAIN ST | SAINTE PARTNERS II LP | | CHICO | CA | 95928 | |
| KCWE TV | | PO BOX 410283 | | | KANSAS CITY | MO | 64141-0283 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | ALL PRO BROADCASTING INC | | SAN BERNARDINO | CA | 92408 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | | | SAN BERNARDINO | CA | 92408 | |
| KCYU TV | | 4600 S REGAL ST | | | SPOKANE | WA | 99223 | |
| KCYY TV | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KCYY FM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KD SCHAID APPRAISALS | | 4814 STRONG RD | | | CRYSTAL LAKE | IL | 60014 | |
| KDAF CW33 | | 8001 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KDAF CW33 | | PO BOX 970585 | | | DALLAS | TX | 75397-0585 | |
| KDBA TV | | ONE BROADCAST CTR | | | AMARILLO | TX | 79101 | |
| KDBC TV | | PO BOX 1799 | | | EL PASO | TX | 79999 | |
| KDBN FM | | PO BOX 633638 | | | CINCINNATI | OH | 45264-3638 | |
| KDDB FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KDEB TV | | 3000 EAST CHERRY ST | | | SPRINGFIELD | MO | 65802 | |
| KDEB TV | | 2650 E DIVISION ST | | | SPRINGFIELD | MO | 65803 | |
| KDES | | 2100 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDEZ FM | | 314 UNION ST | | | JONESBORO | AR | 72401 | |
| KDEZ FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | |
| KDF | | MIRAMAR BROADCASTING CO LLC | PO BOX 840 | | CORPUS CHRISTI | TX | 78403 | |
| KDF | | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 75284-4865 | |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 75284-4824 | |
| KDFX TV | | 42855 MELANIE PL | | | PALM DESERT | CA | 92211 | |
| KDGE FM | | P O BOX 910464 | | | DALLAS | TX | 75391 | |
| KDGE FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KDGE FM | | PO BOX 910746 | | | DALLAS | TX | 75391-0746 | |
| KDGL FM | | 1321 N GENE AUTRY TR | | | PALM SPRINGS | CA | 92262 | |
| KDGS FM | | 746 N MAIZE RD NO 300 | | | WICHITA | KS | 672124502 | |
| KDGS FM | | 746 N MAIZE RD 300 | | | WICHITA | KS | 67212-4502 | |
| KDHCD URGENT CARE | | 410 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| KDIG FM KCEZ FM | | PO BOX 7568 | | | CHICO | CA | 95927 | |
| KDJM FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| KDKA TV | | PO BOX 93166 | | | CHICAGO | IL | 60673166 | |
| KDKA TV | | 21251 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| KDKB FM | | PO BOX 52627 | | | PHOENIX | AZ | 850622627 | |
| KDKS FM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137 | |
| KDL ELECTRIC COMPANY INC | | 264 HOLCOMBE WAY | | | LAMBERTVILLE | NJ | 08530-2227 | |
| KDL LIFTS & EQUIPMENT INC | | 146 WHATLEY ST | | | LEWISVILLE | TX | 75057 | |
| KDLD FM | | 5700 WILSHIRE BLVD STE 250 | | | LOS ANGELES | CA | 90036 | |
| KDLE FM | | FILE NO 57523 | | | LOS ANGELES | CA | 90074-7523 | |
| KDMX | | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX | KEGL | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX | | 14001 N DALLAS PKWY NO 300 | | | DALLAS | TX | 75240 | |
| KDMX | KEGL | 14001 N DALLAS PKWY NO 300 | | | DALLAS | TX | 75240 | |
| KDMX FM | | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | | STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | DALLAS | TX | 75240 | |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | |
| KDMX FM | KDMX | 14001 N DALLAS PKWY NO 300 | | | DALLAS | TX | 75240 | |
| KDND | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KDNL TV | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | |
| KDNL TV | | PO BOX 503541 | | | ST LOUIS | MO | 631503541 | |
| KDNUGGETS | | 22 ATHERTON RD | | | BROOKLINE | MA | 02446-2769 | |
| KDON FM | | 55B PLAZA CIRCLE | | | SALINAS | CA | 93901 | |
| KDOT | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847405 | | DALLAS | TX | 75284-7405 | |
| KDOT | | P O BOX 9870 | | | RENO | NV | 89507 | |
| KDOUH, TAREK | | 4004 LAPHAM ST | | | DEARBORN | MI | 48126-3471 | |
| KDRE | | 1 SHACKLEFORD DR NO 400 | | | LITTLE ROCK | AR | 72211 | |
| KDRK | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KDRK | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KDRV | | PO BOX 728 | | | MEDFORD | OR | 97501 | |
| KDRX TV | | 4625 S 33RD PL | | | PHOENIX | AZ | 85040 | |
| KDS SERVICES INC | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KDTU | | 16815 LIMESHADE | | | SUGAR LAND | TX | 77478 | |
| KDTV | | 50 FREMONT ST 41ST FL | | | SAN FRANCISCO | CA | 94105 | |
| KDTV | | BOX 894287 | | | LOS ANGELES | CA | 90189-4287 | |
| KDUK FM | | 1345 OLIVE ST | | | EUGENE | OR | 97401 | |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KDVR TV 31 | | DEPT 049 | | | DENVER | CO | 802710049 | |
| KDVV FM | | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KDVV FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | TOPEKA | KS | 66604 | |
| KDWB | | 100 N 6TH ST STE 306C | | | MINNEAPOLIS | MN | 55403 | |
| KDXY FM | | 314 UNION | | | JONESBORO | AR | 72401 | |
| KDXY FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | |
| KDZA | | MCCOY BROADCASTING CO | | | PUEBLO | CO | 81002 | |
| KDZA | | PO BOX 1973 | | | PUEBLO | CO | 81002 | |
| KE A, CHRISCHELLE MOHALA | | ADDRESS ON FILE | | | | | | |
| KEAGLE, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KEAHEY, TANGELA MONIQUE | | ADDRESS ON FILE | | | | | | |
| KEAHEY, TRAVON DESHAWN | | ADDRESS ON FILE | | | | | | |
| KEALOHANUI, KALAI KUULEIALOHAPOINAOLE | | ADDRESS ON FILE | | | | | | |
| KEAN FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KEAN FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KEAN, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEAN, TYLER DUANE | | ADDRESS ON FILE | | | | | | |
| KEANE FIRE&SAFETY EQUIP CO INC | | 1500 MAIN ST | | | WALTHAM | MA | 02154 | |
| KEANE INC | | PO BOX 4201 | | | BOSTON | MA | 02211 | |
| KEANE, BRIAN | | ADDRESS ON FILE | | | | | | |
| KEANE, BRIAN | | 21184 PONTE VISTA CIRCLE | | | BOCA RATON | FL | 33428-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEANE, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| KEANE, JOE | | ADDRESS ON FILE | | | | | | |
| KEANE, JOE | | 2462 E LA JOLLA DR | | | TEMPE | AZ | 85282-0000 | |
| KEANE, MAURA CALVO | | ADDRESS ON FILE | | | | | | |
| KEANE, MICHAEL PETER | | ADDRESS ON FILE | | | | | | |
| KEANE, SEAN | | ADDRESS ON FILE | | | | | | |
| KEANE, TERRENCE | | ADDRESS ON FILE | | | | | | |
| KEAR, BRITTNEY | | 2030 MANGO CIR | | | FAYETTEVILLE | NC | 28304-0000 | |
| KEAR, BRITTNEY ALICIA | | ADDRESS ON FILE | | | | | | |
| KEARFOTT, JOSEPH C | | 4436 CUSTIS RD | | | RICHMOND | VA | 23225 | |
| KEARLEY, ANDREW FRANK | | ADDRESS ON FILE | | | | | | |
| KEARN, LORYA MARIE | | ADDRESS ON FILE | | | | | | |
| KEARNEY JR, ROBERT F | | ADDRESS ON FILE | | | | | | |
| KEARNEY, AT | | LOCKBOX 12181 | 12181 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| KEARNEY, AVERIE R | | ADDRESS ON FILE | | | | | | |
| KEARNEY, CHARLES | | ADDRESS ON FILE | | | | | | |
| KEARNEY, CHARLES BURNICE | | ADDRESS ON FILE | | | | | | |
| KEARNEY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| KEARNEY, NOELLE | | ADDRESS ON FILE | | | | | | |
| KEARNEY, PATRICK JONATHAN | | ADDRESS ON FILE | | | | | | |
| KEARNEY, ROBERT | | 230 PARKVIEW CT | | | SAVANNAH | GA | 31419 | |
| KEARNEY, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| KEARNEY, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KEARNEY, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KEARNEY, VERNON | | ADDRESS ON FILE | | | | | | |
| KEARNS, AUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KEARNS, ERIKA PATRICE | | ADDRESS ON FILE | | | | | | |
| KEARNS, JONATHAN | | 105 TURNBERRY COURT | | | BATH | PA | 18014 | |
| KEARNS, LAQUETTA SHARICE | | ADDRESS ON FILE | | | | | | |
| KEARNS, RYAN | | 24 THORNDALE PLACE | | | THORNDALE | PA | 19372-0000 | |
| KEARNS, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| KEARNS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEARNS, SHANEE LATRICE | | ADDRESS ON FILE | | | | | | |
| KEARNY MOVING VAN CO INC | | 91 QUINCEY AVE | | | KEARNY | NJ | 07032 | |
| KEARON, PAUL | | ADDRESS ON FILE | | | | | | |
| KEARSE III, JESSE | | 1721 SILVERCHASE DR | | | MARIETTA | GA | 30008 | |
| KEARSE, AARON | | ADDRESS ON FILE | | | | | | |
| KEARSE, COURTNEY | | ADDRESS ON FILE | | | | | | |
| KEARSE, JASMINE AISHIA | | ADDRESS ON FILE | | | | | | |
| KEARSE, LURA JULIUS | | ADDRESS ON FILE | | | | | | |
| KEARSE, RANDY ROBERT | | ADDRESS ON FILE | | | | | | |
| KEARSLEY APPLIANCE REPAIR | | 406 S CENTER RD | STE B | | FLINT | MI | 48506 | |
| KEARSLEY APPLIANCE REPAIR | | STE B | | | FLINT | MI | 48506 | |
| KEAS, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| KEATHLEY, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| KEATHLEY, MELISSA LYNNE | | ADDRESS ON FILE | | | | | | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | WALLINGFIRD | CT | 06492 | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | WALLINGFORD | CT | 06492 | |
| KEATING OGARA DAVIS & NEDVED | | 530 S 13TH ST STE 100 | | | LINCOLN | NE | 68508 | |
| KEATING, BRANDON FORREST | | ADDRESS ON FILE | | | | | | |
| KEATING, CHRISTINA M | | 9 VUMBACO DR | | | WALLINGFORD | CT | 06492 | |
| KEATING, CHRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| KEATING, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| KEATING, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KEATING, JOSEPH MITCHELL | | ADDRESS ON FILE | | | | | | |
| KEATING, MICHAEL | | 370 PARADISE CROSSING | | | DOUGLASVILLE | GA | 30134 | |
| KEATING, MICHAEL | | 12530 LUSHER RD | | | ST LOUIS | MO | 63138 | |
| KEATING, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| KEATING, RYAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| KEATING, RYAN T | | ADDRESS ON FILE | | | | | | |
| KEATING, STEPHANE | | ADDRESS ON FILE | | | | | | |
| KEATON JR, GILBERT R | | ADDRESS ON FILE | | | | | | |
| KEATON, BLAIR ALAN | | ADDRESS ON FILE | | | | | | |
| KEATON, CHRIS M | | ADDRESS ON FILE | | | | | | |
| KEATON, DION | | 64 BEACON TERRACE | | | SPRINGFIELD | MA | 01119 | |
| KEATON, JACOB RYAN | | ADDRESS ON FILE | | | | | | |
| KEATON, LAQUAN LACOUR | | ADDRESS ON FILE | | | | | | |
| KEATON, LATOYA MARIE | | ADDRESS ON FILE | | | | | | |
| KEATON, MARK | | 72 POPLAR AVE | | | HACKENSACK | NJ | 07601-4707 | |
| KEATON, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| KEATON, MICHAEL | | 714 TAMARACK DR | | | FAYETTEVILLE | NC | 28311-0000 | |
| KEATON, MICHAEL KASHAWN | | ADDRESS ON FILE | | | | | | |
| KEATON, NICHOLAS CHAD | | ADDRESS ON FILE | | | | | | |
| KEATON, XAVIER | | 1703 GENITO RALLY DR | | | POWHATAN | VA | 23139 | |
| KEATON, ZACHARY ALEXANDER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEAVENY, JOSEPH MYLES | | ADDRESS ON FILE | | | | | | |
| KEAY, RACHEL | | ADDRESS ON FILE | | | | | | |
| KEBEDE, ESTIFANO | | 403 BELVEDERE RD | | | HARRISBURG | PA | 17109-0000 | |
| KEBEDE, ESTIFANOS STEVE | | ADDRESS ON FILE | | | | | | |
| KEC KOPP ELECTRIC CO | | 143 PINEWOOD RD | | | TOMS RIVER | NJ | 08753 | |
| KECHAK, DANIEL LEE | | 3420 MAYBEL | | | LANSING | MI | 48911 | |
| KECK MCDOUGALD, SHERRI L | | ADDRESS ON FILE | | | | | | |
| KECK, AARON STEPHEN | | ADDRESS ON FILE | | | | | | |
| KECK, DAVID C | | ADDRESS ON FILE | | | | | | |
| KECK, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| KECK, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KECK, KYLE A | | ADDRESS ON FILE | | | | | | |
| KECK, MATTHEW DERRON | | ADDRESS ON FILE | | | | | | |
| KECK, TIFFANY | | ADDRESS ON FILE | | | | | | |
| KECSKES, THOMAS | | 2115C N MONROE ST | | | ARLINGTON | VA | 22207 | |
| KEDDINGTON, TAYLOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEDEV, NICK TEODOR | | ADDRESS ON FILE | | | | | | |
| KEDG | | 1455 E TROPICANA STE 650 | | | LAS VEGAS | NV | 89119 | |
| KEDING, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| KEDJ/KNNS | | STE 410 | | | PHOENIX | AZ | 85033 | |
| KEDJ/KNNS | | 4745 N 7TH ST STE 410 | | | PHOENIX | AZ | 85014-3669 | |
| KEDWARD, JOHN | | 1405 WALNUT ST | | | GARLAND | TX | 75042-0000 | |
| KEDWARD, JOHN IAN | | ADDRESS ON FILE | | | | | | |
| KEDZIERZAWSKI, ADAM | | 5343 W MELROSE ST | | | CHICAGO | IL | 60641-4115 | |
| KEE ROSCOE, RAYMOND ALLEN | | ADDRESS ON FILE | | | | | | |
| KEE SERVICE COMPANY | | 1515 AMERICAN WAY | | | CEDAR HILL | TX | 75104 | |
| KEE, DAVID NELSON | | ADDRESS ON FILE | | | | | | |
| KEE, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KEE, MARIANNE | | 3310 FORTUNES RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| KEE, NICHOLAUS GALE | | ADDRESS ON FILE | | | | | | |
| KEE, ZACHERY ALLEN | | ADDRESS ON FILE | | | | | | |
| KEEBLER PATRICK H | | 3302 ILDERNESS RD | | | KNOXVILLE | TN | 37917 | |
| KEEBLER, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| KEECH, DEREK MONROE | | ADDRESS ON FILE | | | | | | |
| KEECH, LAWRENCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEEFE APPRAISAL SERVICES INC | | 6704 MID PL | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | 9385 N 56TH ST | STE 312 | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | STE 312 | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| KEEFE, CASEY JEAN | | ADDRESS ON FILE | | | | | | |
| KEEFE, DEREK | | ADDRESS ON FILE | | | | | | |
| KEEFE, EDWARD N | | ADDRESS ON FILE | | | | | | |
| KEEFE, MATTHEW DONALD | | ADDRESS ON FILE | | | | | | |
| KEEFE, RANDY | | 418 KAUFFMAN ST | | | BOILING SPRINGS | PA | 17007 | |
| KEEFE, RANDY JOSEPH | | ADDRESS ON FILE | | | | | | |
| KEEFE, ROBERT P | | ADDRESS ON FILE | | | | | | |
| KEEFE, RONALD | | 1360 CLIFTON AVE NO 293 | | | CLIFTON | NJ | 07020 | |
| KEEFE, RONALD | C O HOOGSTRA SWARTZ SCERBO | 26 JOURNAL SQ | | | JERSEY CITY | NJ | 07306 | |
| KEEFE, RONALD | KEEFE, RONALD | C O HOOGSTRA SWARTZ SCERBO | 26 JOURNAL SQ | | JERSEY CITY | NJ | 07306 | |
| KEEFE, RONALD | | 29 VLEECKER ST | | | JERSEY CITY | NJ | 07307 | |
| KEEFE, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEEFER OREILLY & FERRARIO | | 325 S MARYLAND PKY | | | LAS VEGAS | NV | 89101 | |
| KEEFER, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| KEEFER, IAN | | ADDRESS ON FILE | | | | | | |
| KEEFER, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| KEEFER, RICHARD T | | ADDRESS ON FILE | | | | | | |
| KEEFER, RONALD CHARLES | | ADDRESS ON FILE | | | | | | |
| KEEFFE, GEOFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| KEEFNER, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KEEGAN, ELLIOTT DANIEL | | ADDRESS ON FILE | | | | | | |
| KEEGAN, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | |
| KEEGAN, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| KEEGAN, THOMAS | | PO BOX | | | BRADENTON | FL | 34270 | |
| KEEGIN, CINDY | | 6501 RED HOOK PLZ STE 201 | | | SAINT THOMAS | VI | 00802-1305 | |
| KEEL, ELLERY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KEEL, JESSICA A | | ADDRESS ON FILE | | | | | | |
| KEEL, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| KEEL, WYLITTA L | | ADDRESS ON FILE | | | | | | |
| KEELE, HOLLY GLADYS | | ADDRESS ON FILE | | | | | | |
| KEELE, RONALD | | 3253 CARDENOUS ST | | | CLIFTON | CO | 81520 | |
| KEELEN, ALLAN M | | 1717 2ND ST S | | | JACKSONVILLE BEA | FL | 32250-6108 | |
| KEELER JR , JOHN RONALD | | ADDRESS ON FILE | | | | | | |
| KEELER, CODY ALAN | | ADDRESS ON FILE | | | | | | |
| KEELER, DANIEL E | | ADDRESS ON FILE | | | | | | |
| KEELER, JARROD ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEELER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEELER, LEIGH J | | ADDRESS ON FILE | | | | | | |
| KEELER, SILAS P | | ADDRESS ON FILE | | | | | | |
| KEELER, SILAS PETER | | ADDRESS ON FILE | | | | | | |
| KEELER, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| KEELEY FOR ASSEMBLY, FRED | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| KEELEY FOR ASSEMBLY, FRED | | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| KEELEY THE KATERER | | 178 WARREN AVE | | | PORTLAND | ME | 04103 | |
| KEELEY, DONALD | | 7401 W 101ST ST | | | MINNEAPOLIS | MN | 55438-2504 | |
| KEELEY, JEREMY S | | 1825 REED AVE | | | SPRINGFIELD | IL | 62704 | |
| KEELEY, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| KEELEY, STEPHEN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KEELING ARCHER, ELVIRA | | ADDRESS ON FILE | | | | | | |
| KEELING JR, ROBERT L | | PO BOX 196 | | | MEDINA | TX | 78055-0196 | |
| KEELING, BRANDON MEREDITH | | ADDRESS ON FILE | | | | | | |
| KEELING, BRANDON MEREDITH | | ADDRESS ON FILE | | | | | | |
| KEELING, DAMION ANTOINE | | ADDRESS ON FILE | | | | | | |
| KEELING, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| KEELING, RICO | | ADDRESS ON FILE | | | | | | |
| KEELING, STEPHANIE | | 6416 MARINA DR | | | PROSPECT | KY | 40059 | |
| KEEM, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KEEMER, DARRELL SIDNEY | | ADDRESS ON FILE | | | | | | |
| KEEN & HOWARDS INC | | 1530 SO GOLD ST | | | CENTRALIA | WA | 98531 | |
| KEEN & HOWARDS INC | | PO BOX 570 | 1530 SO GOLD ST | | CENTRALIA | WA | 98531 | |
| KEEN WHYE LEE | | 1 RIDGEWOOD CLOSE APT NO 15 03 | | | | | 276692 | REPUB OF SINGAPORE |
| KEEN, BRADLEY CAMERON | | ADDRESS ON FILE | | | | | | |
| KEEN, BRUCE JOHN | | ADDRESS ON FILE | | | | | | |
| KEEN, CHRISTOPHER STEPHEN | | ADDRESS ON FILE | | | | | | |
| KEEN, COREY L | | ADDRESS ON FILE | | | | | | |
| KEEN, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| KEEN, SCOTT | | 3172 SCOTTISH TRACE | | | LEXINGTON | KY | 40509 | |
| KEEN, SHANE ALLEN | | ADDRESS ON FILE | | | | | | |
| KEEN, TAMMIE FAYE | | ADDRESS ON FILE | | | | | | |
| KEENA, CHRISTIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEENAN, BRYAN GLENN | | ADDRESS ON FILE | | | | | | |
| KEENAN, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| KEENAN, JESSE ROBERT | | ADDRESS ON FILE | | | | | | |
| KEENAN, JOHN JEFFREY | | ADDRESS ON FILE | | | | | | |
| KEENAN, KEVIN | | ADDRESS ON FILE | | | | | | |
| KEENAN, MIKE | | 3911 HEATHER DR | | | GREENVILLE | DE | 19807 | |
| KEENAN, RYAN ALAN | | ADDRESS ON FILE | | | | | | |
| KEENAN, SHAWN WALTER | | ADDRESS ON FILE | | | | | | |
| KEENAN, TOM | | ADDRESS ON FILE | | | | | | |
| KEENE CONSTRUCTION COMPANY | | 1400 HOPE RD | | | MAITLAND | FL | 32751 | |
| KEENE PHOTOGRAPHER, EDMUND | | 920 SW 13TH AVE | | | PORTLAND | OR | 97205 | |
| KEENE PRINTING | | PO BOX 6748 | | | RICHMOND | VA | 23230 | |
| KEENE SENTINEL | | BOB LYLE | 60 WEST ST | | KEENE | NH | 03431 | |
| KEENE SENTINEL, THE | | PO BOX 546 | | | KEENE | NH | 03431 | |
| KEENE SENTINEL, THE | THE KEENE SENTINEL | 60 W ST | | | KEENE | NH | 03431 | |
| KEENE, AUBREY LYNN | | ADDRESS ON FILE | | | | | | |
| KEENE, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | |
| KEENE, CITY OF | | 350 MARLBORO ST | | | KEENE | NH | 03431-4373 | |
| KEENE, CODY ADAM | | ADDRESS ON FILE | | | | | | |
| KEENE, GORDON | | 6501 WILLOW RIDGE RD | | | HUNTSVILLE | AL | 35806 | |
| KEENE, JAMES | | 2311 W 92ND AVE LOT 361 | | | FEDERAL HGTS | CO | 80260 | |
| KEENE, JAMES A | | ADDRESS ON FILE | | | | | | |
| KEENE, JAMES A | | 1150 GALAPAGO ST APT 301 | | | DENVER | CO | 80204-3576 | |
| KEENE, JESSE | | 7070 PIERCE ST | | | ARVADA | CO | 80003 | |
| KEENE, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEENE, MICHEAL RAYMOND | | ADDRESS ON FILE | | | | | | |
| KEENE, RASHAWN JAMAR | | ADDRESS ON FILE | | | | | | |
| KEENE, SEAN ELLIS | | ADDRESS ON FILE | | | | | | |
| KEENE, TOM | | 3289 LARGA AVE | | | LOS ANGELES | CA | 90039 | |
| KEENE, ZACKARY NOEL | | ADDRESS ON FILE | | | | | | |
| KEENER, AMOS M | | ADDRESS ON FILE | | | | | | |
| KEENER, BRIAN | | 11284 ROCKVILLE RD | | | ROCKVILLE | VA | 23146 | |
| KEENER, CARL JUSTIN | | ADDRESS ON FILE | | | | | | |
| KEENER, JASON | | ADDRESS ON FILE | | | | | | |
| KEENER, JEAN | | 9241 BRUCEVILLE RD | | | ELK GROVE | CA | 95758-5937 | |
| KEENER, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| KEENES SATELLITE & APPLIANCE | | 205 ST DEVON CROSSING | | | DULUTH | GA | 30097 | |
| KEENEY, BRETT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KEENEY, MEGAN A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEENUM, DAVID JOE | | ADDRESS ON FILE | | | | | | |
| KEENUM, KEVIN A | | ADDRESS ON FILE | | | | | | |
| KEEPING U POSTED INC | | 2840 CALLE ESTEBAN | | | SAN CLEMENTE | CA | 92673 | |
| KEEPSAFE SELF STORAGE | | 1910 MILWAUKEE | | | LUBBOCK | TX | 79407 | |
| KEER GROUP | | 640 S SLEIGHT RD | | | NAPERVILLE | IN | 60540 | |
| KEERAN, JOSHUA | | 4932 ABERDEEN DR | | | RACINE | WI | 53402 | |
| KEERAN, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| KEERIKOOLPARN, TY | | ADDRESS ON FILE | | | | | | |
| KEES, JIMMIE | | 3161 CACTUS CIR | | | HIGHLAND | CA | 92346 | |
| KEESAL YOUNG & LOGAN | | 400 OCEANGATE | PO BOX 1730 | | LONG BEACH | CA | 90801-1730 | |
| KEESAL YOUNG & LOGAN | WILLIAM H COLLIER JR DAVID D PIPER JAMES A MARISSEN | 400 OCEANGATE | PO BOX 1730 | | LONG BEACH | CA | 90801-1730 | |
| KEESEE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| KEESEE, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| KEESEE, MICHAEL REON | | ADDRESS ON FILE | | | | | | |
| KEESEE, MICHELLE DAWN | | ADDRESS ON FILE | | | | | | |
| KEESEE, QUIANNA DENISE | | ADDRESS ON FILE | | | | | | |
| KEESEE, ZACHARY | | ADDRESS ON FILE | | | | | | |
| KEESEVILLE VOL FIRE DEPT | | 8 PLEASANT ST | | | KEESEVILLE | NY | 12944 | |
| KEESY, FRED W | | ADDRESS ON FILE | | | | | | |
| KEETER, CHRISTOPHER | | 9243 BROCKET DR | | | MIDLOTHIAN | VA | 23112 | |
| KEETER, JOE | | 1101 PEACH ST | | | WAURIKA | OK | 73573-1447 | |
| KEETER, WALTER BRADFORD | | ADDRESS ON FILE | | | | | | |
| KEETON DANNY | | 1458 JOYES STATION RD | | | SHELBYVILLE | KY | 40065 | |
| KEETON JR, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| KEETON PLUMBING INC | | 315 N ROCKFORD RD | | | ARDMORE | OK | 73401 | |
| KEETON, ALICIA RENEE | | ADDRESS ON FILE | | | | | | |
| KEETON, BRYAN | | 3608 E WATERSIDE COURT | | | RICHMOND | VA | 23294 | |
| KEETON, BRYAN K | | ADDRESS ON FILE | | | | | | |
| KEETON, DANNY D | | ADDRESS ON FILE | | | | | | |
| KEETON, DARREN ADAM | | ADDRESS ON FILE | | | | | | |
| KEETON, GARY LYNN | | ADDRESS ON FILE | | | | | | |
| KEETON, JAMES HAROLD | | ADDRESS ON FILE | | | | | | |
| KEETON, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| KEEVEN APPLIANCE | | 3350 PARKER RD | | | FLORISSANT | MO | 63033 | |
| KEEVER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KEEY FM | | 7900 XERXES AV S/102 | | | MINNEPOLIS | MN | 55431 | |
| KEEY FM | | 5824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KEEZER, CHARLES | | ADDRESS ON FILE | | | | | | |
| KEF AMERICA | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | FRED MOUFANG | 10 TIMBER LANE | | | MARLBORO | NJ | 07866 | |
| KEF MEDIA | | 426 TRABERT AVE | | | ALANTA | CA | 30309 | |
| KEFALLINOS, CHRISTOS | | ADDRESS ON FILE | | | | | | |
| KEFFALAS, KEVIN BRIAN | | ADDRESS ON FILE | | | | | | |
| KEFFER, BRETT KYLE | | ADDRESS ON FILE | | | | | | |
| KEFFER, CAROLINE | | 4112 CASS ST | | | OMAHA | NE | 68131 | |
| KEFFER, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| KEFM FM | | 105 SOUTH 70TH ST | | | OMAHA | NE | 68132 | |
| KEGE FM | | 917 N LILAC DR | | | MINNEAPOLIS | MN | 55422 | |
| KEGEL, STEVE R | | ADDRESS ON FILE | | | | | | |
| KEGERISE II, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| KEGERISE, MICHAEL | | 59 RIDGE DR | | | MOHRSVILLE | PA | 19541 | |
| KEGERISE, MICHAEL | | 59 RIDGE DR | | | MOHRSVILLE | PA | 19541-0000 | |
| KEGL | | PO BOX 660401 | FILE NUMBER 7294 | | DALLAS | TX | 75266 | |
| KEGL | | 14001 N DALLAS PKWY NO 300 | | | DALLAS | TX | 75240 | |
| KEGL FM | | NATIONWIDE COMMUNICATION | | | DALLAS | TX | 75354 | |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | DALLAS | TX | 75284-7572 | |
| KEGL FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KEGLE, TODD | | 3303 BIG SKY PASS | | | MISSOURI CITY | TX | 77459 | |
| KEGLEY, BRYAN WAYNE | | ADDRESS ON FILE | | | | | | |
| KEGLEY, JAY | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY S | | ADDRESS ON FILE | | | | | | |
| KEGLEY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEGLEY, THOMAS | | ADDRESS ON FILE | | | | | | |
| KEGLEYS REPAIR SERVICE, BUDDY | | 5005 MELINDA DR | | | FORT WORTH | TX | 76119 | |
| KEGR FM/KNCQ FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | |
| KEGX FM | | 830 N COLUMBIA CTR BLVD B2 | | | KENNEWICK | WA | 99336 | |
| KEHAGIAS, BOBBY | | ADDRESS ON FILE | | | | | | |
| KEHAYIAS, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| KEHINDE, OLASUPO A | | ADDRESS ON FILE | | | | | | |
| KEHK | | CITADEL BROADCASTING | | | EUGENE | OR | 97402 | |
| KEHK | | PO BOX 23410 | CITADEL BROADCASTING | | EUGENE | OR | 97402 | |
| KEHL, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEHM, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| KEHNEMUYI, MARGARET AMELIA | | ADDRESS ON FILE | | | | | | |
| KEHNES INC | | 1306 W PATRICK ST | | | FREDERICK | MD | 21703 | |
| KEHOE, COMMITTEE TO CHRISTINE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| KEHOE, ELEANOR | | 14 HIGHCROFT RD | | | BARRIE | ON | L4N 2X4 | CANADA |
| KEHOE, LEONARD | | ADDRESS ON FILE | | | | | | |
| KEHOE, TIMOTHY | | 3010 WATERCREEK CT | APT 2A | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, TIMOTHY | | APT 2A | | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | |
| KEHR III, THOMAS W | | ADDRESS ON FILE | | | | | | |
| KEHR, TIM | | ADDRESS ON FILE | | | | | | |
| KEHREN, BRIAN | | 23 MINOOKA ST | | | PITTSBURGH | PA | 15210 | |
| KEHRER BROS CONSTRUCTION INC | | 7100 ALBERS RD BOX 78 | | | ALBERS | IL | 62215 | |
| KEHRER BROS CONSTRUCTION INC | | PO BOX 78 | 7100 ALBERS RD | | ALBERS | IL | 62215 | |
| KEHRER, GARY L | | ADDRESS ON FILE | | | | | | |
| KEHRES, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| KEICHLINE, JOSEPH FREDRICK | | ADDRESS ON FILE | | | | | | |
| KEIFE, DILLAN | | 1650 CRATER CT | | | RENO | NV | 89511-0000 | |
| KEIFE, DILLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEIFER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KEIFFER, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| KEIL SOFTWARE INC | | 1501 10TH ST STE 110 | | | PLANO | TX | 75074-8660 | |
| KEIL, JEFFREY | | ADDRESS ON FILE | | | | | | |
| KEIL, JOE | | ADDRESS ON FILE | | | | | | |
| KEIL, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| KEIL, TEMEDRIA | | 3010 N DUKE ST | | | DURHAM | NC | 27704 | |
| KEIL, WOLFGANG | | ADDRESS ON FILE | | | | | | |
| KEILER, CEDRIC SHERRAD | | ADDRESS ON FILE | | | | | | |
| KEILHOFER, KEVIN HEINZ | | ADDRESS ON FILE | | | | | | |
| KEILMAN, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| KEILMAN, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| KEIM, ASHTON LOUIS | | ADDRESS ON FILE | | | | | | |
| KEIM, CAROLINE | | ADDRESS ON FILE | | | | | | |
| KEIM, JAYSON MARK | | ADDRESS ON FILE | | | | | | |
| KEIM, JUNIA J | | 4400 BROAD ST LOT 14 | | | SUMTER | SC | 29154-1533 | |
| KEIM, SEAN CLEARY | | ADDRESS ON FILE | | | | | | |
| KEIM, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| KEIME, DANIELLE | | ADDRESS ON FILE | | | | | | |
| KEIMIG, WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEINIGS, NATHAN DUANE | | ADDRESS ON FILE | | | | | | |
| KEINTZ, JUSTIN | | 10631 FANNON AVE SE | | | DELANO | MN | 55328 | |
| KEIP, MARK A | | 108 LAFAYETTE AVE 2ND FL | | | TAMAQUA | PA | 18252-4620 | |
| KEIPER, BRANDON C | | ADDRESS ON FILE | | | | | | |
| KEIPERT, KYLE | | ADDRESS ON FILE | | | | | | |
| KEIRON DEWAR | DEWAR KEIRON | 10 KNOWE VIEW | OCHILTREE | CUMNOCK | EAST AYRSHIRE L0 | | KA18 2AU | |
| KEISEL, KASSANDER | | 605 SAVANNAH LAKES DR | | | BOYNTON BEACH | FL | 33436 | |
| KEISER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KEISER, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| KEISER, RACHAEL MAE | | ADDRESS ON FILE | | | | | | |
| KEISER, THOMAS | | 4631 STARTRAIN DR | | | NORTH LAS VEGAS | NV | 89031 | |
| KEISER, THOMAS L | | ADDRESS ON FILE | | | | | | |
| KEISLER, STEVEN K | | ADDRESS ON FILE | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | ADDRESS ON FILE | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | ADDRESS ON FILE | | | | | | |
| KEISTER, DREW | | 18754 PRARIE CROSSING DR | | | NOBLESVILLE | IN | 46062 | |
| KEISTER, DREW MORROW | | ADDRESS ON FILE | | | | | | |
| KEISTER, JOSEPH PEARCE | | ADDRESS ON FILE | | | | | | |
| KEITER STEPHENS | | 4401 DOMINION BVLD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS | | COMPUTER SERVICES INC | 4401 DOMINION BVLD STE 110 | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | RICHMOND | VA | 23294 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 281448 | | | ATLANTA | GA | 30384-1448 | |
| KEITGES, DIEDRE | | 30420 BERMONT RD | | | PUNTA GORDA | FL | 33982-0000 | |
| KEITH & BALLBE INC | | 1700 NW 64TH ST | STE 300 | | FT LAUDERDALE | FL | 33309 | |
| KEITH & BALLBE INC | | STE 300 | | | FT LAUDERDALE | FL | 33309 | |
| KEITH A HERREL | HERREL KEITH A | 17111 NORTHFIELD LN | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| KEITH AURZADA | | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| KEITH B MOWER | MOWER KEITH B | 6162 S PARKWOOD DR | | | KEARNS | CO | 81118 | |
| KEITH BARRICK | | 3186 FOREST BREEZE WAY | | | ST CLOUD | FL | 34771-7742 | |
| KEITH COMPANIES INC, THE | | 73 733 FRED WARING DR STE 100 | PALM DESERT DIV | | PALM DESERT | CA | 92260 | |
| KEITH COMPANIES INC, THE | | 19 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| KEITH E BARRICK | BARRICK KEITH E | 3186 FOREST BREEZE WAY | | | ST CLOUD | FL | 34771-7742 | |
| KEITH ELECTRIC INC | | PO BOX 2493 | | | ARDMORE | OK | 73402 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | PO BOX 1392 | | | RICHMOND | VA | 23218 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | 7 E CARY ST | PO BOX 1392 | | RICHMOND | VA | 23218-1392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH J ORLINSKI | ORLINSKI KEITH J | 301 N HIGH ST | | | BALTIMORE | MD | 21202-4801 | |
| KEITH J VANDERWEELE TRUSTEE OF THE KEITH J VANDERWEELE TRUST UA 12 8 95 | | 7274 BROOKLYN AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| KEITH, AARON | | 1706 N 13TH ST | | | BEATRICE | NE | 68310 | |
| KEITH, AARON | AARON KEITH | 1706 N 13 ST | | | BEATRICE | NE | 68310 | |
| KEITH, AARON C | | ADDRESS ON FILE | | | | | | |
| KEITH, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEITH, ALEX JERMEL | | ADDRESS ON FILE | | | | | | |
| KEITH, AMIE | | ADDRESS ON FILE | | | | | | |
| KEITH, ANTHONY LAMONT | | ADDRESS ON FILE | | | | | | |
| KEITH, BLANDEBURGO | | 18A CEDAR AVE | | | MEDFORD | NY | 11763-3502 | |
| KEITH, BLUM | | 2612 W HORIZON RD | | | HEBRON | KY | 41048-0000 | |
| KEITH, BRETT JAYMES | | ADDRESS ON FILE | | | | | | |
| KEITH, BRIAN | | 8509 NEUSE GARDEN DR | | | RALEIGH | NC | 27616 | |
| KEITH, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KEITH, BRITTNEY LATOYA | | ADDRESS ON FILE | | | | | | |
| KEITH, CHARLES HAROLD | | ADDRESS ON FILE | | | | | | |
| KEITH, CHRIS | | 803 PATUXENT RUN CIRCLE | | | ODENTON | MD | 21113 | |
| KEITH, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| KEITH, COPELAND | | 802 S INTERNATIONAL BLVD NO | | | WESLACO | TX | 78596-8623 | |
| KEITH, DAMON M | | ADDRESS ON FILE | | | | | | |
| KEITH, DUGGER | | 2817 EXECUTIVE DR | | | PORT HAYWOOD | VA | 23138-0000 | |
| KEITH, GLEN EDWARD | | ADDRESS ON FILE | | | | | | |
| KEITH, JACKSON | | 11226 GRAY WOLF TRAIL | | | COLLEGE STA | TX | 77845-3945 | |
| KEITH, JACQUIRA | | ADDRESS ON FILE | | | | | | |
| KEITH, JACQUIRA | | 145 HUDSON ST | | | PHILLIPSBURG | NJ | 08865-0000 | |
| KEITH, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| KEITH, JEREMY | | 1434 S BUSSE RD 2K | | | MOUNT PROSPECT | IL | 60056 | |
| KEITH, JEREMY B | | ADDRESS ON FILE | | | | | | |
| KEITH, JERREMY | | ADDRESS ON FILE | | | | | | |
| KEITH, JESSICA RICHELLE | | ADDRESS ON FILE | | | | | | |
| KEITH, JOE B | | ADDRESS ON FILE | | | | | | |
| KEITH, JORDAN LYNN | | ADDRESS ON FILE | | | | | | |
| KEITH, KENNON | | 6653 ANNECY ST | | | PALMDALE | CA | 93552 | |
| KEITH, KINGSBURY | | 1220 W SANDMAN DR | | | GILBERT | AZ | 85233-5620 | |
| KEITH, KYLIE RAE | | ADDRESS ON FILE | | | | | | |
| KEITH, MELISSA S | | ADDRESS ON FILE | | | | | | |
| KEITH, NOAH JAMES | | ADDRESS ON FILE | | | | | | |
| KEITH, PONITZ | | 4375 ARROW AVE | | | SARASOTA | FL | 34232-2565 | |
| KEITH, PRESTON | | 118 WEGSTROM ST | | | HUTTO | TX | 78634-3305 | |
| KEITH, PRESTON BENARD | | ADDRESS ON FILE | | | | | | |
| KEITH, RICHARD A | | ADDRESS ON FILE | | | | | | |
| KEITH, SAMEERAH R | | ADDRESS ON FILE | | | | | | |
| KEITH, SHANNON | | 6653 ANNECY ST | | | PALMDALE | CA | 93552 | |
| KEITH, STEAVE | | 2309 RFD | | | LONG GROVE | IL | 60047-8347 | |
| KEITH, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| KEITH, TOYA A | | ADDRESS ON FILE | | | | | | |
| KEITH, WESLEY STUART | | ADDRESS ON FILE | | | | | | |
| KEITH, WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEITH, WILTZ | | 6101 TULLIS DR | | | NEW ORLEANS | LA | 70131-0000 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | CLEVELAND | OH | 44101-0176 | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | CLEVELAND | OH | 44139-1891 | |
| KEITHS APPLIANCE REPAIR | | RT 1 BOX 29 A | | | GRAY | KY | 40734 | |
| KEITHS TOWING | | 830 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| KEITHS TV & ELECTRONIC SVC | | 331 N STATE ST | | | OREM | UT | 84057 | |
| KEITT, CLAUDE | | 121 BELFORD WAY | | | JACKSON | GA | 30233 | |
| KEITT, ERICA NICOLE | | ADDRESS ON FILE | | | | | | |
| KEITT, SHAUNCY M | | ADDRESS ON FILE | | | | | | |
| KEITT, SHAUNCY M | | 12 ELSINORE AVE | | | GLEN COVE | NY | 11542 | |
| KEJERA, KAWSU IBRAHIMA | | ADDRESS ON FILE | | | | | | |
| KEJERA, KAWSUI | | 1201 S HIGHLAND AVE | APT D | | BERWYN | IL | 60402-0000 | |
| KEJRIWAL, MONNA | | ADDRESS ON FILE | | | | | | |
| KEKAHIO, JAMIE L | | 801 HOOMALIMALI ST | | | PEARL CITY | HI | 96782-2154 | |
| KEKB FM | | BOX 687088 | | | MILWAUKEE | WI | 53268 | |
| KEKIL, NORMAN R | | 359 BRAD DR | | | BRUNSWICK | OH | 44212 | |
| KEKST & CO INC | | 437 MADISON AVE | | | NEW YORK | NY | 10022 | |
| KEKULAH, ANTHONY KOIYAN | | ADDRESS ON FILE | | | | | | |
| KEL SAN INC | | PO BOX 52326 | | | KNOXVILLE | TN | 37950 | |
| KEL TRONICS SATELLITE SYSTEMS | | 101 INDUSTRIAL BLVD | | | LUFKIN | TX | 75904 | |
| KELATI, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| KELBACH, CHRIS GABRIEL | | ADDRESS ON FILE | | | | | | |
| KELBLE, CHAD M | | ADDRESS ON FILE | | | | | | |
| KELCH, LOGAN CHARLES | | ADDRESS ON FILE | | | | | | |
| KELCHNER, AARON DRAKE | | ADDRESS ON FILE | | | | | | |
| KELCHNER, JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELE VANS DELIVERY SERVICE | | 406 RIVERSIDE AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | WEBSTER | PA | 77598 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | WEBSTER | TX | 77598 | |
| KELES, KIYMET | | ADDRESS ON FILE | | | | | | |
| KELESHYAN, KHACHEK HAEKO | | ADDRESS ON FILE | | | | | | |
| KELETE, SIMON A | | ADDRESS ON FILE | | | | | | |
| KELHOFFER, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| KELI FM | | 1301 S ABE ST | | | SAN ANGELO | TX | 76902 | |
| KELI FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA LLC | | SAN ANGELO | TX | 76902-1878 | |
| KELIIPAAKAUA, CHASE KAIOLOHIA | | ADDRESS ON FILE | | | | | | |
| KELL, ZACH PETER | | ADDRESS ON FILE | | | | | | |
| KELLAM, ANA ALICIA DAXON | | ADDRESS ON FILE | | | | | | |
| KELLAM, PATRICIA | | 1498 BLUEWATER RD | | | HARRISONBURG | VA | 22801-8645 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | | | CENTER VALLEY | PA | 180340219 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | FITZPATRICK LENTZ & BUBBA | | CENTER VALLEY | PA | 18034-0219 | |
| KELLAR ESQ, GARY | | BRENTWOOD COMMONS TWO | 750 OLD HICKORY BLVD STE 130 | | BRENTWOOD | TN | 37027-4528 | |
| KELLAR, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| KELLAR, KRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| KELLAR, MICHAEL MASION | | ADDRESS ON FILE | | | | | | |
| KELLAR, VICTORIA LILLIAN | | ADDRESS ON FILE | | | | | | |
| KELLAS, BRANDEN ROBERT | | ADDRESS ON FILE | | | | | | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | SPRINGFIELD | MA | 011012784 | |
| KELLEE KAR SERVICE CENTER | | 2888 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| KELLEHER APPLIANCE | | 277 COURT ST | | | LACONIA | NH | 03246 | |
| KELLEHER APPLIANCE | | 1308 TYNDALL ST | | | SANTA YNEZ | CA | 93460 | |
| KELLEHER JR , BRIAN F | | ADDRESS ON FILE | | | | | | |
| KELLEHER MCLEOD, KRYSTAL LATOYA | | ADDRESS ON FILE | | | | | | |
| KELLEHER, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| KELLEHER, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| KELLEHER, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| KELLEHER, KIMBERLY JUSTINE | | ADDRESS ON FILE | | | | | | |
| KELLEHER, KRIS C | | ADDRESS ON FILE | | | | | | |
| KELLEHERJR, BRIAN | | 3604 TYSON | | | TAMPA | FL | 33611-0000 | |
| KELLEMS, DEREK LEVI | | ADDRESS ON FILE | | | | | | |
| KELLEMS, LYLE MATT | | ADDRESS ON FILE | | | | | | |
| KELLEMS, LYLE MATT | | ADDRESS ON FILE | | | | | | |
| KELLENBERGER, ARTHUR | | 2634 E CRESTLINE DR | | | BELLINGHAM | WA | 98226-4260 | |
| KELLENBERGER, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KELLER & ASSOC, MICHAEL E | | 2442 E RUSH AVE | | | FRESNO | CA | 93730 | |
| KELLER & ASSOCIATES INC | | 545 BENJAMIN LANE | STE 185 | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC | | STE 185 | | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | | | NEENAH | WI | 549570548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | NEENAH | WI | 54957-0548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 672 | | | NEENAH | WI | 54957-0672 | |
| KELLER & KELLER ATTY | | 952 CHANDLER CT | PO BOX 1010 | | WALDORF | MD | 20604 | |
| KELLER APPLIANCES | | 117 S BANKER | | | EFFINGHAM | IL | 624010088 | |
| KELLER APPLIANCES | | PO BOX 88 | 117 S BANKER | | EFFINGHAM | IL | 62401-0088 | |
| KELLER ELECTRONICS | | 606 N GORDON | | | PINCKNEYVILLE | IL | 62274 | |
| KELLER IV, JOHN CRAWFORD | | ADDRESS ON FILE | | | | | | |
| KELLER JR, THOMAS BRETT | | ADDRESS ON FILE | | | | | | |
| KELLER PLUMBING, NORMAN JAY | | PO BOX 121 | | | ROSELLE | IL | 60172 | |
| KELLER ROBERT | | 8235 E DEVONSHIRE AVE | | | SCOTTSDALE | AZ | 85251 | |
| KELLER ROBERTA | | 2800 DANCER RD | | | RICHMOND | VA | 23294 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | LAS VEGAS | NV | 89155 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | LAS VEGAS | NV | 89155-3220 | |
| KELLER WILLIAMS REAL ESTATE | | 801 TEMPLE RD | | | POTTSTOWN | PA | 19465 | |
| KELLER WILLIAMS REALTY | | 8188 JOG RD STE 102 | | | BOYNTON BEACH | FL | 33437 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD ECH IV STE 180 | | | AUSTIN | TX | 78726 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD | ECH IV STE 180 | | AUSTIN | TX | 78759 | |
| KELLER, AMANDA | | 582 E CHOLLA DR | | | PUEBLO WEST | CO | 81007-0000 | |
| KELLER, AMBER | | ADDRESS ON FILE | | | | | | |
| KELLER, ANGELA | | 3041 BEUNA VISTA | | | SPRINGFIELD | IL | 62707 | |
| KELLER, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| KELLER, BRIAN G | | ADDRESS ON FILE | | | | | | |
| KELLER, CAMRON C | | ADDRESS ON FILE | | | | | | |
| KELLER, CATHERINE SIMONE | | ADDRESS ON FILE | | | | | | |
| KELLER, CHRIS | | 1438 ELM ST | | | ROSEVILLE | CA | 95678 | |
| KELLER, CHRIS L | | ADDRESS ON FILE | | | | | | |
| KELLER, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLER, CHRISTIAN JOHN | | ADDRESS ON FILE | | | | | | |
| KELLER, CHRISTIAN WOLFGANG | | ADDRESS ON FILE | | | | | | |
| KELLER, CLARENCE | | ADDRESS ON FILE | | | | | | |
| KELLER, CLARK MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER, CORTNEY LEORA | | ADDRESS ON FILE | | | | | | |
| KELLER, DANIEL | | 8470 SHERIDAN BLVD APT 215 | | | WESTMINSTER | CO | 80003-0000 | |
| KELLER, DANIEL B | | ADDRESS ON FILE | | | | | | |
| KELLER, DANIELLE KASHAWN | | ADDRESS ON FILE | | | | | | |
| KELLER, DAVID A | | ADDRESS ON FILE | | | | | | |
| KELLER, DAVID FLINT | | ADDRESS ON FILE | | | | | | |
| KELLER, DYLAN RAY | | ADDRESS ON FILE | | | | | | |
| KELLER, DYLAN RAY | | ADDRESS ON FILE | | | | | | |
| KELLER, EVAN EUGENE | | ADDRESS ON FILE | | | | | | |
| KELLER, FISHBACK & JACKSON LLP | KELLER  DANIEL | 18425 BURBANK BLVD  STE 610 | | | TARZANA | CA | 91356 | |
| KELLER, FRED | | ADDRESS ON FILE | | | OKLAHOMA CITY | OK | 73170 | |
| KELLER, GEORGE | | 118 CHERRY TREE LANE | | | CHERRY HILL | NJ | 08002 | |
| KELLER, GRACE | | 180 SUSQUEHANNA TRL | | | ALLENTOWN | PA | 18104-0000 | |
| KELLER, GRACIE | | 5945 CRITTENDEN AVE | | | INDIANAPOLIS | IN | 46220-2439 | |
| KELLER, GRAHAM LEE | | ADDRESS ON FILE | | | | | | |
| KELLER, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| KELLER, HENRY | | 11328 HALBROOK CT | | | RICHMOND | VA | 23233 | |
| KELLER, JAMES | | ADDRESS ON FILE | | | | | | |
| KELLER, JAMES M | | ADDRESS ON FILE | | | | | | |
| KELLER, JAMIE | | ADDRESS ON FILE | | | | | | |
| KELLER, JASON | | ADDRESS ON FILE | | | | | | |
| KELLER, JAY H | | ADDRESS ON FILE | | | | | | |
| KELLER, JENNIFER K | | ADDRESS ON FILE | | | | | | |
| KELLER, JOHN | | 66 STRASBOURG DR | | | CHEEKTOWAGA | NY | 14227 | |
| KELLER, JOHN LUND | | PO BOX 1010 | | | WALDORF | MD | 20604 | |
| KELLER, JONATHAN EUGENE | | ADDRESS ON FILE | | | | | | |
| KELLER, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| KELLER, JOSHUA | | 5261 ADMIRE RD | | | THOMASVILLE | PA | 17364-0000 | |
| KELLER, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| KELLER, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| KELLER, JOSHUA EMERSON | | ADDRESS ON FILE | | | | | | |
| KELLER, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| KELLER, KATHLEEN | | 4313 MORPHEUS | | | SACRAMENTO | CA | 95864 | |
| KELLER, KRAIG | | 638 POLO WOODS DR | | | CINCINNATI | OH | 45244 | |
| KELLER, LAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| KELLER, MARK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KELLER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| KELLER, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| KELLER, RANDY | | PO BOX 1388 | | | LIBERTY | NC | 27298-1388 | |
| KELLER, REBECCA R | | ADDRESS ON FILE | | | | | | |
| KELLER, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| KELLER, SCOTT DYLAN | | ADDRESS ON FILE | | | | | | |
| KELLER, SCOTT RUSSELL | | ADDRESS ON FILE | | | | | | |
| KELLER, SEAN M | | ADDRESS ON FILE | | | | | | |
| KELLER, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| KELLER, SHERRI | | 10602 E 66TH ST | APT 186 | | TULSA | OK | 74133 | |
| KELLER, TYLER | | ADDRESS ON FILE | | | | | | |
| KELLER, TYLER | | 25 PHILADELPHIA AVE | | | SHILLINGTON | PA | 19607-0000 | |
| KELLERMAN, CORY | | 9 SHEARWATER WAY | | | CENTEREACH | NY | 11720-0000 | |
| KELLERMAN, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| KELLERMAN, ROY A MD | | 701 COTTAGE GROVE RD | STE F 230 | | BLOOMFIELD | CT | 6002 | |
| KELLERMAN, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| KELLERMAN, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| KELLERMAN, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| KELLERMEYER BUILDING SERVICES LLC | | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| KELLERMEYER BUILDING SVCS INC | | 1575 HENTHORNE | | | MAUMEE | OH | 43537 | |
| KELLERMEYER CO | | 1025 BROWN AVE | | | TOLEDO | OH | 43607 | |
| KELLERMEYER,GODFRYT&HART CORP | | 8725 WEST HIGGINS RD | | | CHICAGO | IL | 60631 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | PENSACOLA | FL | 32504 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | PENSACOLA | FL | 32504-8922 | |
| KELLETT, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KELLEY & ASSOCIATES | | 9260 W 81ST PL | | | ARVADA | CO | 80005 | |
| KELLEY BROS ROOFING INC | | 4905 FACTORY DR | | | FAIRFIELD | OH | 45014 | |
| KELLEY CLEANING SERVICE | | 7398 ROCKINGHAM RD | | | MENTOR | OH | 44060 | |
| KELLEY COMPANY, THE R G | | 1660 WALDROP RD | | | LAWRENCEVILLE | GA | 30243 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KELLEY ELAINE B | | 16499 RYAN ANDREWS AVE | | | BEAVERDAM | VA | 23015 | |
| KELLEY ELECTRIC CO, HL | | 1221 BRIGHTON RD SW | | | ROANOKE | VA | 24015 | |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | HARVEY | LA | 70059 | |
| KELLEY III, EARL F | | ADDRESS ON FILE | | | | | | |
| KELLEY III, JAMES E | | ADDRESS ON FILE | | | | | | |
| KELLEY KRONENBERG ET AL | | 8201 PETERS RD STE 4000 | | | FORT LAUDERDALE | FL | 33324 | |
| KELLEY LEWIS, ANISHA SHARAE | | ADDRESS ON FILE | | | | | | |
| KELLEY OBA11380, W BRENT | | 6 NE 63RD STE 250 | | | OKLAHOMA CITY | OK | 73105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY SR , ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLEY, ADAM E | | ADDRESS ON FILE | | | | | | |
| KELLEY, ADAM GENE | | ADDRESS ON FILE | | | | | | |
| KELLEY, ADAM HAROLD | | ADDRESS ON FILE | | | | | | |
| KELLEY, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| KELLEY, ALEXANDER M | | ADDRESS ON FILE | | | | | | |
| KELLEY, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| KELLEY, ANDREW | | ADDRESS ON FILE | | | | | | |
| KELLEY, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| KELLEY, ANGELA JEAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| KELLEY, ASHLEY CHANNNELLE | | ADDRESS ON FILE | | | | | | |
| KELLEY, AYANNA SHONTE | | ADDRESS ON FILE | | | | | | |
| KELLEY, AZIZA MUNIRAH | | ADDRESS ON FILE | | | | | | |
| KELLEY, BEN | | ADDRESS ON FILE | | | | | | |
| KELLEY, BOBBY C | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRADEN LEE | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRANDON DEANDREA | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRANDON J | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRIAN GREGORY | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRITTNEY ELAINE | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRYAN DAVID | | ADDRESS ON FILE | | | | | | |
| KELLEY, BRYAN F | | ADDRESS ON FILE | | | | | | |
| KELLEY, CADEAU MACKERSON | | ADDRESS ON FILE | | | | | | |
| KELLEY, CARLENE LYNN | | ADDRESS ON FILE | | | | | | |
| KELLEY, CEDRIC LAWTON | | ADDRESS ON FILE | | | | | | |
| KELLEY, CHANCE T | | ADDRESS ON FILE | | | | | | |
| KELLEY, CHARLES | | ADDRESS ON FILE | | | | | | |
| KELLEY, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLEY, COBY | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | RICHMOND | VA | 23273 | |
| KELLEY, COBY | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| KELLEY, COBY A | | ADDRESS ON FILE | | | | | | |
| KELLEY, CURTIS DONTAE | | ADDRESS ON FILE | | | | | | |
| KELLEY, DANIEL L | | ADDRESS ON FILE | | | | | | |
| KELLEY, DANIELLE | | 170 34 130AVE | | | JAMAICA | NY | 11434-0000 | |
| KELLEY, DANIELLE MARIA | | ADDRESS ON FILE | | | | | | |
| KELLEY, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| KELLEY, DAVID SEAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, DENNIS | | 99 FIRST ST | | | MEDFORD | MA | 02155 | |
| KELLEY, DENNIS NEAL | | ADDRESS ON FILE | | | | | | |
| KELLEY, DYLAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, EDWARD K | | 755 COLLARD VALLEY RD | | | CEDARTOWN | GA | 30125-2803 | |
| KELLEY, ELOUISE | | PO BOX 1637 | | | WHITEHOUSE | TX | 75791-0000 | |
| KELLEY, ENGLE RENE | | ADDRESS ON FILE | | | | | | |
| KELLEY, EVERETT TYRELL | | ADDRESS ON FILE | | | | | | |
| KELLEY, GARRETT SCOTT | | ADDRESS ON FILE | | | | | | |
| KELLEY, IVORY TANISHA | | ADDRESS ON FILE | | | | | | |
| KELLEY, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| KELLEY, JAMES MICHAEL | | 11 BEACON ST STE 615 | | | BOSTON | MA | 02108 | |
| KELLEY, JAMES MICHAEL | | KELLEY & DONOVAN P C | 11 BEACON ST STE 615 | | BOSTON | MA | 02108 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | PANAMA CITY BEACH | FL | 32408 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | PANAMA CITY BEACH | FL | 32408-0000 | |
| KELLEY, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KELLEY, JASON KYLE | | ADDRESS ON FILE | | | | | | |
| KELLEY, JASON MAURICE | | ADDRESS ON FILE | | | | | | |
| KELLEY, JENNIFER CAROL | | ADDRESS ON FILE | | | | | | |
| KELLEY, JEREMY | | 675 TAWBUSH RD | | | LOCUST FORK | AL | 35097-0000 | |
| KELLEY, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| KELLEY, JESSICA ROBIN | | ADDRESS ON FILE | | | | | | |
| KELLEY, JOE LEE | | ADDRESS ON FILE | | | | | | |
| KELLEY, JOE LOUIS | | ADDRESS ON FILE | | | | | | |
| KELLEY, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| KELLEY, JOHN ROWLAND | | ADDRESS ON FILE | | | | | | |
| KELLEY, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, JOSHUA BRIAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KELLEY, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| KELLEY, KATHRYN E | | ADDRESS ON FILE | | | | | | |
| KELLEY, KEVIN JULIUS | | ADDRESS ON FILE | | | | | | |
| KELLEY, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLEY, KYLE | | ADDRESS ON FILE | | | | | | |
| KELLEY, KYLE | | 1503 218TH ST SW | | | LYNNWOOD | WA | 98036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| KELLEY, LATASHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| KELLEY, MALLORY ARIELLE | | ADDRESS ON FILE | | | | | | |
| KELLEY, MARISA | | ADDRESS ON FILE | | | | | | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528 | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528-1143 | |
| KELLEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KELLEY, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, MATTHEW GREG | | ADDRESS ON FILE | | | | | | |
| KELLEY, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| KELLEY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| KELLEY, MAURICE | | ADDRESS ON FILE | | | | | | |
| KELLEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLEY, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| KELLEY, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KELLEY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| KELLEY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| KELLEY, MICHELLE ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| KELLEY, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KELLEY, NICHOLAS | | LOC NO 8101 PETTY CASH | 9950 MAYLAND DR COOL LINE | | RICHMOND | VA | 23233 | |
| KELLEY, NICHOLAS W | | ADDRESS ON FILE | | | | | | |
| KELLEY, NICK C | | ADDRESS ON FILE | | | | | | |
| KELLEY, NICOLE DESIREE | | ADDRESS ON FILE | | | | | | |
| KELLEY, PAUL WILSON | | ADDRESS ON FILE | | | | | | |
| KELLEY, RANDY | | 1208 S FERN ST | | | STILLWATER | OK | 74074-5020 | |
| KELLEY, RANDY DALE | | ADDRESS ON FILE | | | | | | |
| KELLEY, REBECCA | | 5455 GULL RD STE D | | | KALAMAZOO | MI | 89048 | |
| KELLEY, REGINA L | | ADDRESS ON FILE | | | | | | |
| KELLEY, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, RICK | | 114 STUART RD NE | | | CHATTANOOGA | TN | 37412 | |
| KELLEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| KELLEY, ROBERT | | 68 CHESTER ST | | | ARLINGTON | MA | 02476 | |
| KELLEY, ROBERT J | | PO BOX 176 | | | IRVINGTON | VA | 22480 | |
| KELLEY, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| KELLEY, ROBERT VINCENT | | ADDRESS ON FILE | | | | | | |
| KELLEY, RYAN C | | ADDRESS ON FILE | | | | | | |
| KELLEY, SAM | | ADDRESS ON FILE | | | | | | |
| KELLEY, SARA MCCLEARY | | ADDRESS ON FILE | | | | | | |
| KELLEY, SARAH ALANA | | ADDRESS ON FILE | | | | | | |
| KELLEY, SEAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, SEAN | | PO BOX 2502 | | | TAUNTON | MA | 02780-0979 | |
| KELLEY, SEAN P | | ADDRESS ON FILE | | | | | | |
| KELLEY, SETH L | | ADDRESS ON FILE | | | | | | |
| KELLEY, SETH WILLAIM | | ADDRESS ON FILE | | | | | | |
| KELLEY, SHAWN P | | ADDRESS ON FILE | | | | | | |
| KELLEY, SHERMAN SILVESTER | | ADDRESS ON FILE | | | | | | |
| KELLEY, SHUNCHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| KELLEY, STACY | | 1408 DELANO TRENT ST | | | RUSKIN | FL | 33570-7940 | |
| KELLEY, STEPHANIE N | | 108 S ADDISON ST | | | RICHMOND | VA | 23220 | |
| KELLEY, STEVEN C | | ADDRESS ON FILE | | | | | | |
| KELLEY, TERRENCE | | 13109 CROSSVIEW CT | | | DELTSVILLE | MD | 20705-5111 | |
| KELLEY, TERRY | | 10807 BREWINGTON RD | | | RICHMOND | VA | 23233 | |
| KELLEY, TERRY SHANE | | ADDRESS ON FILE | | | | | | |
| KELLEY, THOMAS | | 31 BRIARWOOD CIR | | | PUEBLO | CO | 81005-1883 | |
| KELLEY, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KELLEY, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KELLEY, TODD A | | ADDRESS ON FILE | | | | | | |
| KELLEY, TRAVIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| KELLEY, TYHESHA QUANDRA | | ADDRESS ON FILE | | | | | | |
| KELLEY, WALTER W | SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | PO BOX 1787 | | ALBANY | GA | 31702 | |
| KELLEY, WALTER W | ATTORNEY FOR SHERWOOD PROPERTIES LLC | PO BOX 70879 | | | ALBANY | GA | 31708 | |
| KELLEY, WAYNE DEANDRE | | ADDRESS ON FILE | | | | | | |
| KELLEY, WESLEY | | 116 AMHERST RD | | | MORGANTON | NC | 28655-0000 | |
| KELLEY, WESLEY RYAN | | ADDRESS ON FILE | | | | | | |
| KELLEY, WILLIAM A | | 1919 SECRETARIATE CT | | | CLARKSVILLE | TN | 37042-7258 | |
| KELLEY, ZACHARY SHANE | | ADDRESS ON FILE | | | | | | |
| KELLI, BAKER | | 619 ROOKWAY DR SE | | | GRAND RAPIDS | MI | 49546-9645 | |
| KELLI, MJ | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| KELLICK, JEFF | | 11313 BROOKDALE DR | | | WAYNESBORO | PA | 17268-8843 | |
| KELLIE PLUMBING SERVICE | | 555 INDUSTRIAL DR | | | FRANKLIN | IN | 46131 | |
| KELLIEBREW, DAMION ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KELLIHER, BRENNA ANN | | ADDRESS ON FILE | | | | | | |
| KELLIHER, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLIS, MARK D | | ADDRESS ON FILE | | | | | | |
| KELLISON, CHARLES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KELLMAN, BRANDON | | 6511 WILDHORSE RD | | | LAS VEGAS | NV | 89108 | |
| KELLNER, JAMES | | ADDRESS ON FILE | | | | | | |
| KELLNER, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| KELLOGG CAREER MANAGEMENT | | LEVERONE HALL 2ND FL | | | EVANSTON | IL | 602082012 | |
| KELLOGG CAREER MANAGEMENT | | 2001 SHERIDAN RD | LEVERONE HALL 2ND FL | | EVANSTON | IL | 60208-2012 | |
| KELLOGG MARY ANNE | | 42 ELDER COURT | | | NEW HOPE | PA | 18938 | |
| KELLOGG PHILLIP C | | 965 LIVINGSTON LOOP | | | THE VILLAGES | FL | 32162 | |
| KELLOGG, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| KELLOGG, DREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLOGG, KEVIN A | | 11500 SW 15TH | | | YUKON | OK | 73099 | |
| KELLOGG, KEVIN GENTRY | | ADDRESS ON FILE | | | | | | |
| KELLOGG, KEVIN MITCHELL | | ADDRESS ON FILE | | | | | | |
| KELLOGG, RICKY | | ADDRESS ON FILE | | | | | | |
| KELLOGG, SEAN | | ADDRESS ON FILE | | | | | | |
| KELLOGG, STEVEN | | ADDRESS ON FILE | | | | | | |
| KELLOGG, STEVEN | | 1421 EDISON ST | | | SALT LAKE CITY | UT | 84115-0000 | |
| KELLOM, DIJUAN S | | ADDRESS ON FILE | | | | | | |
| KELLSTADT, CHARLES | | 26130 124TH PL SE | | | KENT | WA | 98031 | |
| KELLUM, KIM A | | PO BOX 7665 | | | TALLAHASSEE | FL | 32314-7665 | |
| KELLUM, SHAQUAY JENISE | | ADDRESS ON FILE | | | | | | |
| KELLY & KARRAS LTD | JAMES J KARRAS | 619 ENTERPRISE DR | | | OAK BROOK | IL | 60523 | |
| KELLY & KELLY INC | | 1265 AVOCADO BLVD STE 104 414 | | | EL CAJON | CA | 92020-7783 | |
| KELLY A DREINER | | 110 SE 19TH TER | | | CAPE CORAL | FL | 33990 | |
| KELLY A EASTMAN | EASTMAN KELLY A | 9379 HARTFORD OAKS DR | | | MECHANICSVILLE | VA | 2311 6-6521 | |
| KELLY A HOGG & | HOGG KELLY A | HEATHER S HOGG JT TEN | 3100 PORTER ST | | RICHMOND | VA | 23225-3741 | |
| KELLY A WILSON | WILSON KELLY A | 102 RUNNING CEDAR LN | | | RICHMOND | VA | 23229 | |
| KELLY ALLAN | | | | | | | | |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | |
| KELLY AYOTTE | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE | STATE HOUSE ANNEX | 33 CAPITOL ST | CONCORD | NH | 03301-6397 | |
| KELLY BREITENBECHER | | 4701 TRAIL WYND CT | | | GLEN ALLEN | VA | 23059 | |
| KELLY BREITENBECHER | KELLY BREITENBECHER | 4701 TRAIL WYND CT | | | GLEN ALLEN | VA | 23059 | |
| KELLY BREITENBECHER | KELLY E BREITENBECHER | 5322 GREENWILLOW LN | | | SAN DIEGO | CA | 92130 | |
| KELLY BREITENBECHER | C O WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| KELLY BROOKS, BERNICE | | 10131 RIDGERUN RD | | | CHESTERFIELD | VA | 23832 | |
| KELLY BUILDING MAINTENANCE INC | | 316 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61111 | |
| KELLY CASEY & MOYER PC | | 19501 E EIGHT MILE RD | | | ST CLAIR SHORES | MI | 48080 | |
| KELLY CONTRACTING INC | | 426 LIGHTHOUSE RD | | | HILTON | NY | 14468 | |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | MILWAUKEE | WI | 532880239 | |
| KELLY E BREITENBECHER | | 5322 GREENWILLOW LN | | | SAN DIEGO | CA | 92130 | |
| KELLY ELDRIDGE | | | | | | | | |
| KELLY ELECTRIC INC | | 2100 CONSULATE DR STE 100 | | | ORLANDO | FL | 32837 | |
| KELLY ELECTRIC, JACK | | 334 WASHINGTON ST | | | ARLINGTON | MA | 02474 | |
| KELLY ELSTROM | | | | | | | | |
| KELLY IV, THOMAS LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KELLY JAMES | | 10307 REDBRIDGE RD | | | RICHMOND | VA | 23236 | |
| KELLY JOHN J JR | | 1416 GREBE CT | | | PUNTA GORDA | FL | 33950-7651 | |
| KELLY JR, CALVIN DEARL | | ADDRESS ON FILE | | | | | | |
| KELLY JR, JOHN A | | 361 MEADOW MOUNTAIN DR | | | MCCONNELLSBURG | PA | 17233 | |
| KELLY JR, JOHN ALBERT | | ADDRESS ON FILE | | | | | | |
| KELLY JR, JOHN LEROY | | ADDRESS ON FILE | | | | | | |
| KELLY JR, THEODORE JAMES | | ADDRESS ON FILE | | | | | | |
| KELLY K BOWLES | BOWLES KELLY K | 22221 SKINQUARTER RD | | | MOSELY | VA | 23120-1309 | |
| KELLY MARKETING INC | | STE 200 | | | RICHMOND | VA | 232356401 | |
| KELLY MARKETING INC | | 7631 HULL ST RD | STE 200 | | RICHMOND | VA | 23235-6401 | |
| KELLY MOORE PAINT CO | | 4050 ADELINE ST | | | EMERYVILLE | CA | 94608 | |
| KELLY MOORE PAINT CO | | 4156 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| KELLY MOORE PAINT CO | | 1414 SE 82ND AVE | | | PORTLAND | OR | 97216 | |
| KELLY MOORE PAINT CO | | 345 OHIO ST | | | BELLINGHAM | WA | 98225 | |
| KELLY MOORE PAINT CO | | 3981 FIRST ST | | | LIVERMORE | CA | 94550-2209 | |
| KELLY MOORE PAINT CO | | 1720 WEST TEXAS ST | | | FAIRFIELD | CA | 94789-2997 | |
| KELLY NICHOLS | | 8605 MELMONT COURT | | | GRANDBERRY | | | |
| KELLY OFFICE MACHINES INC | | PO BOX 5059 | | | WINSTON SALEM | NC | 27103 | |
| KELLY PAPER | | 288 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | |
| KELLY RIELLY NELL BARNA ASSOC | | 3535 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15213 | |
| KELLY RUSSELL | | 5001 CLEAR CREEK DR | | | MILLINGTON | TN | 38053-4039 | |
| KELLY SATELLITE | RUSSELL KELLY | 6907 CAMPBELL CT | | | SUFFOLK | VA | 23435 | |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES | | DEPT 4608 | | | SCF PASADENA | CA | 910504608 | |
| KELLY SERVICES | | PO BOX 7777 C9995 | | | PHILADELPHIA | PA | 19175-9995 | |
| KELLY SERVICES | | PO BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY SERVICES | | PO BOX 198477 | | | ATLANTA | GA | 30384-8477 | |
| KELLY SERVICES INC | | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| KELLY WILLIAM F | | 143 SANDERSON AVE | | | DEDHAM | MA | 02026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, AARON SHAWN | | ADDRESS ON FILE | | | | | | |
| KELLY, ADRIA RENEE MAVI | | ADDRESS ON FILE | | | | | | |
| KELLY, AIKIA | | 18805 WALKERS CHOICE | | | GAITHERSBURG | MD | 20886 | |
| KELLY, AMANDA | | 800 GREYSHIRE DR | | | CHESTER | VA | 23836 | |
| KELLY, AMANDA J | | ADDRESS ON FILE | | | | | | |
| KELLY, AMY R | | 515 WHITE OAK RD | | | BOLINGBROOK | IL | 60440-2506 | |
| KELLY, ANDREA LEIGH | | ADDRESS ON FILE | | | | | | |
| KELLY, ANDREW CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KELLY, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| KELLY, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| KELLY, ANTHONY D | | 3640 LUBBOCK DR | | | HOPE MILLS | NC | 28348 | |
| KELLY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLY, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| KELLY, ANTHONY W | | 1880 CREST HOLLOW DR | NO 203 | | WINSTON SALEM | NC | 27124 | |
| KELLY, ANTHONY WARREN | | ADDRESS ON FILE | | | | | | |
| KELLY, ANTHONY WARREN | | ADDRESS ON FILE | | | | | | |
| KELLY, ANTONIO JAHFARI | | ADDRESS ON FILE | | | | | | |
| KELLY, ANTONIO JERMAINE | | ADDRESS ON FILE | | | | | | |
| KELLY, ARNALDO GREG | | ADDRESS ON FILE | | | | | | |
| KELLY, ARTHUR LEE | | ADDRESS ON FILE | | | | | | |
| KELLY, ASHLEY DIANA | | ADDRESS ON FILE | | | | | | |
| KELLY, BARRY | | ADDRESS ON FILE | | | | | | |
| KELLY, BRADLEY LAMAR | | ADDRESS ON FILE | | | | | | |
| KELLY, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | |
| KELLY, BRANDON MAURICE | | ADDRESS ON FILE | | | | | | |
| KELLY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| KELLY, BRIAN | | ADDRESS ON FILE | | | | | | |
| KELLY, BRIAN | | 1971 BUCKINGHAM | | | LINCOLN PARK | MI | 48146 | |
| KELLY, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | |
| KELLY, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KELLY, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| KELLY, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KELLY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| KELLY, CALVIN D | | ADDRESS ON FILE | | | | | | |
| KELLY, CASEY | | 10303 CHAUCER | | | WESTCHESTER | IL | 60154 | |
| KELLY, CASEY R | | ADDRESS ON FILE | | | | | | |
| KELLY, CATHY | | 14376 MC ART RD APT 95 | | | VICTORVILLE | CA | 92392 | |
| KELLY, CHAD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KELLY, CHALIN JOURDAN | | ADDRESS ON FILE | | | | | | |
| KELLY, CHANTAY LATOYA | | ADDRESS ON FILE | | | | | | |
| KELLY, CHANTELLE A | | ADDRESS ON FILE | | | | | | |
| KELLY, CHARLES JON | | ADDRESS ON FILE | | | | | | |
| KELLY, CHRIS | | ADDRESS ON FILE | | | | | | |
| KELLY, CHRISTI TOSHI | | ADDRESS ON FILE | | | | | | |
| KELLY, CHRISTIAN PAUL | | ADDRESS ON FILE | | | | | | |
| KELLY, CHRISTINA LEE | | ADDRESS ON FILE | | | | | | |
| KELLY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KELLY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| KELLY, CHRISTOPHER WORRALL | | ADDRESS ON FILE | | | | | | |
| KELLY, CHRISTOPHERR FORREST | | ADDRESS ON FILE | | | | | | |
| KELLY, CLENEARTH BOYD | | ADDRESS ON FILE | | | | | | |
| KELLY, CLEVELAND DAVON | | ADDRESS ON FILE | | | | | | |
| KELLY, CLINT | | ADDRESS ON FILE | | | | | | |
| KELLY, CODY | | 5001 SE 85TH | | | OKC | OK | 73135-0000 | |
| KELLY, CODY SCOTT | | ADDRESS ON FILE | | | | | | |
| KELLY, COLIN | | 2 JERRY RD | | | POUGHKEEPSIE | NY | 12603 | |
| KELLY, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| KELLY, DANIELLE VIRGINIA | | ADDRESS ON FILE | | | | | | |
| KELLY, DARRELL | | 1001 TURNERS LANDING RD | | | LANEXA | VA | 23089 | |
| KELLY, DARREN | | ADDRESS ON FILE | | | | | | |
| KELLY, DARREN KEITH | | ADDRESS ON FILE | | | | | | |
| KELLY, DAVID | | 1319 LEOPARD HUNT | | | SAN ANTONIO | TX | 78251 | |
| KELLY, DAVID | | 1331 FRANKLIN AVE | | | PITTSBURGH | PA | 15221-0497 | |
| KELLY, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| KELLY, DAVID LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KELLY, DAVID W | | ADDRESS ON FILE | | | | | | |
| KELLY, DEBORAH M | | ADDRESS ON FILE | | | | | | |
| KELLY, DEBRA | | 303 ROUTE 94 S | | | WARWICK | NY | 10990 | |
| KELLY, DEJUAN R | | ADDRESS ON FILE | | | | | | |
| KELLY, DEMARCUS JAMEEL | | ADDRESS ON FILE | | | | | | |
| KELLY, DENISE | | 1801 SALEM ST | | | CHICO | CA | 95928 | |
| KELLY, DENISE M | | ADDRESS ON FILE | | | | | | |
| KELLY, DEVON JAMES WARREN | | ADDRESS ON FILE | | | | | | |
| KELLY, DONOVON VANCURTIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KELLY, DUSTIN J | | ADDRESS ON FILE | | | | | | |
| KELLY, ELIESE | | ADDRESS ON FILE | | | | | | |
| KELLY, EMILY SHAQUEENA | | ADDRESS ON FILE | | | | | | |
| KELLY, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| KELLY, FEHRMAN | | 1619 CLINE AVE | | | SCHERERVILLE | IN | 46375-0000 | |
| KELLY, FRANKLIN | | 8226 COUNTY RD 6830 | | | LUBBOCK | TX | 79407-5606 | |
| KELLY, FRITZGER | | 1396 NEW LIFE LN | | | ROCHESTER HILLS | MI | 48309-1749 | |
| KELLY, GARY | | ADDRESS ON FILE | | | | | | |
| KELLY, GRAEME | | ADDRESS ON FILE | | | | | | |
| KELLY, HUNTER | | 4 CHIMNEY HILL RD | | | SHERMAN | CT | 06784-1307 | |
| KELLY, JAMES | | 155 SILVER ARROW CIRCLE | | | AUSTELL | GA | 30168 | |
| KELLY, JAMES A | | 699 PLEASANT ST | KELLYS APPLIANCE | | NORWOOD | MA | 02062 | |
| KELLY, JAMES A | | 699 PLEASANT ST | | | NORWOOD | MA | 02062 | |
| KELLY, JAMES ELSWORTH | | ADDRESS ON FILE | | | | | | |
| KELLY, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | |
| KELLY, JAYSEN PAUL | | ADDRESS ON FILE | | | | | | |
| KELLY, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| KELLY, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| KELLY, JERRILYN A | | ADDRESS ON FILE | | | | | | |
| KELLY, JIM | | 10 SAVERSHAM CT | | | COLUMBIA | SC | 29229 | |
| KELLY, JOHN | | ADDRESS ON FILE | | | | | | |
| KELLY, JOHN | | 1416 GREBE CT | | | PUNTA GORDA | FL | 33950 | |
| KELLY, JOHN | | 22582 W PECAN PLACE | | | SAUGUS | CA | 91350 | |
| KELLY, JOHN A | | ADDRESS ON FILE | | | | | | |
| KELLY, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| KELLY, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| KELLY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| KELLY, JOHN PAUL RAYMOND | | ADDRESS ON FILE | | | | | | |
| KELLY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| KELLY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KELLY, JOSEPH | | 10931 AVONDALE | | | HOUSTON | TX | 77075 | |
| KELLY, JOSEPH | | P O BOX 831 | | | MARCOLA | OR | 97454-0000 | |
| KELLY, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| KELLY, JOSEPH LOMAX | | ADDRESS ON FILE | | | | | | |
| KELLY, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| KELLY, JOSHUA | | 3235 PRESTON DR | | | MIDLAND | TX | 79707 | |
| KELLY, JOSHUA LAINE | | ADDRESS ON FILE | | | | | | |
| KELLY, JULIUS LAVON | | ADDRESS ON FILE | | | | | | |
| KELLY, JUSTIN LAMAR | | ADDRESS ON FILE | | | | | | |
| KELLY, KAHALIA | | 14503 CAIRN AVE | | | COMPTON | CA | 90220 | |
| KELLY, KAHALIA L | | ADDRESS ON FILE | | | | | | |
| KELLY, KAJUANNA SAVANNA | | ADDRESS ON FILE | | | | | | |
| KELLY, KAREN RENE | | ADDRESS ON FILE | | | | | | |
| KELLY, KAREN SHANELLE | | ADDRESS ON FILE | | | | | | |
| KELLY, KATHRYN | | 4561B INTERLACHEN CT | | | ALEXANDRIA | VA | 22312 | |
| KELLY, KATHRYN | | 7 DALE DR | | | ROCKVILLE | MD | 20850 | |
| KELLY, KEITH | | 741 NW 10TH CT | | | BOYNTON BEACH | FL | 33426-2962 | |
| KELLY, KELLI ANNETTE | | ADDRESS ON FILE | | | | | | |
| KELLY, KENDRIA | | ADDRESS ON FILE | | | | | | |
| KELLY, KENNETH | | ADDRESS ON FILE | | | | | | |
| KELLY, KENNY LEE | | ADDRESS ON FILE | | | | | | |
| KELLY, KEVIN | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | CO BURKETT TALENT AGENCY | | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | ADDRESS ON FILE | | | | | | |
| KELLY, KEVIN | | PO BOX 2632 | | | CANYON COUNTRY | CA | 91386 | |
| KELLY, KEVIN | | 209 NW 78 TERR | | | MARGATE | FL | 33063-0000 | |
| KELLY, KEVIN DONALD | | ADDRESS ON FILE | | | | | | |
| KELLY, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KELLY, KIRRA DAWN | | ADDRESS ON FILE | | | | | | |
| KELLY, KIRSTEN RENEE | | ADDRESS ON FILE | | | | | | |
| KELLY, KRISTY MARIE | | ADDRESS ON FILE | | | | | | |
| KELLY, KRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| KELLY, KYLE ALLAN | | ADDRESS ON FILE | | | | | | |
| KELLY, LADONTA S | | ADDRESS ON FILE | | | | | | |
| KELLY, LESLIE L | | 222 WASHINGTON ST NE | | | LEESBURG | VA | 20176-2431 | |
| KELLY, LOCK | | 3236 SHEPARD DR 2 | | | FORT OGLETHORPE | GA | 30742-0000 | |
| KELLY, MABLE | | ADDRESS ON FILE | | | | | | |
| KELLY, MARIA | | ADDRESS ON FILE | | | | | | |
| KELLY, MATTHEW | | 1623 COLUMBIA AVE | | | LANCASTER | PA | 17603-0000 | |
| KELLY, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| KELLY, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | |
| KELLY, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, MEGHAN ARLETTA | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL | | 1606 MARCO ISLAND DR | | | TOMS RIVER | NJ | 08753 | |
| KELLY, MICHAEL | | 705 MENDOCINA | | | FLORISSANT | MO | 63031 | |
| KELLY, MICHAEL | | 61 BROOKLINE AVE APT 314 | | | BOSTON | MA | 02215 | |
| KELLY, MICHAEL | | 35552 FREDERICK ST | | | WILDOMAR | CA | 92595 | |
| KELLY, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL JEFFERY | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHEAL | | ADDRESS ON FILE | | | | | | |
| KELLY, MICHEAL | | 12902 W MAIN ST | | | GLASFORD | IL | 61533-0000 | |
| KELLY, MICHELE | | 15975 QUARRY HILL DR | | | PARKER | CO | 80134 | |
| KELLY, MIKE | | 2062 RICHVIEW AVE | | | GRAND RAPIDS | MI | 49534 | |
| KELLY, MONIQUE YVETTE | | ADDRESS ON FILE | | | | | | |
| KELLY, MYCHEAL | | ADDRESS ON FILE | | | | | | |
| KELLY, NATALEE | | 15817 115TH RD | | | JAMAICA | NY | 11434-1105 | |
| KELLY, NATALEE A | | 15817 115TH RD | | | JAMAICA | NY | 11434 | |
| KELLY, NEAL M | | ADDRESS ON FILE | | | | | | |
| KELLY, NICHOLAS WILSON | | ADDRESS ON FILE | | | | | | |
| KELLY, NICOLE SHANNON | | ADDRESS ON FILE | | | | | | |
| KELLY, NIGEL | | ADDRESS ON FILE | | | | | | |
| KELLY, PAMELLA | | 133 S KENSINGTON AVE | | | ROCKVILLE CENTRE | NY | 11570-5615 | |
| KELLY, PATRICK | | 50 N BROADWAY | | | WHITE PLAINS | NY | 10603 | |
| KELLY, PATRICK | | 4911 WEST CATALPA | | | CHICAGO | IL | 60630 | |
| KELLY, PATRICK LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KELLY, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| KELLY, PAUL | | 11136 WILTSTAFF DR | | | MIDLOTHIAN | VA | 23112 | |
| KELLY, PAUL | | 1714 VIA FRESCO CIRCLE | | | CORONA | CA | 92881 | |
| KELLY, PHILLIPS | | 2781 LONGVIEW LAN | | | GREEN BAY | WI | 54304-0000 | |
| KELLY, PRICE | | PO BOX 8171 | | | BAYTOWN | TX | 77522-8171 | |
| KELLY, PRINCESS P | | ADDRESS ON FILE | | | | | | |
| KELLY, RACHEL ELISE | | ADDRESS ON FILE | | | | | | |
| KELLY, RANZINO ANGELO | | ADDRESS ON FILE | | | | | | |
| KELLY, RAYMOND JAMES | | ADDRESS ON FILE | | | | | | |
| KELLY, RENE | | 5045 WECEL CIR | | | COLORADO SPRINGS | CO | 80916 | |
| KELLY, RICHARD D | | ADDRESS ON FILE | | | | | | |
| KELLY, RICHARD D | | PO BOX 497 | | | NORTH APOLLO | PA | 15673 | |
| KELLY, RICKY DANIEL | | ADDRESS ON FILE | | | | | | |
| KELLY, ROBERT | | 250 MADISON ST N W | | | WASHINGTON | DC | 20011 | |
| KELLY, ROBERT | | 8243 OXFORD RD | | | HIXSON | TN | 37343 | |
| KELLY, RON | | 5064 MCWORTER | | | COLUMBIA | SC | 29206 | |
| KELLY, RYAN | | ADDRESS ON FILE | | | | | | |
| KELLY, RYAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| KELLY, RYAN L | | ADDRESS ON FILE | | | | | | |
| KELLY, SAMSON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLY, SANDRA | | ADDRESS ON FILE | | | | | | |
| KELLY, SARA M | | ADDRESS ON FILE | | | | | | |
| KELLY, SARAH L | | ADDRESS ON FILE | | | | | | |
| KELLY, SAVANA | | 1408 OLEANDER DR | | | TARPON SPRINGS | FL | 34689 | |
| KELLY, SAVANA NICOLE | | ADDRESS ON FILE | | | | | | |
| KELLY, SCOTT | | 28672 S BOLANOS | | | MISSION VIEJO | CA | 92092 | |
| KELLY, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| KELLY, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| KELLY, SEAN T | | ADDRESS ON FILE | | | | | | |
| KELLY, SHAWN HARRISON | | ADDRESS ON FILE | | | | | | |
| KELLY, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| KELLY, SHINEAQIA MARAIH | | ADDRESS ON FILE | | | | | | |
| KELLY, SPENCER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLY, STACY J | | ADDRESS ON FILE | | | | | | |
| KELLY, STEPHANIE COLLEEN | | ADDRESS ON FILE | | | | | | |
| KELLY, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| KELLY, STEPHEN RIDER | | ADDRESS ON FILE | | | | | | |
| KELLY, STEVE | | 1 WEST LOOP S STE 210 | | | HOUSTON | TX | 77027 | |
| KELLY, STEVE | | LOC NO 8586 PETTY CASH | 1 WEST LOOP S STE 210 | | HOUSTON | TX | 77027 | |
| KELLY, STEVEN RAY | | 201 WILCREST DR APT 2203 | | | HOUSTON | TX | 77042-1059 | |
| KELLY, SUSAN D | | 6538 PARISH GLEBE LN | | | ALEXANDRIA | VA | 22315-5936 | |
| KELLY, TARIO SANTEL | | ADDRESS ON FILE | | | | | | |
| KELLY, TAYLOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| KELLY, THERESA CLAIRE | | ADDRESS ON FILE | | | | | | |
| KELLY, THOMAS NEVILLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, THOMAS R | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33465 | |
| KELLY, THOMAS R | | PO BOX 8148 | | | LATANA | FL | 33465 | |
| KELLY, TIM | | ADDRESS ON FILE | | | | | | |
| KELLY, TIM A | | 1825 CROFTON PKWY | | | CROFTON | MD | 21114 | |
| KELLY, TIM ALAN | | ADDRESS ON FILE | | | | | | |
| KELLY, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| KELLY, TRAVIS | | 1008 NORTH WARD AVE | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS | | 1008 N WARD AVE | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS H | | ADDRESS ON FILE | | | | | | |
| KELLY, TRAVIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| KELLY, TYLER ALTONIO | | ADDRESS ON FILE | | | | | | |
| KELLY, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| KELLY, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| KELLY, VERDIE NATASHA | | ADDRESS ON FILE | | | | | | |
| KELLY, WAYNE | | 3715 LITTLE RIVER DR | | | FREDERICKSBURG | VA | 22408 | |
| KELLY, WAYNE C | | ADDRESS ON FILE | | | | | | |
| KELLY, WENNHOLD | | 5189 ELK ST | | | WHITE BEAR LAKE | MN | 55110-6520 | |
| KELLY, WILLIAM | | 16121 MARK WEST RD | | | GULFPORT | MS | 39503 | |
| KELLY, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | VINTON | VA | 241790801 | |
| KELLYS ROAST BEEF | | 2 UNDER PRICE WAY | | | NATICK | MA | 01760 | |
| KELMAN, KATRINA ALICIA | | ADDRESS ON FILE | | | | | | |
| KELMAN, TAKARA | | ADDRESS ON FILE | | | | | | |
| KELMENDI, MARKEL | | ADDRESS ON FILE | | | | | | |
| KELNHOFER, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| KELOW, ANNIE N | | ADDRESS ON FILE | | | | | | |
| KELP  ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON ST  STE 1500 | | BOSTON | MA | 02108 | |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST STE 1500 | | BOSTON | MA | 2108 | |
| KELSA, PHYLLIS | | 46 GRANVILLE WAY | | | EXTON | PA | 19341-0000 | |
| KELSAY, AMANDA NOEL | | ADDRESS ON FILE | | | | | | |
| KELSAY, BRITTANY LEE | | ADDRESS ON FILE | | | | | | |
| KELSCH, DEBORAH | | 312 VERA DR | | | BURLESON | TX | 76028 | |
| KELSCH, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| KELSER, LISA | | 558 FLORAL DR | | | KISSIMMEE | FL | 34743 | |
| KELSER, MINDY LEE | | ADDRESS ON FILE | | | | | | |
| KELSEY JR , TONY E | | ADDRESS ON FILE | | | | | | |
| KELSEY PLUMBING & HEATING | | 1253 COVE PARK CIR | | | MURRAY | UT | 84123 | |
| KELSEY SEYBOL D MEDICAL GROU | | PA | P O BOX 840786 | | DALLAS | TX | 75284 | |
| KELSEY, COLIN A | | ADDRESS ON FILE | | | | | | |
| KELSEY, IAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KELSEY, JEREMY TRAVIS | | ADDRESS ON FILE | | | | | | |
| KELSEY, KENNETH RONALD | | ADDRESS ON FILE | | | | | | |
| KELSEY, MARIUS | | ADDRESS ON FILE | | | | | | |
| KELSEY, PATRICK C | | ADDRESS ON FILE | | | | | | |
| KELSEY, RICHARD RODD | | ADDRESS ON FILE | | | | | | |
| KELSEY, SOMMER RAI | | ADDRESS ON FILE | | | | | | |
| KELSHAW, THOMAS | | 8100 OAKBERRY CT APT 910 | | | PASADENA | MD | 21122 | |
| KELSHAW, THOMAS F | | ADDRESS ON FILE | | | | | | |
| KELSO CO, WR | | 1500 B TOMLYN ST | | | RICHMOND | VA | 23230 | |
| KELSO CO, WR | | 5800 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | |
| KELSO, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| KELSO, DEANNA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| KELSO, DUKE | | 755 AMADOR AVE | | | SEASIDE | CA | 93955 | |
| KELSO, JOHN | | 350 ANNS TRL | | | GAFFNEY | SC | 29341 | |
| KELSO, JUSTIN | | 1650 RAYBURN RD | | | MURRAY | KY | 42071-0000 | |
| KELSO, PATRICK | | ADDRESS ON FILE | | | | | | |
| KELSO, RICK | | 170 RIDGEWOOD DR | | | KALISPELL | MT | 59901 | |
| KELSO, TERRENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| KELSO, THOMAS MCLAUGHLIN | | ADDRESS ON FILE | | | | | | |
| KELSON ELECTRIC COMPANY INC | | PO BOX 4353 | | | PENSACOLA | FL | 32507 | |
| KELSTROM, ANDREW P | | ADDRESS ON FILE | | | | | | |
| KELTEE, MARCUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| KELTNER, ADAM | | 16832 HILLSIDE DR | | | FLINT | TX | 75762-0000 | |
| KELTNER, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KELTNER, JILLIAN LEIGH | | ADDRESS ON FILE | | | | | | |
| KELTNER, RICHARD ERNEST | | ADDRESS ON FILE | | | | | | |
| KELTON, CHRIS KENNETH | | ADDRESS ON FILE | | | | | | |
| KELVER, AARON | | ADDRESS ON FILE | | | | | | |
| KELVIN, APONTE | | 1 HAVEN PLZ | | | NEW YORK | NY | 10009-3912 | |
| KELZER CONCRETE CUTTING INC | | PO BOX 783246 | | | WINTER GARDEN | FL | 34778-3245 | |
| KEM TRON INC | | 7370 BROADMOOR SE | | | CALEDONIA | MI | 49316 | |
| KEM, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KEMBERLING, JOSHUA DEAN | | ADDRESS ON FILE | | | | | | |
| KEMBLE, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| KEMCO/SEIKA | | 2000 MARINGER AVE | STE 100 | | TORRANCE | CA | 90503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEMERER, DENNIS WALTER | | ADDRESS ON FILE | | | | | | |
| KEMKER, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | C/O ROBERT K CAUDLE JR | | RICHMOND | VA | 23230 | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | | | RICHMOND | VA | 23230 | |
| KEMLER, DAVID A | | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | |
| KEMM, BRIAN GILBERT | | ADDRESS ON FILE | | | | | | |
| KEMMERER MANUFACTURING CO | | 1805 HIGH POINT AVE | | | RICHMOND | VA | 23230-4303 | |
| KEMMERER, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| KEMMERER, RICHARD | | 3307 COLUMBIA ST | | | WHITEHALL | PA | 18052 | |
| KEMMERER, RICHARD J | | ADDRESS ON FILE | | | | | | |
| KEMMIS, BRION | | ADDRESS ON FILE | | | | | | |
| KEMMLING, GERALD | | 5500 LEHIGH LN | | | IMPERIAL | MO | 63052 | |
| KEMP DONALD E | | 4217 GROGRAN STRET | | | ACKWORTH | GA | 30101 | |
| KEMP MARSHAL 2, BRUCE | | PO BOX 521 | 39 13 BELL BLVD | | BAYSIDE | NY | 11361 | |
| KEMP SMITH DUNCAN ET AL | | PO DRAWER 2800 | | | EL PASO | TX | 79999 | |
| KEMP SMITH DUNCAN ET AL | | 221 N KANSAS STE 1700 | | | EL PASO | TX | 799011441 | |
| KEMP, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| KEMP, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| KEMP, BERNARD | | 808 WYTHE ST | | | ALEXANDRIA | VA | 22314 | |
| KEMP, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| KEMP, CARLOS FRANK | | ADDRESS ON FILE | | | | | | |
| KEMP, EDGAR BURTON | | ADDRESS ON FILE | | | | | | |
| KEMP, ERIC ROYAL | | ADDRESS ON FILE | | | | | | |
| KEMP, ETHAN LAMAR | | ADDRESS ON FILE | | | | | | |
| KEMP, FELECIA TOMIKA | | ADDRESS ON FILE | | | | | | |
| KEMP, GARY | | 1379 WHISPERING OAKS LANE | | | MATTHEWS | NC | 28104 | |
| KEMP, GREGORY | | 52 MOUNTAIN TEA LANE | | | ALEXANDER | NC | 28701-0000 | |
| KEMP, GREGORY HARRIS | | ADDRESS ON FILE | | | | | | |
| KEMP, JACOB | | 4220 MORNING SUN AVE | | | COLORADO SPRINGS | CO | 80918 | |
| KEMP, JOCELYN R | | 9511 E CREEK ST | | | TUCSON | AZ | 85730-1407 | |
| KEMP, KEMEA SHERRIE | | ADDRESS ON FILE | | | | | | |
| KEMP, MEGAN MEREDITH | | ADDRESS ON FILE | | | | | | |
| KEMP, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEMP, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| KEMP, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| KEMP, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KEMP, TONYA | | 4980 NW 32ND AVE | | | MIAMI | FL | 33142-3316 | |
| KEMP, WENDELL | | ADDRESS ON FILE | | | | | | |
| KEMPA, ANDREW TYLER | | ADDRESS ON FILE | | | | | | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | COLUMBIA | MO | 65202 | |
| KEMPER, CHRISTIN ANN | | ADDRESS ON FILE | | | | | | |
| KEMPER, COREY ALAN | | ADDRESS ON FILE | | | | | | |
| KEMPER, EDWARD J | | 2123 TYLER LN | | | LOUISVILLE | KY | 40205 | |
| KEMPER, GEOFFREY R | | ADDRESS ON FILE | | | | | | |
| KEMPER, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| KEMPER, JONATHAN WESLEY | | ADDRESS ON FILE | | | | | | |
| KEMPER, KELVIN | | ADDRESS ON FILE | | | | | | |
| KEMPER, LEO | | 2701 E NIFONG BLVD LOT 149 | | | COLUMBIA | MO | 65201-3841 | |
| KEMPER, MARIA J | | ADDRESS ON FILE | | | | | | |
| KEMPF, AMBER KAY | | ADDRESS ON FILE | | | | | | |
| KEMPF, FELECIA | | ADDRESS ON FILE | | | | | | |
| KEMPF, MARISA Y | | ADDRESS ON FILE | | | | | | |
| KEMPF, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| KEMPF, SCOTT JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| KEMPF, SHAUNA | | ADDRESS ON FILE | | | | | | |
| KEMPHER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| KEMPKER, JACQUELINE A | | ADDRESS ON FILE | | | | | | |
| KEMPPAINEN, BRIAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KEMPS OFFICE CITY | | 812 LINCOLNWAY | | | LAPORTE | IN | 46350 | |
| KEMPS OFFICECENTER/ | | 1201 NOBLE ST | | | ANNISTON | AL | 36201 | |
| KEMPS OFFICECENTER/ | | CONNECTING POINT | 1201 NOBLE ST | | ANNISTON | AL | 36201 | |
| KEMPSTER JR , JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| KEMPTON, AARON WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEMPTON, JONATHAN G | | ADDRESS ON FILE | | | | | | |
| KEMPTON, JOSEPH GERARD | | ADDRESS ON FILE | | | | | | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | BALTIMORE | MD | 212850086 | |
| KEN & CAROLYN DUDA | | 747 TWIN LEAF DR | | | COLLIERVILLE | TN | 38017 | |
| KEN ALLISON | | 3607 HWY 62 W | | | MOUNTAIN HOME | AK | 72653 | |
| KEN ALTHOUSE | | | | | | | | |
| KEN BURTON JR CFC | TAX COLLECTOR MANATEE COUNTY | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 | |
| KEN CO SERVICES | | 10350 PRODUCT DR | | | MACHESNEY | IL | 61115 | |
| KEN HUTH AWNING | | PO BOX 8421 | | | LA VERNE | CA | 91750 | |
| KEN LEWIS APPRAISERS INC | | 4435 PARKLAWN COURT | NO 112 | | EDINA | MN | 55435 | |
| KEN LEWIS APPRAISERS INC | | NO 112 | | | EDINA | MN | 55435 | |
| KEN MAR MAYTAG HAC | | 653 W AVE I | | | LANCASTER | CA | 93534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN WILLIAMS DAVID GRANBY NIEL | | 3580 WILSHIRE BLVD 1800 | | | LOS ANGELES | CA | 90010 | |
| KEN WILLIAMS DAVID GRANBY NIEL | | SPINNER GORDON EDELSTEIN ET AL | 3580 WILSHIRE BLVD 1800 | | LOS ANGELES | CA | 90010 | |
| KEN, ALEX MEAS | | ADDRESS ON FILE | | | | | | |
| KEN, FOWLER | | 1307 TELEGRAPH RD | | | COATESVILLE | DE | 00019-3201 | |
| KEN, FULLER | | 524 RICHMOND HILL RD W | | | AUGUSTA | GA | 30406-0000 | |
| KEN, HARTRUM | | 14 PARTRIDGE RD | | | SOMERVILLE | NJ | 08876-0000 | |
| KEN, HOOGDON | | 4111 N SUMMERCREST LOOP | | | ROUND ROCK | TX | 78681-1085 | |
| KEN, JONES | | 1109 BROWN ST | | | PEEKSKILL | NY | 10566-3744 | |
| KEN, PIONTKOWSKI | | RR 2 BOX 336 1 | | | KUNKLETOWN | PA | 18058-9642 | |
| KENAGA JR, KIRK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KENAI PENINSULA DISTRICT COURT | | 3670 LAKE ST STE 400 | 3RD DISTRICT | | HOMER | AK | 99603-7686 | |
| KENAN, BRITTANY PAIGE | | ADDRESS ON FILE | | | | | | |
| KENANN CORP, THE | | 1902 FENTON RD | | | FLINT | MI | 48507 | |
| KENANN CORP, THE | | DBA SERVICE WORLD | 1902 FENTON RD | | FLINT | MI | 48507 | |
| KENCAYD, REVAN | | ADDRESS ON FILE | | | | | | |
| KENCH, MICHAEL | | 3029 E GARNETT LANE | | | ORANGE | CA | 92669 | |
| KENCHE, HARSHAVA | | 1549 CHARTER WOODS CIRCLE | | | FAIRBORN | OH | 45324-0000 | |
| KENCHEN, JON RODNEY | | ADDRESS ON FILE | | | | | | |
| KENCO ELECTRIC COMPANY | | PO BOX 300 | | | TOBACCOVILLE | NC | 27050 | |
| KENCO SERVICES INC | | 2325 WEST 77TH ST | | | HIALEAH | FL | 33016 | |
| KENCO SERVICES INC | | 10350 PRODUCT DR | | | MACHESNEY PARK | IL | 61115 | |
| KENCO SIGNS & AWNING DIV INC | | 1538 GARDEN AVE | | | HOLLY HILL | FL | 32117 | |
| KENDAL HARTLEY & ASSOCIATES I | | PO BOX 832085 | | | RICHARDSON | TX | 75083 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN CO | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | STE 1812 | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | C O PATRICIA A REDMOND ESQ | STEARNS WEAVER MILLER ET AL | 150 WEST FLAGLER ST STE 2200 | | MIAMI | FL | 33130 | |
| KENDALL 77 LTD | PATRICIA A REDMOND | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA | MUSEUM TOWER BUILDING STE 2200 | 150 W FLAGLER ST | MIAMI | FL | 33130 | |
| KENDALL 77 LTD | THE GREEN COMPANIES | ELIZABETH GREEN | 9155 S DADELAND BLVD STE 1812 | | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | NO NAME SPECIFIED | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | STE 1812 | MIAMI | FL | 33156 | |
| KENDALL CIRCUIT COURT | | PO BOX M | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY ASSESSORS OFFICE | JILL FERCO | KENDALL COUNTY COLLECTOR 111 WEST FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY RECORDER | | 111 WEST FOX | | | YORKVILLE | IL | 60560 | |
| KENDALL JANITORIAL SUPPLIES | | 7723 N CRESTLINE | | | PEORIA | IL | 61615 | |
| KENDALL, ADAM CRAIG | | ADDRESS ON FILE | | | | | | |
| KENDALL, AMIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| KENDALL, ARTIS | | 7103 OLD CHAPEL DR | | | BOWIE | MD | 20715 | |
| KENDALL, CECILIA | | ADDRESS ON FILE | | | | | | |
| KENDALL, CHRISTIAN TRAVIS | | ADDRESS ON FILE | | | | | | |
| KENDALL, CODY ROGER | | ADDRESS ON FILE | | | | | | |
| KENDALL, DERIK MILO | | ADDRESS ON FILE | | | | | | |
| KENDALL, ERICKA J | | ADDRESS ON FILE | | | | | | |
| KENDALL, ERICKA J | | PO BOX 1403 | | | HARVEY | IL | 60426 | |
| KENDALL, EVAN | | 305 GLENWOOD AVE | | | VENTURA | CA | 93003 | |
| KENDALL, EVAN C | | ADDRESS ON FILE | | | | | | |
| KENDALL, GLORIA | | 7725 LOCUST GROVE RD | | | GLEN BURNIE | MD | 21060 | |
| KENDALL, GRANT STEPHEN | | ADDRESS ON FILE | | | | | | |
| KENDALL, JAMES D | | ADDRESS ON FILE | | | | | | |
| KENDALL, JASON BLAIR | | ADDRESS ON FILE | | | | | | |
| KENDALL, JED RYAN | | ADDRESS ON FILE | | | | | | |
| KENDALL, JOE ANDREW | | ADDRESS ON FILE | | | | | | |
| KENDALL, JONATHAN ARIC | | ADDRESS ON FILE | | | | | | |
| KENDALL, JONATHAN TODD | | ADDRESS ON FILE | | | | | | |
| KENDALL, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| KENDALL, JUSTIN P | | 181 MCDOWELL ST | | | CLARKSBURG | WV | 26301 | |
| KENDALL, KRISTEN SHANNON | | ADDRESS ON FILE | | | | | | |
| KENDALL, LADONNA DIANNE | | ADDRESS ON FILE | | | | | | |
| KENDALL, MARIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| KENDALL, MELISSA G | | ADDRESS ON FILE | | | | | | |
| KENDALL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KENDALL, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| KENDALL, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| KENDALL, ROBIN | | ADDRESS ON FILE | | | | | | |
| KENDALL, ROBIN | | 7 VALLEY COURT | | | CHESTER | NY | 10918-0000 | |
| KENDALL, TONIA NICOLE | | ADDRESS ON FILE | | | | | | |
| KENDALL, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | |
| KENDERES, BRYCE W | | ADDRESS ON FILE | | | | | | |
| KENDERIAN ZILINKI ASSOCIATES | | 1955 HWY 34 BUILDING IA | TERRA PROFESSIONAL PLAZA | | WALL TOWNSHIP | NJ | 07719 | |
| KENDERIAN ZILINSKI ASSOCIATES | | TERRA PROFESSIONAL PLAZA | | | WALL TOWNSHIP | NJ | 07719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDIG, IRENE TATIANA | | ADDRESS ON FILE | | | | | | |
| KENDRAT, JESSICA M | | ADDRESS ON FILE | | | | | | |
| KENDREE, MARK JORDAN | | ADDRESS ON FILE | | | | | | |
| KENDRICK ELECTRIC CORP | | 5257 GUNTER | | | EL PASO | TX | 79904 | |
| KENDRICK MAX J | | 1541 GLENWOOD RD | | | BIRMINGHAM | AL | 35226 | |
| KENDRICK MCGILL | MCGILL KENDRICK | 2105 BALLINGARRY DR | | | STATESVILLE | NC | 28625 | |
| KENDRICK TV | | ONE S MAIN ST | | | HOMER | NY | 13077 | |
| KENDRICK, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENDRICK, AMANDA ERIN | | ADDRESS ON FILE | | | | | | |
| KENDRICK, ARNISHA | | ADDRESS ON FILE | | | | | | |
| KENDRICK, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| KENDRICK, DAVID P | | ADDRESS ON FILE | | | | | | |
| KENDRICK, DAVID R | | ADDRESS ON FILE | | | | | | |
| KENDRICK, DERAK | | ADDRESS ON FILE | | | | | | |
| KENDRICK, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KENDRICK, JENNIFER E | | ADDRESS ON FILE | | | | | | |
| KENDRICK, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| KENDRICK, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENDRICK, KEVIN DION | | ADDRESS ON FILE | | | | | | |
| KENDRICK, LAURA | | 7173 H ELLERSON MILL CIR | | | MECHANICSVILLE | VA | 23111 | |
| KENDRICK, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| KENDRICK, RACHELLE D | | 39595 COLD RUN LN | | | ALDIE | VA | 20105-1837 | |
| KENDRICK, SHAWN NORMAN | | ADDRESS ON FILE | | | | | | |
| KENDRICK, STEPHANIE | | 6787 COLE AVE NO 135 | | | HIGHLAND | CA | 92346 | |
| KENDRICK, STEPHANIE L | | ADDRESS ON FILE | | | | | | |
| KENDRICK, TYLER E | | ADDRESS ON FILE | | | | | | |
| KENDRICK, UNK | | 2015 BORDEAUX | | | WEST BLOOMFIELD | MI | 48323 | |
| KENDRICKS, JOHN WESLEY | | ADDRESS ON FILE | | | | | | |
| KENDT, PAUL CLAYTON | | ADDRESS ON FILE | | | | | | |
| KENDYS, KEVIN ERIC | | ADDRESS ON FILE | | | | | | |
| KENDZIE, THOMAS GILBERT | | ADDRESS ON FILE | | | | | | |
| KENEALY, CAITLIN DIANE | | ADDRESS ON FILE | | | | | | |
| KENEBREW, CAMERON MITCHELL | | ADDRESS ON FILE | | | | | | |
| KENEHAN, PATRICK | | 14 WOODCLIFF RD | | | ISLIP TERRACE | NY | 11752-0000 | |
| KENEHAN, PATRICK G | | ADDRESS ON FILE | | | | | | |
| KENEHAN, RICHARD | | 112 LEDGEWOOD DR | | | CLARKS SUMMIT | PA | 18411-8615 | |
| KENELRICK, PATRICK | | 1120 MCCLEARY | | | MCKEESPORT | PA | 15132 | |
| KENEPP, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| KENER, ANDREW | | ADDRESS ON FILE | | | | | | |
| KENEXA TECHNOLOGY INC | | 2930 RIDGE LINE RD STE 200 | | | LINCOLN | NE | 68516 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| KENILWORTH CAR WASH | | 3501 KENILWORTH AVE | | | HYATTSVILLE | MD | 20781 | |
| KENION, KYLA DASHAWN | | ADDRESS ON FILE | | | | | | |
| KENLEX LIMITED | | 17911 MITCHELL S STE 250 | EMI GLOBAL INC | | IRVINE | CA | 92614 | |
| KENLEY, ANDREW | | 5704 GREEN VALLEY | | | NORTH LITTLE ROCK | AR | 72118 | |
| KENLEY, ANDREW REDDEN | | ADDRESS ON FILE | | | | | | |
| KENLEY, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| KENLEY, LAUREN | | ADDRESS ON FILE | | | | | | |
| KENLEY, NICHOLAS BRIAN | | ADDRESS ON FILE | | | | | | |
| KENLEY, REXSON DENARD | | ADDRESS ON FILE | | | | | | |
| KENLON, CHELSEY MELISSA | | ADDRESS ON FILE | | | | | | |
| KENMAC FLOWERS INC | | 700 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| KENMARK USA INC | | 2301 RAINER AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| KENMORE ENVELOPE CO INC | | 2924 BELLS RD | PO BOX 42100 | | RICHMOND | VA | 23224 | |
| KENMORE ENVELOPE CO INC | | PO BOX 42100 | | | RICHMOND | VA | 23224 | |
| KENMORE FINANCIAL INC | | 738 MAIN ST STE 244 | | | WALTHAM | MA | 02451 | |
| KENNA, BRENT CHRISOPHER | | ADDRESS ON FILE | | | | | | |
| KENNA, JEROME W | | ADDRESS ON FILE | | | | | | |
| KENNARD PACE CO INC | | 129 W KIRK AVE | | | ROANOKE | VA | 24010 | |
| KENNARD PACE CO INC | | PO BOX 2412 | 129 W KIRK AVE | | ROANOKE | VA | 24010 | |
| KENNARD, AARON | | ADDRESS ON FILE | | | | | | |
| KENNARD, CHRIS | | 222 N STATEAPT NO 302 | | | CHAMPAIGN | IL | 61820 | |
| KENNARD, ELIZABETH | | 70 LYNWOOD | | | STORRS MANSFIELD | CT | 06268 | |
| KENNARD, MARY | | 7829 PALAWAN DR APT E | | | INDIANAPOLIS | IN | 46239 | |
| KENNARD, MARY E | | ADDRESS ON FILE | | | | | | |
| KENNARD, MATT BRADLEY | | ADDRESS ON FILE | | | | | | |
| KENNEALLY, DANIEL | | ADDRESS ON FILE | | | | | | |
| KENNEBEC JOURNAL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | |
| KENNEBREW JR, GARRY JAMES | | ADDRESS ON FILE | | | | | | |
| KENNEBREW, CRYSTAL EVON | | ADDRESS ON FILE | | | | | | |
| KENNEDY & SONS | | 101 E WALNUT ST STE C | | | COLUMBIA | MO | 65203 | |
| KENNEDY & SONS INC | | 1000 PANNELL ST STE A | | | COLUMBIA | MO | 65201 | |
| KENNEDY AC & PLUMBING INC | | 8412 HWY 107 | | | SHERWOOD | AR | 72120 | |
| KENNEDY AUDIO VIDEO | | 25 SOUTH BITTNER RD | | | NEW PALESTINE | IN | 46163 | |
| KENNEDY COFFEE CO, FRAN | | PO BOX 5992 | | | PHILADELPHIA | PA | 19137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY COMPANY,THE DAVID | | PO BOX 34354 | | | SAN ANTONIO | TX | 78265 | |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | RALEIGH | NC | 276021070 | |
| KENNEDY COVINGTON ET AL | | 100 N TRYON ST 42ND FL | BANK OF AMERICA CORP CTR | | CHARLOTTE | NC | 28202-4006 | |
| KENNEDY FIRE PROTECTION | | 12 E 5TH ST | | | FREDERICK | MD | 21701 | |
| KENNEDY II, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| KENNEDY INC, JW | | 536 PERRY ST | | | TRENTON | NJ | 08618 | |
| KENNEDY INFORMATION | | ONE PHOENIX MILL LN | 5TH FL | | PETERBOROUGH | NH | 03458 | |
| KENNEDY J ANDERSON | ANDERSON KENNEDY J | 13042 W LARKSPUR RD | | | EL MIRAGE | AZ | 85335-2214 | |
| KENNEDY JR , LEROY | | ADDRESS ON FILE | | | | | | |
| KENNEDY JR, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| KENNEDY MATERIAL HANDLING CO | | PO BOX 39085 | | | BALTIMORE | MD | 21212 | |
| KENNEDY SATELLITE TV | | 908 FORRESTER DR | | | DAWSON | GA | 31742 | |
| KENNEDY SR, MATTHEW D | | 10002 JIM WILLIE RD | | | FOLSOM | LA | 70437 | |
| KENNEDY, ADAM S | | 293 RACHEL RD | | | KENNEWICK | WA | 99338 | |
| KENNEDY, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| KENNEDY, AMANDA | | 5 WALDO ST | | | ROCHESTER | NY | 14606-0000 | |
| KENNEDY, AMANDA CELESTE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ANDREW EVERETT | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ANTHONY | | 138 BLAKE ST | | | MATTAPAN | MA | 02126-0000 | |
| KENNEDY, ANTHONY A | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ANTHONY V | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ARTHUR B | | ADDRESS ON FILE | | | | | | |
| KENNEDY, BOBBY | | 65 WEAVER DR | 8 | | MASSAPEQUA | NY | 11758-0000 | |
| KENNEDY, BOBBY R | | ADDRESS ON FILE | | | | | | |
| KENNEDY, BRANDON MICHEAEL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, BRENDAN | | 4120 BOSTIC DR | 102 | | GREENVILLE | NC | 27834-0000 | |
| KENNEDY, BRENDAN F | | ADDRESS ON FILE | | | | | | |
| KENNEDY, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KENNEDY, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KENNEDY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| KENNEDY, BRIAN R | | ADDRESS ON FILE | | | | | | |
| KENNEDY, CAMERON | | 18126 CASHELL RD | | | ROCKVILLE | MD | 20853-0000 | |
| KENNEDY, CAMERON CURRIE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, CHAD EUGENE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, CHRIS | | ADDRESS ON FILE | | | | | | |
| KENNEDY, CHRISTOPHER MAURICE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| KENNEDY, CINDY | | 2209 ROCKFORD LANE | | | LOUISVILLE | KY | 40216 | |
| KENNEDY, CRYSTAL | | 10965 S KIMBALL CROSSING | | | ALPHARETTA | GA | 30022-0000 | |
| KENNEDY, DAJUAN PIERRE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DAMIAN | | 4049 FRAZHO NO 103 | | | WARREN | MI | 48091 | |
| KENNEDY, DAMIAN CHRIS | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DAVE MAURICE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DAVE ROBERT | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DAVID JORDAN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DAVON SHIRISSE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DEANA | | 5471 GIST AVE | | | BALTIMORE | MD | 21215 | |
| KENNEDY, DEBBIE | | PO BOX 95 | | | ROCKVILLE | VA | 23146 | |
| KENNEDY, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DEVON LYNN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, DOROTHY | | 6068 WANDA LN | | | JOELTON | TN | 37080-9017 | |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | LA QUINTA | CA | 92253 | |
| KENNEDY, EDWARD JONATHAN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, EDWARD MCGETTIGAN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, EQUATOR LAMARSHAY | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ERIC ALAN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ERIC E | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KENNEDY, GARDINER DARYL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, GENEVA | | 205 S LUTHER AVE | | | ARCADIA | FL | 34266 | |
| KENNEDY, GENEVA N | | ADDRESS ON FILE | | | | | | |
| KENNEDY, GREGORY | | 4607 DEVONSHIRE RD | | | RICHMOND | VA | 23225 | |
| KENNEDY, HANNA DUNA | | ADDRESS ON FILE | | | | | | |
| KENNEDY, HENDERSON E | | ADDRESS ON FILE | | | | | | |
| KENNEDY, HOWARD | | ADDRESS ON FILE | | | | | | |
| KENNEDY, IAN | | 6730 121ST AVE N | 7 | | LARGO | FL | 33773-0000 | |
| KENNEDY, IAN HARRY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JAMES RANDOLPH | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JAMES W | | 3963 NEW TEXAS RD | | | PITTSBURGH | PA | 15239-1507 | |
| KENNEDY, JASON | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JASON | | 1025 REYNOLDS RD | APT V10 | | JOHNSON CITY | NY | 137903110 | |
| KENNEDY, JESSICA DAY | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOEL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOHN | | 1019 KENSINGTON AVE | | | GROSSE POINTE | MI | 48230-1402 | |
| KENNEDY, JOHN | | 427 NORCROSS LN | | | DAYTON | TX | 77535-0000 | |
| KENNEDY, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOHNATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOSHUA JARVIS | | ADDRESS ON FILE | | | | | | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, KATHERINE T | | ADDRESS ON FILE | | | | | | |
| KENNEDY, KAYLA LYNN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, KEITH ERIC | | ADDRESS ON FILE | | | | | | |
| KENNEDY, KEVIN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, KEVIN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | TEMECULA | CA | 92592 | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | TEMECULAR | CA | 92592 | |
| KENNEDY, KRAIG | | 203 1/2 COLYER | | | NEW BERLIN | IL | 62670-0000 | |
| KENNEDY, LAKEYA | | ADDRESS ON FILE | | | | | | |
| KENNEDY, LEMUEL MILES | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MARKUS WILLIAM | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MARSHALL MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MICHAEL | | 229 BUSTLETON PIKE | ATTY  WILLIAM SHINDELL | | FEASTERVILLE TREVOSE | PA | 19053 | |
| KENNEDY, MICHAEL | | 3100 S  ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| KENNEDY, MICHAEL C | | 42 RANGER RD | | | CEIBA | PR | 00735-2438 | |
| KENNEDY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| KENNEDY, MICHEAL | | 6042 BURGUNDY TER | | | DAYTONA BEACH | FL | 32127-6785 | |
| KENNEDY, MYRIAH JEANIEL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, NICOLAS VARELA | | ADDRESS ON FILE | | | | | | |
| KENNEDY, OCTAVIOUS KENNEDY LORENZO | | ADDRESS ON FILE | | | | | | |
| KENNEDY, OTIS | | 6820 N CARLISLE | | | PHILADELPHIA | PA | 19126-1114 | |
| KENNEDY, PATRICK | | ADDRESS ON FILE | | | | | | |
| KENNEDY, PATRICK | | 15030 DINALE DR | | | SILVER SPRING | MD | 20906 | |
| KENNEDY, PATRICK | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | |
| KENNEDY, PATRICK | | 6384 TOYOTA DR | | | JACKSONVILLE | FL | 32244 | |
| KENNEDY, PATRICK GERALD | | ADDRESS ON FILE | | | | | | |
| KENNEDY, PATRICK L | | ADDRESS ON FILE | | | | | | |
| KENNEDY, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| KENNEDY, PETER HENRY | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RACHAEL | | 1236 VARSITY LN | | | CHARLOTTE | NC | 28262 | |
| KENNEDY, RACHAEL BROOKE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RACHAEL VERONICA | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RACHEL | | 1024 CORONATION WAY | | | PFLUGERVILLE | TX | 78660 | |
| KENNEDY, RACHEL E | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RICHARD S | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ROBERT | | 1753 E BROOKSIDE DR | | | HIGHLANDS RANCH | CO | 80126 | |
| KENNEDY, ROBERT H | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RON | | LOC NO 3299 PETTY CASH | 9250 SHERIDAN BLVD | | WESTMINSTER | CO | 80031 | |
| KENNEDY, RONALD | | 2329 HUNTSMAN WAY | | | ANTIOCH | CA | 94531 | |
| KENNEDY, RONALD R | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RONNIE A | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RYAN | | 6339 LAGUNA VILLA WAY | | | ELK GROVE | CA | 95758-0000 | |
| KENNEDY, RYAN BANNON | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| KENNEDY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| KENNEDY, SANDRA | | 420 MANNER PARK AVE | | | EDMOND | OK | 73034-0000 | |
| KENNEDY, SANDRA CAROLINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, SCOTT JEFFREY | | ADDRESS ON FILE | | | | | | |
| KENNEDY, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| KENNEDY, SHANE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KENNEDY, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENNEDY, SHAUN | | ADDRESS ON FILE | | | | | | |
| KENNEDY, SHAWN M | | ADDRESS ON FILE | | | | | | |
| KENNEDY, SHERREECE MARIE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| KENNEDY, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| KENNEDY, STEPHEN J | | 471 S MAIN ST NO 1 | | | MOAB | UT | 84532 | |
| KENNEDY, STEPHEN J | STEPHEN J KENNEDY | 3764 PRICKLY PEAR CIR | | | MOAB | UT | 84532 | |
| KENNEDY, STEPHEN J | KENNEDY, STEPHEN J | 471 S MAIN ST NO 1 | | | MOAB | UT | 84532 | |
| KENNEDY, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KENNEDY, STEVEN RAYMOND | | ADDRESS ON FILE | | | | | | |
| KENNEDY, SYLVESTER | | ADDRESS ON FILE | | | | | | |
| KENNEDY, TIFFANY HEATHER | | ADDRESS ON FILE | | | | | | |
| KENNEDY, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| KENNEDY, TOM DAVID | | ADDRESS ON FILE | | | | | | |
| KENNEDY, TRAVIS LATONE | | ADDRESS ON FILE | | | | | | |
| KENNEDY, WARREN M | | PO NO 656 | | | EDEN | GA | 31307 | |
| KENNEDY, WES | | ADDRESS ON FILE | | | | | | |
| KENNEL, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KENNEL, KAY | | | | | LUBBOCK | TX | 79424 | |
| KENNELL, ALEXANDER NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KENNELLY, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| KENNEMER, KARA LYNN | | ADDRESS ON FILE | | | | | | |
| KENNEN, BRIAN FRANCIS | | ADDRESS ON FILE | | | | | | |
| KENNENMORE, LEWIS | | 1534 WATERTOWER LOOP | | | BIG SANDY | TX | 75755 | |
| KENNENMORE, LEWIS S | | ADDRESS ON FILE | | | | | | |
| KENNEPOHL, BRYCK | | 33 TAYLOR ST | 86 | | SAN FRAN | CA | 94102 | |
| KENNER COUNTY SHERIFF, RON | | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| KENNER JR, JAMES C | | ADDRESS ON FILE | | | | | | |
| KENNER, CHERISH ASHLEY | | ADDRESS ON FILE | | | | | | |
| KENNER, CITY OF | | 1801 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| KENNER, CITY OF | | KENNER CITY OF | | 1801 WILLIAMS BLVD ROOM 105 | KENNER | LA | 70062 | |
| KENNER, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| KENNER, HENRY LEE | | ADDRESS ON FILE | | | | | | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90017 | |
| KENNERSON, TRACI N | | ADDRESS ON FILE | | | | | | |
| KENNES ALL APPLIANCE | | 69 BRITANNIA ST | | | MERIDEN | CT | 06450 | |
| KENNESAW POST OFFICE | | 2001 DUNCAN DR | | | KENNESAW | GA | 30144 | |
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN RD | | | KENNESAW | GA | 301445591 | |
| KENNETH B DUNGEY | | 1 LE CHAMP DE LA COUR | | | ST DENIS LE GAST | | 50450 | FRANCE |
| KENNETH B WILLIAMS | | 6648 VAIL PASS | | | DOUGLASVILLE | GA | 30134-5761 | |
| KENNETH BRAND CITY MARSHAL | WILLIAMS KENNETH B | PO BOX 610607 | | | BAYSIDE | NY | 11361 | |
| KENNETH BURTON JR CFC TAX COLLECTOR MANATEE COUNTY FLORIDA | PAUL S BLILEY JR ESQ | ATTORNEY AND AGENT FOR PINELLAS COUNTY TAX COLLECTOR | WILLIAMS MULLEN | PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| KENNETH E COFFER SRA | | 1051 HOLLY RIVER DR | | | FLORISSANT | MO | 63031 | |
| KENNETH G LARKIN | LARKIN KENNETH G | 29308 PEBBLE BEACH DR | | | MURRIETA | CA | 92563-4720 | |
| KENNETH GARMAKER | GARMAKER KENNETH | PO BOX 572 | | | LAJARA | CO | 81140-0572 | |
| KENNETH GRAY | KEN & CAROLYN DUDA | 43513 LAIDLOW ST | | | CHANTILLY | VA | 20152 | |
| KENNETH HANSEN | | 225 DEVON FARMS RD | | | STORMVILLE | NY | 12582-5257 | |
| KENNETH JOHNSON | | | | | | | | |
| KENNETH M RECKTENWALD | RECKTENWALD KENNETH | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | |
| KENNETH O SCARLETT | SCARLETT KENNETH O | 2827 BROADWAY AVE | | | JACKSONVILLE | FL | 32254-3166 | |
| KENNETH R DUDA | | 747 TWIN LEAF DR | | | COLLIERVILLE | TN | 38017 | |
| KENNETH R DUDA | | 12713 FOREST MILL DR | | | MIDLOTHIAN | VA | 23112-7023 | |
| KENNETH R GOLD | GOLD KENNETH R | 3733 VICTORIAN PINES PL | | | SAN JOSE | CA | 95117-1494 | |
| KENNETH R REYNOLDS | KENNETH R REYNOLDS INC | 2020 HURLEY WAY NO 210 | | | SACRAMENTO | CA | 95825 | |
| KENNETH R REYNOLDS ATTORNEY | GE CONSUMER & INDUSTRIAL PRODUCTS DIVISION | 2020 HURLEY WAY STE 210 | | | SACRAMENTO | CA | 95825 | |
| KENNETH RAYCA | RAYCA KENNETH | 55 SAXTON RD | | | FARMINGDALE | NJ | 07727-4016 | |
| KENNETH, BELMONTE | | 3610 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155-0000 | |
| KENNETH, COLE | | 95 HOLLAND LN | | | JACKSON | TN | 38305-9312 | |
| KENNETH, DUARTE | | 107 LAMONT DR | | | LYNCHBURG | VA | 24574-0000 | |
| KENNETH, HUMPHREYS | | 5437 W SHADES VALLEY DR | | | MONTGOMERY | AL | 36108-0000 | |
| KENNETH, JONES | | 54 CHESWOLD BLVD | | | NEWARK | DE | 19713-4160 | |
| KENNETH, OREGGIO | | 320 S HARRISON ST | | | EAST ORANGE | NJ | 07018-0000 | |
| KENNETH, PARSLEY | | 9725A HALL RD | | | FREDERICK | MD | 21701-6736 | |
| KENNETH, R | | 1222 EARP RD | | | SPRINGTOWN | TX | 76082-5934 | |
| KENNETT JR, JOHN ALAN | | ADDRESS ON FILE | | | | | | |
| KENNETT, JOHN A | | ADDRESS ON FILE | | | | | | |
| KENNEWICK HOSPITALITY LLC | | 701 N YOUNG ST | | | KENNEWICK | WA | 99336 | |
| KENNEY & CO INC, JAMES J | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123-3965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEY, ANNE MARIE | | ADDRESS ON FILE | | | | | | |
| KENNEY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KENNEY, CHRIS L | | 1050 HEARTHRIDGE LN | | | YORK | PA | 17404-7821 | |
| KENNEY, CURTIS | | ADDRESS ON FILE | | | | | | |
| KENNEY, JEREMEY | | ADDRESS ON FILE | | | | | | |
| KENNEY, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| KENNEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KENNEY, MATTHEW P | | 60 GROVE AVE | | | EAST HANOVER | NJ | 07936 | |
| KENNEY, MATTHEW P | | 166 HOLLOW OAK CT | | | HILLSBOROUGH | NJ | 08844 | |
| KENNEY, MI | | 52 SMITH ST | | | CHARLESTON | SC | 29401-1719 | |
| KENNEY, MURRAY T | | 14100 SW 152ND PL | | | MIAMI | FL | 33196-5012 | |
| KENNEY, NATALIE A | | ADDRESS ON FILE | | | | | | |
| KENNEY, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | |
| KENNEY, SEAN | | 58 ENGLEWOOD RD | | | LONGMEADOW | MA | 01106-0000 | |
| KENNEY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| KENNEY, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KENNEY, SHAWN JOE | | ADDRESS ON FILE | | | | | | |
| KENNEY, STEPHEN | | 144 STURBRIDGE DR | | | ERIAL | NJ | 08081 | |
| KENNEY, STEPHEN DAVID | | ADDRESS ON FILE | | | | | | |
| KENNEY, TASHEAMA SHERRILLE | | ADDRESS ON FILE | | | | | | |
| KENNEY, TAYLOR LEE | | ADDRESS ON FILE | | | | | | |
| KENNEY, TRAE JAMISON | | ADDRESS ON FILE | | | | | | |
| KENNGOTT, SHELBY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KENNICUTT, DAVID L | | 219 TRADWELL RD | | | BINGHAMTON | NY | 13905 | |
| KENNICUTT, KRAIG | | ADDRESS ON FILE | | | | | | |
| KENNINGTON, CHARLES | | ADDRESS ON FILE | | | | | | |
| KENNINGTON, KATHERINE J | | 1312 ARDEN DR | | | SALISBURY | NC | 28144 | |
| KENNINGTON, KATHERINE JOELLE | | ADDRESS ON FILE | | | | | | |
| KENNIS, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| KENNISON, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| KENNISON, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| KENNITH, HAWK | | 3996 MEMORIAL BLVD | | | KINGSPORT | TN | 37664-3574 | |
| KENNON, ANDREA LASHWAN | | ADDRESS ON FILE | | | | | | |
| KENNON, JOHN | | 111 SUMMER LEIGH CV | | | BAY | AR | 72401-0000 | |
| KENNON, JOHN BRANDON | | ADDRESS ON FILE | | | | | | |
| KENNON, MORGAN | | ADDRESS ON FILE | | | | | | |
| KENNON, SHANE THOMAS | | ADDRESS ON FILE | | | | | | |
| KENNON, THEAIBOLD | | ADDRESS ON FILE | | | | | | |
| KENNSCO INC | | NW 1418 | | | MINNEAPOLIS | MN | 55485 | |
| KENNSCO INC | | PO BOX 1450 | NW 1418 | | MINNEAPOLIS | MN | 55485 | |
| KENNY ALBERTO BELTRAN | | 156 LIBERTY ST UNIT 20 | | | LITTLE FERRY | NJ | 07643 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD 11TH FL | | | MIAMI | FL | 331314327 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD | 1100 MIAMI CTR | | MIAMI | FL | 33131-4327 | |
| KENNY, ANDREW JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| KENNY, APRIL M | | ADDRESS ON FILE | | | | | | |
| KENNY, BRANDEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENNY, DANA J | | ADDRESS ON FILE | | | | | | |
| KENNY, HEIDI | | MID ATLANTIC REALTY MGT | PO BOX 17348 | | BALTIMORE | MD | 21203 | |
| KENNY, HEIDI | | PO BOX 17348 | | | BALTIMORE | MD | 21203 | |
| KENNY, JASON JOSEPH | | ADDRESS ON FILE | | | | | | |
| KENNY, JESSICA ASHLEY | | ADDRESS ON FILE | | | | | | |
| KENNY, JOSEPH BROOKS | | ADDRESS ON FILE | | | | | | |
| KENNY, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| KENNY, KEVIN | | 4709 SADDLER GREEN PLACE | | | GLEN ALLEN | VA | 23060 | |
| KENNY, MCDANIEL | | 250 BEACH RD | | | LAKE CHARLES | LA | 00070-0000 | |
| KENNY, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | 202 | | COCOA BEACH | FL | 32931 | |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931-5301 | |
| KENNY, NYALA LYNN | | ADDRESS ON FILE | | | | | | |
| KENNY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENNY, SHEILA | | 1942 ELEVADO RD | | | VISTA | CA | 92084-2808 | |
| KENNY, SUSAN MARIE | | ADDRESS ON FILE | | | | | | |
| KENNY, TREVOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| KENNYS GLASSWSORKS INC | | 2236 N CLEVELAND MASSILLION RD | | | BATH | OH | 44210 | |
| KENNYS GLASSWSORKS INC | | PO BOX 433 | 2236 N CLEVELAND MASSILLION RD | | BATH | OH | 44210 | |
| KENO AM | | PO BOX 26629 | | | LAS VEGAS | NV | 89126 | |
| KENO AM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KENOLY OVERTON, RICHARD J W | | ADDRESS ON FILE | | | | | | |
| KENON, JEROME | | LAKE PEMBROOKE PLACE | | | ORLANDO | FL | 32829 | |
| KENON, TRAVIS DESHAWN | | ADDRESS ON FILE | | | | | | |
| KENOSHA HOSPITAL & MEDICAL CTR | | 6308 8TH AVE | ATTN BUSINESS OFFICE | | KENOSHA | WI | 53143 | |
| KENOSHA HOSPITAL & MEDICAL CTR | BUSINESS OFFICE | | | | KENOSHA | WI | 53143 | |
| KENOSHA NEWS | | KEN MCELROY | 715 58TH ST | | KENOSHA | WI | 53140 | |
| KENOSHA NEWS | | PO BOX 190 | 5800 7TH AVE | | KENOSHA | WI | 53140-0190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENOSHA NEWS | | PO BOX 190 | 715 58TH ST | | KENOSHA | WI | 53140-0190 | |
| KENOSHA PROBATE COURT | | 912 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSKY, CHARLI ROSE | | ADDRESS ON FILE | | | | | | |
| KENOSKY, NATASIA | | ADDRESS ON FILE | | | | | | |
| KENOYER, JESS GRANT | | ADDRESS ON FILE | | | | | | |
| KENRICH SATELLITE INC | | 6400 NW 63RD EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| KENS APPLIANCE INC | | PO BOX 577 | 423 W 3RD ST | | GRAND ISLAND | NE | 68801 | |
| KENS APPLIANCE/REFRIG SERVICE | | 2934 KREGEL DRQ | | | ROCKFORD | IL | 61109 | |
| KENS ELECTRONIC CLINIC INC | | 5803 JOHN STOCKBAUER STE R | | | VICTORIA | TX | 77904 | |
| KENS ELECTRONIC SERVICE | | 360 EAST INTERNATIONAL | | | ANCHORAGE | AK | 99518 | |
| KENS ELECTRONICS | | 2220 W TOWNLINE RD | | | PEORIA | IL | 61615 | |
| KENS FLOWER SHOP | | 140 W SOUTH BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| KENS GENERAL CONTRACTING | | ROUTE 1 BOX 174 | | | MOYOCK | NC | 27958 | |
| KENS LOCK & KEY SHOP | | 93 GARFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| KENS MAP SERVICES | | 1834 NOEMI DR | | | CONCORD | CA | 94519 | |
| KENS PLUMBING INC | | 1938 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| KENS RANGE TV & SATELLITE | | 800 E 40TH ST | | | HIBBING | MN | 55746 | |
| KENS REPAIR SERVICE | | 2011 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| KENS SATELLITE MINI DISHES | | 105 HAYES LN | | | CLINTON | TN | 37716 | |
| KENS TIRE SERVICE | | 1012 N VASCO RD | STE A | | LIVERMORE | CA | 94551 | |
| KENS TIRE SERVICE | | 1012A N VASCO RD | | | LIVERMORE | CA | 94550-9268 | |
| KENS TV | | PO BOX TV5 | | | SAN ANTONIO | TX | 78299 | |
| KENS TV | | PO BOX 120689 DEPT 0689 | | | DALLAS | TX | 75312-0689 | |
| KENSINGTON | | 6162 E MOCKINGBIRD LANE | STE 115 | | DALLAS | TX | 75214 | |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DR | 6TH FL | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | | PO BOX 73826 | | | CHICAGO | IL | 60673 | |
| KENSINGTON | | 75 REMITTANCE DR | STE 1451 | | CHICAGO | IL | 60675 | |
| KENSINGTON | THERESA CHAVEZ | 333 TWIN DOLPHIN DR 6TH FL | | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | | 75 REMITTANCE DR STE 1451 | | | CHICAGO | IL | 60675-1451 | |
| KENSINGTON ELECTRONICS INC | | PO BOX 671406 | | | DALLAS | TX | 75267-1406 | |
| KENSINGTON STONE | | 4521 CAMPUS DR | 200 | | IRVINE | CA | 92612 | |
| KENSKI, LAWRENCE | | 4526 N OAKLEY AVE | | | KANSAS CITY | MO | 64117 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL ST | | | PLAINVIEW | NY | 11803-2408 | |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD | STE 1200 | | PHILADELPHIA | PA | 19103 | |
| KENT AIR CONDITIONING | | 14404 SE 263RD | | | KENT | WA | 98042 | |
| KENT AUTOMOTIVE | | PO BOX 74075 | | | CLEVELAND | OH | 44194 | |
| KENT AUTOMOTIVE | | 4500 EUCLID AVE | | | CLEVELAND | OH | 441014884 | |
| KENT BUSINESS MACHINES INC | | 441 BURTON ST SW | | | GRAND RAPIDS | MI | 49507 | |
| KENT CO FRIEND OF THE COURT | | 82 IONIA NW 2ND FL | | | GRAND RAPIDS | MI | 49503 | |
| KENT CO FRIEND OF THE COURT | | PO BOX 351 | | | GRAND RAPIDS | MI | 49501-0351 | |
| KENT COMPONETS | | PO BOX 201523 | | | HOUSTON | TX | 772161523 | |
| KENT COMPONETS | | PO BOX 201523 | | | HOUSTON | TX | 77216-1523 | |
| KENT COUNTY DEPUTY SHERIIFS | | 222 QUAKER LANE | | | WARWICK | RI | 02886 | |
| KENT COUNTY DEPUTY SHERIIFS | | ASSOCIATION | 222 QUAKER LANE | | WARWICK | RI | 02886 | |
| KENT COUNTY PROBATE | | 180 OTTAWA NW STE 2500 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECEIVER OF TAXES | | PO BOX 802 | | | DOVER | DE | 19903 | |
| KENT COUNTY RECEIVER OF TAXES | | KENT COUNTY RECEIVER OF TAXES | PO BOX 802 | | DOVER | DE | 19903 | |
| KENT COUNTY REG OF WILLS | | 414 FEDERAL ST | | | DOVER | DE | 19901 | |
| KENT COUNTY REG OF WILLS | | 103 N CROSS ST | | | CHESTERTOWN | MD | 21620 | |
| KENT H LANDSBURG COMPANY | CO AMCOR SUNCLIPSE NORTH AMERICA | 6600 VALLEY VIEW ST | | | BUENA PARK | CA | 90620 | |
| KENT MCINTYRE CUST | MCINTYRE KENT | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | ANNISTON | AL | 36206-1087 | |
| KENT OXYGEN CO INC | | 640 SOUTH CENTRAL | | | KENT | WA | 98032 | |
| KENT, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KENT, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| KENT, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| KENT, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| KENT, BRIAN | | 501 WESTMORELAND CT | | | CHARLOTTESVLE | VA | 22901-1244 | |
| KENT, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| KENT, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| KENT, ISAAC STEPHEN | | ADDRESS ON FILE | | | | | | |
| KENT, JESSE L | | ADDRESS ON FILE | | | | | | |
| KENT, JOCELYN | | P O BOX 1029 | | | BIGGS | CA | 95917 | |
| KENT, JOHN A | | ADDRESS ON FILE | | | | | | |
| KENT, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| KENT, KEVIN DARNELL | | ADDRESS ON FILE | | | | | | |
| KENT, NICOLE KRISTINE | | ADDRESS ON FILE | | | | | | |
| KENT, PATRICK M S | | ADDRESS ON FILE | | | | | | |
| KENT, ROBERT | | 1751 ASHLAND CITY RD | APT K90 | | CLARKSVILLE | TN | 370434861 | |
| KENT, ROBERT | | 804 BURTON TRAIL | | | ADAMS | TN | 37010 | |
| KENT, ROBERT C | | ADDRESS ON FILE | | | | | | |
| KENT, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| KENT, ROBERT J | | ADDRESS ON FILE | | | | | | |
| KENT, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT, SARAH | | 8478 SUNSHINE LN | | | ROCKFORD | MI | 49341-0000 | |
| KENT, SHAVOI TIERRA | | ADDRESS ON FILE | | | | | | |
| KENT, STEPHEN ALAN | | ADDRESS ON FILE | | | | | | |
| KENT, TAYLOR WADE | | ADDRESS ON FILE | | | | | | |
| KENT, TRAVIS MILLER | | ADDRESS ON FILE | | | | | | |
| KENT, YOLANDA B | | ADDRESS ON FILE | | | | | | |
| KENTCY, ETHEL | | 6702 15TH AVE | | | KENOSHA | WI | 53143-4946 | |
| KENTFIELD REHAB HOSPITAL | | 7173 N SHARON AVE | | | FRESNO | CA | 93720 | |
| KENTILE, LUCY | | 4704 TWIN HICKORY LAKE DR | | | GLEN ALLEN | VA | 23059 | |
| KENTISH, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KENTNER, RACHELLE DEBORAH | | ADDRESS ON FILE | | | | | | |
| KENTON COUNTY | | DOMESTIC RELATIONS | PO BOX 684 | | COVINGTON | KY | 41012 | |
| KENTON COUNTY | | PO BOX 684 | | | COVINGTON | KY | 41012 | |
| KENTOX OXYGEN | | 640 S CENTRAL | | | KENT | WA | 98032 | |
| KENTS TV SERVICE | | 112 N 5TH ST | | | CHICKASHA | OK | 73018 | |
| KENTUCKIANA COMFORT CENTER INC | | 2716 GRASSLAND DR | | | LOUISVILLE | KY | 40299 | |
| KENTUCKIANA GOLF CARTS | | 9509 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| KENTUCKIANA MATERIAL HANDLING | | 836 S SIXTH ST | | | LOUISVILLE | KY | 40203 | |
| KENTUCKIANA POWER SWEEPING | | PO BOX 19991 | | | LOUISVILLE | KY | 40259 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 75159 | | | BALTIMORE | MD | 212750159 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 484 | | | CHARLESTON | WV | 25322-0484 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 580491 | | | CHARLOTTE | NC | 28258-0491 | |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| KENTUCKY CHAMBER OF COMMERCE | | 464 CHENAULT RD | | | FRANKFORT | KY | 40601 | |
| KENTUCKY COIN | | 6005 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | |
| KENTUCKY COLONEL | | PO BOX 19663 | | | LOUISVILLE | KY | 40219 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN LEANNAE WARREN & MICHAEL LINDSAY | LEGAL BRANCH BANKRUPTCY SECTION | PO BOX 5222 | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN LEANNAE WARREN | LEGAL BRANCH BANKRUPTCY SECTION | PO BOX 5222 | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN LEANNE WARREN & MICHAEL LINDSAY | LEGAL BRANCH BANKRUPTCY SECTION | PO BOX 5222 | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN LEANNE WARREN AND JENNIFER HOWARD | LEGAL BRANCH BANKRUPTCY SECTION | PO BOX 5222 | | FRANKFORT | KY | 40602-0000 | |
| KENTUCKY DEPT  FOR ENVIRONMENTAL PROTECTION | | 300 FAIR OAKS LANE | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF HOUSING | | 101 SEA HERO STE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF REVENUE | | KENTUCKY REVENUE CABINET | | | FRANKFORT | KY | 40619 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | |
| KENTUCKY DIV OF CHILD SUPPORT | | PO BOX 14059 | CENTRALIZED COLLECTION UNIT | | LEXINGTON | KY | 40512-4059 | |
| KENTUCKY FRIED CHICKEN | | C/O BOB PRENDIVILLE | P O POX 903 | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN | | P O POX 903 | | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN INC | | 1924 SOUTH 1 100 EAST | C/O HARMAN BRADY INC | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY FRIED CHICKEN INC | | C/O HARMAN BRADY INC | | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY INDUSTRIES FOR | | 1900 BROWNSBORO RD | | | LOUISVILLE | KY | 402062199 | |
| KENTUCKY INDUSTRIES FOR | | THE BLIND | 1900 BROWNSBORO RD | | LOUISVILLE | KY | 40206-2199 | |
| KENTUCKY KERNEL | | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 405060042 | |
| KENTUCKY KERNEL | | 026 JOURNALISM BUILDING | UNIVERSITY OF KENTUCKY | | LEXINGTON | KY | 40506-0042 | |
| KENTUCKY LABOR LAW POSTER SVC | | 1389 US 127 S STE C 116 | | | FRANKFORT | KY | 40601-4385 | |
| KENTUCKY OAKS MALL | | PO BOX 714267 | | | COLUMBUS | OH | 43271-4267 | |
| KENTUCKY OAKS MALL | LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL | ATTN  LEGAL DEPT | 2495 BELMONT AVE | P O  BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL COMPANY | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E CARY ST | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LA | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LN | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 99097 | | | LOUISVILLE | KY | 40269 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 951977 | | | CLEVELAND | OH | 44193 | |
| KENTUCKY PUBLISHING INC | | PO BOX 1135 | WEST KENTUCKY NEWS | | PADUCAH | KY | 42002 | |
| KENTUCKY RETAIL FEDERATION INC | | 512 CAPITOL AVE | | | FRANKFORT | KY | 40601 | |
| KENTUCKY REVENUE CABINET | | PO BOX 299 | | | FRANFORT | KY | 40602-0299 | |
| KENTUCKY STATE ATTORNEYS GENERAL | JACK CONWAY | 700 CAPITOL AVE CAPITOL BUILDING | STE 118 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | C/O REVENUE CABINET | | | FRANFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | FRANKFORT | KY | 400221150 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY STATE TREASURY | | CAPITAL ANNEX STE 183 | UNCLAIMED PROPERTY BRANCH | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURY | | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY UNCLAIMED PROPERTY BRANCH | STATE TREASURY DEPARTMENT | STE 183 CAPITOL ANNEX | | | FRANKFORT | KY | 40601 | |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | LEXINGTON | KY | 405124101 | |
| KENTUCKY UTILITIES | | PO BOX 536200 | | | ATLANTA | GA | 30353-6200 | |
| KENTUCKY UTILITIES COMPANY | AUGUSTUS C EPPS JR | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| KENTUCKY UTILITIES COMPANY | FROST BROWN TODD LLC | SARA L ABNER AND LEANDERS L JONES | 400 W MARKET ST STE 3200 | | LOUISVILLE | KY | 40059 | |
| KENTUCKY, UNIVERSITY OF | | 100 WILLIAM B STURGILL RD | | | LEXINGTON | KY | 40506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY, UNIVERSITY OF | | 301 PETERSON SERVICE BLDG | | | LEXINGTON | KY | 40506-0005 | |
| KENTUCKY, UNIVERSITY OF | | 209 STUDENT CTR | STUDENT CTR DIRECTORS OFFICE | | LEXINGTON | KY | 40506-0030 | |
| KENTWOOD COFFEE SERVICE | | PO BOX 52043 | | | NEW ORLEANS | LA | 70152 | |
| KENTWOOD OFFICE FURNITURE | | 212 GRANDVILLE AVE | | | GRAND RAPIDS | MI | 49503 | |
| KENTWOOD OFFICE FURNITURE | | 1830 LINSON CT SE | | | GRAND RAPIDS | MI | 49546 | |
| KENTWOOD SPRING WATER | | 601 AMBASSADOR CAFFERY PKWY | | | SCOTT | LA | 70583 | |
| KENTWOOD SPRING WATER | | PO BOX 61995 | | | NEW ORLEANS | LA | 70161-1995 | |
| KENTWOOD SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | ATLANTA | GA | 30328 | |
| KENTWOOD SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | |
| KENTZ, PATRICK L | | ADDRESS ON FILE | | | | | | |
| KENTZ, RAYMOND JOHN | | ADDRESS ON FILE | | | | | | |
| KENVILLE, SHAWN | | ADDRESS ON FILE | | | | | | |
| KENWAY A/C & DUCT CLEANING | | 44 WOODSTREAM DR | | | HOLLAND | PA | 19053 | |
| KENWAY, GEOFFREY | | 2542 SW INDIAN MARY CT | | | TROUTDALE | OR | 97060 | |
| KENWAY, GEOFFREY W | | ADDRESS ON FILE | | | | | | |
| KENWOOD COMPUTER PRODUCT DIV | | 1701 JUNCTION CT 100 | | | SAN JOSE | CA | 95112 | |
| KENWOOD CORP | | 806 TYVOLA RD STE 108 | LBX 905410 KENWOOD | | CHARLOTTE | NC | 28217 | |
| KENWOOD ELECTRONICS | | PO BOX 22745 | | | LONG BEACH | CA | 908015745 | |
| KENWOOD ELECTRONICS | | PO BOX 905410 | | | CHARLOTTE | NC | 28290-5410 | |
| KENWOOD MALL LLC | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| KENWOOD MALL LLC | | 135 S LASALLE ST DEPT 2167 | | | CHICAGO | IL | 60674-2167 | |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | WASHINGTON | DC | 200901554 | |
| KENWOOD SERVICE CENTER | | 400 MORRIS AVE STE 102 | | | DENVILLE | NJ | 07834 | |
| KENWOOD SERVICE CENTER LA | | STE 101 | | | TORRANCE | CA | 905014155 | |
| KENWOOD SERVICE CENTER LA | | 22301 S WESTERN AVE | STE 101 | | TORRANCE | CA | 90501-4155 | |
| KENWOOD SERVICE CENTER WEST | | 16205 DISTRIBUTION WAY | | | CERRITOS | CA | 90703 | |
| KENWOOD TOWNE CENTER | | 7875 MONTGOMERY B | | | CINCINNATI | OH | 45236 | |
| KENWOOD TOWNE CENTER | | PO BOX 632210 | C/O OTR | | CINCINNATI | OH | 45263-2210 | |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | PASADENA | CA | 911101634 | |
| KENWORTHY, MICHAELA BOGNOT | | ADDRESS ON FILE | | | | | | |
| KENYA, EDWARDS | | 300 N VISTA DR 607 | | | HOUSTON | TX | 77073-5212 | |
| KENYON & EDELSTEIN | | 1127 11TH ST STE 1030 | | | SACRAMENTO | CA | 95814 | |
| KENYON SAYRE, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | |
| KENYON, BRANDON DEAN | | ADDRESS ON FILE | | | | | | |
| KENYON, CHRISTINE J | | ADDRESS ON FILE | | | | | | |
| KENYON, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| KENYON, JEFFREY | | ADDRESS ON FILE | | | | | | |
| KENYON, KYLE R | | ADDRESS ON FILE | | | | | | |
| KENYON, PATRICK H | | ADDRESS ON FILE | | | | | | |
| KENYON, SEBASTIAN BRETT | | ADDRESS ON FILE | | | | | | |
| KENYON, TINA | | ADDRESS ON FILE | | | | | | |
| KENZ FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KENZER CORPORATION | | 11 PENN PLAZA 22ND FL | | | NEW YORK | NY | 10001 | |
| KEO, ANHAI | | 2303 GRANDHAVEN DR | | | CHARLOTTE | NC | 28215-0000 | |
| KEO, BORY | | ADDRESS ON FILE | | | | | | |
| KEO, CHHOEUN | | ADDRESS ON FILE | | | | | | |
| KEO, HAN | | 16643 TELESCOPE LANE | | | DUMFRIES | VA | 22026 | |
| KEO, HAN S | | ADDRESS ON FILE | | | | | | |
| KEO, KHATHMONY TOMMY | | ADDRESS ON FILE | | | | | | |
| KEO, KOSAL | | 19 COURT ST | | | LOWELL | MA | 01852-4506 | |
| KEO, SARAT | | ADDRESS ON FILE | | | | | | |
| KEO, SOMAKHANDA | | ADDRESS ON FILE | | | | | | |
| KEO, TONY TERRY | | ADDRESS ON FILE | | | | | | |
| KEO, WENDY SHAW | | ADDRESS ON FILE | | | | | | |
| KEOGH CONSULTING INC | | 300 VILLAGE SQUARE CROSSING101 | | | PALM BEACH | FL | 33410 | |
| KEOGH MECHANICAL CORP | | 6675 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| KEOGH, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| KEOGH, EHREN M | | ADDRESS ON FILE | | | | | | |
| KEOGH, GORDON | | 4114 CHISELHURST | | | SAN ANTONIO | TX | 78247 | |
| KEOGH, MARY BRONWYN | | 4114 CHISELHURST | | | SAN ANTONIO | TX | 78247 | |
| KEOHANE, PATRICK G | | ADDRESS ON FILE | | | | | | |
| KEOHAVONG, WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEOHEN, SHAWN | | 655 N PARK BLVD APT 253 | | | GRAPEVINE | TX | 76051 | |
| KEOMANIVONG, VANTHNA | | ADDRESS ON FILE | | | | | | |
| KEONI, KAMAKEEAINA | | 337 OHAI ST | | | HILO | HI | 96720-0000 | |
| KEOPHANAPHAY, ARICK | | ADDRESS ON FILE | | | | | | |
| KEOUGH, BENTON | | 2001 HOLLEMAN DR W NO 335 | | | COLLEGE STATION | TX | 77840 | |
| KEOUGH, GLENN PATRICK | | ADDRESS ON FILE | | | | | | |
| KEOUGH, HARRY A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEOUGH, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEOUGH, KEVAN | | ADDRESS ON FILE | | | | | | |
| KEOUGH, MARK J | | ONE WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| KEOUGH, MARK J | | TRUST ACCT & ARMANDO MADRIGAL | ONE WORLD TRADE CTR STE 800 | | LONG BEACH | CA | 90831 | |
| KEOUGH, MATTHEW | | 4710 VESTAL PARKWAY EAST | 3302 | | VESTAL | NY | 13850-0000 | |
| KEOUGH, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| KEOUGH, MICHAEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KEOUGH, TIMOTHY F | | ADDRESS ON FILE | | | | | | |
| KEOWN III, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| KEOWN WALTER A | | 3401 CEDARDALE DR | | | SAN JOSE | CA | 95148 | |
| KEOWN, ANTHONY T | | ADDRESS ON FILE | | | | | | |
| KEOWN, BONNIE CLAIRE | | 161 CHATEAU LA SALLE DR | | | SAN JOSE | CA | 95111 | |
| KEPEKCHYAN, MIKEAL | | ADDRESS ON FILE | | | | | | |
| KEPHART INC | | 179 LAYMAN RD | | | TRENTON | TN | 38382 | |
| KEPHART, AMANDA | | ADDRESS ON FILE | | | | | | |
| KEPHART, JOHN | | 3376 LAMOR RD | | | HERMITAGE | PA | 151483051 | |
| KEPHART, JOHN E | | ADDRESS ON FILE | | | | | | |
| KEPHART, KENNETH SHERMON | | ADDRESS ON FILE | | | | | | |
| KEPINSKI, ADRIAN | | ADDRESS ON FILE | | | | | | |
| KEPLER, DANIEL SETH | | ADDRESS ON FILE | | | | | | |
| KEPLER, MARC ERIC | | ADDRESS ON FILE | | | | | | |
| KEPLINGER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| KEPNER TREGOE INC | | PO BOX 824745 | | | PHILADELPHIA | PA | 191824745 | |
| KEPNER, CHRISTOPHER RYO | | ADDRESS ON FILE | | | | | | |
| KEPNER, JOHN ELLWOOD | | ADDRESS ON FILE | | | | | | |
| KEPPEL, WILLIAM GARRET | | ADDRESS ON FILE | | | | | | |
| KEPPELS LOCK & SAFE CO | | 98 S RIVER AVE | | | HOLLAND | MI | 49423 | |
| KEPPLER, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | |
| KEPPLER, ERICH JOSEPH | | ADDRESS ON FILE | | | | | | |
| KEPPLER, GINA MARIE | | ADDRESS ON FILE | | | | | | |
| KEPPLEY, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| KEPPNER, KARL P | | ADDRESS ON FILE | | | | | | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | COVINA | CA | 91722 | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | COVINA | CA | 91722-2851 | |
| KEPR TV | | PO BOX 702 | | | YAKIMA | WA | 98907 | |
| KEPSON, APRIL | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90046 | |
| KERASOTES SNOWPLACE THEATERS | | 224 N DESPLAINES ST STE 200 | | | CHICAGO | IL | 60661 | |
| KERBER PC, LAW OFFICE OF KIM E | | 225 MAIN ST STE 200 201 | | | NORTHPORT | NY | 11768 | |
| KERBER, GRANT | | ADDRESS ON FILE | | | | | | |
| KERBER, GRANT | | 1087 61ST ST | | | EMERYVILLE | CA | 94068 | |
| KERBER, JEFFREY STRATTON | | ADDRESS ON FILE | | | | | | |
| KERBER, SCOTT | | ADDRESS ON FILE | | | | | | |
| KERBY, JAMES HAYMOND | | ADDRESS ON FILE | | | | | | |
| KERBY, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KERBY, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KERBY, LYLE | | PO BOX 735 | | | GRANTSVILLE | WV | 26147 | |
| KERBY, NATALIE D | | ADDRESS ON FILE | | | | | | |
| KERCE, RAYMOND DEMPSEY | | ADDRESS ON FILE | | | | | | |
| KERCHEVAL, RUSSELL WILLIAM | | ADDRESS ON FILE | | | | | | |
| KERCHNER, KYLE TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KEREKES, LOUIS STEVEN | | ADDRESS ON FILE | | | | | | |
| KERENS, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KERFONTA, JOHN J | | ADDRESS ON FILE | | | | | | |
| KERICH, JAMI LYNN | | ADDRESS ON FILE | | | | | | |
| KERIN, PHIL MICHAEL | | ADDRESS ON FILE | | | | | | |
| KERIN, SEAN R | | ADDRESS ON FILE | | | | | | |
| KERKAN, BRIAN A | | ADDRESS ON FILE | | | | | | |
| KERKES, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| KERKETTA, AMRIK | | ADDRESS ON FILE | | | | | | |
| KERKETTA, AMRIK | | 9050 SW WASHINGTON SQ RD | NO 210 | | TIGARD | OR | 97223 | |
| KERKOVE, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| KERKULAH, NULAH JULIUS | | ADDRESS ON FILE | | | | | | |
| KERLEGAN, KAREN CECILE | | ADDRESS ON FILE | | | | | | |
| KERLEY, ALNEISA JS | | ADDRESS ON FILE | | | | | | |
| KERLEY, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| KERLIN, LISA RENEE | | ADDRESS ON FILE | | | | | | |
| KERMENDY, DERICK JUSTIN | | ADDRESS ON FILE | | | | | | |
| KERMES, ROB JAMES | | ADDRESS ON FILE | | | | | | |
| KERMODE, TIFFANY | | ADDRESS ON FILE | | | | | | |
| KERN | | PO BOX 2700 | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | FAMILY SUPPORT DIV | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | |
| KERN COUNTY PROBATE | | 1415 TRUXTUN | | | CALDWELL | ID | 83606 | |
| KERN COUNTY PROBATE COURT | | 1415 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERN COUNTY SHERIFF | | PO BOX 2208 | | | BAKERSFIELD | CA | 93303 | |
| KERN ELECTRONICS | | 1104 SOUTH 2ND ST | | | LARAMIE | WY | 82070 | |
| KERN ELECTRONICS | | PO BOX 942 | 1104 S 2ND ST | | LARAMIE | WY | 82070 | |
| KERN REALTY & APPRAISING | | 606 BALTIMORE AVE STE 103 | | | BALTIMORE | MD | 21204 | |
| KERN, AISLINN MARIE | | ADDRESS ON FILE | | | | | | |
| KERN, ALYSSA RENEE | | ADDRESS ON FILE | | | | | | |
| KERN, ANTHONY YAEL | | ADDRESS ON FILE | | | | | | |
| KERN, CLAYTON | | 15559 SW BRISTLECONE WAY | | | TIGARD | OR | 97223-0000 | |
| KERN, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | |
| KERN, DEREK CRAWFORD | | ADDRESS ON FILE | | | | | | |
| KERN, ELENA S | | 24102 SPRING MILL LN | | | SPRING | TX | 77373 | |
| KERN, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| KERN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| KERN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| KERN, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| KERN, JOE | | 207 NORTH EAST ST | | | HOMER | IL | 61849 | |
| KERN, JOSEPH | | 615 WALNUT AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| KERN, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| KERN, KATHLEEN | | 11401 ORANGE PLANK RD | | | FREDERICKSBURG | VA | 22508 | |
| KERN, KRISTIN | | 1512 LOCUST ST | | | READING | PA | 19604 | |
| KERN, MIKAL J | | ADDRESS ON FILE | | | | | | |
| KERN, NOWELL | | 22 PORTER DR | | | ABINGDON | MD | 21009-0000 | |
| KERN, NOWELL MARKWOOD | | ADDRESS ON FILE | | | | | | |
| KERN, RYAN DOMINICK | | ADDRESS ON FILE | | | | | | |
| KERN, SARAH R | | ADDRESS ON FILE | | | | | | |
| KERN, SKYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| KERN, TRAVIS IAN | | ADDRESS ON FILE | | | | | | |
| KERN, WILLIAM | | 1672 EVERGREEN AVE S | | | CLEARWATER | FL | 33756-1299 | |
| KERN, WILLLIAM BRADLEY | | ADDRESS ON FILE | | | | | | |
| KERNAN, RYAN | | ADDRESS ON FILE | | | | | | |
| KERNECHEL, KAITLYNN ANN | | ADDRESS ON FILE | | | | | | |
| KERNER, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| KERNER, WILLIAM | | 175 HEFLIN RD | | | STAFFORD | VA | 22554 | |
| KERNES, VICTOR ALFRED | | ADDRESS ON FILE | | | | | | |
| KERNEY CHAPTER 13 TRUSTEE, G | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNEY, CARLENE | | 5857 PICKERING ST | | | VIRGINIA BEACH | VA | 23462 | |
| KERNEY, GWENDOLYN | | PO BOX 228 | | | KNOXVILLE | TN | 37902 | |
| KERNEY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| KERNIC USA INC | | SYSTEMS DIVISION | | | BURLINGTON | ON | L7L 58 | CANADA |
| KERNIC USA INC | | 955 CENTURY DR | SYSTEMS DIVISION | | BURLINGTON | ON | L7L 5J8 | CANADA |
| KERNS JR, LARRY W | | ADDRESS ON FILE | | | | | | |
| KERNS TV & APPLIANCE | | 3202 GREENWOOD ST | | | BRAINERD | MN | 56401 | |
| KERNS, DAVID | | 52 WRANGLER LANE | | | KEARNEYSVILLE | WV | 25430 | |
| KERNS, DAWN | | 1455 GALINDO ST | NO 2259 | | CONCORD | CA | 94520 | |
| KERNS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KERNS, KORTNEY RASHEL | | ADDRESS ON FILE | | | | | | |
| KERNS, LESLIE R | | ADDRESS ON FILE | | | | | | |
| KERNS, ROBERT K | | 1527 SUNNYBROOK DR | | | IRVING | TX | 75061 | |
| KERNS, ROBERT KEITH | | ADDRESS ON FILE | | | | | | |
| KERNS, SUSANNAH L | | ADDRESS ON FILE | | | | | | |
| KERNS, TONY TRAVIS | | ADDRESS ON FILE | | | | | | |
| KERO TV | | 321 21ST ST | | | BAKERSFIELD | CA | 93301 | |
| KERO TV | | PO BOX 483 | | | HIGHSTOWN | NJ | 08520-1450 | |
| KERPER, KENNETH | | 4611 BROWNSTONE DR | | | HILLIARD | OH | 43026 | |
| KERPOE, MEGAN | | ADDRESS ON FILE | | | | | | |
| KERR COUNTY CLERK | | 700 MAIN ST RM 122 | | | KERRVILLE | TX | 78028 | |
| KERR JEFFREY R | | 1141 OMELVENY RD | | | OAK HILLS | CA | 92344-8961 | |
| KERR JR, FRED R | | ADDRESS ON FILE | | | | | | |
| KERR JR, FRED R | | ADDRESS ON FILE | | | | | | |
| KERR REFRIGERATION INC | | 130 S DAVIDSON ST | | | INDIANAPOLIS | IN | 46202 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | DETROIT | MI | 48226 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | DETROIT | MI | 48226-0388 | |
| KERR SECURITY SERVICES INC | | 21500 GREENFIELD STE 112 | | | OAK PARK | MI | 48237 | |
| KERR, AUBREY P | | ADDRESS ON FILE | | | | | | |
| KERR, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| KERR, CHRISTOPHER | | 6801 WOLFLIN AVE | 1122 | | AMARILLO | TX | 79106-0000 | |
| KERR, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| KERR, DAVID | | 4425 AVE CANNES | | | LUTZ | FL | 33558-0000 | |
| KERR, DERICK | | ADDRESS ON FILE | | | | | | |
| KERR, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KERR, EVAN DANIEL | | ADDRESS ON FILE | | | | | | |
| KERR, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| KERR, JAYSON | | 114 59 175 ST | | | ST ALBANS | NY | 11434-0000 | |
| KERR, JAYSON JEROME | | ADDRESS ON FILE | | | | | | |
| KERR, JOSEPH A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERR, JOSH MICHEAL | | ADDRESS ON FILE | | | | | | |
| KERR, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| KERR, KAYLA ANEVA | | ADDRESS ON FILE | | | | | | |
| KERR, KIRK | | ADDRESS ON FILE | | | | | | |
| KERR, KRISTEN EMILY | | ADDRESS ON FILE | | | | | | |
| KERR, KRYSTAL | | 2304 W BLAKE ST | | | SAN BERNARDINO | CA | 92407-0000 | |
| KERR, KRYSTAL LYNETTE | | ADDRESS ON FILE | | | | | | |
| KERR, LEAH MARIE | | ADDRESS ON FILE | | | | | | |
| KERR, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| KERR, MICHAEL KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KERR, NICHOLAS EARL | | ADDRESS ON FILE | | | | | | |
| KERR, NICOLAS R | | ADDRESS ON FILE | | | | | | |
| KERR, PERRY | | 145 GONEAWAY LANE | | | CLEVELAND | NC | 27013 | |
| KERR, PERRY J | KERR PERRY J | 145 GONEAWAY LN | | | CLEVELAND | NC | 27013-8750 | |
| KERR, RONNY L | | ADDRESS ON FILE | | | | | | |
| KERR, SHANEL M | | ADDRESS ON FILE | | | | | | |
| KERR, SPENCER WILLIAM | | ADDRESS ON FILE | | | | | | |
| KERR, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | |
| KERR, STEVEN L | | ADDRESS ON FILE | | | | | | |
| KERR, STEVEN RYAN | | ADDRESS ON FILE | | | | | | |
| KERR, THOMAS MARK | | ADDRESS ON FILE | | | | | | |
| KERR, WESLEY BRIEN | | ADDRESS ON FILE | | | | | | |
| KERRI E PRITCHARD | | 5713 PARK AVE | | | RICHMOND | VA | 23226 | |
| KERRICK, ASHLEY B | | ADDRESS ON FILE | | | | | | |
| KERRICK, CHARLES LABOYD | | ADDRESS ON FILE | | | | | | |
| KERRIGAN, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| KERRIGAN, JAYSON | | ADDRESS ON FILE | | | | | | |
| KERRIGAN, RYAN P | | 1524 WALPOLE DR | | | CHESTERFIELD | MO | 63017-4615 | |
| KERRIGAN, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| KERRIGAN, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| KERRS HEATING | | 27313 HWY 287 S | | | SPRINGFIELD | CO | 81073 | |
| KERRVILLE BUS COMPANY | | 710 EAST DAVIS ST | | | GRAND PRAIRIE | TX | 75050 | |
| KERRY V BARKSADALE | | 3116 SWEET CREEK WAY | | | RICHMOND | VA | 23233 | |
| KERRY, CLOUTIER | | 1883 OLIVIA CIRCLE | | | CASSELBERRY | FL | 32707-0000 | |
| KERRY, DOUG C | | ADDRESS ON FILE | | | | | | |
| KERRY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| KERRY, MILLER | | 2103 STERLING PALMS CT | | | BRANDON | FL | 33510-0000 | |
| KERSAINT JR, EMMANUEL | | 10 BLUEBERRY PATH | | | HOWELL | NJ | 077312236 | |
| KERSEY, CHARLES DANIEL | | ADDRESS ON FILE | | | | | | |
| KERSEY, DEBRA M | | ADDRESS ON FILE | | | | | | |
| KERSEY, DUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| KERSEY, RONALD CHARLES | | ADDRESS ON FILE | | | | | | |
| KERSEY, SHAWN RYAN | | ADDRESS ON FILE | | | | | | |
| KERSEY, SUSANNE R | | 7908 16TH ST NW | | | WASHINGTON | DC | 20012-1210 | |
| KERSEY, THERESA LYNNE | | 12300 JENNINGS RD | | | ASHLAND | VA | 23005 | |
| KERSEY, THERESA LYNNE STANLEY | | ADDRESS ON FILE | | | | | | |
| KERSHAW, CHARLES RYAN | | ADDRESS ON FILE | | | | | | |
| KERSHNER, JON P | | ADDRESS ON FILE | | | | | | |
| KERSTAN, NATALIE | | 5422 S YANK WAY | | | LITTLETON | CO | 80127 | |
| KERSTEIN, JOHN | | 1509 CAROLINA AVE | | | SPRINGFIELD | IL | 62702 | |
| KERSTEIN, LAUREN | | ADDRESS ON FILE | | | | | | |
| KERSTEIN, SUSAN | | 2202 RFD | | | LAKE ZURICH | IL | 60047-8307 | |
| KERSTEIN, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| KERSTEN, KOLLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KERSTEN, SKYLAR CHEYENNE | | ADDRESS ON FILE | | | | | | |
| KERSTIN, ZINK | | 4220 WEST GATE | | | VISALIA | CA | 93277-0000 | |
| KERSTINE, MARTIN A | | ADDRESS ON FILE | | | | | | |
| KERTEL COMMUNICATIONS INC | | 759 S MADERA AVE | | | KERMAN | CA | 93630 | |
| KERTULIS, MARK | | 3806 VINE ST | | | CAMPHILL | PA | 17011 | |
| KERTULIS, MARK T | | ADDRESS ON FILE | | | | | | |
| KERVICK, DAWN ANN | | ADDRESS ON FILE | | | | | | |
| KERVIN, CAGAN | | 619 ROLLINGBROOK ST APT 1008 | | | BAYTOWN | TX | 77521-4070 | |
| KERVIN, PIERRE LOUIS | | 2111 ALBEMARLE RD | | | BROOKLYN | NY | 11226-0000 | |
| KERVIN, SUMMER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KERVIN, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | |
| KERWIN, BRENDAN | | ADDRESS ON FILE | | | | | | |
| KERWIN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| KERWOOD, DAVE PATRICK | | ADDRESS ON FILE | | | | | | |
| KERWOOD, DEBORAH | | 7 SONIA CT | | | WILMINGTON | DE | 19810-1515 | |
| KERWOOD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| KERZNER, SAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| KES INVESTMENTS | | HENRICO/PARHAM HUNGARY SPRING | | | RICHMOND | VA | 23273 | |
| KES INVESTMENTS | | PO BOX 27032 | HENRICO/PARHAM HUNGARY SPRING | | RICHMOND | VA | 23273 | |
| KES, DUSTIN JACOB | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KESABYAN, DAVIT | | ADDRESS ON FILE | | | | | | |
| KESARI, SURENDER | | ADDRESS ON FILE | | | | | | |
| KESAVALU, SHANE | | ADDRESS ON FILE | | | | | | |
| KESEL FLORIST, NORM | | 109 E GRAND RIVER AVE | | | EAST LANSING | MI | 48823 | |
| KESSELMAN, JERALD | | 4 SPRINGHOUSE RD | | | WARREN | NJ | 07059 | |
| KESER, JEREMY G | | ADDRESS ON FILE | | | | | | |
| KESGARD, KIP | | 16211 NE HOYT ST | | | PORTLAND | OR | 97230 | |
| KESHAVARZ VALIAN, SAEED | | ADDRESS ON FILE | | | | | | |
| KESHIA, HAIRSTON | | 106 ENTERPRIZE DR | | | HIGH POINT | NC | 27260-0000 | |
| KESHMIRI, SAEED | | ADDRESS ON FILE | | | | | | |
| KESHWAH, SUNIL P | | ADDRESS ON FILE | | | | | | |
| KESHWAH, SUNILP | | 2803 BERGENFIELD CT | | | ORLANDO | FL | 32835-0000 | |
| KESHWANI, IMRAN | | ADDRESS ON FILE | | | | | | |
| KESKAR, DEEPALI A | | ADDRESS ON FILE | | | | | | |
| KESKAR, DEEPALI A | | 11309 CHAPPELL RIDGE CT | | | GLEN ALLEN | VA | 23059 | |
| KESLER, ALYSSA SHARON | | ADDRESS ON FILE | | | | | | |
| KESLER, ANATOLY | | 44 BROADLAWN PARK APT 20B | | | CHESTNUT HILL | MA | 02467 | |
| KESLER, CHARLES | | 159 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217-3559 | |
| KESLER, EMILY E | | 1744 CRESCENT LK RD | 102 | | WATERFORD | MI | 48327 | |
| KESLER, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KESLING, KATRINA | | 548 JUNE APPLE CT | | | ABINGDON | MD | 21009-2414 | |
| KESN FM | | 2221 E LAMAR 300 | RADIO OPERATING LTD | | ARLINGTON | TX | 76006 | |
| KESN FM | | 2221 E LAMAR 300 | | | ARLINGTON | TX | 76006 | |
| KESNER, CHRISTOPHER PHILIP | | ADDRESS ON FILE | | | | | | |
| KESQ TV | | 42 650 MELANIE PL | | | PALM DESERT | CA | 92260 | |
| KESR FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | REDDING | CA | 96003 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | DALLAS | TX | 75247 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KESSCO APPLIANCE SERVICES | | 3457 E HWY 90A PO BOX 1821 | | | GONZALES | TX | 78629 | |
| KESSCO APPLIANCE SERVICES | | PO BOX 1821 | 3457 E HWY 90A | | GONZALES | TX | 78629 | |
| KESSE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| KESSEL II, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| KESSEL LANDSCAPING SERVICE | | 408 BRAINBRIDGE RD | | | MARION | IL | 62959 | |
| KESSEL, ADRIAN | | 35 VERTIE LANE | | | MILTON | PA | 17847 | |
| KESSEL, ADRIAN P | | ADDRESS ON FILE | | | | | | |
| KESSER BUS LINES | | 11660 TUXFORD ST | | | SUN VALLEY | CA | 91352 | |
| KESSERWANI, PAUL | | ADDRESS ON FILE | | | | | | |
| KESSIE, AKWASI | | ADDRESS ON FILE | | | | | | |
| KESSINGER, BRAD E | | 12425 COTTRELL ST | | | TAMPA | FL | 33612 | |
| KESSINGER, BRAD EDWARD | | ADDRESS ON FILE | | | | | | |
| KESSINGER, LAUREN | | ADDRESS ON FILE | | | | | | |
| KESSINGER, MARK L | | ADDRESS ON FILE | | | | | | |
| KESSINGER, SHARON P | | ADDRESS ON FILE | | | | | | |
| KESSINGER, STEVEN B | | ADDRESS ON FILE | | | | | | |
| KESSLAK, LAUREN | | ADDRESS ON FILE | | | | | | |
| KESSLER, ALLEN BACH | | ADDRESS ON FILE | | | | | | |
| KESSLER, AMY DIANE | | ADDRESS ON FILE | | | | | | |
| KESSLER, BRANDON J | | ADDRESS ON FILE | | | | | | |
| KESSLER, CHANDLER RALPH | | ADDRESS ON FILE | | | | | | |
| KESSLER, HOLLEY LYNNE | | ADDRESS ON FILE | | | | | | |
| KESSLER, HOWARD ROBERT | | ADDRESS ON FILE | | | | | | |
| KESSLER, JEANIE DAWN | | ADDRESS ON FILE | | | | | | |
| KESSLER, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KESSLER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KESSLER, JOSEPH CONRAD | | ADDRESS ON FILE | | | | | | |
| KESSLER, KYLE | | ADDRESS ON FILE | | | | | | |
| KESSLER, LAURA ROSE | | ADDRESS ON FILE | | | | | | |
| KESSLER, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KESSLER, MEREDITH | | ADDRESS ON FILE | | | | | | |
| KESSLER, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| KESSLER, PENNY L | | ADDRESS ON FILE | | | | | | |
| KESSLER, PHILIP L | | ADDRESS ON FILE | | | | | | |
| KESSLER, ROBERT ALLAN | | ADDRESS ON FILE | | | | | | |
| KESSLER, SCOTT | | ADDRESS ON FILE | | | | | | |
| KESSLER, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| KESSLER, STACIA | | 442 AUBURN AVE | | | BUFFALO | NY | 14213 | |
| KESSLING, AMANDA L | | ADDRESS ON FILE | | | | | | |
| KESSLING, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| KESSMAN, BARBARA | | PO BOX 213 | | | MAHOPAC | NY | 10541-0213 | |
| KESSOCK, ALAN | | ADDRESS ON FILE | | | | | | |
| KESSOCK, ALAN E | | 9600 HILL TRACE CT | | | GLEN ALLEN | VA | 23060 | |
| KESSOCK, ALAN E | | 15230 KINGSTON CT | | | BRIGHTON | CO | 80602 | |
| KESTELOOT, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| KESTER, DAVID W | | 2324 WEDGEWOOD DR | | | AKRON | OH | 44312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KESTER, DAVID W | | DBA D C HOME IMPROVEMENTS | 2324 WEDGEWOOD DR | | AKRON | OH | 44312 | |
| KESTER, DONALD | | | | | | MI | | |
| KESTER, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KESTER, RAYMOND | | ADDRESS ON FILE | | | | | | |
| KESTERSON, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| KESTERSON, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| KESTLER, ROBBIE D | | 309 BLACKBERRY CREEK DR | | | WILLOW SPRINGS | NC | 27592 | |
| KESTNER, DUSTIN | | ADDRESS ON FILE | | | | | | |
| KESTNER, JERRY W | | 2241 MT VERNON ST | | | WAYNESBORO | VA | 22480 | |
| KESTNER, LINDA | | 601 CORNWALL TER | | | MARY ESTHER | FL | 32569-1729 | |
| KESTNER, MATT | | 1212 SOMERSET BLVD | | | SAINT CLOUD | MN | 56303-0000 | |
| KESWICK GARDENS APARTMENTS | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| KESWICK GARDENS APARTMENTS | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| KESWICK HALL INC | | 701 CLUB DR | | | KESWICK | VA | 22947 | |
| KESWICK PARK APARTMENTS | | 1623 PARKRIDGE CIRCLE | | | CROFTON | MD | 21114 | |
| KESY FM | | 4807 DODGE ST | | | OMAHA | NE | 68132 | |
| KESZ FM | | CLEAR CHANNEL BROADCASTING INC | 3885 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KESZ FM | | PO BOX 53507 | | | PHOENIX | AZ | 85072 | |
| KESZONAS FRANK | | 918 VICTORY LANE | | | JUSTICE | IL | 60458 | |
| KET, KEVIN SOKHAN | | ADDRESS ON FILE | | | | | | |
| KETAVONGSA, SOULY J | | ADDRESS ON FILE | | | | | | |
| KETCHAM, ALYSSA | | 1001 BROADWAY APT 4 | | | SAN DIEGO | CA | 92101-5543 | |
| KETCHAM, ALYSSA JEAN | | ADDRESS ON FILE | | | | | | |
| KETCHAM, GREG STEVEN | | ADDRESS ON FILE | | | | | | |
| KETCHAM, JAMIE ELLEN | | ADDRESS ON FILE | | | | | | |
| KETCHAM, MATTHEW JORMA | | ADDRESS ON FILE | | | | | | |
| KETCHAM, TERRENCE | | 12260 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 91739 | |
| KETCHAM, TERRENCE CLARK | | ADDRESS ON FILE | | | | | | |
| KETCHANDJI, JEAN FILBERT | | ADDRESS ON FILE | | | | | | |
| KETCHEM, JENNIFER JANE | | ADDRESS ON FILE | | | | | | |
| KETCHEN, ANASTATIA CORRINE | | ADDRESS ON FILE | | | | | | |
| KETCHEN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| KETCHUM, ALAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KETCHUM, GABRIEL JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| KETCHUM, MIKE | | 3202 FIELD AVE | | | ANACORTES | WA | 98221 | |
| KETCHUN, KRIS | | 1431 SE PALM ST | | | PORTLAND | OR | 97214-0000 | |
| KETELAAR, WILLIAM | | 53 JACKSON MILLS RD | | | JACKSON | NJ | 08527-3054 | |
| KETELLAPPER, MATT | | ADDRESS ON FILE | | | | | | |
| KETH, SARITH | | ADDRESS ON FILE | | | | | | |
| KETK | | 4300 RICHMOND RD | | | TYLER | TX | 75703 | |
| KETK | | CO NATIONS BANK | | | DALLAS | TX | 752842220 | |
| KETK | | PO BOX 842220 | CO NATIONS BANK | | DALLAS | TX | 75284-2220 | |
| KETNER FRANCIS | | 8414 SNOWDEN LOOP COURT | | | LAUREL | MD | 20708-2355 | |
| KETNER JR , GLENN E | | 121 E KERR ST PO BOX 1308 | | | SALISBURY | NC | 281451308 | |
| KETNER JR , GLENN E | | 121 EAST KERR ST | PO BOX 1308 | | SALISBURY | NC | 28145-1308 | |
| KETO, LAURA | | ADDRESS ON FILE | | | | | | |
| KETRON, AARON | | 1881 GRAND VIEW RD | | | CHURCH HILL | TN | 37642 | |
| KETRON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| KETSOGLOU, KERRY JONATHAN | | ADDRESS ON FILE | | | | | | |
| KETT, JESSICA | | 207 ISABELLA AVE | | | NEW BLOOMFIELD | PA | 17068-0000 | |
| KETT, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| KETTENACKER, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KETTERHAGEN, TIM LOUIS | | ADDRESS ON FILE | | | | | | |
| KETTERING MUNICIPAL COURT | | 3600 SHROYER RD | CIVIL DIVISION | | KETTERING | OH | 45429 | |
| KETTERL N SONS | | 12280 FRANCO CT | | | BONITA SPRINGS | FL | 34135-6437 | |
| KETTERLING, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KETTLE, IAN | | 3919 YORKLAND DR NW APT 11 | | | COMSTOCK PARK | MI | 49321-8117 | |
| KETTLER, JAN | | 946 HC MATTHIS DR | | | PADUCAH | KY | 42001 | |
| KETTLER, RICHARD | | ADDRESS ON FILE | | | | | | |
| KETTLES, AIMEE L | | ADDRESS ON FILE | | | | | | |
| KETTLES, TAHIYA | | ADDRESS ON FILE | | | | | | |
| KETTMANN, KEITH ANTHONY | | ADDRESS ON FILE | | | | | | |
| KETTRING, JACOB RYNE | | ADDRESS ON FILE | | | | | | |
| KETV TV INC | | 27TH & DOUGLAS STS | | | OMAHA | NE | 68131 | |
| KEUFFER, JOE ALAN | | ADDRESS ON FILE | | | | | | |
| KEUNE, CHRIS E | | ADDRESS ON FILE | | | | | | |
| KEUP II, DARWIN EARL | | ADDRESS ON FILE | | | | | | |
| KEUP, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| KEVER, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| KEVERN, CHAD | | ADDRESS ON FILE | | | | | | |
| KEVIE YOUNG, CAZ RAY | | ADDRESS ON FILE | | | | | | |
| KEVIN A RAUSCH | | 29006 W KRISTY LN | | | CARY | IL | 60013-9720 | |
| KEVIN B CARGILL | CARGILL KEVIN B | 2524 GULF GATE DR | | | SARASOTA | FL | 34231-5731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN BRENNAN CUST | BRENNAN KEVIN | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | PALM HARBOR | FL | 34684-5013 | |
| KEVIN BRENNAN CUST | | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | | | | | |
| KEVIN BROWN | BROWN KEVIN | 1720 CHIANTI CT | | | GONZALES | CA | 93926-9233 | |
| KEVIN CARTLIDGE | CARTLIDGE KEVIN | 2A CHESTNUT CLOSE | SAWTRY HUNTINGDON | | CAMBRIDGESHIRE 61 | | PE28 5RA | |
| KEVIN COOK | COOK KEVIN | 4804 CRAIGS MILL CT | | | GLEN ALLEN | VA | 23060-3562 | |
| KEVIN CORY | | 1100 NORTH EAST 196TH ST | | | MIAMI | FL | 33179 | |
| KEVIN D JOHNSON | JOHNSON KEVIN D | 767 STAR POINTE DR | | | SEFFNER | FL | 33584-7816 | |
| KEVIN E SORENSEN | SORENSEN KEVIN E | PO BOX 377 | | | MAYO | SC | 29368-0377 | |
| KEVIN EVERETTE | | 1929 BEECHWOOD AVE | | | BALTIMORE | MD | 21207 | |
| KEVIN F CLARK | CLARK KEVIN F | 2701 S FLAGLER DR | | | WEST PALM BCH | FL | 33405-1222 | |
| KEVIN G JACOBS | JACOBS KEVIN G | 10137 ASHLEY MANOR LN | | | MECHANICSVILLE | VA | 23116-5181 | |
| KEVIN H BROOKS | BROOKS KEVIN H | 5808 HOLLY HILL CT | | | MOBILE | AL | 36609-7016 | |
| KEVIN J SMOLEN | SMOLEN KEVIN J | 10311 TARLETON DR | | | MECHANICSVILLE | VA | 23116-5835 | |
| KEVIN JOHN KESSLER | KESSLER KEVIN JOHN | 2626 KENWOOD ST | | | HAMMOND | IN | 46323-1050 | |
| KEVIN KIDD JR | KIDD KEVIN | 3512 ANCHURA CT | | | FORT WORTH | TX | 76137-6600 | |
| KEVIN LUCK | | 2006 GALLERIA LN | | | SMYRNA | GA | 30080 | |
| KEVIN MCGRATH CUST | MCGRATH KEVIN | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | BERNE | NY | 12023-3901 | |
| KEVIN PARRISH APPLIANCE REPAIR | | 707 HWY 69N | | | BLOUNTSTOWN | FL | 32424 | |
| KEVIN T LAYDEN | LAYDEN KEVIN T | 5910 ASCOT DR | | | OAKLAND | CA | 94611-2705 | |
| KEVIN WILLIAM GUTTERIDGE | GUTTERIDGE KEVIN WIL | 40 CANTERBURY RD | WEST BROMWICH | | WEST MIDLANDS L0 | | B71 2LB | |
| KEVIN, CLEMENS | | 4205 W CHESTNUT EXPRESSWAY 10156 | | | SPRINGFIELD | MO | 65802-0000 | |
| KEVIN, DAVIS | | 140 PARK HILL AVE | | | STATEN ISLAND | NY | 10304-4802 | |
| KEVIN, DUNN | | 1003 60TH AVE W | | | BRADENTON | FL | 34207-0000 | |
| KEVIN, GERIS | | 1501 S REED CT | | | KENNEWICK | WA | 99338-2247 | |
| KEVIN, GRIZZLE OMAR | | ADDRESS ON FILE | | | | | | |
| KEVIN, HARPER | | 224 05 MAYDA RD | | | ROSEDALE | NY | 11422-0000 | |
| KEVIN, HOLLAND | | 8261 LEGION CT | | | CHARLOTTE | NC | 28210-0000 | |
| KEVIN, HOLMAN | | 7199 SW SAGERT ST 103 | | | TUALATIN | OR | 97062-8315 | |
| KEVIN, KETCHENS | | 5905 BENT PINE DR 128 | | | ORLANDO | FL | 32822-3311 | |
| KEVIN, KINNEY | | RT 364 ST RT 450 | | | PORT CRANE | NY | 13833-0000 | |
| KEVIN, LEAHY | | 600 OLD ST RD | | | TREVOSE | PA | 19053-0000 | |
| KEVIN, MCGUIGAN | | 31 HIGH ST 2C2 | | | NORWALK | CT | 06851-4722 | |
| KEVIN, MONTGOMERY | | 616 E MAIN CROSS ST | | | TAYLORSVILLE | IL | 62568-0000 | |
| KEVIN, MOORE | | 9103 DOWDELL RD | | | TOMBALL | TX | 77375-7158 | |
| KEVIN, OREGAN | | 451 W HIGH ST 11 | | | ELIZABETHTOWN | PA | 17022-3116 | |
| KEVIN, WILSON | | 3362 W FIREBIRD DR | | | GLENDALE | AZ | 85308-0000 | |
| KEVINS LAWN SERVICE | | 1976 NW 171ST AVE | | | PEMBROKE PINES | FL | 33028 | |
| KEVLAR CONSTRUCTION | | 2533 DORVIN DR | | | JACKSON | MI | 49201 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | | | PHILADELPHIA | PA | 19103 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | C/O KAISERMAN MANAGEMENT CO | | PHILADELPHIA | PA | 19103 | |
| KEVORK, KAHAFARDIAN | | 901 UGRID 10 | | | SANTA MONICA | CA | 90403-0000 | |
| KEVORKIAN, PAUL ARAM | | ADDRESS ON FILE | | | | | | |
| KEVU TV | | 888 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |
| KEVU TV | | 2940 CHAD DR | | | EUGENE | OR | 97408 | |
| KEWAUNEE SCIENTIFIC CORP | | PO BOX 60220 | | | CHARLOTTE | NC | 28260 | |
| KEWB FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | |
| KEWE, FANTU | | 4607 S FOUR MILE RUN DR APT 21 | | | ARLINGTON | VA | 22204-3556 | |
| KEWESHAN, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| KEWILL ELECTRONIC COMMERCE, INC | | 100 NICKERSON RD | | | MARLBOROUGH | MA | 01752 | |
| KEWILL SOLUTIONS NORTH AMERICA | | 100 NICKERSON RD | | | MARLBORO | MA | 01752 | |
| KEWILL SOLUTIONS NORTH AMERICA | | PO BOX 845593 | | | BOSTON | MA | 02284-5593 | |
| KEWIN, DARRYL SCOTT | | ADDRESS ON FILE | | | | | | |
| KEX AM | | PO BOX 691208 | | | CINCINNATI | OH | 45269 | |
| KEY ALSTON, JEFFERY KEVIN | | ADDRESS ON FILE | | | | | | |
| KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | GREGORY A CROSS ESQ | VENABLE LLP | 750 E PRATT ST STE 900 | | BALTIMORE | MD | 21202 | |
| KEY CITY LOCKSMITH | | 125 MCWHORTER ST | | | NEWARK | NJ | 07105 | |
| KEY CITY SEPTIC SERVICE INC | | PO BOX 3196 | | | ABILENE | TX | 79604 | |
| KEY COMMERCIAL MORTGAGE | | 911 MAIN STE 1500 | | | KANSAS CITY | MO | 64105 | |
| KEY EVIDENCE LOCKSMITH SHOP | | 219 N GIDDINGS ST | | | VISALIA | CA | 93291 | |
| KEY HANDLING SYSTEMS INC | | 137 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | |
| KEY JR , ROGER GLENN | | ADDRESS ON FILE | | | | | | |
| KEY MAINTENANCE INC | | PO BOX 293 | | | IRMO | SC | 29063 | |
| KEY MAN SERVICES | | 1278 S DESHON RD | | | LITHONIA | GA | 30058 | |
| KEY MAPS INC/SEWALL SPECIALTY | | 1411 W ALABAMA | | | HOUSTON | TX | 77006 | |
| KEY MASTERS OF GREATER OMAHA | | 3422 LEAVENWORTH | | | OMAHA | NE | 68105 | |
| KEY OIL COMPANY | | PO BOX 30290 | | | NASHVILLE | TN | 372410290 | |
| KEY OIL COMPANY | | PO BOX 402246 | | | ATLANTA | GA | 32384-2246 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80226 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD 3 102 | | | LAKEWOOD | CO | 80226 | |
| KEY PERSONNEL INC | | 7400 BEAUFONT SPRINGS DR | STE 401 | | RICHMOND | VA | 23225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY SECURITY SYSTEMS | | 552 JUAN ANASCO DR | | | LONGBOAT KEY | FL | 34228 | |
| KEY SHOP, THE | | 1000 TAYLOR ST | | | COLUMBIA | SC | 29201 | |
| KEY SR , FREDRICK ANTWON | | ADDRESS ON FILE | | | | | | |
| KEY TITLE & ESCROW COMPANIES | | 1459 E MCANDREWS RD | | | MEDFORD | OR | 97504 | |
| KEY WEST CATERING | | 7253 PARKWAY DR | | | HANOVER | MD | 21076 | |
| KEY WEST HAND PRINTING | | 201 SIMONTON ST | | | KEY WEST | FL | 33040 | |
| KEY, BRANDON | | ADDRESS ON FILE | | | | | | |
| KEY, BRANDON DARYL | | ADDRESS ON FILE | | | | | | |
| KEY, BRENT O | | 703 ROCK SPRINGS RD | | | EASLEY | SC | 29642-2427 | |
| KEY, BRYANT K | | 4411 FOX FIRE LN | | | RICHMOND | VA | 23223 | |
| KEY, CONIQUE | | ADDRESS ON FILE | | | | | | |
| KEY, DARIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KEY, EDDIE | | 2906 S MAGNOLIA AVE | | | SANFORD | FL | 32773-5432 | |
| KEY, EURYDICE D | | ADDRESS ON FILE | | | | | | |
| KEY, GREER, FRAWLEY, KEY & HARRISON | | PO BOX 360345 | | | BIRMINGHAM | AL | 35236 | |
| KEY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEY, LAURIE | | 200 MASTIN AVE | | | SEAFORD | VA | 23696 | |
| KEY, LEWIS | | 5627 HORNADAY RD | | | PHILADELPHIA | PA | 27409 | |
| KEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KEY, MISTY | | 11695 N TESKOW DR | | | TUCSON | AZ | 85737-0000 | |
| KEY, MR | | 538 DAVIS ST | | | NILES | OH | 44446 | |
| KEY, PORSHA SHONTAVIA | | ADDRESS ON FILE | | | | | | |
| KEY, RICHARD | | 6192 S 25 W | | | TRAFALGAR | IN | 46181-8625 | |
| KEY, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| KEY, SEAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| KEY, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KEY, TOM | | 1140 E RIALTO | | | FRESNO | CA | 93704 | |
| KEY, TYLER Z | | ADDRESS ON FILE | | | | | | |
| KEY, WHITLEY ALEXIS | | ADDRESS ON FILE | | | | | | |
| KEY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEY3MEDIA EVENTS INC | | PO BOX 360709 | | | LOS ANGELES | CA | 90036 | |
| KEY3MEDIA EVENTS INC | | 300 FIRST AVE | | | NEEDHAM | MA | 024942722 | |
| KEY3MEDIA EVENTS INC | | 117 KENDRICK ST | REGISTRATION DEPT | | NEEDHAM | MA | 02494-2722 | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICE | GREGORY A CROSS ESQ | VENABLE LLP | 750 E PRATT ST STE 900 | | BALTIMORE | MD | 21202 | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | GREGORY A CROSS ESQ | VENABLE LLC | 750 E PRATT ST STE 900 | | BALTIMORE | MD | 21202 | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA SUCCESSOR BY | GREGORY A CROSS ESQ | VENABLE LLP | 750 E PRATT ST STE 900 | | BALTIMORE | MD | 21202 | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA SUCCESSOR BY M | MERGER TO LASALLE BANK NA AS TRUSTEE FOR REGISTERED HOLDERS OF ASSET SECURITIZATION CORPORATION COMMERCIAL MORTGAGE PASS THRO | GREGORY A CROSS | VENABLE LLP | 750 E PRATT ST STE 900 | BALTIMORE | MD | 21202 | |
| KEYBANK NATIONAL ASSOCIATION | | P O BOX 748 | | | ALBANY | NY | 12201 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | | | CLEVELAND | OH | 44190 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | ATT DEPT AA 4560 | | CLEVELAND | OH | 44190-1624 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901625 | ATT DEPT AA 3290 | | CLEVELAND | OH | 44190-1625 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | ATTN DEPT AA 0101 | | CLEVELAND | OH | 44190-1626 | |
| KEYBANK REAL ESTATE CAPITAL | | PO BOX 145404 | LOAN NO 10032976 | | CINCINNATI | OH | 45250 | |
| KEYE 42 | | 10700 METRIC BLVD | | | AUSTIN | TX | 78758 | |
| KEYES CO, THE | | 2121 SW THIRD AVE NO 1100 | | | MIAMI | FL | 33129 | |
| KEYES CO, THE | | ONE SE THIRD AVE | | | MIAMI | FL | 33131 | |
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | MIAMI | FL | 331322384 | |
| KEYES GATEWAY INC | | 7056 CORPORATE WAY | | | DAYTON | OH | 45459 | |
| KEYES, AARON DREW | | ADDRESS ON FILE | | | | | | |
| KEYES, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| KEYES, DANIEL RENE | | ADDRESS ON FILE | | | | | | |
| KEYES, DIANA L | | ADDRESS ON FILE | | | | | | |
| KEYES, DON | | 1485 CASCADE COURT | | | DUNEDIN | FL | 34698 | |
| KEYES, DON J | | ADDRESS ON FILE | | | | | | |
| KEYES, EDWARD | | 12 KENSINGTON CT | | | NEW HARTFORD | NY | 13413 | |
| KEYES, EDWARD J | | ADDRESS ON FILE | | | | | | |
| KEYES, KACIE LEIGH | | ADDRESS ON FILE | | | | | | |
| KEYES, LATAUSHA TATYANA | | ADDRESS ON FILE | | | | | | |
| KEYES, RACHEL A | | ADDRESS ON FILE | | | | | | |
| KEYES, RACHEL SAMANTHA | | ADDRESS ON FILE | | | | | | |
| KEYES, RICHARD | | 1107 DAFFODIL LANE | | | MT PLEASANT | SC | 29464 | |
| KEYES, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| KEYES, RODNEY T | | ADDRESS ON FILE | | | | | | |
| KEYES, SHANTA M | | ADDRESS ON FILE | | | | | | |
| KEYES, TODD C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYES, ZACHARY ALLEN | | ADDRESS ON FILE | | | | | | |
| KEYF | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KEYF | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KEYHANI, ZODIAC | | ADDRESS ON FILE | | | | | | |
| KEYI FM | | STE 967 | | | AUSTIN | TX | 787041166 | |
| KEYI FM | | 811 BARTON SPRINGS RD | STE 967 | | AUSTIN | TX | 78704-1166 | |
| KEYJ FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KEYJ FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | BALTIMORE | MD | 212630701 | |
| KEYLOCK SECURITY SPECIALIST | | 114 N CONCEPCION | | | SANTA MARIA | CA | 93454 | |
| KEYLOR, JONATHAN L | | 919 S CENTRAT AVE | | | FAIRBORN | OH | 45324 | |
| KEYLOR, JONATHAN LUCAS | | ADDRESS ON FILE | | | | | | |
| KEYMARK | | KEYMARK INC | 105 TECH LANE | | LIBERTY | SC | 29657 | |
| KEYMARK INC | | 105 TECH LN | | | LIBERTY | SC | 29657 | |
| KEYMASTERS SAFE & LOCK | | 43 LYNWOOD CIRCLE | | | ASHEVILLE | NC | 28806 | |
| KEYMEL, DAVID MARTIN | | ADDRESS ON FILE | | | | | | |
| KEYMON, DON WAYNE | | ADDRESS ON FILE | | | | | | |
| KEYN FM | | 2120 N WOODLAWN STE 352 | | | WICHITA | KS | 67208 | |
| KEYNOMICS | | 1710 S AMPHLETT BLVD | STE 200 | | SAN MATEO | CA | 94402 | |
| KEYNOTE BRASS INC | | 440 MARIA DR | | | GREENWOOD | IN | 46143 | |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYNOTE SYSTEMS INC | | 777 MARINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | 777 MERINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | PO BOX 45007 | | | SAN FRANCISCO | CA | 94145-0007 | |
| KEYO, SWAGERTY | | 1805 STRATTFORD ST | | | KINGSPORT | TN | 37664-0000 | |
| KEYS PLUS | | 914 OAK LN | | | RIO LINDA | CA | 95673 | |
| KEYS, BARBARA A | | ADDRESS ON FILE | | | | | | |
| KEYS, BENJAMIN ISAAC | | ADDRESS ON FILE | | | | | | |
| KEYS, CHASSIDY EBONE | | ADDRESS ON FILE | | | | | | |
| KEYS, CINDY | | 15 PERSERVE DR | | | WEST PALM BEACH | FL | 33411 | |
| KEYS, CORY | | ADDRESS ON FILE | | | | | | |
| KEYS, DAVID MAURICE | | ADDRESS ON FILE | | | | | | |
| KEYS, JASON | | ADDRESS ON FILE | | | | | | |
| KEYS, KAYLA ALLISON | | ADDRESS ON FILE | | | | | | |
| KEYS, LAMONT D | | 1400 KIRKWOOD RD | | | BALTIMORE | MD | 21207 | |
| KEYS, PAMELA | | 3 STONEMARK CT NO 8 | | | OWINGS MILLS | MD | 21117 | |
| KEYS, RAYMOND | | ADDRESS ON FILE | | | | | | |
| KEYS, RICHARD M | | ADDRESS ON FILE | | | | | | |
| KEYS, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | |
| KEYSE, TERRA LYNN | | ADDRESS ON FILE | | | | | | |
| KEYSER, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| KEYSER, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | |
| KEYSER, EUGENE AUSTIN | | ADDRESS ON FILE | | | | | | |
| KEYSER, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| KEYSER, KAY A | | ADDRESS ON FILE | | | | | | |
| KEYSER, RHONDA | | NO 2 | | | RICHMOND | VA | 232203935 | |
| KEYSER, RHONDA | | 405 WEST MARSHALL ST | NO 2 | | RICHMOND | VA | 23220-3935 | |
| KEYSER, RYAN | | ADDRESS ON FILE | | | | | | |
| KEYSER, RYAN | | 4435 PHILLIP ST | | | WHITEHALL | PA | 18052-0000 | |
| KEYSER, RYAN S | | ADDRESS ON FILE | | | | | | |
| KEYSHOP LOCKSMITH, THE | | 914 OAK LN | | | RIO LINDA | CA | 95673 | |
| KEYSPAN | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| KEYSPAN | | PO BOX 4321 | | | WOBURN | MA | 01888 | |
| KEYSPAN | | PO BOX 9500 | | | MANCHESTER | NH | 031089500 | |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201-3850 | |
| KEYSPAN ENERGY | | PO BOX 020690 | | | BROOKLYN | NY | 11202-9900 | |
| KEYSPAN ENERGY | | 14 04 111 ST | | | COLLEGE POINT | NY | 11356-1434 | |
| KEYSPAN ENERGY | | PO BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | |
| KEYSPAN ENERGY | | PO BOX 888 | | | HICKSVILLE | NY | 11802-9685 | |
| KEYSPAN ENERGY | | PO BOX 7247 0272 | | | PHILADELPHIA | PA | 19170-0272 | |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID | ELISA M PUGLIESE ESQ | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4257 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 95815-1800 | |
| KEYSTONE AUTOMOTIVE | | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643 | |
| KEYSTONE BUILDERS | | 1207 ROSNEATH RD | | | RICHMOND | VA | 23230 | |
| KEYSTONE COMMUNICATIONS | | 2115 S TREMONT ST | STE 200 | | OCEANSIDE | CA | 92054 | |
| KEYSTONE COMPUTERS INC | | 3761 VENTURE DR STE 223 | | | DULUTH | GA | 30096 | |
| KEYSTONE CONTRACTORS INC | | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE CROSSING I LLC | | 6707 DEMOCRACY BLVD STE 510 | | | BETHESDA | MD | 20817 | |
| KEYSTONE CUSTOM HOME THEATER | | 1035 S 18TH ST | | | HARRISBURG | PA | 17104 | |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH RD | | | ASTORIA | NY | 111052017 | |
| KEYSTONE FILM PRODUCTIONS INC | | 825 MAIN ST | | | BUFFALO | NY | 14203 | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | | | NEWARK | NJ | 071890197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | C/O BPPI LP | | NEWARK | NJ | 07189-0197 | |
| KEYSTONE LEARNING SYSTEMS CORP | | 2241 LARSEN PARKWAY | | | PROVO | UT | 84606 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | | | DES MOINES | IA | 503100172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 3001 MERLE HAY RD | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 5735 URBANDALE | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | DELINQUENT TAX COLLECTOR | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | DELINQUENT TAX COLLECTOR | | | WHITECOAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| KEYSTONE NATURAL WATER | | 24 C&D WORLDS FAIR DR | | | SOMERSET | NJ | 08873 | |
| KEYSTONE PRINTING INK CO | | PO BOX 18508 | | | PHILADELPHIA | PA | 19129 | |
| KEYSTONE PRINTING INK CO | | PO BOX 5050 | | | PHILADELPHIA | PA | 19111-0050 | |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | OAKFORD | PA | 19053 | |
| KEYSTONE ROOFING COMPANY INC | | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE ROOFING COMPANY INC | | DBA KEYSTONE CONTRACTORS INC | 9105 COLLINS AVE | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE TRAILER SERVICES | | 100 W CRONE RD NO A | | | YORK | PA | 17406-9768 | |
| KEYSTONE WIRE & CABLE CO | | 154 RAILROAD DR | NORTHAMPTON INDUSTRIAL PARK | | IVYLAND | PA | 18974 | |
| KEYSTONE WIRE & CABLE CO | | NORTHAMPTON INDUSTRIAL PARK | | | IVYLAND | PA | 18974 | |
| KEYT TV | | PO BOX 729 | | | SANTA BARBARA | CA | 93102 | |
| KEYVANI, FRANK | | 1015 19TH ST APT NO 5 | | | SANTA MONICA | CA | 90403 | |
| KEYW FM | | PO BOX 2485 | | | PASCO | WA | 99302 | |
| KEZA FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KEZAR, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| KEZG FM | | P O BOX 30181 | | | LINCOLN | NE | 68503 | |
| KEZI TV | | PO BOX 7009 | | | EUGENE | OR | 97401 | |
| KEZK | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KEZK FM | | 3100 MARKET ST | ATTN ANDREA WILLIAMS | | ST LOUIS | MO | 63103 | |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | FRESNO | CA | 937271966 | |
| KEZN FM CLASSIC BROADCASTING | | PO BOX 291 | | | PALM DESERT | CA | 92261 | |
| KEZO | | 11128 JOHN GALT BLVD | | | OMAHA | NE | 68137 | |
| KEZR | | PO BOX 2337 | | | SAN JOSE | CA | 95109 | |
| KEZR FM | | DEPT 1227 | | | DENVER | CO | 80256 | |
| KEZS FM | | PO BOX 1749 | | | CAPE GIRARDEAU | MO | 63701 | |
| KEZY FM | | FILE 72449 | | | LOS ANGELES | CA | 90074 | |
| KFAB AM FM | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68102 | |
| KFAY DEMAREE MEDIA | | PO BOX 878 | | | FAYETTEVILLE | AR | 72702 | |
| KFAY FM | | BOX 687159 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 53268-7159 | |
| KFBI | | 1771 EAST FLAMINGO | STE 211B | | LAS VEGAS | NV | 89119 | |
| KFBI | | STE 211B | | | LAS VEGAS | NV | 89119 | |
| KFBK AM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE NO 030070 | | SAN FRANCISCO | CA | 94160 | |
| KFBK AM | | 1440 ETHAN WAY STE 200 | | | SACRAMENTO | CA | 95825 | |
| KFBT | | 3840 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KFC | | 3336 A S COMMERCE | | | ARDMORE | OK | 73401 | |
| KFC | | 1924 S 1100 E | | | SALT LAKE CITY | UT | 84105 | |
| KFC | | 50 S L ST | | | LIVERMORE | CA | 94550 | |
| KFDA TV | | PO BOX 10 | | | AMARILLO | TX | 79105 | |
| KFDM TV | | PO BOX 7128 | | | BEAUMONT | TX | 77726 | |
| KFDX | | PO BOX 4888 | | | WICHITA FALLS | TX | 76308 | |
| KFFG RADIO | | 2860 ZANKER RD STE 201 | | | SAN JOSE | CA | 95134 | |
| KFFX TV | | 4600 S REGAL ST | | | SPOKANE | WA | 99223 | |
| KFGE | | 4343 O ST | | | LINCOLN | NE | 68510 | |
| KFGY FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KFGY FM | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KFI AM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56107 | | LOS ANGELES | CA | 90074-6107 | |
| KFIN FM | | PO BOX 847511 | | | DALLAS | TX | 75284-7511 | |
| KFKF | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3019 | |
| KFMA | | 1920 W COOPER RD | | | TUCSON | AZ | 85745 | |
| KFMB FM | | PO BOX 85888 | | | SAN DIEGO | CA | 92138 | |
| KFMB FM | | PO BOX 85888 | | | SAN DIEGO | CA | 92186 | |
| KFMB TV | | MIDWEST TELEVISION INC | 7677 ENGINEER RD | | SAN DIEGO | CA | 92111 | |
| KFMB TV | | PO BOX 85888 | | | SAN DIEGO | CA | 921865888 | |
| KFMF FM | | 1459 HUMBOLDT RD STE D | | | CHICO | CA | 95928 | |
| KFMK FM | | PO BOX 842309 | GULFSTAR AUSTIN | | DALLAS | TX | 75284 | |
| KFMK FM | | PO BOX 842309 | | | DALLAS | TX | 75284 | |
| KFMS | | 1130 E DESERT INN RD | JACOR BROADCASTING | | LAS VEGAS | NV | 89109 | |
| KFMS | | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | |
| KFMX | | PO BOX 53120 | | | LUBBOCK | TX | 79453 | |
| KFMZ CONTEMPORARY BROADCASTING | | PO BOX 1268 | | | COLUMBIA | MO | 65205 | |
| KFNZ | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KFOG FM | | 55 HAWTHORNE ST STE 1100 | | | SAN FRANCISCO | CA | 941053914 | |
| KFOG FM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KFON | | 811 BARTON SPRINGS RD | CLEAR CHANNEL RADIO 967 | | AUSTIN | TX | 78704 | |
| KFON | | CLEAR CHANNEL RADIO 967 | | | AUSTIN | TX | 78704 | |
| KFOR AM | | 6900 VAN DORN STE 11 | THREE EAGLES COMMUNICATIONS | | LINCOLN | NE | 68506 | |
| KFOR AM | | THREE EAGLES COMMUNICATIONS | | | LINCOLN | NE | 68506 | |
| KFOR TV | | 444 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| KFOR TV | | 21087 NETWORK PL | NEW YORK TIMES KFOR TV | | CHICAGO | IL | 60673-1210 | |
| KFORCE COM | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFOURY, STEVEN POWELL | | ADDRESS ON FILE | | | | | | |
| KFOX | | 1ST FL | | | EL PASO | TX | 79912 | |
| KFOX | | 6004 N MESA ST | 1ST FL | | EL PASO | TX | 79912 | |
| KFPH TV | | PO BOX 894294 | | | LOS ANGELES | CA | 90189-4294 | |
| KFQX TV | | PO BOX 4997 | | | GRAND JUNCTION | CO | 81502 | |
| KFR SERVICES INC | | 500 OAKBROOK LN | | | SUMMERVILLE | SC | 29485 | |
| KFRC FM | | 865 BATTERY ST | | | SAN FRANCISCO | CA | 94111-1503 | |
| KFRC RADIO | | 500 WASHINGTON ST | ATTN FINANCE DEPT | | SAN FRANCISCO | CA | 94111 | |
| KFRG FM | | PO BOX 100180 | | | PASADENA | CA | 91189-0441 | |
| KFRQ | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KFRU | | 503 OLD HIGHWAY 63 N | | | COLUMBIA | MO | 65201 | |
| KFRX FM | | 6900 VAN DORN ST STE 11 | | | LINCOLN | NE | 68506 | |
| KFSF TV | | 50 FREMONT ST 41ST FL | | | SAN FRANCISCO | CA | 94105 | |
| KFSF TV | | PO BOX 894535 | TELEFUTURA | | LOS ANGELES | CA | 90189-4535 | |
| KFSM TV | | 318 NORTH 13TH ST | | | FT SMITH | AR | 72901 | |
| KFSN TV | | CAPITAL CITIES/ABC INC | DEPT 1607 P O BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| KFSN TV | | DEPT 1607 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| KFSO FM CLEAR CHANNEL BRDCST | | PO BOX 847616 | | | DALLAS | TX | 75284-7616 | |
| KFSO RADIO | | 4991 EAST MCKINLEY STE 124 | | | FRESNO | CA | 93727 | |
| KFTE F | | PO BOX 62630 | | | LAFAYETTE | LA | 62630 | |
| KFTE FM | | 1749 BERTRAND DR | REGENT BROADCASTING LAFAYETTE | | LAFAYETTE | LA | 70506 | |
| KFTH TV | | 5100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77056 | |
| KFTH TV | | PO BOX 2905 | | | CAROL STREAM | IL | 60132-2905 | |
| KFTK FM | | 1193 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | |
| KFTR | | PO BOX 894435 | | | LOS ANGELES | CA | 90189-4435 | |
| KFTV TV UNIVISION GROUP | | PO BOX 504270 | | | THE LAKES | NV | 889054170 | |
| KFTV TV UNIVISION GROUP | | PO BOX 894270 | | | LOS ANGELES | CA | 90189-4270 | |
| KFTZ FM | | 1190 LINCOLN RD | | | IDAHO FALLS | ID | 83401 | |
| KFTZ FM | | PO BOX 1805 | | | IDAHO FALLS | ID | 83403-1805 | |
| KFVE | | 150B PUUHALE RD | KING BROADCASTING | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | RAYCOM NATIONAL INC | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | | | HONOLULU | HI | 96819 | |
| KFVE | | KING BROADCASTING | | | HONOLULU | HI | 96819 | |
| KFVS TV | | PO BOX 100 | | | CAPE GIRARDEAU | MO | 637020100 | |
| KFWB AM | | 6230 YUCCA ST | INFINITY BROADCASTING CORP | | LOS ANGELES | CA | 90028 | |
| KFWB AM | | 6230 YUCCA ST | | | LOS ANGELES | CA | 90028 | |
| KFWD TV | | DEPT D 8033 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | |
| KFXK TV | | 701 N ACCESS RD | WHITE KNIGHT BROADCASTING | | LONGVIEW | TX | 75602 | |
| KFXK TV | | WHITE KNIGHT BROADCASTING | | | LONGVIEW | TX | 75602 | |
| KFXX AM | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |
| KFYI AM | | 3885 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| KFYI AM | | 600 E GILBERT DR | | | TEMPE | AZ | 85281 | |
| KFYI/KKFR BROADCAST GROUP INC | | 631 N FIRST AVE | | | PHOENIX | AZ | 85003 | |
| KFZO FM | | 7700 JOHN W CARPENTER FRWY | | | DALLAS | TX | 75247 | |
| KG ELECTRIC | | 2824 S KEELER AVE | | | CHICAGO | IL | 60623 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | DANBURY | CT | 06811 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | DANSBURY | CT | 06811 | |
| KG&E | | PO BOX 208 | | | WICHITA | KS | 67201-979 | |
| KG&E | | PO BOX 208 | | | WICHITA | KS | 672019-9796 | |
| KGAB AM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KGB | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | |
| KGBT FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | MCALLEN | TX | 78501 | |
| KGBT FM | | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | HARLINGEN | TX | 78550 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | HARLINGEN | TX | 78552 | |
| KGBX | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KGBX | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KGBY CHANCELLOR BRDCSTNG CO | | 1440 ETHAN WAY STE 200 | | | SACRAMENTO | CA | 95825 | |
| KGDE FM | | 1001 FARNAM ON THE MALL | | | OMAHA | NE | 68102 | |
| KGEE FM | | PO BOX 971495 | | | DALLAS | TX | 753971495 | |
| KGET TV | | PO BOX 710389 | | | CINCINNATI | OH | 452710389 | |
| KGET TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KGFM | | 207 TRUXTUN AVE PO BOX 260 | | | BAKERSFIELD | CA | 93302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KGGI FM | | 2001 IOWA AVE STE 200 | | | RIVERSIDE | CA | 92507 | |
| KGGI FM | | 2030 IOWA AVE STE A | | | RIVERSIDE | CA | 92507 | |
| KGGI FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 90074-6499 | |
| KGH OCCUPATIONAL HEALTH SVCS | | 320 W 10TH AVE 106 | | | KENNEWICK | WA | 99336 | |
| KGH OCCUPATIONAL HEALTH SVCS | | PO BOX 7243 | | | KENNEWICK | WA | 99336 | |
| KGJT | | PO BOX 789 | WITHERS BROADCASTING | | GRAND JUNCTION | CO | 81502 | |
| KGJT | | WITHERS BROADCASTING | | | GRAND JUNCTION | CO | 81502 | |
| KGKL FM | | 1301 S ABE ST | | | SAN ANGELO | TX | 76902 | |
| KGKL FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA | | SAN ANGELO | TX | 76902-1878 | |
| KGMA | | 21 KINGS GRANT DR | | | MARLTON | NJ | 08053 | |
| KGMB TV | | 1534 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| KGMB TV | | PO BOX 1300 | MAIL CODE 60263 | | HONOLULU | HI | 96807 | |
| KGMB TV | | 1534 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| KGME AM/FM | | 4745 N 7TH ST STE 410 | NEW CENTURY MEDIA | | PHOENIX | AZ | 85014 | |
| KGME AM/FM | | NEW CENTURY MEDIA | | | PHOENIX | AZ | 85014 | |
| KGMO FM | | PO BOX 558 | | | CAPE GIRARDEAU | MO | 63702 | |
| KGMY FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KGMY FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KGMZ FM | | 970 N KALAHEO AVE STE C107 | | | KAILUA | HI | 96734 | |
| KGNC | | PO BOX 710 | | | AMARILLO | TX | 791890710 | |
| KGNC | | 3505 OLSEN BLVD | PO BOX 710 | | AMARILLO | TX | 79189-0710 | |
| KGO AM | | GPO BOX 5633 | | | NEW YORK | NY | 100875633 | |
| KGO AM | | PO BOX 61000 | DEPT 1439 | | SAN FRANCISCO | CA | 94161-0001 | |
| KGO TELEVISION INC | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | NEW YORK | NY | 10023 | |
| KGO TV INC | | BANK OF AMERICA FILE 7214 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KGO TV INC | | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KGON | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |
| KGON | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | PORTLAND | OR | 97239 | |
| KGOR | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KGPE TV | | FILE 30552 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KGRE AM | | 1020 9TH ST | STE 201 | | GREELEY | CO | 80631 | |
| KGRW | | PO BOX 7762 | | | AMARILLO | TX | 79114 | |
| KGSR FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KGSR FM | | 8309 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| KGTM FM | | 544 N ARTHUR | | | POCATELLO | ID | 83204 | |
| KGTV | C O CCR | MCGRAW HILL BROADCASTING | 100 GARDEN CITY PLAZA STE 222 | | GARDEN CITY | NY | 11530 | |
| KGTV | | MCGRAW HILL BROADCASTING | PO BOX 30580 | | LOS ANGELES | CA | 90030 | |
| KGTV | | 4600 AIR WAY | | | SAN DIEGO | CA | 92102-2528 | |
| KGTV | CCR | 100 GARDEN CITY PLAZA | STE 222 | | GARDEN CITY | NY | 11530 | |
| KGUN TV | | BOX 786 | | | RACINE | WI | 53401 | |
| KGUN TV | | PO BOX 786 | | | RACINE | WI | 53401 | |
| KGUN TV | | PO BOX 29841 | | | PHOENIX | AZ | 85038-9841 | |
| KGW | | PO BOX 4000 22 | | | PORTLAND | OR | 97208 | |
| KGW | | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | |
| KGW TV | | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | |
| KGWC TV | | 2923 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KGWN TV | | 2923 E LINCOLN WAY | BENEDEK BROADCASTING | | CHEYENNE | WY | 82001 | |
| KHA, JAMIE | | ADDRESS ON FILE | | | | | | |
| KHA, JAMIE | | 25 COSTAR ST | | | ROCHESTER | NY | 14608-0000 | |
| KHA, THANH | | ADDRESS ON FILE | | | | | | |
| KHABBAZ, SAYED | | 3530 MYSTIC POINTE DR | | | MIAMI | FL | 33180-4525 | |
| KHABBAZ, SAYED ELIE | | ADDRESS ON FILE | | | | | | |
| KHABBAZ, SAYED ELIE | | 3530 MYSTIC PT DR APT 403 | | | AVENTURA | FL | 305-962-0262 | |
| KHABINSKY, OLEG | | ADDRESS ON FILE | | | | | | |
| KHABIR, MUSTAFA A R | | ADDRESS ON FILE | | | | | | |
| KHACHADOURIAN, RONALD Z | | 3041 W CHESTER PK | E 5 | | BROOMALL | PA | 19008 | |
| KHACHADOURIAN, RONALD ZAVEN | | ADDRESS ON FILE | | | | | | |
| KHACHATRYAN, GEVORK | | ADDRESS ON FILE | | | | | | |
| KHACHATRYAN, SIRANUSH | | 3728 SW 50TH AVE | | | FORT LAUDERDALE | FL | 33312-0000 | |
| KHACHATURYAN, ASHOT | | ADDRESS ON FILE | | | | | | |
| KHACHATURYAN, GERARD | | ADDRESS ON FILE | | | | | | |
| KHACHERIAN, VARTKES VICTOR | | ADDRESS ON FILE | | | | | | |
| KHADAROO GOOLAM M | | 53 PARKHURST RD | | | MERRIMACK | NH | 03054 | |
| KHADRA, JAMAL | | ADDRESS ON FILE | | | | | | |
| KHAILA, NEIMA | | ADDRESS ON FILE | | | | | | |
| KHAIRA, DALJEET | | 4641 S HOWELL AVE APT 11 | | | MILWAUKEE | WI | 53207-5943 | |
| KHAJEHKIAN, ARIN | | ADDRESS ON FILE | | | | | | |
| KHAL, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KHALAF, CAROL KRISTIN | | ADDRESS ON FILE | | | | | | |
| KHALAF, KHALED | | 9455 FLOWER ST NO 3 | | | BELLFLOWER | CA | 90706 | |
| KHALAF, KHALED K | | ADDRESS ON FILE | | | | | | |
| KHALATYAN, VREZH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHALEK, JULIA DAWN | | ADDRESS ON FILE | | | | | | |
| KHALEQUE, MOHAMMED | | 3211 115TH AVE NE APT 367 | | | BELLEVUE | WA | 98004-7757 | |
| KHALEQUE, MOHAMMED A | | ADDRESS ON FILE | | | | | | |
| KHALID, DAOUD | | 8631 FAIRHAVEN ST APT 10423 | | | SAN ANTONIO | TX | 78229-2009 | |
| KHALID, NOSAKHERE KHALDUN | | ADDRESS ON FILE | | | | | | |
| KHALID, OMAR | | ADDRESS ON FILE | | | | | | |
| KHALID, OMAR BEN | | ADDRESS ON FILE | | | | | | |
| KHALID, SHAJEB B | | ADDRESS ON FILE | | | | | | |
| KHALID, UROOJ | | ADDRESS ON FILE | | | | | | |
| KHALID, UZMAN | | ADDRESS ON FILE | | | | | | |
| KHALID, ZAKARIA A | OMAR ALSAADI | 4502 JAVINS PL | | | WOODBRIDGE | VA | 22192 | |
| KHALID, ZAKARIA A | ZAKARIA A KHALID | PO BOX 11126 | | | ALEXANDRIA | VA | 22312 | |
| KHALIFA, MOHSHIN B | | ADDRESS ON FILE | | | | | | |
| KHALIFA, NAEEM JAMAL | | ADDRESS ON FILE | | | | | | |
| KHALIGHI, BAYAN | | ADDRESS ON FILE | | | | | | |
| KHALIGHI, SHAHRIAR | | ADDRESS ON FILE | | | | | | |
| KHALIL, AHSSAN H | | 2056 LONDON AVE | | | LINCOLN PARK | MI | 48146-3479 | |
| KHALIL, GINA MARIE | | ADDRESS ON FILE | | | | | | |
| KHALIL, IBRAHIM M MD | | 3019 S W 27TH AVE NO 202 | | | OCALA | FL | 34474 | |
| KHALIL, JAD | | ADDRESS ON FILE | | | | | | |
| KHALIL, JASON | | ADDRESS ON FILE | | | | | | |
| KHALIL, JEFFREY VICTOR | | ADDRESS ON FILE | | | | | | |
| KHALIL, KAMEEL | | ADDRESS ON FILE | | | | | | |
| KHALIL, NABILA | | ADDRESS ON FILE | | | | | | |
| KHALILI, MUSTAFA | | ADDRESS ON FILE | | | | | | |
| KHALILIEH, SHAUN | | 30334 OLYMPIC ST | | | CASTAIC | CA | 91384-0000 | |
| KHALILIEH, SHAUN SAMIR | | ADDRESS ON FILE | | | | | | |
| KHALSA, HARRI | | 1423 CARLISLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KHALSA, SIRI ARDAAS | | ADDRESS ON FILE | | | | | | |
| KHAMARKO, JON | | ADDRESS ON FILE | | | | | | |
| KHAMASI, DENIS JOTHAM | | ADDRESS ON FILE | | | | | | |
| KHAMCHANH, DON O | | ADDRESS ON FILE | | | | | | |
| KHAMMY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KHAMOOSHI, SAM | | ADDRESS ON FILE | | | | | | |
| KHAMOUSHI, TAHMASEB | | ADDRESS ON FILE | | | | | | |
| KHAMPHILNOUV, KHAO | | 2501 WEST CLINTON AVE | | | VISALIA | CA | 93291 | |
| KHAMPHONG, THANAWAT | | ADDRESS ON FILE | | | | | | |
| KHAMPHOUKEO, DENNIS | | 4964 HILLTOP DR | | | SAN DIEGO | CA | 92102-3739 | |
| KHAMSISAVATDY, CAROL | | ADDRESS ON FILE | | | | | | |
| KHAMSOUK, JAMIE ANOUVONG | | ADDRESS ON FILE | | | | | | |
| KHAN MOHAMMAD | | 3540 MARICOPA STNO 1 | | | TORANCE | CA | 90503 | |
| KHAN SOHAIL | | 2610 CARNEGIE LANE NO O | | | REDONDO BEACH | CA | 90278 | |
| KHAN, AAMIR | | ADDRESS ON FILE | | | | | | |
| KHAN, AAMIR | | ADDRESS ON FILE | | | | | | |
| KHAN, AAMIR | | 6101 E HWY 26 | | | STOCKTON | CA | 95215-0000 | |
| KHAN, AARON | | ADDRESS ON FILE | | | | | | |
| KHAN, ADEL | | ADDRESS ON FILE | | | | | | |
| KHAN, ADNAN | | ADDRESS ON FILE | | | | | | |
| KHAN, ADNAN | | 418 WINDING OAKS CT | | | BALLWIN | MO | 63021-0000 | |
| KHAN, ADNAN MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| KHAN, AIZAZ | | 20331 LOUETTA CROSSING DR | | | SPRING | TX | 77388 | |
| KHAN, AKBAR | | 1301 CAMPUS DR | | | VESTAL | NY | 13850-4002 | |
| KHAN, AKHTER A | | ADDRESS ON FILE | | | | | | |
| KHAN, ALEX LEO | | ADDRESS ON FILE | | | | | | |
| KHAN, ALI MAQSUD | | ADDRESS ON FILE | | | | | | |
| KHAN, ALTAF | | ADDRESS ON FILE | | | | | | |
| KHAN, AMIR A | | ADDRESS ON FILE | | | | | | |
| KHAN, AMMAN ASLAM | | ADDRESS ON FILE | | | | | | |
| KHAN, ANTHONY FEROZ | | ADDRESS ON FILE | | | | | | |
| KHAN, AQIL | | ADDRESS ON FILE | | | | | | |
| KHAN, ASAD AHMED | | ADDRESS ON FILE | | | | | | |
| KHAN, ASHAD | | ADDRESS ON FILE | | | | | | |
| KHAN, ASIF | | ADDRESS ON FILE | | | | | | |
| KHAN, ATIF ALI MOHAMMED | | ADDRESS ON FILE | | | | | | |
| KHAN, BADAL | | 430 S HOBART APT 111 | | | LOS ANGELES | CA | 90020 | |
| KHAN, BIBI | | 9743 94TH ST | | | OZONE PARK | NY | 11416-2305 | |
| KHAN, BILAL | | ADDRESS ON FILE | | | | | | |
| KHAN, BRAD | | ADDRESS ON FILE | | | | | | |
| KHAN, BRANDON AZAD | | ADDRESS ON FILE | | | | | | |
| KHAN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| KHAN, BROOKE | | 10807 GAYTON RD | | | RICHMOND | VA | 23233 | |
| KHAN, BUSHRA | | ADDRESS ON FILE | | | | | | |
| KHAN, CHANELLE | | ADDRESS ON FILE | | | | | | |
| KHAN, DANIEL SULEMAN | | ADDRESS ON FILE | | | | | | |
| KHAN, DERICK | | 315 GIOTTO | | | IRVINE | CA | 92614-8579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAN, FAHAD MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| KHAN, FAISAL ALI | | ADDRESS ON FILE | | | | | | |
| KHAN, FARAUD | | ADDRESS ON FILE | | | | | | |
| KHAN, FARHAN AHMED | | ADDRESS ON FILE | | | | | | |
| KHAN, FARHAN IQBAL | | ADDRESS ON FILE | | | | | | |
| KHAN, FAROOQ | | 910 59TH ST | | | LISLE | IL | 60532-3119 | |
| KHAN, FARRUKH | | 10260 WINSTON BLVD | | | GLEN ALLEN | VA | 23060 | |
| KHAN, GIBRAN | | ADDRESS ON FILE | | | | | | |
| KHAN, HAIDER ALI | | ADDRESS ON FILE | | | | | | |
| KHAN, HAMAYUN | | ADDRESS ON FILE | | | | | | |
| KHAN, HAMED | | 9218 PRAIRIE TRAILS DR | | | SPRING | TX | 77379 | |
| KHAN, HAMED H | | ADDRESS ON FILE | | | | | | |
| KHAN, HAMMAD A | | ADDRESS ON FILE | | | | | | |
| KHAN, HARIS | | ADDRESS ON FILE | | | | | | |
| KHAN, HARIS | | ADDRESS ON FILE | | | | | | |
| KHAN, IBRAHIM ALI | | ADDRESS ON FILE | | | | | | |
| KHAN, IMRAN | | ADDRESS ON FILE | | | | | | |
| KHAN, IMRAN A | | ADDRESS ON FILE | | | | | | |
| KHAN, IMRAN ALI | | ADDRESS ON FILE | | | | | | |
| KHAN, IMRAN HENRY | | ADDRESS ON FILE | | | | | | |
| KHAN, IMRAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KHAN, IRZAUD MUNAF | | ADDRESS ON FILE | | | | | | |
| KHAN, ISHTIAQ | | 6306 N HERMITAGE UNIT C | | | CHICAGO | IL | 60660 | |
| KHAN, JAMSHED | | 8200 SEPULVEDA BLVD | | | PANORAMA CITY | CA | 91402 | |
| KHAN, JAMSHED A | | ADDRESS ON FILE | | | | | | |
| KHAN, JAVAID MICHAEL | | ADDRESS ON FILE | | | | | | |
| KHAN, JAWAD MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| KHAN, JAWED | | 104 27 41AVE | 1 | | CORONA | NY | 11368-0000 | |
| KHAN, JAWED PARVEEN | | ADDRESS ON FILE | | | | | | |
| KHAN, JEREMY NAZIR | | ADDRESS ON FILE | | | | | | |
| KHAN, JOHAAD ALI | | ADDRESS ON FILE | | | | | | |
| KHAN, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| KHAN, KAMRAN | | ADDRESS ON FILE | | | | | | |
| KHAN, KAMRAN | | ADDRESS ON FILE | | | | | | |
| KHAN, KASHIF IMRAN | | ADDRESS ON FILE | | | | | | |
| KHAN, KAZIM A | | ADDRESS ON FILE | | | | | | |
| KHAN, MANNY | | ADDRESS ON FILE | | | | | | |
| KHAN, MARC QUENTIN | | ADDRESS ON FILE | | | | | | |
| KHAN, MOHAMED | | 3540 MARICOPA ST NO 1 | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMED KEVIN | | ADDRESS ON FILE | | | | | | |
| KHAN, MOHAMMAD | | 30 12 79TH ST 2ND FL | | | EAST ELMHURST | NY | 11370 | |
| KHAN, MOHAMMAD | | 3540 MARICOPA ST NO 1 | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMMAD | | PO BOX 420711 | | | KISSIMMEE | FL | 34742-0711 | |
| KHAN, MOHAMMAD | | 14608 EAST WOOD E | | | LAWNDALE | CA | 90260 | |
| KHAN, MOHAMMAD A | | ADDRESS ON FILE | | | | | | |
| KHAN, MOHAMMAD ABBAS | | ADDRESS ON FILE | | | | | | |
| KHAN, MOHAMMAD ILYAS | | ADDRESS ON FILE | | | | | | |
| KHAN, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| KHAN, MOHAMMED | | 22035 FIGUEROA ST | | | CARSON | CA | 90745 | |
| KHAN, MOHAMMED M | | ADDRESS ON FILE | | | | | | |
| KHAN, MOHOMMED | | 318 W ASBURY DR | | | ROUND LAKE | IL | 60073 | |
| KHAN, MOHOMMED MEHMOOD | | ADDRESS ON FILE | | | | | | |
| KHAN, MOHSIN | | ADDRESS ON FILE | | | | | | |
| KHAN, MOSHIN | | ADDRESS ON FILE | | | | | | |
| KHAN, MUHAMMAD | | 574 CUSTER CT | | | WHEELING | IL | 60090 | |
| KHAN, MUHAMMAD H | | ADDRESS ON FILE | | | | | | |
| KHAN, MUHAMMAD INAMULLAH | | ADDRESS ON FILE | | | | | | |
| KHAN, MUHAMMAD JAMSHAID | | ADDRESS ON FILE | | | | | | |
| KHAN, MUHAMMAD T | | ADDRESS ON FILE | | | | | | |
| KHAN, MUNTAZ | | ADDRESS ON FILE | | | | | | |
| KHAN, NAIM | | 113 LOCK RD | | | DEERFIELD BEACH | FL | 33442-0000 | |
| KHAN, NATASHA A | | ADDRESS ON FILE | | | | | | |
| KHAN, NAVAID | | 2 RAY CIRCLE | | | HAMPTON | VA | 23669 | |
| KHAN, NEZAR HUSSAIN | | ADDRESS ON FILE | | | | | | |
| KHAN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KHAN, NORAIZ | | ADDRESS ON FILE | | | | | | |
| KHAN, RAHEEL AHMAD | | ADDRESS ON FILE | | | | | | |
| KHAN, RAHIM | | ADDRESS ON FILE | | | | | | |
| KHAN, RAHIM | | 104 27 41ST AVE | | | CORONA | NY | 11368-0000 | |
| KHAN, RAHMAN | | ADDRESS ON FILE | | | | | | |
| KHAN, REBECCA | | ADDRESS ON FILE | | | | | | |
| KHAN, REHANA | | ADDRESS ON FILE | | | | | | |
| KHAN, REZWAN | | ADDRESS ON FILE | | | | | | |
| KHAN, RIDWAN | | ADDRESS ON FILE | | | | | | |
| KHAN, RONDELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAN, SAAD SHANE | | ADDRESS ON FILE | | | | | | |
| KHAN, SALMAN | | ADDRESS ON FILE | | | | | | |
| KHAN, SAMI U | | ADDRESS ON FILE | | | | | | |
| KHAN, SAMIR | | ADDRESS ON FILE | | | | | | |
| KHAN, SANA | | ADDRESS ON FILE | | | | | | |
| KHAN, SHADIM R | | ADDRESS ON FILE | | | | | | |
| KHAN, SHAHID ALI | | ADDRESS ON FILE | | | | | | |
| KHAN, SHAKEEL | | ADDRESS ON FILE | | | | | | |
| KHAN, SHAKEEL AHMED | | ADDRESS ON FILE | | | | | | |
| KHAN, SHAMSHUL ASLAM | | ADDRESS ON FILE | | | | | | |
| KHAN, SHARAZ | | 3031 WALNUT ST 3 | | | HARRISBURG | PA | 17103 | |
| KHAN, SHARAZ RAVENDRA | | ADDRESS ON FILE | | | | | | |
| KHAN, SHUJAT UNNABI | | ADDRESS ON FILE | | | | | | |
| KHAN, SIKANDAR ZEB | | ADDRESS ON FILE | | | | | | |
| KHAN, SOHAIL | | 2610 CARNEGIE LN NO O | | | REDONDO BEACH | CA | 90278 | |
| KHAN, SOHAIL | | 2610 CARNEGIE LN APT O | | | REDONDO BEACH | CA | 90278-3872 | |
| KHAN, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| KHAN, SULEIMAN R | | ADDRESS ON FILE | | | | | | |
| KHAN, SUMBUL | | ADDRESS ON FILE | | | | | | |
| KHAN, TOUFEEQ | | 4758 ELM TREE DR | | | OCEANSIDE | CA | 92056 | |
| KHAN, UMAIR | | ADDRESS ON FILE | | | | | | |
| KHAN, UMAR | | ADDRESS ON FILE | | | | | | |
| KHAN, USMAN | | ADDRESS ON FILE | | | | | | |
| KHAN, USMAN | | 6101 HIGHWAY 26 | | | STOCKTON | CA | 95215-0000 | |
| KHAN, WALI SAJJAD | | ADDRESS ON FILE | | | | | | |
| KHAN, WAQAS | | ADDRESS ON FILE | | | | | | |
| KHAN, ZAHID | | 51 17 92ND ST | | | ELMHURST | NY | 11373 | |
| KHAN, ZAKIR SHAH | | ADDRESS ON FILE | | | | | | |
| KHANAFEROV, DAVID | | ADDRESS ON FILE | | | | | | |
| KHANAL, SRABYA | | ADDRESS ON FILE | | | | | | |
| KHANAL, SRABYA | | 1117 SOUTHERN NIGHT LANE | | | GAITHERSBURG | MD | 20879-0000 | |
| KHANANOV, DAVID GABRIEL | | ADDRESS ON FILE | | | | | | |
| KHANDAKER, RASHED | | 3111 MONET DR | | | SUGAR LAND | TX | 77479-1439 | |
| KHANDELWAL, JAGDISH RAJ | | ADDRESS ON FILE | | | | | | |
| KHANG & KHANG LLP | JOON M KHANG | 1901 AVE OF THE STARS NO 200 | | | LOS ANGELES | CA | 90067 | |
| KHANG, LEE | | 51 RUSSELL RD | | | BROCKTON | MA | 02302-2951 | |
| KHANGALDI, ARMIN | | ADDRESS ON FILE | | | | | | |
| KHANGURA, GURPREET | | ADDRESS ON FILE | | | | | | |
| KHANGURA, HARMANDEEP | | ADDRESS ON FILE | | | | | | |
| KHANGURA, JHAI NATHANIEL | | ADDRESS ON FILE | | | | | | |
| KHANJIAN, HAYK | | ADDRESS ON FILE | | | | | | |
| KHANNA, KARAN | | ADDRESS ON FILE | | | | | | |
| KHANNA, KAVIN | | ADDRESS ON FILE | | | | | | |
| KHANNA, SUMEER | | ADDRESS ON FILE | | | | | | |
| KHANNA, VARSHA RAMESH | | ADDRESS ON FILE | | | | | | |
| KHANO, PAUL | | ADDRESS ON FILE | | | | | | |
| KHANPAPYAN, DZHORDZH | | ADDRESS ON FILE | | | | | | |
| KHANT, SEAN R | | ADDRESS ON FILE | | | | | | |
| KHANTAMR, ABDALLAH | | ADDRESS ON FILE | | | | | | |
| KHANUKAYEV, SERGEY | | ADDRESS ON FILE | | | | | | |
| KHAOLAEIAD, MAX P | | ADDRESS ON FILE | | | | | | |
| KHARABANDA, APPAN | | ADDRESS ON FILE | | | | | | |
| KHARAT, ARYAN | | ADDRESS ON FILE | | | | | | |
| KHARE, RAJ | | ADDRESS ON FILE | | | | | | |
| KHARGIE, RAVINDRA | | 2485 PRAIRIE VIEW DR | | | WINTER GARDEN | FL | 34787 | |
| KHARODAWALA, ALI | | ADDRESS ON FILE | | | | | | |
| KHARODAWALA, MOIZ JOYABBHAI | | ADDRESS ON FILE | | | | | | |
| KHAROUF, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| KHARUFEH, HANI | | ADDRESS ON FILE | | | | | | |
| KHASAWINAH, HISHAM | | ADDRESS ON FILE | | | | | | |
| KHATCHADOORIAN, ELIZABETH KASPER | | ADDRESS ON FILE | | | | | | |
| KHATCHADOORIAN, KAREKIN KASPER | | ADDRESS ON FILE | | | | | | |
| KHATRI, HARI KUNJ | | ADDRESS ON FILE | | | | | | |
| KHATRI, HUMA | | ADDRESS ON FILE | | | | | | |
| KHATRI, PRADEEP R | | ADDRESS ON FILE | | | | | | |
| KHATTAB, SERINA | | ADDRESS ON FILE | | | | | | |
| KHATUN, FARIDA X | | 3325 NORWALK ST | | | HAMTRAMCK | MI | 48212-3550 | |
| KHATUN, MOHAMMED | | 7105 31ST AVE | | | EAST ELNHURST | NY | 11370-0000 | |
| KHAWAJA, MOHAMMAD M | | ADDRESS ON FILE | | | | | | |
| KHAWAJA, ZARAR MISBAH | | ADDRESS ON FILE | | | | | | |
| KHAYYUM, MOHAMMED ABDUL | | ADDRESS ON FILE | | | | | | |
| KHAZANOVICH, EDUARD M | | ADDRESS ON FILE | | | | | | |
| KHAZATSKY, EUGENE | | ADDRESS ON FILE | | | | | | |
| KHBS KHOG TV | | PO BOX 748589 | | | FORT SMITH | AR | 72904 | |
| KHBS KHOG TV | | PO BOX 641600 | | | CINCINNATI | OH | 45264-1600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHEAA RICHARD CASEY | | 1050 U S 127 SOUTH | STE 102 | | FRANKFORT | KY | 40601 | |
| KHEAA RICHARD CASEY | | STE 102 | | | FRANKFORT | KY | 40601 | |
| KHELFAOUI, FARID | | 68 N VALLEY RD | | | AMHERST | MA | 01002-0000 | |
| KHEMANI, DINESH | | 30 37 LINDEN PL | | | FLUSHING | NY | 11354-0000 | |
| KHEMLANI, DILEEP | | 4405 NW 73RD AVE APT 1128140 | | | MIAMI | FL | 33166-6488 | |
| KHEMPASEUTH, JACK | | ADDRESS ON FILE | | | | | | |
| KHEMPASEUTH, JACKSON | | ADDRESS ON FILE | | | | | | |
| KHENSOVAN, PATRICK FELIX | | ADDRESS ON FILE | | | | | | |
| KHERAZ, NASSER IBRAHIM | | ADDRESS ON FILE | | | | | | |
| KHESLC | | PO BOX 24354 | | | LOUISVILLE | KY | 40224 | |
| KHETIA, KASHYAP | | PO BOX 8722 | | | BREA | CA | 928225722 | |
| KHETIA, KASHYAP V | | ADDRESS ON FILE | | | | | | |
| KHEY AM FM | | 2419 NORTH PIEDRAS ST | | | EL PASO | TX | 79930 | |
| KHEY AM FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7294 | |
| KHEYNIS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KHEYNIS, NICHOLAS | | 1008 TWINING RD | | | DRESHER | PA | 19025-0000 | |
| KHEYSON, ALEKSANDR | | ADDRESS ON FILE | | | | | | |
| KHFI FM | | PO BOX 847117 | | | DALLAS | TX | 752847117 | |
| KHHL FM | | 2211 S 1H 35 STE 401 | | | AUSTIN | TX | 76741 | |
| KHHL FM | | 912 CAPITOL OF TEXAS HWY | STE 400 | | AUSTIN | TX | 78746 | |
| KHHT FM | | 3400 RIVERSIDE STE 800 | | | BURBANK | CA | 91505 | |
| KHHT FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KHHT FM | | FILE 56496 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6482 | |
| KHIEU, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KHILKOVICH, GENNADIY | | 58 REEVES RD | | | MOUNT SOLON | VA | 22843-2109 | |
| KHILTASH, ARYA | | ADDRESS ON FILE | | | | | | |
| KHILTASH, ARYA | | 19089 QUIVER RIDGE DR | | | LEESBURG | VA | 201768448 | |
| KHIMANI, ANIL | | ADDRESS ON FILE | | | | | | |
| KHIMANI, RAMEEZ | | ADDRESS ON FILE | | | | | | |
| KHIN, DANIEL | | ADDRESS ON FILE | | | | | | |
| KHIN, SREN L | | ADDRESS ON FILE | | | | | | |
| KHIT | | 2900 SUTRO ST | | | RENO | NV | 89507 | |
| KHIT | | PO BOX 9870 | 2900 SUTRO ST | | RENO | NV | 89507 | |
| KHIZER, SIDDIQI | | PO BOX 590 | | | BESSEMER | AL | 35021 | |
| KHJ INTERGRATED MARKTING INC | | ONE CONSTITUTION CENTER | | | BOSTON | MA | 02129-2025 | |
| KHJZ FM | | 24 GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046 | |
| KHJZ FM | | PO BOX 730844 | | | DALLAS | TX | 75373-0844 | |
| KHKK | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |
| KHKK | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |
| KHKS FM | | 8235 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225 | |
| KHKS FM | | GANNETT TEXAS BROADCASTING | 8235 DOUGLAS AVE STE 300 | | DALLAS | TX | 75225 | |
| KHKS FM | | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240-7572 | |
| KHKS FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | |
| KHKS FM | | 14001 N DALLAS PKWY STE 300 | | | DALLAS | TX | 75240 | |
| KHKS FM | KHKS FM | 14001 N DALLAS PKWY STE 300 | | | DALLAS | TX | 75240 | |
| KHLA FM | | 900 N LAKESHORE DR | | | LAKE CHARLES | LA | 70601 | |
| KHLR FM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KHMX | | NATIONWIDE COMMUNICATIONS INC | | | HOUSTON | TX | 77056 | |
| KHMX | | PO BOX 847586 | | | DALLAS | TX | 75284-7586 | |
| KHMX FM | | 2000 WEST LOOP SOUTH STE 300 | | | HOUSTON | TX | 75284-7654 | |
| KHMX FM | | PO BOX 847654 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7654 | |
| KHNL | | 150B PUUHALE RD | KING BROADCASTING CO | | HONOLULU | HI | 96819 | |
| KHNL | | KING BROADCASTING CO | | | HONOLULU | HI | 96819 | |
| KHODABUKUS, MUHAMMAD MUNTASIR | | ADDRESS ON FILE | | | | | | |
| KHODAK, ILYA | | ADDRESS ON FILE | | | | | | |
| KHOEIS, JAMAL HICHAM | | ADDRESS ON FILE | | | | | | |
| KHOKHER, ZESHAN | | ADDRESS ON FILE | | | | | | |
| KHOLDOROV, DAVID | | ADDRESS ON FILE | | | | | | |
| KHOLODOVSKAYA, FLORINA | | 2527 LAUDERDALE DR | | | RICHMOND | VA | 23233 | |
| KHOLWADWALA, PRIYA DIPAK | | ADDRESS ON FILE | | | | | | |
| KHOM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | |
| KHOM | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | |
| KHOMPHENGCHANH, VANNASINH | | ADDRESS ON FILE | | | | | | |
| KHON TV | | 1116 AUAHI ST | | | HONOLULU | HI | 96814 | |
| KHON TV | | 88 PIIKOI ST | | | HONOLULU | HI | 96814 | |
| KHONDAKER, MOHMED | | 4110 1/2 ROSE WOOD AVE | | | LOS ANGELES | CA | 90004 | |
| KHOO, BRYANT YI SHIEN | | ADDRESS ON FILE | | | | | | |
| KHOOBANI, ALEXANDR | | PO BOX 181 | | | GARRISON | NY | 10524 | |
| KHOOBANI, ALEXANDRA | | PO BOX 181 | | | GARRISON | NY | 10524 | |
| KHOOBANI, ALEXANDRA AZADEH | | ADDRESS ON FILE | | | | | | |
| KHOP FM | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHOP FM | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |
| KHORAMI, SALAMUDIN | | ADDRESS ON FILE | | | | | | |
| KHORN, RAMINIAR | | ADDRESS ON FILE | | | | | | |
| KHORSAND, ALEX | | 15282 NANTES CIRCLE | | | IRVINE | CA | 92714 | |
| KHORSAND, ALEX AHMAD | | ADDRESS ON FILE | | | | | | |
| KHORSANDI, DAVID | | 6659 BUTTONWOOD AVE | | | OAK PARK | CA | 91377 | |
| KHOSA, SUMEET SINGH | | ADDRESS ON FILE | | | | | | |
| KHOSHNAW, FRMESK ZYAD | | ADDRESS ON FILE | | | | | | |
| KHOSRAVI, AHMAD | | 36 ARCHIPELAGO DR | | | NEWPOART COAST | CA | 92657 | |
| KHOT | | 4745 N 7TH ST STE 140 | | | PHOENIX | AZ | 85014 | |
| KHOU | | PO BOX 201550 | | | HOUSTON | TX | 77216 | |
| KHOU | | DEPT 890944 | PO BOX 120944 | | DALLAS | TX | 75312-0944 | |
| KHOU TV | | PO BOX 120944 | DEPT 890944 | | DALLAS | TX | 75312-0944 | |
| KHOU TV INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| KHOU TV INC | KHOU TV | PO BOX 120944 | DEPT 890944 | | DALLAS | TX | 75312-0944 | |
| KHOU, JIN C | | ADDRESS ON FILE | | | | | | |
| KHOUNNALA, JOHNNY | | ADDRESS ON FILE | | | | | | |
| KHOURI, SAMER N | | ADDRESS ON FILE | | | | | | |
| KHOURY, ALEJANDRO MOISES | | ADDRESS ON FILE | | | | | | |
| KHOURY, AUSHA | | 4308 PALM SPRINGS DR APT D | | | ATLANTA | GA | 30344 | |
| KHOURY, ERIKA | | ADDRESS ON FILE | | | | | | |
| KHOURY, JASMINE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| KHOURY, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| KHOURY, NICK | | ADDRESS ON FILE | | | | | | |
| KHOURY, NICOLAS M | | ADDRESS ON FILE | | | | | | |
| KHOURY, PETER | | 5319 W HARRISON | | | SPRINGFIELD | MO | 65802-0000 | |
| KHOURY, PETER NAIM | | ADDRESS ON FILE | | | | | | |
| KHOUSAKOUN, SOMPHANH TYNOI | | ADDRESS ON FILE | | | | | | |
| KHOUSHABA, BAZ | | 1637 W CATALPA AVE | | | CHICAGO | IL | 60640-1103 | |
| KHOUZAM, NADER | | 1832 ROCKERFELLER LN NO 4 | | | REDONDO BEACH | CA | 90278 | |
| KHQ TV | | PO BOX 8088 | | | SPOKANE | WA | 99203 | |
| KHRD FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | REDDING | CA | 96003 | |
| KHRISTINE KEES | | 610 YUCCA DR | | | GRAND JUNCTION | CO | 81507-1026 | |
| KHRO FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | EL PASO | TX | 79912 | |
| KHSL | | 2654 CRAMER LANE | | | CHICO | CA | 95928 | |
| KHSL TV | | 3460 SILVERBELL RD | | | CHICO | CA | 959270489 | |
| KHSL TV | | 3460 SILVERBELL RD | CATAMOUNT BROADCAST GROUP LLC | | CHICO | CA | 95973-0388 | |
| KHTK | | PO BOX 100182 | INFINITY BROADCASTING | | PASADENA | CA | 91189-0182 | |
| KHTN FM | | 510 W 19TH ST | | | MERCED | CA | 95340 | |
| KHTO FM | | 322 EAST WALNUT | STE 2000 | | SPRINGFIELD | MO | 65806 | |
| KHTO FM | | STE 2000 | | | SPRINGFIELD | MO | 65806 | |
| KHTQ FM | | PO BOX 308 | | | COEUR D ALENE | ID | 83816 | |
| KHTS FM | | JACOR BROADCASTING | | | LOS ANGELES | CA | 900741020 | |
| KHTS FM | | FILE 91020 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074-1020 | |
| KHTT | | 7030 S YALE STE 711 | | | TULSA | OK | 74136 | |
| KHUCHUA, GEORGIY | | ADDRESS ON FILE | | | | | | |
| KHUMALO, ZIMAZILE | | ADDRESS ON FILE | | | | | | |
| KHUMALO, ZIMAZILE M | | ADDRESS ON FILE | | | | | | |
| KHUNE, BRITNY LOUISE | | ADDRESS ON FILE | | | | | | |
| KHURESHI, ADIL FARUQ | | ADDRESS ON FILE | | | | | | |
| KHURSHID, MUNEEB | | ADDRESS ON FILE | | | | | | |
| KHURUK, IRYNA | | ADDRESS ON FILE | | | | | | |
| KHUU, KHANH HOANG | | ADDRESS ON FILE | | | | | | |
| KHUU, THANH M | | ADDRESS ON FILE | | | | | | |
| KHUU, THANHM | | 138 10 FRANKLIN AVE | APT 1H | | FLUSHING | NY | 11355-0000 | |
| KHUZAIE, SAMMER K | | ADDRESS ON FILE | | | | | | |
| KHWAJA, FARHAD | | ADDRESS ON FILE | | | | | | |
| KHWB | | PO BOX 891117 | | | DALLAS | TX | 753891117 | |
| KHWB | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | |
| KHWEIS, MOHAMED JAMAL | | ADDRESS ON FILE | | | | | | |
| KHXS FM | | PO BOX 687164 | | | MILWAUKEE | WI | 53268-7164 | |
| KHYAMIAN, NEGIN | | ADDRESS ON FILE | | | | | | |
| KHYL FM | | PO BOX 60000 | FILE 030070 | | SAN FRANCISCO | CA | 94160 | |
| KHYL FM | | STE 200 | | | SACRAMENTO | CA | 95825 | |
| KHYS | | PO BOX 22900 | | | HOUSTON | TX | 77227 | |
| KHYT FM | | PO BOX 50006 | | | TUCSON | AZ | 85703 | |
| KHYT FM | | 575 W ROGER RD | SLONE BROADCASTING | | TUCSON | AZ | 85705 | |
| KIAH HOUSTON | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | |
| KIANG, AARON | | 4333 N CEDAR AVE | NO 104 | | FRESNO | CA | 93726 | |
| KIANG, AARON BRUNO | | ADDRESS ON FILE | | | | | | |
| KIBBE, COLBY LOREN | | ADDRESS ON FILE | | | | | | |
| KIBBE, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIBG | | P O BOX 717 | | | MERCED | CA | 95341 | |
| KIBG | | YOSEMITE RADIO PARTNERS | P O BOX 717 | | MERCED | CA | 95341 | |
| KIBLEN & ASSOCS INC, THOMAS J | | 3530 ATLANTIC AVE STE 200 | | | LONG BEACH | CA | 90807 | |
| KIBLER, CARA | | ADDRESS ON FILE | | | | | | |
| KIBLER, DENNIS R | | ADDRESS ON FILE | | | | | | |
| KIBLER, JONATHAN | | 6334 PEARLROTH DR | | | SAN JOSE | CA | 95123-0000 | |
| KIBLER, JONATHAN WAYNE | | ADDRESS ON FILE | | | | | | |
| KIBLER, JUSTIN KIBLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIBLER, SHANE | | ADDRESS ON FILE | | | | | | |
| KIBODEAUX, DANE | | ADDRESS ON FILE | | | | | | |
| KIBRIA, JAMAL & SEEMA | | 4 FINNEGAN LN | | | SUFFERN | NY | 10901 | |
| KIBRIYA, SADAFF | | ADDRESS ON FILE | | | | | | |
| KIBZ FM | | 4630 ANTELOPE CREEK RD 200 | | | LINCOLN | NE | 68506 | |
| KIC SALES | | 962 W HWY 11E PO BOX 35 | | | NEW MARKET | TN | 37820 | |
| KIC SALES | | PO BOX 35 | 962 W HWY 11E | | NEW MARKET | TN | 37820 | |
| KICHERER, JULIE | | E7847 US HIGHWAY 10 | | | FREMONT | WI | 54940 9718 | |
| KICINSKI, JON KASIMIR | | ADDRESS ON FILE | | | | | | |
| KICK, KRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| KICKERS ALL AMERICAN GRILL | | 36071 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| KICT FM | | PO BOX 665 | | | WICHITA | KS | 67201 | |
| KICU TV | | PO BOX 45363 | | | SAN FRANCISCO | CA | 94145 | |
| KICU TV | | 2102 COMMERCE DR | | | SAN JOSE | CA | 951311804 | |
| KID DESIGNS INC | | PO BOX 2004 | | | RAHWAY | NJ | 07065 | |
| KID FM | | PO BOX 98079 | | | CHICAGO | IL | 83401 | |
| KIDD ASSOCIATES, WILLIAM T | | 804 FOREST LAKE CIR | | | CHESAPEAKE | VA | 23322 | |
| KIDD JR , CHARLES DEVORE | | ADDRESS ON FILE | | | | | | |
| KIDD JR, KEVIN E | | ADDRESS ON FILE | | | | | | |
| KIDD SR, LORENZO & ESTRELLITA | | 4506 STEAMBOAT SPRINGS | | | KILLEEN | TX | 76542 | |
| KIDD, ACACIA KEYLEIGH | | ADDRESS ON FILE | | | | | | |
| KIDD, ANTHONY JEROME | | ADDRESS ON FILE | | | | | | |
| KIDD, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| KIDD, CYNTHIA | | 119 MARIA AVE | | | GRAMBLING | LA | 71245-3105 | |
| KIDD, CYNTHIA D | | ADDRESS ON FILE | | | | | | |
| KIDD, DEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KIDD, GABRIEL DARNELL | | ADDRESS ON FILE | | | | | | |
| KIDD, HAROLD M | | ADDRESS ON FILE | | | | | | |
| KIDD, JACOB ORESTERS | | ADDRESS ON FILE | | | | | | |
| KIDD, JACOB STUART | | ADDRESS ON FILE | | | | | | |
| KIDD, JAMES | | CHESTERFIELD COUNTY POLICE DEP | PO BOX 148 | | CHESTERFIELD | VA | 23832 | |
| KIDD, JAMES | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| KIDD, JASON ARTHUR | | ADDRESS ON FILE | | | | | | |
| KIDD, JASON R | | ADDRESS ON FILE | | | | | | |
| KIDD, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| KIDD, JENS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIDD, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | |
| KIDD, KENNETH RUSSELL | | ADDRESS ON FILE | | | | | | |
| KIDD, KRISTEN ALECIA | | ADDRESS ON FILE | | | | | | |
| KIDD, KYLE L | | ADDRESS ON FILE | | | | | | |
| KIDD, LAVERE | | 740 SUFFOLK | | | WESTCHESTER | IL | 60154-0000 | |
| KIDD, LAVERE J | | ADDRESS ON FILE | | | | | | |
| KIDD, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| KIDD, MICHAEL LESTER | | ADDRESS ON FILE | | | | | | |
| KIDD, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| KIDD, PAUL TODD | | ADDRESS ON FILE | | | | | | |
| KIDD, RACHEL | | 10 OLEANDER LANE | | | DEBARY | FL | 32713 | |
| KIDD, REGINA C | | ADDRESS ON FILE | | | | | | |
| KIDD, RICK | | ADDRESS ON FILE | | | | | | |
| KIDD, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| KIDD, RYAN | | ADDRESS ON FILE | | | | | | |
| KIDD, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| KIDD, SANDRA L | | 125 STONEHILL DR | | | RICHMOND | VA | 23236 | |
| KIDD, SCOTT | | 17523 BRUSHY RIVER COURT | | | HOUSTON | TX | 77095 | |
| KIDD, SCOTT CAMERON | | ADDRESS ON FILE | | | | | | |
| KIDD, SHARII A | | ADDRESS ON FILE | | | | | | |
| KIDD, TERRANCE DEVON | | ADDRESS ON FILE | | | | | | |
| KIDD, TODD A | | ADDRESS ON FILE | | | | | | |
| KIDD, TYONA | | 3310 BUCHANNAN ST APT 102 | | | MT RANIER | MD | 20712 | |
| KIDD, TYONA R | | ADDRESS ON FILE | | | | | | |
| KIDD, VANESSA LEIGH | | ADDRESS ON FILE | | | | | | |
| KIDD, WALLACE E | | 1215 DAYLILY DR | | | CHESAPEAKE | VA | 23320 | |
| KIDD, WES ALTMAN | | ADDRESS ON FILE | | | | | | |
| KIDD, WESALT | | 6509 THETFORD CT | 6509 | | RALEIGH | NC | 27615-0000 | |
| KIDDCO PLUMBING INC | | 106 M OAKGROVE RD | | | STERLING | VA | 20166 | |
| KIDDCO PLUMBING INC | | PO BOX 1412 | 106 M OAKGROVE RD | | STERLING | VA | 20166 | |
| KIDDER, JENNIFER ELAINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIDDER, STEVE | | 1322 STAUNTON AVE | | | PARKERSBURG | WV | 26101 | |
| KIDDOO, BRIAN J | | ADDRESS ON FILE | | | | | | |
| KIDDY CORPORATION | | NO 6 LANE 17 | HERNG KWANG ST | | TAIPEI | | | TAIWAN |
| KIDI FM | | 104 W CHAPEL | | | SANTA MARIA | CA | 93454 | |
| KIDK TV | | PO BOX 2008 | | | IDAHO FALLS | ID | 83403 | |
| KIDS PARTIES ETC | | 39865 SNOW GUM LN | | | MURRIETA | CA | 92562 | |
| KIDSOFT LLC | | 10275 N DE ANZA BLVD | | | CUPERTINO | CA | 950142237 | |
| KIDWELL SYSTEMS | | 2221 A5 MEMORIAL PKY | | | HUNTSVILLE | AL | 35801 | |
| KIDWELL, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| KIDWELL, DARRELL E | | ADDRESS ON FILE | | | | | | |
| KIDWELL, ERIC A | | ADDRESS ON FILE | | | | | | |
| KIDWELL, GENE | | ADDRESS ON FILE | | | | | | |
| KIDWELL, HELENANA | | 5597 CORNELL DR | | | SAN JOSE | CA | 95118 | |
| KIDWELL, HELENANA DO | | ADDRESS ON FILE | | | | | | |
| KIDWELL, RANDY MORRIS | | ADDRESS ON FILE | | | | | | |
| KIDWELL, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| KIDZ TV | | PO BOX 3242 | | | SAN ANGELO | TX | 76902 | |
| KIDZMOUSE INC | | PO BOX 117460 | | | BURLINGAME | CA | 94011-7460 | |
| KIE, JATRISHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| KIEBA, MYRON A | | ADDRESS ON FILE | | | | | | |
| KIEBLER, KIM | | 83 MAPLE COURT | | | HIGHLAND PARK | NJ | 08904 | |
| KIECK, JASON H | | ADDRESS ON FILE | | | | | | |
| KIEDAISCH, KYLE A | | ADDRESS ON FILE | | | | | | |
| KIEDEISCH, KYLE A | | ADDRESS ON FILE | | | | | | |
| KIEDEISCH, KYLEA | | 7 BIRCHWOOD RD | | | WYOMISSING | PA | 19610-0000 | |
| KIEFER, ANDREW | | 1148 CASTLE HOLLOW RD | | | MIDLOTHIAN | VA | 23113 | |
| KIEFER, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| KIEFER, DARYL L | | 30 VALLEY PARK SOUTH | | | BETHLEHEM | PA | 18018 | |
| KIEFER, DARYL LEE | | ADDRESS ON FILE | | | | | | |
| KIEFER, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| KIEFER, NATHANIEL WALTER | | ADDRESS ON FILE | | | | | | |
| KIEFER, OLIVER JACK | | ADDRESS ON FILE | | | | | | |
| KIEFER, REBECCA MAY | | ADDRESS ON FILE | | | | | | |
| KIEFER, ZACHARY | | 7512 E BLACKFORD AVE | | | EVANSVILLE | IN | 47715-0000 | |
| KIEFER, ZACHARY AARON | | ADDRESS ON FILE | | | | | | |
| KIEFERS LAWN SERVICE | | 525 W 68TH | | | TULSA | OK | 74132 | |
| KIEFERT, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIEFFER, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| KIEFNER, JOHN M | | 523 MEADOW LN | | | ORELAND | PA | 19075-2231 | |
| KIEFT, MARCUS DAVID | | ADDRESS ON FILE | | | | | | |
| KIEHL, STEVEN SCOTT | | ADDRESS ON FILE | | | | | | |
| KIEHN, JASON | | ADDRESS ON FILE | | | | | | |
| KIEIN, JON | | 130 HARROGATE SQ | | | WILLIAMSVILLE | NY | 14221-4047 | |
| KIEL, CHAD M | | ADDRESS ON FILE | | | | | | |
| KIEL, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| KIEL, JOSHUA | | 1130 ALPINE NW | | | GRAND RAPIDS | MI | 49504 | |
| KIEL, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| KIELBOWICK, KENNETH W | | ADDRESS ON FILE | | | | | | |
| KIELCZEWSKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIELE, COURTNEY ANN | | ADDRESS ON FILE | | | | | | |
| KIELL, TRACY A | | ADDRESS ON FILE | | | | | | |
| KIELTYKA, TAYLOR SCOTT | | ADDRESS ON FILE | | | | | | |
| KIELY, DALE PETER | | ADDRESS ON FILE | | | | | | |
| KIELY, EDWARD | | 848 ROGERS RD | | | VILLA HILLS | KY | 41017 | |
| KIELY, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| KIEME, PETER | | 745 PATRICIA AVE | | | ANN ARBOR | MI | 48103 2629 | |
| KIENAST, WILLIAM | | 6120 NW 29TH ST | | | GAINESVILLE | FL | 32653 | |
| KIENAST, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| KIENE SRA, ALAN S | | 331 E WASHINGTON ST | | | MEDINA | OH | 44256 | |
| KIENER, JERRY | | ADDRESS ON FILE | | | | | | |
| KIENER, MARIA | | LOC NO 1056 PETTY CASH | 465 SILAS DEANE HWY 2ND FL | | WETHERSFIELD | CT | 06109 | |
| KIENER, NORMAN | | 4705 WHITE STORK DR | | | NORTH LAS VEGAS | NV | 89084 | |
| KIENER, NORMAN R | | ADDRESS ON FILE | | | | | | |
| KIENG, RICHARD RAKVIN | | ADDRESS ON FILE | | | | | | |
| KIENZLER APPRAISAL SERVICE | | 410 S GRAND AVE W STE B | | | SPRINGFIELD | IL | 62704 | |
| KIENZLER, ROSLIND L | | 3 MARGARET DR | | | WILBRAHAM | MA | 01095 | |
| KIEPKE, JOHN | | ADDRESS ON FILE | | | | | | |
| KIEPPER, JESSE BLAINE | | ADDRESS ON FILE | | | | | | |
| KIER & WRIGHT | | 3350 SCOTT BLVD BLDG 22 | | | SANTA CLARA | CA | 95054 | |
| KIER, AARON | | ADDRESS ON FILE | | | | | | |
| KIER, JEFFREY | | 1901 S AUGUSTA CIRCLE | | | TUCSON | AZ | 85710 | |
| KIER, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| KIERCZAK, GREG LOUIS | | ADDRESS ON FILE | | | | | | |
| KIERNAN, ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIERNAN, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| KIERNAN, JAMES | | 744 MALVERN HILL DR | | | MACON | GA | 31204-1522 | |
| KIERNAN, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| KIERNIK, CHRIS ADAM | | ADDRESS ON FILE | | | | | | |
| KIERSTEIN, LEE | | PO BOX 634 | | | CITRA | FL | 32113-0000 | |
| KIERSTEN, H | | 490 AVE B UNIT 4002 | | | DYESS AFB | TX | 79607-3040 | |
| KIES, DAVID EDWIN | | ADDRESS ON FILE | | | | | | |
| KIES, JILLIAN J | | 115 DEERFIELD LN | | | ALTOONA | PA | 16601-9416 | |
| KIESCHNICK, CHRISTY JOY | | ADDRESS ON FILE | | | | | | |
| KIESEL, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIESLING, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIESLING, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| KIESTER, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| KIESZNOWSKI, JONATHON BRETT | | ADDRESS ON FILE | | | | | | |
| KIET, QUYEN | | 2342 W BROADWAY | | | ANAHEIM | CA | 92804-0000 | |
| KIEU, WILLIAM | | 658 BEGONIA WAY | | | SUNNYVALE | CA | 94086-0000 | |
| KIEU, WILLIAM DUY | | ADDRESS ON FILE | | | | | | |
| KIEVLAN, HAROLD | | 424 HEARTWOOD DR | | | LEXINGTON | SC | 29073 | |
| KIFER, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| KIFI TV | | PO BOX 2148 | | | IDAHO FALLS | ID | 83403 | |
| KIFM | | PO BOX 889004 | | | SAN DIEGO | CA | 92168 | |
| KIGER, CHARLES A SR | | 1339 FIDELITY DR | | | PITTSBURGH | PA | 15236-1322 | |
| KIGER, JASON LEE | | ADDRESS ON FILE | | | | | | |
| KIGERL, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| KIGGANS, ELIJAH BLEU | | ADDRESS ON FILE | | | | | | |
| KIGGANS, ELIJAH BLEU | | ADDRESS ON FILE | | | | | | |
| KIGGWE, SAMUEL | | 1831 CALVIN DR | | | DULUTH | GA | 30097-5123 | |
| KIGHT, ANDREW DONALD | | ADDRESS ON FILE | | | | | | |
| KIGHT, BENJAMIN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| KIGHT, CHARLES | | 2500 SUFFOLK CT | | | FALLSTON | MD | 21047 | |
| KIGHT, CHRISTIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KIGHT, JAKE AUSTEN | | ADDRESS ON FILE | | | | | | |
| KIGHT, JUSTIN MILES | | ADDRESS ON FILE | | | | | | |
| KIGHT, ROBERT | | 7855 DEER SPRINGS WAY | | | LAS VEGAS | NV | 89131-0000 | |
| KIGHTLEY, DARREN | | ADDRESS ON FILE | | | | | | |
| KIGN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KIHARA, AUSTIN GENE | | ADDRESS ON FILE | | | | | | |
| KIHARA, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| KIHIA, WILLIES | | ADDRESS ON FILE | | | | | | |
| KIHNLEY, WILLIAM JESSE | | ADDRESS ON FILE | | | | | | |
| KIHOLM, KYLE | | ADDRESS ON FILE | | | | | | |
| KIHT FM | | 8081 MANCHESTER | | | ST LOUIS | MO | 63144 | |
| KIHT FM | | PO BOX 5672 | | | INDIANAPOLIS | IN | 46255-5672 | |
| KIHT FM | | 1193 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| KIII | | P O BOX 6669 | | | CORPUS CHRISTI | TX | 784666669 | |
| KIII | | TEXAS TELEVISION INC | P O BOX 6669 | | CORPUS CHRISTI | TX | 78466-6669 | |
| KIIM FM | | 575 W ROGER RD | | | TUCSON | AZ | 85705 | |
| KIIS FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KIIS FM | | FILE 56543 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6543 | |
| KIIS FM/AM | | 3400 RIVERSIDE DR NO 800 | | | BURBANK | CA | 91505 | |
| KIIS FM/AM | | STUDIO PLAZA | 3400 RIVERSIDE DR NO 800 | | BURBANK | CA | 91505 | |
| KIIZ | | PO BOX 2469 | | | HARKER HEIGHTS | TX | 76548 | |
| KIJANKA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIJEWSKI, SARAH | | ADDRESS ON FILE | | | | | | |
| KIKANO, ELIAS GEORGE | | ADDRESS ON FILE | | | | | | |
| KIKER & ASSOCIATES INC, NORMA | | PO BOX 69 | | | LOUISVILLE | TN | 37777 | |
| KIKER, DEVON | | PO BOX 518 | | | PHENIX CITY | AL | 36868 | |
| KIKER, TIFFANY | | | | | MONROE | NC | 28110 | |
| KIKESHIAN, ZIGEN | | 6533 PLATT | | | WEST HILLS | CA | 91307 | |
| KIKI | | STE 601 | | | HONOLULU | HI | 96813 | |
| KIKI | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KIKK FM | | 24 E GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046 | |
| KIKUCHI, NICOLE SACHIE | | ADDRESS ON FILE | | | | | | |
| KIL, CHUL JU ROY | | ADDRESS ON FILE | | | | | | |
| KILBERG, ROBERT N | | 30 E PADONIA RD | PADONIA CENTRE STES 400 401 | | TIMONIUM | MD | 21093 | |
| KILBOURN JR, DONALD PAUL | | ADDRESS ON FILE | | | | | | |
| KILBOURNE, ELIZABETH SUE | | ADDRESS ON FILE | | | | | | |
| KILBRIDE, AARON | | 5612 MACALLAN DR | | | TAMPA | FL | 33625 | |
| KILBRIDE, AARON C | | ADDRESS ON FILE | | | | | | |
| KILBURN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| KILBURN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| KILBURN, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| KILBURN, SHAWN | | 14 JOHN OLDS DR | B | | MANCHESTER | CT | 06042-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILBURN, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| KILBURN, WALTER | | 34 QUEENS RD | | | KEENE | NH | 03431 | |
| KILCLINE APPRAISAL SERVICE | | 19818 MACK AVE | | | GROSSE POINTE WO | MI | 48236 | |
| KILCUP, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| KILDALL, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| KILDEER, VILLAGE OF | | 21911 QUENTIN RD | | | KILDEER | IL | 60047-9300 | |
| KILDEER, VILLAGE OF | | KILDEER VILLAGE OF | 21911 QUENTIN RD | | KILDEER | IL | 60047 | |
| KILDEW, JOE | | 29624 N OXFORD DR | | | MUNDELEIN | IL | 60060-1029 | |
| KILDOW, RYAN | | ADDRESS ON FILE | | | | | | |
| KILDUFF, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| KILE, BRADLEY KEITH | | ADDRESS ON FILE | | | | | | |
| KILE, CODY VAUGHN | | ADDRESS ON FILE | | | | | | |
| KILE, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| KILEY, COLLEEN | | ADDRESS ON FILE | | | | | | |
| KILEY, JOSEPH ALBERT | | ADDRESS ON FILE | | | | | | |
| KILGER, SEAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KILGORE ATTORNEY GENERAL 97 | | PO BOX 6923 | | | RICHMOND | VA | 23230 | |
| KILGORE COMPANIES | | PO BOX 71356 | | | CLEVELAND | OH | 441910556 | |
| KILGORE NEWS HERALD | | 610 E MAIN ST | | | KILGORE | TX | 75662 | |
| KILGORE, AUSTIN DEREK | | ADDRESS ON FILE | | | | | | |
| KILGORE, BRITTANY | | 27 OLD SELLERS WAY | | | RICHMOND | VA | 23227-0000 | |
| KILGORE, BRITTANY LISHA | | ADDRESS ON FILE | | | | | | |
| KILGORE, DERRICK A | | ADDRESS ON FILE | | | | | | |
| KILGORE, FREDDIE | | RR 3 BOX 7575 | | | STIGLER | OK | 74462-9536 | |
| KILGORE, GARY | | 2013 COUNTRY RD  EAST 470 | | | SUMTERVILLE | FL | 33585 | |
| KILGORE, GARY L JR | | 95TH MP BN | UNIT 29925 BOX 35 | | APO | AE | 09086-9925 | |
| KILGORE, HANNAH CHRISTINIA | | ADDRESS ON FILE | | | | | | |
| KILGORE, IAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| KILGORE, JERMAINE EDWARD | | ADDRESS ON FILE | | | | | | |
| KILGORE, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| KILGORE, KELSIE ANN | | ADDRESS ON FILE | | | | | | |
| KILGORE, MERIDETH KAY | | ADDRESS ON FILE | | | | | | |
| KILGORE, TARYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| KILGORE, TREVOR | | ADDRESS ON FILE | | | | | | |
| KILGORE, VIRGINIANS FOR JERRY | | PO BOX 17098 | | | RICHMOND | VA | 23226 | |
| KILGUS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KILGUS, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| KILHOFFER, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| KILIAN, ALEX RYAN | | ADDRESS ON FILE | | | | | | |
| KILINC, ALI | | 3517 LANCASTER AVE | | | PHILADELPHIA | PA | 19104-4915 | |
| KILKELLY, KRISTOFOR | | ADDRESS ON FILE | | | | | | |
| KILKENNEY, CASEY ALAN | | ADDRESS ON FILE | | | | | | |
| KILKENNY, ANDREW | | ADDRESS ON FILE | | | | | | |
| KILKENNY, HANSFORD DAVID | | ADDRESS ON FILE | | | | | | |
| KILKENNY, JARED TERIQUE | | ADDRESS ON FILE | | | | | | |
| KILKENNY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| KILLA, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KILLA, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| KILLACKEY, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| KILLALEA, COLIN | | 1010 PARK AVE APT 2 | | | RICHMOND | VA | 23220 | |
| KILLAM, JUSTIN EUGENE | | ADDRESS ON FILE | | | | | | |
| KILLEBREW, LORA | | 29 ROCK QUARRY RD | | | LENA | LA | 71447-9691 | |
| KILLEEN DAILY HERALD | | TRACY STOKER | P O BOX 1300 | | KILLEEN | TX | 76541 | |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | KILLEEN | TX | 76540 | |
| KILLEEN SERVICE CENTER | | 1305 WHITE AVE | | | KILLEEN | TX | 76541 | |
| KILLEEN WELDING SUPPLY | | 2604 ATKINSON | | | KILLEEN | TX | 76543 | |
| KILLEEN, CITY OF | | P O BOX 549 | | | KILLEEN | TX | 765400549 | |
| KILLEEN, CITY OF | | PO BOX 1329 | ACCOUNTS RECEIVABLE | | KILLEEN | TX | 76540-1329 | |
| KILLEEN, RYAN | | ADDRESS ON FILE | | | | | | |
| KILLEEN, SEAN JAMES | | ADDRESS ON FILE | | | | | | |
| KILLELEA, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KILLELEA, MARISSA L | | ADDRESS ON FILE | | | | | | |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | | | BATAVIA | IL | 605109998 | |
| KILLGORE, JAMES AUSTIN | | ADDRESS ON FILE | | | | | | |
| KILLIAN APPRAISALS INC | | 75 MOUNTAIN RD | | | BERWICK | PA | 18603 | |
| KILLIAN DAISY FLORIST | | 4727 HWY 58 N | | | CHATTANOOGA | TN | 37416 | |
| KILLIAN, BILL TAYLOR | | ADDRESS ON FILE | | | | | | |
| KILLIAN, COLLEEN FRANCES | | ADDRESS ON FILE | | | | | | |
| KILLIAN, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| KILLIAN, FRANCIS J JR | | 2406 S LAMBERT ST | | | PHILADELPHIA | PA | 19145-4212 | |
| KILLIAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KILLIAN, JULIE | | 1301 MAPLE AVE | | | TURTLE CREEK | PA | 15145 | |
| KILLIAN, JULIE C | | ADDRESS ON FILE | | | | | | |
| KILLIAN, MATTHEW | | 251 SOUTH 8TH ST | | | COLUMBIA | PA | 17512 | |
| KILLIAN, MATTHEW D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILLIANS ELECTRONICS | | 170 AIRPORT RD W | | | FORT PAYNE | AL | 35968 | |
| KILLIANS ELECTRONICS | | PO BOX 680652 | | | FT PAYNE | AL | 35968 | |
| KILLIBREW, RALPH ISAIAH | | ADDRESS ON FILE | | | | | | |
| KILLINGER, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| KILLINGS, ALEXANDER | | 16 PINE RIDGE CT | | | GERMANTOWN | MD | 20874-0000 | |
| KILLINGS, ALEXANDER JACQUES | | ADDRESS ON FILE | | | | | | |
| KILLINGS, STACY | | 351 W SQUIRE DR | | | ROCHESTER | NY | 14623-1769 | |
| KILLINGSWORTH, AARON | | ADDRESS ON FILE | | | | | | |
| KILLINGSWORTH, JEFFREY ADAM | | ADDRESS ON FILE | | | | | | |
| KILLION, DONNA MARIE | | ADDRESS ON FILE | | | | | | |
| KILLION, GREGORY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KILLROY PEST CONTROL INC | | 1175 DELL AVE | | | CAMPBELL | CA | 95008 | |
| KILM FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |
| KILM FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| KILMER, ANGELINA MARIA | | ADDRESS ON FILE | | | | | | |
| KILMER, JOEY ROBERT | | ADDRESS ON FILE | | | | | | |
| KILMER, KIP | | ADDRESS ON FILE | | | | | | |
| KILMER, RUSSELL B | | ADDRESS ON FILE | | | | | | |
| KILMER, THOMAS TROY | | ADDRESS ON FILE | | | | | | |
| KILMURRAY, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| KILO FM | | PO BOX 2080 | | | COLORADO SPRINGS | CO | 80901 | |
| KILOK, KATHERINE G | | ADDRESS ON FILE | | | | | | |
| KILONZO, IMMACULATE M | | ADDRESS ON FILE | | | | | | |
| KILOSKI SR , EDWARD MARTIN | | ADDRESS ON FILE | | | | | | |
| KILOUSKY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| KILPATRICK JR , BRIAN F | | ADDRESS ON FILE | | | | | | |
| KILPATRICK STOCKTON LLP | | PO BOX 945614 | | | ATLANTA | GA | 30392 | |
| KILPATRICK, BRENNAN J | | ADDRESS ON FILE | | | | | | |
| KILPATRICK, DONNA | | 40 FERRY RD NE | | | FORT WALTON BEAC | FL | 32548-5172 | |
| KILPATRICK, JOEL DEANDRE | | ADDRESS ON FILE | | | | | | |
| KILPATRICK, NEIL JAMES | | ADDRESS ON FILE | | | | | | |
| KILPATRICK, SANDRA J | | ADDRESS ON FILE | | | | | | |
| KILPATRICK, SEAN KEITH | | ADDRESS ON FILE | | | | | | |
| KILROY REALTY LP | | 2250 E IMPERIAL HWY STE 1200 | | | EL SEGUNDO | CA | 90245 | |
| KILROY REALTY LP | | 1000 QUAIL ST STE 190 | CO C&A PROPERTY MANAGEMENT | | NEWPORT BEACH | CA | 92660 | |
| KILROY, EDWARD J | | 3504 SNAPDRAGON LN | | | MCKINNEY | TX | 75070-4650 | |
| KILROY, JOHN | | 512 VAN BUREN | | | FORT ATKINSON | WI | 53538 | |
| KILT FM | | PO BOX 730844 | | | DALLAS | TX | 75373-0844 | |
| KILT FM | | 24 GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046-2419 | |
| KILTHAU, TARA ECHO | | ADDRESS ON FILE | | | | | | |
| KILTY, DONALD SCOTT | | ADDRESS ON FILE | | | | | | |
| KILWEIN, KARI | | ADDRESS ON FILE | | | | | | |
| KILZER, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| KIM DAE S | | 6476 GREELEY ST | | | TUJUNGA | CA | 91042 | |
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | GROVELAND | FL | 34736 | |
| KIM GOSS | | | | | | | | |
| KIM HANNA | INTERIM FINANCE DIRECTOR | CITY OF TUPELO | PO BOX 1485 | | TUPELO | MS | 38802 | |
| KIM II, STANLEY BUEM | | ADDRESS ON FILE | | | | | | |
| KIM PIERCESON | | | | | | | | |
| KIM, ALEXANDRE | | ADDRESS ON FILE | | | | | | |
| KIM, ANDREW | | ADDRESS ON FILE | | | | | | |
| KIM, ANDREW | | ADDRESS ON FILE | | | | | | |
| KIM, ANDREW TROUNG | | ADDRESS ON FILE | | | | | | |
| KIM, ANDREW YOUNG | | ADDRESS ON FILE | | | | | | |
| KIM, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KIM, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KIM, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KIM, AUDREY MALIA | | ADDRESS ON FILE | | | | | | |
| KIM, BE HO | | ADDRESS ON FILE | | | | | | |
| KIM, BE HO | | 411 LINCOLN AVE NO 28 | | | GLENDALE | CA | 91205 | |
| KIM, BE HO | KIM, BE HO | 411 LINCOLN AVE NO 28 | | | GLENDALE | CA | 91205 | |
| KIM, BEN | | ADDRESS ON FILE | | | | | | |
| KIM, BLANKENSHIP | | 309 BROOME RD 20 H | | | KNOXVILLE | TN | 37923-0000 | |
| KIM, BOENTE | | 517 MAYO ST | | | CARLINVILLE | IL | 62626-1862 | |
| KIM, BONG JU | | ADDRESS ON FILE | | | | | | |
| KIM, BRIAN | | ADDRESS ON FILE | | | | | | |
| KIM, BRIAN | | ADDRESS ON FILE | | | | | | |
| KIM, BRIAN | | ADDRESS ON FILE | | | | | | |
| KIM, BRIAN | | 815 PECAN POINT RD APT 83 | | | NORFOLK | VA | 23502-3425 | |
| KIM, BRYAN | | 13352 DORFSMITH DR | | | WESTMINSTER | CA | 92683 | |
| KIM, BRYAN H | | ADDRESS ON FILE | | | | | | |
| KIM, CHARLES D | | ADDRESS ON FILE | | | | | | |
| KIM, CHARLIE | | ADDRESS ON FILE | | | | | | |
| KIM, CHARLIE | | 1746 PICKWICK LN | | | GLENVIEW | IL | 60026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM, CHARLIE H | | ADDRESS ON FILE | | | | | | |
| KIM, CHRISTINE JINHEE | | ADDRESS ON FILE | | | | | | |
| KIM, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KIM, COREY YONG JUN | | ADDRESS ON FILE | | | | | | |
| KIM, DAE S | | 6476 GREELEY ST | | | TUJUNGA | CA | 91042-2816 | |
| KIM, DANIEL | | ADDRESS ON FILE | | | | | | |
| KIM, DANIEL | | ADDRESS ON FILE | | | | | | |
| KIM, DANIEL EUGENE | | ADDRESS ON FILE | | | | | | |
| KIM, DANIEL T | | 20791 W CHARTWELL DR | | | KILDEER | IL | 60047-8542 | |
| KIM, DANILO | | ADDRESS ON FILE | | | | | | |
| KIM, DAVID | | ADDRESS ON FILE | | | | | | |
| KIM, DAVID JUNGJWON | | ADDRESS ON FILE | | | | | | |
| KIM, DAVID ROGER | | ADDRESS ON FILE | | | | | | |
| KIM, DO | | ADDRESS ON FILE | | | | | | |
| KIM, DONG | | ADDRESS ON FILE | | | | | | |
| KIM, DUK Y | | 11115 NICHOLAS DR | | | SILVER SPRING | MD | 20902 | |
| KIM, E | | PO BOX 3062 | | | DESOTO | TX | 75123-3062 | |
| KIM, EDWARD | | 1495 BELLSMITH DR | | | ROSWELL | GA | 30076 | |
| KIM, EDWARD K | | ADDRESS ON FILE | | | | | | |
| KIM, EDWARD S | | 8092 KENTSHIRE DR | | | LAS VEGAS | NV | 89117 | |
| KIM, EDWARD SEN | | ADDRESS ON FILE | | | | | | |
| KIM, EDWARD W | | ADDRESS ON FILE | | | | | | |
| KIM, FRANK | | 8 CONCETTA CT | | | GETZVILLE | NY | 14068 | |
| KIM, HAK JIN JUSTEN | | ADDRESS ON FILE | | | | | | |
| KIM, HANAH SOON | | ADDRESS ON FILE | | | | | | |
| KIM, HANNAH EUN HEE | | ADDRESS ON FILE | | | | | | |
| KIM, HEE JUN | | ADDRESS ON FILE | | | | | | |
| KIM, HEEEUN G | | ADDRESS ON FILE | | | | | | |
| KIM, HEEEUN G | | ADDRESS ON FILE | | | | | | |
| KIM, HELEN J | | 2418 FLOYA AVE | | | RICHMOND | VA | 23220 | |
| KIM, HENRY | | ADDRESS ON FILE | | | | | | |
| KIM, HYOUNGSE | | 500 30TH ST | | | BOULDER | CO | 80310-0001 | |
| KIM, HYUN | | ADDRESS ON FILE | | | | | | |
| KIM, HYUN | | ADDRESS ON FILE | | | | | | |
| KIM, HYUN JIN | | ADDRESS ON FILE | | | | | | |
| KIM, ISAAC SUNG | | ADDRESS ON FILE | | | | | | |
| KIM, JAE HYUN | | ADDRESS ON FILE | | | | | | |
| KIM, JASON | | ADDRESS ON FILE | | | | | | |
| KIM, JASON MINJAE | | ADDRESS ON FILE | | | | | | |
| KIM, JEA WON | | ADDRESS ON FILE | | | | | | |
| KIM, JEE | | 117 TREJO WAY | | | FOLSOM | CA | 95630 | |
| KIM, JEE | | 117 TREJO WAY | | | FOLSOM | CA | 95630 | |
| KIM, JEE H | | ADDRESS ON FILE | | | | | | |
| KIM, JEFFREY | | ADDRESS ON FILE | | | | | | |
| KIM, JEFFREY | | 135 CAMPFIELD LANE | | | WINCHESTER | VA | 22602-0000 | |
| KIM, JEONG PEONG | | ADDRESS ON FILE | | | | | | |
| KIM, JEREMIAH LEE | | ADDRESS ON FILE | | | | | | |
| KIM, JI H | | ADDRESS ON FILE | | | | | | |
| KIM, JILLIAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KIM, JIN | | ADDRESS ON FILE | | | | | | |
| KIM, JIN | | 17060 E CARLSON DR | | | PARKER | CO | 80134-0000 | |
| KIM, JIN JU | | ADDRESS ON FILE | | | | | | |
| KIM, JIN O | | ADDRESS ON FILE | | | | | | |
| KIM, JITAE | | ADDRESS ON FILE | | | | | | |
| KIM, JONES | | 259 FISHER DR | | | DELTONA | FL | 32725-0000 | |
| KIM, JOON RAK | | ADDRESS ON FILE | | | | | | |
| KIM, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| KIM, JUNG H | | 2570 S DAYTON WAY APT B309 | | | DENVER | CO | 80231-6673 | |
| KIM, JUNGSOQ | | 18 20 EAST 8TH ST | | | NEW YORK | NY | 10003-0000 | |
| KIM, KI | | 603 E GLENMORE BLVD | | | GLENDALE | CA | 91206 | |
| KIM, KIRK | | 1880 W CARSON ST STE F | | | TORRANCE | CA | 90501 | |
| KIM, KUN SOO | | ADDRESS ON FILE | | | | | | |
| KIM, KYUNG J | | ADDRESS ON FILE | | | | | | |
| KIM, LAWRENCE JAE | | ADDRESS ON FILE | | | | | | |
| KIM, MANDEKICH | | 24255 W MCDONALD CT | | | SHOREWOOD | IL | 60431-7698 | |
| KIM, MARK | | 603 E 99ST | | | BROOKLYN | NY | 11236-0000 | |
| KIM, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIM, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIM, MICHAEL | | 10 FOXCREST | | | IRVINE | CA | 92620-0000 | |
| KIM, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| KIM, MICHAEL YONG W | | ADDRESS ON FILE | | | | | | |
| KIM, MIHUI | | ADDRESS ON FILE | | | | | | |
| KIM, MIKE | | ADDRESS ON FILE | | | | | | |
| KIM, MIN | | ADDRESS ON FILE | | | | | | |
| KIM, MOON | | 2622 SWEDE RD NO C7 | | | E NORRITON | PA | 19401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM, PAUL | | ADDRESS ON FILE | | | | | | |
| KIM, PETER | | 8420 AUSTIN ST | APT 7A | | KEW GARDENS | NY | 11415 | |
| KIM, PETER J | | ADDRESS ON FILE | | | | | | |
| KIM, PETER JONGWOO | | ADDRESS ON FILE | | | | | | |
| KIM, RAMON | | 1880 COWELL BLVD | NO 112 | | DAVIS | CA | 95616 | |
| KIM, RICHARD | | ADDRESS ON FILE | | | | | | |
| KIM, ROLAND | | ADDRESS ON FILE | | | | | | |
| KIM, SAE | | ADDRESS ON FILE | | | | | | |
| KIM, SAM W | | ADDRESS ON FILE | | | | | | |
| KIM, SAN | | ADDRESS ON FILE | | | | | | |
| KIM, SANG H | | 574 ARBOR HOLLOW CIR APT 205 | | | CORDOVA | TN | 38018-8097 | |
| KIM, SARAH YURI | | ADDRESS ON FILE | | | | | | |
| KIM, SCOTT A | | ADDRESS ON FILE | | | | | | |
| KIM, SE HO | | ADDRESS ON FILE | | | | | | |
| KIM, SE MD | | STE 609 | 1600 S CRAIN HIGHWAY | | GLEN BURNIE | MD | 21061 | |
| KIM, SEAN W | SEAN W KIM | 3008 LANCELOT CROSS | | | ELLICOTT CITY | MD | 21042 | |
| KIM, SEAN W | | 1637 W GRANDVIEW BLVD | | | ERIE | PA | 16509-1158 | |
| KIM, SIMON BOOYOUNG | | ADDRESS ON FILE | | | | | | |
| KIM, SKEERS | | 6538 S ALKIRE ST 1733 | | | LITTLETON | CO | 80127-0000 | |
| KIM, SONGMIN | | ADDRESS ON FILE | | | | | | |
| KIM, SOO | | ADDRESS ON FILE | | | | | | |
| KIM, SOO HYUN | | 1704 STAPLETON DR | | | MCKINNEY | TX | 75071 | |
| KIM, SUE | | 349 OPHELIA ST | | | PITTSBURGH | PA | 15213-4254 | |
| KIM, SUGWEON | | ADDRESS ON FILE | | | | | | |
| KIM, SUNNY J | | ADDRESS ON FILE | | | | | | |
| KIM, TAE | | ADDRESS ON FILE | | | | | | |
| KIM, TAE | | 197 WHITWELL ST | | | QUINCY | MA | 02169 | |
| KIM, THIA | | ADDRESS ON FILE | | | | | | |
| KIM, TONY | | ADDRESS ON FILE | | | | | | |
| KIM, UFER | | 2638 MT VIEW RD 16 | | | EL MONTE | CA | 91732-0000 | |
| KIM, WONMI | | 228 RARITAN AVE | | | HIGHLAND PARK | NJ | 08904 | |
| KIM, WONYONG MONICA | | ADDRESS ON FILE | | | | | | |
| KIM, YONG | | ADDRESS ON FILE | | | | | | |
| KIM, YOON | | 1101 NE CAMPUS PKWY | | | SEATTLE | WA | 98105-6604 | |
| KIM, YUJIN | | ADDRESS ON FILE | | | | | | |
| KIMA TV | | PO BOX 702 | | | YAKIMA | WA | 98907 | |
| KIMAL, ROY | | ADDRESS ON FILE | | | | | | |
| KIMANI, LEAH | | 1139 WEST FIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| KIMATHI, ROSELYN N | | ADDRESS ON FILE | | | | | | |
| KIMBALL & ASSOC INC, L ROBERT | | PO BOX 1000 | | | EBENSBURG | PA | 15931 | |
| KIMBALL JONES LTD | | 146 PARK ST | | | NORTH READING | MA | 01864 | |
| KIMBALL MD, DAVID A | | 5770 S 250 E 305 | | | MURRAY | UT | 84107 | |
| KIMBALL, BARRY J | | ADDRESS ON FILE | | | | | | |
| KIMBALL, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | |
| KIMBALL, DUSTIN EARNIE | | ADDRESS ON FILE | | | | | | |
| KIMBALL, GABRIEL D | | ADDRESS ON FILE | | | | | | |
| KIMBALL, GEORGE CLARENCE | | ADDRESS ON FILE | | | | | | |
| KIMBALL, JAMIESON BYRON | | ADDRESS ON FILE | | | | | | |
| KIMBALL, JOHN | | ADDRESS ON FILE | | | | | | |
| KIMBALL, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KIMBALL, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KIMBALL, MICHAEL GERALD | | ADDRESS ON FILE | | | | | | |
| KIMBALL, TRAVIS ONON | | ADDRESS ON FILE | | | | | | |
| KIMBELL, JIM | | 1038 NEVILLE AVE | | | LAKELAND | FL | 33805-4141 | |
| KIMBERELY POLLEN | | | | | | | | |
| KIMBERLIN, RANDY | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | |
| KIMBERLIN, RANDY F | | ADDRESS ON FILE | | | | | | |
| KIMBERLIN, STACI | | 1245 SATURN ST | | | CEDAR HILL | TX | 75104 | |
| KIMBERLY A MASON & | MASON KIMBERLY A | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | MIDLOTHIAN | VA | 23113-9639 | |
| KIMBERLY A MOORE | MOORE KIMBERLY A | 13 CORNELIUS DR | | | HAMPTON | VA | 23666-4107 | |
| KIMBERLY A REIS | REIS KIMBERLY A | 215 MILLERS LN | | | KINGSTON | NY | 12401-4743 | |
| KIMBERLY A WHALEY | WHALEY KIMBERLY A | 10 E WASHINGTON ST APT 4 | | | RUTLAND | VT | 05701-4174 | |
| KIMBERLY CLARK | | 1400 HOLCOMB BRIDGE RD | | | ROSWELL | VA | 30076 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | PAYMENT PROCESSING CTR | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUNSELING INC | | 2260 PALM BEACH BLVD STE 201 | | | WEST PALM BEACH | FL | 33409 | |
| KIMBERLY CROWE | | 12304 BRIDGEHEAD PL | | | GLEN ALLEN | VA | 23059-5381 | |
| KIMBERLY L MCDOWELL | CROWE KIMBERLY | 606 HARBORSIDE DR APT C | | | JOPPA | MD | 21085-4470 | |
| KIMBERLY STUDIO | MCDOWELL KIMBERLY L | 6 SAINT THOMAS LANE | | | OWINGS MILL | MD | 21117 | |
| KIMBERLY, A | | 3701 GRAPEVINE MILLS PKWY APT | | | GRAPEVINE | TX | 76051-1940 | |
| KIMBERLY, L | | 7440 LA VISTA DR APT 156 | | | DALLAS | TX | 75214-4268 | |
| KIMBLE, AIMEE LEIGH | | ADDRESS ON FILE | | | | | | |
| KIMBLE, ANTONIO | | ADDRESS ON FILE | | | | | | |
| KIMBLE, ASHLEY SIMONE | | ADDRESS ON FILE | | | | | | |
| KIMBLE, HASANI ABDUAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBLE, JENNA NOEL | | ADDRESS ON FILE | | | | | | |
| KIMBLE, JEROME R | | 4147 GROVE ST SOUTH | | | SAINT PETERSBURG | FL | 33705 | |
| KIMBLE, JOHN | KIMBALL, JOHN | ADDRESS ON FILE | | | | | | |
| KIMBLE, JOHN | | 15224 JENELL ST | | | POWAY | CA | 92064 | |
| KIMBLE, JOHN | KIMBLE, JOHN | 15224 JENELL ST | | | POWAY | CA | 92064 | |
| KIMBLE, JOHN | | 11249 PASEO MONTANOSO NO 149 | | | SAN DIEGO | CA | 92127 | |
| KIMBLE, JOHN T | | ADDRESS ON FILE | | | | | | |
| KIMBLE, JOSH T | | ADDRESS ON FILE | | | | | | |
| KIMBLE, JULIAN | | 13107 INDIGO CREEK LN | | | PEARLAND | TX | 77584 | |
| KIMBLE, KARA LEIGH | | ADDRESS ON FILE | | | | | | |
| KIMBLE, TRACY | | ADDRESS ON FILE | | | | | | |
| KIMBLER, BEN STEVEN | | ADDRESS ON FILE | | | | | | |
| KIMBLER, MELISSA ROSE | | ADDRESS ON FILE | | | | | | |
| KIMBLER, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIMBLER, TYLER JEFFREY | | ADDRESS ON FILE | | | | | | |
| KIMBLER, WILLIAM MAXWELL | | ADDRESS ON FILE | | | | | | |
| KIMBLES SOUND UNLIMITED | | 1404 W MAIN ST | | | ARTESIA | NM | 88210 | |
| KIMBREL, MICAL O | | 215 W 9TH ST | | | MOUNT CARMEL | IL | 62863-1448 | |
| KIMBRELL, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| KIMBRELL, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| KIMBRELL, ROY | | 325 OLD HOLMSTEAD HIGHWAY | | | RICHMOND | NH | 03470 | |
| KIMBREW JR, HESTER | | ADDRESS ON FILE | | | | | | |
| KIMBRIEL II, DAVID R | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, BERTHA F | | 537 LEATH ST | | | MEMPHIS | TN | 38105-2118 | |
| KIMBROUGH, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, CALEB STANLEY | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, DEANDRE MARIO | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, GREGG ADAM | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, MILTON DESHAWN | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, ROBERT KIRBY | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, TANISHA M | | ADDRESS ON FILE | | | | | | |
| KIMBROUGH, TONYA | | DR1 5 | ATTN TONYA KIMBROUGH | | LARGO | MD | 20774 | |
| KIMBROUGH, TONYA | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| KIMBROUGH, TONYA L | | ADDRESS ON FILE | | | | | | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO ARBOR LAKES SC LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | KIMCO REALTY CODE 3194SOHD0404 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | NEW HYDE PARK | NY | 110420020 | |
| KIMCO LAKE WORTH TX LP | | 3333 NEW HYDE PK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO LAKE WORTH TX LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LUBBOCK LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO NORTH RIVERS 692 INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO NORTH RIVERS 692 INC | C O MORGAN LEWIS & BOCKIUS LLP | ATTN NEIL E HERMAN ESQ | 101 PARK AVE | | NY | NY | 10178 | |
| KIMCO NORTH RIVERS 692 INC | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NY | NY | 10178 | |
| KIMCO OF NEW ENGLAND INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PIERS 716 INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAC 1446 LCIRCCI00 | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAR 1412 LAMIGFL00 | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SORM 1521 LCIRCCI00 | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | STE 100 | NEW HYDE PARK | NY | 142 | |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | STE 100 | NEW HYDE PARK | NY | 00142 | |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIME, TRAVIS EDWIN | | ADDRESS ON FILE | | | | | | |
| KIMELBLATT, DAVID JOSHUA | | ADDRESS ON FILE | | | | | | |
| KIMERY, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| KIMES, JASON RAY | | ADDRESS ON FILE | | | | | | |
| KIMES, KELLIE ELAINE | | ADDRESS ON FILE | | | | | | |
| KIMLEY HORN & ASSOCIATES INC | | 2411 N OAK ST STE 106 | | | MYRTLE BEACH | SC | 29577 | |
| KIMLEY HORN & ASSOCIATES INC | | 601 21ST ST STE 400 | | | VERO BEACH | FL | 32960 | |
| KIMLEY HORN & ASSOCIATES INC | | PO BOX 932520 | | | ATLANTA | GA | 31193-2520 | |
| KIMMAL, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KIMMEL PLAN TRUSTEE, EDWARD | | 1828 L ST NW STE 500 | | | WASHINGTON | DC | 20036 | |
| KIMMEL PLAN TRUSTEE, EDWARD | | HAMBRIGHT & KIMMEL | 1828 L ST NW STE 500 | | WASHINGTON | DC | 20036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMMEL, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| KIMMEL, DAVID | | 3001 S PROVIDENCE RD | | | COLUMBIA | MO | 65203 | |
| KIMMEL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIMMEL, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| KIMMEL, JONATHON D | | ADDRESS ON FILE | | | | | | |
| KIMMEL, LORRAINE | | 3321 S E  COURT DR | | | STUART | FL | 34997 | |
| KIMMEL, MATT | | 519 E 4TH AVE | | | COVINGTON | LA | 70433-4105 | |
| KIMMEL, NOAH SCOTT | | ADDRESS ON FILE | | | | | | |
| KIMMEL, PATRICK LEE | | ADDRESS ON FILE | | | | | | |
| KIMMEL, SETH NELSON | | ADDRESS ON FILE | | | | | | |
| KIMMELL, DONNA | | 2080 PURDY MESA RD | | | WHITEWATER | CO | 81527-9629 | |
| KIMMELL, MICHAEL | | 16424 S 1ST AVE | | | PHOENIX | AZ | 85045-0714 | |
| KIMMELL, RICHARD | | 13907 EMIR AVE | | | SYLMAR | CA | 91342 | |
| KIMMEY, ALEXANDER BROCK | | ADDRESS ON FILE | | | | | | |
| KIMMIE LLC | | 1000 HYLAN DR | C/O SCUTTI ENTERPRISES | | ROCHESTER | NY | 14623 | |
| KIMMINS COFFEE SERVICE INC | | 2728 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | |
| KIMN FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| KIMO, CORRAL | | 98 711 IHO PL | | | AIEA | HI | 96701-0000 | |
| KIMP, DARRYL E | | ADDRESS ON FILE | | | | | | |
| KIMPEL, DOUGLAS | | 25314 FM 2978 | | | TOMBALL | TX | 77375 | |
| KIMPEL, KEVIN | | ADDRESS ON FILE | | | | | | |
| KIMPEL, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| KIMPLAND, BRANDON C | | ADDRESS ON FILE | | | | | | |
| KIMPLE, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| KIMPLE, TASHAY SEQUOIA | | ADDRESS ON FILE | | | | | | |
| KIMPSON, ALEXUS JAMAHL | | ADDRESS ON FILE | | | | | | |
| KIMREY, DARRELL | | 5001 TRELLIS CT N | | | GREENSBORO | NC | 274109607 | |
| KIMS ELECTRONICS | | 6236 N CALIFORNIA | | | CHICAGO | IL | 60659 | |
| KIMS ELECTRONICS INC | | 815 PRISCILLA ST | | | SALISBURY | MD | 21804 | |
| KIMS TV | | 2020 S 320TH | | | FEDERAL WAY | WA | 98003 | |
| KIMS TV VCR REPAIR | | 250 RESERVATION RD | | | MARINA | CA | 93933 | |
| KIMSEY ELECTRICAL CONTRACTING | | 21250 E 31ST CIR | | | AURORA | CO | 80011 | |
| KIMSEY, ALLEN EDWARD | | ADDRESS ON FILE | | | | | | |
| KIMSEY, KATRINA L | | 3129 WOLF CREEK RD | | | SPRING CITY | TN | 37381-4648 | |
| KIMSEY, LOGAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| KIMSEY, THOMAS NEIL | | ADDRESS ON FILE | | | | | | |
| KIMURA, KANIELA R K K | | ADDRESS ON FILE | | | | | | |
| KIMURA, SHAUN TADEO | | ADDRESS ON FILE | | | | | | |
| KIMZEY, STEPHEN KEITH | | ADDRESS ON FILE | | | | | | |
| KIN PROPERTIES INC | | 185 NW SPANISH RIVER BLVD | STE 100 | | BOCA RATON | FL | 33431-4230 | |
| KINAAN, MOHAMMED | | 6909 GRANADA DR | | | REDDING | CA | 96002-9784 | |
| KINANAHAN, ALEXANDRIA RAE | | ADDRESS ON FILE | | | | | | |
| KINANE, GRANT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KINARD RALPH E | | 1911 HARBINGER TRAIL | | | EDGEWOOD | MD | 21040 | |
| KINARD SR , RALPH E | | ADDRESS ON FILE | | | | | | |
| KINARD, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| KINARD, BRIAN | | 7909 ROCKWIND COURT | | | LAS VEGAS | NV | 89117-0000 | |
| KINARD, BRIAN GORDON | | ADDRESS ON FILE | | | | | | |
| KINARD, JASMINE DAWNN | | ADDRESS ON FILE | | | | | | |
| KINARD, ROBERT | | 1021 BELLE RIVER CT | | | HENDERSON | NV | 89052 | |
| KINARD, SHANTESEA TEONE | | ADDRESS ON FILE | | | | | | |
| KINCADE, LILLIAN | | 8417 SOUTHERN SPRINGS WAY | | | INDIANAPOLIS | IN | 46237-8409 | |
| KINCAID, ASHTON ALIZABETH | | ADDRESS ON FILE | | | | | | |
| KINCAID, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KINCAID, CARLISA | | ADDRESS ON FILE | | | | | | |
| KINCAID, CHARLES | | 40 LANDS END COURT | | | SAINT CHARLES | MO | 63304 | |
| KINCAID, CHRISTOPHER WARD | | ADDRESS ON FILE | | | | | | |
| KINCAID, DANIEL T | | ADDRESS ON FILE | | | | | | |
| KINCAID, JAMES SCOTT | | ADDRESS ON FILE | | | | | | |
| KINCAID, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| KINCAID, JERRED LANCE | | ADDRESS ON FILE | | | | | | |
| KINCAID, KEITH GERARD | | ADDRESS ON FILE | | | | | | |
| KINCAID, KENNY W | | ADDRESS ON FILE | | | | | | |
| KINCAID, LISA DANIELLE | | ADDRESS ON FILE | | | | | | |
| KINCAID, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| KINCAID, ROBERT CLAY | | ADDRESS ON FILE | | | | | | |
| KINCAID, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| KINCAID, WILLIAM | | 2105 SHADOW CREEK DR | | | RALEIGH | NC | 27604 | |
| KINCAID, YANI | | ADDRESS ON FILE | | | | | | |
| KINCANNON KESTER, CHARITY HOPE | | ADDRESS ON FILE | | | | | | |
| KINCANNON, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| KINCANNONKESTER, CHARITY | | 1412 LA SIERRA RD | | | FT WORTH | TX | 76134-0000 | |
| KINCE, MELVIN | | ADDRESS ON FILE | | | | | | |
| KINCE, MELVIN | | 901 FOREST DR SOUTH | | | OXON HILL | MD | 20745-0000 | |
| KINCEL, FRANK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINCH, PATRICK JASON | | ADDRESS ON FILE | | | | | | |
| KINCHELOE, CRAIG A | | 10741 MELBA CT | | | NEW PORT RICHEY | FL | 34654-5232 | |
| KINCHELOE, DONNA M | | ADDRESS ON FILE | | | | | | |
| KINCHELOE, DONNA M | | ADDRESS ON FILE | | | | | | |
| KINCHEN, NICOLE V | | ADDRESS ON FILE | | | | | | |
| KINCHEON, KARL EUGENE | | ADDRESS ON FILE | | | | | | |
| KIND, JOHN W | | ADDRESS ON FILE | | | | | | |
| KINDA, ZAC JOSEPH | | ADDRESS ON FILE | | | | | | |
| KINDEL, MEGAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| KINDELL, CORNELL LAMONTE | | ADDRESS ON FILE | | | | | | |
| KINDEM, ANDREW TODD | | ADDRESS ON FILE | | | | | | |
| KINDER, BLAKE A | | ADDRESS ON FILE | | | | | | |
| KINDER, DALE J | | ADDRESS ON FILE | | | | | | |
| KINDER, DANYEL N | | ADDRESS ON FILE | | | | | | |
| KINDER, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| KINDER, JEFFREY | | 11936 SUGAR HILL DR | | | MIDLOTHIAN | VA | 23112 | |
| KINDER, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| KINDER, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KINDER, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| KINDER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KINDER, RONALD ANDREW | | ADDRESS ON FILE | | | | | | |
| KINDER, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| KINDIG, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| KINDRA SIMS | SIMS KINDRA | 811 E 88TH ST | | | LOS ANGELES | CA | 90002-1030 | |
| KINDRAT, BORYS | | ADDRESS ON FILE | | | | | | |
| KINDRED JR, NORMAN RICARDO | | ADDRESS ON FILE | | | | | | |
| KINDRED, ANDRE MARQUISE | | ADDRESS ON FILE | | | | | | |
| KINDRED, CHRIS J | | 2529 ASHWOOD AVE APT B | | | NASHVILLE | TN | 37212-4809 | |
| KINDRED, STANLEY RAY | | ADDRESS ON FILE | | | | | | |
| KINDT, CHARLES | | 158 CIDER ST | | | BOLINGBROOK | IL | 60490 | |
| KINE | | 900 FORT ST | | | HONOLULU | HI | 96813 | |
| KINERT, RICHARD | | ADDRESS ON FILE | | | | | | |
| KINES, CARLTON TAYLOR | | ADDRESS ON FILE | | | | | | |
| KINETA INC | | 9499 COLLINS AVE | | | SURFSIDE | FL | 33154 | |
| KINETA INC | | 777 S FLAGLER DR STE 800W | | | WEST PALM BCH | FL | 33401-6163 | |
| KING & ASSOC INC | | 1540 RACE ST | | | DENVER | CO | 802061308 | |
| KING & KING ATTORNEYS AT LAW | | 8905 FAIRVIEW RD | STE 501 | | SILVER SPRING | MD | 20910 | |
| KING & KING ATTORNEYS AT LAW | | STE 501 | | | SILVER SPRING | MD | 20910 | |
| KING & SONS PLUMBING CO | | 3126 HOLDREGE ST | | | LINCOLN | NE | 68503 | |
| KING & SPALDING | | 1180 PEACHTREE ST | | | ATLANTA | GA | 30309-3521 | |
| KING & SPALDING | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING & SPALDING LLP | C O JAMES A PARDO JR ESQ | 1180 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| KING APPLIANCE SERVICE CO | | PO BOX 90 | | | FREEPORT | ME | 04032 | |
| KING APPLIANCE SERVICE INC | | PO BOX 6712 | | | ATHENS | GA | 30604 | |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | WARSAW | IN | 465806529 | |
| KING APPRAISAL SERVICE | | 3094 RICHLAND RD | | | MARION | OH | 43302-8893 | |
| KING BROADCASTING COMPANY DBA KGW TV | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| KING BROADCASTING COMPANY DBA KGW TV | KGW TV | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | |
| KING BROADCASTING COMPANY DBA KING TV | KING TV | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KING BROADCASTING COMPANY DBA KING TV | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| KING CHRISTOPHER | TODD COHEN MCNAMEE & MAHONEY  LTD | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | |
| KING COMMUNICATIONS INC | | 4444 CARVER WOODS DR | | | CINCINNATI | OH | 45242 | |
| KING COUNTY ASSESSOR | SCOTT MATHESON   MANAGER | 500 4TH AVE | TREASURY OPERATIONS SECTION | | SEATTLE | WA | 98104 | |
| KING COUNTY COURT CLERK | | 516 THIRD AVE E609 | | | SEATTLE | WA | 98104 | |
| KING COUNTY DISTRICT COURT | | 33506 10TH PLACE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY DISTRICT COURT | | STATE OF WASHINGTON | 33506 10TH PLACE SOUTH | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY DISTRICT COURT | | PO BOX 425 | NORTHEAST DIVISION | | REDMOND | WA | 980730425 | |
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 981042387 | |
| KING COUNTY FIRE DISTRICT NO 39 | | 31617 1ST AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY RECORDER | | 500 FOURTH ST STE 311 | | | SEATTLE | WA | 98104 | |
| KING COUNTY SUPERIOR COURT | | THIRD & JAMES ST | CIVIL CLERK | | SEATTLE | WA | 98104 | |
| KING COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 FOURTH AVE NO 600 | | SEATTLE | WA | | |
| KING COUNTY TREASURY | | ROOM 600 | | | SEATTLE | WA | | |
| KING COUNTY TREASURY | | 500 FOURTH AVE | ROOM 600 | | SEATTLE | WA | 981042387 | |
| KING COUNTY TREASURY OPERATIONS | | KING COUNTY ADMINISTRATION BLDG | 500 FOURTH AVE ROOM NO 600 | | SEATTLE | WA | 98104-2387 | |
| KING DENNIS L | | 4614 W BUTLER DR | | | GLENDALE | AZ | 85302 | |
| KING ELECTRIC CO | | 1921 POWELL AVE | | | ERIE | PA | 16505 | |
| KING ENGINEERING ASSOC INC | | 5010 W KENNEDY BLVD | STE 200 | | TAMPA | FL | 33609 | |
| KING ENGINEERING ASSOC INC | | STE 200 | | | TAMPA | FL | 33609 | |
| KING GEORGE COMBINED COURT | | PO BOX 279 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | CLERK CIR COURT 15TH CIR COURT | PO BOX 105 | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | PO BOX 105 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE INN | | 3141 HAMILTON BLVD | | | ALLENTOWN | PA | 18103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING INDUSTRIAL REALTY INC | | 1920 MONROE DR NE | | | ATLANTA | GA | 30324 | |
| KING IV, WILLIAM EARL | | ADDRESS ON FILE | | | | | | |
| KING JR , CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| KING JR , RONNIE | | ADDRESS ON FILE | | | | | | |
| KING JR CLARENCE | | 8107 C GREENSPRING WAY | | | OWINGS MILLS | MD | 21117 | |
| KING JR, RICKY LEE | | ADDRESS ON FILE | | | | | | |
| KING JR, RUVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| KING JR, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| KING LIGHTING SUPPLY | | 6379 WOODBIRCH PL | | | SARASOTA | FL | 34238-2509 | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | PHILADELPHIA | PA | 191829412 | |
| KING OF TEXAS ROOFING CO | | 117 E GILBERT RD | | | GRAND PRAIRIE | TX | 75050 | |
| KING OSCAR MOTEL | | 1049 ECKERSON RD | | | CENTRALIA | WA | 98531 | |
| KING PROPERTIES INC | | 400 NORTH 9TH ST RM 203 | C/O RICHMOND GDC | | RICHMOND | VA | 23219 | |
| KING PROPERTIES INC | | 4825 RADFORD | | | RICHMOND | VA | 23273 | |
| KING PROPERTIES INC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| KING SAFE & LOCK CO INC | | 8429 KATY FWY | | | HOUSTON | TX | 77024 | |
| KING SR, NELSON FITZGERALD | | ADDRESS ON FILE | | | | | | |
| KING SR, SHANNON | | ADDRESS ON FILE | | | | | | |
| KING SYSTEMS | | 118 FULLER AVE | | | CENTRAL FALLS | RI | 02863 | |
| KING THOMPSON REALTORS | | 5500 FRANTZ RD | STE 100 | | DUBLIN | OH | 43017 | |
| KING THOMPSON REALTORS | | STE 100 | | | DUBLIN | OH | 43017 | |
| KING TREASURER, JAMES L | | CITY OF ST MATTHEWS | P O BOX 7097 | | LOUISVILLE | KY | 40207 | |
| KING TREASURER, JAMES L | | P O BOX 7097 | | | LOUISVILLE | KY | 40207 | |
| KING TV | | PO BOX 84727 | | | SEATTLE | WA | 98124 | |
| KING TV | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KING VIDEOCABLE CO | | PO BOX 64616 | | | ST PAUL | MN | 551640616 | |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | NEW ORLEANS | LA | 701784002 | |
| KING, AARON | | ADDRESS ON FILE | | | | | | |
| KING, AARON L | | ADDRESS ON FILE | | | | | | |
| KING, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| KING, AIMEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KING, AKEEM A | | ADDRESS ON FILE | | | | | | |
| KING, ALAN J | | 1842 GREENBRIAR BRANCH DR | | | MAIDENS | VA | 23102 | |
| KING, ALEXANDER CHARLES | | ADDRESS ON FILE | | | | | | |
| KING, ALFRED | | PO BOX 6011 | | | PICO RIVERA | CA | 90661-6011 | |
| KING, ALFRED D | | ADDRESS ON FILE | | | | | | |
| KING, ALICE | | 3 DEERFIELD RD | | | NOTTINGHAM | NH | 03290-4902 | |
| KING, ALLAN | | 4600 BATTERY RANGE | | | SUMMERVILLE | SC | 29420 | |
| KING, ALLEN B | | ADDRESS ON FILE | | | | | | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | |
| KING, ALLEN B | KING, ALLEN B | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238-6160 | |
| KING, ALTAVIA DESHAY | | ADDRESS ON FILE | | | | | | |
| KING, ALYSSA KRISANN | | ADDRESS ON FILE | | | | | | |
| KING, AMANDA LILES | | ADDRESS ON FILE | | | | | | |
| KING, ANDRE | | ADDRESS ON FILE | | | | | | |
| KING, ANDREA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| KING, ANDREA M | | ADDRESS ON FILE | | | | | | |
| KING, ANDREW FREDERICK | | ADDRESS ON FILE | | | | | | |
| KING, ANDREW HARATIO | | ADDRESS ON FILE | | | | | | |
| KING, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| KING, ANDREW M | | ADDRESS ON FILE | | | | | | |
| KING, ANDREW R | | ADDRESS ON FILE | | | | | | |
| KING, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| KING, ANTHONY MASON | | ADDRESS ON FILE | | | | | | |
| KING, ARACELI GUADALUPE | | ADDRESS ON FILE | | | | | | |
| KING, BEATRICE MONIQUE | | ADDRESS ON FILE | | | | | | |
| KING, BENJAMIN EDWIN | | ADDRESS ON FILE | | | | | | |
| KING, BENSON K | | ADDRESS ON FILE | | | | | | |
| KING, BETHANY | | 629 7 ST | | | BEDFORD | IN | 47421-1919 | |
| KING, BLAKE STEPHEN | | ADDRESS ON FILE | | | | | | |
| KING, BOBBIE | | ADDRESS ON FILE | | | | | | |
| KING, BRAD | | 22628 U S HIGHWAY 70 | | | WILSON | OK | 73463 | |
| KING, BRAD C | | ADDRESS ON FILE | | | | | | |
| KING, BRAD E | | ADDRESS ON FILE | | | | | | |
| KING, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | |
| KING, BRANDON | | 13045 MEADOWBREEZE DR | | | WELLINGTON | FL | 33414-7944 | |
| KING, BRENDA | | 5433 SIR BARTON DR | | | LOUISVILLE | KY | 40272 | |
| KING, BRENDA G | | ADDRESS ON FILE | | | | | | |
| KING, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KING, BRIAN TROY | | ADDRESS ON FILE | | | | | | |
| KING, BRIDGET ROSE | | ADDRESS ON FILE | | | | | | |
| KING, BRITTANY | | 201 N  ADAMS ST | NO 2 | | WEST CHESTER | PA | 19380 | |
| KING, BRITTNEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| KING, BROADUS BOLT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, BRUCE | | 35 PINE HILL RD | | | BEDFORD | MO | 07730-0000 | |
| KING, BRYAN LYNN | | ADDRESS ON FILE | | | | | | |
| KING, BYRON | | ADDRESS ON FILE | | | | | | |
| KING, CALLIE | | ADDRESS ON FILE | | | | | | |
| KING, CANDICE CHRISTINA | | ADDRESS ON FILE | | | | | | |
| KING, CARL | | 2500 KETTLEWELL CT | | | MIDLOTHIAN | VA | 23113 | |
| KING, CARLA JEAN | | ADDRESS ON FILE | | | | | | |
| KING, CARLOS JEDONN | | ADDRESS ON FILE | | | | | | |
| KING, CASIE | | 28027 COUNTY RD 26 | | | ELKHART | IN | 46517 | |
| KING, CHAD EDWARD | | ADDRESS ON FILE | | | | | | |
| KING, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| KING, CHELSEA CLAIRESE | | ADDRESS ON FILE | | | | | | |
| KING, CHRIS | | 520 CASTLEBERRY CT | | | FRANKLIN | TN | 37064 | |
| KING, CHRIS | | 7131 HASLEY | | | MANCHESTER | MI | 46158-0000 | |
| KING, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTINA LYNN | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER | | 27 HENT HILL RD | | | ASHEVILLE | NC | 28803 | |
| KING, CHRISTOPHER | | 1455 RIDLEY DR | | | FRANKLIN | TN | 37064-0000 | |
| KING, CHRISTOPHER ATOM | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER LOUIE | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| KING, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| KING, CIARRA CECELIA | | ADDRESS ON FILE | | | | | | |
| KING, CINDY | | 1 BAY WAY | | | TAYLORS | SC | 29687 | |
| KING, CLARENCE RAMON | | ADDRESS ON FILE | | | | | | |
| KING, CLIFFORD GLENN | | ADDRESS ON FILE | | | | | | |
| KING, CODY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KING, COLBY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KING, COREY T | | ADDRESS ON FILE | | | | | | |
| KING, COURTNEY A | | 3611 SW 34TH ST | APT 131 | | GAINESVILLE | FL | 32608 | |
| KING, COURTNEY DARNELL | | ADDRESS ON FILE | | | | | | |
| KING, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| KING, DAN R | | ADDRESS ON FILE | | | | | | |
| KING, DANIEL TAYLOR | | ADDRESS ON FILE | | | | | | |
| KING, DARRELL JAMES | | ADDRESS ON FILE | | | | | | |
| KING, DAVID | | 1975 BRECKENRIDGE BLVD | | | MIDDLEBURG | FL | 32068-0000 | |
| KING, DAVID | | 504 ACACIA LN | | | NOKOMIS | FL | 34275-1902 | |
| KING, DAVID E | | ADDRESS ON FILE | | | | | | |
| KING, DAVID M | | ADDRESS ON FILE | | | | | | |
| KING, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| KING, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| KING, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| KING, DELIA | | ADDRESS ON FILE | | | | | | |
| KING, DELORIES LANA | | ADDRESS ON FILE | | | | | | |
| KING, DENNIS | | 5382 FOSDICK RD | | | ONTARIO | NY | 14519 | |
| KING, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KING, DERRICK M | | ADDRESS ON FILE | | | | | | |
| KING, DURRAIL MARTEE | | ADDRESS ON FILE | | | | | | |
| KING, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| KING, EDWARD | | ADDRESS ON FILE | | | | | | |
| KING, EDWARD | | 40839 18TH ST WEST | | | LOS ANGELES | CA | 93551 | |
| KING, ERIC G | | ADDRESS ON FILE | | | | | | |
| KING, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| KING, ERICA | | 6575 QUAIL RUN | | | FISHERS | IN | 46038-4646 | |
| KING, ERICA RENNEA | | ADDRESS ON FILE | | | | | | |
| KING, ERIKA C | | ADDRESS ON FILE | | | | | | |
| KING, ERIN C | | ADDRESS ON FILE | | | | | | |
| KING, ESTELLE LORETTA | | 23003 LAKE CT | | | CARROLLTON | VA | 23314 | |
| KING, EUGENE A | | ADDRESS ON FILE | | | | | | |
| KING, FRED | | 280 MIRA WAY | APT 208 | | ALTAMONTE SPG | FL | 327014054 | |
| KING, FRED A | | ADDRESS ON FILE | | | | | | |
| KING, GABRIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KING, GASTON HARRELL | | ADDRESS ON FILE | | | | | | |
| KING, GENE | | 58 PAINE ST | | | GREEN ISLAND | NY | 12183-0000 | |
| KING, GENEVIEVE | | 9942 ARDASH LN | | | SAN ANTONIO | TX | 78250 | |
| KING, GEORGE | | 2103 OLD DIXIE | | | RICHMOND | TX | 77469 | |
| KING, GEUEL LATOYA | | ADDRESS ON FILE | | | | | | |
| KING, GORDON | | PO BOX 60294 | | | GRAND JUNCTION | CO | 81506 | |
| KING, GREGORY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, GREGORY | | 112 GREENCREST LANE | | | PRATTVILLE | AL | 36067-0000 | |
| KING, GREGORY ALAN | | ADDRESS ON FILE | | | | | | |
| KING, GREGORY L | | ADDRESS ON FILE | | | | | | |
| KING, GUY D | | ADDRESS ON FILE | | | | | | |
| KING, HEATHER | | ADDRESS ON FILE | | | | | | |
| KING, HENRY | | ADDRESS ON FILE | | | | | | |
| KING, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| KING, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| KING, JAIRSHINO MARCIAL | | ADDRESS ON FILE | | | | | | |
| KING, JALISA R | | ADDRESS ON FILE | | | | | | |
| KING, JAMAAL VALTINO | | ADDRESS ON FILE | | | | | | |
| KING, JAMAL WILLIS | | ADDRESS ON FILE | | | | | | |
| KING, JAMES | | ADDRESS ON FILE | | | | | | |
| KING, JAMES | | ADDRESS ON FILE | | | | | | |
| KING, JAMES | | 2400 WHITEHALL ACRES DR | | | MAIDENS | VA | 23102 | |
| KING, JAMES | | P O BOX 454 | | | FAIRVIEW | TN | 37062 | |
| KING, JAMES CASEY | | ADDRESS ON FILE | | | | | | |
| KING, JAMES D | | ADDRESS ON FILE | | | | | | |
| KING, JAMES E | | ADDRESS ON FILE | | | | | | |
| KING, JAMES E | | ADDRESS ON FILE | | | | | | |
| KING, JAMES E | | ADDRESS ON FILE | | | | | | |
| KING, JAMES E | | ADDRESS ON FILE | | | | | | |
| KING, JAMES F | | ADDRESS ON FILE | | | | | | |
| KING, JAMES G | VINNELL CORP UNIT 61322 | BOX 871 | | | APO | AE | 09803 | |
| KING, JAMES P | | ADDRESS ON FILE | | | | | | |
| KING, JAMES R | | ADDRESS ON FILE | | | | | | |
| KING, JAMES W | | ADDRESS ON FILE | | | | | | |
| KING, JAMIL | | ADDRESS ON FILE | | | | | | |
| KING, JANELLE | | ADDRESS ON FILE | | | | | | |
| KING, JARED | | ADDRESS ON FILE | | | | | | |
| KING, JARED T | | ADDRESS ON FILE | | | | | | |
| KING, JARREL SCOTT | | ADDRESS ON FILE | | | | | | |
| KING, JASMINE Y | | 10619 LANDSEER DR | | | SAINT LOUIS | MO | 63136-4501 | |
| KING, JASON | | ADDRESS ON FILE | | | | | | |
| KING, JEAN | | ADDRESS ON FILE | | | | | | |
| KING, JEFFREY | | ADDRESS ON FILE | | | | | | |
| KING, JEFFREY EDWIN | | ADDRESS ON FILE | | | | | | |
| KING, JEREMY | | ADDRESS ON FILE | | | | | | |
| KING, JEREMY | | ADDRESS ON FILE | | | | | | |
| KING, JEREMY | | 13018 ANDOVER MANOR | | | CYPRESS | TX | 77429 | |
| KING, JEREMY THOMPSON | | ADDRESS ON FILE | | | | | | |
| KING, JESSICA JOANNE | | ADDRESS ON FILE | | | | | | |
| KING, JESSICA LOREE | | ADDRESS ON FILE | | | | | | |
| KING, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| KING, JOANNE | | 9 WOODHAVEN LN | | | KAUKAUNA | WI | 54130 2900 | |
| KING, JOHN | | ADDRESS ON FILE | | | | | | |
| KING, JOHN | | P O BOX 3585 | | | GLEN ALLEN | VA | 23058 | |
| KING, JOHN | | 8507 E MARIPOSA DR | | | SCOTTSDALE | AZ | 85251 | |
| KING, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| KING, JOHN K | | ADDRESS ON FILE | | | | | | |
| KING, JOHN KENNETH | | ADDRESS ON FILE | | | | | | |
| KING, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| KING, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KING, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KING, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KING, JONATHAN KIRK | | ADDRESS ON FILE | | | | | | |
| KING, JONATHAN LEO | | ADDRESS ON FILE | | | | | | |
| KING, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KING, JONATHAN ROBERTS | | ADDRESS ON FILE | | | | | | |
| KING, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | |
| KING, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| KING, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| KING, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| KING, JOSHUA KEVIN | | ADDRESS ON FILE | | | | | | |
| KING, JR | | 4304 OHIO AVE | | | RICHMOND | CA | 94804-3486 | |
| KING, JR, VINCENT | | 8513 PINTA ST | | | CLINTON | MD | 20735-2320 | |
| KING, JUSTIN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KING, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| KING, JUSTIN RONALD | | ADDRESS ON FILE | | | | | | |
| KING, KAHLISHA | | ADDRESS ON FILE | | | | | | |
| KING, KANESHA LASHAWN | | ADDRESS ON FILE | | | | | | |
| KING, KARA | | 2518 JACARANDA | | | SANTA ANA | CA | 92705 | |
| KING, KARL | | 103 FOX TR | | | RED OAK | TX | 75154 | |
| KING, KARLA LYNN | | ADDRESS ON FILE | | | | | | |
| KING, KEITH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, KELLY | | 1530 W  COMMONWEALTH | | | FULLERTON | CA | 92833 | |
| KING, KENDRICK J | | ADDRESS ON FILE | | | | | | |
| KING, KENNETH | | ADDRESS ON FILE | | | | | | |
| KING, KENNETH G | | 4021 CANARY PALM CIR | | | PLANT CITY | FL | 33566 | |
| KING, KENNETH JASON | | ADDRESS ON FILE | | | | | | |
| KING, KENT | | ADDRESS ON FILE | | | | | | |
| KING, KENYATTA ERIC | | ADDRESS ON FILE | | | | | | |
| KING, KEVIN | | 1522 C ST | | | HAYWARD | CA | 94541 | |
| KING, KEVIN J | | ADDRESS ON FILE | | | | | | |
| KING, KIM MARIE | | ADDRESS ON FILE | | | | | | |
| KING, KIMBER JORDAN | | ADDRESS ON FILE | | | | | | |
| KING, KIRWIN K | | ADDRESS ON FILE | | | | | | |
| KING, KRISTEN M | | ADDRESS ON FILE | | | | | | |
| KING, KRISTIN L | | ADDRESS ON FILE | | | | | | |
| KING, KRISTIN SUE | | ADDRESS ON FILE | | | | | | |
| KING, LAKISHA S | | ADDRESS ON FILE | | | | | | |
| KING, LARRY DONNELL | | ADDRESS ON FILE | | | | | | |
| KING, LATONYA | | ADDRESS ON FILE | | | | | | |
| KING, LAURENCE ROBERT | | ADDRESS ON FILE | | | | | | |
| KING, LAWRENCE DARRONE | | ADDRESS ON FILE | | | | | | |
| KING, LEQUAN LAMARR | | ADDRESS ON FILE | | | | | | |
| KING, LINDA | | 1101 LEES CROSSING CRT | | | RICHMOND | VA | 23060 | |
| KING, LOU | | 2077 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| KING, LOU | | USE V NO 163419 | 2077 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | |
| KING, LOUIS E | | ADDRESS ON FILE | | | | | | |
| KING, MACHELL | | 1935 W PACIFIC ST | | | PHILADELPHIA | PA | 19140 3913 | |
| KING, MACIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KING, MARK | | 7512 E GREENWAY DR | | | CLAREMORE | OK | 74019 | |
| KING, MARLIN L | | ADDRESS ON FILE | | | | | | |
| KING, MARLON ERIC | | ADDRESS ON FILE | | | | | | |
| KING, MARVIN | | 2320 30TH AVE NORTH | | | BIRMINGHAM | AL | 35207 | |
| KING, MARVIN D | | ADDRESS ON FILE | | | | | | |
| KING, MARVIN RAYMOND | | ADDRESS ON FILE | | | | | | |
| KING, MARY | | PO BOX 454 KIN | | | FAIRVIEW | TN | 37062 | |
| KING, MARY E | | ADDRESS ON FILE | | | | | | |
| KING, MATT SOLAR | | ADDRESS ON FILE | | | | | | |
| KING, MATTHEW | | 2573 SE TIGER AVE | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| KING, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| KING, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| KING, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| KING, MATTHEW WARREN | | ADDRESS ON FILE | | | | | | |
| KING, MAXIM P | | ADDRESS ON FILE | | | | | | |
| KING, MEGHAN ROSE | | ADDRESS ON FILE | | | | | | |
| KING, MELISSA | | ADDRESS ON FILE | | | | | | |
| KING, MERIKA | | ADDRESS ON FILE | | | | | | |
| KING, MICHAEL | | 26 SHINNY ROCK | | | THE WOODLANDS | TX | 77380 | |
| KING, MICHAEL | | 7278 GREEN MEADOW CT | | | DENVER | NC | 28037-8048 | |
| KING, MICHAEL | | 6023 VIRGINIA AVE | A | | ST LOUIS | MO | 63109-0000 | |
| KING, MICHAEL | | 59 PURCHADE ST | | | MIDDLEBORO | MA | 02346 | |
| KING, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KING, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KING, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| KING, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KING, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KING, MICHELE | | 8752 N BURRAGE AVE | | | PORTLAND | OR | 97217 | |
| KING, MICHELE R | | ADDRESS ON FILE | | | | | | |
| KING, MICHELLE A | | ADDRESS ON FILE | | | | | | |
| KING, MICHELLE TIFFANY | | ADDRESS ON FILE | | | | | | |
| KING, MINNIE | | 7812 S WOOD ST NO H | | | CHICAGO | IL | 60620-4446 | |
| KING, MIREYA | | 1404 EUCLID ST NW | | | WASHINGTON | DC | 20009-4521 | |
| KING, MONICA | | 2461 CHECKERBERRY DR | | | LEXINGTON | KY | 40509-0000 | |
| KING, MONICA NICOLE | | ADDRESS ON FILE | | | | | | |
| KING, MONICA RENEE | | ADDRESS ON FILE | | | | | | |
| KING, MONICA S | | ADDRESS ON FILE | | | | | | |
| KING, NANETTE NICHOLE | | ADDRESS ON FILE | | | | | | |
| KING, NATASHA YVONNE | | ADDRESS ON FILE | | | | | | |
| KING, NATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KING, NATHAN EUGENE | | ADDRESS ON FILE | | | | | | |
| KING, NATHAN J | | ADDRESS ON FILE | | | | | | |
| KING, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KING, NATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KING, NATHANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KING, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| KING, NICHOLE | | 658 W 23RD ST | 2 | | SAN PEDRO | CA | 90731-0000 | |
| KING, NICHOLE ASHLEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, NICOLE DIONNE | | ADDRESS ON FILE | | | | | | |
| KING, PATRICIA | | 10803 SMITHERS COURT | | | RICHMOND | VA | 23233 | |
| KING, PATRICK A | | 201 W MCGUIRE ST | | | BELL BUCKLE | TN | 37020-6058 | |
| KING, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| KING, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| KING, PERRY | | 1461 CROFTWOOD DR | | | MELBOURNE | FL | 32935 | |
| KING, PERRY M | | ADDRESS ON FILE | | | | | | |
| KING, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| KING, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| KING, PHILLIP BROOKS | | ADDRESS ON FILE | | | | | | |
| KING, PHYLLIS TELINDA | | ADDRESS ON FILE | | | | | | |
| KING, PIERRE ARMOND | | ADDRESS ON FILE | | | | | | |
| KING, PRECIOUS LETHESIA | | ADDRESS ON FILE | | | | | | |
| KING, QUENTON NOEL | | ADDRESS ON FILE | | | | | | |
| KING, RACHEL E | | ADDRESS ON FILE | | | | | | |
| KING, RAYFORD | | 105 CIVIL DR | | | LEAGUE CITY | TX | 77573-3421 | |
| KING, RHIANNON NICOLE | | ADDRESS ON FILE | | | | | | |
| KING, RICKY TREDELL | | ADDRESS ON FILE | | | | | | |
| KING, RIDGE T | | ADDRESS ON FILE | | | | | | |
| KING, RITA ANN | | 13801 GROVESITE DR | | | SANTA ANA | CA | 92705 | |
| KING, ROBERT D | | ADDRESS ON FILE | | | | | | |
| KING, ROBERT D | ROBERT DAVID KING | 3407 FOX HURST DR | | | MIDLOTHIAN | VA | 23113 | |
| KING, ROBERT FREDERICK | | ADDRESS ON FILE | | | | | | |
| KING, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| KING, ROBERT WARREN | | ADDRESS ON FILE | | | | | | |
| KING, ROGER | | 41889 CO RD 13 | | | MELROSE | MN | 56352 | |
| KING, RONALD | | 107 FAIRCREST WAY | | | COLUMBIA | SC | 29229 | |
| KING, RONALD P | | ADDRESS ON FILE | | | | | | |
| KING, RORY PATRICK | | ADDRESS ON FILE | | | | | | |
| KING, ROSIE L | | 312 W 111TH ST | | | CHICAGO | IL | 60628-4125 | |
| KING, RUSSELL T | | ADDRESS ON FILE | | | | | | |
| KING, RYAN | | ADDRESS ON FILE | | | | | | |
| KING, RYAN E | | ADDRESS ON FILE | | | | | | |
| KING, RYAN E | | ADDRESS ON FILE | | | | | | |
| KING, RYAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| KING, SANDRA LEE | | ADDRESS ON FILE | | | | | | |
| KING, SARA DIANE | | ADDRESS ON FILE | | | | | | |
| KING, SARAH LOUISE | | ADDRESS ON FILE | | | | | | |
| KING, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| KING, SASFIELD L | | ADDRESS ON FILE | | | | | | |
| KING, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| KING, SEAN | | 7402 CEDAR BLUFF COURT | | | PROSPECT | KY | 40059-0000 | |
| KING, SEAN PORTER | | ADDRESS ON FILE | | | | | | |
| KING, SHANNON MATTHEW | | ADDRESS ON FILE | | | | | | |
| KING, SHANNON ROBERT | | ADDRESS ON FILE | | | | | | |
| KING, SHANTESHIA ODYSSEY | | ADDRESS ON FILE | | | | | | |
| KING, SHARMAINE NECOLE | | ADDRESS ON FILE | | | | | | |
| KING, SHAUN | | ADDRESS ON FILE | | | | | | |
| KING, SHAUNTE MONIQUE | | ADDRESS ON FILE | | | | | | |
| KING, SHAWN M | | ADDRESS ON FILE | | | | | | |
| KING, SHAY M | | ADDRESS ON FILE | | | | | | |
| KING, SHELDON TAURICE | | ADDRESS ON FILE | | | | | | |
| KING, SHERENA LA SHAYNE | | ADDRESS ON FILE | | | | | | |
| KING, SHERRY | | 8012 NANCY LANE | | | LOUISVILLE | KY | 40258 | |
| KING, SHERRY L | | ADDRESS ON FILE | | | | | | |
| KING, SIERRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| KING, SIERRA SHUNTA | | ADDRESS ON FILE | | | | | | |
| KING, SIMON | | 2 BIRWOOD CT | | | PASADENA | MD | 21122-3027 | |
| KING, SINCERE LATTIE | | ADDRESS ON FILE | | | | | | |
| KING, SKYLER ALAN | | ADDRESS ON FILE | | | | | | |
| KING, SONYA | | 462 60TH ST | | | OAKLAND | CA | 94609 | |
| KING, STACI LYNNET | | ADDRESS ON FILE | | | | | | |
| KING, STEPHEN | | 11 POND ST | APT 3 | | WEYMOUTH | MA | 02190 | |
| KING, STEPHEN JENNINGS | | ADDRESS ON FILE | | | | | | |
| KING, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| KING, STEVEN | | 2215 OAK BAY LANE | | | RICHMOND | VA | 23233 | |
| KING, STEVEN MARSHALL | | ADDRESS ON FILE | | | | | | |
| KING, TAMMY KATHLEEN | | 12149 HILLCREST PL | | | MARYLAND HEIGHTS | MO | 63043-1141 | |
| KING, TAMRA J | | ADDRESS ON FILE | | | | | | |
| KING, TEANNA TASHUN | | ADDRESS ON FILE | | | | | | |
| KING, TERENCE ORLANDO | | ADDRESS ON FILE | | | | | | |
| KING, TERRELL ANTWAYNE | | ADDRESS ON FILE | | | | | | |
| KING, TERRY | | 515 QUEBEC | | | FRUITA | CO | 81521 | |
| KING, THERESA M | | ADDRESS ON FILE | | | | | | |
| KING, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, TIM DANIEL | | ADDRESS ON FILE | | | | | | |
| KING, TIVONA J | | 3025 BLACK GUM TERRACE | | | CHESTER | VA | 23831 | |
| KING, TIVONA JANEL | | ADDRESS ON FILE | | | | | | |
| KING, TODD R | | ADDRESS ON FILE | | | | | | |
| KING, TODD RICHARD | | 402 W 27TH ST | | | RICHMOND | VA | 23225 | |
| KING, TOM | | ADDRESS ON FILE | | | | | | |
| KING, TONI MARIA | | ADDRESS ON FILE | | | | | | |
| KING, TONIEMAI | | 6 SURREY RD | | | SOMERSET | NJ | 08873-2332 | |
| KING, TONY | | 4132 E BRIGHTON WAY | | | QUEEN CREEK | AZ | 85240-0000 | |
| KING, TONY FRANCIS | | ADDRESS ON FILE | | | | | | |
| KING, TRACEY LEE | | ADDRESS ON FILE | | | | | | |
| KING, TRACY | | ADDRESS ON FILE | | | | | | |
| KING, TRACY | | ADDRESS ON FILE | | | | | | |
| KING, TRAVIS ANDRE | | ADDRESS ON FILE | | | | | | |
| KING, TRAVIS L | | 830 S  550 E | APT 3A | | CLEARFIELD | UT | 84015 | |
| KING, TRAVIS TYLER | | ADDRESS ON FILE | | | | | | |
| KING, TRAVONNA | | ADDRESS ON FILE | | | | | | |
| KING, TROY ALLEN | | ADDRESS ON FILE | | | | | | |
| KING, VALERIE | | 1121 ALMA DR | | | MACON | GA | 31216 | |
| KING, VANESSA ANN | | ADDRESS ON FILE | | | | | | |
| KING, VERNELL ANGEL | | ADDRESS ON FILE | | | | | | |
| KING, VICKI | | 30680 EMPEROR DR | | | CANYON LAKE | CA | 92587 | |
| KING, VICKI A | | ADDRESS ON FILE | | | | | | |
| KING, VINCE | | 401 BERLIN RD | | | NEW BERLIN | IL | 62670 | |
| KING, VIVIAN | | 214 MAPLE DR | | | PROSPECT | PA | 16052-3050 | |
| KING, WAYNE | | 215 NORTHAMPTON DR | | | WILLINGBORO | NJ | 08046-0000 | |
| KING, WAYNE E | | ADDRESS ON FILE | | | | | | |
| KING, WESLEY | | ADDRESS ON FILE | | | | | | |
| KING, WESLEY | | ADDRESS ON FILE | | | | | | |
| KING, WESLEY | | ADDRESS ON FILE | | | | | | |
| KING, WESLEY DALE | | ADDRESS ON FILE | | | | | | |
| KING, WESLEY RYAN | | ADDRESS ON FILE | | | | | | |
| KING, WILLIAM | | 1050 EAGLE RD | | | NEWTOWN | PA | 18940-2818 | |
| KING, WILLIAM JOSPH | | ADDRESS ON FILE | | | | | | |
| KING, WYATT SCOTT | | ADDRESS ON FILE | | | | | | |
| KING, ZACHARY A | | ADDRESS ON FILE | | | | | | |
| KINGDON, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| KINGEN APPRAISAL, H GERALD | | PO BOX 827 | | | POULSBO | WA | 98370 | |
| KINGERY, JACOB G | | ADDRESS ON FILE | | | | | | |
| KINGERY, JOSHUA RANDALL | | ADDRESS ON FILE | | | | | | |
| KINGERY, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | |
| KINGERY, TRACY | | 3069 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| KINGERY, TRACY H | | ADDRESS ON FILE | | | | | | |
| KINGHORN, JOANNE | | 2140 BASS WOOD AVE | | | CARLSBAD | CA | 92008 | |
| KINGLY ONES APTS | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | IVANHOE | TX | 754479746 | |
| KINGS CATERERS | | 4010 NEW FALLS RD | | | BRISTOL | PA | 19007 | |
| KINGS COUNTY | | PO BOX 1289 | FAMILY SUPPORT DIVISION | | HANFORD | CA | 93232 | |
| KINGS COUNTY DISTRICT ATTORNEY | | 1400 W LACEY BLVD | FAMILY SUPPORT DIV | | HANFORD | CA | 93230 | |
| KINGS COUNTY REGISTER | | BROOKLYN MUNICIPAL BLDG | 210 JORALEMON ST  ROOM 2 | | BROOKLYN | NY | 11201 | |
| KINGS DAUGHTERS CLINIC | | PO BOX 674085 | | | DALLAS | TX | 75267-4085 | |
| KINGS FOOD SERVICE | | 2905 N PARK AVE | | | HERRIN | IL | 62948 | |
| KINGS INN | | 1333 HOTEL CIRCLE SOUTH | | | SAN DIEGO | CA | 92108 | |
| KINGS KORNER ENTERPRISES INC | | 7511 AIRFIELD DR | | | RICHMOND | VA | 23237 | |
| KINGS MANUFACTURING CO LTD | | ROOM 1002 S PENINSULA SQUARE | 18 SUNG ON ST | | HONG KONG | | | HONG KONG |
| KINGS SCU | | PO BOX 15358 | | | ALBANY | NY | 12212-5358 | |
| KINGS TV SERVICE | | 601 E WASHINGTON | | | NLR | AR | 72114 | |
| KINGS, YEMI LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KINGSBERRY, MAGELLAN | | 515 W CHELTEN AVE | | | PHILADELPHIA | PA | 19144-4427 | |
| KINGSBURY APPLIANCE SERVICE | | 419 PAIGE HILL RD | | | GOFFSTOWN | NH | 03045 | |
| KINGSBURY CONCRETE CONST INC | | 5800 HAUNZ LANE | | | CRESTWOOD | KY | 40014 | |
| KINGSBURY CONCRETE CONST INC | | PO BOX 739 | 5800 HAUNZ LANE | | CRESTWOOD | KY | 40014 | |
| KINGSBURY, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KINGSBURY, DAVID LOREN | | ADDRESS ON FILE | | | | | | |
| KINGSBURY, DEWITT | | ADDRESS ON FILE | | | | | | |
| KINGSBURY, DONNIE | | 734 HUNTINGTON DR | | | NISKAYNUA | NY | 12309 | |
| KINGSBURY, JAMES OUMAR | | ADDRESS ON FILE | | | | | | |
| KINGSFORD, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| KINGSLAND, MICHAEL LYONS | | ADDRESS ON FILE | | | | | | |
| KINGSLEY MEAT MARKET | | 2701 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KINGSLEY, BRAD LEO | | ADDRESS ON FILE | | | | | | |
| KINGSLEY, LINDA L | | 325 LONGVIEW DR | | | ROSSVILLE | GA | 30741-2628 | |
| KINGSLEY, RHONDA | | 22600 DAISY HILL RD | | | BORDEN | IN | 47106-9600 | |
| KINGSMEN COACH LINES | | PO BOX 661 | | | CONLEY | GA | 302880661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSMILL RESORT & CONFERENCE | | 1010 KINGSMILL RD | | | WILLIAMSBURG | VA | 23185 | |
| KINGSMORE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| KINGSMORE, LINDA J | | ADDRESS ON FILE | | | | | | |
| KINGSPORT PUBLISHING | | PO BOX 479 | | | KINGSPORT | TN | 37662 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | KINGSPORT | TN | 37662 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | JOHNSON CITY | TN | 37602-4807 | |
| KINGSPORT TIMES NEWS | | TOM AMBROSETTI | 701 LYNN GARDEN DR | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | PO BOX 479 | 701 LYNN GARDEN DR | | KINGSPORT | TN | 37662 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | FINANCE DEPARTMENT | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | TAX DEPT | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 424 BROAD ST | | | KINGSPORT | TN | 37660 | |
| KINGSRIDGE ASSOC | | 400 N 9TH ST | CITY OF RICHMOND GDC CIVIL DIV | | RICHMOND | VA | 23219 | |
| KINGSTON DIGITAL, INC 2008 | | 17600 NEW HOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON PLANTATION | | 9800 LAKE DR | | | MYRTLE BEACH | SC | 29572 | |
| KINGSTON TECHNOLOGIES | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGY | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGY | DAVID KUAN | DEPT LA 22647 | | | PASADENA | CA | 91185-2647 | |
| KINGSTON TECHNOLOGY COMPANY INC | LEI LEI WANG EKVALL | WEILAND GOLDEN SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | | COSTA MESA | CA | 92626 | |
| KINGSTON TECHNOLOGY COMPANY INC | CALVIN LEONG | KINGSTON TECHNOLOGY COMPANY INC | 17600 NEWHOPE ST | | FOUNTAIN VALLEY | CA | 92708-4220 | |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 90051-3388 | |
| KINGSTON WARREN CORPORATION | | PO BOX 4008 | | | BOSTON | MA | 02211 | |
| KINGSTON, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| KINGSTON, JASON | | ADDRESS ON FILE | | | | | | |
| KINGSTON, JERRY | | 11150 SOUTH NORMAL | | | CHICAGO | IL | 60628 | |
| KINGSTON, KWASI OSAYANDE | | ADDRESS ON FILE | | | | | | |
| KINGSTON, MATTHEW | | 41 WALL ST | | | CANTON | MA | 02021 | |
| KINGSTON, ROBERT | | USS NASSAU LHA 04 | | | FPO | AE | 09557-1615 | |
| KINGSTOWNE SALES & SERVICE | | 2321 JEFFERSONVILLE RD | | | MACON | GA | 31201 | |
| KINGSWAN, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| KINGWOOD TOPSOIL | | 2528 FM 1960 EAST | | | HUMBLE | TX | 7738 | |
| KINGWOOD, ANTOINE SHAWN | | ADDRESS ON FILE | | | | | | |
| KINHAN, THOMAS A | | ADDRESS ON FILE | | | | | | |
| KINK FM | | ACCOUNTING | | | PORTLAND | OR | 97201 | |
| KINK FM | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | |
| KINKADE, JULIANNE M | | ADDRESS ON FILE | | | | | | |
| KINKADE, RUSSELL SVEN | | ADDRESS ON FILE | | | | | | |
| KINKADE, SARA MICHELLE | | ADDRESS ON FILE | | | | | | |
| KINKAID, ROBERT CHRIS | | ADDRESS ON FILE | | | | | | |
| KINKEAD, DAVID | | 6732 W CAMERON DR | | | PEORIA | AZ | 85345 | |
| KINKEAD, JENNIFER | | ADDRESS ON FILE | | | | | | |
| KINKEAD, KRISTINE | | 75 S GREEN CREEK RD | | | MUSKEGON | MI | 49445 | |
| KINKOS | | 6901 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| KINKOS | | 2444 VISTA WAY | | | OCEANSIDE | | 92054 | |
| KINKOS | | 6070 JOHNSON DR STE A | | | PLEASANTON | CA | 94588 | |
| KINKOS | | 835 NW GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| KINKOS | | PO BOX 872085 | | | DALLAS | TX | 75257-2085 | |
| KINKOS | | PO BOX 8060 | ATTN PROPERTY LEASES | | VENTURA | CA | 93002-8060 | |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | VENTURA | CA | 930028033 | |
| KINKOS INC | | 244 VISTA WAY | | | OCEANSIDE | CA | 92054 | |
| KINKOS INC | | PO BOX 105522 | | | ATLANTA | GA | 303485522 | |
| KINKOS INC | | CUSTOMER ADMIN SERVICES | | | DALLAS | TX | 752672085 | |
| KINKOS INC | | PO BOX 105522 | CUSTOMER ADMIN SERVICES | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| KINLAN, BARRY K | | ADDRESS ON FILE | | | | | | |
| KINLAW, MICHAEL W | | 8701 MASTERS RD | | | MANVEL | TX | 77578-4949 | |
| KINLEN, JASON | | 9464 RIVER OAKS DR | | | FENTON | MI | 48430-0000 | |
| KINLEN, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| KINLEY, BRENT DANIEL | | ADDRESS ON FILE | | | | | | |
| KINLOCK, EVERTON SIDNY | | ADDRESS ON FILE | | | | | | |
| KINLOCK, JAMELA CHANTHEY | | ADDRESS ON FILE | | | | | | |
| KINMAN, KASEY JO | | ADDRESS ON FILE | | | | | | |
| KINMAN, MICHAEL KEITH | | ADDRESS ON FILE | | | | | | |
| KINN, PAUL ALON | | ADDRESS ON FILE | | | | | | |
| KINNAH, RICHMOND S | | ADDRESS ON FILE | | | | | | |
| KINNAMON, ANDREW JAY | | ADDRESS ON FILE | | | | | | |
| KINNARD, LARRY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KINNEAR, KYLE | | ADDRESS ON FILE | | | | | | |
| KINNEE, ALLISON L | | ADDRESS ON FILE | | | | | | |
| KINNEY JR, WILLIAM | | 26 BOLTON ST | | | PORTLAND | ME | 04102 | |
| KINNEY, ADAM STEVEN | | ADDRESS ON FILE | | | | | | |
| KINNEY, ANDREA J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINNEY, ANDREA J | | 2006A BENTON RD | | | COVINGTON | KY | 41011-3954 | |
| KINNEY, BARBARA | | 2350 N LINCOLN ST | | | ARLINGTON | VA | 22207-0000 | |
| KINNEY, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| KINNEY, BRICE PRESTON | | ADDRESS ON FILE | | | | | | |
| KINNEY, CASEY M | | ADDRESS ON FILE | | | | | | |
| KINNEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KINNEY, CHUCK | | 2239 MINI RANCH RD | | | LAKELAND | FL | 33810 | |
| KINNEY, DERRICK | | 17706 BISHOPS CASTLE COUR | | | OLNEY | MD | 20832-0000 | |
| KINNEY, DERRICK TERRELL | | ADDRESS ON FILE | | | | | | |
| KINNEY, DIJON CHIS | | ADDRESS ON FILE | | | | | | |
| KINNEY, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| KINNEY, JOSHUA B | | 11810 HAMMOND DRNO 509 | | | HOUSTON | TX | 77065 | |
| KINNEY, MATTHEW | | 1217 PARADISE WAY | | | FERNDALE | WA | 98248 | |
| KINNEY, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| KINNEY, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| KINNEY, NICHOLAS AUSTIN | | ADDRESS ON FILE | | | | | | |
| KINNEY, NICHOLASAUSTIN | | 902 VIRGINIA AVE 412D | | | COLUMBIA | MO | 65201-0000 | |
| KINNEY, RANDALL M | | ADDRESS ON FILE | | | | | | |
| KINNEY, RYAN J | | ADDRESS ON FILE | | | | | | |
| KINNIBURGH, IAN PARKER | | ADDRESS ON FILE | | | | | | |
| KINOSHITA, TOMONORI | | ADDRESS ON FILE | | | | | | |
| KINSCY, JASON RAYMOND | | ADDRESS ON FILE | | | | | | |
| KINSELLA, KENNETH FRANCIS | | ADDRESS ON FILE | | | | | | |
| KINSELLA, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KINSER, MARY M | | ADDRESS ON FILE | | | | | | |
| KINSEY JR, TERRENCE LAMONT | | ADDRESS ON FILE | | | | | | |
| KINSEY THOMPSON, LEA NICOLE | | ADDRESS ON FILE | | | | | | |
| KINSEY, ADRIAN ROSHAAN | | ADDRESS ON FILE | | | | | | |
| KINSEY, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| KINSEY, BRANDON | | ADDRESS ON FILE | | | | | | |
| KINSEY, COREY | | ADDRESS ON FILE | | | | | | |
| KINSEY, GARY | | 1179 BARRON CT | | | MEMPHIS | TN | 38114-4078 | |
| KINSEY, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| KINSEY, KELLY M | | ADDRESS ON FILE | | | | | | |
| KINSEY, KENNETH | | ADDRESS ON FILE | | | | | | |
| KINSEY, LISA P | | ADDRESS ON FILE | | | | | | |
| KINSEY, MARGARET A | | 7149 GREEN NEEDLE DR | | | WINTER PARK | FL | 32792-6659 | |
| KINSEY, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| KINSEY, QUINCY OKEITH | | ADDRESS ON FILE | | | | | | |
| KINSEY, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| KINSEY, TOWN OF | | 6947 WALDEN DR | | | KINSEY | AL | 36303 | |
| KINSEYS | | PO BOX 8095 | | | SUMTER | SC | 29150 | |
| KINSLER, CHANI KALLAYA | | ADDRESS ON FILE | | | | | | |
| KINSLEY, BIANCA DANIELLE | | ADDRESS ON FILE | | | | | | |
| KINSLEY, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| KINSLOW, FRANCIS | | 116 BURGUNDY | | | NEWTOWN | PA | 18940 | |
| KINSLOW, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KINSLOW, TERRY | | 1216 BURNWICK COURT | | | LOUISVILLE | KY | 40214 | |
| KINSMAN, CHARLES | | PO BOX 234 | | | WEST BRANCH | MI | 48661 | |
| KINSTON REFRIGERATION CO | | PO BOX 3441 | | | KINSTON | NC | 28502 | |
| KINSTREY MD, THOMAS E | | 2120 BERT KOUNS LP STE M | | | SHREVEPORT | LA | 71118 | |
| KINT FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | EL PASO | TX | 79912 | |
| KINT TV | | 5426 N MESA | | | EL PASO | TX | 79912 | |
| KINT, ADELLE | | 345 MORITZ RD | | | ORRTANNA | PA | 17353 | |
| KINT, ADELLE | ADELLE, KINT | 2650 NW 56TH ST | | | SEATTLE | WA | 98107 | |
| KINTON, DAVID | | 7204 UNIVERSITY DR | | | RICHMOND | VA | 23229 | |
| KINTRONICS INC | | PO BOX 518 | 2 WESTCHESTER PLAZA | | ELMSFORD | NY | 10523 | |
| KINTZ, MATTHEW ARTHUR | | ADDRESS ON FILE | | | | | | |
| KINTZEL DENNIS | | 1231 HUNTZINGEN GREENS DR | | | SUN CITY CENTER | FL | 33573 | |
| KINTZEL, JESSICA D | | ADDRESS ON FILE | | | | | | |
| KINUTHIA, MICHAEL BERNARD | | ADDRESS ON FILE | | | | | | |
| KINV FM | | 10801 N MOPAC EXPY BLD 2 | STE 250 | | AUSTIN | TX | 78759 | |
| KINV FM | | 10801 N MOPAC EXPY BLDG 2 | STE 250 | | AUSTIN | TX | 78759 | |
| KINWORTHY, LARRY | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | |
| KINWORTHY, LARRY W | | ADDRESS ON FILE | | | | | | |
| KINYO CO | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KINYO COMPANY INC | LAW OFFICES OF JOHN L SUN | 3550 WILSHIRE BLVD STE 1250 | | | LOS ANGELES | CA | 90010 | |
| KINYO COMPANY INC | LAW OFFICES OF JOHN L SUN | 3550 WILSHIRE BLVD NO 1250 | | | LOS ANGELES | CA | 90010 | |
| KINYON, WILEY JAMES | | ADDRESS ON FILE | | | | | | |
| KINZER TECHNOLOGY LLC | GREGG M GALARDI ESQ & IAN S FREDERICKS ESQ | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | PO BOX 636 | | WILMINGTON | DE | 302-651-3000 | |
| KINZER, RONALD LYNWOOD | | ADDRESS ON FILE | | | | | | |
| KIOC FM | | 1725 ENANGELINE DR | | | VIDOR | TX | 77662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIOC FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847489 | | DALLAS | TX | 75284-7489 | |
| KIOI FM | | PO BOX 60000 | FILE NO 30063 | | SAN FRANCISCO | CA | 94160 | |
| KIOK FM | | 830 N COLUMBIA CTR BLVD B2 | | | KENNEWICK | WA | 99336 | |
| KIOL FM | | 6 DESTA DR STE 4425 | | | MIDLAND | TX | 79705 | |
| KIOL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KIOLBASA, KEVIN STEVEN | | ADDRESS ON FILE | | | | | | |
| KION TV | | PO BOX 60000 | KION AT CC INC FILE 30155 | | SAN FRANCISCO | CA | 94160 | |
| KIONDO, NICAS | | ADDRESS ON FILE | | | | | | |
| KIONDO, NICAS | | 6154 SPRINGHILL TERR 201 | | | GREENBELT | MD | 20770-0000 | |
| KIOO FM | | 617 W TULARE AVE | | | VISALIA | CA | 93277 | |
| KIOT FM | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KIOZ FM | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | |
| KIP C MUSGRAVE | MUSGRAVE KIP C | 11427 S LAKEVIEW DR | | | DEXTER | MO | 63841-9143 | |
| KIPER, KEITH | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| KIPER, KEITH | | 768 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| KIPER, REGINALD S | | ADDRESS ON FILE | | | | | | |
| KIPER, STEPHANIE LELA LYDA | | ADDRESS ON FILE | | | | | | |
| KIPHEN, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | WASHINGTON | DC | 200063938 | |
| KIPLINGER WASHINGTON LETTER | | PO BOX 10910 | ATTN ACCOUNTS RECEIVABLE | | DES MOINES | IA | 50340-0910 | |
| KIPLIVIT NORTH AMERICA INC | | 2750 CONSTITUTION BLVD | | | BEAVER FALLS | PA | 15010 | |
| KIPP, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| KIPP, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| KIPPELS, DAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KIPPHORN, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIPPING, RODNEY E | | ADDRESS ON FILE | | | | | | |
| KIPPS, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| KIPR FM | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | |
| KIPR FM | | 415 NORTH MCKINLEY STE 920 | | | LITTLE ROCK | AR | 722053022 | |
| KIPS KLUNKERS | | 200 SAM NOBLE PKY | | | ARDMORE | OK | 73401 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | MIAMI | FL | 33166 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | MIAMI | FL | 33166-5309 | |
| KIQO FM | | PO BOX 6028 | | | ATASCADERO | CA | 93423 | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | |
| KIR AMARILLO LP | | PO BOX 5020 CODE 5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020  CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | |
| KIR ARBORETUM CROSSING LP | | PO BOX 5020 CODE 4986STXA0564 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | ATTN NEIL E HERMAN | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | NO NAME SPECIFIED | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | 3333 NEW HYDE PARD PL PO BOX 5020 | | | NEW HYDE PARK | NY | 110420020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS LP | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| KIRAKOSYAN, ARMEN | | ADDRESS ON FILE | | | | | | |
| KIRAKOSYAN, AVIS | | ADDRESS ON FILE | | | | | | |
| KIRAKOSYAN, EDGAR | | ADDRESS ON FILE | | | | | | |
| KIRAKOSYAN, HAYK | | ADDRESS ON FILE | | | | | | |
| KIRAKOSYAN, TIGRAN | | ADDRESS ON FILE | | | | | | |
| KIRALY, KATY MARIE | | ADDRESS ON FILE | | | | | | |
| KIRALY, LEONARD DEWAYNE | | ADDRESS ON FILE | | | | | | |
| KIRATA, AMIR | | ADDRESS ON FILE | | | | | | |
| KIRBOW, KRYSTAL YVONNE | | ADDRESS ON FILE | | | | | | |
| KIRBY JR , ROBERT | | 308 LAKECREST DR | | | LITTLE ELM | TX | 75068 | |
| KIRBY LOCKSMITH INC | | 2328 NEAL ST | | | AUGUSTA | GA | 30906 | |
| KIRBY PHOTOGRAPHY | | 3 TAMARACK LN | | | JEFFERSONVILLE | IN | 47130 | |
| KIRBY RENTAL SERVICE | | 8711 PHILLIPS HWY | | | JACKSONVILLE | FL | 32256 | |
| KIRBY RISK ELECTRICAL SUPPLY | | PO BOX 664117 | | | INDIANAPOLIS | IN | 46266 | |
| KIRBY, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| KIRBY, ANDREW STEPHEN | | ADDRESS ON FILE | | | | | | |
| KIRBY, BRIANNA DAWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRBY, BRUCE | | 3610 CURTISS RD | | | MANVEL | TX | 77578-2808 | |
| KIRBY, CHAD J | | ADDRESS ON FILE | | | | | | |
| KIRBY, DANIEL | | 5229 VILLE CECELIA | | | HAZELWOOD | MO | 63042 | |
| KIRBY, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | |
| KIRBY, DAVE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| KIRBY, DEBRA | | 2621 FAIRMOUNT BLVD | | | CLEVELAND | OH | 44106 | |
| KIRBY, DENNIS | | 6402 DEL MONTE NO 63 | | | HOUSTON | TX | 77057 | |
| KIRBY, DENNIS | | 7726 E MANGUN RD | | | MESA | AZ | 85207 | |
| KIRBY, DENNIS NELSON | | ADDRESS ON FILE | | | | | | |
| KIRBY, DOUG NELSON | | ADDRESS ON FILE | | | | | | |
| KIRBY, EDD | | 312 VERA DR | | | BURLESON | TX | 76028 | |
| KIRBY, EDWARD | | ADDRESS ON FILE | | | | | | |
| KIRBY, ELEANOR PETREE | | ADDRESS ON FILE | | | | | | |
| KIRBY, JAIMIE | | ADDRESS ON FILE | | | | | | |
| KIRBY, JOHNATHAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| KIRBY, LAWRENCE EDWARD | | ADDRESS ON FILE | | | | | | |
| KIRBY, MARK | | 662 GRAND ST | | | SALT LAKE CITY | UT | 84102 | |
| KIRBY, MARK E | | ADDRESS ON FILE | | | | | | |
| KIRBY, MATTHEW | | 2720 S HUDSON PL | | | TULSA | OK | 74114 | |
| KIRBY, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| KIRBY, MATTHEW KIM | | ADDRESS ON FILE | | | | | | |
| KIRBY, MICHELE | | ADDRESS ON FILE | | | | | | |
| KIRBY, NICOLE | | USS MCCAMPBELL DDG 85 | | | FPO | AP | 96672-0000 | |
| KIRBY, NIKOLE | | 4738 AIRPORT RD | | | REDDING | CA | 96002-9407 | |
| KIRBY, NIKOLE LEE | | ADDRESS ON FILE | | | | | | |
| KIRBY, ROBERT | | 9921 WITHERS RD | | | CHARLOTTE | NC | 28278-0000 | |
| KIRBY, ROSS CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KIRBY, SAMANTHA E | | ADDRESS ON FILE | | | | | | |
| KIRBY, SEANN PATRICK | | ADDRESS ON FILE | | | | | | |
| KIRBY, TAMMY | | 421 W BYRD ST | | | TIMMONSVILLE | SC | 29161 | |
| KIRBY, VICTORIA D | | ADDRESS ON FILE | | | | | | |
| KIRBYS SERVICE INC | | 5140E OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 | |
| KIRCA, KEMAL OSMAN | | ADDRESS ON FILE | | | | | | |
| KIRCHBERG, JOHNATHAN GLEN | | ADDRESS ON FILE | | | | | | |
| KIRCHEIN, ADAM DANIEL | | ADDRESS ON FILE | | | | | | |
| KIRCHEM, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| KIRCHHOFF, WAYNE | | ADDRESS ON FILE | | | | | | |
| KIRCHMER, MEGAN KATHERINE | | ADDRESS ON FILE | | | | | | |
| KIRCHMEYER & ASSOCIATES INC | | 247 CAYUGA RD | | | BUFFALO | NY | 14225 | |
| KIRCHMEYER, JAMES KENNETH | | ADDRESS ON FILE | | | | | | |
| KIRCHMEYER, THOMAS | | 25241 GINGER RD | | | LAKE FOREST | CA | 92630 | |
| KIRCHNER, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| KIRCHNER, DOUGLAS | | 1300 E CTY RD 450 N | | | NORTH VERNON | IN | 47265-0000 | |
| KIRCHNER, DOUGLAS MICHEAL | | ADDRESS ON FILE | | | | | | |
| KIRCHNER, FREDERICK | | 3712 KEVIN CT | | | LEXINGTON | KY | 40517 | |
| KIRCHNER, JEFFERY L | | ADDRESS ON FILE | | | | | | |
| KIRCHNER, MARK | | ADDRESS ON FILE | | | | | | |
| KIRCHNER, PATRICIA | | 312 E MAPLE ST | | | BRAZIL | IN | 47834 3220 | |
| KIRCHNER, RICHARD HENRY | | ADDRESS ON FILE | | | | | | |
| KIRCHOFF, AARON LEE | | ADDRESS ON FILE | | | | | | |
| KIRCHOFF, JAIMIE | | ADDRESS ON FILE | | | | | | |
| KIRCHOFF, JOE ROBERT | | ADDRESS ON FILE | | | | | | |
| KIRCHOFF, TRACY ANN | | ADDRESS ON FILE | | | | | | |
| KIRCHUK, RICH | | ADDRESS ON FILE | | | | | | |
| KIRCON BRECO INC | | 112 ATLEE ST | | | JOHNSTOWN | PA | 15905 | |
| KIRDY, JAMES S JR | | 26232 EAGER RD | | | PUNTA GORDA | FL | 33955-1482 | |
| KIREDJIAN, SHAUNT | | ADDRESS ON FILE | | | | | | |
| KIRIAKOU, MICHAEL | | 188 BEARDEN RD | | | NORFOLK | NJ | 23503 | |
| KIRIAKOU, MICHAEL BERNARD | | ADDRESS ON FILE | | | | | | |
| KIRIAZIS, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRIGIN, HERV | | 536 MAE ST | | | MEDFORD | OR | 97504-6818 | |
| KIRILLDESIGN | | 4900 CASTLEBAR CT | | | RICHMOND | VA | 23228 | |
| KIRIT PATEL | | 6208 PALISADE AVE NO 12 | | | W NEW YORK | NJ | 07093 | |
| KIRK D WELLS | WELLS KIRK D | 3259 SHIRAZ PL | | | SAN JOSE | CA | 95135-2064 | |
| KIRK II, DERRICK DIMON | | ADDRESS ON FILE | | | | | | |
| KIRK J WILSON | WILSON KIRK J | 375 MASON ST | | | MANCHESTER | NH | 03102 | |
| KIRK JR , THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| KIRK JR, RICHARD | | 25 LEAF CIRCLE | | | COLUMBIA | SC | 29203 | |
| KIRK KIMNAZH | | 6233 MARIE AVE | | | CINCINNATI | OH | 45224 | |
| KIRK S CARTER | | 5205 W PIUTE AVE | | | GLENDALE | AZ | 85308 | |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | KANSAS CITY | MO | 641081589 | |
| KIRK, ANDRE | | ADDRESS ON FILE | | | | | | |
| KIRK, ASHLEY RACQUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK, BRADLEY | | ADDRESS ON FILE | | | | | | |
| KIRK, BRANDON WAYNE | | ADDRESS ON FILE | | | | | | |
| KIRK, CAASI LIAN | | ADDRESS ON FILE | | | | | | |
| KIRK, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| KIRK, CRAIG DEWAYNE | | ADDRESS ON FILE | | | | | | |
| KIRK, DENIS | | ADDRESS ON FILE | | | | | | |
| KIRK, DERRICK D | | ADDRESS ON FILE | | | | | | |
| KIRK, GEORGE | | 663 COMLY RD | | | LANGHORNE | PA | 19047 | |
| KIRK, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| KIRK, KENNY | | 290 MAIN ST | | | SAUGUS | MA | 01906-0000 | |
| KIRK, KENNY RONALD | | ADDRESS ON FILE | | | | | | |
| KIRK, KEVIN | | 6857 LAIRD AVE | | | REYNOLDSBURG | OH | 43068 | |
| KIRK, KRISTIAN L | | ADDRESS ON FILE | | | | | | |
| KIRK, KRISTIN COURTNEY | | ADDRESS ON FILE | | | | | | |
| KIRK, LATOYA DARTESE | | ADDRESS ON FILE | | | | | | |
| KIRK, LYREE | | 524 E SANGER ST | | | PHILADELPHIA | PA | 19120 | |
| KIRK, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| KIRK, MONA C | | ADDRESS ON FILE | | | | | | |
| KIRK, NATHAN AARON | | ADDRESS ON FILE | | | | | | |
| KIRK, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRK, ROBERT | | 11517 47TH AVE N | | | ST PETERSBURG | FL | 33708-0000 | |
| KIRK, ROBERT C | | ADDRESS ON FILE | | | | | | |
| KIRK, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRK, ROSS | | NO ADDRESS LISTED | | | NO CITY LISTED | CA | 92666-0000 | |
| KIRK, RUDY | | 19355 RENFREW RD | | | DETROIT | MI | 48221-1835 | |
| KIRK, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KIRK, SEAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| KIRK, THERESA | | ADDRESS ON FILE | | | | | | |
| KIRK, TIFFANY | | 810 POND MEADOW CT APT 207 | | | CHARLOTTE | NC | 28213-6182 | |
| KIRK, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| KIRK, WHITNEY BETH | | ADDRESS ON FILE | | | | | | |
| KIRK, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRKALDIE, ANTHONY | | 11401 3RD AVE SE | V 1 | | EVERETT | WA | 98208-0000 | |
| KIRKALDIE, ANTHONY S | | ADDRESS ON FILE | | | | | | |
| KIRKALDY, GENEVA GABRIELLE | | ADDRESS ON FILE | | | | | | |
| KIRKBRIDE, MATTHEW L | | 7600 R DR NORTH | | | BATTLE CREEK | MI | 49017 | |
| KIRKBRIDE, WILLIAM HOWEY | | ADDRESS ON FILE | | | | | | |
| KIRKEBY, KOLBY | | 8311 16TH ST NO 274 | | | RACINE | WI | 53406-0000 | |
| KIRKENDALL, BRITTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| KIRKENDALL, JEREMY | | ADDRESS ON FILE | | | | | | |
| KIRKENDALL, MARK ALBERT | | ADDRESS ON FILE | | | | | | |
| KIRKENDALL, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| KIRKENDALL, RENEE | | ADDRESS ON FILE | | | | | | |
| KIRKER, MICHAEL | | 6306 FAIRWAY BLVD | | | APOLLO BEACH | FL | 33572-2409 | |
| KIRKEVOLD, JACQUELYN NICHOLE | | ADDRESS ON FILE | | | | | | |
| KIRKHAM, C J | | ADDRESS ON FILE | | | | | | |
| KIRKHAM, CJ | | 2229 RIDGEPOINTE CT | | | WALNUT CREEK | CA | 94596-0000 | |
| KIRKLAND & ELLIS | | 300 N LASALLE | | | CHICAGO | IL | 60654 | |
| KIRKLAND SHERIFF, RICHARD | | 911 PARR RD | | | RENO | NV | 89512-1000 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ANDREW TYLER | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, BRIDGETTE NICHOLE | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, CHARLES N | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, CHRIS | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, CODY KENNETH | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, GLEENISHA MARIE | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, HOMER D | | 205 OLD HUNTSVILLE RD | | | FAYETTEVILLE | TN | 37334-6016 | |
| KIRKLAND, JACEN ASIM | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, JOHN D | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, KATHERINE AMANDA | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, KYLE ALLEN | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, LYDELL | | 1588 EASTERN PKWY | | | BROOKLYN | NY | 11233-0000 | |
| KIRKLAND, LYLE W | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, MARK | | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086 | |
| KIRKLAND, MARK E | | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4530 | |
| KIRKLAND, MICHAEL | | 7744 NORTHERN DANCER CT | | | MIDLOTHIAN | VA | 23112 | |
| KIRKLAND, NICHOLAS JAHMAR | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, PAMELA | | 30 TRELAWNEY LANE | | | COVINGTON | GA | 30016 | |
| KIRKLAND, PAMELA D | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, PEGGY YVONNE | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, PERRY | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, TIFFANY LEIGH | | ADDRESS ON FILE | | | | | | |
| KIRKLAND, TIMOTHY CRAIG | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKLAND, WENDY LYNN | | ADDRESS ON FILE | | | | | | |
| KIRKLEN, NAVINIA J | | ADDRESS ON FILE | | | | | | |
| KIRKMAN II, CLIFTON RAY | | ADDRESS ON FILE | | | | | | |
| KIRKMAN, ALEX G | | ADDRESS ON FILE | | | | | | |
| KIRKMAN, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| KIRKNER, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | PITTSBURGH | PA | 152222312 | |
| KIRKPATRICK, ANDY L | | 1344 RUSSELL ST | | | GREEN BAY | WI | 54304 | |
| KIRKPATRICK, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, BETTY | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, DEELLA J | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, JACK | | 10 ACHILLA TERR | | | MARTINSBURG | WV | 25404 | |
| KIRKPATRICK, JACK ANTHONY | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, JAMES | | 539 ENCLAVE CIRCLE | | | FULTONDALE | AL | 35068 | |
| KIRKPATRICK, JESSICA NICHOLE | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, JOHN | | 403 WEST BARRON | | | EVERMAN | TX | 76140 | |
| KIRKPATRICK, JOSHUA CHAD | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, MARY M | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, RICHARD DEVON | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, ROGER M | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, SEAN | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, STEVEN LEE | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, TATIANA | | 14640 SW FARMINGTON RD APT 49 | | | BEAVERTON | OR | 97007 | |
| KIRKPATRICK, TATIANA LEEANN | | ADDRESS ON FILE | | | | | | |
| KIRKPATRICK, TYLER ADAM | | ADDRESS ON FILE | | | | | | |
| KIRKS ELECTRONICS | | 2165 BIRMINGHAM RD | | | ALPHARETTEA | GA | 30004 | |
| KIRKSEY | | 6909 PORTWEST DR | | | HOUSTON | TX | 77024 | |
| KIRKSEY | | STE 300 | | | HOUSTON | TX | 77027 | |
| KIRKSEY, BERNARD A | | ADDRESS ON FILE | | | | | | |
| KIRKSEY, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| KIRKSEY, DAQUAN A | | ADDRESS ON FILE | | | | | | |
| KIRKSEY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| KIRKSEY, KASEY ANTHONY | | ADDRESS ON FILE | | | | | | |
| KIRKSEY, KIRK | | 20244 N 31 AVE NO 1101 | | | PHONEIOX | AZ | 85027-0000 | |
| KIRKSEY, KIRK DYANTE | | ADDRESS ON FILE | | | | | | |
| KIRKSEY, MIRENDA | | 4528 CANTEBURY LANE | | | BIRMINGHAM | AL | 35215 | |
| KIRKSEY, SERGIO WAYNE | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD GLASS | | 300 SOUTH KIRKWOOD RD | | | KIRKWOOD | MO | 63122 | |
| KIRKWOOD, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD, DYLAN HENNESSY | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD, GREG S | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD, KWEKU J | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD, KYLE | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD, LAKENYA | | 4405 TIMBER JUMP | | | MEMPHIS | TN | 38141 | |
| KIRKWOOD, LAKENYA A | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD, LARODDY KIMBERLY | | ADDRESS ON FILE | | | | | | |
| KIRKWOOD, MICHAEL | | 3009 ALPINE VIEW LN | | | JACKSON | WY | 83002 | |
| KIRKWOOD, PHILIP H | | ADDRESS ON FILE | | | | | | |
| KIRLEW, BRANDON S | | ADDRESS ON FILE | | | | | | |
| KIRMA, NOBIL MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRN, KASI LEE | | ADDRESS ON FILE | | | | | | |
| KIRN, ROBERT NIEL | | ADDRESS ON FILE | | | | | | |
| KIRNER, DAVID ALLAN | | ADDRESS ON FILE | | | | | | |
| KIRNER, KRISTA ALICE | | ADDRESS ON FILE | | | | | | |
| KIRNER, WILLIAM | | 6026 SPLIT LOG DR | | | PIPERSVILLE | PA | 18947-0000 | |
| KIRNER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| KIRO AM | | DEPT 150 | | | SEATTLE | WA | 98124 | |
| KIRO AM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98155 | |
| KIRO TV | | DEPT 4171 | | | SEATTLE | WA | 98124 | |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | SEATTLE | WA | 98124 | |
| KIRO TV | | 2807 3RD AVE | | | SEATTLE | WA | 98121 | |
| KIRO TV | KIRO TV | 2807 3RD AVE | | | SEATTLE | WA | 98121 | |
| KIRON, CHRIS JONATHAN | | ADDRESS ON FILE | | | | | | |
| KIRPITCHEV, ANDREI | | PO BOX 27408 | | | TEMPE | AZ | 85285 | |
| KIRSCH, FRANK | | 26 DEPTFORD RD | | | GLASSBORO | NJ | 08028 | |
| KIRSCH, GRIFFIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRSCH, KRISTINA K | | ADDRESS ON FILE | | | | | | |
| KIRSCH, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| KIRSCHBAUM, JOE | | 1014 ALMA DR | | | MACON | GA | 31216 | |
| KIRSCHENBAUM, DAVID | | 12809 WOODSON ST | | | OVERLAND PARK | KS | 66209 | |
| KIRSCHENHEITER, JEFF | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRSCHENMAN, JOEL | | ADDRESS ON FILE | | | | | | |
| KIRSCHMAN, AARON | | ADDRESS ON FILE | | | | | | |
| KIRSCHNER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KIRSCHTEN, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KIRSH, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRSHAW, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRSHMAN, DREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| KIRSHNER, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| KIRST ELECTRIC | | 15855 N GREENWAY HAYDEN LOOP | | | SCOTTSDALE | AZ | 85260 | |
| KIRST, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRST, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KIRSTEIN, RHEA | | 464 6TH ST | | | BROOKLYN | NY | 11215-3678 | |
| KIRSTEN, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| KIRSTEN, THOMAS | | 309 CANYON BLVD | | | LAFAYETTE | CO | 80026-0000 | |
| KIRT, BOBBY LEE | | ADDRESS ON FILE | | | | | | |
| KIRTLEY, DANA RENEE | | ADDRESS ON FILE | | | | | | |
| KIRTLEY, HALEI | | 9524 BIRCHWOOD PIKE | | | HARRISON | TN | 37341-0000 | |
| KIRTLEY, HALEI MELISSA | | ADDRESS ON FILE | | | | | | |
| KIRTS, ROGER | | 141 HIRTH DR | | | CROWLEY | TX | 76036 | |
| KIRTSEY, CRISTAL ELAINE | | ADDRESS ON FILE | | | | | | |
| KIRTZ, DESARAE | | ADDRESS ON FILE | | | | | | |
| KIRTZ, ROBERT MARTEL | | ADDRESS ON FILE | | | | | | |
| KIRVEN CO | | 7 RALPH HENDRICKS DR | | | SIMPSONVILLE | SC | 29681 | |
| KIRVEN, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| KIRVEN, WILLIAM BLAKE | | ADDRESS ON FILE | | | | | | |
| KIRVIN, JEFF | | 2381 S IDALIA ST APT 14 308 | | | AURORA | CO | 80013-1085 | |
| KIRWAN, KIM ANNE | | ADDRESS ON FILE | | | | | | |
| KIRWAN, MIKE | | 10922 EXPLORER RD | | | LA MESA | CA | 91941 | |
| KIRWAN, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| KIRWAN, RYAN STANLEY | | ADDRESS ON FILE | | | | | | |
| KIRWAN, SELINA ESTELLE | | ADDRESS ON FILE | | | | | | |
| KIRWIN, DANIEL D | | ADDRESS ON FILE | | | | | | |
| KIRYAZOVA, SIBILA | | ADDRESS ON FILE | | | | | | |
| KIRYUSHINA, DASHA | | ADDRESS ON FILE | | | | | | |
| KIRZHNER, BEN STERN | | ADDRESS ON FILE | | | | | | |
| KIRZHNER, BENSTERN | | 2000 LINWOOD AVE APT 11J | | | FORT LEE | NJ | 07024-3008 | |
| KISACKY, AARON W | | ADDRESS ON FILE | | | | | | |
| KISBY, ALYSSA ERIN | | ADDRESS ON FILE | | | | | | |
| KISC FM | | 300 EAST 3RD AVE | | | SPOKANE | WA | 99202 | |
| KISCHNICK, LISA | | 5358 N FRASER RD | | | PINCONNING | MI | 48650 | |
| KISCO INFORMATION SYSTEMS | | 344 MAIN ST STE 204 | | | MT KISCO | NY | 10549 | |
| KISCO INFORMATION SYSTEMS | | 89 CHURCH ST | | | SARANAC LAKE | NY | 12983 | |
| KISEL, MARTIN STEVEN | | ADDRESS ON FILE | | | | | | |
| KISELICH, MARK | | 6 LONG LN | | | CONNELLSVILLE | PA | 15425-6152 | |
| KISELYUK, GREG | | ADDRESS ON FILE | | | | | | |
| KISER TV | | 109 S MAIN | | | TROY | IL | 62294 | |
| KISER, JAMES | | 146 TRAIL VIEW DR | | | LOUDON | TN | 37774-6558 | |
| KISER, JAMES H | | 1703 MOUNICELLO DR | | | TALLAHASSEE | FL | 32304 | |
| KISER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KISER, JUSTIN HAROLD | | ADDRESS ON FILE | | | | | | |
| KISER, KEVIN JEROME | | ADDRESS ON FILE | | | | | | |
| KISER, LATISHA LASHELL | | ADDRESS ON FILE | | | | | | |
| KISER, NICK | | ADDRESS ON FILE | | | | | | |
| KISH, BRANDON | | ADDRESS ON FILE | | | | | | |
| KISH, JAIME L | | ADDRESS ON FILE | | | | | | |
| KISH, LAURA | | 541 SEGORIA | | | ST AUGUSTINE | FL | 32086-0000 | |
| KISH, LINDA | | 4043 WEDGEWOOD RD | | | ALLENTOWN | PA | 18104 | |
| KISH, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KISH, RYAN | | ADDRESS ON FILE | | | | | | |
| KISHA T BUCHANAN | | 523 JOE B JACKSON PKWY | | | MURFREESBORO | TN | 37127 | |
| KISHA, MATTHEW LAURENCE | | ADDRESS ON FILE | | | | | | |
| KISHK, MOHAMAD KAREEM | | ADDRESS ON FILE | | | | | | |
| KISHO CORPORATION OF AMERICA | | 7120 HAYVENHURST AVE | STE 216 | | VAN NUYS | CA | 91406 | |
| KISHOMBE, JAMES | | ADDRESS ON FILE | | | | | | |
| KISHORE, KHAN | | 10841 REDMOND RD | | | AUSTIN | TX | 78739-0000 | |
| KISHORE, NISHANT | | ADDRESS ON FILE | | | | | | |
| KISHTA, HAMZA | | 8744 S SAYRE AVE | | | OAK LAWN | IL | 60453 | |
| KISHUNDYAL, KHEMRAJ | | ADDRESS ON FILE | | | | | | |
| KISHUNDYAL, KHEMRAJ | | 226 W 242ND ST | | | BRONX | NY | 10471-0000 | |
| KISHUNI, MARIA | | ADDRESS ON FILE | | | | | | |
| KISIC, JOSEPH | | 1963 HARVEST CIRCLE | | | STATE COLLEGE | PA | 16803 | |
| KISIELEWSKI JR , MICHAEL | | ADDRESS ON FILE | | | | | | |
| KISIL, STEVE | | 6214 HOLLYWOOD DR | | | PARMA | OH | 44129 | |
| KISKA, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KISKER, RYAN | | 299 BERKSHIRE AVE | | | BUFFALO | NY | 14215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KISLING, SANDI | | 105 KELSEY COURT | | | SCOTTS VALLEY | CA | 95066-4068 | |
| KISN AM/FM | | 4001 SOUTH 700 EAST | STE 800 | | SALT LAKE CITY | UT | 84107 | |
| KISN AM/FM | | STE 800 | | | SALT LAKE CITY | UT | 84107 | |
| KISNER JR, DAVID A | | ADDRESS ON FILE | | | | | | |
| KISNER, RICHARD L | | 1561 NW 81ST AVE | | | PEMBROKE PINES | FL | 33024-5049 | |
| KISNER, TRACEY ALLEN | | ADDRESS ON FILE | | | | | | |
| KISQ FM | | STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KISQ FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KISR FM | | PO BOX 3100 | | | FT SMITH | AR | 72913 | |
| KISS FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KISS FM | | PO BOX 951896 | | | DALLAS | TX | 75395-1896 | |
| KISS, ALEX M | | ADDRESS ON FILE | | | | | | |
| KISS, STEPHAN C | | ADDRESS ON FILE | | | | | | |
| KISS, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| KISSANE, COURTNEY | ROBERTA RIVERA  JR  INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  STE 690 | | | PHOENIX | AZ | 85012 | |
| KISSANE, COURTNEY ERIN | | ADDRESS ON FILE | | | | | | |
| KISSEBERTH, MATTHEW QUINN | | ADDRESS ON FILE | | | | | | |
| KISSEBERTH, PAUL C | | 29950 W PORTLAND ST | | | BUCKEYE | AZ | 85326-5324 | |
| KISSEL, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KISSEL, SHEILA A | | 262 WALDORF ST | | | PITTSBURGH | PA | 15214-1926 | |
| KISSELBACH, KATHY | | ADDRESS ON FILE | | | | | | |
| KISSIDA, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KISSIMMEE UTILITY AUTHORITY | | P O BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | |
| KISSIMMEE, CITY OF | | 101 NORTH CHURCH ST | BUSINESS TAX RECEIPT DEPT | | KISSIMMEE | FL | 34741 | |
| KISSINGER COMPANY, THE | | 1560 WEST FOURTH ST | | | MANSFIELD | OH | 44906 | |
| KISSINGER, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| KISSINGER, ANDREW R | | ADDRESS ON FILE | | | | | | |
| KISSINGER, JOHN | | 60 LAKE FOREST | | | SAINT LOUIS | MO | 63117-1303 | |
| KISSINGER, MATT | | 19 SUSQUENITA HILL RD | | | DUNCANNON | PA | 17020-9537 | |
| KISSINGER, RALPH | | 713 CONCORD BLVD | | | EVANSVILLE | IN | 47710-3919 | |
| KISSLER, DANIEL | | ADDRESS ON FILE | | | | | | |
| KISSLING, DONALD | | 7383 BREVARD ST | ST | | NAVARRE | FL | 32566-6622 | |
| KISSOON, GAVITA | | ADDRESS ON FILE | | | | | | |
| KISSOON, MARK MITRA | | ADDRESS ON FILE | | | | | | |
| KIST AM | | PO BOX 4458 | | | SANTA BARBARA | CA | 931404458 | |
| KIST FM | | 414 E COTA ST | | | SANTA BARBARA | CA | 93101 | |
| KIST, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KISTENMACHER ENGINEERING CO | | 1420 GERONIMO DR STE A2 | | | EL PASO | TX | 79925 | |
| KISTHART, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KISTLER IV, JOHN WILLARD | | ADDRESS ON FILE | | | | | | |
| KISTLER MCDOUGALL CORP | | 3731 AMY LYNN DR | | | NASHVILLE | TN | 37218 | |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | NASHVILLE | TN | 372090447 | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| KISV FM | | PO BOX 2700 | AMERICAN GENERAL MEDIA | | BAKERSFIELD | CA | 93303 | |
| KISV FM | | PO BOX 2700 | | | BAKERSFIELD | CA | 93303 | |
| KISW FM | | 1100 OLIVE WAY STE 1650 | ENTERCOM SEATTLE | | SEATTLE | WA | 98101 | |
| KISW FM | | PO BOX 21449 | | | SEATTLE | WA | 98111 | |
| KISX | | 3810 BROOKSIDE | | | TYLER | TX | 75701 | |
| KISZKIEL, SZYMON | | ADDRESS ON FILE | | | | | | |
| KIT, MICHAEL | | 716 SPRINGTON CIRCLE | | | ASTON | PA | 19014 | |
| KITAGAWA, CAROLYNE NAOMI | | ADDRESS ON FILE | | | | | | |
| KITAIN, VYACHESLAV V | | 809 WEST BROAD ST | APT 323 | | FALLS CHURCH | VA | 22046 | |
| KITCH, ANNETTE | | 3837 JAMAICA | | | CORPUS CHRISTI | TX | 78418 | |
| KITCHEL, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| KITCHELL DEVELOPMENT COMPANY | | STE 100 | | | IRVINE | CA | 927146779 | |
| KITCHELL DEVELOPMENT COMPANY | | 26 EXECUTIVE PARK | STE 100 | | IRVINE | CA | 92714-6779 | |
| KITCHEN DISTRIBUTORS OF VA | | 5005 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| KITCHEN, BENJAMIN A | | 5395 KEITHWOOD DR | | | CUMMING | GA | 30040-5897 | |
| KITCHEN, BRITTANY | | ADDRESS ON FILE | | | | | | |
| KITCHEN, CHARLES JAMES | | ADDRESS ON FILE | | | | | | |
| KITCHEN, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| KITCHEN, MATT STEPHEN | | ADDRESS ON FILE | | | | | | |
| KITCHEN, MICKEY | | 1739 CLOISTER DR | | | RICHMOND | VA | 23242 | |
| KITCHEN, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KITCHEN, TIMOTHY RUSSELL | | ADDRESS ON FILE | | | | | | |
| KITCHENAID PORTABLE APPLIANCES | | PO BOX 70487 | | | CHICAGO | IL | 60673 | |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | MONTGOMERY | NY | 12549 | |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | MONTGOMERY | NY | 12549-1132 | |
| KITCHENMASTER, DALE | | 2028 BEARS AVE E APT 1114 | | | TAMPA | FL | 33613 | |
| KITCHENMASTER, DALE | | 15605 ALMONDWOOD DR | | | TAMPA | FL | 33613 | |
| KITCHENS, CORREY NIGEL | | ADDRESS ON FILE | | | | | | |
| KITCHENS, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| KITCHENS, JEREMY FRANCOIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITCHENS, KEVIN J | | ADDRESS ON FILE | | | | | | |
| KITCHENS, MELISSA ESTELLE | | ADDRESS ON FILE | | | | | | |
| KITCHENS, MELVIN T | | ADDRESS ON FILE | | | | | | |
| KITCHENS, THERESA A | | 110 BARBARA ST | | | TALLAHASSEE | FL | 32304-3632 | |
| KITCHENS, TYLER CHASE | | ADDRESS ON FILE | | | | | | |
| KITCHING, MARK A | | ADDRESS ON FILE | | | | | | |
| KITCHKA, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| KITE CONSTRUCTION INC | | 30 S MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KITE CORAL SPRINGS LLC | | 3890 PAYSPHERE CR | | | CHICAGO | IL | 60624 | |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KITE CORAL SPRINGS LLC | ATTENTION MARK A BOGDANOWICZ | C O ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | INDIANAPOLIS | IN | 46282-0200 | |
| KITE CORAL SPRINGS LLC | ATTN KENNETH B CHIGGES | ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | INDIANAPOLIS | IN | 46282-0200 | |
| KITE, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| KITE, ERIC | | 10 CENTRE ST | | | CAMBRIDGE | MA | 02139-0000 | |
| KITE, ERIC LEON | | ADDRESS ON FILE | | | | | | |
| KITE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| KITE, TROY | | 14423 CHARTLEY HALL | | | HOUSTON | TX | 77044 | |
| KITH, EMMANUEL | | 4621 PARK BLVD | | | OAKLAND | CA | 94602-0000 | |
| KITH, EMMANUEL MARIANO | | ADDRESS ON FILE | | | | | | |
| KITKOWSKI, NATHAN JOHN | | ADDRESS ON FILE | | | | | | |
| KITMIRIDES, STEVEN | | ADDRESS ON FILE | | | | | | |
| KITNER, NICHOLAS C | | ADDRESS ON FILE | | | | | | |
| KITS FM | | STE 300 | | | SAN FRANCISCO | CA | 94107 | |
| KITS FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | SAN FRANCISCO | CA | 94111 | |
| KITS FM | | 865 BATTERY ST 3RD FL | | | SAN FRANCISCO | CA | 94111 | |
| KITSAP COUNTY DISTRICT NORTH | | PO BOX 910 | | | POULSBO | WA | 98370 | |
| KITSAP COUNTY PROBATE | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | PO BOX 1355 | CRIME PREVENTION ALARM DIV | | KINGSTON | WA | 98346 | |
| KITSAP COUNTY SHERIFFS OFFICE | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | MARLENE | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY TREASURER | | PO BOX 299 | | | BREMERTON | WA | 98337 | |
| KITSAP COUNTY TREASURER | | SHARON SHRADER | | | PORT ORCHARD | WA | 983660900 | |
| KITSAP COUNTY TREASURER | | PO BOX 169 | SHARON SHRADER | | PORT ORCHARD | WA | 98366-0900 | |
| KITSAP COUNTY TREASURER | BARBARA STEPHENSON | ELLY MARTS | 614 DIVISION ST | MS 32 | PORT ORCHARD | WA | 98366-4678 | |
| KITSAP DISTRICT COURT SOUTH | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP TOWING & ROAD SERVICES | | PO BOX 2033 | | | POULSBO | WA | 98370 | |
| KITSMILLER, KYLE | | ADDRESS ON FILE | | | | | | |
| KITSON, CARL W | | 3578 WHITEHORN CT | | | HEPHZIBAH | GA | 30815 | |
| KITT, SHANELL | | ADDRESS ON FILE | | | | | | |
| KITT, SHARON T | | ADDRESS ON FILE | | | | | | |
| KITTEL, DEAN | | ADDRESS ON FILE | | | | | | |
| KITTEL, DEAN | BRIAN A MAGOON ESQ | ROBINSON WATERS & ODORISIO PC | 1099 18TH ST STE 2600 | | DENVER | CO | 80202 | |
| KITTEL, KIMBERLY | | 222 WRIGHT ST APTNO 201 | | | LAKEWOOD | CO | 80228 | |
| KITTEL, KIMBERLY D | | ADDRESS ON FILE | | | | | | |
| KITTEL, SHANE M | | ADDRESS ON FILE | | | | | | |
| KITTEL, SHANE M | BRIAN A MAGOON ESQ | ROBINSON WATERS & ODORISIO PC | 1099 18TH ST STE 2600 | | DENVER | CO | 80202 | |
| KITTELSON & ASSOCIATES INC | | 610 SW ALDER | STE 700 | | PORTLAND | OR | 97205 | |
| KITTELSON & ASSOCIATES INC | | STE 700 | | | PORTLAND | OR | 97205 | |
| KITTELSTAD, JESSE | | 6781 W 99TH AVE | | | WESTMINSTER | CO | 80021 | |
| KITTELSTAD, JESSE A | | ADDRESS ON FILE | | | | | | |
| KITTLE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KITTLE, JUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| KITTLE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KITTLER, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| KITTLES JOHNSON, AVELINA | | ADDRESS ON FILE | | | | | | |
| KITTRELL, BEN | | 500 HILLTOP DR NO 234 | | | REDDING | CA | 96003 | |
| KITTRELL, BEN D | | ADDRESS ON FILE | | | | | | |
| KITTRELL, CUTTER LEE | | ADDRESS ON FILE | | | | | | |
| KITTRELL, DEVIN C | | ADDRESS ON FILE | | | | | | |
| KITTRIDGE, SCOTT MCCRAE | | ADDRESS ON FILE | | | | | | |
| KITTS, BRAD STUART | | ADDRESS ON FILE | | | | | | |
| KITTS, NICOLE | | ADDRESS ON FILE | | | | | | |
| KITTS, NICOLE | | ADDRESS ON FILE | | | | | | |
| KITTS, TERRY | | 145 PARK PLACE RD | | | CARYVILLE | TN | 37714-3926 | |
| KITTS, WILLIAM W | | 3620 BRIDEPORT WAY WEST | | | TACOMA | WA | 98466 | |
| KITTY HAWK RENTALS | | PO BOX 69 | | | KILL DEVIL HILLS | NC | 27948 | |
| KITTY L FREEMAN | FREEMAN KITTY L | 2341 FRONTIER ST | | | RIVERTON | UT | 84065-5869 | |
| KITUSKY, JOANNE S | | ADDRESS ON FILE | | | | | | |
| KITV NO47864 | | HEARST ARGYLE STATIONS INC | PO BOX 1300 | | HONOLULU | HI | 96807 | |
| KITV NO47864 | | PO BOX 1300 | | | HONOLULU | HI | 96807 | |
| KITZMAN, ARTHUR PAUL | | ADDRESS ON FILE | | | | | | |
| KITZMANN PLUMBING CO INC | | PO BOX 55631 | | | HOUSTON | TX | 77255 | |
| KITZMILLER, HALEY GRACE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIUTTU, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| KIVARI, STEVEN | | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309-0000 | |
| KIVETT, ERICK WESLEY | | ADDRESS ON FILE | | | | | | |
| KIVI TV | | 1866 E CHISHOLM DR | | | NAMPA | ID | 83687 | |
| KIVI TV | | SAWTOOTH COMMUNICATIONS | 1866 E CHISHOLM DR | | NAMPA | ID | 83687 | |
| KIVI, DAVID | | ADDRESS ON FILE | | | | | | |
| KIVI, MEREDITH | | 1200 MARCANTILE LANE STE 105 | | | LARGO | MD | 10775 | |
| KIVI, MEREDITH | | LOC NO 8064 PETTY CASH | 1200 MARCANTILE LN STE 105 | | LARGO | MD | 10775 | |
| KIVLEN, JOE | | 261 MAIN ST | | | MANTUA | NJ | 08051 | |
| KIVLIN, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| KIVO, T LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KIWAHA, KAHEA LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KIWI | | 5200 STANDARD ST | | | BAKERSFIELD | CA | 93308 | |
| KIWI 92 1 FM | | 5200 STANDARD ST | | | BAKERSFIELD | CA | 933084598 | |
| KIWW FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | MCALLEN | TX | 78501 | |
| KIWW FM | | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KIXA | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | VICTORVILLE | CA | 92592 | |
| KIXA | | 12370 HESPERIA RD 16 | | | VICTORVILLE | CA | 92592 | |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | SEATTLE | WA | 981241960 | |
| KIXY FM | | 424 N VAN BUREN ST | | | SAN ANGELO | TX | 76901 | |
| KIXY FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | SAN ANGELO | TX | 76902 | |
| KIYOTO, CARLOS | | 8100 KENOVA LANE | | | SPRINGFIELD | VA | 22153-0000 | |
| KIYOTO, CARLOS WILFREDO | | ADDRESS ON FILE | | | | | | |
| KIZAS, HARRY | | ADDRESS ON FILE | | | | | | |
| KIZER, BARBARA | | PO BOX 216 | | | ARKOMA | OK | 74901 | |
| KIZER, DEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KIZER, KATHRYN CE | | ADDRESS ON FILE | | | | | | |
| KIZER, MAXIE | | PO BOX 6081 | | | PINE BLUFF | AR | 71611 | |
| KIZHAKKEKARA, SIJO | | ADDRESS ON FILE | | | | | | |
| KIZILTAN, ONER JOHN | | ADDRESS ON FILE | | | | | | |
| KIZIR, JOHN | | 6570 BIRCH WALK | | | MEMPHIS | TN | 38115 | |
| KIZITO, DAVID T | | 20341 RUE CREVIER UNIT 503 | | | CANYON COUNTRY | CA | 91351-5204 | |
| KIZN FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KIZZIAR, JAMIE C | | ADDRESS ON FILE | | | | | | |
| KIZZIRE, CHARLOTTE | | 1012 BRENTWOOD PT | | | BRENTWOOD | TN | 37027 7966 | |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | SALFORDVILLE | PA | 189580183 | |
| KJAC TV | | PO BOX 3257 | | | PORT ARTHUR | TX | 77643 | |
| KJAQ FM | | PO BOX 100247 | | | PASADENA | CA | 91189-0247 | |
| KJAR, AARON AXEL | | ADDRESS ON FILE | | | | | | |
| KJBX FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | |
| KJCB AM | | 413 JEFFERSON ST | | | LAFFAYETTE | LA | 70501 | |
| KJCE AM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KJCT TV | | 8 FORESIGHT CIRCLE | PIKES PEAK BROADCAST CO | | GRAND JUNCTION | CO | 81502 | |
| KJCT TV | | PIKES PEAK BROADCAST CO | | | GRAND JUNCTION | CO | 81502 | |
| KJEE FM | | 2ND FL | | | SANTA BARBARA | CA | 93101 | |
| KJEE FM | | 302 W CARRILLO 2ND FL | | | SANTA BARBARA | CA | 93101 | |
| KJELDSEN, JAMES J | | ADDRESS ON FILE | | | | | | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | PLACERVILLE | CA | 95667 | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | PLACERVILLE | CA | 95667-3427 | |
| KJEM FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KJEM FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KJEO TV | | BOX 5455 | | | FRESNO | CA | 93755 | |
| KJFX | | 1981 N GATEWAY BLVD | STE 101 | | FRESNO | CA | 93727 | |
| KJFX | | STE 101 | | | FRESNO | CA | 93727 | |
| KJKK FM | | 7901 JOHN CARPENTER PWY | | | DALLAS | TX | 75247 | |
| KJKK FM | | PO BOX 730380 | | | DALLAS | TX | 75373-0380 | |
| KJMH FM | | 900 N LAKESHORE DR | | | LAKE CHARLES | LA | 70601 | |
| KJMS FM | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 38103 | |
| KJMS FM | | 112 UNION AVE | | | MEMPHIS | TN | 38103 | |
| KJMS FM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | |
| KJMZ | | 7901 CARPENTER FREEWAY | | | DALLAS | TX | 75247 | |
| KJOJ FM | | 3000 BERING DR | | | HOUSTON | TX | 77057 | |
| KJOK AM | | 949 S AVE B | | | YUMA | AZ | 85364 | |
| KJOT FM | | 5601 CASSIA ST | | | BOISE | ID | 83705 | |
| KJOT FM | | AGM NEVADA LLC | 5601 CASSIA ST | | BOISE | ID | 83705 | |
| KJOY | | PO BOX 201075 | | | STOCKTON | CA | 95201 | |
| KJR AM | | CLEAR CHANNEL RADIO | 351 ELLIOTT AVE W STE 300 | | SEATTLE | WA | 98119 | |
| KJR FM | | CLEAR CHANNEL BRDCSTNG INC | 12067 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KJR FM | | NEW CENTURY MEDIA | | | CINCINNATI | OH | 452711188 | |
| KJRH | | PO BOX 120001 | | | DALLAS | TX | 753120081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KJRH | | DEPT 0881 | PO BOX 120001 | | DALLAS | TX | 75312-0881 | |
| KJSN KASH | | PO BOX 3408 | | | MODESTO | CA | 95353 | |
| KJSR | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | |
| KJTL | | PO BOX 4865 | | | WICHITA FALLS | TX | 76308 | |
| KJTV | | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| KJUG | | 717 NORTH MOONEY BLVD | | | TULARE | CA | 93274 | |
| KJYO RADIO KJ 103 | | CLEAR CHANNEL COMMUNICATIONS | | | OKLAHOMA CITY | OK | 73101 | |
| KJYO RADIO KJ 103 | | PO BOX 1000 | CLEAR CHANNEL COMMUNICATIONS | | OKLAHOMA CITY | OK | 73101 | |
| KJZZ | | PO BOX 22630 | | | SALT LAKE CITY | UT | 84122 | |
| KKAT KODJ | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KKBB FM | | 3651 PEGASUS DR | STE 107 | | BAKERSFIELD | CA | 93308 | |
| KKBB FM | | STE 107 | | | BAKERSFIELD | CA | 93308 | |
| KKBD FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| KKBD FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KKBQ AM FM | | 11 GREENWAY PLAZA STE 2022 | | | HOUSTON | TX | 77046 | |
| KKBQ FM | | 1990 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | |
| KKBT FM | | 5900 WILSHIRE BLVD | STE 1900 | | LOS ANGELES | CA | 90036 | |
| KKBT FM | | STE 1900 | | | LOS ANGELES | CA | 90036 | |
| KKCA KFAL | | 1805 WESTMINSTER | | | FULTON | MO | 65251 | |
| KKCD FM | | 11128 JOHN GALT BLVD STE 192 | | | OMAHA | NE | 68137 | |
| KKCL | | PO BOX 11472 | | | LUBBOCK | TX | 79408 | |
| KKCL | | PO BOX 53120 | | | LUBBOCK | TX | 79453-3120 | |
| KKCO TV | | 2325 INTERSTATE AVE | | | GRAND JUNCTION | CO | 81505 | |
| KKCS FM | | PO BOX 39102 | | | COLORADO SPRINGS | CO | 80949 | |
| KKCW FM | | CLEAR CHANNEL BROADCASTING INC | 5670 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KKCW FM | | 4949 SW MACADAM AVE | | | PORTLAND | OR | 97201 | |
| KKDA AM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | SERVICE BROADCASTING 1 LTD | PO BOX 530860 | | GRAND PRAIRIE | TX | 75053 | |
| KKDD FM | | 2030 IOWA AVE STE A | | | RIVERSIDE | CA | 92507 | |
| KKDD FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 91174-6499 | |
| KKEG DEMAREE | | PO BOX 878 | | | FAYETTEVILLE | AR | 72702 | |
| KKEG FM | | BOX 687159 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 83268-7159 | |
| KKFM FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KKFM FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KKFR FM | | 5300 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| KKFR FM | | PO BOX 29859 | | | PHOENIX | AZ | 85038-9859 | |
| KKFX TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KKGB FM | | PO BOX 971657 | | | DALLAS | TX | 75397-1657 | |
| KKGB FM | | PO BOX 643174 | | | CINCANATI | OH | 45264-3174 | |
| KKHJ | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KKHK | | 10200 EAST GIRARD AVE | | | DENVER | CO | 80231 | |
| KKHK | | TRIBUNE DENVER RADIO INC | 10200 EAST GIRARD AVE | | DENVER | CO | 80231 | |
| KKIK FM | | 608 MOODY LN | | | TEMPLE | TX | 76504 | |
| KKIX FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KKIX FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KKJG FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KKJJ FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KKJW FM | | 4400 N BIG SPRING ST | | | MIDLAND | TX | 79705 | |
| KKJW FM | | 4400 N BIG SPRING ST STE 44 | | | MIDLAND | TX | 79705 | |
| KKJZ FM | | PO BOX 100136 | | | PASADENA | CA | 911890136 | |
| KKLH | | 319B E BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | |
| KKLI FM | | 2864 D CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | 2864 S CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KKLI FM | | PO BOX 847655 | | | DALLAS | TX | 75284-7655 | |
| KKLQ | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | |
| KKLT FM | | PO BOX 53530 | | | PHOENIX | AZ | 85072 | |
| KKLV FM | | 345 QUEEN ST | STE 601 | | HONOLULU | HI | 96813 | |
| KKLV FM | | STE 601 | | | HONOLULU | HI | 96813 | |
| KKLW | | 200 E BASSE RD | | | SAN ANTONIO | TX | 78209-8328 | |
| KKLZ | | 4305 S INDUSTRIAL STE 120 | | | LAS VEGAS | NV | 89103 | |
| KKLZ | | 1455 E TROPICANA STE 800 | | | LAS VEGAS | NV | 89119 | |
| KKMG FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KKMJ FM | | 4301 WESTBANK DR | BLDG B 3RD FL | | AUSTIN | TX | 78746 | |
| KKMJ FM | | 4301 WESTBANK DR | ESCALADE B 3RD FL | | AUSTIN | TX | 78746 | |
| KKMY FM | | PO BOX 5488 | | | BEAUMONT | TX | 77726 | |
| KKMY FM | | PO BOX 847489 | | | DALLAS | TX | 75284-7489 | |
| KKND | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | |
| KKND | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | |
| KKND FM | | 201 ST CHARLES AVE STE 201 | | | NEW ORLEANS | LA | 70170 | |
| KKNN FM | | 715 HORIZON DR STE 430 | | | GRAND JUNCTION | CO | 81506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KKNN FM | | BOX 687088 | | | MILWAUKEE | WI | 53268-7088 | |
| KKNU FM | | 925 COUNTRY CLUB RD | STE 200 | | EUGENE | OR | 97401 | |
| KKNU FM | | STE 200 | | | EUGENE | OR | 97401 | |
| KKOB FM AM | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 871022102 | |
| KKOH AM | | 595 E PLUMB LN | CITADEL COMMUNICATIONS | | RENO | NV | 89502 | |
| KKOH AM | | 595 E PLUMB LN | | | RENO | NV | 89502 | |
| KKPS FM | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KKPS FM | | PO BOX 4882N | | | HOUSTON | TX | 77210-4882 | |
| KKPT RADIO | | 2400 COTTONDALE LANE | | | LITTLE ROCK | AR | 72202 | |
| KKRD FM | | 2402 E 37TH ST N | | | WICHITA | KS | 67219 | |
| KKRH FM | | 888 SW FIFTH AVE | STE 790 | | PORTLAND | OR | 97204 | |
| KKRH FM | | STE 790 | | | PORTLAND | OR | 97204 | |
| KKRW FM | | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 753200927 | |
| KKRW FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | |
| KKRZ FM | | 5670 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KKRZ FM | | FILE 91360 | | | LOS ANGELES | CA | 90074 | |
| KKSB | | PO BOX 699 | | | VENTURA | CA | 93002 | |
| KKSF | | 455 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| KKSF | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KKSN | | 888 SW 5TH AVE | STE 790 | | PORTLAND | OR | 97204 | |
| KKSN | | STE 790 | | | PORTLAND | OR | 97204 | |
| KKSR | | 24 WEST DIVISION ST | | | WAITE PARK | MN | 56387 | |
| KKSS FM | | 5301 CENTRAL N E STE 1200 | | | ALBUQUERQUE | NM | 87108 | |
| KKSS FM | | SUNGROUP BROADCASTING | 5301 CENTRAL N E 1200 | | ALBUQUERQUE | NM | 87108 | |
| KKTU TV | | 4200 E 2ND ST | | | CASPER | WY | 82609 | |
| KKTV TV | | PO BOX 2110 | | | COLORADO SPRINGS | CO | 80907 | |
| KKTV TV | | PO BOX 710387 | | | CINCINNATI | OH | 452710387 | |
| KKTX FM | | 3810 BROOKSIDE DR | GULFSTAR COMMUNICATIONS TYLER | | TYLER | TX | 75701 | |
| KKTX FM | | 3810 BROOKSIDE DR | | | TYLER | TX | 75701 | |
| KKUL FM | | 4343 O ST | | | LINCOLN | NE | 68510 | |
| KKUU FM | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KKXX | | 1100 MOHAWK STE 280 | | | BAKERSFIELD | CA | 93309 | |
| KKYS | | PO BOX 4132 | | | BRYAN | TX | 77805 | |
| KKYS | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | DALLAS | TX | 75284-7441 | |
| KKYX AM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KKYX AM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KKZN | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KKZQ FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | PALMDALE | CA | 93551 | |
| KKZQ FM | | 570 E AVE Q9 | | | PALMDALE | CA | 93551 | |
| KKZX FM | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KKZX FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KLAA FM | | 92 W SHAMROCK ST | | | PINEVILLE | LA | 71360 | |
| KLAA FM | | OPUS BROADCASTING ALEXANDRIA | 92 WEST SHAMROCK ST | | PINEVILLE | LA | 71360 | |
| KLAASSEN, TYLER NICOLAAS | | ADDRESS ON FILE | | | | | | |
| KLABECHEK, JAMES | | ADDRESS ON FILE | | | | | | |
| KLAC AM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KLAC AM | | FILE 56710 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 90074-6710 | |
| KLACZAK, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KLACZYNSKI, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| KLAF | | 123 N EASY ST | | | LAFAYETTE | LA | 70506 | |
| KLAFFKA JR, MARTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KLAFKA, KIMBERLY GAIL | | ADDRESS ON FILE | | | | | | |
| KLAHR, HAGEN BERT | | 6325 BALBOA LN | | | RUSKIN | FL | 33572-2329 | |
| KLAIBER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KLAIR, ROBBY | | 940 SOUTH KING RD | | | SAN JOSE | CA | 95116 | |
| KLAL FM | | 4021 W 8TH ST | | | LITTLE ROCK | AR | 72204 | |
| KLAMAN, SHAWN | | 1880 SOMERSET DR | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| KLAMAN, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KLAMATH ENVIRONMENTAL LAW CTR | | 424 FIRST ST | | | EUREKA | CA | 95501 | |
| KLAMBATSEAS, STACY A | | ADDRESS ON FILE | | | | | | |
| KLAMIK, DAVID & MARIA | | 2112 S 61 ST | | | WEST ALLIS | WI | 53219 | |
| KLAMMER, KRISTINE R | | ADDRESS ON FILE | | | | | | |
| KLAMORICK, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| KLANCE STAGING INC | | 1375 JEFFERSON ST | | | PACIFIC | MO | 63069 | |
| KLANECKY, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| KLAPMAN, DAVID | | ADDRESS ON FILE | | | | | | |
| KLAPPER, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| KLAPPERICH, THOMAS | | ADDRESS ON FILE | | | | | | |
| KLAPPROTH, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KLAQ FM | | 4141 PINNACLE STE 120 | | | EL PASO | TX | 79902 | |
| KLAQ FM | | DEPT 0902 | | | DENVER | CO | 80256-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLAR, ANTHONY | | 6 CEDARSHADE LN | | | WOODLANDS | TX | 77380 | |
| KLARIC, GEORGE | | 7213 MOSS BLUFF CT | | | FOUNTAIN | CO | 80817 | |
| KLARIC, GEORGE S | | ADDRESS ON FILE | | | | | | |
| KLAS TV | | 3228 CHANNEL 8 DR | | | LAS VEGAS | NV | 89109 | |
| KLAS TV | | PO BOX 15047 | | | LAS VEGAS | NV | 89114 | |
| KLASS, HOLLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| KLASS, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| KLASSEN, ANTHONY | | 4110 A CRESTHAVEN DR | | | CHATTANOOGA | TN | 37412 | |
| KLASSEN, CHARLES CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KLASSY, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| KLATASKE, TABITHA | | ADDRESS ON FILE | | | | | | |
| KLATASKE, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| KLATMAN, MARK | | 1228 POLK ST | | | HOLLYWOOD | FL | 33019 | |
| KLATT, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| KLATT, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| KLATTE, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KLAUBAUF, WILLIAM | | 516 NTH AV NO 3RD | | | STURGEON BAY | WI | 54235 0000 | |
| KLAUBAUF, WILLIAM | | 2890 IDLEWILD RD | | | STURGEON BAY | WI | 54235 9223 | |
| KLAUS TABAR | TABAR KLAUS | 24962 PASEO CIPRES | | | LAKE FOREST | CA | 92630-2247 | |
| KLAUS, ALFREDO G | | 2441 NW 43RD ST STE 2A | | | GAINESVILLE | FL | 32606-7480 | |
| KLAUS, COURTNEY LEE | | ADDRESS ON FILE | | | | | | |
| KLAUS, DARRYL LEE | | ADDRESS ON FILE | | | | | | |
| KLAUS, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| KLAUS, MARY R | | 131 CAMPBELL RD | | | NEWPORT | TN | 37821 | |
| KLAUS, ROBERT RONALD | | ADDRESS ON FILE | | | | | | |
| KLAUSEN, SARAH | | ADDRESS ON FILE | | | | | | |
| KLAUSMAN, JORDAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| KLAUSSNER FURNITURE INDUSTRIES, INC | | 405 LEWALLEN RD | | | ASHEBORO | NC | 27205 | |
| KLAWITTER GERALD | | 6962 DUNNETT AVE N | | | ST PETERSBURG | FL | 33709 | |
| KLAWITTER, KAREN | | 100 LOGAN RD | | | DILLSBURG | PA | 17019-9501 | |
| KLAWITTER, ROBERT | | 6 CIVIC CENTER DR | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | COCONUT GROVE | FL | 33133 | |
| KLBJ AM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KLBJ AM | | 8309 NORTH IH35 | | | AUSTIN | TX | 78753 | |
| KLBJ FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KLBJ FM | | 8309 NORTH IH35 | | | AUSTIN | TX | 78753 | |
| KLBK TV | | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| KLBN FM | | 5726 EAST SHIELDS | | | FRESNO | CA | 93727 | |
| KLCE FM | | BOX 699 | WESTERN COMMUNICATIONS | | BLACKFOOT | ID | 83221 | |
| KLCE FM | | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KLCX 102 3 FM | | 77622 COUNTRY CLUB DR STE K | | | PALM DESERT | CA | 92211 | |
| KLDE | | 5353 WEST ALABAMA | STE 410 | | HOUSTON | TX | 77056 | |
| KLDE | | STE 410 | | | HOUSTON | TX | 77056 | |
| KLDS, MENA SAMER | | ADDRESS ON FILE | | | | | | |
| KLEAN KARE | | 1625 ABRAMS RD | | | EUSTIS | FL | 32726 | |
| KLEAN KING INC | | PO BOX 1222 | | | ATHANS | AL | 35612 | |
| KLEBBA, JEAN | | 1611 W EDGERTON AVE UNIT R | | | MILWAUKEE | WI | 53221 3558 | |
| KLEBECK, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| KLEBER, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| KLEBERG COUNTY PROBATE COURT | | PO BOX 1327 | | | KINGSVILLE | TX | 78364 | |
| KLEBES, ROBERT F | | ADDRESS ON FILE | | | | | | |
| KLEBON, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| KLECHA, EDWARD ABRAHAM | | ADDRESS ON FILE | | | | | | |
| KLECHA, JOHN A | | ADDRESS ON FILE | | | | | | |
| KLECKA, THOMAS J | | ADDRESS ON FILE | | | | | | |
| KLECZKA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN MICHAEL L TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | |
| KLEEB, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| KLEEB, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| KLEEBERG SHEET METAL INC | | 65 WESTOVER RD | | | LUDLOW | MA | 01056 | |
| KLEEN KEEPER INC | | 20 BIRCH AVE BH | | | PLAINS | PA | 18705-2218 | |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | PEABODY | MA | 019606436 | |
| KLEEN MASTERS | | 1713 SUN GLO DR | | | GRANTS PASS | OR | 97527 | |
| KLEEN SWEEP | | PO BOX 3468 | | | LONGVIEW | TX | 75606 | |
| KLEEN SWEEP INC | | 8409 U S HIGHWAY 14 NORTH | | | EVANSVILLE | WI | 53536 | |
| KLEEN, JEFF ALLEN | | ADDRESS ON FILE | | | | | | |
| KLEENIT INC | | 8832 CORPORATION DR | | | INDIANAPOLIS | IN | 46256 | |
| KLEENTEK BUSINESS SOLUTIONS | | PO BOX 154922 | | | IRVING | TX | 75015-4922 | |
| KLEENWAY KARPET | | 1138 CLEARBROOK CT | | | FT COLEITHORPE | GA | 30742 | |
| KLEER AUDIO VIDEO SOLUTIONS | | 35 TWIN POND LN | | | WHITE PLAINS | NY | 10607 | |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | C O JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| KLEHS FOR CONTROLLER, JOHAN | | PO BOX 1026 | | | SAN SEANDRO | CA | 94577 | |
| KLEHS FOR CONTROLLER, JOHAN | | 1915 15TH ST | | | SACRAMENTO | CA | 95814 | |
| KLEIBER, CHARLES | | ADDRESS ON FILE | | | | | | |
| KLEIBER, CORY LYNN | | ADDRESS ON FILE | | | | | | |
| KLEIMAN, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| KLEIMAN, ISAAC | | ADDRESS ON FILE | | | | | | |
| KLEIMOLA, KINDY ELIINA | | ADDRESS ON FILE | | | | | | |
| KLEIN & ASSOC, ALAN | | 4705 N BROADWAY | | | CHICAGO | IL | 60640 | |
| KLEIN ARNOLD F | | 148 PEAR LANE | | | SANTA ROSA | CA | 95407-7661 | |
| KLEIN BROTHERS | | 1101 W BROADWAY | | | LOUISVILLE | KY | 40203 | |
| KLEIN INC, RAY | | 2892 CRESCENT AVE | | | EUGENE | OR | 97408 | |
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | PROFESSIONAL CREDIT SVC | | LOUISVILLE | KY | 402201449 | |
| KLEIN, ALAN M | | ADDRESS ON FILE | | | | | | |
| KLEIN, ANDREA MICHELLE | | ADDRESS ON FILE | | | | | | |
| KLEIN, ANDREW | | 2739 E MOUNTAIN SKY AVE | | | PHOENIX | AZ | 85048 | |
| KLEIN, ANDREW JASON | | ADDRESS ON FILE | | | | | | |
| KLEIN, ANDREW M | | ADDRESS ON FILE | | | | | | |
| KLEIN, ANDY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| KLEIN, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| KLEIN, BEVERLY ANN | | ADDRESS ON FILE | | | | | | |
| KLEIN, BRIAN | | ADDRESS ON FILE | | | | | | |
| KLEIN, BRIAN | | 135 MAGNOLIA ST | | | WEST CHESTER | PA | 19382-0000 | |
| KLEIN, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KLEIN, CORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| KLEIN, DENISE E | | PO BOX 1711 | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| KLEIN, DENNIS ALAN | | ADDRESS ON FILE | | | | | | |
| KLEIN, DEREK | | ADDRESS ON FILE | | | | | | |
| KLEIN, EDWARD | | 496 EAST BOYDS RD | | | CARMEL | NY | 10512 | |
| KLEIN, GARY | | 5818 ANTIGUA DR | | | PORT ORANGE | FL | 32127 | |
| KLEIN, HAROLD | | 7870 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2269 | |
| KLEIN, JACQUELINE | | 10411 WHITEMARK LANE | | | CARY | NC | 27511 | |
| KLEIN, JACQUELINE F | | ADDRESS ON FILE | | | | | | |
| KLEIN, JASON | | ADDRESS ON FILE | | | | | | |
| KLEIN, JASON GEORGE | | ADDRESS ON FILE | | | | | | |
| KLEIN, JAYNE | | 1901 S OCEAN DR | | | HOLLYWOOD | FL | 33019-2429 | |
| KLEIN, JESSICA | | ADDRESS ON FILE | | | | | | |
| KLEIN, JONATHAN | | 130 HARROGATE SQ | | | WILLIAMSVILLE | NY | 14221-4047 | |
| KLEIN, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| KLEIN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| KLEIN, KEITH W | | ADDRESS ON FILE | | | | | | |
| KLEIN, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KLEIN, LEE | | 7039 KLEIN ST | | | LAKESHORE | MS | 39558 | |
| KLEIN, MARK | | ADDRESS ON FILE | | | | | | |
| KLEIN, MATTHEW ADDISON | | ADDRESS ON FILE | | | | | | |
| KLEIN, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| KLEIN, MEL | | ADDRESS ON FILE | | | | | | |
| KLEIN, MELINDA DANIELLE | | ADDRESS ON FILE | | | | | | |
| KLEIN, MITCHELL D | | 1120 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| KLEIN, MOREEN | | 318 BROWARD HALL | | | GAINESVILLE | FL | 32612-0000 | |
| KLEIN, NICHOLAS J | | 3549 OROBLANCO ST | | | COLORADO SPRINGS | CO | 80917 | |
| KLEIN, NOAH ANDERSON | | ADDRESS ON FILE | | | | | | |
| KLEIN, PATRICK | | 801 SOARING LN | | | CHARLESTON | SC | 29412 | |
| KLEIN, PATRICK M | | ADDRESS ON FILE | | | | | | |
| KLEIN, PETER NICHOLAUS | | ADDRESS ON FILE | | | | | | |
| KLEIN, PHILL | | 1863 OAKWOOD DR | | | MELBOURNE | FL | 32935 | |
| KLEIN, RAMONA | | 407 OLIVET AVE | | | PITTSBURGH | PA | 15210-4403 | |
| KLEIN, RAY | | 1485 MARKET ST | | | SPRING | OR | 97477 | |
| KLEIN, RAYMOND MATTHEW | | ADDRESS ON FILE | | | | | | |
| KLEIN, REBECCA | | 3521 LERNER HALL | | | NEW YORK | NY | 10027-8331 | |
| KLEIN, RYAN ADAM | | ADDRESS ON FILE | | | | | | |
| KLEIN, TAYLOR ANDREW | | ADDRESS ON FILE | | | | | | |
| KLEINBECK, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| KLEINBERG LOPEZ LANGE ET AL | | 2049 CENTURY PARK EAST | STE 3180 | | LOS ANGELES | CA | 90067-3205 | |
| KLEINEICK, GARY | | 7513 BARRETT RD | | | WEST CHESTER | OH | 45069 | |
| KLEINEICK, MICHAEL H | | ADDRESS ON FILE | | | | | | |
| KLEINER, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KLEINER, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | LOUISVILLE | KY | 402944188 | |
| KLEINFELDER | | 2749 EAST PARLEYS WAY | | | SALT LAKE CITY | UT | 84109 | |
| KLEINFELDER | | 4840 PAN AMERICAN FWY NE | STE C | | ALBUQUERQUE | NM | 87109 | |
| KLEINFELDER | | 6380 S POLARIS AVE | | | LAS VEGAS | NV | 89118 | |
| KLEINFELDER | | PO BOX 51958 | | | LOS ANGELES | CA | 90051 | |
| KLEINFELDER | | 620 W SIXTEENTH ST | | | LONG BEACH | CA | 90813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEINFELDER | | 1370 VALLEY VISTA DR STE 150 | | | DIAMOND BAR | CA | 91765 | |
| KLEINFELDER | | 9555 CHESAPEAKE DR | STE 101 | | SAN DIEGO | CA | 92123 | |
| KLEINFELDER | | 41743 ENTERPRISE CIR STE 101 | | | TEMECULA | CA | 92590 | |
| KLEINFELDER | | 1410 F ST | | | FRESNO | CA | 93706 | |
| KLEINFELDER | | 40 CLARK ST STE J | | | SALINAS | CA | 93901 | |
| KLEINFELDER | | 7133 KOLL CTR PKY STE 100 | | | PLEASANTON | CA | 94566 | |
| KLEINFELDER | | 3077 FITE CIR | | | SACRAMENTO | CA | 95827 | |
| KLEINFELDER | | 15050 SW KOLL PKWY STE L | | | BEAVERTON | OR | 97006 | |
| KLEINFELDER | | 981 GARCIA AVE STE A | | | PITTSBURGH | CA | 94565-5040 | |
| KLEINFELDER, BRENT | | ADDRESS ON FILE | | | | | | |
| KLEINFELDER, JAYSON ANDREW | | ADDRESS ON FILE | | | | | | |
| KLEINFIELD, SUSAN | | 1849 W MARYLAND AVE | | | PHOENIX | AZ | 85015-1704 | |
| KLEINHANS, MICHAEL | | 1408 HARVEST VIEW LN | | | DUNCANSVILLE | PA | 16635-7430 | |
| KLEINHANS, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS ST | | | MAPLEWOOD | NJ | 07040 | |
| KLEINKNECHT, JEANESSA JOI | | ADDRESS ON FILE | | | | | | |
| KLEINLE, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KLEINMAN, BRIAN | | 26654 NW LOFALL RD | | | POULSBO | WA | 98370 | |
| KLEINMAN, CASEY LEE | | ADDRESS ON FILE | | | | | | |
| KLEINMAN, IAN | | ADDRESS ON FILE | | | | | | |
| KLEINMANN, RITA NEELY | | 975 OLD CORBIN PIKE | | | WILLIAMSBURG | KY | 40769 | |
| KLEINMARK, NICOLE C | | ADDRESS ON FILE | | | | | | |
| KLEINPETER, MATTHEW RAY | | ADDRESS ON FILE | | | | | | |
| KLEINPETER, SKYLER | | 8883 ARMORSS AVE | | | SAN DIEGO | CA | 92123-0000 | |
| KLEINPETER, SKYLER JOHN | | ADDRESS ON FILE | | | | | | |
| KLEINSCHMIDT, DAVID | | ADDRESS ON FILE | | | | | | |
| KLEINSCHMIDT, DEREK J | | ADDRESS ON FILE | | | | | | |
| KLEINSCHMIDT, SEAN | | ADDRESS ON FILE | | | | | | |
| KLEINSCHMIDT, SEAN | | ADDRESS ON FILE | | | | | | |
| KLEIS, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| KLEISER, KEVIN | | 1151 EAST 9TH ST B | | | CHICO | CA | 95928-0000 | |
| KLEISER, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KLEITSCH, MATT | | 3015 W MELINDA LN | | | PHOENIX | AZ | 85027-2346 | |
| KLEKOT, THOMAS | | ADDRESS ON FILE | | | | | | |
| KLEKOTKA, MATT | | 8770 SHOREHAM DR NO 2 | | | WEST HOLLYWOOD | CA | 90069 | |
| KLEKOTKA, MATT | | C/O PLAYERS TALENT AGENCY | 8770 SHOREHAM DR NO 2 | | WEST HOLLYWOOD | CA | 90069 | |
| KLEMA, JOHANNA | | 13221 TRIADELPHIA RD | | | ELLICOTT CITY | MD | 21042 | |
| KLEMAN, DALE | | 2810 W BREESE RD | | | LIMA | OH | 45806-1562 | |
| KLEMENDORF, TADEUSZ | | 3433 90TH ST | | | JACKSON HEIGHTS | NY | 11372-3667 | |
| KLEMENT, SEAN K | | ADDRESS ON FILE | | | | | | |
| KLEMISH, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| KLEMM, ELIANA M | | ADDRESS ON FILE | | | | | | |
| KLEMM, JEREMY | | ADDRESS ON FILE | | | | | | |
| KLEMM, KAITLIN ANN | | ADDRESS ON FILE | | | | | | |
| KLEMP, JACOB | | 18791 W PARK PLACE | | | LAKE VILLA | IL | 60046 | |
| KLEMP, RANDALL GABRIEL | | ADDRESS ON FILE | | | | | | |
| KLEMPKA, JORDAN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| KLEMPNER, JASON SEAN | | ADDRESS ON FILE | | | | | | |
| KLEN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KLENA, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KLENDA MITCHELL AUSTERMAN | | 1600 EPIC CENTER | 301 N MAIN | | WICHITA | KS | 67202 | |
| KLENK, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| KLENKE, ALEX JORDAN | | ADDRESS ON FILE | | | | | | |
| KLENKE, DOUG ALLEN | | ADDRESS ON FILE | | | | | | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | ST LOUIS | MO | 63109 | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | ST LOUIS | MO | 63109-2658 | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | ST LOUIS | MO | 63109-2658 | |
| KLEPAC, IAN | | 31027 HOOVER RD | | | WARREN | MI | 48093-1716 | |
| KLEPACKI BERNARD F | | 200 WOODLAND PARK CIRCLE | | | MARY ESTHER | FL | 32569 | |
| KLEPACKI, BERNARD F | | ADDRESS ON FILE | | | | | | |
| KLEPACKI, JOSH J | | ADDRESS ON FILE | | | | | | |
| KLEPEIS, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| KLEPEISS, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| KLEPPER, TOM G | | 820 E UNIVERSITY ST | | | SPRINGFIELD | MO | 65807-2065 | |
| KLEPS, AARON HOWARD | | ADDRESS ON FILE | | | | | | |
| KLERIGA, JORDI ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KLERKS, REBECCA ELEANOR | | ADDRESS ON FILE | | | | | | |
| KLERONOMOS, PETER | | ADDRESS ON FILE | | | | | | |
| KLESCEWSKI, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | |
| KLESH, JOSH | | ADDRESS ON FILE | | | | | | |
| KLESSECK, MATTHEW | | 9 RYEFIELD DR | | | ENFIELD | CT | 06082-3924 | |
| KLETECKA, CORY DENVER | | ADDRESS ON FILE | | | | | | |
| KLETT, FREDERICK GUSTINE | | ADDRESS ON FILE | | | | | | |
| KLETT, LAUREN RENEE | | ADDRESS ON FILE | | | | | | |
| KLETTI, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLETZLI, NELSON B JR | | 168 GREENLEA DR | | | MOON TWP | PA | 15108-2667 | |
| KLEUSKENS, KYLE ALLEN | | ADDRESS ON FILE | | | | | | |
| KLEVEN, BRUCE PA L | | 11N287 GALE ST | | | ELGIN | IL | 60123-5868 | |
| KLEVENO, KYLE | | 5252 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| KLEWEIN, CHRISTAL DIANE | | ADDRESS ON FILE | | | | | | |
| KLEYMAN, ILYA VLADIMIR | | ADDRESS ON FILE | | | | | | |
| KLEYMAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| KLFX FM | | PO BOX 2469 | | | HARKER HEIGHTS | TX | 76548 | |
| KLFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | DALLAS | TX | 75284-7450 | |
| KLFY | | P O BOX 90665 | | | LAFAYETTE | LA | 705090665 | |
| KLFY | ACCOUNTING | P O BOX 90665 | | | LAFAYETTE | LA | 70509-0665 | |
| KLH AUDIO SYSTEMS | | 16250 STAGG ST | | | VAN NUYS | CA | 91406 | |
| KLH ENTERPRISES LLC | | 1040 MILL CREEK DR | | | FEASTERVILLE | PA | 19053 | |
| KLH RESEARCH & DEVELOPMENT | | 11131 DORA ST | | | SUN VALLEY | CA | 91352 | |
| KLHB FM | | PO BOX 7991 | | | CORPUS CHRISTI | TX | 78467 | |
| KLICK, JOE B | | ADDRESS ON FILE | | | | | | |
| KLICK, MAX JAMES | | ADDRESS ON FILE | | | | | | |
| KLICK, WILLAIM | | 368 WOODSIDE AVE | | | BINGHAMTON | NY | 13903-0000 | |
| KLICK, WILLAIM R | | ADDRESS ON FILE | | | | | | |
| KLIEN, ROBERT | | 18911 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| KLIER, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | |
| KLIES, ROBERT | | ADDRESS ON FILE | | | | | | |
| KLIES, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| KLIETZ, WILLIAM | | 1290 CROWN CT APT 2 | | | DE PERE | WI | 54115-4204 | |
| KLIETZ, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| KLIEWER, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| KLIF AM | | PO BOX 191919 | | | DALLAS | TX | 75219 | |
| KLIFT SERVICE CO INC | | PO BOX 3795 | | | SALINAS | CA | 93912 | |
| KLIMAS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| KLIMASZEWSKI, ADAM | | ADDRESS ON FILE | | | | | | |
| KLIMCHAK, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| KLIMCHAK, YARYNA | | ADDRESS ON FILE | | | | | | |
| KLIMEK, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| KLIMEK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KLIMEK, KURT BERNARD | | ADDRESS ON FILE | | | | | | |
| KLIMEK, NICK L | | ADDRESS ON FILE | | | | | | |
| KLIMENKO, SVIATOSLAV | | ADDRESS ON FILE | | | | | | |
| KLIMKO, RON | | 15104 DETROIT | | | LAKEWOOD | OH | 44107-0000 | |
| KLIMKOWSKI, MIRON | | ADDRESS ON FILE | | | | | | |
| KLIMO, JASON | | ADDRESS ON FILE | | | | | | |
| KLIMOV, KRILL | | 6052 ROUND TOWEL LANE | | | DUBLIN | OH | 43017 | |
| KLIMOWICZ, DEREK | | ADDRESS ON FILE | | | | | | |
| KLIMT, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| KLIMT, SHAWNA DIANE | | ADDRESS ON FILE | | | | | | |
| KLINDWORTH, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| KLINE GAIL W | | 4650 ROOF RD | | | MOUNT AIRY | MD | 21771-9010 | |
| KLINE HEATING & AIR COND | | PO BOX 121 | 409 S SPRING ST | | FULTON | MS | 38843 | |
| KLINE JR, GARY ALAN | | ADDRESS ON FILE | | | | | | |
| KLINE LEWIS LLC | | 11565 PERRY HWY STE 5 | | | WEXFORD | PA | 15090-8799 | |
| KLINE, ADAM A | | ADDRESS ON FILE | | | | | | |
| KLINE, BILL R | | RR 1 BOX 151C | | | NEWPORT | PA | 17074-9738 | |
| KLINE, DANIEL HOWARD | | ADDRESS ON FILE | | | | | | |
| KLINE, DEBORAH | | 110 AUCILLA LANE | | | WOODSTOCK | GA | 30188 | |
| KLINE, DIANA MARIE | | ADDRESS ON FILE | | | | | | |
| KLINE, DIMITRI MARSHALL | | ADDRESS ON FILE | | | | | | |
| KLINE, EDWARD NATHAN | | ADDRESS ON FILE | | | | | | |
| KLINE, EVERETT LEWIS | | ADDRESS ON FILE | | | | | | |
| KLINE, JAMES | | ADDRESS ON FILE | | | | | | |
| KLINE, JAMES | | 130 VALLEY CIRCLE | | | BRANDON | FL | 33510 | |
| KLINE, JIM | | 130 VALLEY CIR | | | BRANDON | FL | 335102544 | |
| KLINE, KENNETH | | 11024 RUTHLEDGE DR | | | GAITHERSBURG | MD | 20838 | |
| KLINE, KYLE PATRICK | | ADDRESS ON FILE | | | | | | |
| KLINE, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| KLINE, MARK | | ADDRESS ON FILE | | | | | | |
| KLINE, MARYKAY | | ADDRESS ON FILE | | | | | | |
| KLINE, MEGHAN ANN | | ADDRESS ON FILE | | | | | | |
| KLINE, MISSY APRIL | | ADDRESS ON FILE | | | | | | |
| KLINE, PATRICK W | | ADDRESS ON FILE | | | | | | |
| KLINE, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| KLINE, RYAN KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KLINE, SHIRL ANN | | ADDRESS ON FILE | | | | | | |
| KLINE, THOMAS | | 1907 SMITH DR APT 8 | | | JUNO BEACH | FL | 33408-3010 | |
| KLINE, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| KLINE, ZACH T | | ADDRESS ON FILE | | | | | | |
| KLINEDINST, ERIN REBECCA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLINEDINST, ZACHARY RICHARD | | ADDRESS ON FILE | | | | | | |
| KLINERT, JEFFREY T | | ADDRESS ON FILE | | | | | | |
| KLINES APPLIANCE REPAIR | | RR 2 BOX 72B | | | ORANGEVILLE | PA | 17859 | |
| KLING, ANDREW CAMPBELL | | ADDRESS ON FILE | | | | | | |
| KLING, BRENT WILLIAM | | ADDRESS ON FILE | | | | | | |
| KLING, CINDY | | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| KLING, CINDY | | LOC NO 9303 PETTY CASH | 1800 PARKWAY PLACE | | MARIETTA | GA | 30067 | |
| KLING, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| KLING, MICHAEL | | 12302 LAMPLIGHTER ST | | | GARDEN GROVE | CA | 92645 | |
| KLING, STEVEN | | ADDRESS ON FILE | | | | | | |
| KLINGBEIL, DEAN | | ADDRESS ON FILE | | | | | | |
| KLINGBERG, MARTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KLINGBILE, JOY | | 25878 483RD AVE | | | BRANDON | SD | 57005-6813 | |
| KLINGE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| KLINGEL JR, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| KLINGENBERG, L | | 2760 W WESLEY | | | DENVER | CO | 80219-5932 | |
| KLINGENSCHMITT, TREVOR THOMAS | | ADDRESS ON FILE | | | | | | |
| KLINGENSMITH, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| KLINGENSMITH, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KLINGENSMITH, KYLE | | ADDRESS ON FILE | | | | | | |
| KLINGER III, ALPHUS | | ADDRESS ON FILE | | | | | | |
| KLINGER, HOWARD | | 28 JUDITH LN | | | THORNTON | PA | 19373-0000 | |
| KLINGER, JASON D | | ADDRESS ON FILE | | | | | | |
| KLINGER, JERRY | | ADDRESS ON FILE | | | | | | |
| KLINGER, JODY | | 319 OBYLE RD | | | LENHARTSVILLE | PA | 19534 | |
| KLINGER, KENNETH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KLINGER, KENNETH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KLINGER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KLINGER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KLINGER, TONYA LYNN | | ADDRESS ON FILE | | | | | | |
| KLINGHAGEN, DUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| KLINGINSMITHS BEST BRANDS PLUS | | 1812 E 9TH | | | TRENTON | MO | 64683 | |
| KLINGINSMITHS BEST BRANDS PLUS | | 611 MAIN | | | TRENTON | MO | 64683 | |
| KLINGLER, AUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| KLINGLER, BRAD G | | ADDRESS ON FILE | | | | | | |
| KLINGLESMITH, LEE RONALD | | ADDRESS ON FILE | | | | | | |
| KLINGSEIS, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| KLINKER & ASSOCIATES INC | | 2355 DAVIDSONVILLE RD | | | GAMBRILLS | MD | 21054 | |
| KLINKER, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KLINKHAMMER, JON PAUL | | ADDRESS ON FILE | | | | | | |
| KLINTON COUNTY CIRCUIT COURT | | PO BOX 407 | COUNTY COURTHOUSE | | CARLYLE | IL | 63231 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | CHENNAI TAMIL NADU | | | | 600040 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | | | | | 600040 | |
| KLIP, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | |
| KLIPFEL, ALEX M | | ADDRESS ON FILE | | | | | | |
| KLIPPERT MARSHALL, CARY | | 325 S MELROSE DR 160 | | | VISTA | CA | 92083 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | | | SAN DIEGO | CA | 92186 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | ATTN CIVIL SECTION | | SAN DIEGO | CA | 92186-5306 | |
| KLIPPERT, GREGORY PAUL | | ADDRESS ON FILE | | | | | | |
| KLIPSCH AUDIO TECHNOLOGIES | | 3502 WOODVIEW TRACE | STE 200 | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE | STE 200 | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE STE 200 | | | INDIANAPOLIS | IN | 01604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE STE 200 | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | SANDRA PLANK | 3502 WOODVIEW TRACE STE 200 | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | | PO BOX 66477 | | | INDIANAPOLIS | IN | 46266 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | BARNES & THORNBURG LLP | MICHAEL K MCCRORY | 11 S MERIDIAN ST | | INDIANAPOLIS | IN | 46204 | |
| KLISS ENTERPRISES INC | | P O BOX 391 | | | LA PORTE | IN | 46350 | |
| KLISS ENTERPRISES INC | | PO BOX 391 | 1206 WASHINGTON ST | | LA PORTE | IN | 46352-0931 | |
| KLITZ, ALYSSA M | | ADDRESS ON FILE | | | | | | |
| KLITZKE, AARON ARDEN | | ADDRESS ON FILE | | | | | | |
| KLJAJIC, SAMIR | | ADDRESS ON FILE | | | | | | |
| KLJR FM | | PO BOX 6940 | | | OXNARD | CA | 93031 | |
| KLJUCARIC, NICKOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| KLJUCEVIC, OLIVER | | ADDRESS ON FILE | | | | | | |
| KLJZ | | 529 BIENVILLE | | | NEW ORLEANS | LA | 70130 | |
| KLJZ FM | | 949 S AVE B | | | YUMA | AZ | 85364 | |
| KLKN TV | | 3240 S TENTH ST | CITADEL COMMUNICATIONS | | LINCOLN | NE | 68502 | |
| KLKN TV | | CITADEL COMMUNICATIONS | | | LINCOLN | NE | 68502 | |
| KLKX FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | PALMDALE | CA | 93551 | |
| KLKX FM | | 570 E AVE Q9 | | | PALMDALE | CA | 93551 | |
| KLLC FM | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603364 | |
| KLLC FM | | PO BOX 100507 | | | PASADENA | CA | 91189-0507 | |
| KLLI FM | | 7901 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KLLI FM | | PO BOX 730851 | | | DALLAS | TX | 75373-0851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLLL FM AM | | 2505 N HWY 360 | CO RIVERSIDE NATIONAL BANK | | GRAND PRAIRE | TX | 75050 | |
| KLLL FM AM | | CO RIVERSIDE NATIONAL BANK | | | GRAND PRAIRE | TX | 75050 | |
| KLLS RADIO | | 1632 S MAIZE RD | | | WICHITA | KS | 67209 | |
| KLLY FM/KNZR FM | | PO BOX 80658 | | | BAKERSFIELD | CA | 93380 | |
| KLMS | | 6900 VAN DORN STE 11 | | | LINCOLN | NE | 68506 | |
| KLNK FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | DALLAS | TX | 75247 | |
| KLNV FM | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KLNZ FM | | 1641 E OSBORN RD STE EIGHT | | | PHOENIX | AZ | 85016 | |
| KLNZ FM | | FILE 50621 | | | LOS ANGELES | CA | 90074-0621 | |
| KLOB | | 41 601 CORPORATE WAY | | | PALM DESERT | CA | 92260 | |
| KLOB FM | | PO BOX 13750 | | | PLAM DESERT | CA | 92260 | |
| KLOBUCAR, PAMELA | | 2311 W 92ND AVE LOT 37 | | | DENVER | CO | 80260-5230 | |
| KLOBUCHAR, DAWN | | ADDRESS ON FILE | | | | | | |
| KLOC RADIO | | 1303 10TH ST PO BOX 542 | | | MODESTO | CA | 95353 | |
| KLOC, JAMIE L | | ADDRESS ON FILE | | | | | | |
| KLOCK, CASSIE JULIANNA | | ADDRESS ON FILE | | | | | | |
| KLOCK, CASSIE JULIANNA M | | ADDRESS ON FILE | | | | | | |
| KLOCKE, BLAKE RYAN | | ADDRESS ON FILE | | | | | | |
| KLODA, JARED ROBERT | | ADDRESS ON FILE | | | | | | |
| KLODA, STEFANIA | | ADDRESS ON FILE | | | | | | |
| KLOECKNER, RON L | | ADDRESS ON FILE | | | | | | |
| KLOEPFER, BRIAN | | ADDRESS ON FILE | | | | | | |
| KLOEPPNER, ALEXANDRA A | | ADDRESS ON FILE | | | | | | |
| KLOESZ, HEIDI M | | ADDRESS ON FILE | | | | | | |
| KLOFER, AARON | | 10012 SMOKEY ROW RD | | | STRAWBERRY PLAINS | TN | 37871 | |
| KLOG INC | | PO BOX 5 | | | ZION | IL | 60099 | |
| KLOK | | 2905 SOUTH KING RD | | | SAN JOSE | CA | 95122 | |
| KLOK | | PO BOX 51849 | | | LOS ANGELES | CA | 90051-6149 | |
| KLOK AM | | 750 BATTERY ST STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KLOK AM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | CAMPBELL | CA | 95008 | |
| KLOKE TRANSFER | | PO BOX 13738 | | | RICHMOND | VA | 232258738 | |
| KLOL | | PO BOX 847654 | | | DALLAS | TX | 752847654 | |
| KLOMAN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| KLONITSKO, BRETT STEVEN | | ADDRESS ON FILE | | | | | | |
| KLOOS, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KLOOZ, ROBERT | | 13825 BRANDYCREST DR | | | CHESTERFIELD | VA | 23832 | |
| KLOPF, TAWNA | | 15740 RIGGS | | | BROWNSTOWN TOWNSHIP | MI | 48173 | |
| KLOPFENSTEIN, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| KLOPFENSTEIN, CORBIN BEIL | | ADDRESS ON FILE | | | | | | |
| KLOPTA II, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| KLOS FM RADIO INC | | GPO BOX 5752 | | | NEW YORK | NY | 100875752 | |
| KLOS FM RADIO INC | | FILE NO 53123 | | | LOS ANGELES | CA | 90074-3123 | |
| KLOSE, KEVIN | | ADDRESS ON FILE | | | | | | |
| KLOSEK, THOMAS | | ADDRESS ON FILE | | | | | | |
| KLOSEK, THOMAS | | 1054 DIXWELL AVE 2 | | | HAMDEN | CT | 06514-0000 | |
| KLOSSEN, AMY | | 632 SW DERBY CIR | | | LEES SUMMIT | MO | 64081 | |
| KLOSSEN, AMY | | 612 SW DERBY CR | | | LEES SUMMIT | MO | 64081-0000 | |
| KLOSTERMAN, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| KLOSTERMEIER, KIRK | | ADDRESS ON FILE | | | | | | |
| KLOTT, TIM | | 301 SELKIRK | | | CANTON | MI | 48187 | |
| KLOTZ JR, DANIEL | | 11225 EAST AVE | | | SANDYVILLE | OH | 44671 | |
| KLOTZ JR, DANIEL D | | ADDRESS ON FILE | | | | | | |
| KLOTZ, DOMINIC LEONE | | ADDRESS ON FILE | | | | | | |
| KLOTZ, MISTY ANN | | ADDRESS ON FILE | | | | | | |
| KLOTZ, NICHOLAS CONAN | | ADDRESS ON FILE | | | | | | |
| KLOTZ, NICHOLAS CONAN | | ADDRESS ON FILE | | | | | | |
| KLOTZ, TIM | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| KLOTZ, TIM | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| KLOTZ, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| KLOTZ, ZACHARY T | | ADDRESS ON FILE | | | | | | |
| KLOTZMAN, ZACHARY | | ADDRESS ON FILE | | | | | | |
| KLOU RADIO | | PO BOX 73758 | | | CHICAGO | IL | 606737758 | |
| KLOU RADIO | | FIRST CHICAGO | PO BOX 73758 | | CHICAGO | IL | 60673-7758 | |
| KLOZ FM | | 209 E SECOND ST | | | ELDON | MD | 65026 | |
| KLPX RADIO | | 1920 W COPPER RD | | | TUCSON | AZ | 85745 | |
| KLQV FM | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KLRT TV | | PO BOX 21616 | | | LITTLE ROCK | AR | 722211616 | |
| KLRT TV | | PO BOX 847349 | | | DALLAS | TX | 75284-7349 | |
| KLSC | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | COLUMBIA | MO | 65201 | |
| KLSC | | STE 200 | | | COLUMBIA | MO | 65201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLSK FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | |
| KLSR TV | | 888 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |
| KLSR TV | | 2940 CHAD DR | | | EUGENE | OR | 97408 | |
| KLSX FM | | PO BOX 100250 | | | PASADENA | CA | 91180-0250 | |
| KLSY FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| KLSZ FM | | 3104 S 70TH ST | | | FT SMITH | AR | 72903 | |
| KLSZ FM | | PO BOX 687160 | | | MILWAUKEE | WI | 53268-7160 | |
| KLTB FM | | 1109 MAIN ST | JACOR COMMUNICATIONS | | BOISE | ID | 83702 | |
| KLTB FM | | JACOR COMMUNICATIONS | | | BOISE | ID | 83702 | |
| KLTG | | PO BOX 898 | | | CORPUS CHRISTI | TX | 78403 | |
| KLTH FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KLTN FM | | 1415 N LOOP N STE 400 | | | HOUSTON | TX | 77008 | |
| KLTN FM | | UNIVISION RADIO BRDCAST TX LP | 5100 SOUTHWEST FREEWAY | | HOUSTON | TX | 77056 | |
| KLTQ | | PO BOX 2180 | | | SPRINGFIELD | MO | 65801 | |
| KLTV | | PO BOX 957 | | | TYLER | TX | 75710 | |
| KLTY FM | | 1ST FL | | | DALLAS | TX | 75247 | |
| KLTY FM | | 7700 CARPENTER FWY | 1ST FL | | DALLAS | TX | 75247 | |
| KLUC AM/FM | | P O BOX 14805 | | | LAS VEGAS | NV | 89114 | |
| KLUC FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KLUCHNIKOV, ILYA | | ADDRESS ON FILE | | | | | | |
| KLUCK, NICOLETTE ROCHELLE | | ADDRESS ON FILE | | | | | | |
| KLUCKER, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| KLUCZNIK, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| KLUDT, BRUCE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KLUEBER, RONALD | | 4336 WINCHESTER DR | | | ALLISON PARK | PA | 15101-2126 | |
| KLUG, ANDREW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KLUG, MATT LOUIS | | ADDRESS ON FILE | | | | | | |
| KLUGER, AMALYA RACHEL | | ADDRESS ON FILE | | | | | | |
| KLUGER, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KLUGH, KEARINA | | ADDRESS ON FILE | | | | | | |
| KLUGHART SERVICE CO | | 130 11TH ST E | | | SCOTT CITY | MO | 63780 | |
| KLUMB, DUSTIN A | | ADDRESS ON FILE | | | | | | |
| KLUMP, DERRICK DWAYNE | | ADDRESS ON FILE | | | | | | |
| KLUMPP II, CALVIN JOHN | | ADDRESS ON FILE | | | | | | |
| KLUMPP, STEVEN M | | ADDRESS ON FILE | | | | | | |
| KLUNDER, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| KLUNDT, ALIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| KLUR FM | | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KLUR FM | | PO BOX 971508 | CUMULUS BROADCASTING | | DALLAS | TX | 75397 | |
| KLUSMAN, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| KLUTH RECEIVER, CAROL | | 1300 HILTON PARMA RD | | | HILTON | NY | 14468 | |
| KLUTH, ALEXANDRA L | | ADDRESS ON FILE | | | | | | |
| KLUTH, STEVEN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KLUV FM | | PO BOX 730688 | | | DALLAS | TX | 75373 | |
| KLUV FM TK COMMUNICATIONS | | 4131 N CENTRAL EXPY 700 | | | DALLAS | TX | 75204 | |
| KLUXEN, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| KLUYTMANS, ERNA | | 308 SAVOY AVE | | | RIO LINDA | CA | 95673132 | |
| KLUZ TV | | PO BOX 504282 | | | THE LAKES | NV | 88905 | |
| KLUZYNSKI, AMANDA | | ADDRESS ON FILE | | | | | | |
| KLVE | | DEPT 3706 | | | LOS ANGELES | CA | 90088 | |
| KLVE | | 655 N CENTRAL AVE STE 2500 | | | GLENDALE | CA | 91203 | |
| KLVO FM | | 300 SAN MATEO NE STE 1000 | GUARDIAN COMMUNICATION | | ALBUQUERQUE | NM | 87108 | |
| KLVO FM | | GUARDIAN COMMUNICATION | | | ALBUQUERQUE | NM | 87108 | |
| KLWY TV | | 1856 SKYVIEW DR | WYOMING MEDIA CORP | | CASPER | WY | 82601 | |
| KLYUSHNICHENKO, YEVGENYI | | ADDRESS ON FILE | | | | | | |
| KLYY FM | | 5700 WILSHIRE BLVD NO 250 | | | LOS ANGELES | CA | 90036 | |
| KLZK FM | | 904 E BROADWAY | | | LUBBOCK | TX | 79403 | |
| KLZR | | LAWRENCE BROADCASTERS INC | | | LAWRENCE | KS | 660493101 | |
| KLZR | | 3125 W 6TH ST | LAWRENCE BROADCASTERS INC | | LAWRENCE | KS | 66049-3101 | |
| KLZZ KXSS | | 24 WEST DIVISION ST | | | WAITE PARK | MN | 56387 | |
| KM CONCESSIONS INC | | 2001 STEELE ST | THE PAVILION AT CITY PARK | | DENVER | CO | 80205-5737 | |
| KM LISTS INC | | PO BOX 1906 | | | CONWAY | AR | 72033 | |
| KM STRATEGIES | | PO BOX 11653 | | | ALEXANDRIA | VA | 22312-0653 | |
| KMAD FM | | DEPT 809151 | | | CHICAGO | IL | 60680-9151 | |
| KMAG FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| KMAG FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KMAJ FM | | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KMAJ FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | TOPEKA | KS | 66604 | |
| KMAK, KEN | | 5007 45TH ST WEST | | | BRADENTON | FL | 34210 | |
| KMAK, RANDAL HOWARD | | ADDRESS ON FILE | | | | | | |
| KMART CORP | | PO BOX 8073 | | | ROYAL OAK | MI | 48068-8073 | |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 911050454 | |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 91189-0454 | |
| KMAX TV CBS | HELEN E D ANTONA | 51 W 52 ST | | | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMAZ FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | WESBRO | TX | 78596-4937 | |
| KMAZ FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | |
| KMBC TV | | PO BOX 410311 | | | KANSAS CITY | MO | 64141 | |
| KMBIKYAN, KARO | | ADDRESS ON FILE | | | | | | |
| KMBY | | 975 W ALISAL ST | STE E | | SALINAS | CA | 93901 | |
| KMBY | | STE E | | | SALINAS | CA | 93901 | |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | KANSAS CITY | MO | 640412073 | |
| KMC CARPET CARE | | 701 1ST ST STE 2 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| KMC CARPET CARE | | 701 1ST ST STE NO 2 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| KMC CHEM DRY | | 2505 ASTRO PL | | | SEFFNER | FL | 33584 | |
| KMC CHEM DRY | | 2505 ASTRO PLACE | | | SEFFNER | FL | 33584 | |
| KMC CONSTRUCTION | | 330 STATE HWY | | | SIKESTON | MO | 63801 | |
| KMCG | | FILE 91059 | JACOR COMMUNICATIONS | | LOS ANGELES | CA | 90074 | |
| KMCG | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KMCI TV | | DEPT CH 10259 | | | PALATINE | IL | 60055 | |
| KMCK | | 70 N EAST ST STE 100 | | | FAYETTEVILLE | AR | 72701 | |
| KMCK | | BOX 687159 | | | MILWAUKEE | WI | 53268-7159 | |
| KMCK FM | | BOX 687159 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7159 | |
| KMDI | | PO BOX 15316 | | | KANSAS CITY | KS | 66115 | |
| KMDL | | PO BOX 62630 | | | LAFAYETTE | LA | 70596 | |
| KMEL FM | | 340 TOWNSEND ST STE 5106 | | | SAN FRANCISCO | CA | 94107 | |
| KMEL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KMEX TV | | THE UNIVERSAL GROUP | | | THE LAKES | NV | 889054265 | |
| KMEX TV | | PO BOX 894265 | | | LOS ANGELES | CA | 90189-4265 | |
| KMEZ FM | | PO BOX 844165 | | | DALLAS | TX | 752844165 | |
| KMGE FM | | 925 COUNTRY CLUB RD | STE 200 | | EUGENE | OR | 97401 | |
| KMGE FM | | STE 200 | | | EUGENE | OR | 97401 | |
| KMGG | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KMGH TV | | PO BOX 483 | | | HIGHTSTOWN | NJ | 085201450 | |
| KMGH TV | | PO BOX 30509 | | | LOS ANGELES | CA | 90030-0509 | |
| KMGH TV | | 123 E SPEER BLVD | | | DENVER | CO | 80203 | |
| KMGH TV | KMGH TV | 123 E SPEER BLVD | | | DENVER | CO | 80203 | |
| KMGI FM | | 544 N ARTHUR | | | POCATELLO | ID | 83204 | |
| KMGL FM | | 1200 E BRITTON RD | | | OKLAHOMA CITY | OK | 73113 | |
| KMGL FM | | BC 4 PO BOX 271938 | | | OKLAHOMA CITY | OK | 73137-1938 | |
| KMGQ RADIO | | PO BOX 699 | | | VENTURA | CA | 93002 | |
| KMGQ RADIO | | PO BOX 44458 | | | SANTA BARBARA | CA | 931404458 | |
| KMHS FOOTBALL BOOSTER CLUB | | 1898 KENNESAW DUE WEST RD | | | KENNESAW | GA | 30152 | |
| KMID TV | | PO BOX 60230 | | | MIDLAND | TX | 79711 | |
| KMIEC, ALEKSANDER | | ADDRESS ON FILE | | | | | | |
| KMIEC, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| KMIECIAK, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| KMIECIK, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| KMIR TV | | 72920 PARK VIEW DR | | | PALM DESERT | CA | 92260 | |
| KMIX FM | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KMIX FM | | PO BOX 51818 | | | LOS ANGELES | CA | 90051-6118 | |
| KMIZ TV | | 501 BUSINESS LOOP 70 E | | | COLUMBIA | MO | 65201 | |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | FRESNO | CA | 937440002 | |
| KMJJ FM | | PO BOX 6643087 | | | CINCINNATI | OH | 45264-3087 | |
| KMJM FM | | 5556 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KMJM FM | | PO BOX 91573 | JACOR BROADCASTING | | CHICAGO | IL | 60693 | |
| KMJM FM | | 10155 CORPORATE SQUARE DR | | | ST LOUIS | MO | 63132 | |
| KMJQ FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | DALLAS | TX | 75284 | |
| KMJQ FM | | PO BOX 847339 | | | DALLAS | TX | 75284 | |
| KMJQ FM | | 24 GREENWAY PLAZA 900 | RADIO ONE OF TEXAS LP | | HOUSTON | TX | 77046 | |
| KMJX | | 314 MAIN ST | | | N LITTLE ROCK | AK | 72114 | |
| KMJX | | 314 MAIN ST | | | NORTH LITTLE ROCK | AK | 72114 | |
| KMKT FM | | DEPT 809151 | | | CHICAGO | IL | 60680-9151 | |
| KMKX FM | | 8033 LINDA VISTA RD | | | SAN DIEGO | CA | 92111 | |
| KMLE FM | | 645 EAST MISSOURI NO 244 | | | PHOENIX | AZ | 85012 | |
| KMLE FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| KMML FM | | PO BOX 3280 | | | AMARILLO | TX | 791163280 | |
| KMMX FM | | 2505 N HWY 360 | C/O FIRST STATE BANK OF TX | | GRAND PRAIRIE | TX | 75050 | |
| KMMX FM | | 2505 N HWY 360 | | | GRAND PRAIRIE | TX | 75050 | |
| KMNB MEDIA GROUP | | 7060 HOLLYWOOD BLVD STE 919 | | | HOLLYWOOD | CA | 90028 | |
| KMOD/KAKC RADIO | | 5801 E 41ST ST STE 900 | | | TULSA | OK | 74135 | |
| KMOL TV | | PO BOX 1464 | | | SAN ANTONIO | TX | 78295 | |
| KMOL TV | | LOCKBOX 847953 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202-2958 | |
| KMOV | | PO BOX 502641 | | | ST LOUIS | MO | 63150 | |
| KMOV | | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | |
| KMOV TV | | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMOV TV INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| KMOV TV INC | KMOV TV | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | |
| KMOX AM RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | PO BOX 73758 | | | CHICAGO | IL | 606737758 | |
| KMP ELECTRONICS | | 50 FREEPORT BLVD STE 8 | | | SPARKS | NV | 89431 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7726 | | | FRESNO | CA | 93747 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7875 | | | FRESNO | CA | 93747 | |
| KMPS FM | | PO BOX 24888 | | | SEATTLE | WA | 98124 | |
| KMPS FM | | PO BOX 100247 | | | PASADENA | CA | 91189-0247 | |
| KMPX TV | | 4201 POOL RD | | | COLLEYVILLE | TX | 76034 | |
| KMRJ FM | | 1061 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| KMRK | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KMRQ FM | | 2121 LANCY DR | | | MODESTO | CA | 95359 | |
| KMRR | | 4745 N 7TH ST STE 140 | | | PHOENIX | AZ | 85014 | |
| KMSB TV | | PO BOX 3125 | | | TUCSON | AZ | 85702 | |
| KMSB TV | | DEPT LA 21512 | | | PASADENA | CA | 91185-1512 | |
| KMSP | | 11358 VIKING DR | | | EDEN PRAIRIE | MN | 55344 | |
| KMSP | | 4614 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KMSS TV | | 3519 JEWELLA AVE | COMCORP OF TEXAS INC | | SHREVEPORT | LA | 71109 | |
| KMTR TV | | 3825 INTERNATIONAL CT | | | SPRINGFIELD | OR | 97477 | |
| KMTT FM AM | | 1100 OLIVE WAY | STE 1650 | | SEATTLE | WA | 98101 | |
| KMTT FM AM | | STE 1650 | | | SEATTLE | WA | 98101 | |
| KMTT FM AM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98155 | |
| KMTV | | 10714 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | |
| KMTV | | PO BOX 5196 | | | INDIANAPOLIS | IN | 46255-5196 | |
| KMTV TV | | 10712 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | |
| KMUS FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KMVU TV | | 105 | | | MEDFORD | OR | 97504 | |
| KMVU TV | | 820 CRATER LAKE AVE | 105 | | MEDFORD | OR | 97504 | |
| KMWB | | PO BOX 502837 | | | ST LOUIS | MO | 631502837 | |
| KMWB | | PO BOX 60551 | WB 23 | | CHARLOTTE | NC | 28260-0551 | |
| KMXB FM | | 6655 W SAHARA C 216 | | | LAS VEGAS | NV | 89102 | |
| KMXB FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KMXF FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KMXF FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KMXH FM | | URBAN RADIO BROADCASTING | PO BOX 932459 | | ATLANTA | GA | 31193-2459 | |
| KMXI | | 2654 CRAMER LN | | | CHICO | CA | 95928 | |
| KMXP FM | | 3885 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KMXR | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | CORPUS CHRISTI | TX | 78417 | |
| KMXR | | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KMXV | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111 | |
| KMXY FM | | BOX 687088 | | | MILWAUKEE | WI | 53268 | |
| KMXZ KZPT | | PO BOX 28825 | | | TUCSON | AZ | 857268825 | |
| KMYQ TV | | FILE 30697 | | | SAN FRANCISCO | CA | 94160 | |
| KMYZ Z104 5 FM/AM | | 5810 E SKELLY DR | STE 801 | | TULSA | OK | 74135 | |
| KMYZ Z104 5 FM/AM | | STE 801 | | | TULSA | OK | 74135 | |
| KMZQ FM | | 6655 SAHARA AVE C216 | | | LAS VEGAS | NV | 89146 | |
| KNABB GEORGE | | 16541 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 | |
| KNABE POWER EQUIPMENT | | 14290 MIDLOTHIAN PIKE | | | MIDLOTHIAN | VA | 23113 | |
| KNABE, JENNA ASHLEY | | ADDRESS ON FILE | | | | | | |
| KNABEL, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| KNADLE, LISA A | | 2675 S NELLIS BLVD APT 1149 | | | LAS VEGAS | NV | 89121-7718 | |
| KNADLE, PAULA | | 6156 BABSON AVE | | | LAS VEGAS | NV | 89110 | |
| KNADLER, TAMATHA | | RR 4 BOX 4049 | | | PIEDMONT | MO | 63957-9455 | |
| KNAGGS, ADAM C | | ADDRESS ON FILE | | | | | | |
| KNAK, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| KNAKAL, RYAN | | ADDRESS ON FILE | | | | | | |
| KNAM, ERIC DAVID & CHRISTINA MICHELLE | ERIC DAVID KNAM | 5722 E 140TH ST SOUTH | | | BIXBY | OK | 74008 | |
| KNAPCZYNSKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | 1920E FRONT ST | | | KANSAS CITY | MO | 64120 | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | PO BOX 931538 | | | KANSAS CITY | MO | 64139-1538 | |
| KNAPIK, DANA L | | ADDRESS ON FILE | | | | | | |
| KNAPIK, KELLY | | ADDRESS ON FILE | | | | | | |
| KNAPKO, RONALD | | 8018 NIAGARA LN N | | | MAPLE GROVE | MN | 55311 | |
| KNAPP SAN JOAQUIN SUPPLY | | 5213 E PINE AVE PO BOX 7737 | | | FRESNO | CA | 93747 | |
| KNAPP SAN JOAQUIN SUPPLY | | PO BOX 7737 | 5213 E PINE AVE | | FRESNO | CA | 93747 | |
| KNAPP SHOES | | STE 300 | | | PENN YAN | NY | 145278995 | |
| KNAPP SHOES | | ONE KEUKA BUSINESS PARK | STE 300 | | PENN YAN | NY | 14527-8995 | |
| KNAPP, AMANDA | | ADDRESS ON FILE | | | | | | |
| KNAPP, ASHLEIGH NICHOLE | | ADDRESS ON FILE | | | | | | |
| KNAPP, BENJAMIN | | 1007 SOUTH DODGION | | | INDEPENDENCE | MO | 64050-0000 | |
| KNAPP, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KNAPP, BRYAN DAVID | | ADDRESS ON FILE | | | | | | |
| KNAPP, BRYANT | | 306 6TH AVE NE 21060 | | | GLEN BURNIE | MD | 21060-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNAPP, BRYANT MICHEAL | | ADDRESS ON FILE | | | | | | |
| KNAPP, CALEB BYRON | | ADDRESS ON FILE | | | | | | |
| KNAPP, CHARLES JOHN | | ADDRESS ON FILE | | | | | | |
| KNAPP, CHRIS | | ADDRESS ON FILE | | | | | | |
| KNAPP, DARREN SCOTT | | ADDRESS ON FILE | | | | | | |
| KNAPP, DAVID M JR | | 42 PUMPKIN HILL RD | | | LEVITTOWN | PA | 19056-3529 | |
| KNAPP, DERRICK | | 15507 MELPORT CIRCLE | | | PORT CHARLOTTE | FL | 33981 | |
| KNAPP, ELYZA JEAN | | ADDRESS ON FILE | | | | | | |
| KNAPP, ERIN LYNN | | ADDRESS ON FILE | | | | | | |
| KNAPP, FRANK | | 7 HEATHER COURT | APT  B | | LANSDALE | PA | 19446 | |
| KNAPP, HUNTER | | 1 RAND COURT | | | TRABUCO CANYON | CA | 92679 | |
| KNAPP, JASON | | ADDRESS ON FILE | | | | | | |
| KNAPP, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| KNAPP, JOSEPH | | 5302 FERN DR | | | FENTON | MI | 48430 | |
| KNAPP, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| KNAPP, KALI ALLANA | | ADDRESS ON FILE | | | | | | |
| KNAPP, KATIE MARIE | | ADDRESS ON FILE | | | | | | |
| KNAPP, KENDA | | 1512 SPYGLASS PKWY | | | VALLEJO | CA | 94591 | |
| KNAPP, KENNETH | | 42 NORTH FOURTH AVE | | | ILION | NY | 13357 | |
| KNAPP, MARY | | X | | | GRANT | MI | 49327 | |
| KNAPP, RYAN | | 110 FINLEY RD | | | WINCHESTER | KY | 40391 | |
| KNAPP, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| KNAPP, SAMANTHA | | 666 DEVON STATE RD | | | DEVON | PA | 19333-0000 | |
| KNAPP, SAMANTHA SUZANNE | | ADDRESS ON FILE | | | | | | |
| KNAPP, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| KNAPP, SHAUN A | | ADDRESS ON FILE | | | | | | |
| KNAPP, STACIE | | 1 RAND  COURT | | | COTO DE CAZA | CA | 92679 | |
| KNAPP, SUSAN B | | 4500 THERMAL LN | | | CLERMONT | FL | 34714 | |
| KNAPPS TV | | 409 N MAIN | | | BROOKLYN | MI | 49230 | |
| KNAPTON, BRIAN ALAN | | ADDRESS ON FILE | | | | | | |
| KNATT, CARLA MARIE | | ADDRESS ON FILE | | | | | | |
| KNATZ, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| KNAUB, DONALD ALBERT | | ADDRESS ON FILE | | | | | | |
| KNAUB, MICHAEL | | 8427 W 74TH PL | | | ARVADA | CO | 80005-4520 | |
| KNAUER, GARY RICHARD | | ADDRESS ON FILE | | | | | | |
| KNAUER, JOSHUA EDWARDS | | ADDRESS ON FILE | | | | | | |
| KNAUER, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| KNAUER, TIFFANY MORGAN | | ADDRESS ON FILE | | | | | | |
| KNAUF, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| KNAUS, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| KNAX FM | | PO BOX 70002 | | | FRESNO | CA | 93744 | |
| KNAZZE, KEITH GERARD | | ADDRESS ON FILE | | | | | | |
| KNBC TV | | ROOM 4667 | | | NEW YORK | NY | 10112 | |
| KNBC TV | | BANK OF AMERICA | | | ATLANTA | GA | 30384-2971 | |
| KNBR AM | | 55 HAWTHORNE ST STE 1100 | | | SAN FRANCISCO | CA | 941053914 | |
| KNBR AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KNCI FM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KNCI FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | PASADENA | CA | 91189-0182 | |
| KNCL | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KNCN | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | CORPUS CHRISTI | TX | 78417 | |
| KNCN | | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KNCQ FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | |
| KNDD FM | | 1100 OLIVE WAY | STE 1650 | | SEATTLE | WA | 98101 | |
| KNDD FM | | 1730 MINOR AVE 20TH FL | | | SEATTLE | WA | 98101 | |
| KNDO TV | | PO BOX 798 | | | SPOKANE | WA | 99210-0798 | |
| KNDU TV | | PO BOX 798 | | | SPOKANE | WA | 99210-0798 | |
| KNEALE, REED DENNIS | | ADDRESS ON FILE | | | | | | |
| KNEASS, MICHAEL SHEE | | ADDRESS ON FILE | | | | | | |
| KNECHT, CHRISTIN | | 10866 TAMORON LN | | | BOCA RATON | FL | 33498-6396 | |
| KNECHT, CHRISTIN | CHRISTINA KNECHT | 8393 TRENT CT APT D | | | BOCA RATON | FL | 33433 | |
| KNECHT, KYLE | | RR 2 BOX 500 00 | | | SAYLORSBURG | PA | 18058-0000 | |
| KNECHT, MARION | | 304 HIGH ST | | | MOORESTOWN | NJ | 08057 | |
| KNEEDLAND TV SERVICE | | 5202 US HWY 98 N | | | LAKELAND | FL | 33810 | |
| KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 | PO BOX 249 | KETCHUM | ID | 83340-0249 | |
| KNEELAND, ADAM P | | ADDRESS ON FILE | | | | | | |
| KNEELAND, AUBREY J | | ADDRESS ON FILE | | | | | | |
| KNEELAND, CHANCE T | | ADDRESS ON FILE | | | | | | |
| KNEFELKAMP, TIMOTHY STEVEN | | ADDRESS ON FILE | | | | | | |
| KNEIDEL, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KNEIP, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| KNEIZEH, FADI MUHAB | | ADDRESS ON FILE | | | | | | |
| KNEK FM | | 3225 AMBASSADOR CAFFREY PKY | | | LAFAYETTE | LA | 70506 | |
| KNEL, ANTHONY | | 558 HAWKINS AVE | | | BRADDOCK | PA | 15104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNELL, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| KNELLER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| KNELLER, RONALD ROMER | | ADDRESS ON FILE | | | | | | |
| KNEPP, ALICIA | | 1038 WEST 104TH ST | 3 | | LOS ANGELES | CA | 90044-0000 | |
| KNEPP, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| KNEPP, CAMERON RAY | | ADDRESS ON FILE | | | | | | |
| KNEPP, KATRINA | | 4004M GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| KNEPPER & STRATTON | | 1225 KING ST STE 1000 | | | WILMINGTON | DE | 19899 | |
| KNESE, LUCAS JOHN | | ADDRESS ON FILE | | | | | | |
| KNESEL, DOLORES | | 7732 SW 106TH ST | | | MIAMI | FL | 33156-3756 | |
| KNET FM | | 6900 VAN DORN ST STE 11 | | | LINCOLN | NE | 68506 | |
| KNEV FM | | PO BOX 27509 | | | ALBUQUERQUE | NM | 87125 | |
| KNEX FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| KNEX FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| KNEZEVIC, MARKO | | ADDRESS ON FILE | | | | | | |
| KNEZEVICH, DRAGAN | | ADDRESS ON FILE | | | | | | |
| KNFM FM | | PO BOX 971497 | | | DALLAS | TX | 753971497 | |
| KNFR FM | | 300 E THIRD | | | SPOKANE | WA | 99202 | |
| KNFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | DALLAS | TX | 75284-7441 | |
| KNG AMERICA | | 80A E JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| KNICELEY, ALEXANDER RAY | | ADDRESS ON FILE | | | | | | |
| KNICELEY, PHILLIP XAVIOUR | | ADDRESS ON FILE | | | | | | |
| KNICELY, TASHA SHEA | | ADDRESS ON FILE | | | | | | |
| KNICELY, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KNICK, RUSSELL S | | ADDRESS ON FILE | | | | | | |
| KNICKERBOCKER MAINTENANCE | | 417 DEVOE ST SE B | | | OLYMPIA | WA | 98501 | |
| KNICKERBOCKER, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| KNICKERBOCKER, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| KNICKERBOCKER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| KNICKERBOCKER, STEVE S | | ADDRESS ON FILE | | | | | | |
| KNICKMAN, ROBERT | | 3 MATINECOCK COURT | | | LOCUST VALLEY | NY | 11560-0000 | |
| KNICKMAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| KNIELING, BRIAN | | ADDRESS ON FILE | | | | | | |
| KNIELING, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| KNIERIEM, DANIEL VINZENZ | | ADDRESS ON FILE | | | | | | |
| KNIESCHE, ROBERT E | | 179 SHELBY DR | | | NEWPORT NEWS | VA | 23608-2544 | |
| KNIESS, CHARITY EVELYN | | ADDRESS ON FILE | | | | | | |
| KNIESS, JESSE | | RR 1 BOX 42A | | | NELSON | MO | 65347-0000 | |
| KNIESS, JESSE DAVID | | ADDRESS ON FILE | | | | | | |
| KNIEZEWSKI, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KNIFFIN, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| KNIFFIN, PAT DUANE | | ADDRESS ON FILE | | | | | | |
| KNIGGE, TYSON J | | ADDRESS ON FILE | | | | | | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | BIRMINGHAM | AL | 35206 | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | BIRMINGHAM | AL | 35210 | |
| KNIGHT ARCHITECTURAL & CONST | | 7902 CORINTH DR | | | CORPUS CHRISTI | TX | 78413 | |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | WILLISTON | VT | 054950029 | |
| KNIGHT COOPER, MICHELLE | | ADDRESS ON FILE | | | | | | |
| KNIGHT CREDIT | | 2151 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| KNIGHT FIRE PROTECTION INC | | 9702 LATHROP INDUSTRIAL DR SW | | | OLYMPIA | WA | 98512-9188 | |
| KNIGHT II, ERNEST L | | ADDRESS ON FILE | | | | | | |
| KNIGHT MARKETING CORP | | 18 02 131ST ST | | | COLLEGE POINT | NY | 11358 | |
| KNIGHT RIDDER DIGITAL | | DEPT 1268 | | | DENVER | CO | 80291-1268 | |
| KNIGHT SIGN INDUSTRIES | | 5959 KNIGHT AVE | | | TUSCALOOSA | AL | 35405 | |
| KNIGHT TRANSPORTATION SERVICES INC | | KNIGHT TRANSPORTATION | ATTN SALES MANAGER | 5601 W BUCKEYE RD | PHOENIX | AZ | 85043 | |
| KNIGHT TRUCKING&EXCVTNG CO INC | | 8814 COWENTON AVE | | | PERRY HALL | MD | 21128 | |
| KNIGHT, ADRIAN | | 910 BUCKINGHAM COVE | | | FAIRBURN | GA | 30213-0000 | |
| KNIGHT, ADRIAN KYLE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, ALEX GORDON | | ADDRESS ON FILE | | | | | | |
| KNIGHT, ALLAN KENNETH | | ADDRESS ON FILE | | | | | | |
| KNIGHT, AMANDA LAYNE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, ANDREA Y | | 755 ARNETT BLVD | | | DANVILLE | VA | 24540 | |
| KNIGHT, ANDREW | | ADDRESS ON FILE | | | | | | |
| KNIGHT, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| KNIGHT, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| KNIGHT, BARBARA K | | 225 SYLVAN BLVD | | | ST SIMONS IS | GA | 31522-1592 | |
| KNIGHT, BARRY | | 6 BENNERE RD | | | GLEN BURNIE | MD | 21060 | |
| KNIGHT, BLAKE KEITH | | ADDRESS ON FILE | | | | | | |
| KNIGHT, BRADLEY S | | 420 TYNSDALE DR | | | DOUGLASVILLE | GA | 30134 | |
| KNIGHT, BRANDI RAE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, BRANDON P | | ADDRESS ON FILE | | | | | | |
| KNIGHT, BRANDON S | | ADDRESS ON FILE | | | | | | |
| KNIGHT, BRENDAN E | | ADDRESS ON FILE | | | | | | |
| KNIGHT, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, BROOKE | | 632 S BERRY ST | | | BURKBURNETT | TX | 76354-3601 | |
| KNIGHT, CAROLYN S | | 2215 DOVER RD | | | MORRISTOWN | TN | 37813-1326 | |
| KNIGHT, CHARLES | | 52 BRIDLE WAY | | | NEWTON SQUARE | PA | 19073-0000 | |
| KNIGHT, CHARLES | | 1400 66TH AVE | | | VERO BEACH | FL | 32966-1049 | |
| KNIGHT, CHRISTOPHER ARTHUR | | ADDRESS ON FILE | | | | | | |
| KNIGHT, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, COREY JOSEPH | | ADDRESS ON FILE | | | | | | |
| KNIGHT, COTY LEE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, DALE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, DAVID | | 3266 MAPLEWOOD DR | | | GULF BREEZE | FL | 32563 | |
| KNIGHT, DERRICK KENDALL | | ADDRESS ON FILE | | | | | | |
| KNIGHT, DMITRI BERNARD | | ADDRESS ON FILE | | | | | | |
| KNIGHT, DONALD KEVIN | | ADDRESS ON FILE | | | | | | |
| KNIGHT, DWAYNE | | 2724 SAMS CREEK RD | | | NEW WINDSOR | MD | 21776 | |
| KNIGHT, DYLAN J | | ADDRESS ON FILE | | | | | | |
| KNIGHT, ERRIC DESMOND | | ADDRESS ON FILE | | | | | | |
| KNIGHT, FREDRICK TERRIL | | ADDRESS ON FILE | | | | | | |
| KNIGHT, GARRETT JUSTIN | | ADDRESS ON FILE | | | | | | |
| KNIGHT, IAN COREY | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JAMES | | 1181 LOW WATER WAY | | | LAWRENCEVILLE | GA | 30045-7075 | |
| KNIGHT, JAMES GARLAND | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JAMIE EVERETT | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JEFF | | 3500 GREYSTONE | NO 139 | | AUSTIN | TX | 78731 | |
| KNIGHT, JEFFERY LYNN OWENS | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JENNIFER | | 219 GRANDVIEW BLVD | | | MUSKOGEE | OK | 74403 | |
| KNIGHT, JENNIFER D | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JOHN | | 4139 STONES CROSSING RD | | | GREENWOOD | IN | 46143-0000 | |
| KNIGHT, JOHN J | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KNIGHT, JONATHAN | | 10313 YORKTOWN CT | | | GREAT FALLS | VA | 22066-0000 | |
| KNIGHT, JOSH W H | | ADDRESS ON FILE | | | | | | |
| KNIGHT, KASEY | | 1074 SW 24TH AVE | | | BOYNTON BEACH | FL | 33426-7452 | |
| KNIGHT, KAYLA NICOLE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, KENNETH ELI | | ADDRESS ON FILE | | | | | | |
| KNIGHT, KEVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KNIGHT, KEVIN | | 173 BRIDLEWOOD DR | | | JACKSONVILLE | NC | 28540 | |
| KNIGHT, KIANA LATRICE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, KIMBERLY | | 622 LITTLE NECK RD | | | VIRGINIA BEACH | VA | 23452-5846 | |
| KNIGHT, LAURA J | | ADDRESS ON FILE | | | | | | |
| KNIGHT, LEHMAN | | ADDRESS ON FILE | | | | | | |
| KNIGHT, LOIS | | 1461 CAMP DR | | | LANCASTER | SC | 29720 | |
| KNIGHT, MARY | | ADDRESS ON FILE | | | | | | |
| KNIGHT, MATT RAY | | ADDRESS ON FILE | | | | | | |
| KNIGHT, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| KNIGHT, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | |
| KNIGHT, MEGAN | | ADDRESS ON FILE | | | | | | |
| KNIGHT, MELTON E | | ADDRESS ON FILE | | | | | | |
| KNIGHT, MELTON E | | 2723 SPIDLETOP LN | | | KENNESAW | GA | 30144 | |
| KNIGHT, MICHAEL | | 3414 94TH ST | | | LUBBOCK | TX | 79423-3624 | |
| KNIGHT, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| KNIGHT, NATHAN BERNARD | | ADDRESS ON FILE | | | | | | |
| KNIGHT, NATHAN LEELAND | | ADDRESS ON FILE | | | | | | |
| KNIGHT, NICHOLAS | | 2576 152ND AVE NE APT B317 | | | REDMOND | WA | 98052-0000 | |
| KNIGHT, NICHOLAS JOEL | | ADDRESS ON FILE | | | | | | |
| KNIGHT, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | |
| KNIGHT, OLIVER D | | ADDRESS ON FILE | | | | | | |
| KNIGHT, PARKER | | ADDRESS ON FILE | | | | | | |
| KNIGHT, PEYTON MARSHALL | | ADDRESS ON FILE | | | | | | |
| KNIGHT, PIERRE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, QUINN | | 1714 NEW HORIZON DR NO 81 | | | NEW IBERIA | LA | 70560 | |
| KNIGHT, RAHIME | | PO BOX | | | SAVANNAH | GA | 31404-0000 | |
| KNIGHT, ROBERT | | ADDRESS ON FILE | | | | | | |
| KNIGHT, ROBERT | | 3858 JOHNSON ST | | | FRISCO | TX | 75034 | |
| KNIGHT, RUBYE G | | ADDRESS ON FILE | | | | | | |
| KNIGHT, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KNIGHT, SAMANTHA NICOLE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, SEAN LEWIS | | ADDRESS ON FILE | | | | | | |
| KNIGHT, SEBASTIAN C | | ADDRESS ON FILE | | | | | | |
| KNIGHT, SEYMOUR ASHLEY | | ADDRESS ON FILE | | | | | | |
| KNIGHT, SHARON MICHELLE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, SPENCER DEE | | ADDRESS ON FILE | | | | | | |
| KNIGHT, TRAVIS G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, TRAVON | | ADDRESS ON FILE | | | | | | |
| KNIGHT, TYESHA N | | ADDRESS ON FILE | | | | | | |
| KNIGHT, WALELA ANN | | ADDRESS ON FILE | | | | | | |
| KNIGHT, ZACHARY GREGORY | | ADDRESS ON FILE | | | | | | |
| KNIGHT,COMMITTEE TO ELECT WILL | | 9250 DELAIR WAY | | | ELK GROVE | CA | 95758 | |
| KNIGHTEN, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| KNIGHTEN, CATHIE MAE | | ADDRESS ON FILE | | | | | | |
| KNIGHTEN, CRAIG | | ADDRESS ON FILE | | | | | | |
| KNIGHTEN, JERRY L | | 226 BARRINGTON DR APT 226 | | | BOSSIER CITY | LA | 71112 | |
| KNIGHTEN, SHEQUILA QUEENISHA | | ADDRESS ON FILE | | | | | | |
| KNIGHTEN, TAMBRIA LATOYA | | ADDRESS ON FILE | | | | | | |
| KNIGHTES, ANDY | | 108 KNIGHTES ACRES LANE | | | SCHENECTADY | NY | 12306 | |
| KNIGHTES, ANDY C | | ADDRESS ON FILE | | | | | | |
| KNIGHTON, ALEX SHANE | | ADDRESS ON FILE | | | | | | |
| KNIGHTON, BRYCE MARION | | ADDRESS ON FILE | | | | | | |
| KNIGHTON, IAN | | ADDRESS ON FILE | | | | | | |
| KNIGHTON, MR BENJAMIN R | | 28631 N JAMES MADISON HWY | | | NEW CANTON | VA | 23123 | |
| KNIGHTON, RUTH | | 10012 WILMINGTON AVE | | | LOS ANGELES | CA | 90002 | |
| KNIGHTON, SADE CHAPELLE | | ADDRESS ON FILE | | | | | | |
| KNIGHTON, WILLIE FLOYD | | ADDRESS ON FILE | | | | | | |
| KNIGHTON, ZACH | | 306 N HARRISON ST APT 2 | | | RICHMOND | VA | 23220 | |
| KNIGHTS INN | | 2355 AVIATHON AVE | | | N CHARLESTON | SC | 29406 | |
| KNIGHTS INN | | 5175 28TH ST N E | | | GRAND RAPIDS | MI | 49512 | |
| KNIGHTS INN CHARLESTON | | 6401 MACCORKLE AVE SE | | | CHARLESTON | WV | 25304 | |
| KNIGHTS PLUMBING CO | | 104 LLOYDWOOD DR | | | W COLUMBIA | SC | 29172 | |
| KNIGHTS, KAORI | | ADDRESS ON FILE | | | | | | |
| KNIGHTWATCH COMMUNICATIONS | | 4020 GREEN MOUNT CROSSING DR STE 160 | | | SHILOH | IL | 62269 | |
| KNILL, KEN | | 25400 FIRWOOD | | | WARREN | MI | 48089 | |
| KNIN FM | | PO BOX 787 | | | WICHITA FALLS | TX | 76307 | |
| KNIPE JR, HOWARD W | | ADDRESS ON FILE | | | | | | |
| KNIPE, DARREN C | | ADDRESS ON FILE | | | | | | |
| KNIPP, JEFFERY T | | ADDRESS ON FILE | | | | | | |
| KNIPPA, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| KNIPPS TV | | 18 COUNTY RD | | | IRONTON | OH | 45638 | |
| KNIPS, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| KNISLEY, RUTH | | 11085 OKARA ST NE | | | MOORE HAVEN | FL | 33471 | |
| KNISPEL, BRIAN J | | ADDRESS ON FILE | | | | | | |
| KNISS, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| KNITTEL, AMANDA ELISABETH | | ADDRESS ON FILE | | | | | | |
| KNITTEL, ANTHONY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KNITTEL, BENJAMIN JACOB | | ADDRESS ON FILE | | | | | | |
| KNITTEL, JOHN F | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | |
| KNITTELL JR GEORGE H | | 17246 WINDSOR CREST BLVD | | | WILD WOOD | MO | 63038-1395 | |
| KNITTER, MELISSAT | | ADDRESS ON FILE | | | | | | |
| KNITTER, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KNIX KCWW | | PO BOX 3174 | | | TEMPE | AZ | 85280 | |
| KNOBBE, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| KNOBLAUCH, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| KNOBLAUCH, DAVID | | 525 E SPUR | | | GILBERT | AZ | 85296 | |
| KNOBLICH, KEITH ANDREW | | ADDRESS ON FILE | | | | | | |
| KNOBLOCH, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| KNOBLOCK, DEREK EDWARD | | ADDRESS ON FILE | | | | | | |
| KNOCHE CIVIL ENGINEER, CRAIG R | | 1161 COMMERCE DR | | | GENEVA | IL | 60134 | |
| KNOCKOUT PEST CONTROL INC | | 1009 FRONT ST | | | UNIONDALE | NY | 11553 | |
| KNODTS FLOWERS & GIFTS | | 981 ALDEN LN | | | LIVERMORE | CA | 94550 | |
| KNOEPPLER, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KNOFF, EDWARD ROY | | ADDRESS ON FILE | | | | | | |
| KNOFF, MATTHEW CARL | | ADDRESS ON FILE | | | | | | |
| KNOLES, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | |
| KNOLES, JAMES MITCHELL | | ADDRESS ON FILE | | | | | | |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384 | |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384-7778 | |
| KNOLL, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| KNOLL, DANIEL J | | 10 PATRICIA AVE | | | ALBANY | NY | 12203 | |
| KNOLL, DOUG J | | ADDRESS ON FILE | | | | | | |
| KNOLL, ERIK | | ADDRESS ON FILE | | | | | | |
| KNOLL, JERRY | | 5503 DORSET | | | ALEXANDRIA | VA | 22311 | |
| KNOLL, JOHN | | 7804 CHALMETTE DR | | | HAZELWOOD | MO | 630423537 | |
| KNOLL, JOHN V | | ADDRESS ON FILE | | | | | | |
| KNOLL, KENNETH JON | | ADDRESS ON FILE | | | | | | |
| KNOLL, PAUL L | | ADDRESS ON FILE | | | | | | |
| KNOLL, RYAN M | | ADDRESS ON FILE | | | | | | |
| KNOLL, TERASA LYNN | | ADDRESS ON FILE | | | | | | |
| KNOLL, TRACY | | 3424 WILDWOOD AVE | | | HIGH POINT | NC | 27265 | |
| KNOLL, TRACY E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOLLEY, KARLA EVET | | ADDRESS ON FILE | | | | | | |
| KNOLLMAN, JOSHUA R | | 2555 SOUTH 300 E | | | COLUMBUS | IN | 47201 | |
| KNOLLMAN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| KNOLLMAN, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| KNOP, TIMOTHY ALLYN | | ADDRESS ON FILE | | | | | | |
| KNOPE, BRANDON MARK | | ADDRESS ON FILE | | | | | | |
| KNOPF, KYLE D | | ADDRESS ON FILE | | | | | | |
| KNOPKE, JEFFREY KYLE | | ADDRESS ON FILE | | | | | | |
| KNOPP, ANDREW | | 4110 BERINI DR | | | DURHAM | NC | 27705-1840 | |
| KNOPP, BRIAN L | | 715 CLASTER BLVD | | | DAUPHIN | PA | 17018-9501 | |
| KNOPP, JOHN STEVEN | | ADDRESS ON FILE | | | | | | |
| KNOPPE, CLINT R | | ADDRESS ON FILE | | | | | | |
| KNORDLE, AMIR | | ADDRESS ON FILE | | | | | | |
| KNORR, MARY KAY | | ADDRESS ON FILE | | | | | | |
| KNORR, SEAN | | 309 DAVIES AVE | | | WEST HENRIETTA | NY | 14586 | |
| KNORR, SEAN S | | ADDRESS ON FILE | | | | | | |
| KNORR, SEAN S | | 385 DAVIES AVE APTNO 1 | | | W HENRIETTA | NY | 14586 | |
| KNORR, STEVEN A | | ADDRESS ON FILE | | | | | | |
| KNOT INC, THE | | 11106 MOCKINGBIRD DR | | | OMAHA | NE | 68137 | |
| KNOTHE ESQUIRE, CHARLES S | | 14 THE COMMONS | 3516 SILVERSIDE RD | | WILMINGTON | DE | 19810 | |
| KNOTHE ESQUIRE, CHARLES S | | 3516 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| KNOTT, ANDRE C | | ADDRESS ON FILE | | | | | | |
| KNOTT, ANDREC | | 41 EAST MOYER DR | | | BEAR | DE | 19701-0000 | |
| KNOTT, ANN | | 3208 FOX LAKE DR | | | TAMPA | FL | 33618-0000 | |
| KNOTT, AUSTIN | | 28939 N NOBLE RD | | | PHOENIX | AZ | 85085-0000 | |
| KNOTT, AUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| KNOTT, DYRAL | | 166 COLEMAN DR | | | JACKSONVILLE | NC | 28546-0000 | |
| KNOTT, DYRAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KNOTT, GERALD DAVID | | ADDRESS ON FILE | | | | | | |
| KNOTT, ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| KNOTT, SHAUN DAVID | | ADDRESS ON FILE | | | | | | |
| KNOTT, THOMAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| KNOTTS BERRY FARM | | 8039 BEACH BLVD PO BOX 5002 | | | BUENA PARK | CA | 906209985 | |
| KNOTTS BERRY FARM | | PO BOX 5002 | 8039 BEACH BLVD | | BUENA PARK | CA | 90620-9985 | |
| KNOTTS, JACOB HUNTER | | ADDRESS ON FILE | | | | | | |
| KNOTTS, KAVEN | | ADDRESS ON FILE | | | | | | |
| KNOTTS, LESLIE JANELLE | | ADDRESS ON FILE | | | | | | |
| KNOUSE, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| KNOW HOW DEVELOPMENT LTD | | UNIT D 4/F LUK HOP INDUSTRIAL | 8 LUK HOP ST SAN PO KONG | | KOWLOON HONG KONG | | | HONG KONG |
| KNOWINGS, CRAIG ANTHONY | | ADDRESS ON FILE | | | | | | |
| KNOWLEDGE IN SOUND | | 205 W MONTGOMERY CROSS RD 1103 | | | SAVANNAH | GA | 31406 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | 701 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | VIDEO EXPO NEW YORK | 701 WESTCHESTER AVE | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | PROTIVITI | | CHICAGO | IL | 60693 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KNOWLES PRESS INC, THE | | PO BOX 428 | 316 E MAPLE ST | | HARTVILLE | OH | 44632 | |
| KNOWLES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KNOWLES, CAROL | | ADDRESS ON FILE | | | | | | |
| KNOWLES, DUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| KNOWLES, ETHAN SUTHER | | ADDRESS ON FILE | | | | | | |
| KNOWLES, JASON DUANNE | | ADDRESS ON FILE | | | | | | |
| KNOWLES, JEFFREY TODD | | ADDRESS ON FILE | | | | | | |
| KNOWLES, JOSH | | ADDRESS ON FILE | | | | | | |
| KNOWLES, LAVON LAMARCUS | | ADDRESS ON FILE | | | | | | |
| KNOWLES, MATT YURICICH | | ADDRESS ON FILE | | | | | | |
| KNOWLES, MICHELLE | | 8628 W CATHERINE AVE FL 2 | | | CHICAGO | IL | 60656-1111 | |
| KNOWLES, PATRICIA | | 1228 PRESTON WAY | | | VENICE BEACH | CA | 90291 | |
| KNOWLES, PATRICIA J | | ADDRESS ON FILE | | | | | | |
| KNOWLES, RICHARD D | | PO BOX 774 | | | MEADOWS OF DAN | VA | 24120-0774 | |
| KNOWLES, STANFORD CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KNOWLES, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| KNOWLES, STEVEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| KNOWLES, TIERA MONA | | ADDRESS ON FILE | | | | | | |
| KNOWLES, TREVOR F | | ADDRESS ON FILE | | | | | | |
| KNOWLES, VALERIE ANN | | ADDRESS ON FILE | | | | | | |
| KNOWLES, WF | | HAMILTON COUNTY CLERK | | | CHATTANOOGA | TN | 37402 | |
| KNOWLING, ROBERT | | 17655 E PEAKVIEW PL | | | CENTENNIAL | CO | 80016 | |
| KNOWLING, ROBERT JASON | | ADDRESS ON FILE | | | | | | |
| KNOWLTON, DAVID | | 3044 MEADOW ST | | | LYNN HAVEN | FL | 32444 | |
| KNOWLTON, DAVID M | | ADDRESS ON FILE | | | | | | |
| KNOWLTON, JAMES | | ADDRESS ON FILE | | | | | | |
| KNOWLTON, JUSTYN INEAL | | ADDRESS ON FILE | | | | | | |
| KNOX CO CLERK & MASTER | | 400 MAIN AVE STE 125 | CHILD SUPPORT BOOKEEPING | | KNOXVILLE | TN | 37902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOX CO CLERK & MASTER | | CHILD SUPPORT BOOKEEPING | | | KNOXVILLE | TN | 37902 | |
| KNOX COMPANY INC, RF | | PO BOX 1337 | | | SMYRNA | GA | 30081 | |
| KNOX COMPANY, THE | | 1601 W DEER VALLEY RD | | | PHOENIX | AZ | 85027-2112 | |
| KNOX COMPUTERS & ELECTRONICS | | 1125 SW COUNTY RD U | | | HOLDEN | MO | 64040 | |
| KNOX COUNTY | | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY | | KNOX COUNTY | PO BOX 70 | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CIRCUIT CLERK | | KNOX COUNTY COURTHOUSE | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY CLERK | | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | 111 E HIGH ST | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY CLERK | | KNOX COUNTY CLERK | BUSINESS TAX DEPT | P O BOX 1566 | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY COURT CLERK | | 400 MAIN ST RM 149 | CRIMINAL RECORDS | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY COURT CLERK | | CRIMINAL RECORDS | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY JUVENILE COURT | BOOKKEEPING | | | | KNOXVILLE | TN | 379010909 | |
| KNOX COUNTY JUVENILE COURT | | PO BOX 909 | ATTN BOOKKEEPING | | KNOXVILLE | TN | 37901-0909 | |
| KNOX COUNTY PROBATE | | 400 MAIN ST | | | KNOXVILLE | TN | 37902 | |
| KNOX DEREK A | | 290 N FAIRVIEW AVE | NO 2 | | GOLETA | CA | 93117 | |
| KNOX FOR ASSEMBLY, WALLY | | 921 11TH ST STE D | C/O CARRIE MCKINLEY | | SACRAMENTO | CA | 95814 | |
| KNOX JR, RICKY ANDREW | | ADDRESS ON FILE | | | | | | |
| KNOX JR, ROOSEVELT J | | ADDRESS ON FILE | | | | | | |
| KNOX JR, RUDOLPH EUGENE | | ADDRESS ON FILE | | | | | | |
| KNOX, AARON J | | 1011MILL CROSSING PLACE NO 180 | | | ARLINGTON | TX | 76006 | |
| KNOX, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| KNOX, BRIAN | | PO BOX 26122 | | | INDIANAPOLIS | IN | 46226 | |
| KNOX, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| KNOX, CHRISTOPHER | | 46 OSSIPEE RD | | | CAPE NEDDICK | ME | 03902-0000 | |
| KNOX, CHRISTOPHER MYLES | | ADDRESS ON FILE | | | | | | |
| KNOX, DALTON JAMES | | ADDRESS ON FILE | | | | | | |
| KNOX, DAMIAN JAMAL | | ADDRESS ON FILE | | | | | | |
| KNOX, ELVIS | | 37 MONTGOMERY AVE | | | SHIPPENSBURG | PA | 17257 | |
| KNOX, EMILY REBECCA | | ADDRESS ON FILE | | | | | | |
| KNOX, HENRY RAY | | ADDRESS ON FILE | | | | | | |
| KNOX, JAMES | | ADDRESS ON FILE | | | | | | |
| KNOX, JEREMIAH ROBERT | | ADDRESS ON FILE | | | | | | |
| KNOX, JUSTIN | | ADDRESS ON FILE | | | | | | |
| KNOX, JUSTIN | | ADDRESS ON FILE | | | | | | |
| KNOX, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KNOX, KENNETH CARDINAL | | ADDRESS ON FILE | | | | | | |
| KNOX, KENTRAIL FLOYD | | ADDRESS ON FILE | | | | | | |
| KNOX, LATOYA NICHOLE | | ADDRESS ON FILE | | | | | | |
| KNOX, LENESE ARIANA | | ADDRESS ON FILE | | | | | | |
| KNOX, MICAH | | ADDRESS ON FILE | | | | | | |
| KNOX, MOLLY MARIE | | ADDRESS ON FILE | | | | | | |
| KNOX, MYESHIA | | ADDRESS ON FILE | | | | | | |
| KNOX, NATISHA DANIEL | | ADDRESS ON FILE | | | | | | |
| KNOX, ROBERT J | | ADDRESS ON FILE | | | | | | |
| KNOX, SHARON | | 693 S ONEIDA WAY | | | DENVER | CO | 80224-1542 | |
| KNOX, SHAWN | | 3475 WILLIAM PENN HWY | | | PITTSBURGH | PA | 15235 | |
| KNOX, SHAWN S | | ADDRESS ON FILE | | | | | | |
| KNOX, VAN D | | ADDRESS ON FILE | | | | | | |
| KNOX, WINAKA D | | ADDRESS ON FILE | | | | | | |
| KNOXVILLE COMMONS | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| KNOXVILLE COMMONS | RONALD M TUCKER VP BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| KNOXVILLE COMMONS | SPG TENNESSEE LP | 7680 RELIABLE PKWY | | | CHICAGO | IL | 60686-0072 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | | C/O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | KNOXVILLE LEVCAL LLC | C O GRETCHEN MCCORD | NATHAN SOMMERS JACOBS | 2800 POST OAK BLVD 61ST FL | HOUSTON | TX | 77056-6102 | |
| KNOXVILLE LEVCAL LLC | C O GRETCHEN MCCORD | NATHAN SOMMERS JACOBS | 2800 POST OAK BLVD 61ST FL | | HOUSTON | TX | 77056-6102 | |
| KNOXVILLE NEWS SENTINEL | | MICHAEL COX | 2332 NEWS SENTINEL DR | | KNOXVILLE | TN | 37921 | |
| KNOXVILLE NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 37995-8581 | |
| KNOXVILLE NEWS SENTINEL | | DEPARTMENT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | KNOXVILLE | TN | 379958583 | |
| KNOXVILLE NEWS SENTINEL COMPANY | BAKER & HOSTETLER LLP | PAMELA GALE JOHNSON | 1000 LOUISIANA STE 2000 | | HOUSTON | TX | 77002 | |
| KNOXVILLE NEWS SENTINEL COMPANY | | 2332 NEWS SENTINEL DR | | | KNOXVILLE | TN | 37921-9933 | |
| KNOXVILLE OFFICE SUPPLY INC | | 925 CENTRAL AVE NW | | | KNOXVILLE | TN | 37917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | KNOXVILLE | TN | 379509017 | |
| KNOXVILLE UTILITIES BOARD | | PO BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KNOXVILLE, CITY OF | | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | |
| KNOXVILLE, CITY OF | | PO BOX 1028 | | | KNOXVILLE | TN | 37901-1028 | |
| KNOXVILLE, CITY OF | | PO BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | |
| KNOXVILLE, CITY OF | | KNOXVILLE CITY OF | PO BOX 1028 | | KNOXVILLE | TN | 37901-1028 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036-3040 | |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNRK | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |
| KNRQ FM | | 2100 W 11TH AVE STE 200 | | | EUGENE | OR | 97402 | |
| KNS DIRECT INC | | 4716 BROOKS ST | | | MONTCLAIR | CA | 91763 | |
| KNS DIRECT INC | | 11373 FERNWOOD AVE | | | FONTANA | CA | 92337 | |
| KNSD TV | | FILE 54374 | | | LOS ANGELES | CA | 900744374 | |
| KNSD TV | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | |
| KNSO TV | | NBC TLMD CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384 | |
| KNSO TV | | 30 RIVER PARK PL W 200 | | | FRESNO | CA | 93720 | |
| KNST/KWFM/KRQQ | | 3202 N ORACLE RD | ATTN ACCOUNTS RECEIVABLE | | TUCSON | AZ | 85705 | |
| KNST/KWFM/KRQQ | ACCOUNTS RECEIVABLE | | | | TUCSON | AZ | 85705 | |
| KNTO FM | | 2859 GEER RD | STE C | | TURLOCK | CA | 95382 | |
| KNTO FM | | STE C | | | TURLOCK | CA | 95382 | |
| KNTV TV | | 645 PARK AVE | | | SAN JOSE | CA | 95110 | |
| KNTV TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| KNUCKLES, CHRISTOPHER PIERRE | | ADDRESS ON FILE | | | | | | |
| KNUCKLES, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| KNUCKLEY, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| KNUDSEN, ANTHONY ALAN | | ADDRESS ON FILE | | | | | | |
| KNUDSEN, ERIC S | | ADDRESS ON FILE | | | | | | |
| KNUDSON & BRADY PC | CHARLES F KNUDSON | 400 N MAIN ST | PO BOX 307 | | MARCUS | IA | 51035 | |
| KNUDSON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| KNUDSON, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| KNUE | | 3810 BROOKSIDE | | | TYLER | TX | 75701 | |
| KNUPP, RANDOLPH L | | 10503 RISING RIDGE RD APT 301 | | | FREDERICKSBRG | VA | 22407-8232 | |
| KNUTH, DARLENE | | 20219 12TH PLACE SOUTH | | | SEATAC | WA | 98198 | |
| KNUTH, GEOFFERY | | ADDRESS ON FILE | | | | | | |
| KNUTH, JUSTIN STERLING | | ADDRESS ON FILE | | | | | | |
| KNUTH, MARSHA | | 303 HEATHER DR | | | CARMEL | IN | 46032 | |
| KNUTOWICZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| KNUTSEN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| KNUTSON, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| KNUTSON, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| KNUTSON, ERIC | | 111 KENMARE COURT | | | ROSEVILLE | CA | 95747 | |
| KNUTSON, ERIC CARL | | ADDRESS ON FILE | | | | | | |
| KNUTSON, JUDITH | | 12182 GENEVA WAY | | | APPLE VALLEY | MN | 55124-4307 | |
| KNUTSON, KIESHA TEKOYA | | ADDRESS ON FILE | | | | | | |
| KNUTSON, LAWRENC | | 711 NE 46TH AVE RD | | | OCALA | FL | 34471-0000 | |
| KNUTSON, LAWRENCE LENWOOD | | ADDRESS ON FILE | | | | | | |
| KNUTSON, LUCAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KNUTZEN, MITCHELL PATRICK | | ADDRESS ON FILE | | | | | | |
| KNVA TV | | PO BOX 673005 | LIN TV | | DALLAS | TX | 75267-3005 | |
| KNVN TV | | 180 E 4TH ST | | | CHICO | CA | 95928 | |
| KNVN TV | | 3490 SILVERBELL RD | | | CHICO | CA | 95973 | |
| KNVO TV | | 1800 SOUTH MAIN STE 850 | | | MCALLEN | TX | 78503 | |
| KNVO TV | | PO BOX 4882N | ENTRAVISION MCALLEN | | HOUSTON | TX | 77210-4882 | |
| KNWS TV | | 8440 WESTPARK | | | HOUSTON | TX | 77063 | |
| KNWS TV | | PO BOX 4346 DEPT 312 | | | HOUSTON | TX | 77063 | |
| KNXV TV | | PO BOX 120001 | | | DALLAS | TX | 75312 | |
| KNXV TV | | PO BOX 116923 | | | ATLANTA | GA | 30368-6923 | |
| KNXV TV | | 515 N 44TH ST | | | PHOENIX | AZ | 85008 | |
| KNXX FM | | 9298 GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| KO, CHANSUNG | | 2070 WATERFORD DR | | | LANCASTER | PA | 17601-5458 | |
| KO, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | |
| KO, ELI CHONG | | ADDRESS ON FILE | | | | | | |
| KO, ESTHER | | 26407 OCASEY PL | | | VALENCIA | CA | 91381-1145 | |
| KO, EUGENE | | ADDRESS ON FILE | | | | | | |
| KO, FEE | | ONE POLICE PLAZQ ROOM 810 | | | NEW YORK | NY | 10038 | |
| KO, INHAE GRACE | | ADDRESS ON FILE | | | | | | |
| KO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KO, MARVIN C | | ADDRESS ON FILE | | | | | | |
| KO, MERVIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KO, MICHAEL Y | | ADDRESS ON FILE | | | | | | |
| KO, ROBERT | | ADDRESS ON FILE | | | | | | |
| KO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KOA AM | | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KOA AM | | PO BOX 91161 | JACOR BROADCASTING | | CHICAGO | IL | 60693 | |
| KOA AM | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KOAA TV | | PO BOX 195 | | | PUEBLO | CO | 81002 | |
| KOAA TV | | 2200 7TH AVE | | | PUEBLO | CO | 81003 | |
| KOAI FM | | PO BOX 73701 | | | ROCHESTER | NY | 146733701 | |
| KOAKIETTAVEECHAI, PUNSAK | | ADDRESS ON FILE | | | | | | |
| KOALA CORPORATION | | DEPT 0525 | | | DENVER | CO | 802560525 | |
| KOAT TV | | PO BOX 39 | | | ALBUQUERQUE | NM | 87103 | |
| KOAZ | | 575 W ROGER RD | | | TUCSON | AZ | 85705 | |
| KOB TV | | PO BOX 1351 | | | ALBUQUERQUE | NM | 87103 | |
| KOBAK, KYLE A | | 6900 TAYLOR TRAIL | | | WHITE LAKE | MI | 48383 | |
| KOBAK, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| KOBAL, THOMAS G | | ADDRESS ON FILE | | | | | | |
| KOBASHIGAWA, MICHAEL | | 1301 CORTE FLORADORA | | | SAN JACINTO | CA | 92583-0000 | |
| KOBAYASHI, KRISTYN TSUNEO | | ADDRESS ON FILE | | | | | | |
| KOBAYASHI, ROBYN | | ADDRESS ON FILE | | | | | | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | LOS ANGELES | CA | 90008 | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | LOS ANGELES | CA | 90008 | |
| KOBAYASHI, TODD M | | ADDRESS ON FILE | | | | | | |
| KOBE, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOBELKA, PETE | | ADDRESS ON FILE | | | | | | |
| KOBER JEAN A | | 16 TAYLOR AVE | | | EAST HAVEN | CT | 06512 | |
| KOBER JEAN A | | 90 SAW MILL DR | | | WALLING FORD | CT | 06492 | |
| KOBER, JEAN A | KOBER, JEAN A | 90 SAW MILL DR | | | WALLING FORD | CT | 06492 | |
| KOBER, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| KOBERSTEIN, PAUL MATTHEW | | ADDRESS ON FILE | | | | | | |
| KOBES, SAMANTHA | | 157 MONTECITO AVE | NO 6 | | OAKLAND | CA | 94610 | |
| KOBI TV | | BOX 1489 | | | MEDFORD | OR | 97501 | |
| KOBIAN CANADA | | 560 DENISON ST UNIT 5 | | | MARKHAM | ON | L3R2M8 | CANADA |
| KOBIASHVILI, DAVID | | ADDRESS ON FILE | | | | | | |
| KOBIASHVILI, DAVID | | 439 HUDSON AVE | | | ALBANY | NY | 12203-0000 | |
| KOBIELSKY, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOBIERECKI, ANDREW J | | ADDRESS ON FILE | | | | | | |
| KOBIK, KODY LEE | | ADDRESS ON FILE | | | | | | |
| KOBJACK, SAMANTHA BETHANY | | ADDRESS ON FILE | | | | | | |
| KOBLE, BENJAMIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KOBLINSKI, BRUCE FRANCIS | | ADDRESS ON FILE | | | | | | |
| KOBRA PROPERTIES | | 3001 LAVA RIDGE CT | STE 340 | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | ATTN ABE ALIZADEH | LESLIE KINER PROP MGR | 3001 LAVA RIDGE CT STE 340 | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | STE 340 | ATTN  ABE ALIZADEH | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES  LOCATION  NO 3375  ROSEVILLE, CALIFORNIA | ABE ALIZEDAH | TRAINOR FAIRBROOK | 980 FULTON  AVE | | SACRAMENTO | CA | 95825 | |
| KOBRINSKI, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| KOBULARCIK, ANDREW J | | ADDRESS ON FILE | | | | | | |
| KOBY, HERMAN | | 22 LINCOLN AVE | | | POUGHKEEPSIE | NY | 12601 | |
| KOC, PETER GREGORY | | ADDRESS ON FILE | | | | | | |
| KOCA, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KOCAK, KYLE B | | ADDRESS ON FILE | | | | | | |
| KOCB TV | | PO BOX 99975 | | | OKLAHOMA CITY | OK | 73199 | |
| KOCB TV | | PO BOX 844190 | | | DALLAS | TX | 752844190 | |
| KOCEMBA, JOSH MIGUEL | | ADDRESS ON FILE | | | | | | |
| KOCH ENTERTAINMENT | | 740 BROADWAY 7TH FL | | | NEW YORK | NY | 10003 | |
| KOCH ENTERTAINMENT | | 1075 NORTHERN BLVD | | | ROSLYN | NY | 11576 | |
| KOCH ENTERTAINMENT | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT DIRSTRIBUTION LLC | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT DIST LLC | CAROLYN PRUDENTE | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| KOCH ENTERTAINMENT DIST LLC | | PO BOX 32983 | | | HARTFORD | CT | 06150-2983 | |
| KOCH, ANDREW C | | ADDRESS ON FILE | | | | | | |
| KOCH, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOCH, CAMMIE | | 9813 OLDE MILBROOKE WAY | | | GLENN ALLEN | VA | 23060 | |
| KOCH, CAMMIE G | | ADDRESS ON FILE | | | | | | |
| KOCH, CHARLIE WAYNE | | ADDRESS ON FILE | | | | | | |
| KOCH, DANIEL ABRAHAM | | ADDRESS ON FILE | | | | | | |
| KOCH, EVAN | | ADDRESS ON FILE | | | | | | |
| KOCH, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOCH, JASON KENNETH | | ADDRESS ON FILE | | | | | | |
| KOCH, JASON M | | ADDRESS ON FILE | | | | | | |
| KOCH, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| KOCH, JEFFREY | | 5991S 3260W | | | ROY | UT | 84067 | |
| KOCH, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| KOCH, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOCH, JOHN | | 10718 MISTY MEADOWS DR | | | RENO | NV | 89521 | |
| KOCH, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | |
| KOCH, KASEY S | | ADDRESS ON FILE | | | | | | |
| KOCH, KEITH | | 880 LAHR RD | | | NAZARETH | PA | 18064-9545 | |
| KOCH, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| KOCH, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | |
| KOCH, KENNETH W | | ADDRESS ON FILE | | | | | | |
| KOCH, MIKE L | | ADDRESS ON FILE | | | | | | |
| KOCH, NATHANIEL | | 6223 SPIRES DR | | | LOVELAND | OH | 45140 | |
| KOCH, NATHANIEL G | | ADDRESS ON FILE | | | | | | |
| KOCH, RICHARD | | 2011 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| KOCH, ROSALIE | | 10701 GAYTON RD | | | RICHMOND | VA | 23238 | |
| KOCH, RYAN M | | 323 S RAMMER AVE | | | ARLINGTON HTS | IL | 60004-6870 | |
| KOCH, SARA M | | ADDRESS ON FILE | | | | | | |
| KOCH, SARAH LYNN | | ADDRESS ON FILE | | | | | | |
| KOCH, SHERRY L | | ADDRESS ON FILE | | | | | | |
| KOCH, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | |
| KOCH, TYLER | | ADDRESS ON FILE | | | | | | |
| KOCH, ZACHARY ALLEN | | ADDRESS ON FILE | | | | | | |
| KOCH, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | |
| KOCHAKIAN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| KOCHANEK, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| KOCHANNY, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| KOCHAR, RAHUL KUMAR | | ADDRESS ON FILE | | | | | | |
| KOCHAROV, EDUARD | | ADDRESS ON FILE | | | | | | |
| KOCHAROV, YURIY | | ADDRESS ON FILE | | | | | | |
| KOCHEL, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOCHEN, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOCHENSPARGER, LYNDSAY NICOLE | | ADDRESS ON FILE | | | | | | |
| KOCHER, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| KOCHER, JACOB KENNETH | | ADDRESS ON FILE | | | | | | |
| KOCHER, MICHELLE REGINA | | ADDRESS ON FILE | | | | | | |
| KOCHER, RICHARD C | | PSC 78 BOX 6875 | | | APO | AP | 96326-6800 | |
| KOCHER, ROBERT | | ADDRESS ON FILE | | | | | | |
| KOCHER, TROY JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOCHERSPERGER, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| KOCHI, ERIC M | | ADDRESS ON FILE | | | | | | |
| KOCHI, MASAKI | | ADDRESS ON FILE | | | | | | |
| KOCHI, MASAKI | | 1075 LOMA AVE | | | LONG BEACH | CA | 90804-0000 | |
| KOCHIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOCHIS, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| KOCHMAN, DANIEL | | 1108 DARLENE AVE | | | OCEAN TOWNSHIP | NJ | 07712 | |
| KOCHS MAJOR APPLIANCE SERVICE | | PO BOX 1864 | | | SPLENDORA | TX | 77372 | |
| KOCHVILLE TOWNSHIP TREASURER | | 5851 MACKINAW | | | SAGINAW | MI | 48604 | |
| KOCIECKI, ERIC | | ADDRESS ON FILE | | | | | | |
| KOCIECKI, MAGGIE | | ADDRESS ON FILE | | | | | | |
| KOCIELA, LARRY | | 5633 HILLRIDGE CT | | | ST LOUIS | MO | 63128-3944 | |
| KOCJAN, ROZALIA MARTA | | ADDRESS ON FILE | | | | | | |
| KOCN | | PO BOX 81460 | | | SALINAS | CA | 81460 | |
| KOCN | | PO BOX KOCN | | | PACIFIC GROVE | CA | 93950 | |
| KOCO TV | | PO BOX 99820 | | | OKLAHOMA CITY | OK | 73199 | |
| KOCOL, SEAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KOCON, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| KOCP FM | | 2284 VICTORIA AVE STE 2G | | | VENTURA | CA | 93003 | |
| KOCUR, MICHAEL | | 10854 MILLARD RD | | | SAINT JOHN | IN | 46373 | |
| KOCUR, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| KOCVARA, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND BLDG | I HOK YUEN ST EAST | HUNGHOM KLN | HONG KONG | | | |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND | I HOK YUEN ST EAST | | HONG KONG | | | CHINA |
| KODA FM | | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 753200927 | |
| KODA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | |
| KODA FM | | PO BOX 200927 | CHANCELLOR MEDIA OF HOUSTON | | DALLAS | TX | 75320-0927 | |
| KODAK | | 1187 RIDGE RD W | | | ROCHESTER | NY | 14650 | |
| KODAK | | FOUR CONCOURSE BLVD STE 300 | | | ATLANTA | GA | 30328 | |
| KODAK EXPRESS STOP | | PO BOX 712025 | | | CINCINNATI | OH | 45271-2025 | |
| KODALEN, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| KODAMA, STEPHEN SEIKO | | ADDRESS ON FILE | | | | | | |
| KODIAK EQUIPMENT SERVICES INC | | 1603 EAGLE CREEK RD | | | BARNHART | MO | 63012 | |
| KODIAK SECURITY SERVICES | | PO BOX 1163 | | | AIRWAY HEIGHTS | WA | 99001 | |
| KODJ FM | | 2801 DECKER LAKE DR | | | SALT LAKE CITY | UT | 84119 | |
| KODM RADIO | | STE D 1 | | | ODESSA | TX | 79762 | |
| KODM RADIO | | PO BOX 971498 | | | DALLAS | TX | 75397-1498 | |
| KODRASI, SOKOL | | ADDRESS ON FILE | | | | | | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KODS FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501-4943 | |
| KODZ FM | | 1500 VALLEY RIVER DR STE 350 | | | EUGENE | OR | 97401-2163 | |
| KOEB, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| KOEBEL, JEREMY KEITH | | ADDRESS ON FILE | | | | | | |
| KOEHL, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| KOEHLER, CHRISTOPHER WAYNN | | ADDRESS ON FILE | | | | | | |
| KOEHLER, DANIEL | | 35265 ASPEN ST | | | NORTH RIDGEVILLE | OH | 44039 | |
| KOEHLER, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOEHLER, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | |
| KOEHLER, JESSICA | | ADDRESS ON FILE | | | | | | |
| KOEHLER, JOHN ERHARDT | | ADDRESS ON FILE | | | | | | |
| KOEHLER, KATHY | | 1188 WABING WILLOW DR | | | KETTERING | OH | 45409 | |
| KOEHLER, KATHY | | 1188 WAVING WILLOW DR | | | KETTERING | OH | 45409 | |
| KOEHLER, KENNETH D | | ADDRESS ON FILE | | | | | | |
| KOEHLER, MARCUS A | | ADDRESS ON FILE | | | | | | |
| KOEHLER, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| KOEHLY, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| KOEHN, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KOEHN, JEFFREY CHARLES | | ADDRESS ON FILE | | | | | | |
| KOEHN, ROBERT MARTIN | | ADDRESS ON FILE | | | | | | |
| KOEHN, TARA JO | | ADDRESS ON FILE | | | | | | |
| KOEHN, WILLIAM | | 2003 STANWICH DR | | | BERWYN | PA | 19312 | |
| KOEHN, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| KOEHNE, GALEN ERIC | | ADDRESS ON FILE | | | | | | |
| KOEHNE, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| KOEKKOEK, TAYLOR RYAN | | ADDRESS ON FILE | | | | | | |
| KOELEWYN, ERIC STEVEN | | ADDRESS ON FILE | | | | | | |
| KOELLER, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| KOELLING, SUSAN | | 1577 GREENRIDGE DR | | | PITTSBURG | CA | 94565 | |
| KOELSCH, JASON A | | 1483 ROSEMARY DR | | | MELBOURNE | FL | 32935 | |
| KOELSCH, JILL L | | ADDRESS ON FILE | | | | | | |
| KOELTZOW, KAREN L | | ADDRESS ON FILE | | | | | | |
| KOELTZOW, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| KOEN, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| KOEN, ERIN LEIGH | | ADDRESS ON FILE | | | | | | |
| KOEN, MICHAEL W | | 345 MESQUITE TRL | | | WEATHERFORD | TX | 76087 | |
| KOEN, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| KOENAMAN, DAVID | | 2055 DERRINGER RD | | | JACKSONVILLE | FL | 32225-2419 | |
| KOENEMAN, DEBORAH J | | ADDRESS ON FILE | | | | | | |
| KOENIG FRANK R | | 107 ARABIAN WAY | | | SIMPSONVILLE | SC | 29681 | |
| KOENIG III, ERIC KARL | | ADDRESS ON FILE | | | | | | |
| KOENIG, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOENIG, ALAN | | 11828 NE KNOTT ST | | | PORTLAND | OR | 97220-1736 | |
| KOENIG, ALAN | ALAN M KOENIG | 11828 NE KNOTT ST | | | PORTLAND | OR | 97220 | |
| KOENIG, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOENIG, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOENIG, BRICK | | 270 SUNSHINE ACRES DR | | | EUGENE | OR | 97401-5838 | |
| KOENIG, CHAD MORTON | | ADDRESS ON FILE | | | | | | |
| KOENIG, GEORGE | | PO BOX 73 | | | OILVILLE | VA | 23129 | |
| KOENIG, GEORGE | | RICHMOND NEWSPAPERS | PO BOX 73 | | OILVILLE | VA | 23129 | |
| KOENIG, JASON J | | ADDRESS ON FILE | | | | | | |
| KOENIG, LANCE MARTIN | | ADDRESS ON FILE | | | | | | |
| KOENIG, MARY | | 1345 BROOKSIDE CT | | | UPLAND | CA | 91784 | |
| KOENIG, MAX ANDREW | | ADDRESS ON FILE | | | | | | |
| KOENIG, MICHAEL | | 66 DAVIS AVE | | | HACKENSACK | NJ | 07601-0000 | |
| KOENIG, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| KOENIG, ROBERT A | | PO BOX 10834 | | | BEDFORD | NH | 03110 | |
| KOENIG, ROSA VERONICA | | ADDRESS ON FILE | | | | | | |
| KOENIG, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| KOENIGSBERG, IAN N | | ADDRESS ON FILE | | | | | | |
| KOENIGSBERG, MARLYN | | 5 INNES RD | | | EAST BRUNSWICK | NJ | 08816 | |
| KOENIGSEKER, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOENIGSEKER, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| KOENIGSFELD, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | |
| KOENING, MIKE | | 2087 S CLAYTON ST | | | DENVER | CO | 80210 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | PHOENIX | AZ | 85022 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | PHOENIX | AZ | 85022-3447 | |
| KOENS, DAVID | | 548 PLEASANT ST SE | | | GRAND RAPIDS | MI | 49503 | |
| KOENS, DAVID R | | ADDRESS ON FILE | | | | | | |
| KOENS, TYLER | | 1078 LOWELL DR | | | APPLE VALLEY | MN | 55124-0000 | |
| KOENS, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| KOEPCKE, ASHLIE I | | ADDRESS ON FILE | | | | | | |
| KOEPKE, KEITH | | ADDRESS ON FILE | | | | | | |
| KOEPKE, ZACH KOEPKE | | ADDRESS ON FILE | | | | | | |
| KOEPP, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOEPPEL DIRECT | | 16200 DALLAS PKY STE 270 | | | DALLAS | TX | 75248 | |
| KOEPSEL, BRIAN A | | ADDRESS ON FILE | | | | | | |
| KOEPSELL, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| KOERBER, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| KOERKEMEIER, LARS M | | ADDRESS ON FILE | | | | | | |
| KOERNER, BRYAN M | | ADDRESS ON FILE | | | | | | |
| KOERNER, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | |
| KOERNER, KEVIN | | ADDRESS ON FILE | | | | | | |
| KOERNER, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| KOERNER, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| KOERNER, SHEA PATRICK | | ADDRESS ON FILE | | | | | | |
| KOERNEY, WILLIAM | | 3920 E  SUNSET DR | | | RIMROCK | AZ | 86335 | |
| KOERNIG, KYRSTON | | ADDRESS ON FILE | | | | | | |
| KOERPER, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| KOERPERICH, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| KOERTGE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOESEL, ROBERT F | | 11261 SCENIC VIEW LANE | | | ORLANDO | FL | 32821 | |
| KOESSEL, WALTER | | 1825 LAKE HEIGHTS LANE | | | ST LOUIS | MO | 63138 | |
| KOESTER, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| KOESTER, JACOB | | ADDRESS ON FILE | | | | | | |
| KOESTER, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| KOESTER, JONATHAN DALE | | ADDRESS ON FILE | | | | | | |
| KOESTER, JORDAN | | ADDRESS ON FILE | | | | | | |
| KOESTER, JORDEN | | 1812 TREMNATH ST | | | ANTIOCH | CA | 94509 | |
| KOESTER, MANDY | | 7810 SHERMAN AVE | | | FORT KNOX | KY | 40121 | |
| KOESTERS, TESS ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KOETHER, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| KOETTER, BILL | | 43363 ICE POND DR | | | ASHBURN | VA | 20147 | |
| KOETTING, THOMAS | | 172 PHOENIX CT | | | TERRE HAUTE | IN | 47803 | |
| KOEUNE, JAMES | | 8910 BURTON RD | | | WONDER LAKE | IL | 60097 | |
| KOFFLER, HAROLD | | 3910 SAINT YVES RD | | | MYRTLE BEACH | NC | 29588-0000 | |
| KOFFLER, ZACHARY ASA | | ADDRESS ON FILE | | | | | | |
| KOFMAN, YASMIN | | ADDRESS ON FILE | | | | | | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | BOISE | ID | 83701 | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | BOISE | ID | 83701-2871 | |
| KOFORD, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KOFROTH, TRACY ANN | | ADDRESS ON FILE | | | | | | |
| KOFTAN, KENDALL | | 107 S VALLEY STREAM DR | | | DERBY | KS | 67037 | |
| KOFX | | 4105 RIO BRAVO | STE 150 | | EL PASO | TX | 79902 | |
| KOFX | | STE 150 | | | EL PASO | TX | 79902 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | CHAPTER 7 TRUSTEE FOR REVEAL | | LOS ANGELES | CA | 90017 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | | | LOS ANGELES | CA | 90017 | |
| KOGER, ERIKA C | | ADDRESS ON FILE | | | | | | |
| KOGER, KIONDRA S | | ADDRESS ON FILE | | | | | | |
| KOGER, TINA | | 61 N ST NW | | | WASHINGTON | DC | 20001-1254 | |
| KOGLE CARDS | | 150 KINGSWOOD RD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | |
| KOGLER, EDWARD ROBERT | | ADDRESS ON FILE | | | | | | |
| KOGUT, GREG | | ADDRESS ON FILE | | | | | | |
| KOGUT, NATHAN | | ADDRESS ON FILE | | | | | | |
| KOGUT, NATHAN | | 2513 BRADBURY CT | | | FORT COLLINS | CO | 80523-0000 | |
| KOH, ALBERT DONG | | ADDRESS ON FILE | | | | | | |
| KOH, HYUN | | 4101 LENOX PARK CIR NE | | | ATLANTA | GA | 30319-5360 | |
| KOHA, JEFF | | ADDRESS ON FILE | | | | | | |
| KOHAGEN, KATIE | | 269 GREEN LEA PL | | | THOUSAND OAKS | CA | 91361-0000 | |
| KOHAGEN, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KOHAR EDWARD P | | 3010 WOODFIELD DR | | | ALIQUIPPA | PA | 15001 | |
| KOHEN, ERIC BENNETT | | ADDRESS ON FILE | | | | | | |
| KOHKAYKY, MARK | | 3712 MARK TWAIN DR | | | PINETOP | AZ | 85935 | |
| KOHL, ANDREA J | | 1437 SAINT JOHNS AVE | | | HIGHLAND PARK | IL | 60035-3428 | |
| KOHL, CHRISTOPHER NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KOHL, CRAIG | | ADDRESS ON FILE | | | | | | |
| KOHL, GREGORY ROGER | | ADDRESS ON FILE | | | | | | |
| KOHL, JEFFREY DANE | | ADDRESS ON FILE | | | | | | |
| KOHL, LINDSEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| KOHLE, KYLE JEFFREY | | ADDRESS ON FILE | | | | | | |
| KOHLER FOODS INC | | PO BOX 20190 | | | DAYTON | OH | 45420 | |
| KOHLER RADIO & TV SERVICE INC | | 60 WINDSOR LANE | | | RED LION | PA | 17356 | |
| KOHLER, ANDREW | | ADDRESS ON FILE | | | | | | |
| KOHLER, BRYCE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KOHLER, KEVIN | | ADDRESS ON FILE | | | | | | |
| KOHLER, ROBERT SEAN | | ADDRESS ON FILE | | | | | | |
| KOHLER, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| KOHLERS FLORIST/GREENHOUSE | | 4848 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| KOHLI, KANCHAN | | 3901 ACADEMY PARKWAY N NE | | | ALBUQUERQUE | NM | 87109-4416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOHLS COFFEE & TEA CO | | 3316 E WASHINGTON ST | STE 201 202 | | PHOENIX | AZ | 85034 | |
| KOHLS DEPARTMENT STORE | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| KOHLS, ALYSSA DANAE | | ADDRESS ON FILE | | | | | | |
| KOHLS, BRIAN | | ADDRESS ON FILE | | | | | | |
| KOHLS, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KOHLS, EDWARD | | 429 W B POLK ST | | | WATERLOO | WI | 53594- | |
| KOHLS, KRISTIN AMBER | | ADDRESS ON FILE | | | | | | |
| KOHLSTEDT, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 532024305 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202-4305 | |
| KOHN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOHN, EVANS J | | 22 HILLPINE CT | | | COLUMBIA | SC | 29212 | |
| KOHN, GABRIEL | | ADDRESS ON FILE | | | | | | |
| KOHN, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| KOHN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| KOHNE, ADAM PATRICK | | ADDRESS ON FILE | | | | | | |
| KOHNEN, NORMAN J | | 117 TURKEY RUN CT | | | WRIGHT CITY | MO | 63390-2823 | |
| KOHNKE, DAVID | | 2123 WILLOWICK LANE | | | RICHMOND | VA | 23233 | |
| KOHNKE, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | |
| KOHNLE, PATRICK B | | ADDRESS ON FILE | | | | | | |
| KOHOUT, MINDI | | 101 E LINCOLN ST | | | WAUPUN | WI | 53963-2034 | |
| KOHOUT, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| KOHR ROYER GRIFFITH | | 145 N HIGH ST | | | COLUMBUS | OH | 43215 | |
| KOHR, JAY | | 1167 TROTWOOD BLVD | | | WINTER SPRINGS | FL | 32708 | |
| KOHR, JOHN A | | ADDRESS ON FILE | | | | | | |
| KOHRING, KATHERINE ELLEN | | ADDRESS ON FILE | | | | | | |
| KOHRMANN, GRANT ADAM | | ADDRESS ON FILE | | | | | | |
| KOHSMANN, JOSHUA RAYMOND | | ADDRESS ON FILE | | | | | | |
| KOHT FM | | 3202 N ORACLE | | | TUCSON | AZ | 85705 | |
| KOHZADI, BOBBY B | | ADDRESS ON FILE | | | | | | |
| KOIKE, NAOYA LUCAS | | ADDRESS ON FILE | | | | | | |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | |
| KOIN TV INC | | PO BOX 2766 | | | PORTLAND | OR | 97208 | |
| KOINE, PATRINA | | 3431 PARKER ST | | | ROCKLIN | CA | 95765 | |
| KOINER, PAUL C | | ADDRESS ON FILE | | | | | | |
| KOIRALA, KALYAN | | ADDRESS ON FILE | | | | | | |
| KOIT FM | | 455 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 94105 | |
| KOIT FM | | 201 THIRD ST STE 1200 | | | SAN FRANCISCO | CA | 94103-3143 | |
| KOITER, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| KOIVISTO, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | |
| KOJACK, ALBERT A | | ADDRESS ON FILE | | | | | | |
| KOKA AM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137 | |
| KOKALIS JANE | | 180 LUCINDA ST | | | SCOTTS VALLEY | CA | 95066 | |
| KOKASKA, CHRISTAL DIAMOND | | ADDRESS ON FILE | | | | | | |
| KOKEH, KOSEAN WOU | | ADDRESS ON FILE | | | | | | |
| KOKER, BRIMA SESE | | ADDRESS ON FILE | | | | | | |
| KOKERNAK, AMIE LYNNE | | ADDRESS ON FILE | | | | | | |
| KOKESCH, JOSHUA | | 26451 FRESNO DR | | | MISSION VIEJO | CA | 92691-0000 | |
| KOKESCH, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| KOKH FOX 25 | | PO BOX 14925 | | | OKLAHOMA CITY | OK | 73113 | |
| KOKI TV | | 5416 S YALE STE 500 | | | TULSA | OK | 74135 | |
| KOKI TV | | PO BOX 847355 | | | DALLAS | TX | 75284-7355 | |
| KOKINAKIS, PETER ANDREW | | ADDRESS ON FILE | | | | | | |
| KOKISH, RICHARD S | | ADDRESS ON FILE | | | | | | |
| KOKKINAKIS, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | |
| KOKLAS, NICOLE A | | ADDRESS ON FILE | | | | | | |
| KOKOLIS, SAMUEL L | | ADDRESS ON FILE | | | | | | |
| KOKOMO FIRE FIGHTERS 396 | | PO BOX 848 | | | KOKOMO | IN | 46903-0848 | |
| KOKOMO GAS & FUEL COMPANY | | 801 E 86TH AVE | | | MERRILLVILLE | IN | 46410-6271 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 469031209 | |
| KOKOPELLI GOLF CLUB | | 1401 CHAMPIONS DR | | | MARION | IL | 62959 | |
| KOKOPELLI GOLF CLUB | | PO BOX 1902 | | | MARION | IL | 62959 | |
| KOKORUDA, BYRAN | | ADDRESS ON FILE | | | | | | |
| KOKOSZKA, ROBERT | | ADDRESS ON FILE | | | | | | |
| KOKOSZKA, ROBERT | | 5800 W CORNELIA | | | CHICAGO | IL | 60634-0000 | |
| KOKOTOVIC, SONJA | | ADDRESS ON FILE | | | | | | |
| KOL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOL, SAMBATH | | ADDRESS ON FILE | | | | | | |
| KOLA FM | | 1940 ORANGE TREE LANE STE 200 | | | REDLANDS | CA | 92374 | |
| KOLACZEWSKI, JOE VINCENT | | ADDRESS ON FILE | | | | | | |
| KOLADE, BAYODE | | ADDRESS ON FILE | | | | | | |
| KOLAGANI, BRAMHA P | | ADDRESS ON FILE | | | | | | |
| KOLAKOWSKI, CHANCE WEBSTER | | ADDRESS ON FILE | | | | | | |
| KOLANDER, DENESE | | 17035 SE 44TH ST | | | CHOCTAW | OK | 73020-5902 | |
| KOLANDER, NATASHA RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLANJIAN, SHANT VAZKEN | | ADDRESS ON FILE | | | | | | |
| KOLANO, EUGENE W JR | | 1752 BERNICE DR | | | NORTH HUNTINGDON | PA | 15642-1791 | |
| KOLAR SYSTEMS INTERNATIONAL | | 1313 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| KOLAR, JELENA | | ADDRESS ON FILE | | | | | | |
| KOLAR, LISA | | 3777 SANUCCI CT | | | LAS VEGAS | NV | 89141 | |
| KOLAR, RYAN ALAN | | ADDRESS ON FILE | | | | | | |
| KOLARCIK, HEATHER | | 69 EVERT ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| KOLARCIK, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| KOLARIK, KELLI R | | ADDRESS ON FILE | | | | | | |
| KOLARS PLUMBING & SEWER SVC | | 523 OLD STONE RD | | | BOLINGBROOK | IL | 60440 | |
| KOLASINAC, GORAN | | ADDRESS ON FILE | | | | | | |
| KOLB ELECTRIC INC | | 5901 BLAIR RD NW | | | WASHINGTON | DC | 20011 | |
| KOLB, ANDREA | | 220 WEST 98 ST | | | NEW YORK | NY | 10025-5674 | |
| KOLB, DANIEL M | | ADDRESS ON FILE | | | | | | |
| KOLB, DAVID | | ADDRESS ON FILE | | | | | | |
| KOLB, EDWIN TYLER | | ADDRESS ON FILE | | | | | | |
| KOLB, ERIK JOHN | | ADDRESS ON FILE | | | | | | |
| KOLB, JAMES HUGH | | ADDRESS ON FILE | | | | | | |
| KOLB, JEFF | | PO BOX 215 | | | VINCENNES | IN | 47591 | |
| KOLB, JENNIFER YVONNE | | ADDRESS ON FILE | | | | | | |
| KOLB, JOHN | | ADDRESS ON FILE | | | | | | |
| KOLB, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| KOLB, KLAUS J | | 400 CAPITOL MALL 11TH FL | | | SACRAMENTO | CA | 95814 | |
| KOLB, PATRICK | | 29W322 IROQUOIS CT NORTH | | | WARRENVILLE | IL | 60555 | |
| KOLB, RON | | 560 DUTCH VALLEY RD NE APT 302 | | | ATLANTA | GA | 30324-5363 | |
| KOLB, TYSON RONALD | | ADDRESS ON FILE | | | | | | |
| KOLBA, ROBERT E IRA | | 161 TWELVE OAKS LN | | | PONTE VEDRA | FL | 32082 | |
| KOLBE, KYERSTEN LEE | | ADDRESS ON FILE | | | | | | |
| KOLBECK, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| KOLBENSCHLAG, NICHOLAS MARTIN | | ADDRESS ON FILE | | | | | | |
| KOLBENSCHLAG, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOLBERG, COURTNEY AMBER | | ADDRESS ON FILE | | | | | | |
| KOLBO, TRAVIS | | ADDRESS ON FILE | | | | | | |
| KOLBOW, KENT A | | 50761 STONEBRIDGE DR | | | GRANGER | IN | 46530 | |
| KOLBY ELECTRIC | | 210 EAST 6TH SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| KOLBY, MELANIE | | PO BOX 1086 | | | NAVASOTA | TX | 77868-1086 | |
| KOLCUN, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| KOLD AM SOUTH BANK LOCKBOX | | DRAWER 0334 PO BOX 11407 | | | BIRMINGHAM | AL | 352460334 | |
| KOLD AM SOUTH BANK LOCKBOX | | PO BOX 11407 | DRAWER 0334 | | BIRMINGHAM | AL | 35246-0334 | |
| KOLDE, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| KOLDYS, CEZARY | | ADDRESS ON FILE | | | | | | |
| KOLE, DANIEL | | ADDRESS ON FILE | | | | | | |
| KOLE, TRAVIS | | ADDRESS ON FILE | | | | | | |
| KOLEAN JR, MICHAEL | | 1028 CHAPIN AVE | | | BIRMINGHAM | MI | 48009 | |
| KOLEC, NDOJA | | 1436 NE 56TH ST 1 | | | FORT LAUDERDALE | FL | 33334-6112 | |
| KOLEDA, SCOTT CLARK | | ADDRESS ON FILE | | | | | | |
| KOLEGRAF, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| KOLEK, ASHLEIGH MICHELLE | | ADDRESS ON FILE | | | | | | |
| KOLEK, CORY JOHN | | ADDRESS ON FILE | | | | | | |
| KOLENDA, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| KOLENDER SHERIFF, WILLIAM B | | 250 E MAIN ST | | | EL CAJON | CA | 92020 | |
| KOLENKO PHD, THOMAS A | | 2445 ELMHURST BLVD | | | KENNESAW | GA | 30152 | |
| KOLENKOV, IOURI | | 9444 MAPLE DR APT 1B | | | ROSEMONT | IL | 60018-5021 | |
| KOLENKY, GEORGE | | ADDRESS ON FILE | | | | | | |
| KOLEOSO, DAMIA | | ADDRESS ON FILE | | | | | | |
| KOLERICH, GEORGE A | | 5735 SOUTH MCVICKER | | | CHICAGO | IL | 60638 | |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DR | APT 92 | | NEW YORK | NY | 10025 | |
| KOLETH, TOM | | ADDRESS ON FILE | | | | | | |
| KOLETH, TOM | | 439 N MAIN ST | | | ANDOVER | MA | 01810-0000 | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLIAS, MARINA | | 601 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-0000 | |
| KOLIBA, DAVID CHAPMAN | | ADDRESS ON FILE | | | | | | |
| KOLIBABA, DAVID | | 425 PATRICIA DR | | | GLADSTONE | OR | 97027 | |
| KOLIBABA, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| KOLIBAS, ERIC | | ADDRESS ON FILE | | | | | | |
| KOLIBOSKI, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOLIC, DELVINA | | ADDRESS ON FILE | | | | | | |
| KOLINCHAK, KENNETH | | ADDRESS ON FILE | | | | | | |
| KOLL DOVE | | 11475 OLD CABIN RD STE 220 | | | ST LOUIS | MO | 63141 | |
| KOLL, PAUL M | | PO BOX 18796 | | | ATLANTA | GA | 31126-0000 | |
| KOLL, STEVE | | 1820 LARRY DR | | | SANTA ROSA | CA | 95403-2480 | |
| KOLL, TRENT ROBERT | | ADDRESS ON FILE | | | | | | |
| KOLLANDER, KAREN A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLLANKO, LAKSHMI | | 208 PARK TERRACE CT SE APT 51 | | | VIENNA | VA | 22180-5882 | |
| KOLLAR, BRYANT | | 151 WESTRIDGE PLACE S | | | PHOENIXVILLE | PA | 19460-3378 | |
| KOLLAR, NORBERT | | ADDRESS ON FILE | | | | | | |
| KOLLATH, NICK | | ADDRESS ON FILE | | | | | | |
| KOLLEE, HEYWOT | | 807 CALLE COMPO | | | THOUSAND OAKS | CA | 91360-0000 | |
| KOLLEE, HEYWOT ROY | | ADDRESS ON FILE | | | | | | |
| KOLLEENY, IVAN | | 214 W 109TH ST | | | NEW YORK | NY | 10025-0000 | |
| KOLLEENY, IVAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KOLLER, CARL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOLLER, KELLY S | | ADDRESS ON FILE | | | | | | |
| KOLLER, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| KOLLER, MICHAEL ANTON | | ADDRESS ON FILE | | | | | | |
| KOLLERER, CHRISTOPHER L | | 43352 MINTWOOD ST | | | FREMONT | CA | 94538-6031 | |
| KOLLET JR, DEAN G | | ADDRESS ON FILE | | | | | | |
| KOLLIAS, BOB | | ADDRESS ON FILE | | | | | | |
| KOLLIE, TROKON A | | ADDRESS ON FILE | | | | | | |
| KOLLMER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOLN TV | | 840 N 40TH ST | | | LINCOLN | NE | 68503 | |
| KOLNBERGER, JASON R | | ADDRESS ON FILE | | | | | | |
| KOLO ENTERPRISES | NO NAME SPECIFIED | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY SE STE 1200 | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | | 300 GALLERIA PKY | 12TH FL | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | 3101 TOWERCREEK PKY STE 200 | | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | 300 GALLERIA PKWY SE STE 1200 | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | C O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY SE STE 1200 | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | NO NAME SPECIFIED | 300 GALLERIA PKWY SE STE 1200 | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | ATLANTA | GA | 30305 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | ATLANTA | GA | 30328 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 | |
| KOLO TV | | 4850 AMPERE DR | | | RENO | NV | 89502-2302 | |
| KOLODNY, JEFF | | 5018 JABVELINE  TERR | | | LAKE WORTH | FL | 33463 | |
| KOLODZIEJ, LISA A | | ADDRESS ON FILE | | | | | | |
| KOLODZIEJ, PHILIP PETER | | ADDRESS ON FILE | | | | | | |
| KOLODZIEJCZAK, DAVID | | 1430 BRADLEY LANE | | | WARMINSTER | PA | 18974-0000 | |
| KOLODZIEJCZAK, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOLOFF, VLADIMIR | | ADDRESS ON FILE | | | | | | |
| KOLOGN INDUSTRIAL COMPANY LIMITED | | 1307 VANTA INDUSTRIAL | 21 23 TAI LIN PAI RD | | KWAI CHUNG NT | | | HONG KONG |
| KOLOINI, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KOLOSICK JR PAUL L | | 2115 TYLER TRAIL HOUSE | | | MCHENRY | IL | 60051 | |
| KOLP, ALTHEA LYNELLE | | ADDRESS ON FILE | | | | | | |
| KOLR 10 | | PO BOX 1716 | | | SPRINGFIELD | MO | 65801 | |
| KOLSOUZIAN, JOHN | | ADDRESS ON FILE | | | | | | |
| KOLSUN, PHILLIPS BRUCE | | ADDRESS ON FILE | | | | | | |
| KOLTS, PETER | | ADDRESS ON FILE | | | | | | |
| KOLTUN, RACHAEL LEIA | | ADDRESS ON FILE | | | | | | |
| KOLVIN INDUSTRIES LTD | | UNIT 6 M/F CENTURY CENTRE | 44 HUNG TO RD | | HONG KONG | | | HONG KONG |
| KOLZ FM | | 4270 BYRD DR | | | LOVELAND | CO | 80538 | |
| KOLZE, GLENN | | ADDRESS ON FILE | | | | | | |
| KOLZE, GLENN | | 434 FARRWOOD DR | | | BRADFORD | MA | 01835-0000 | |
| KOMA | | PO BOX 6000 | | | OKLAHOMA CITY | OK | 73153 | |
| KOMAN, CHRISTOPHER | | 9284 CHAPMAN OAK DR | | | MANASSAS | VA | 20110 | |
| KOMAN, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| KOMANECKY, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| KOMAROSKI, DEVIN M | | ADDRESS ON FILE | | | | | | |
| KOMATSU, BRANDON | | 98 920 NOELANI ST APT F | | | PEARL CITY | HI | 96782 | |
| KOMATSU, BRANDON KALANI | | ADDRESS ON FILE | | | | | | |
| KOMATSU, SHUGO | | ADDRESS ON FILE | | | | | | |
| KOMATSUBARA, FRANK NOBOYUKI | | ADDRESS ON FILE | | | | | | |
| KOMBEREC, CORY E | | ADDRESS ON FILE | | | | | | |
| KOMDAT, PHILIP AUGUST | | ADDRESS ON FILE | | | | | | |
| KOME | | 3031 TISCH WAY STE 3 | | | SAN JOSE | CA | 95128 | |
| KOME | | AUDIO INC | 3031 TISCH WAY STE 3 | | SAN JOSE | CA | 95128 | |
| KOMENDA, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| KOMENDA, LAURA JANINE | | ADDRESS ON FILE | | | | | | |
| KOMINA, KATIE | | ADDRESS ON FILE | | | | | | |
| KOMING | | 5 5F NO 79M MIN CHUAN | WEST RD | TAIPEI | TAIWAN | | | TAIWAN |
| KOMISARCIK, RANDOLPH | | P O BOX 00298795 | | | SIOUX FALLS | SD | 57186-0001 | |
| KOMISAREK, CARRIE | | 908 2ND AVE | | | CRIVITZ | WI | 54114-1557 | |
| KOMISAREK, WALTER JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOMLENOVICH, MARK STEVEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOMLOSI, JODIE LUCILLE | | ADDRESS ON FILE | | | | | | |
| KOMMOR, BENJAMIN ROBISON | | ADDRESS ON FILE | | | | | | |
| KOMNINOS, EFSTATHIOS | | PFISTER RD 412 | | | JACKSON | NJ | 08527 | |
| KOMNINOS, EFSTATHIOS STEPHEN | | ADDRESS ON FILE | | | | | | |
| KOMNINOS, GILBERTO | | ADDRESS ON FILE | | | | | | |
| KOMO TV | | P O BOX C 34936 | | | SEATTLE | WA | 98124 | |
| KOMO TV | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| KOMO TV | FISHER COMMUNICATIONS | ATTN HOLLY STONE | 140 FOURTH AVE N STE 500 | | SEATTLE | WA | 98109 | |
| KOMORA, LINDSEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KOMOROFF, BEN IRVING | | ADDRESS ON FILE | | | | | | |
| KOMOTO, KEVIN YOSHIO | | ADDRESS ON FILE | | | | | | |
| KOMP FM | | PO BOX 26629 | | | LAS VEGAS | NV | 89126 | |
| KOMP FM | | 8755 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KOMPANIK, KEVIN ROSS | | ADDRESS ON FILE | | | | | | |
| KOMPERDA, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| KOMPSIE JR , STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOMSKIS, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOMTHIRATH, THONGDENG | | 9415 ARCHWAY RD | | | RICHMOND | VA | 23236 | |
| KOMU TV | | 15 JESSE HALL | | | COLUMBIA | MO | 65211 | |
| KOMU TV | | UNIV OF MO COLUMBIA | 15 JESSE HALL | | COLUMBIA | MO | 65211 | |
| KOMYATTE & FREELAND P C | | 9650 GORDON DR | | | HIGHLAND | IN | 463222902 | |
| KON HARRY | | 225 N OAKS NO A | | | ORANGE | CA | 92667 | |
| KON, JOSHUA | | 104 LYNWOOD PLACE | | | CHAPEL HILL | NC | 27517-0000 | |
| KON, JOSHUA PHILIP | | ADDRESS ON FILE | | | | | | |
| KONA FM | | 2823 W LEWIS | | | PASCO | WA | 99301 | |
| KONADU AGYEMANG, YAW | | ADDRESS ON FILE | | | | | | |
| KONADU, KWAME | | ADDRESS ON FILE | | | | | | |
| KONAMI DIGITAL ENT AMERICA | | PO BOX 45872 | | | SAN FRANCISCO | CA | 94145-0001 | |
| KONCAR, MICHAEL STUART | | ADDRESS ON FILE | | | | | | |
| KONCEWICZ, TIM | | ADDRESS ON FILE | | | | | | |
| KONCHAK, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| KONCHALSKI, RANDY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KONCZ, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KONCZAL, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOND FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | FRESNO | CA | 93727 | |
| KOND FM | | 1981 N GATEWAY BLVD STE 101 | | | FRESNO | CA | 93727 | |
| KONDO, LAMESHA JORDAN | | ADDRESS ON FILE | | | | | | |
| KONDOOR, SHON | | ADDRESS ON FILE | | | | | | |
| KONDOVSKI, SACHO | | 50220 VIA SIMPATICO | | | LA QUINTA | CA | 92253 | |
| KONDRACKI, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| KONDRLA, KYLE | | ADDRESS ON FILE | | | | | | |
| KONE INC | | 47 33 36TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONE INC | ATTN STEVE DETERMAN | ONE KONE CT | | | MOLINE | IL | 61265 | |
| KONE, MARTINE K | | ADDRESS ON FILE | | | | | | |
| KONECHNE, CHAS JOHN | | ADDRESS ON FILE | | | | | | |
| KONECHNY, IRENE | | 2 FR  FINIAN DR | | | YONKERS | NY | 10703 | |
| KONECK, DEBRA | | 56 E PLEASANT LAKE RD | | | NORTH OAKS | MN | 55127 | |
| KONECKY, EVAN SCOTT | | ADDRESS ON FILE | | | | | | |
| KONEFAL, LAUREN CHRISTINA | | ADDRESS ON FILE | | | | | | |
| KONEMAN, JOHN D | | ADDRESS ON FILE | | | | | | |
| KONERSMANN, DAVID | | ADDRESS ON FILE | | | | | | |
| KONES, RICO | | ADDRESS ON FILE | | | | | | |
| KONES, TIFFANY DANYELL | | ADDRESS ON FILE | | | | | | |
| KONETSKI, ALEXANDRA LEE | | ADDRESS ON FILE | | | | | | |
| KONEY, JOHN F | | ADDRESS ON FILE | | | | | | |
| KONFEDERAK, KEVIN | | ADDRESS ON FILE | | | | | | |
| KONG TV | KONG TV INC | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KONG TV | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| KONG TV INC | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KONG, BRIAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| KONG, DAVID | | ADDRESS ON FILE | | | | | | |
| KONG, FRED H | | ADDRESS ON FILE | | | | | | |
| KONG, JANET M | | 3191 PALM TRACE LANDING DR | APT 1009 | | DAVIE | FL | 33314 | |
| KONG, JUSTIN | | ADDRESS ON FILE | | | | | | |
| KONG, MONI | | ADDRESS ON FILE | | | | | | |
| KONG, SEAN | | ADDRESS ON FILE | | | | | | |
| KONG, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KONG, THAO | | 2242 DIJON ST | | | STOCKTON | CA | 95210-0000 | |
| KONGER, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KONGKREINGKRAI, STEVEN | | ADDRESS ON FILE | | | | | | |
| KONGMANY, JOHNNY | | 5951 OLD DAYTON PIKE | | | CHATTANOOGA | TN | 37415-1229 | |
| KONICA MINOLTA BUSINESS SOL | | 531 WAIAKAMILO RD | | | HONOLULU | HI | 96817 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 101663 | | | ATLANTA | GA | 30392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA BUSINESS SOL | | 11150 HOPE ST | | | CYPRESS | CA | 90630 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 841960 | | | DALLAS | TX | 75284-1960 | |
| KONICA MINOLTA BUSINESS SOL | | USA INC FILE 50252 | | | LOS ANGELES | CA | 90074-0252 | |
| KONIDITSIOTIS, JOHN | | 1055 HOMESTEAD AVE | | | METAIRIE | LA | 70005 | |
| KONIECZNY, SARAH KRISTINE | | ADDRESS ON FILE | | | | | | |
| KONIER, THOMAS JEFFREY | | ADDRESS ON FILE | | | | | | |
| KONIK COMPANY INC | | 7535 NORTH LINCOLN AVE | | | SKOKIE | IL | 60076 | |
| KONING ELECTRIC INC, RJ | | PO BOX 1174 | | | CONCORD | MA | 01742 | |
| KONING, JERRY RYAN | | ADDRESS ON FILE | | | | | | |
| KONKA USA LTD | | 1762 TECHNOLOGY DR 106 | | | SAN JOSE | CA | 95110 | |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | ELK GROVE | CA | 957590268 | |
| KONKEL, MARK | | ADDRESS ON FILE | | | | | | |
| KONKOL, ALEX | | ADDRESS ON FILE | | | | | | |
| KONNY, BLAKE | | 1481 CASTLEWOOD DR | | | WHEATON | IL | 60187 | |
| KONO FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KONO FM | | PO BOX 951896 | | | DALLAS | TX | 75395-1896 | |
| KONOLD, COREY | | PO BOX 413 | | | RICHLANDTOWN | PA | 18955-0000 | |
| KONOLD, COREY M | | ADDRESS ON FILE | | | | | | |
| KONONOV, DIONIS | | ADDRESS ON FILE | | | | | | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DR | | | GREEN BAY | WI | 54302 | |
| KONOPASKY, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| KONOVER CONSTRUCTION CORP | | 8661 ROBERT FULTON DR | STE 190 | | COLUMBIA | MD | 21046 | |
| KONOVER MOBILE FESTIVAL CENTRE | | 7000 W PALMETTO PK RD STE 408 | | | BOCA RATON | FL | 33433 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | | | CHARLOTTE | NC | 282601420 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | KONOVER SOUTH PROPERTIES | | CHARLOTTE | NC | 28260-1420 | |
| KONOWAL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KONRAD, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| KONRAD, JOSEPH LANG | | ADDRESS ON FILE | | | | | | |
| KONSTADINIDIS, SANDRA | | 8800 TORRINGTON DR | | | ROSWELL | GA | 30076 | |
| KONSTANTARAK, ANASTSIO P | | 4014 N LAVERGNE AVE | | | CHICAGO | IL | 60641-1731 | |
| KONSTANTINOU, KONSTANTINOS & SHANNON | | 928 WATERVIEW WAY APT L | | | CHAMPAIGN | IL | 61822 | |
| KONSTANTINOVA, IRENA | | ADDRESS ON FILE | | | | | | |
| KONSTANTOPOULOS, NIKOS | | 304 NORTH UNION ST | | | WILMINGTON | DE | 19805 | |
| KONSTANTOPOULOS, NIKOS DIMOS | | ADDRESS ON FILE | | | | | | |
| KONSTANTOS, NICK G | | 30 MILLBORNE | | | UPPER DARBY | PA | 19082 | |
| KONSTAS RESTAURANT & LOUNGE | | 2526 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| KONTGIS, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| KONTOGIANNIS, LEANN | | 34 GLEN PARK AVE | | | SAUGUS | MA | 01906 | |
| KONTOS, JESSICA D | | 5859 N TALMAN AVE | | | CHICAGO | IL | 60659-4903 | |
| KONTZ, GEOFFREY L | | ADDRESS ON FILE | | | | | | |
| KONUK, GEORGINE | | 58 E COUNTRY CLUB CT | | | PALATINE | IL | 60067-2706 | |
| KONVALINKA, FRANK | | ADDRESS ON FILE | | | | | | |
| KONVES, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KONYA, ANDREW | | 2311 N FRONT ST | APT 1208 | | HARRISBURG | PA | 17110 | |
| KONYA, ANDREW | | 2311 N FRONT ST APT PH 4 | | | HARRISBURG | PA | 17110 | |
| KONYNDYK, MELISSA JUNE | | ADDRESS ON FILE | | | | | | |
| KONYNENBERG, ERIC AART | | ADDRESS ON FILE | | | | | | |
| KONZAL, MICHELLE | | ADDRESS ON FILE | | | | | | |
| KONZEL, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| KONZEM, LISA | | 551 S JUNIPER ST | | | GARDNER | KS | 66030-1639 | |
| KOO, ERIC | | ADDRESS ON FILE | | | | | | |
| KOO, YVONNE | | ADDRESS ON FILE | | | | | | |
| KOOB, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| KOOC | | PO BOX 607 | | | COPPERAS COVE | TX | 76522 | |
| KOOCHOU, STEPHAN | | ADDRESS ON FILE | | | | | | |
| KOOISTRA, JOHN | | 1700 LAVENDER LN | | | KENT CITY | MI | 49330-9099 | |
| KOOISTRA, PATTI | | 308 67TH ST NW | | | BRADENTON | FL | 34209 | |
| KOOL FM | | PO BOX 53546 | | | PHOENIX | AZ | 850723546 | |
| KOOL FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| KOOL MAGIC AWNING CO INC | | 854 E MISSION BLVD | | | POMONA | CA | 91766 | |
| KOOLE, LUCAS NATHANIEL | | ADDRESS ON FILE | | | | | | |
| KOOLEY, ADAM | | 1406 PLAINFIELD RD | | | JOLIET | IL | 60435 | |
| KOOLHOVEN, JOHN | | ADDRESS ON FILE | | | | | | |
| KOOLKIN, NOAH JACOB | | ADDRESS ON FILE | | | | | | |
| KOOMSON, VINCENT | | ADDRESS ON FILE | | | | | | |
| KOON FRANK | | 216 POSTAL LANE | APT NO 108 | | CASSELBERRY | FL | 32730 | |
| KOON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| KOON, DEREK MATT | | ADDRESS ON FILE | | | | | | |
| KOON, FRANK | | ADDRESS ON FILE | | | | | | |
| KOON, KRISTEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| KOON, MICHAEL | | 6870 FOLEY BEACH EXPRESS APT | | | ORANGE BEACH | AL | 36561 | |
| KOON, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| KOON, THOMAS DEAN | | ADDRESS ON FILE | | | | | | |
| KOONCE, ADAM | | 3414 CORTE SONVISA | | | CARLSBAD | CA | 92009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOONCE, ADAM | | 7575 METROPOLITAN DR STE 210 | DIVISION OF LABOR STD ENFORCE | | SAN DIEGO | CA | 92108 | |
| KOONCE, JORELL | | 26 ROLLINS ST | 3E | | YONKERS | NY | 10705-0000 | |
| KOONCE, JORELL WESLEY | | ADDRESS ON FILE | | | | | | |
| KOONHOW, KURT | | ADDRESS ON FILE | | | | | | |
| KOONJBEHARRY, JERRY PAVINDRA | | ADDRESS ON FILE | | | | | | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | FORT MYERS | FL | 33901 | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | FT MYERS | FL | 33901 | |
| KOONS, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KOONS, GREGORY COLIN | | ADDRESS ON FILE | | | | | | |
| KOONS, JAMES C | | ADDRESS ON FILE | | | | | | |
| KOONS, REBECCA JANE | | ADDRESS ON FILE | | | | | | |
| KOONS, REBEKKAH JANE | | ADDRESS ON FILE | | | | | | |
| KOONS, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| KOONS, SHAWN DANIEL | | ADDRESS ON FILE | | | | | | |
| KOONTZ, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KOONTZ, CHERYL | | 3869 59 W CORTARO FARMS RD | | | TUCSON | AZ | 85742 | |
| KOONTZ, JOSEPH DON | | ADDRESS ON FILE | | | | | | |
| KOONTZ, KENNY | | 402 S PRESCOTT CT | | | WICHITA | KS | 67209-3502 | |
| KOONTZ, KEVIN TYLER | | ADDRESS ON FILE | | | | | | |
| KOONTZ, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| KOONTZ, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| KOONTZ, SAMANTHA L | | ADDRESS ON FILE | | | | | | |
| KOONTZ, STEVE | | ADDRESS ON FILE | | | | | | |
| KOONTZ, THOMAS C | | ADDRESS ON FILE | | | | | | |
| KOONTZ, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| KOOP, AARON D | | ADDRESS ON FILE | | | | | | |
| KOOPS, EDWIN CHARLES | | ADDRESS ON FILE | | | | | | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 462183300 | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOOSMANN, JACOB ARLAND | | ADDRESS ON FILE | | | | | | |
| KOOV | | PO BOX 607 | | | COPPERAS COVE | TX | 76522 | |
| KOPA, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| KOPAC, MICHAEL A | | 20255 KENTUCKY OAKS CT | | | ASHBURN | VA | 20147 | |
| KOPACHY, LOUIS JAMES | | ADDRESS ON FILE | | | | | | |
| KOPACK, DEREK ROBERT | | ADDRESS ON FILE | | | | | | |
| KOPACKI JR, EDWARD J | | ADDRESS ON FILE | | | | | | |
| KOPACZ, BENJAMIN | | 8811 DUCK CROSSING LN | | | LOUISVILLE | KY | 40219-5063 | |
| KOPACZ, JOZSEF | | ADDRESS ON FILE | | | | | | |
| KOPACZ, NICK | | ADDRESS ON FILE | | | | | | |
| KOPAN, ALEX L | | ADDRESS ON FILE | | | | | | |
| KOPANI, GUOZDEN | | 2690 PINE CREST LAKES BLVD | | | JENSEN BEACH | FL | 34957 | |
| KOPANTSEV, EVGUENI | | 10504 MONTROSE AVE | | | BETHESDA | MD | 20814 | |
| KOPCHIK, DANIEL | | 119 BOULDER RD | | | CONSHOHOCKEN | PA | 19428-0000 | |
| KOPCHO, GARY ANDREW | | ADDRESS ON FILE | | | | | | |
| KOPEC, WALTER EDMOUND | | ADDRESS ON FILE | | | | | | |
| KOPECKY, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| KOPECKY, PETER IAN | | ADDRESS ON FILE | | | | | | |
| KOPEL, ALVIN | | ADDRESS ON FILE | | | | | | |
| KOPELOVE, PATRICIA | | 2008 CAMBRIDGE DR | | | RICHMOND | VA | 23233 | |
| KOPELOVE, SHAWN W | | ADDRESS ON FILE | | | | | | |
| KOPER SERVICES | | 2002 PEACH ST | | | ERIE | PA | 16502 | |
| KOPESKY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KOPETSKY, KASH RYAN | | ADDRESS ON FILE | | | | | | |
| KOPF, EDWARD | | 4819 DRUMMOND AVE | | | CHEVY CHASE | MD | 20815 | |
| KOPIETZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| KOPINSKI, AARON | | 1870 WICKER WOODS DR | | | MAIDENS | VA | 23102 | |
| KOPINSKI, AARON A | | ADDRESS ON FILE | | | | | | |
| KOPISCHKE, MARK CLARENCE | | ADDRESS ON FILE | | | | | | |
| KOPITMAN, ALAN ISSAC | | ADDRESS ON FILE | | | | | | |
| KOPKA, RICK W | | ADDRESS ON FILE | | | | | | |
| KOPKE, LYSSA | | P O BOX 3742 | | | COEUR DALENE | ID | 83816 | |
| KOPKE, LYSSA | | LOC NO 0846 | | | | | | |
| KOPLIN, MICHAEL P | | 3214 GRAYLAND AVE | | | RICHMOND | VA | 23221 | |
| KOPLITZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KOPNISKY, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| KOPP DETRAFFORDD , DENISE | | 64 MOUNTAINDALE RD | | | YONKERS | NY | 10710 | |
| KOPP, BONITA | | 11 MILK ST | | | NASHUA | NH | 03064 | |
| KOPP, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | |
| KOPP, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOPP, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| KOPP, MONICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KOPP, PAUL | | 200 CARROLL STRL LN | | | SUSANVILLE | CA | 96130-0000 | |
| KOPP, REBECCA LEANNE | | ADDRESS ON FILE | | | | | | |
| KOPP, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOPP, TRAVIS CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KOPPS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| KOPRIVA, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| KOPRIVA, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| KOPS, WILLIAM WALTER | | ADDRESS ON FILE | | | | | | |
| KOPSICK, ALBERT | | ADDRESS ON FILE | | | | | | |
| KOPYKAT INC | | 2591 PALUMBO DR NO 5 | | | LEXINGTON | KY | 40509 | |
| KOPYKAT INC | | 1251 GEORGETOWN RD STE D | | | LEXINGTON | KY | 40511 | |
| KOQL FM | | 503 OLD 63 N | | | COLUMBIA | MO | 65201 | |
| KOQL FM | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KOQO | | PO BOX 9420 | | | FRESNO | CA | 937929420 | |
| KOQO FM | | 1071 W SHAW AVE | | | FRESNO | CA | 93711 | |
| KOQO FM | | PO BOX 100110 | | | PASADENA | CA | 91189-0110 | |
| KOR X ALL CO INC | | 216 W TENTH ST | PO BOX 53 | | EVANSVILLE | IN | 47701 | |
| KOR X ALL CO INC | | PO BOX 53 | | | EVANSVILLE | IN | 47701 | |
| KORA FM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KORABIK, SHEYLA | | 571 BARDAY DR | | | BOLINGBROOK | IL | 60440 | |
| KORACH, POONISHA | | ADDRESS ON FILE | | | | | | |
| KORALEWSKI, MICHELLE ROSE | | ADDRESS ON FILE | | | | | | |
| KORAN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KORANG, ERNEST | | ADDRESS ON FILE | | | | | | |
| KORANTENG, NII | | ADDRESS ON FILE | | | | | | |
| KORBACH, BILL F | | 7131 INGLESIDE DR | | | NEW PORT RICHEY | FL | 34668 | |
| KORBUS, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | |
| KORCHED, MOHAMMED H | | ADDRESS ON FILE | | | | | | |
| KORCHED, YUSEF H | | ADDRESS ON FILE | | | | | | |
| KORCZAK, GREG | | 2920 CARESSA CT | | | LAS VEGAS | NV | 89117 | |
| KORCZUKOWSKI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| KORD FM | | PO BOX 2485 | | | PASCO | WA | 99302 | |
| KORD, CRYSTAL E | | ADDRESS ON FILE | | | | | | |
| KORDEK, PAWEL | | 1501 W SUPERIOR ST APT 1 | | | CHICAGO | IL | 60622-5258 | |
| KORDEN INCORPORATED | | 611 S PALMETTO AVE | | | ONTARIO | CA | 91762 | |
| KORDES, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| KORDIAC PLUMBING & MECHANICAL | | 11010 UNION AVE | | | CLEVELAND | OH | 44105 | |
| KORDIK, ANDREW | | ADDRESS ON FILE | | | | | | |
| KOREA EXPORT INSURANCE CORPORATION | ATTN FREDRICK J LEVY ESQ | OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | 65 E 55TH ST | | NEW YORK | NY | 10022 | |
| KOREA EXPORT INSURANCE CORPORATION | ATTN WILLIAM C HEUER | DUANE MORRIS LLP | 1540 BROADWAY | | NEW YORK | NY | 10036 | |
| KOREA TIMES L A INC | | 141 N VERMONT AVE | | | LOS ANGELES | CA | 90004 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD STE 150 | | | LOS ANGELES | CA | 90010 | |
| KOREAN CHURCH | | 440 NOAH MEDDERS PKWY | | | ANNISTON | AL | 36206-1621 | |
| KOREAN DENVER NEWS, THE | | 9650 E COLFAX AVE | | | AURORA | CO | 80010 | |
| KORECKI, RYAN MARCUS | | ADDRESS ON FILE | | | | | | |
| KORELL, JAQUELINE NICOLE | | ADDRESS ON FILE | | | | | | |
| KOREN, KRISTIAN ABEL | | ADDRESS ON FILE | | | | | | |
| KOREY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KORFF, ROBERT | | 140 HAMILTON ST | | | WHITAKER | PA | 15120-2326 | |
| KORHUN, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| KORIA, ERICA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| KORICANAC, NEIL LOUIS | | ADDRESS ON FILE | | | | | | |
| KORINKO, DANE MATTHEW | | ADDRESS ON FILE | | | | | | |
| KORLLNER, LOUIS | | 3590 ROUND BOTTOM RD | | | AVERY | CA | 95224 | |
| KORMAN SIGNS INC | | 3029 LINCOLN AVE | | | RICHMOND | VA | 232284295 | |
| KORMAN SUITES | | 1707 MEADOW DR | | | BLUE BELL | PA | 19422 | |
| KORN & SUSSMAN CHARTERED | | 11820 PARKLAWN DR STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORN & SUSSMAN CHARTERED | | 8720 GEORGIA AVE NO 300 | | | SILVER SPRING | MD | 20910 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1450 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KORN FERRY INTERNATIONAL | | ACCOUNTS REC | | | LOS ANGELES | CA | 90067 | |
| KORN FERRY INTERNATIONAL | KORN FERRY INTL | 1900 AVE OF THE STARS NO 2600 | | | LOS ANGELES | CA | 90067 | |
| KORN FERRY INTL | | 1900 AVE OF THE STARS NO 2600 | | | LOS ANGELES | CA | 90067 | |
| KORN PA, PETER D | | 1611 HAMPTON ST PO BOX 11264 | | | COLUMBIA | SC | 29211 | |
| KORN PA, PETER D | | PO BOX 11264 | 1611 HAMPTON ST | | COLUMBIA | SC | 29211 | |
| KORN, BURTON CARL | BURTON C KORN | ADDRESS ON FILE | | | | | | |
| KORN, BURTON CARL | | ADDRESS ON FILE | | | | | | |
| KORN, HARRISON ALAN | | ADDRESS ON FILE | | | | | | |
| KORN, JACOB T | | ADDRESS ON FILE | | | | | | |
| KORNACKI, LEAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| KORNANDSUSSMANCHARTERED | | 11820 PARKLAWN DR | STE 520 | | ROCKVILLE | MD | 20852 | |
| KORNBERG, SCOTT HASROLD | | ADDRESS ON FILE | | | | | | |
| KORNDER, JAY | | 76 N LAKE PT DR | | | COLUMBIA | SC | 29229-0000 | |
| KORNDER, JAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KORNEGAY, COREY MARCEL | | ADDRESS ON FILE | | | | | | |
| KORNEGAY, JAVARIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KORNEGAY, LIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| KORNEGAY, SEAN ADAM | | ADDRESS ON FILE | | | | | | |
| KORNEGAY, TIFFANY DENISE | | ADDRESS ON FILE | | | | | | |
| KORNEGAY, TIFFANYDENISE | | 155 17 113 TH AVE | | | JAMAICA QUEENS | NY | 11433-0000 | |
| KORNELUK, URSULA | | 9 WINTHROP CT | | | DOWNERS GROVE | IL | 60516-4005 | |
| KORNFELD, JUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| KORNFIELD, DAVID LAWRENCE | | ADDRESS ON FILE | | | | | | |
| KORNIAS, JOHN | | ADDRESS ON FILE | | | | | | |
| KORNICK, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| KORNIYENKO, PAUL | | ADDRESS ON FILE | | | | | | |
| KORNMAN, ETHAN R | | ADDRESS ON FILE | | | | | | |
| KORNMEIER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KORNMEIER, REBECCA | | 5354 HILL AVE | | | TOLEDO | OH | 43615 | |
| KORNMEIER, REBECCA E | | ADDRESS ON FILE | | | | | | |
| KORNMILLER, DONAVAN | | ADDRESS ON FILE | | | | | | |
| KORNOELJE, RONALD | | 4105 WEST D AVE | | | KALAMAZOO | MI | 49009 | |
| KORNOELY, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| KORNSTEDT, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KORNSTEIN, DON K | | ADDRESS ON FILE | | | | | | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | INCLINE VILLAGE | NV | 89451 | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | INCLINE VILLAGE | NV | 89451-9507 | |
| KOROLIAN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KOROLUK, JACK | | 385 DEVON RD | | | VALPARAISO | IN | 46385 | |
| KOROLUK, JACK | | 385 DEVON RD | | | VALPARAISO | IN | 46385-7703 | |
| KOROMA, ABDUL ANDREW | | ADDRESS ON FILE | | | | | | |
| KOROMA, ALHAJI OMAR | | ADDRESS ON FILE | | | | | | |
| KOROMA, JUNISA MOHAMMED | | ADDRESS ON FILE | | | | | | |
| KOROMA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| KOROMA, SAHID | | ADDRESS ON FILE | | | | | | |
| KORONICH, MATTHEW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| KOROSCIL, KRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| KOROTETSKI, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| KORPAL, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KORPAL, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| KORPICS JR DDS, DR LOUIS | | PO BOX 176 | HANOVER GEN DIST CT | | HANOVER | VA | 23069 | |
| KORPONIC, DAVE ALLEN | | ADDRESS ON FILE | | | | | | |
| KORSAH DICK, TONY | | 4240 RED MAPLE CT | | | BURTONSVILLE | MD | 20866 | |
| KORSBERG, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| KORSCH, BERT | | 4006 BANBURY CIR | | | PARRISH | FL | 34219 | |
| KORSCH, BERT M | | ADDRESS ON FILE | | | | | | |
| KORSTAD, JASON BRIAN | | ADDRESS ON FILE | | | | | | |
| KORT, JAMES | | ADDRESS ON FILE | | | | | | |
| KORT, MICHAEL | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | |
| KORT, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| KORTCHAMRIOUK, ANATOLI | | ADDRESS ON FILE | | | | | | |
| KORTE | | 10920 STELLHORN RD | | | NEW HAVEN | IN | 46774 | |
| KORTE, ADAM J | | ADDRESS ON FILE | | | | | | |
| KORTE, BENJAMIN F | | ADDRESS ON FILE | | | | | | |
| KORTE, GRANT THOMAS | | ADDRESS ON FILE | | | | | | |
| KORTENDICK, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| KORTH, NICOLE ELEANOR | | ADDRESS ON FILE | | | | | | |
| KORTIS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KORTMAN, DAVID D | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| KORTMANN, CHRIS | | ADDRESS ON FILE | | | | | | |
| KORTRIGHT, LUIS | | 3236 E 2ND ST | | | TUCSON | AZ | 85716 | |
| KORTRIGHT, LUIS FERNANDO | | ADDRESS ON FILE | | | | | | |
| KORTSARTS, YANA | | 6 BLACK LATCH LN | | | CHERRY HILL | NJ | 08003-1404 | |
| KORTSEN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| KORTYKA, MELANIE LAUREN | | ADDRESS ON FILE | | | | | | |
| KORWAL, SEBASTIAN KRZYSZTOF | | ADDRESS ON FILE | | | | | | |
| KORY, JACOB | | ADDRESS ON FILE | | | | | | |
| KORYNTA, KELLYANNE MICHELLE | | ADDRESS ON FILE | | | | | | |
| KORYTA, GEORGE | | 1511 E JANE | | | ARINGTON HEIGHT | IL | 60004 | |
| KORZA, ADAM J | | ADDRESS ON FILE | | | | | | |
| KORZENIEWSKI, CHASE ELI | | ADDRESS ON FILE | | | | | | |
| KORZETZ, JACLYNN MARY | | ADDRESS ON FILE | | | | | | |
| KORZYDLO, GREG A | | ADDRESS ON FILE | | | | | | |
| KOSA TV | | PO BOX 4186 | | | ODESSA | TX | 79760 | |
| KOSAKOWSKI, CHERYL A | | ADDRESS ON FILE | | | | | | |
| KOSAN, DALE ANTHONY | | ADDRESS ON FILE | | | | | | |
| KOSAN, ZACHARY | | 5622 DELMAR BLVD 405 | | | ST LOUIS | MO | 63112 | |
| KOSANOUVONG, THOMAS | | 11472 SHEFFIELD RD | | | FONTANA | CA | 92337 | |
| KOSAR, BENJAMIN HANES | | ADDRESS ON FILE | | | | | | |
| KOSBIEL, AMBERLIN | | 16 JOUETT ST | | | PORTSMOUTH | VA | 23702-3206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSCHAK LEGAL SEARCH LLC | | 2417 ISLANDVIEW DR | | | RICHMOND | VA | 23233 | |
| KOSCICA, MICOSKA | | 212 MAIN ST | | | CLIFFSIDE PARK | NJ | 07010 | |
| KOSCIELECKI, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| KOSCIELNIAK, MARK JACK | | ADDRESS ON FILE | | | | | | |
| KOSCINSKI, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| KOSCIOLEK, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| KOSCO, JIM | | 6351 LAKE SHORE DR | | | ERIE | PA | 16505 | |
| KOSDEMBA, TOM LEITCH | | ADDRESS ON FILE | | | | | | |
| KOSEENANONTH, SORNCHAI PAUL | | ADDRESS ON FILE | | | | | | |
| KOSEK, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| KOSEK, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KOSELKE, JOSHUA EUGENE | | ADDRESS ON FILE | | | | | | |
| KOSERS APPLIANCE SERVICE | | 7 SHEFFIELD DR | | | DILLSBURG | PA | 17019 | |
| KOSERS APPLIANCE SERVICE | | BUTTONWOOD | | | WILKES BARRE | PA | 187021101 | |
| KOSERS APPLIANCE SERVICE | | 51 PULASKI ST | BUTTONWOOD | | WILKES BARRE | PA | 18702-1101 | |
| KOSEWSKI, COURTNEY AGNES | | ADDRESS ON FILE | | | | | | |
| KOSEWSKI, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| KOSH, LIONEL JAMES | | ADDRESS ON FILE | | | | | | |
| KOSHERE, STEVEN | | ADDRESS ON FILE | | | | | | |
| KOSHIOL, ADAM | | ADDRESS ON FILE | | | | | | |
| KOSHIYAMA, KRYSTLE | | ADDRESS ON FILE | | | | | | |
| KOSHIYAMA, KRYSTLE | | 101 PEABODY ST | | | SAN FRANCISCO | CA | 94134-0000 | |
| KOSHT, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOSHY, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | |
| KOSHY, MANOJ | | 47 BARRY DR | | | WESTBURY | NY | 11590 | |
| KOSHY, VINEETH | | ADDRESS ON FILE | | | | | | |
| KOSHY, VINEETH | | 2224 GLACIER CT | | | CARROLLTON | TX | 75006-0000 | |
| KOSI FM | | 4700 S SYRACUSE ST | STE 1050 | | DENVER | CO | 80237 | |
| KOSIBA, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| KOSIDLO, KONRAD | | ADDRESS ON FILE | | | | | | |
| KOSIK, PAUL | | 8000 W CRESTLINE AVE | | | LITTLETON | CO | 80123-1293 | |
| KOSIK, PETER | | ADDRESS ON FILE | | | | | | |
| KOSINSKI, ROBERT E | | ADDRESS ON FILE | | | | | | |
| KOSINSKI, ROBERT E | | 740 S GLENDORA AVE | | | GLENDORA | CA | 91740 | |
| KOSISKY II, DENNIS FRANCIS | | ADDRESS ON FILE | | | | | | |
| KOSITKUN, KEVIN ARKOM | | ADDRESS ON FILE | | | | | | |
| KOSITZ, CAROL ANN | | ADDRESS ON FILE | | | | | | |
| KOSJ | | PO BOX 3480 | | | OMAHA | NE | 68103 | |
| KOSJER, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KOSKAR, OZCAN | | ADDRESS ON FILE | | | | | | |
| KOSKAR, UNSAL | | ADDRESS ON FILE | | | | | | |
| KOSLAWY, AARON WILLIAM | | ADDRESS ON FILE | | | | | | |
| KOSLEK, TERRY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOSLOFF, GREG M | | 3801 MILL CREEK AVE | | | TUSCALOOSA | AL | 35401 | |
| KOSLOWSKY, JOSEPH WAYNE | | ADDRESS ON FILE | | | | | | |
| KOSMAN, CORY LEE | | ADDRESS ON FILE | | | | | | |
| KOSMATKA, JESSICA | | 3360 APT 1 S 51 ST | | | MILWAUKEE | WI | 53219- | |
| KOSMONT & ASSOCIATES INC | | 601 S FIGUEROA ST STE 4895 | | | LOS ANGELES | CA | 90017 | |
| KOSMONT & ASSOCIATES INC | | VAN NUYS | 601 S FIGUEROA ST STE 4895 | | LOS ANGELES | CA | 90017 | |
| KOSMULSKI, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| KOSMYNA, KEVIN | | ADDRESS ON FILE | | | | | | |
| KOSNOW, NIGEL | | 52 PINE TREE RD | | | BREWER | ME | 04412 | |
| KOSNOW, NIGEL C | | ADDRESS ON FILE | | | | | | |
| KOSO FM | | 2121 LANCEY DR STE 1 | | | MODESTO | CA | 95355 | |
| KOSO FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 | | DALLAS | TX | 75284-7482 | |
| KOSOBUCKI, KRISTIN | | ADDRESS ON FILE | | | | | | |
| KOSOBUDZKI, GREG | | 1325 WILEY RD STE 160 | | | SCHAUMBURG | IL | 60173 | |
| KOSOBUDZKI, GREGORY | | ADDRESS ON FILE | | | | | | |
| KOSOKO, IBRAHIM ADEDAMOLA | | ADDRESS ON FILE | | | | | | |
| KOSOL, DONALD ANDREW | | ADDRESS ON FILE | | | | | | |
| KOSOW, RYAN | | ADDRESS ON FILE | | | | | | |
| KOSOWICZ, VICTORIA | | 10101 W V AVE | | | SCHOOLCRAFT | MI | 49087-9443 | |
| KOSOWITZ, DAVID MARTIN | | ADDRESS ON FILE | | | | | | |
| KOSOWITZ, PHILLIP | | 928 ALTA OAKS DR | | | HENDERSON | NV | 89014-0367 | |
| KOSP FM | | 319B E BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | |
| KOSPIAH, SHAUN | | ADDRESS ON FILE | | | | | | |
| KOSS APPLIANCE SERVICE CO INC | | RT 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 5320 LEMAY FERRY RD | | | ST LOUIS | MO | 63129 | |
| KOSS AUDIO AND VIDEO | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| KOSS CORPORATION | | 2255 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| KOSS ELECTRONIC PRODUCTS | | PO BOX 503069 | | | ST LOUIS | MO | 63150-3089 | |
| KOSSALLY, BRENTON CRAIG | | ADDRESS ON FILE | | | | | | |
| KOSSELS SERVICE CENTER | | 2840 OREGON ST | | | OSHKOSH | WI | 54901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSSMANN, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | |
| KOST FM | | FILE NO 56711 | | | LOS ANGELES | CA | 90074 | |
| KOST FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KOST FM | | FILE 56504 | CLEAR CHANNEL BROADCASTING INC | | LOS ANGELES | CA | 90074-6504 | |
| KOST FM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56711 | | LOS ANGELES | CA | 90074-6711 | |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | CANADA |
| KOST KLIP MANUFACTURING LTD | | BOX 1315 | | | COMOX | BC | V9N7Z8 | CANADA |
| KOST, EDWARD ROBERT | | ADDRESS ON FILE | | | | | | |
| KOST, SARAH ROSE | | ADDRESS ON FILE | | | | | | |
| KOST, TRENT | | 301 N SCHUMAKER RD | | | BENNETT | CO | 80102-8703 | |
| KOSTA, JORDAN K | | ADDRESS ON FILE | | | | | | |
| KOSTADINOV, SVILEN | | ADDRESS ON FILE | | | | | | |
| KOSTADINOVICH, KENNETH | | 7103 CENTERHILL DR | | | LAKELAND | FL | 33809 | |
| KOSTADINOVICH, KENNETH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KOSTAR, DONNIE ALLEN | | ADDRESS ON FILE | | | | | | |
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | DALLAS | TX | 75219 | |
| KOSTAS & BIRNE LLP | | 3625 HALL ST STE 610 | | | DALLAS | TX | 75219 | |
| KOSTAS & BIRNE LLP | PAMELA G KOSTAS | 610 PARK CREEK PL | 3625 HALL ST | | DALLAS | TX | 75219 | |
| KOSTEDT, MARK DANIEL | | ADDRESS ON FILE | | | | | | |
| KOSTELANSKY, BRYAN | | ADDRESS ON FILE | | | | | | |
| KOSTELLIC, DAVID | | 1808 CROWN RD | | | HERRIN | IL | 62948 | |
| KOSTELLIC, DAVID A | | ADDRESS ON FILE | | | | | | |
| KOSTELYK, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| KOSTENKO, ZACHARY | | ADDRESS ON FILE | | | | | | |
| KOSTENKO, ZACHARY | | 340 HAWTHORNE ST | | | WARMINSTER | PA | 18974-0000 | |
| KOSTER, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| KOSTER, SYLBI ROSE | | ADDRESS ON FILE | | | | | | |
| KOSTEWA, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| KOSTICK JR, GEORGE | | 830 DOUGLASS ST | | | WYOMISSING | PA | 19610 | |
| KOSTKA, TYLER | | ADDRESS ON FILE | | | | | | |
| KOSTOLEFSKY, CHRISTOPHER | | 301 N SAN DIMAS CANYON RD NO 82 | | | SAN DIMAS | CA | 91773 | |
| KOSTOPOULOS, ALEXANDR | | 1608 RIVER ST | | | HYDE PARK | MA | 02136-0000 | |
| KOSTOVA, ROSSITZA VALENTINOV | | ADDRESS ON FILE | | | | | | |
| KOSTREBA APPLIANCE SERVICE INC | | 115 24TH AVE SOUTH | | | WAITE PARK | MN | 56387 | |
| KOSTRZEWA, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| KOSTRZEWSKI, GREG | | ADDRESS ON FILE | | | | | | |
| KOSTUCK, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| KOSTYA INC | | PO BOX 680701 | | | MARIETTA | GA | 30068 | |
| KOSUB, CRISTINA NICOLE | | ADDRESS ON FILE | | | | | | |
| KOSUGE, WESLEY LOGAN | | ADDRESS ON FILE | | | | | | |
| KOSZALKA, MONIKA | | ADDRESS ON FILE | | | | | | |
| KOSZTA, ROBERT | | ADDRESS ON FILE | | | | | | |
| KOSZTA, ROBERT | | 43 40 42ND ST 2R | | | SUNNYSIDE | NY | 11104-0000 | |
| KOSZTUR, DANIEL LOUIS | | ADDRESS ON FILE | | | | | | |
| KOSZULINSKI, CYNTHIA | | 198 BAILEY WAY | | | SILER CITY | NC | 27344 | |
| KOT, ALEX STEPHEN | | ADDRESS ON FILE | | | | | | |
| KOT, WALTER DANIEL | | ADDRESS ON FILE | | | | | | |
| KOTAKIS, JAMES JOESPH | | ADDRESS ON FILE | | | | | | |
| KOTANI, AIKA | | 2 2 35 KOSEN | KUMAMOTO CITY | | KUMAMOTO JAPAN | | | JAPAN |
| KOTANSKY JR, WESLEY JAMES | | ADDRESS ON FILE | | | | | | |
| KOTARSKI, COURTNEY | | ADDRESS ON FILE | | | | | | |
| KOTARSKI, NEAL | | ADDRESS ON FILE | | | | | | |
| KOTARSKI, THOM | | ADDRESS ON FILE | | | | | | |
| KOTARSKI, THOM | | 8 LYNDEN COURT | | | SPRING VALLEY | NY | 10977-0000 | |
| KOTAS, MICHAEL | | 783 W 350 S | | | HEBRON | IN | 46341-9708 | |
| KOTAS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| KOTAS, TRAVIS | | 2230 N 54TH ST NO 1 | | | LINCOLN | NE | 68504-2991 | |
| KOTB, SUMMER GAMAL | | ADDRESS ON FILE | | | | | | |
| KOTEI, ALEXANDER | | 1408 BAKER PL W APT 14 | | | FREDERICK | MD | 21702-3259 | |
| KOTEI, ALEXANDER K | | ADDRESS ON FILE | | | | | | |
| KOTEI, DANIEL A | | 8050 ARLINGTON EXPY APT L1710 | | | JACKSONVILLE | FL | 32211-7440 | |
| KOTEK, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| KOTERBA, ANDREW MURY | | ADDRESS ON FILE | | | | | | |
| KOTEWA, DAVID LEE WILLARD | | ADDRESS ON FILE | | | | | | |
| KOTH, EMILY MARIE | | ADDRESS ON FILE | | | | | | |
| KOTHARI, JIGAR | | 133 CAMDEN CAY DR | | | ST AUGUSTINE | FL | 32086 | |
| KOTHE, KEITH | | 14781 MEMORIAL DR STE 1645 | | | HOUSTON | TX | 77079 | |
| KOTHMAN COMMUNICATIONS | | 3860 CAPITOL ST | | | LA MESA | CA | 91941 | |
| KOTICHAS, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| KOTIL, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| KOTIN, CONSTABLE ROBERT | | PO BOX 25469 | | | ROCHESTER | NY | 14625 | |
| KOTKIN CHIROPRACTIC CENTER | | 5 N KENT ST ROOM 2 D | | | WINCHESTER | VA | 22601 | |
| KOTKIN CHIROPRACTIC CENTER | | WINCHESTER GEN DIST CT | 5 N KENT ST ROOM 2 D | | WINCHESTER | VA | 22601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOTKOSKI, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| KOTLARZ, RYAN | | ADDRESS ON FILE | | | | | | |
| KOTLER | | 1313 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| KOTLER, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| KOTLOWSKI, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| KOTLYARSKY, SLAVA | | ADDRESS ON FILE | | | | | | |
| KOTO, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| KOTOWICZ, JALAUTA | | 40 OLD POST RD | | | BEDFORD CORNERS | NY | 10549-4825 | |
| KOTOWSKI, PETER JAN | | ADDRESS ON FILE | | | | | | |
| KOTSY, SUSAN | | 2690 E MAIN | | | ST CHARLES | IL | 60174 | |
| KOTSYUBA, IGOR | | ADDRESS ON FILE | | | | | | |
| KOTT, KYLE | | ADDRESS ON FILE | | | | | | |
| KOTT, NATHANIEL H | | ADDRESS ON FILE | | | | | | |
| KOTTARATHIL, JIJU  & GRACY MATHEW | | 10 EASTBROOK RD | | | PARSIPPANY | NJ | 07054 | |
| KOTTER, DON C | | 1216 FLORIDA ST | | | MANDEVILLE | LA | 70448 | |
| KOTTKE PLUMBING | | PO BOX 937 | | | MEDFORD | OR | 97501 | |
| KOTTLER, ERIK | | 15531 NEW ENGLAND AVE | | | OAK FOREST | IL | 60452-0000 | |
| KOTTLER, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOTTRE, AMANDA RAE | | ADDRESS ON FILE | | | | | | |
| KOTTSICK, TODD JONOTHAN | | ADDRESS ON FILE | | | | | | |
| KOTV TV | | PO BOX 94485 | | | TULSA | OK | 74194 | |
| KOTWICKI, BRYAN | | 3231 COPPERMILL TRCE C | | | RICHMOND | VA | 23294 | |
| KOTWICKI, BRYAN J | | ADDRESS ON FILE | | | | | | |
| KOTZ, ANDREW J | | ADDRESS ON FILE | | | | | | |
| KOUADIO TIACOH, OLIVIA M | | ADDRESS ON FILE | | | | | | |
| KOUAKAM, LOIK NGUEPI | | ADDRESS ON FILE | | | | | | |
| KOUAME, PATRICK | | 97 20 57TH AVE APT NO 4E | | | ELMHURST | NY | 11368 | |
| KOUCH, LOUIS | | ADDRESS ON FILE | | | | | | |
| KOUCHAKZADEH, KATAYOUN | | ADDRESS ON FILE | | | | | | |
| KOUDELE, DAREN SCOTT | | ADDRESS ON FILE | | | | | | |
| KOUFIE, CYNTHIA BAABA | | ADDRESS ON FILE | | | | | | |
| KOUL RADIO | | PO BOX 898 | | | CORPUS CHRISTI | TX | 78403 | |
| KOULANJIAN, MIKE | | ADDRESS ON FILE | | | | | | |
| KOULANJIAN, TALAR SARKIS | | ADDRESS ON FILE | | | | | | |
| KOULIANOS, ANTHONY N | | ADDRESS ON FILE | | | | | | |
| KOULLIAS, STEVE | | ADDRESS ON FILE | | | | | | |
| KOULOURIS, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| KOULOURIS, NICK | | 231 ELLICOTT DR | | | ORMOND BEACH | FL | 32176-4138 | |
| KOULTOURIDES, SMERNA | | ADDRESS ON FILE | | | | | | |
| KOUMA, ALEXANDER PATRICK | | ADDRESS ON FILE | | | | | | |
| KOUMANDARAKIS, SOPHIA | | ADDRESS ON FILE | | | | | | |
| KOUMENTIS, JARED ALEX | | ADDRESS ON FILE | | | | | | |
| KOUNLAVONG, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| KOUNTZ, MARVIN | | 420 COVED WAGON DR | | | DIAMOND BAR | CA | 91765 | |
| KOUNTZ, MARVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KOUPAEI, AMIR ABBAS | | ADDRESS ON FILE | | | | | | |
| KOUPAI, DAVID CYRUS | | PO BOX 7153 | | | PORTER RANCH | CA | 91327-7153 | |
| KOURKOUMELIS, JERRY | | ADDRESS ON FILE | | | | | | |
| KOUROS, TOM P | | 1112 RT 41 | | | SCHERERVILLE | IN | 46375 | |
| KOUROSS BONYADI | BONYADI KOUROSS | 14333 OHIO ST | | | BALDWIN PARK | CA | 91706-2554 | |
| KOUROUMA, MORY | | ADDRESS ON FILE | | | | | | |
| KOURPOUANIDIS, STAVROS NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KOURY INSPECTION & TESTING SVC | | 14280 EUCLID AVE | | | CHINO | CA | 91710-8803 | |
| KOURY, ANTON | | ADDRESS ON FILE | | | | | | |
| KOURY, DAVID S | | ADDRESS ON FILE | | | | | | |
| KOUSHIAN, HAKOP | | ADDRESS ON FILE | | | | | | |
| KOUSHIAN, LILLY | | ADDRESS ON FILE | | | | | | |
| KOUSHIK, SUDHINDER PADMANABHAN | | ADDRESS ON FILE | | | | | | |
| KOUSIAKIS, KENNETH | | 7000 WEST MATHER AVE | | | CHICAGO RIDGE | IL | 60415- | |
| KOUTNIK, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOUTSOUBIS, GARY A | | PO BOX 71 | | | PHILADELPHIA | PA | 19105 | |
| KOUTSOUBIS, GARY A | | 9360 W FLAMINGO RD STE 110 | | | LAS VEGAS | NV | 89147-6446 | |
| KOUTSOUKIS, ELENI | | ADDRESS ON FILE | | | | | | |
| KOUTTAINAY, SAMI WAEL | | ADDRESS ON FILE | | | | | | |
| KOUZAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| KOUZAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOVAC, CHRIS | | ADDRESS ON FILE | | | | | | |
| KOVACEVICH, NICK RYAN | | ADDRESS ON FILE | | | | | | |
| KOVACH, ANDREW R | | ADDRESS ON FILE | | | | | | |
| KOVACH, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| KOVACH, KATHRYN LOUISE | | ADDRESS ON FILE | | | | | | |
| KOVACICH, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| KOVACS, ANDY | | 9510 6TH BAY ST | | | NORFOLK | VA | 23518 | |
| KOVACS, ISTVAN M | | ADDRESS ON FILE | | | | | | |
| KOVACS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOVACS, KEVIN | | ADDRESS ON FILE | | | | | | |
| KOVACS, MIKLOS | | 1800 WHEELRIGHT | NO 110 | | CARY | NC | 27519 | |
| KOVACS, TANYA BELLE | | ADDRESS ON FILE | | | | | | |
| KOVAL, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| KOVAL, HOWARD | | 7961 OAK HILL DR | | | CHELTENHAM | PA | 19012 | |
| KOVAL, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| KOVAL, THOMAS R | | ADDRESS ON FILE | | | | | | |
| KOVALEFF, THEODORE PHILIP | | ADDRESS ON FILE | | | | | | |
| KOVALENKO, EUGENE | | ADDRESS ON FILE | | | | | | |
| KOVALESKI, JOHN | | | | | VERO BEACH | FL | 32966 | |
| KOVALEV, DMITRIY | | ADDRESS ON FILE | | | | | | |
| KOVAN, CONSTANCE G | | 32451 MEDITERRANEAN DR | | | DANA POINT | CA | 92629 | |
| KOVAR, JUSTIN GREGORY | | ADDRESS ON FILE | | | | | | |
| KOVARICK, ALEXANDRA JADE | | ADDRESS ON FILE | | | | | | |
| KOVATCH, ANTHONY | | 22 TERRACE ST | | | WILKES BARRE | PA | 18702 | |
| KOVATCH, ZACHARY MARCUS | | ADDRESS ON FILE | | | | | | |
| KOVATCHEV, IVAN | | 26 CHANTILLY CT | | | ROCKVILLE | MD | 20850 | |
| KOVE FM | | 1415 N LOOP W STE 550 | UNIVISION RADIO BROADCASTING | | HOUSTON | TX | 77008 | |
| KOVE FM | | 1415 N LOOP WEST STE 550 | | | HOUSTON | TX | 77008 | |
| KOVEL, ARTHUR J | | 10 SCHENK DR | | | PITTSBURGH | PA | 15215-1012 | |
| KOVELESKI, GARY A | | ADDRESS ON FILE | | | | | | |
| KOVICH, ALEXANDRA ANN | | ADDRESS ON FILE | | | | | | |
| KOVITZ, BRANDON | | ADDRESS ON FILE | | | | | | |
| KOVITZ, ERIC A | | ADDRESS ON FILE | | | | | | |
| KOVR TV | | PO BOX 100133 | | | PASADENA | CA | 91189-0133 | |
| KOVR TV LOCKBOX | | PO BOX 844166 | | | DALLAS | TX | 75284 | |
| KOVR TV LOCKBOX | | PO BOX 79318 | SINCLAIR BROADCASTING GROUP | | CITY OF INDUSTRY | CA | 91716-9318 | |
| KOVTUN, ROSTISLAV | | ADDRESS ON FILE | | | | | | |
| KOVTUN, ROSTISLAV | | 316 EAST 61ST ST | | | LONG BEACH | CA | 90805-0000 | |
| KOWABUNGA MARKETING INC | | 962 N NEWBURGH RD | | | WESTLAND | MI | 48186 | |
| KOWAL, JENNIFER DIANE | | ADDRESS ON FILE | | | | | | |
| KOWALCZEWSKI, SHANNON DOREEN | | ADDRESS ON FILE | | | | | | |
| KOWALCZUK, IVAN | | 9678 FOUNTAINE BLUE | | | MIAMI | FL | 33172-0000 | |
| KOWALCZYK, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| KOWALCZYK, ARTHUR PETER | | ADDRESS ON FILE | | | | | | |
| KOWALECKI, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| KOWALESKI, KRISTIFER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOWALEWSKI, COURTNEY ANNE | | ADDRESS ON FILE | | | | | | |
| KOWALEWSKI, RANDY | | 103 NINA ST | | | LANSING | KS | 66043 | |
| KOWALEWSKI, STEVEN KYLE | | ADDRESS ON FILE | | | | | | |
| KOWALEWSKI, TY ANDREW | | ADDRESS ON FILE | | | | | | |
| KOWALICK, JADE LAURA | | ADDRESS ON FILE | | | | | | |
| KOWALIK, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| KOWALIW, MAUREEN A | | ADDRESS ON FILE | | | | | | |
| KOWALL JR, ROBERT | | 2942 WILDERNESS | | | PARRISH | FL | 34219-0000 | |
| KOWALSKI, ALEX STEPHEN | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, AUSTEN EARL | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, CHRISTOPHER STANLEY | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, JASON S | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, JOHN | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, JULIE A | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, MAGGIE | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, MARGARET IRENE | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, MARK JOHN | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, RON | | 7637 ADMIRAL DR | | | LIVERPOOL | NY | 13090 | |
| KOWALSKI, SIMONA | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, TADEUS | | 3000 STAUNTON AVE SE | | | CHARLESTON | WV | 25304-1146 | |
| KOWALSKI, TUCKER | | 923 BONHAM AVE | | | WILMINGTON | NC | 28403-0000 | |
| KOWALSKI, TUCKER PHILIPPI | | ADDRESS ON FILE | | | | | | |
| KOWLESSAR, RYEON | | ADDRESS ON FILE | | | | | | |
| KOWNACKI, JOEL | | ADDRESS ON FILE | | | | | | |
| KOWZAN, JULIA MARIE | | ADDRESS ON FILE | | | | | | |
| KOWZUN, ANTHONY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KOYFMAN, SEMEN | | 2001 FOX GLEN | | | ALLEN | TX | 75013 | |
| KOYTON, BRYAN ERIK | | ADDRESS ON FILE | | | | | | |
| KOYTOYKAS, EVANGELINE | | ADDRESS ON FILE | | | | | | |
| KOZA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| KOZAI, KEITH T | | ADDRESS ON FILE | | | | | | |
| KOZAK, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| KOZAK, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KOZAKIEWICZ, BRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOZAR, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| KOZBERG, JOSH LEV | | ADDRESS ON FILE | | | | | | |
| KOZDRON, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| KOZDRON, STEVEN | | ADDRESS ON FILE | | | | | | |
| KOZELSKY, TRACEY | | 17920 HOLLYBROOK DR | | | TAMPA | FL | 33647 | |
| KOZIC, SVETLANA | | 4920 CYPRESS TRACE DR | | | TAMPA | FL | 33624-6908 | |
| KOZIOL, DOROTHY ANNA | | ADDRESS ON FILE | | | | | | |
| KOZIOROWSKI, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| KOZISKI, GAIL LISA | | ADDRESS ON FILE | | | | | | |
| KOZLA, PHIL ROBERT | | ADDRESS ON FILE | | | | | | |
| KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | | WYOMISSING | PA | 19610 | |
| KOZLOFF, JEFF C | | ADDRESS ON FILE | | | | | | |
| KOZLOSKI, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| KOZLOV, NIKITA SERGEEVICH | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKI II, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKI, CAROL ANN | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKI, GARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKI, JOHNNIE RYAN | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKI, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKI, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKI, MICHAEL BARRY | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKI, PAMELA | | 2001 GRESHAM LN | | | DAVIDSONVILLE | MD | 21035 | |
| KOZLOWSKI, RICKY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KOZLOWSKY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| KOZMA, SCOTT | | ADDRESS ON FILE | | | | | | |
| KOZN | | 508 WEST PORT RD STE 202 | | | KANSAS CITY | MO | 64111 | |
| KOZOL, ANTHONY | | 233 RACINE DR 106 | | | WILMINGTON | NC | 28403-0000 | |
| KOZOL, ANTHONY CODY | | ADDRESS ON FILE | | | | | | |
| KOZSUCH & COMPANY | | 401 E FRONT ST STE 237 | | | TYLER | TX | 75702 | |
| KOZUB, ROBERT | | 103 A BOONE RD | | | LEVEL GREEN | PA | 15085 | |
| KOZUBEK, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| KOZUBOWSKI, KAMIL JACOB | | ADDRESS ON FILE | | | | | | |
| KOZURA, DEBORAH M | | ADDRESS ON FILE | | | | | | |
| KOZURA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOZURA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| KOZZ FM | | PO BOX 9870 | | | RENO | NV | 89507 | |
| KOZZ FM | | 2900 SUTRO ST | | | RENO | NV | 89512 | |
| KP PROPERTIES | | PO BOX H146 | | | INGLEWOOD | CA | 90306 | |
| KP SERVICES | | 406 SANTA FE TRAIL | | | DUNCANVILLE | TX | 75116 | |
| KPAKIWA, TAMBA PAUL | | ADDRESS ON FILE | | | | | | |
| KPAW | | 1612 LAPORTE AVE | | | FORT COLLINS | CO | 80521 | |
| KPAY KMXI | | 2654 CRAMER LN | | | CHICO | CA | 959288838 | |
| KPBI TV | | STE 201 | | | FT SMITH | AR | 72902 | |
| KPBI TV | | 510 N GREENWOOD AVE | | | FORT SMITH | AR | 72901-3510 | |
| KPDX | | PO BOX 100187 | | | PASADENA | CA | 91189-0187 | |
| KPEJ TV | | PO BOX 11009 | | | ODESSA | TX | 79760 | |
| KPEK FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 87103 | |
| KPEZ FM | | 811 BARTON SPRINGS RD NO 967 | | | AUSTIN | TX | 78704 | |
| KPEZ FM | | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | |
| KPHO TV | | 2710 MEDIA CENTER DR | BLDG 6 STE 120 | | LOS ANGELES | CA | 90085 | |
| KPHO TV | | BOX 100067 CBS5 | | | PASADENA | CA | 91189-0067 | |
| KPIX TV | | WESTINGHOUSE GROUP | | | PASADENA | CA | 911890529 | |
| KPIX TV | | PO BOX 100728 | | | PASADENA | CA | 91189-0728 | |
| KPIX TV | HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | NEW YORK | NY | 10019 | |
| KPKX FM | | 5300 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| KPLA | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KPLC | | ACADIANA 7 | | | LAKE CHARLES | LA | 706021490 | |
| KPLC | | PO BOX 1490 | ACADIANA 7 | | LAKE CHARLES | LA | 70602-1490 | |
| KPLM RADIO | | PO BOX 1825 | | | PALM SPRINGS | CA | 92263 | |
| KPLR TELEVISION | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326-0000 | |
| KPLR TV | | 12848 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KPLX FM | | LOCKBOX CMP SUS2 | PO BOX 643638 | | CINCINNATI | OH | 45264-3638 | |
| KPLX FM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | SUSQEHANNA RADIO CORP | | DALLAS | TX | 75219 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | | | DALLAS | TX | 75219 | |
| KPLZ/KVI | | PO BOX 34935 | | | SEATTLE | WA | 981241935 | |
| KPLZ/KVI | | DEPT 144 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | |
| KPM GROUP, THE | | 24901 NORTH WESTERN HWY | STE 101 | | SOUTHFIELD | MI | 48075 | |
| KPM GROUP, THE | | STE 101 | | | SOUTHFIELD | MI | 48075 | |
| KPM REALTY ADVISORS | | PO BOX 360831 | | | SAN JUAN | PR | 00936-0831 | |
| KPMG CONSULTING LLP | | DEPT AT 40149 | | | ATLANTA | GA | 311920149 | |
| KPMG CONSULTING LLP | | DEPT AT 40297 | | | ATLANTA | GA | 31192-0297 | |
| KPMG LLP | | LOCKBOX NO 890543 DEPT 0543 | PO BOX 120001 | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | PO BOX 120001 DEPT 966 | | | DALLAS | TX | 75312 | |
| KPMG LLP | | 270 PEACHTREE ST NW STE 800 | | | ATLANTA | GA | 303031205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPMG LLP | | CERTIFIED PUBLIC ACCOUNTANTS | DEPARTMENT NUMBER 0563 | | WASHINGTON | DC | 20073-0563 | |
| KPMG LLP | | 1021 EAST CARY ST STE 1900 | | | RICHMOND | VA | 23219-4023 | |
| KPMG LLP | | PO BOX 277791 | | | ATLANTA | GA | 30384-7791 | |
| KPMG LLP | | DEPT AT40111 | C/O MELLON BANK | | ATLANTA | GA | 31192-0111 | |
| KPMG LLP | | PO BOX 120001 DEPT 0543 | | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | PO BOX 120001 | LOCKBOX 890566 DEPT 0566 | | DALLAS | TX | 75312-0566 | |
| KPMG LLP | | DEPT 0522 | PO BOX 120001 | | DALLAS | TX | 75312-0593 | |
| KPNT FM | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | |
| KPNT FM | | 1193 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | |
| KPNX TV | | PO BOX 711 | | | PHOENIX | AZ | 85001 | |
| KPNX TV | | 1101 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| KPNX TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KPOM/KFAA TV | | 4624 KELLY HWY | | | FT SMITH | AR | 72904 | |
| KPPL 107 5 FM | | 1459 HUMBOLDT RD STE D | | | CHICO | CA | 95928 | |
| KPRC FM | | 903 N MAIN ST | | | SALINAS | CA | 93906 | |
| KPRC FM | | PO BOX 847405 | CLEAR CHANNEL COMMUNICATIONS | | DALLAS | TX | 75284-7405 | |
| KPRC TV | | PO BOX 2222 | | | HOUSTON | TX | 77252 | |
| KPRC TV | | PO BOX 934721 | | | ATLANTA | GA | 31193-4721 | |
| KPRR FM | | 2419 N PIEDRAS | | | EL PASO | TX | 79930 | |
| KPRR FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7294 | |
| KPRS FM | | 11131 COLORADO AVE | | | KANSAS CITY | MI | 64137 | |
| KPRS FM | | CARTER BROADCASTING GROUP INC | 11131 ANDREW SKIP CARTER AVE | | KANSAS CITY | MO | 64137 | |
| KPSI AM FM | | 2100 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | | | CHARLOTTE | NC | 28260 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | ATTN MOBILE FESTIVAL | | CHARLOTTE | NC | 28260-1202 | |
| KPTM TV | | 4625 FARNAM ST | | | OMAHA | NE | 68132 | |
| KPTV | | 211 S E CARUTHERS ST | | | PORTLAND | OR | 97214 | |
| KPTV | | PO BOX 100143 | | | PASADENA | CA | 91189-0143 | |
| KPUR | | PO BOX 971504 | | | DALLAS | TX | 75397 | |
| KPUR | | 803 SOUTH RUSK | | | AMARILLO | TX | 791147407 | |
| KPUS FM | | 826 S PADRE ISLAND DR | PACIFIC BROADCASTING LLC | | CORPUS CHRISTI | TX | 78416 | |
| KPVI TV | | PO BOX 667 | | | POCATELLO | ID | 832040667 | |
| KPWR EMMIS BROADCASTING CORP | | FILE 53483 | | | LOS ANGELES | CA | 90074 | |
| KPWR EMMIS BROADCASTING CORP | | DEPT 4075 | | | SCF PASADENA | CA | 910504075 | |
| KPXG TV | | PO BOX 930467 | PAXSON COMMUNICATIONS | | ATLANTA | GA | 31193-0467 | |
| KPYG FM | | 795 BUCKLEY RD | STE 2 | | SAN LUIS OBISPO | CA | 93401 | |
| KQ DELIVERIES LLC | | PO BOX 2815 | | | VALDOSTA | GA | 31604 | |
| KQAR FM | | 314 MAIN ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| KQBL | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KQBT FM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KQBZ FM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | |
| KQCA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139 | |
| KQCA | | PO BOX 39000 DEPT 05983 | | | SAN FRANCISCO | CA | 941395983 | |
| KQCA | HEARST STATIONS INC DBA KCRA KQCA | 3 TELEVISION CIR | | | SACRAMENTO | CA | 95829 | |
| KQFC FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KQFX FM | | PO BOX 7762 | | | AMARILLO | TX | 79114762 | |
| KQFX FM | | PO BOX 7762 | | | AMARILLO | TX | 791147762 | |
| KQFX TV | | 501 BUSINESS LOOP 70E | | | COLUMBIA | MO | 65201 | |
| KQIP | | 3306 ANDREWS HIGHWAY | | | MIDLAND | TX | 79703 | |
| KQIX FM | | 715 HORIZON DR STE 430 | MUSTANG BROADCASTING | | GRAND JUNCTION | CO | 81506 | |
| KQIX FM | | 715 HORIZON DR STE 430 | | | GRAND JUNCTION | CO | 81506 | |
| KQIZ FM | | 2903 S WESTERN | P O BOX 7488 | | AMARILLO | TX | 79114 | |
| KQIZ FM | | P O BOX 7488 | | | AMARILLO | TX | 79114 | |
| KQJK FM | | CBS RADIO | PO BOX 100182 | | PASADENA | CA | 91189-0182 | |
| KQKQ FM | | 1001 FARNAM ON THE MALL | | | OMAHA | NE | 68102 | |
| KQKS | | 1095 SOUTH MONACO PKWY | | | DENVER | CO | 80224 | |
| KQLK FM | | PO BOX 643174 | | | CINCINNATI | OH | 45264-3174 | |
| KQLL AM/FM | | 5314 S YALE STE 400 | | | TULSA | OK | 74135 | |
| KQLM | | PO BOX 553 | QUASAR MX INC | | ODESSA | TX | 79760 | |
| KQLM | | QUASAR MX INC | | | ODESSA | TX | 79760 | |
| KQMQ FM | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| KQMR FM | | 4745 N 7TH ST NO 140 | | | PHOENIX | AZ | 85014 | |
| KQMS AM | | 3360 ALTA MESA DR | | | REDDING | CA | 96002 | |
| KQMT FM | | 4700 S SYRACUSE ST | | | DENVER | CO | 80237 | |
| KQOB FM | | 4045 NW 64TH ST STE 600 | STE 1050 | | OKLAHOMA CITY | OK | 73116 | |
| KQOB FM | | 4045 NW 64TH STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | STOCKTON | CA | 952021432 | |
| KQOL FM | | 1515 EAST TROPICANA | STE 440 | | LAS VEGAS | NV | 89119 | |
| KQOL FM | | STE 440 | | | LAS VEGAS | NV | 89119 | |
| KQPT FM | | 1459 HUMBOLDT RD STE D | | | CHICO | CA | 95928 | |
| KQQL FM | | CLEAR CHANNEL BROADCASTING INC | 5824 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KQRC FM | | 5800 FOXRIDGE DR 6TH FL | | | MISSION | KS | 66202 | |
| KQRC FM | | 4935 BELINDER RD | | | WESTWOOD | KS | 66205 | |
| KQRS FM | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KQRS FM | | 13710 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KQSB AM | | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 900748550 | |
| KQSB AM | | LOCKBOX 98550 | JACOR SANTA BARBARA | | LOS ANGELES | CA | 90074-8550 | |
| KQSR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847419 | | DALLAS | TX | 75284-7419 | |
| KQTP FM | | 800 SW JACKSON ST | | | TOPEKA | KS | 66612 | |
| KQUR FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| KQUR FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| KQXC FM | | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KQXC FM | | PO BOX 971511 | CUMULUS BROADCASTING | | DALLAS | TX | 75397 | |
| KQXL FM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | BATON ROUGE | LA | 70806 | |
| KQXL FM | | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | |
| KQXT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KQXY FM | | PO BOX 971455 | | | DALLAS | TX | 753971455 | |
| KQXY FM | | CUMULUS BROADCASTING INC | PO BOX 643108 | | CINCINNATI | OH | 45264-3108 | |
| KR ENTERPRISES | | PO BOX 17298 | | | CLEARWATER | FL | 33762 | |
| KR ENTERPRISES | | 3040 IBIS COURT | | | CLEARWATER | FL | 34622 | |
| KRAB | | STE 280 | | | BAKERSFIELD | CA | 933097416 | |
| KRAB | | 1100 MOHAWK ST | STE 280 | | BAKERSFIELD | CA | 93309-7416 | |
| KRABEC, JEFF C | | ADDRESS ON FILE | | | | | | |
| KRACY, KYLE DANIEL | | ADDRESS ON FILE | | | | | | |
| KRADENYCH, DIMITRIUS SHELTON | | ADDRESS ON FILE | | | | | | |
| KRADLE, JACOB STACY | | ADDRESS ON FILE | | | | | | |
| KRADMAN, JASON | | 1954 RIVERLAND RD | | | FORT LAUDERDALE | FL | 33312-0000 | |
| KRAEMER, AMY | | 200 NOTTOWAY DR | | | HOUMA | LA | 70360-0000 | |
| KRAEMER, AMY RENE | | ADDRESS ON FILE | | | | | | |
| KRAEMER, ANTON VERNON | | ADDRESS ON FILE | | | | | | |
| KRAEMER, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| KRAEMER, DONOVAN RAY | | ADDRESS ON FILE | | | | | | |
| KRAEMER, MEL | | 841 E GOSHEN AVE | | | FRESNO | CA | 93720-2549 | |
| KRAEMER, TODD | | 8803 HONOR AVE | | | LOUISVILLE | KY | 40219 | |
| KRAEMER, TODD E | | ADDRESS ON FILE | | | | | | |
| KRAFCHIK, MICHAEL F | | 539 MITCHFORD RD | | | WAYNE | PA | 19087-2232 | |
| KRAFCIK SR, RICHARD | | PO BOX 3234 | | | GLEN ALLEN | VA | 23058-3234 | |
| KRAFCIK, KIM | | 5703 SADDLE HILL DR | | | MIDLOTHIAN | VA | 23112 | |
| KRAFFT, STUART | | ADDRESS ON FILE | | | | | | |
| KRAFT MICHAEL | | 51 RAMSGATE DR | | | SAVANNAH | GA | 31419-3238 | |
| KRAFT PAPER SALES INC | | 300 E 155TH ST | | | HARVEY | IL | 60426 | |
| KRAFT SYSTEMS INC | | 450 W CALIFORNIA AVE | | | VISTA | CA | 92083 | |
| KRAFT, BRUCE | | ADDRESS ON FILE | | | | | | |
| KRAFT, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| KRAFT, DIANA | | 27218 QUEENTREE RD | | | MECHANICSVILLE | MD | 20659-3755 | |
| KRAFT, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| KRAFT, JULIE MARIE | | ADDRESS ON FILE | | | | | | |
| KRAFT, JUSTIN W | | ADDRESS ON FILE | | | | | | |
| KRAFT, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| KRAFT, RAYMOND | | 1617 XENIA AVE | | | DAYTON | OH | 45410 | |
| KRAFT, TIM JOHN | | ADDRESS ON FILE | | | | | | |
| KRAFT, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| KRAFTON, DANIEL | | 120 BECKHORN HOLLOW RD | | | VAN ETTEN | NY | 14889 | |
| KRAGE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAGER, KATHLEEN L | | 1390 STUART ST CARRIAGE HOUSE | | | DENVER | CO | 802041243 | |
| KRAGER, KATHLEEN L | | KRAGER & ASSOCIATES INC | 1390 STUART ST CARRIAGE HOUSE | | DENVER | CO | 80204-1243 | |
| KRAHNKE, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KRAHNKE, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KRAICS, JUSTIN | | 52 LAKE SHORE RD | | | SALEM | NH | 03079-1913 | |
| KRAICS, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| KRAIESKI, JOANNE | | 228 E HANSEN CT | | | INDEPENDENCE | MO | 64055-1493 | |
| KRAIG, STEPHEN ALAN | | ADDRESS ON FILE | | | | | | |
| KRAINSKI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KRAJA, ARBEN | | ADDRESS ON FILE | | | | | | |
| KRAJACIC, DANIELLE JUNE | | ADDRESS ON FILE | | | | | | |
| KRAJCZYNSKI, LAUREN | | ADDRESS ON FILE | | | | | | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | DEARBORN | MI | 48126-3929 | |
| KRAJEWSKI, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| KRAJEWSKI, TODD M | | ADDRESS ON FILE | | | | | | |
| KRAK KNCI KHTK/AM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KRAK, ALDIN | | ADDRESS ON FILE | | | | | | |
| KRAKER, LUKE SLAVCO | | ADDRESS ON FILE | | | | | | |
| KRAKOFF, MATTHEW NEIL | | ADDRESS ON FILE | | | | | | |
| KRAKORA, DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAKORA, RANDY | | ADDRESS ON FILE | | | | | | |
| KRAKOW, KEN | | 871 MULBERRY ST SW | | | MACON | GA | 31201 | |
| KRAKOWIAK, LISA M | | ADDRESS ON FILE | | | | | | |
| KRAKOWSKI, DAVID | | 4727 E WARNER RD NO 1079 | | | PHOENIX | AZ | 85044 | |
| KRAKOWSKI, WALTER J | | ADDRESS ON FILE | | | | | | |
| KRAL ELECTRONICS | | 2403 OGLETOWN | | | NEWARK | DE | 19711 | |
| KRAL ELECTRONICS | | 2403 OGLETOWN RD | | | NEWARK | DE | 19711 | |
| KRAL, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| KRAL, GENE | | 2439 S LONG LAKE RD | | | FENTON | MI | 48430-1461 | |
| KRAL, GEORGE | | ADDRESS ON FILE | | | | | | |
| KRAL, PAULA A | | ADDRESS ON FILE | | | | | | |
| KRALIK, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| KRALIK, NICHOLAS | | 45 WOODLAND RD | | | BEDFORD HILLS | NY | 10507 | |
| KRALL, DANIEL JACK | | ADDRESS ON FILE | | | | | | |
| KRALL, SHANE EVAN | | ADDRESS ON FILE | | | | | | |
| KRAM, STEVE | | ADDRESS ON FILE | | | | | | |
| KRAMAREVSKY, ERINA | | ADDRESS ON FILE | | | | | | |
| KRAMARZ, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| KRAMB, KAREN | | 9545 HEATHER RIDGE | | | RICHMOND | VA | 23237 | |
| KRAMBEER, MICHAEL J | | 1840 VERMONT ST | | | GRIDLEY | CA | 95948 | |
| KRAMBEER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KRAMEK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAMER & FRANK P C | | 9666 OLIVE BLVD | STE 450 | | ST LOUIS | MO | 63132 | |
| KRAMER & FRANK P C | | STE 450 | | | ST LOUIS | MO | 63132 | |
| KRAMER & LAWSON INC | | 3002 DOW AVE STE 136 | | | TUSTIN | CA | 92780 | |
| KRAMER & SON INC, WM | | 9171 HARRISON PIKE UNIT 12 | | | CLEVES | OH | 45002 | |
| KRAMER & SON INC, WM | | PO BOX 486 | | | MIAMITOWN | OH | 45041-0486 | |
| KRAMER EDNA | | 9700 ALONDRA BLVD | | | BELLFLOWER | CA | 90706 | |
| KRAMER, ABIGAIL | | ADDRESS ON FILE | | | | | | |
| KRAMER, ADAM | | 3210 N LEISURE WORLD BLVD | | | SILVER SPRING | MD | 20906-7604 | |
| KRAMER, ADAM O | | 3210 N LEISURE WORLD BLVD | | | SILVER SPRING | MD | 20906 | |
| KRAMER, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KRAMER, ALEXANDER | | 1129 MIRAMAR WAY NO 30 | | | SUNNYVALE | CA | 95014-0000 | |
| KRAMER, ALLISON | | ADDRESS ON FILE | | | | | | |
| KRAMER, BRIAN | | ADDRESS ON FILE | | | | | | |
| KRAMER, BRIAN | | ADDRESS ON FILE | | | | | | |
| KRAMER, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| KRAMER, COREY | | ADDRESS ON FILE | | | | | | |
| KRAMER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| KRAMER, DAVID | | 342 DEERFIELD | | | BOLINGBROOK | IL | 60440 | |
| KRAMER, DAVID DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KRAMER, DENNIS | | 9762 PEACH TREE LN | | | ALTA LOMA | CA | 91737 | |
| KRAMER, ERIC FOSTER | | ADDRESS ON FILE | | | | | | |
| KRAMER, ERIK ANTHONY | | ADDRESS ON FILE | | | | | | |
| KRAMER, EUNHUI YI | | 9238 CASTLE TOWER PLACE | | | MECHANICSVILLE | VA | 23116 | |
| KRAMER, JACOB | | 1048 STANDARD DR NE | | | ATLANTA | GA | 30319-0000 | |
| KRAMER, JARED | | ADDRESS ON FILE | | | | | | |
| KRAMER, JOE RAYMOND | | ADDRESS ON FILE | | | | | | |
| KRAMER, JOHN | | ADDRESS ON FILE | | | | | | |
| KRAMER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KRAMER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAMER, KATIE ANNE | | ADDRESS ON FILE | | | | | | |
| KRAMER, LES ANDREW | | ADDRESS ON FILE | | | | | | |
| KRAMER, MARK | | ADDRESS ON FILE | | | | | | |
| KRAMER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KRAMER, MEGAN EMILY | | ADDRESS ON FILE | | | | | | |
| KRAMER, MICHAEL | | 30318 N DESERT WILLOW BLVD | | | QUEEN CREEK | AZ | 85242 | |
| KRAMER, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KRAMER, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| KRAMER, MICHAEL BERNARD | | ADDRESS ON FILE | | | | | | |
| KRAMER, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| KRAMER, MICHAEL P | | 302 GREENFIELD RD | | | SHOREWOOD | IL | 60431-9674 | |
| KRAMER, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| KRAMER, RICHARD MICHEAL | | ADDRESS ON FILE | | | | | | |
| KRAMER, ROBERT | | ADDRESS ON FILE | | | | | | |
| KRAMER, SCOTT A | MANN BRACKEN LLC | PO BOX 10929 | | | ROCKVILLE | MD | 20849 | |
| KRAMER, SCOTT JAMES | | ADDRESS ON FILE | | | | | | |
| KRAMER, STEFANIE JEAN | | ADDRESS ON FILE | | | | | | |
| KRAMER, STEVE MIKE | | ADDRESS ON FILE | | | | | | |
| KRAMER, WESLEY | | ADDRESS ON FILE | | | | | | |
| KRAMER, WILLIAM WALTON | | ADDRESS ON FILE | | | | | | |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | SAN BRUNO | CA | 940664000 | |
| KRAMINITZ, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| KRAMM & ASSOCIATES INC | | 2224 THIRD AVE | | | SAN DIEGO | CA | 92101 | |
| KRAMMER, ADAM M | | 69 JOSEPH LN | | | GLENDALE HEIGHTS | IL | 60139-2720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAMONT VESTAL MANAGEMENT LLC | | 1 FAYETTE ST STE 300 | | | CONSHOHOCKEN | PA | 19428 | |
| KRAMONT VESTAL MANAGEMENT LLC | | BOX 4176 | | | PHILADELPHIA | PA | 19178-4176 | |
| KRAMONT VESTAL MANAGEMENT LLC | | 580 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462-1305 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | STE 200 | PLYMOUTH MEETING | PA | 19462 | |
| KRAMP, HEATHER ELAINE | | ADDRESS ON FILE | | | | | | |
| KRAMPITZ, CORINNE LOUISE | | ADDRESS ON FILE | | | | | | |
| KRANCH, LIZA MARIE | | ADDRESS ON FILE | | | | | | |
| KRANICK, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| KRANTZ, LEANN | | ADDRESS ON FILE | | | | | | |
| KRANZ | | PO BOX 685004 | | | MILWAUKEE | WI | 53268-5004 | |
| KRANZ, DAVID | | ADDRESS ON FILE | | | | | | |
| KRANZ, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| KRANZ, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KRANZ, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| KRANZ, SETH | | 5337 FM 2642 | | | ROYSE CITY | TX | 75189 | |
| KRANZ, WILLIAM | | 1105 LAKESIDE RD | | | MADISONVILLE | TN | 37354 | |
| KRANZBERG, SHANE | | 4437 TUMBLEWOOD DR | | | ST CKARLES | MO | 63304 | |
| KRAPF & SONS INC, JO | | 700 SAVAGE RD STE 4 | | | NORTHAMPTON | PA | 18067 | |
| KRAPF, KENDALL | | 880 SW 134TH AVE | | | BEAVERTON | OR | 97005 | |
| KRAPH, DAVID | | 1538 MASSA ST | | | KISSIMMEE | FL | 34744 | |
| KRAS, MONICA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| KRASA, ANDREA | | ADDRESS ON FILE | | | | | | |
| KRASAE, AMBER WANDEE | | ADDRESS ON FILE | | | | | | |
| KRASHEFSKI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KRASHIN, STEPHEN | | 340 HAVEN AVE APT 5G | | | NEW YORK | NY | 10033 | |
| KRASHIN, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| KRASKO, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| KRASNE, MATTHEW E | | 5616 PINNACLE HEIGHTS CIR APT | | | TAMPA | FL | 33624-4018 | |
| KRASNER, SIMON MAXWELL | | ADDRESS ON FILE | | | | | | |
| KRASNEY, TOBY HALLIDAY | | ADDRESS ON FILE | | | | | | |
| KRASNIUK, CHRISTOPHER BARRY | | ADDRESS ON FILE | | | | | | |
| KRASNYANSKIY, YULIY | | ADDRESS ON FILE | | | | | | |
| KRASOWSKI, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| KRASOWSKI, JEREMIAH | | 257 JANNINGS RD | | | FAIRFIELD | CT | 06825 | |
| KRASOWSKI, JEREMIAH | | 257 JENNINGS RD | | | FAIRFIELD | CT | 06825 | |
| KRASOWSKI, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| KRASOWSKI, NATHAN | | ADDRESS ON FILE | | | | | | |
| KRASSINER, JOE | | ADDRESS ON FILE | | | | | | |
| KRASSINGER, DAVID DANIEL | | ADDRESS ON FILE | | | | | | |
| KRASSOWSKI, AARON PHILIP | | ADDRESS ON FILE | | | | | | |
| KRASUCKI, KARA LYNN | | ADDRESS ON FILE | | | | | | |
| KRATER ELECTRIC SERVICE INC | | 3600 BEALE AVE | | | ALTOONA | PA | 16601 | |
| KRATKA, DANIEL | | 260 RIVERSIDE DR APT 4D | | | NEW YORK | NY | 10025-5257 | |
| KRATKOCZKI, KASSIE LYNN | | ADDRESS ON FILE | | | | | | |
| KRATOCHVIL, RICHARD DUANE | | ADDRESS ON FILE | | | | | | |
| KRATOFIL, THOMAS | | 1357 CAVITT RD | | | MONROEVILLE | PA | 15146-3759 | |
| KRATSAS, LAUREN | | ADDRESS ON FILE | | | | | | |
| KRATZ, ANGELA RENEE | | ADDRESS ON FILE | | | | | | |
| KRATZ, MICHELLE | | ADDRESS ON FILE | | | | | | |
| KRATZ, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KRATZER, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUCH, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| KRAUS, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUS, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUS, BRENT CHARLES | | ADDRESS ON FILE | | | | | | |
| KRAUS, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| KRAUS, JOE | | 10150 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256 | |
| KRAUS, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| KRAUS, NEIL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KRAUS, RACHEL ANN | | ADDRESS ON FILE | | | | | | |
| KRAUS, ROBERT JUSTIN | | ADDRESS ON FILE | | | | | | |
| KRAUS, RYAN M | | ADDRESS ON FILE | | | | | | |
| KRAUS, SIMONE | | 4525 JETTRIDGE DR NW | | | ATLANTA | GA | 30327-0000 | |
| KRAUS, STEVEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KRAUS, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUS, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| KRAUSE ENTERPRISES CO | | PO BOX 46631 | | | MT CLEMENS | MI | 48046 | |
| KRAUSE, AISLINN LEE | | ADDRESS ON FILE | | | | | | |
| KRAUSE, BENTON KARL | | ADDRESS ON FILE | | | | | | |
| KRAUSE, CLAIRE | | 121 CARLISLE ST APT 1 | | | WILKES BARRE | PA | 18702-3403 | |
| KRAUSE, DAVID J | | 455 MEADOWMEADE LN | | | LAWRENCEVILLE | GA | 30043-2384 | |
| KRAUSE, DUSTIN | | 15834 TERRITORIAL RD | | | MAPLE GROVE | MN | 55369-0000 | |
| KRAUSE, DUSTIN SHAWN | | ADDRESS ON FILE | | | | | | |
| KRAUSE, ERIC | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAUSE, ERIKA LYNNE | | ADDRESS ON FILE | | | | | | |
| KRAUSE, FRANCES MARIE | | ADDRESS ON FILE | | | | | | |
| KRAUSE, JAMI DANIELLE | | ADDRESS ON FILE | | | | | | |
| KRAUSE, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| KRAUSE, JOHN LAUREN | | ADDRESS ON FILE | | | | | | |
| KRAUSE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUSE, KARL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| KRAUSE, KEITH | | 1863 WARING WAY | | | MODESTO | CA | 95350 | |
| KRAUSE, KEVIN | | 478 MOUNTAIN RD | | | WINDSOR | NY | 13865 | |
| KRAUSE, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| KRAUSE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUSE, MICHAEL | | 2345 RIDGE RD | | | MOTLEY | MN | 56466 | |
| KRAUSE, PETER EDWARD | | ADDRESS ON FILE | | | | | | |
| KRAUSE, ZACHARY PAUL | | ADDRESS ON FILE | | | | | | |
| KRAUSER WELSH & CIRZ INC | | 161 MADISON AVE | | | MORRISTOWN | NJ | 07962 | |
| KRAUSER WELSH & CIRZ INC | | PO BOX 2135 | 161 MADISON AVE | | MORRISTOWN | NJ | 07962 | |
| KRAUSER, DESIREE Y | | ADDRESS ON FILE | | | | | | |
| KRAUSS, JOHN | | ADDRESS ON FILE | | | | | | |
| KRAUSS, PETER DAVID | | ADDRESS ON FILE | | | | | | |
| KRAUSS, PHILLIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| KRAUSS, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUSSE, ERIC | | 9028A HORRIGAN CT | | | RICHMOND | VA | 23294 | |
| KRAUSSE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUT, DARA MICHELLE | | ADDRESS ON FILE | | | | | | |
| KRAUTH ELECTRIC CO INC | | 4742 ALLMOND AVE | | | LOUISVILLE | KY | 40209 | |
| KRAUTWALD, ERNST ANTON CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KRAUTWURST, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRAUTWURST, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| KRAV/KGTO | | STE 500 | | | TULSA | OK | 741366358 | |
| KRAV/KGTO | | 7136 S YALE AVE | STE 500 | | TULSA | OK | 74136-6358 | |
| KRAVCO COMPANY AGENT | | 234 MALL BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| KRAVCO COMPANY AGENT | | PO BOX 1528 | 234 MALL BLVD | | KING OF PRUSSIA | PA | 19406 | |
| KRAVEC, STEVEN & JEAN | | 11150 WOODBURY LN | | | NORTH ROYALTON | OH | 44133 | |
| KRAVETZ, DAVID E | | 478 SAWPIT RD | | | RUSTBURG | VA | 24588-3208 | |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | MILWAUKEE | WI | 532023737 | |
| KRAVITZ, JERRICKA | | 401 N FRONT ST | 5 | | CATASAUQA | PA | 18032-0000 | |
| KRAVITZ, JERRICKA SELENA | | ADDRESS ON FILE | | | | | | |
| KRAVITZ, NEIL | | ADDRESS ON FILE | | | | | | |
| KRAVITZ, SETH | | ADDRESS ON FILE | | | | | | |
| KRAWCZAK, ERIC GREGORY | | ADDRESS ON FILE | | | | | | |
| KRAWCZYK, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| KRAWCZYK, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| KRAWCZYK, KIRSTIN ALISHA | | ADDRESS ON FILE | | | | | | |
| KRAWIEC, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| KRAWITZ, TOM | | 210 FERDINAND ST | | | SCRANTON | PA | 18508 1923 | |
| KRAY FM KCTY AM | | PO BOX 1939 | | | SALINAS | CA | 93902 | |
| KRAY, VANNSAK | | ADDRESS ON FILE | | | | | | |
| KRAYDICH, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| KRAYNAK, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | |
| KRAYNEK, ERIC | | 10350 JOANN LANE | | | PLYMOUTH | MI | 48170 | |
| KRAYNICK, KRISTOFER T | | ADDRESS ON FILE | | | | | | |
| KRAZAN & ASSOCIATES | | 215 W DAKOTA AVE | | | CLOVIS | CA | 93612 | |
| KRAZAN, JOSHUA P | | ADDRESS ON FILE | | | | | | |
| KRBB FM | | 2120 N WOODLAWN | STE 352 | | WICHITA | KS | 67208 | |
| KRBB FM | | STE 352 | | | WICHITA | KS | 67208 | |
| KRBC | | 4510 S 14TH | | | ABILENE | TX | 79605 | |
| KRBE FM | | STE 700 | | | HOUSTON | TX | 77042 | |
| KRBE FM | | LOCKBOX CMP SUS3 HOUSTON | PO BOX 643643 | | CINCINNATI | OH | 45264-3643 | |
| KRCA TV | | 1813 VICTORIA PL | LIBERMAN BROADCASTING INC | | BURBANK | CA | 91504 | |
| KRCA TV | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KRCG TV | | PO BOX 659 | ATTN ROBERTA LEWIS | | JEFFERSON CITY | MO | 65102 | |
| KRCG TV | ROBERTA LEWIS | | | | JEFFERSON CITY | MO | 65102 | |
| KRCH, ANTON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KRCL | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| KRCR KAEF KFWU | | CALIFORNIA OREGON BROADCASTING | | | REDDING | CA | 960992217 | |
| KRCR KAEF KFWU | | PO BOX 992217 | CALIFORNIA OREGON BROADCASTING | | REDDING | CA | 96099-2217 | |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KRCW TV | KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | SEATTLE | WA | 98109 | |
| KRDO TV | | PO BOX 1457 | | | COLORADO SPRINGS | CO | 80901 | |
| KRDZALIC, JASMINKA | | 6352 MERIMAC DR | | | MEMPHIS | TN | 38134 | |
| KRE MANAGEMENT GROUP | | 2 E MAIN ST | | | AMBOY | IL | 61310 | |
| KRE MANAGEMENT GROUP | | PO BOX 410 | | | SUBLETTE | IL | 61367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KREAGER TOWING | | 2995 CARROLLTON RD | | | SAGINAW | MI | 48604 | |
| KREAMALMEYER, NICOLE DAWN | | ADDRESS ON FILE | | | | | | |
| KREAMER, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| KREBES, EDWARD L | | ADDRESS ON FILE | | | | | | |
| KREBS, BENJAMIN TYLER | | ADDRESS ON FILE | | | | | | |
| KREBS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KREBS, KEITH | | ADDRESS ON FILE | | | | | | |
| KREBSBACH, COLLEEN L | | 603 GAFFNEY RD | | | EGLIN AFB | FL | 32542-1317 | |
| KREBSBACH, MICHAEL J | | 795 WINTERBERRY DRAW | | | WOODBURY | MN | 55125 | |
| KRECK, MICHEAL | | 16913 HIDDEN VALLEY DR | | | GRANGER | IN | 46530-7495 | |
| KRECSKAY, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRECSKAY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KREDATUS, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| KREDATUS, MEGAN JEAN | | ADDRESS ON FILE | | | | | | |
| KREFT, BRANDON RAY | | ADDRESS ON FILE | | | | | | |
| KREFT, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| KREGER PRINTING | | PO BOX 6206 | | | CINCINNATI | OH | 45206 | |
| KREGER, JAMES | | ADDRESS ON FILE | | | | | | |
| KREGER, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| KREGER, SCOTT | | ADDRESS ON FILE | | | | | | |
| KREINBERG, BRITTANI MARIE | | ADDRESS ON FILE | | | | | | |
| KREINBROOK REGINA | | 1764 FLEMING ST | | | POMONA | CA | 91766 | |
| KREINER, NEIL R | | ADDRESS ON FILE | | | | | | |
| KREISELMAN, SAMANTHA EVE | | ADDRESS ON FILE | | | | | | |
| KREISER, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KREISER, SETH | | ADDRESS ON FILE | | | | | | |
| KREISERIII, GERALD N | | 2820 WALTONVILLE RD | | | HUMMELSTOWN | PA | 17036-8957 | |
| KREISLER MD, LESLIE S | | HENRICO GENERAL DIST COURT | PARAHAM & HUNGARY RD | | RICHMOND | VA | 23273 | |
| KREISLER MD, LESLIE S | | PARAHAM & HUNGARY RD | | | RICHMOND | VA | 23273 | |
| KREISLER, AMY L | | ADDRESS ON FILE | | | | | | |
| KREISSL, JAMMAL KEVIN | | ADDRESS ON FILE | | | | | | |
| KREITNER, KELSI | | 2342 W IAN PL | | | TUCSON | AZ | 85741-0000 | |
| KREITNER, KELSI ANNE | | ADDRESS ON FILE | | | | | | |
| KREITSCH, JOSEPH | | 632 GARFIELD ST | | | WYANDOTTE | MI | 48192 2624 | |
| KRELL PROFESSIONAL SECURITY | | PO BOX 3221 | | | VISALIA | CA | 932783221 | |
| KRELL PROFESSIONAL SECURITY | | NIGHT HAWK PROTECTION SVCS | PO BOX 3221 | | VISALIA | CA | 93278-3221 | |
| KRELL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRELLE, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| KREM TV | | PO BOX 8037 | | | SPOKANE | WA | 99203 | |
| KREM, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| KREM, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| KREMENSKI, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| KREMER, BRIAN | | 312 UTAH AVE | | | WEST MIFFLIN | PA | 15122 | |
| KREMER, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| KREMER, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| KREMIAN, BRENDAN | | ADDRESS ON FILE | | | | | | |
| KREMIAN, GAVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| KREMMEL, MELANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| KREMPA, CHRIS MICHEAL | | ADDRESS ON FILE | | | | | | |
| KRENCICKI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KRENN JR, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| KRENOS, CARMELLA | | 2428 MADISON AVE | | | BETHLEHEM | PA | 18017 | |
| KRENZ, JEFFREY | | 154 CHIPPENDALE DR | | | HENDERSONVILLE | TN | 37075 | |
| KREPCHO, LOIS L | | 4000 SW 37TH BLVD APT 812 | | | GAINESVILLE | FL | 32608-7537 | |
| KREPLIN, JARED WAREN | | ADDRESS ON FILE | | | | | | |
| KREPS, BRANDON CHASE | | ADDRESS ON FILE | | | | | | |
| KREPS, RICHARD BENJAMIN | | ADDRESS ON FILE | | | | | | |
| KRESCH GEORGE T | | 410 2ND ST | | | WEST EASTON | PA | 18042 | |
| KRESCH, GEORGE | | 410 2ND ST | | | EASTON | PA | 18042 | |
| KRESGE, PATRICK | | ADDRESS ON FILE | | | | | | |
| KRESGE, ROBERT FRANCIS | | ADDRESS ON FILE | | | | | | |
| KRESICH, CHERYL | | PO BOX 106 | | | CROWN POINT | IN | 46308-0106 | |
| KRESKAI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KRESPIS, DIMITRI | | ADDRESS ON FILE | | | | | | |
| KRESS, GREGORY | | ADDRESS ON FILE | | | | | | |
| KRESS, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| KRESS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| KRESS, RACHAEL ANN | | ADDRESS ON FILE | | | | | | |
| KRESS, ROBERT | | P O BOX 12 | | | JENKS | OK | 74037 | |
| KRESS, ROBERT KYLE | | ADDRESS ON FILE | | | | | | |
| KRESS, TJ | | ADDRESS ON FILE | | | | | | |
| KRESSLEY, THOMAS | | ADDRESS ON FILE | | | | | | |
| KRETCHMER, CHRIS | | 312 CLEVELAND ST | | | MISHAWAKA | IN | 46544 | |
| KRETCHMER, CHRIS L | | ADDRESS ON FILE | | | | | | |
| KRETSCHMAR, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRETSCHMER, BRADLEY JOHN | | ADDRESS ON FILE | | | | | | |
| KRETSCHMER, WESLEY ALLEN | | ADDRESS ON FILE | | | | | | |
| KRETSINGER, CODY | | 2370 S TALYOR RD | | | DECATUR | IL | 62521-0000 | |
| KRETSINGER, CODY A | | ADDRESS ON FILE | | | | | | |
| KRETZER, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| KRETZMAR, BRANDON | | 614 OAK ST | | | TOLEDO | OH | 43605 | |
| KREUTEL, CAROL | | 43916 35TH ST E | | | LANCASTER | CA | 93535-5828 | |
| KREUTNER, DON | | 2512 SPICKERT KNOB RD | | | FLOYDS KNOBS | IN | 47119-9024 | |
| KREUTZER, HEATHER MICHELL | | ADDRESS ON FILE | | | | | | |
| KREUZ, HERBIE | | 47 BRANCHPORT AVE | | | LONG BRANCH | NJ | 07740 | |
| KREWSON, STEVEN J | | ADDRESS ON FILE | | | | | | |
| KREX TV | | PO BOX 789 | | | GRAND JUNCTION | CO | 81502 | |
| KREYER, JASON M | | ADDRESS ON FILE | | | | | | |
| KREZNOR, CHASE WILLIAM | | ADDRESS ON FILE | | | | | | |
| KRFTECH | | PO BOX 8493 GIBOREI ISRAEL 7 | | | NETANYA | | 42504 | ISR |
| KRFX FM | | CLEAR CHANNEL BROADCASTING INC | 3936 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| KRFX FM | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KRG MARKET STREET VILLAGE LP | | 3206 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN STE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRG MARKET STREET VILLAGE LP | C O ICE MILLER LLP | ATTN MARK A BOGDANOWICZ | ONE AMERICAN SQ STE 2900 | | INDIANAPOLIS | IN | 46282-0200 | |
| KRG MARKET STREET VILLAGE LP | ATTN KENNETH B CHIGGES | ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | INDIANAPOLIS | IN | 46282-0200 | |
| KRGV TV | | PO BOX 5 | | | WESLACO | TX | 78596 | |
| KRIAUCIUNAS, MANTAS | | ADDRESS ON FILE | | | | | | |
| KRIBS FORD INC | | PO BOX 21678 | | | ST LOUIS | MO | 63132 | |
| KRIBS FORD INC | | 107000 PAGE BLVD | PO BOX 21678 | | ST LOUIS | MO | 63132- | |
| KRICFALUSI, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| KRICHEFF, ROBERT | | 301 EAST 77TH CT | | | NEW YORK | NY | 10021-0000 | |
| KRICHEL, NATHAN T | | ADDRESS ON FILE | | | | | | |
| KRIEBEL, TODD ROBERT | | ADDRESS ON FILE | | | | | | |
| KRIEG, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| KRIEGEL, ROBERT W | | ADDRESS ON FILE | | | | | | |
| KRIEGER REAL ESTATE, JOHN H | | 252 WINDING WAY | | | CAMP HILL | PA | 17011 | |
| KRIEGER, BRIAN G | | ADDRESS ON FILE | | | | | | |
| KRIEGER, BRIAN G | | ADDRESS ON FILE | | | | | | |
| KRIEGER, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| KRIEGER, JORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRIEGER, JOSEPH | | 116 GOEOGETOWN STR | | | CASSELBERY | FL | 32707 | |
| KRIEGER, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| KRIEGER, MARISSA N | | ADDRESS ON FILE | | | | | | |
| KRIEGER, SCOTT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KRIEGER, SETH NATHAN | | ADDRESS ON FILE | | | | | | |
| KRIEGER, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| KRIEGER, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | |
| KRIEGSHAUSER, THOMAS | | 332 FOX VILLAGE CT | | | BALLWIN | MO | 63021 | |
| KRIEGSMAN & ASSOCIATES INC | | 5412 W FRIENDLY AVE | | | GREENSBORO | NC | 27410 | |
| KRIEGSMANN, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRIENITZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| KRIENITZ, RYAN | | ADDRESS ON FILE | | | | | | |
| KRIENITZ, RYAN | | 721 N ROHLWING RD | | | PALATINE | IL | 60074-0000 | |
| KRIENKE, WILL RANDALL | | ADDRESS ON FILE | | | | | | |
| KRIER, DAN H | | ADDRESS ON FILE | | | | | | |
| KRIES, DARRYL R | | ADDRESS ON FILE | | | | | | |
| KRIETE, LUCINDA | | 1114 UNIVERSITY VLG | | | EAST LANSING | MI | 48823-6044 | |
| KRIETS WESTERN AUTO | | 229 WEST MAIN | | | ARDMORE | OK | 73401 | |
| KRIETSCH, ALEX | | 208 JACKY ST | | | AUSTIN | TX | 78748 | |
| KRIETSCH, ALEX MATTHEW | | ADDRESS ON FILE | | | | | | |
| KRIEVER, RICHARD | | ADDRESS ON FILE | | | | | | |
| KRIGER, JONATHAN TREY | | ADDRESS ON FILE | | | | | | |
| KRIGSTEIN, STEVEN | | 900 N BROOM ST | | | WILMINGTON | DE | 19806-4546 | |
| KRIKORIAN, GREGORY | | 139 WYTHE PARKWAY | | | HAMPTON | VA | 23661 | |
| KRIKORIAN, RAZMIK | | 18411 W WEATHERBY DR | | | SURPRISE | AZ | 85374 | |
| KRIKOURIAN, ROUBEN | | ADDRESS ON FILE | | | | | | |
| KRILE, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| KRILL, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| KRIMMER, CHRIS | | 1844 N 70TH ST | | | MILWAUKEE | WI | 53213-2342 | |
| KRINER, DOUGLAS DIXON | | ADDRESS ON FILE | | | | | | |
| KRINER, TRAVIS | | 21585 ALCORN DR | | | MORENO VALLEY | CA | 92557-0000 | |
| KRINER, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRINEY JR, FRANCIS W | | 37 UPPER LAKEVIEW AVE | | | RINGWOOD | NJ | 07456 | |
| KRINGLE, EMILY LOUISE | | ADDRESS ON FILE | | | | | | |
| KRINGS, KYLE DANIEL | | ADDRESS ON FILE | | | | | | |
| KRINSKY, KONSTANTIN | | ADDRESS ON FILE | | | | | | |
| KRIS TV | | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KRIS, KOROSCIL | | 480 SHARON CIR | | | PORT CHARLOTTE | FL | 33952-8346 | |
| KRISCH, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISE, CHARLES WARREN | | ADDRESS ON FILE | | | | | | |
| KRISHEN, GUY | | ADDRESS ON FILE | | | | | | |
| KRISHER, PAUL | | 2010 TETLOW PL NO 10 | | | SARASOTA | FL | 34239 | |
| KRISHER, PAUL JOHN | | ADDRESS ON FILE | | | | | | |
| KRISHMA, SRINIVSA | | 10 FLOWERDALE | | | LADERA RANCH | CA | 92694 | |
| KRISHNA, GAYATHRI | | ADDRESS ON FILE | | | | | | |
| KRISHNAN, NIKHIL GOVIND | | ADDRESS ON FILE | | | | | | |
| KRISHNAN, NISHA MARIE BELLO | | ADDRESS ON FILE | | | | | | |
| KRISIK, ROSEMARY | | 1261 ALBERT DOTTAVIO DR | | | JOLIET | IL | 60435-0000 | |
| KRISOR & ASSOCIATES | | PO BOX 6200 | | | SOUTH BEND | IN | 46660 | |
| KRISS, PETER R | | 260 WATERFORD CRYSTAL DR | | | O FALLON | MO | 63366-7131 | |
| KRISTA, GREGORY ALAN | | ADDRESS ON FILE | | | | | | |
| KRISTALL, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRISTEK, JOSEPH | | 2018 LAKE AVE | | | WHITING | IN | 46394 | |
| KRISTEN H PHILHOWER APLC | | 700 N BRAND BLVD STE 750 | | | GLENDALE | CA | 91203 | |
| KRISTEN HOMIK | | | | | | | | |
| KRISTEN, SWANSON | | 6756LEAMEADOW | | | DALLAS | TX | 75248 | |
| KRISTI, PIEGARI | | 4802 51ST W 204 | | | BRADENTON | FL | 34210-0000 | |
| KRISTIANSEN, KERRY | | 2544 IIUIUIIJIFIOK RD | | | PINE BUSH | NY | 12566 | |
| KRISTICH, RACHEL LAUREN | | ADDRESS ON FILE | | | | | | |
| KRISTICK, AMANDA R | | ADDRESS ON FILE | | | | | | |
| KRISTIE, KLEVICKAS | | 7250 ARTHUR BLVD | | | MERRIVILLE | IN | 46460-0000 | |
| KRISTIN WALKER | WALKER KRISTIN | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | | ALBUQUERQUE | NM | 87112-6660 | |
| KRISTINA PALMER & | PALMER KRISTINA | RICHARD PALMER JT TEN | 108 MOORESGATE | | BENSALEM | PA | 19020-7742 | |
| KRISTOPH, BENNER | | 218 SHORTRIDGE RD | | | VALPARAISO | IN | 46385-6038 | |
| KRISTOPH, MALTBIE | | 66 WOODCREST DR | | | MONROE | OH | 45050-0000 | |
| KRISTOPHER ARVISO | | 3350 RIVERWOOD PKWY STE 850 | | | ATLANTA | GA | 30339 | |
| KRISTOPOWITZ, AMANDA SUE | | ADDRESS ON FILE | | | | | | |
| KRISTUFEK, ZACH ALLEN | | ADDRESS ON FILE | | | | | | |
| KRITCH III, GLENN | | 1610 WYCKOFF RD | | | FARMINGDALE | NJ | 07727 | |
| KRITIKOS, NIKOLAS | | ADDRESS ON FILE | | | | | | |
| KRITINA E SUNDSTRUM | SUNDSTRUM KRITINA E | 4669 DANDELION DR | | | REDDING | CA | 96002-4061 | |
| KRITZ, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| KRITZMIRE, EVAN DECHER | | ADDRESS ON FILE | | | | | | |
| KRIV TV | | 3733 COLLECTION CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| KRIV TV | | PO BOX 22810 | | | HOUSTON | TX | 77227-2810 | |
| KRIV TV | FOX TELEVISION STATIONS INC DBA KRIV TV | PO BOX 22810 | | | HOUSTON | TX | 77227-2810 | |
| KRIVAK, CHRIS | | 28465 MIRABELLE LN | | | SAUGUS | CA | 91350 | |
| KRIVAK, CHRIS JASON | | ADDRESS ON FILE | | | | | | |
| KRIVAK, DANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| KRIVANEK, WILLIAM KARL | | ADDRESS ON FILE | | | | | | |
| KRIVICKAS, ALBERT | | 2971 MALLARD DR | | | DELTONA | FL | 32738 | |
| KRIVONAK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRIVOSKI, MIKE ALAN | | ADDRESS ON FILE | | | | | | |
| KRIX, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 73402 | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 734022500 | |
| KRIZ DAVIS CO | | 2400 W 3RD ST | | | GRAND ISLAND | NE | 68803 | |
| KRIZ DAVIS CO | KRIZ DAVIS CO | 2400 W 3RD ST | | | GRAND ISLAND | NE | 68803 | |
| KRIZ, NIKOLAUS RUDOLF | | ADDRESS ON FILE | | | | | | |
| KRIZ, TIM J | | ADDRESS ON FILE | | | | | | |
| KRIZAN, DEANA | | 216 W MONUMENT ST | | | BALTIMORE | MD | 21201 | |
| KRIZANICH, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | |
| KRIZE, ALEX EKLUND | | ADDRESS ON FILE | | | | | | |
| KRIZMAN, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| KRKR FM | | 6900 VAN DORN STE 11 | | | LINCOLN | NE | 68506 | |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | EAU CLAIRE | WI | 547021187 | |
| KRMD FM | | PO BOX 643087 | | | CINCINNATI | OH | 45264-3087 | |
| KRMG | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | |
| KRNB FM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KRNIC, AMRA AMY | | ADDRESS ON FILE | | | | | | |
| KRNICH, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRNO FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501-4943 | |
| KRNV TV | | PO BOX 7160 | | | RENO | NV | 89510 | |
| KROCHMAL, JASON L | | ADDRESS ON FILE | | | | | | |
| KROCZALESKI, KEVIN L | | 1628 DEEP RIVER RD | | | STERLING | MI | 48659-9635 | |
| KROEBER, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KROEGER, CHRISTY MARIE | | ADDRESS ON FILE | | | | | | |
| KROEGER, ROBERT | | ADDRESS ON FILE | | | | | | |
| KROEKER, NOLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KROENER INC, R J | | 800 ENTERPRISE RD | STE 103 | | HORSHAM | PA | 19044 | |
| KROENER, DERICK HERMAN | | ADDRESS ON FILE | | | | | | |
| KROENER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| KROESEN, MATT G | | 13427 N DOVER LN | | | CHILLICOTHE | IL | 61523-9294 | |
| KROFCHECK, MATTHEW R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KROGENS HOW TO/CURRYS INC | | 924 WISCONSIN AVE | | | BOSCOBEL | WI | 53805 | |
| KROGER | | PO BOX 305214 | | | NASHVILLE | TN | 372305214 | |
| KROGER | | PO BOX 30533 | | | NASHVILLE | TN | 372410533 | |
| KROGER | | PO BOX 644470 | MID SOUTH CUSTOMER CHARGES | | PITTSBURG | PA | 15264-4470 | |
| KROGER CATERING & BANQUET | | 4174 WESTPORT RD | | | LOUISVILLE | KY | 40207 | |
| KROGER COMPANY | | DEPT NO 0846 | | | COLUMBUS | OH | 432710846 | |
| KROGER COMPANY | | PO BOX 305091 | | | NASHVILLE | TN | 37230-5091 | |
| KROGER, KEVIN T | | ADDRESS ON FILE | | | | | | |
| KROGH, IAN | | ADDRESS ON FILE | | | | | | |
| KROGMANN, DAVID | | ADDRESS ON FILE | | | | | | |
| KROHMER, IAN M | | ADDRESS ON FILE | | | | | | |
| KROHN & MOSS LTD | | 120 W MADISON ST 10TH FL | | | CHICAGO | IL | 60602 | |
| KROHN PLUMBING & HEATING | | PO BOX 700 | | | PAOLI | PA | 19301 | |
| KROHN PLUMBING & HEATING | | 52 CENTRAL AVE STE G | | | BERWYN | PA | 19312 | |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | NEWBERG | OR | 971322910 | |
| KROK, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| KROL, RAY DANIEL | | ADDRESS ON FILE | | | | | | |
| KROLAK, NICOLE M | | ADDRESS ON FILE | | | | | | |
| KROLESKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KROLICKI, MACIEJ MAREK | | ADDRESS ON FILE | | | | | | |
| KROLIKOWSKI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KROLIKOWSKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KROLIKOWSKI, TYSON | | ADDRESS ON FILE | | | | | | |
| KROLL ASSOCIATES | | 1166 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KROLL ASSOCIATES | | PO BOX 30835 | | | NEWARK | NJ | 07188-0835 | |
| KROLL ONTRACK INC | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KROLL, AMY M | | ADDRESS ON FILE | | | | | | |
| KROLL, ANDRE RENE | | ADDRESS ON FILE | | | | | | |
| KROLL, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| KROLL, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| KROLL, CODY | | ADDRESS ON FILE | | | | | | |
| KROLL, GREGORY EVAN | | ADDRESS ON FILE | | | | | | |
| KROLL, IAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KROLL, JAMES | | 8600 BRODIE LN | | | AUSTIN | TX | 78745-0000 | |
| KROLL, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| KROLL, JUDITH A | | ADDRESS ON FILE | | | | | | |
| KROLLMAN, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| KROM FM | | 1777 NE LOOP 410 | STE 400 | | SAN ANTONIO | TX | 78217 | |
| KROMER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| KROMER, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| KROMKA, KASEY ANNE | | ADDRESS ON FILE | | | | | | |
| KROMMYDAS, NIKO S | | ADDRESS ON FILE | | | | | | |
| KROMPEGAL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRON TV | | PO BOX 44158 | | | SAN FRANCISCO | CA | 94144 | |
| KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | |
| KRON, FRANK R | | ADDRESS ON FILE | | | | | | |
| KRONA, NICHOLAS LEROY | | ADDRESS ON FILE | | | | | | |
| KRONEBUSCH, ALEX | | ADDRESS ON FILE | | | | | | |
| KRONEN, MATTHEW | | 1052 COOSA ISLAND RD | | | CROPWELL | AL | 35054 | |
| KRONEN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| KRONEN, MICHELLE | | 11842 MINFORD CIR S | | | JACKSONVILLE | FL | 32246-1703 | |
| KRONENBERGER, CRAIG | | 1349 MIDDLESEX AVE | | | ATLANTA | GA | 30306-0000 | |
| KRONENBITTER, DONALD JOHN | | ADDRESS ON FILE | | | | | | |
| KRONENBURG, FRED | | 12531 MARTHA ST | | | NORTH HOLLYWOOD | CA | 91607 | |
| KRONENGOLD, JOSHUA | | 2916 NORTH BELMONT LANE | | | COOPER CITY | FL | 33026-0000 | |
| KRONENGOLD, JOSHUA HARRIS | | ADDRESS ON FILE | | | | | | |
| KRONER, STEPHEN CHRIS | | ADDRESS ON FILE | | | | | | |
| KRONES MARKET RESEARCH LLC, MARK | | 8 WEST RUNNING BROOK RD | | | EWING | NJ | 08638 | |
| KRONILLIS, JOSHUA JEROME | | ADDRESS ON FILE | | | | | | |
| KRONINGER, SHANE | | 1035 PUBLIC RD | | | BETHLEHEM | PA | 18015 | |
| KRONLAND, MISTY LEE | | ADDRESS ON FILE | | | | | | |
| KRONOS INC | ATTN RAY FERLAND | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824-4119 | |
| KRONOS INCORPORATED | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KRONOS INCORPORATED | DAVID CUNNINGHAM VP &CORP COUNSEL | 9525 SW GEMINI DR | | | BEAVERTON | OR | 97008 | |
| KRONOS INCORPORATED | DAVID CUNNINGHAM VP AND CORPORATE COUNSEL | 9525 SW GEMINI DR | | | BEAVERTON | OR | 97008 | |
| KRONOS TALENT MANAGEMENT | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 49227 | | | SAN JOSE | CA | 95161-9227 | |
| KROOM, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| KROON, JESSE JOHN | | ADDRESS ON FILE | | | | | | |
| KROON, JOSEPH EPHRAIM | | ADDRESS ON FILE | | | | | | |
| KROPF, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KROPILAK, CHRIS J | | ADDRESS ON FILE | | | | | | |
| KROPINOVA, ANASTASIA V | | ADDRESS ON FILE | | | | | | |
| KROPP, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| KROQ FM | | PO BOX 10670 | | | BURBANK | CA | 91510 | |
| KROQ FM | | CBS RADIO | PO BOX 100392 | | PASADENA | CA | 91189-0392 | |
| KROSCHE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KROSNOWSKI, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| KROSS, CORY KENNETH | | ADDRESS ON FILE | | | | | | |
| KROSS, LAUREN AMBER | | ADDRESS ON FILE | | | | | | |
| KROST PRESSWORKS | | 2299 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| KROST, JONATHAN | | 336 LIEVRY WAY | | | MARINA | CA | 93933 | |
| KROTENBERG, CORY | | 4450 MAHOGANY RIDGE DR | | | WESTIN | FL | 33331 | |
| KROTH, GREG | | 912 VALLEYLAKE CT | | | ERLANGER | KY | 41018-3867 | |
| KROTINE, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | LAWNDALE | CA | 90260 | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | LAWNDALE | CA | 90260-1438 | |
| KROUSE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KROUSE, RANDALL | | 10775 W ONTARIO PL | | | LITTLETON | CO | 80127 | |
| KROUSTALIS INVESTMENTS | | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN  JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| KROUT, AARON ANDREW | | ADDRESS ON FILE | | | | | | |
| KROUT, JASON | | 3136 FREESTONE CT | | | ABINGDON | MD | 21009 | |
| KROUTH, RYAN JACOB | | ADDRESS ON FILE | | | | | | |
| KROX FM | | 8309 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| KROX FM | | PO BOX 149187 | RB 447 | | AUSTIN | TX | 78714-9187 | |
| KROYER, ESTATE | | 4160 N VALENTINE NO 148 | | | FRESNO | CA | 93722 | |
| KROYER, ESTATE ELIZABETH J | | ADDRESS ON FILE | | | | | | |
| KRPQ | | 6640 REDWOOD DR STE 202 | | | ROHNERT PARK | CA | 94928 | |
| KRQE TV | | 13 BROADCAST PLAZA SW | | | ALBUQUERQUE | NM | 87104 | |
| KRQE TV | | PO BOX 53563 | | | PHOENIX | AZ | 85072-3563 | |
| KRQQ FM | | PO BOX 847567 | | | DALLAS | TX | 75284-7567 | |
| KRQR FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | CHICO | CA | 95926 | |
| KRQR FM | | 555 E LINDO AVE | | | CHICO | CA | 95926 | |
| KRRG FM | | 902 E CALTON RD | | | LAREDO | TX | 78041 | |
| KRRG FM | | GUERRA ENTERPRISES | 9020 E CALTON RD | | LAREDO | TX | 78041 | |
| KRRQ | | 3225 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LA | 70506 | |
| KRRQ | | 650 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| KRRQ FM | | 3225 AMBASSADOR CAFFREY | CITADEL OF LAFAYETTE | | LAFAYETTE | LA | 70506 | |
| KRRR FM | | 1001 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KRRR FM | | 2232 DELL RANGE BLVD STE 306 | | | CHEYNNE | WY | 82009 | |
| KRRT TV | | CO NATIONSBANK | | | DALLAS | TX | 752844186 | |
| KRRT TV | | PO BOX 951588 | C/O FIRST UNION | | DALLAS | TX | 75395-1588 | |
| KRRX FM | | 3360 ALTA MESA DR | | | REDDING | CA | 96002 | |
| KRSH FM | | 3565 STANDISH AVE | | | SANTA ROSA | CA | 95407 | |
| KRSP FM | | PO BOX 271442 | SIMMONS RADIO GROUP | | SALT LAKE CITY | UT | 84127 | |
| KRSP FM | | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KRSP FM | | 55 N THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KRSP FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | SALT LAKE CITY | UT | 84110-1160 | |
| KRST | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| KRSTIC, DEJAN | | ADDRESS ON FILE | | | | | | |
| KRT PROP  HOLDINGS | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE | PLYMOUTH PLAZA STE 200 C/O KOP | | PLYMOUTH MEETING | PA | 19462 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| KRTH FM | | PO BOX 3470 | | | LOS ANGELES | CA | 900513470 | |
| KRTH FM | | PO BOX 513470 | | | LOS ANGELES | CA | 90051-3470 | |
| KRTR | | 970 N KALAHEO AVE | STE C107 | | KAILUA | HI | 96734 | |
| KRTR | | STE C107 | | | KAILUA | HI | 96734 | |
| KRTR FM | | 970 N KALAHEO AVE STE C107 | | | KAILUA | HI | 96734 | |
| KRUCEK, MARK JAMES | | ADDRESS ON FILE | | | | | | |
| KRUCHKO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRUCHTEN, GEORGA A | | 24164 BELLEAU AVE | | | QUANTICO | VA | 22134-5106 | |
| KRUCK, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KRUCKENBERG, KRIS | | 6775 S 2240 E | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | |
| KRUCKENBERG, KRIS ERNEST | | ADDRESS ON FILE | | | | | | |
| KRUCZKOWSKI, NEIL TAD | | ADDRESS ON FILE | | | | | | |
| KRUCZYK, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KRUDWIG, ROBERT | | 14032 ALMOND GROVE CT | | | CORONA | CA | 92880-8563 | |
| KRUDWIG, ROBERT J | | ADDRESS ON FILE | | | | | | |
| KRUEDELBACH, BRITTNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| KRUEGER APPRAISAL SERVICES INC | | 1776 S NAPERVILLE RD | STE 204A | | WHEATON | IL | 60187 | |
| KRUEGER APPRAISAL SERVICES INC | | STE 204A | | | WHEATON | IL | 60187 | |
| KRUEGER INC | | PO BOX 18715 | | | OKLAHOMA CITY | OK | 731540715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUEGER, ALEX L | | ADDRESS ON FILE | | | | | | |
| KRUEGER, BENJAMIN DANIEL | | ADDRESS ON FILE | | | | | | |
| KRUEGER, BRIDGETTE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| KRUEGER, CHAD | | ADDRESS ON FILE | | | | | | |
| KRUEGER, CHRIS KENNETH | | ADDRESS ON FILE | | | | | | |
| KRUEGER, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| KRUEGER, CHRISTINE LAUREN | | ADDRESS ON FILE | | | | | | |
| KRUEGER, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| KRUEGER, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| KRUEGER, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| KRUEGER, GARY R | | ADDRESS ON FILE | | | | | | |
| KRUEGER, GARY R | GARY KRUEGER | 835 NORRIS SHORES DR | | | SHARPS CHAPEL | TN | 37866 | |
| KRUEGER, JEFF | | ADDRESS ON FILE | | | | | | |
| KRUEGER, MAX | | PO BOX 513 | | | EDENBURG | IL | 62531 | |
| KRUEGER, RICHARD PAUL | | ADDRESS ON FILE | | | | | | |
| KRUEGER, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| KRUEGER, SEAN PHILIP | | ADDRESS ON FILE | | | | | | |
| KRUEGER, TANYA | | 1205 SPENCER AVE | | | SAN JOSE | CA | 95125 | |
| KRUEMMEL, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| KRUER, RALPH EDWARD | | ADDRESS ON FILE | | | | | | |
| KRUF RADIO | | 7675 COLLECTION CTR DR | THE RADIO MALL | | CHICAGO | IL | 60693 | |
| KRUG ELECTRIC | | PO BOX 471 | | | CALDWELL | NJ | 07006 | |
| KRUG, DUSTIN E | | ADDRESS ON FILE | | | | | | |
| KRUG, HAROLD BRADFORD | | ADDRESS ON FILE | | | | | | |
| KRUG, JAMIE PAUL | | ADDRESS ON FILE | | | | | | |
| KRUG, JEREMY | | 2098 BUTLER PIKE APT W2 | | | PLYMOUTH MTNG | PA | 19462-1844 | |
| KRUG, JEREMY S | | ADDRESS ON FILE | | | | | | |
| KRUGE AIR INC | | 10550 CTY RD 81 STE 216 | | | MAPLE GROVE | MN | 55369 | |
| KRUGER & SCHWARTZ & MORREAU | | 6040 DUTCHMANS LANE | TWO PARAGON CENTRE STE 220 | | LOUISVILLE | KY | 40205 | |
| KRUGER & SCHWARTZ & MORREAU | | TWO PARAGON CENTRE STE 220 | | | LOUISVILLE | KY | 40205 | |
| KRUGER, AMANDA | | ADDRESS ON FILE | | | | | | |
| KRUGER, CORY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KRUGER, ERIC ROGER | | ADDRESS ON FILE | | | | | | |
| KRUGER, JOHN B | | ADDRESS ON FILE | | | | | | |
| KRUGER, KARL JESSE | | ADDRESS ON FILE | | | | | | |
| KRUGER, MAX SCOTT | | ADDRESS ON FILE | | | | | | |
| KRUGER, ROBERT | | 1742 SAM RITTENBURG BLVD APT 7E | | | CHARLESTON | SC | 29407 | |
| KRUGER, ROBIN MARIE | | ADDRESS ON FILE | | | | | | |
| KRUGER, TRACY | | ADDRESS ON FILE | | | | | | |
| KRUGERUD, JON DEAN | | ADDRESS ON FILE | | | | | | |
| KRUGH, TAYLOR M | | ADDRESS ON FILE | | | | | | |
| KRUISE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRUKOWSKI, CHESTER JOSEPH | | ADDRESS ON FILE | | | | | | |
| KRUKOWSKI, ELIZABETH | | 5132 HOLIDAY LN | | | NORTH RICHLAND HILLS | TX | 76180-0000 | |
| KRUKOWSKI, ELIZABETH DAWN | | ADDRESS ON FILE | | | | | | |
| KRUKOWSKI, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| KRULL, KYLE OWEN | | ADDRESS ON FILE | | | | | | |
| KRULL, MIKE | | 8119 WHITEWATER DR | | | BAKERSFIELD | CA | 93312 | |
| KRULL, NICOLE ANDREA | | ADDRESS ON FILE | | | | | | |
| KRUM, JONATHAN DUSTIN | | ADDRESS ON FILE | | | | | | |
| KRUMENACKER, GLENN | | PO BOX 7961 | | | PORT ST LUCIE | FL | 34985-7961 | |
| KRUMENAEUR, MADELINE | | 3794 MAPLE CT NE | | | MARIETTA | GA | 30066-2931 | |
| KRUMHOLZ, ERIK EDWARD | | ADDRESS ON FILE | | | | | | |
| KRUMLAUF, LINDSAY DIANE | | ADDRESS ON FILE | | | | | | |
| KRUMMELL, SUSAN M | | 4437 OAK LEAF CT NW | | | LILBURN | GA | 30047-3657 | |
| KRUMMENACKER, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRUMRINE, ANNE MILTON | | ADDRESS ON FILE | | | | | | |
| KRUMVIEDA, MELISSA A | | ADDRESS ON FILE | | | | | | |
| KRUMWIEDE, KRISTINE | | 227 N CASS AVE | APT 1 | | WESTMONT | IL | 605591765 | |
| KRUPA, JASON | | 110 HATENBACK COURT | | | STERLING | VA | 20164-0000 | |
| KRUPA, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| KRUPA, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| KRUPA, KEVIN | | 43 ROBIN HOOD RD | | | CRANSTON | RI | 02921-0000 | |
| KRUPA, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRUPA, RICHARD | | ADDRESS ON FILE | | | | | | |
| KRUPA, RICHARD | | 45204 N EMPIRE PR NW | | | BENTON CITY | WA | 99320-7693 | |
| KRUPCAK, MARTIN | | 7 KENNEDY DR | | | WALDWICK | NJ | 07463-0000 | |
| KRUPICKI, PIOTR | | ADDRESS ON FILE | | | | | | |
| KRUPINSKI, DANIEL JOESEPH | | ADDRESS ON FILE | | | | | | |
| KRUPISRITSKI, IGORE | | 18204 STILL WHEEL LANE | | | TAMPA | FL | 33647 | |
| KRUPKO, THOMAS ALBERT | | ADDRESS ON FILE | | | | | | |
| KRUPNIK, ISAY PAVLOVICH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FL | C O THE BERKSHIRE GROUP | BOSTON | MA | 2108 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON ST  15TH FL | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | |
| KRUPP, IAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRUPSAW, JEFFREY | | 9522 PERRY HALL BLVDAPT 101 | | | BALTIMORE | MD | 21236 | |
| KRUPSAW, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| KRUPSKI, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| KRUPSKI, ELIZABETH M | | ADDRESS ON FILE | | | | | | |
| KRUSCHKE, BRYAN | | ADDRESS ON FILE | | | | | | |
| KRUSE SERVICE | | PO BOX 4045 | | | WICHITA | KS | 672040045 | |
| KRUSE, AUSTIN | | ADDRESS ON FILE | | | | | | |
| KRUSE, BECKY LEE | | ADDRESS ON FILE | | | | | | |
| KRUSE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRUSE, DAVID | | 629 MELANIE CT | | | LOVELAND | CO | 80537-6262 | |
| KRUSE, ERIC CHRIS | | ADDRESS ON FILE | | | | | | |
| KRUSE, JOSHUA MITCHELL | | ADDRESS ON FILE | | | | | | |
| KRUSE, MATT ALAN | | ADDRESS ON FILE | | | | | | |
| KRUSE, RYAN T | | ADDRESS ON FILE | | | | | | |
| KRUSE, TAYLOR | | ADDRESS ON FILE | | | | | | |
| KRUSE, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| KRUSZEWSKI, KERI MARIE | | ADDRESS ON FILE | | | | | | |
| KRUTILLA, GARRETT R | | ADDRESS ON FILE | | | | | | |
| KRUTKA, JOZEF | | ADDRESS ON FILE | | | | | | |
| KRUTULIS, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| KRUZ | | 800 MIRAMONTE DR | | | SANTA BARBARA | CA | 93109 | |
| KRUZAN, KORY ADAM | | ADDRESS ON FILE | | | | | | |
| KRUZICK, ROB | | 13400 WOODED KNOLL TRAIL | | | MIDDLEBURY | IN | 46540 | |
| KRUZIKI, ROBERT | | 711 S 8TH ST | | | WATERTOWN | WI | 53094 | |
| KRUZIKI, ROBERT D | | ADDRESS ON FILE | | | | | | |
| KRVE FM | | P O BOX 68 | | | DENHAM SPRINGS | LA | 70727 | |
| KRVE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847687 | | DALLAS | TX | 75284-7687 | |
| KRVU | | PO BOX 4159 | | | MODESTO | CA | 95352 | |
| KRVU | | 300 MAIN ST | SAINTE PARTNERS II LP | | CHICO | CA | 95928 | |
| KRWM FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| KRWQ FM | | 3624 AVION DR | | | MEDFORD | OR | 97504 | |
| KRXO FM | | 400 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | OKLAHOMA CITY | OK | 73153 | |
| KRXQ FM | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KRXQ FM | | ENTERCOM SACRAMENTO | 5345 MADISON AVE | | SACRAMENTO | CA | 95841 | |
| KRYANDER, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KRYCH, ALLEN RAYMOND | | ADDRESS ON FILE | | | | | | |
| KRYGIER SERVICE INC. ERNIE | | 6368 BAY RD | | | SAGINAW | MI | 48604 | |
| KRYGSHELD, BEN THOMAS | | ADDRESS ON FILE | | | | | | |
| KRYPTON AUDIO INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | |
| KRYS | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | CORPUS CHRISTI | TX | 78417 | |
| KRYS | | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KRYS, BRIAN F | | 9835 KESSLER DR | | | SAGINAW | MI | 48609-9517 | |
| KRYSA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KRYSA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRYSA, MICHAEL | | 13 ROBINWOOD DR | | | CLIFTON PARK | NY | 12065 | |
| KRYSALKA, TYLER JASON | | ADDRESS ON FILE | | | | | | |
| KRYSIAK, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| KRYSLEWSKI SR, ROBERT S | | 121 WALTOS RD | | | TALLEDEGA | AL | 35160 | |
| KRYSTAL BAGSHAW VP | WELLS FARGO BANK NORTHWEST NA | 299 S MAIN ST | MAC U1228 120 | | SALT LAKE CITY | UT | 84111 | |
| KRYSTAL PARTY PRODUCTIONS INC | | PO BOX 12415 | | | HAUPPAUGE | NY | 11788-0511 | |
| KRYSTAL, CHARLES | | 490 HENDRIX ST 2 | | | BROOKLYN | NY | 11207-4320 | |
| KRYSTAL, SPRAGUE | | 3211 DAVE CREEK RD | | | BURLINGTON | IL | 61709-0000 | |
| KRYSTLE, OBRIEN | | 8570 SW 86TH ST | | | MIAMI | FL | 33173-0000 | |
| KRYSTORIAN SOUND | | 64 BROAD ST | | | REHOBOTH | MA | 02769 | |
| KRYWALSKI, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| KRYWINSKI, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| KRYZAK & SONS, M W | | 17 KEYSTONE DR | | | CHARLESTON | WV | 25311 | |
| KRYZANIWSKYJ, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| KRYZDA, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| KRZANIK, JENNA | | ADDRESS ON FILE | | | | | | |
| KRZANOWSKI, MARCIN | | 6510 HILLVIEW RD | | | SPRINGHILL | FL | 34606-0000 | |
| KRZANOWSKI, MARCIN KRZYSZTOF | | ADDRESS ON FILE | | | | | | |
| KRZECZKOWSKI, JERRY | | ADDRESS ON FILE | | | | | | |
| KRZENESKI, GARY | | 25025 SE KLAHANIE BLVD | | | ISAQUAH | WA | 98029 | |
| KRZENESKI, GARY L | | 3062 231ST LANE SE B201 | | | SAMMAMISH | WA | 98075 | |
| KRZENESKI, GARY L | | 3062 231ST LN SE APT B201 | | | SAMMAMISH | WA | 98075 | |
| KRZENESKI, GARY LEE | | ADDRESS ON FILE | | | | | | |
| KRZENESKI, SHARON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRZESOWIK, CARA ELYSE | | ADDRESS ON FILE | | | | | | |
| KRZESZKIEWICZ, ADRIAN WOJCIECH | | ADDRESS ON FILE | | | | | | |
| KRZEWINA, KENDRA LAURENT | | ADDRESS ON FILE | | | | | | |
| KRZQ FM | | 300 E 2ND ST 14TH FL | | | RENO | NV | 89501 | |
| KRZR | | 1066 EAST SHAW AVE | | | FRESNO | CA | 93710 | |
| KRZYCZKOWSKI, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KRZYKOWSKI, GRANT AARONTHOMAS | | ADDRESS ON FILE | | | | | | |
| KRZYKOWSKI, SARA LYNN | | ADDRESS ON FILE | | | | | | |
| KRZYMINSKI, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| KRZYSZKOWSKA, ROKSANA MARIKA | | ADDRESS ON FILE | | | | | | |
| KRZYSZTOF, WIESAK | | 3114 HONEYWOOD LN | APT I | | ROANOKE | VA | 24014 | |
| KRZZ FM | | 2402 E 37TH ST N | | | WICHITA | KS | 67219 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | ELYRIG | OH | 44035 | |
| KSAB | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | CORPUS CHRISTI | TX | 78417 | |
| KSAB | | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KSAN FM | | LOCKBOX CMP SUS1 SF MKT | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KSAS TV | | 316 NORTH WEST ST | | | WICHITA | KS | 67203 | |
| KSAS TV | | PO BOX 847378 | | | DALLAS | TX | 75284-7378 | |
| KSAT COMMUNICATIONS | | 306 BIRCH HILL RD | | | NEW DURHAM | NH | 03855 | |
| KSAT TV | | PO BOX 1545 | | | SAN ANTONIO | TX | 78296 | |
| KSAZ TV | | 5709 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KSAZ TV | | NW COMM OF PHOENIX | | | PHOENIX | AZ | 85038 | |
| KSAZ TV | | 5709 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0000 | |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | | 511 W ADAMS ST | | | PHOENIX | AZ | 85003-0000 | |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | KSAZ TV | 5709 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0000 | |
| KSBL RADIO | | JACOR | | | LOS ANGELES | CA | 900748550 | |
| KSBL RADIO | | LOCKBOX 98550 | JACOR | | LOS ANGELES | CA | 90074-8550 | |
| KSBQ AM | | 296 H ST | STE 301 | | CHULA VISTA | CA | 91910 | |
| KSBQ AM | | STE 301 | | | CHULA VISTA | CA | 91910 | |
| KSBW TV | ACCOUNTING DEPT | | | | SALINAS | CA | 93912 | |
| KSBW TV | | PO BOX 39000 | DEPT 05947 | | SAN FRANCISCO | CA | 94139 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405-7210 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | UNIVISION RADIO LA INC | | GLENDALE | CA | 91203 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | | | GLENDALE | CA | 91203 | |
| KSCF FM | | PO BOX 100876 | | | PASADENA | CA | 91189-0876 | |
| KSCS FM | | PO BOX 841511 | | | DALLAS | TX | 75284 | |
| KSD AM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 1910 PINE ST | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KSDK TV | | 1000 MARKET ST | | | ST LOUIS | MO | 63101 | |
| KSEA FM | | 4600 ASHE RD 313 | FARMWORKERS EDUCATIONAL RADIO | | BAKERSFIELD | CA | 93313 | |
| KSEE | | 5035 E MCKINLEY AVE | | | FRESNO | CA | 93727 | |
| KSEG GREAT AMERICAN TV & RADIO | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KSEQ | | 617 W TULARE AVE | | | VISALIA | CA | 93277 | |
| KSFI FM | | 55 NORTH THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI KYDL | | PO BOX 271442 | | | SALT LAKE CITY | UT | 84127 | |
| KSFM | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95823 | |
| KSFO AM | | PO BOX 61000 | DEPT 1439 | | SAN FRANCISCO | CA | 94161-0001 | |
| KSHATRIYA, HITESH | | ADDRESS ON FILE | | | | | | |
| KSHATRIYA, JAY D | | ADDRESS ON FILE | | | | | | |
| KSHB TV | | PO BOX 10653 | | | PALATINE | IL | 60055 | |
| KSHE | | PO BOX 5328 | | | INDIANAPOLIS | IN | 462555328 | |
| KSHE FM | | 1193 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| KSHV | | PO BOX 30045 | WHITE KNIGHT BROADCASTING | | SHREVEPORT | LA | 71145 | |
| KSI MANAGEMENT CORP | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| KSII FM | | 4150 PINNACLE STE 120 | | | EL PASO | TX | 79902 | |
| KSJO | | PO BOX 96453 | | | CHICAGO | IL | 60693 | |
| KSJO FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KSJT FM | | 209 W BEAUREGARD | LA UNICA BROADCASTING CO | | SAN ANGELO | TX | 76903 | |
| KSJT FM | | 209 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| KSK SCOTTSDALE MALL LP | | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | ATTN LEGAL DEPT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | | DEPARTMENT L 2632 | | | COLUMBUS | OH | 43260-2632 | |
| KSK SCOTTSDALE MALL, L P | VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL, L P | | ATTN  VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSL AM | | 55 NORTH THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL AM | | BONNEVILLE INTERNATIONAL CORP | PO BOX 1160 | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | ATTN DEBBIE BARRON | | LAKE LANIER ISLA | GA | 30518 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | | | LAKE LANIER ISLA | GA | 30518 | |
| KSL TV | | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110 | |
| KSLA TV | | PO BOX 11407 | AMSOUTH BANK LKBX DRAWER 0235 | | BIRMINGHAM | AL | 35246-0235 | |
| KSLX | | PO BOX 53298 | | | PHOENIX | AZ | 85072 | |
| KSLY FM | | 51 ZACA LN STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| KSLY FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KSLZ FM | | 10155 CORPORATE SQUARE DR | CLEAR CHANNEL COMMUNICATIONS | | ST LOUIS | MO | 63132 | |
| KSM ELECTRONICS INC | | 4070 BUFORD HWY NO 6 | | | DULUTH | GA | 30096 | |
| KSMA/KSNI RADIO | | BAYLISS BROADCAST CO INC | P O BOX 1240 | | SANTA MARIA | CA | 93456 | |
| KSMA/KSNI RADIO | | P O BOX 1240 | | | SANTA MARIA | CA | 93456 | |
| KSMB | | PO BOX 3345 | | | LAFAYETTE | LA | 70502 | |
| KSMB | | 202 GALBERT RD | | | LAFAYETTE | LA | 70506 | |
| KSMG FM | | 8930 FOUR WINDS STE 500 | | | SAN ANTONIO | TX | 78239 | |
| KSMG FM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KSMJ AM/KSFM FM | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KSMO TV | | PO BOX 630654 | | | BALTIMORE | MD | 21263 | |
| KSMO TV | | 10 E CAMBRIDGE CIR DR | | | KANSAS CITY | KS | 061031342 | |
| KSMS TV | | PO BOX 51849 | | | LOS ANGELES | CA | 90051-6149 | |
| KSNE FM | | 1130 E DESERT INN RD | | | LAS VEGAS | NV | 89109 | |
| KSNE FM | | CLEAR CHANNEL BROADCASTING INC | FILE NO 91100 | | LOS ANGELES | CA | 90074-1100 | |
| KSNT | | P O BOX 2700 | | | TOPEKA | KS | 66601 | |
| KSNT | | PO BOX 5298 | | | INDIANAPOLIS | IN | 46255-5298 | |
| KSNW TV | | P O BOX 333 | | | WICHITA | KS | 67201 | |
| KSOL FM | | 750 BATTERY ST | STE 200 | | SAN FRANCISCO | CA | 94111 | |
| KSON | | PO BOX 889004 | | | SAN DIEGO | CA | 921689004 | |
| KSOP INC | | PO BOX 25548 | | | SALT LAKE CITY | UT | 84125 | |
| KSP CONSULTING ENGINEERS | | 25341 COMMERCENTRE DR STE 100 | | | LAKE FOREST | CA | 92630 | |
| KSPE | | 331 NORTH MILPAS ST STE F | | | SANTA BARBARA | CA | 93103 | |
| KSPE | | FILE 98550 | | | LOS ANGELES | CA | 90074-7679 | |
| KSPK TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KSPR TV | | 1359 ST LOUIS ST | | | SPRINGFIELD | MO | 658023409 | |
| KSPZ | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KSRG FM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | CAMPBELL | CA | 95008 | |
| KSRZ FM | | PO BOX 3480 | JOURNAL BROADCAST GROUP | | OMAHA | NE | 68103 | |
| KSRZ FM | | 11128 JOHN GALT BLVD STE 192 | | | OMAHA | NE | 68137 | |
| KSS ENTERPRISES | | 616 E VINE ST | | | KALAMAZOO | MI | 49001 | |
| KSS ENTERPRISES | | PO BOX 33881 | | | DETROIT | MI | 48232-8146 | |
| KSSJ | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KSSK AM | | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| KSSK AM | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KSSK FM | | STE 208 | | | HONOLULU | HI | 96817 | |
| KSSK FM | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KSSN | | PO BOX 96 | | | LITTLE ROCK | AR | 72203 | |
| KSSN | | 8114 CANTRELL | | | LITTLE ROCK | AR | 72227 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTC TV LLC | | 3415 UNIVERSITY AVE | | | ST PAUL | MN | 55114-1019 | |
| KSTC TV LLC | KSTC TV LLC | 3415 UNIVERSITY AVE | | | ST PAUL | MN | 55114-1019 | |
| KSTE AM | | 10910 OLSON DR | | | RANCHO CORDOVA | CA | 95670 | |
| KSTF TV | | 2923 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KSTJ FM | | 1455 E TROPICANA 800 | BEASLEY BROADCAST GROUP | | LAS VEGAS | NV | 89119 | |
| KSTP FM | | P O BOX 86 | | | MINNEAPOLIS | MN | 554861011 | |
| KSTP FM | | SDS 12 2428 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-2428 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTP TV | KSTP TV LLC | 3415 UNIVERSITY AVE | | | ST PAUL | MN | 55114 | |
| KSTP TV LLC | | 3415 UNIVERSITY AVE | | | ST PAUL | MN | 55114 | |
| KSTR FM | | PO BOX 1120 | | | GRAND JUNCTION | CO | 81502 | |
| KSTR TV | | 5999 CENTER DR | | | LOS ANGELES | CA | 90045 | |
| KSTR TV | | PO BOX 2089 | | | CAROL STREAM | IL | 60132-2089 | |
| KSTS TV | | 2450 N FIRST ST | UNIVISION | | SAN JOSE | CA | 95131 | |
| KSTS TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KSTT FM | | 51 ZACA LN STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| KSTT FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KSTU TV | | 4538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KSTU TV | | 5020 WEST AMELIA EARHART DR | | | SALT LAKE CITY | UT | 841160100 | |
| KSTW TV | | STE 727 | | | SEATTLE | WA | 98109 | |
| KSTW TV | | PO BOX 100308 | | | PASADENA | CA | 91189-0308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSUV FM | | 3701 PEGASUS DR NO 102 | | | BAKERSFIELD | CA | 93308 | |
| KSW ROOFING & HEATING INC | | 2800 PARK DR | | | OWATONNA | MN | 55060 | |
| KSWB TV | | PO BOX 121569 | | | SAN DIEGO | CA | 92112 | |
| KSWB TV | | PO BOX 129069 | | | SAN DIEGO | CA | 92112-9069 | |
| KSWB TV | | 7191 ENGINEER RD | | | SAN DIEGO | CA | 92111 | |
| KSWO TV | | PO BOX 708 | | | LAWTON | OK | 73502 | |
| KT APPRAISAL SERVICES LLC | | 12460 CRABAPPLE RD | STE 202 | | ALPHARETTA | GA | 30004 | |
| KT ENTERPRISES INC | | PO BOX 2205 | | | MERRIFIELD | VA | 221162205 | |
| KTA GROUP INC | | 13755 SUNRISE VALLEY | STE 500 | | HERNDON | VA | 20171 | |
| KTAB TV | | PO BOX 5309 | | | ABILENE | TX | 796085309 | |
| KTAL FM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137-7197 | |
| KTAL TV | | PO BOX 7428 | | | SHREVEPORT | LA | 71137-7428 | |
| KTAM AM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KTAP FM/AM | | 104 E CHAPEL ST | | | SANTA MARIA | CA | 93454 | |
| KTBC TV | | PO BOX 844832 | | | DALLAS | TX | 75284-4832 | |
| KTBC TV/KVC TV | | 119 E 10TH ST | | | AUSTIN | TX | 78701 | |
| KTBL | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| KTBS TV | | PO BOX 44227 | | | SHREVEPORT | LA | 71134 | |
| KTBZ | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 847333 | | DALLAS | TX | 75284-7333 | |
| KTBZ FM | | STE 1100 | | | HOUSTON | TX | 770566525 | |
| KTBZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | |
| KTCK | | 3500 MAPLE AVE STE 1310 | | | DALLAS | TX | 75219 | |
| KTCK AM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KTCL | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KTCL FM | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KTCS AM FM | | PO BOX 180188 | | | FORT SMITH | AR | 72918 | |
| KTCT AM | | 55 HAWTHORNE ST 10TH FL | | | SAN FRANCISCO | CA | 94105 | |
| KTCT AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KTCX FM | | PO BOX 971454 | | | DALLAS | TX | 753971454 | |
| KTCX FM | | PO BOX 643108 | | | CINCINNATTI | OH | 45264-3108 | |
| KTCY FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | COLLEYVILLE | TX | 76034 | |
| KTCY FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KTCZ/KTCJ | | 100 N SIXTH ST | | | MINNEAPOLIS | MN | 554031596 | |
| KTDY FM | | PO BOX 52046 | | | LAFAYETTE | LA | 70505 | |
| KTDY FM | | 1749 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| KTE CONSULTANTS | | 9016 58TH PL STE 900 | | | KENOSHA | WI | 53144 | |
| KTEG FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 871031272 | |
| KTEX | | 1011 EAST FRONTAGE RD | STE V THE ALAMO PLAZA | | ALAMO | TX | 78516 | |
| KTEX | | STE V THE ALAMO PLAZA | | | ALAMO | TX | 78516 | |
| KTEX FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-7413 | |
| KTEX FM | | PO BOX 847413 | | | DALLAS | TX | 75284-7413 | |
| KTFF TV | | 6715 N PALM AVE STE 201 | | | FRESNO | CA | 93722 | |
| KTFF TV | | PO BOX 894574 | TELEFUTURA TELEVISION GROUP | | LOS ANGELES | CA | 90189-4574 | |
| KTFM FM | | 4050 EISENHAUER RD | | | SAN ANTONIO | TX | 78218 | |
| KTFO TV | | PO BOX 33223 | | | TULSA | OK | 75135 | |
| KTFO TV | | PO BOX 847355 | | | DALLAS | TX | 75284-7355 | |
| KTGL FM | | 4630 ANTELOPE CREEK RD | | | LINCOLN | NE | 68506 | |
| KTHT | | 4991 E MCKINLEY AVE | STE 124 | | FRESNO | CA | 93727 | |
| KTHT | | STE 124 | | | FRESNO | CA | 93727 | |
| KTHT FM | | 1990 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | |
| KTHU FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | CHICO | CA | 95926 | |
| KTHU FM | | 555 E LINDO AVE | | | CHICO | CA | 95926 | |
| KTHV TV | | ARKANSAS TELEVISION CO | BOX 269 | | LITTLE ROCK | AR | 72203 | |
| KTHV TV | | BOX 269 | | | LITTLE ROCK | AR | 72203 | |
| KTHX FM | | 300 E 2ND ST 14TH FL | | | RENO | NV | 89501 | |
| KTJM FM | | 3000 BERING DR | | | HOUSTON | TX | 77057 | |
| KTKA TV | | PO BOX 4949 | | | TOPEKA | KS | 666040949 | |
| KTKT | | 1920 W COPPER | | | TUCSON | AZ | 85745 | |
| KTLA INC | | DEPT 1115 | | | SCF PASADENA | CA | 91050 | |
| KTLA INC | | DEPARTMENT 11155 | | | LOS ANGELES | CA | 90074-1155 | |
| KTLA INC | | DEPT 11155 | | | LOS ANGELES | CA | 90074-1155 | |
| KTLA INC | | 5800 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| KTLA INC | KTLA INC | ATTN ALICE NUNBERG | 5800 SUNSET BLVD | | HOLLYWOOD | CA | 90028 | |
| KTLA INC | ATTN ALICE NUNBERG | 5800 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| KTLK AM | | 3936 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KTLK AM | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KTLM TV | | 3900 N 10TH ST | | | MCALLEN | TX | 78501 | |
| KTLM TV | | 3900 N 10TH ST 7TH FL | | | MCALLEN | TX | 78501 | |
| KTLT | | APEX BROADCASTING LLC | | | WICHITA FALLS | TX | 76307 | |
| KTLT | | PO BOX 787 | APEX BROADCASTING LLC | | WICHITA FALLS | TX | 76307 | |
| KTMD TV | | 1235 NORTH LOOP W | STE 125 | | HOUSTON | TX | 77008 | |
| KTMD TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KTMJ TV | | PO BOX 129 | | | JUNCTION CITY | KS | 66441 | |
| KTMS AM | | 414 E COTA ST | | | SANTA BARBARA | CA | 93101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTMS KHTY | | PO BOX 4458 | | | SANTA BARBARA | CA | 93140 | |
| KTMT FM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KTNC TV | | 1700 MONTGOMERY ST | STE 400 | | SAN FRANCISCO | CA | 94111 | |
| KTNP RADIO | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KTNQ AM | | DEPT 3706 | | | LOS ANGELES | CA | 90088 | |
| KTNV TV | | PO BOX 29807 | | | PHOENIX | AZ | 85038 | |
| KTNV TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KTOB AM | | 750 MENDOCINO AVE 6 | | | SANTA ROSA | CA | 95401 | |
| KTOK AM | | PO BOX 1000 | | | OKLAHOMA CITY | OK | 43101-1000 | |
| KTOM | | PO BOX 81460 | | | SALINAS | CA | 81460 | |
| KTOM | | PO BOX 81380 | | | SALINAS | CA | 93912 | |
| KTOZ FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KTPI | | 352 E AVE K4 | | | LANCASTER | CA | 93535 | |
| KTPI | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | LANCASTER | CA | 93535 | |
| KTPK FM | | 3003 S W VAN BUREN ST | | | TOPEKA | KS | 66611 | |
| KTRB AM | | 1192 NORWEGIAN BLVD | | | MODESTO | CA | 95350 | |
| KTRK TELEVISION INC | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | NEW YORK | NY | 10023 | |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 75284-4493 | |
| KTRK TV | | 3310 BISSONNET | | | HOUSTON | TX | 77005 | |
| KTRK TV | KTRK TV | 3310 BISSONNET | | | HOUSTON | TX | 77005 | |
| KTRR FM | | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| KTRR FM | | DEPARTMENT 1020 | | | DENVER | CO | 80256-0001 | |
| KTRV TV | | IDAHO INDEPENDENT TV INC | PO BOX 1212 | | NAMPA | ID | 83653 | |
| KTRV TV | | PO BOX 1212 | | | NAMPA | ID | 83653 | |
| KTSA AM | | PO BOX 1522 | | | SAN ANTONIO | TX | 78295 | |
| KTSF TV | | 100 VALLEY DR | | | BRISBANE | CA | 94005 | |
| KTSM | | 2419 N PIEDRAS | CLEAR CHANNEL METROPLEX | | EL PASO | TX | 79930 | |
| KTSM | | CLEAR CHANNEL METROPLEX | | | EL PASO | TX | 79930 | |
| KTSM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847294 | | DALLAS | TX | 75284-7294 | |
| KTSM TV | | 801 N OREGON | COMCORP OF EL PASO | | EL PASO | TX | 79902 | |
| KTSM TV | | 801 N OREGON | | | EL PASO | TX | 79902 | |
| KTSR | | PO BOX 3248 | | | BRYAN | TX | 77805 | |
| KTST FM | | 101 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| KTST FM | | PO BOX 847319 | | | DALLAS | TX | 75264 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | KE BUENO BUSTOS MEDIA | | SACRAMENTO | CA | 95875 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | | | SACRAMENTO | CA | 95875 | |
| KTTI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847119 | | DALLAS | TX | 75284-7419 | |
| KTTS FM | | 2330 WEST GRAND | | | SPRINGFIELD | MO | 65802 | |
| KTTU | | DEPT LA 21512 | | | PASADENA | CA | 91185-1512 | |
| KTTU | | DEPT LA 21512 | MOUNTAIN STATES BROADCSTING | | PASADENA | CA | 91185-1512 | |
| KTTV | | 5585 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTTV | | KTTV FILE NO 62069 | | | LOS ANGELES | CA | 90074 | |
| KTTV TELEVISION NO 1795 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KTTX | | PO BOX 1280 | | | BRENHAM | TX | 77834 | |
| KTUD VEGAS TV | | 6760 SURREY ST | | | LAS VEGAS | NV | 89119 | |
| KTUL TELEVISION INC | | PO BOX 8 | | | TULSA | OK | 74101 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | CLEAR CHANNEL SHREVEPORT BC | | CHICAGO | IL | 60693 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KTV INC | | 1 MADISON ST | | | EAST RUTHERFORD | NJ | 07073 | |
| KTV INC | | 205 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| KTVB TV | | 5407 FAIRVIEW AVE | KING BROADCASTING | | BOISE | ID | 83706 | |
| KTVB TV | | KING BROADCASTING | | | BOISE | ID | 83706 | |
| KTVD TV | | 38912 EAGLE WAY | | | CHICAGO | IL | 60678-1389 | |
| KTVD TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | |
| KTVD TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 75284-4836 | |
| KTVI TELEVISION | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KTVI TELEVISION NO 372 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KTVK INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KTVK INC | KTVK INC | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KTVK INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| KTVK KASW TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KTVK TV | | PO BOX 29804 | | | PHOENIX | AZ | 850389804 | |
| KTVL TV | | FREEDOM COMMUNICATIONS | PO BOX 10 | | MEDFORD | OR | 97501 | |
| KTVL TV | | PO BOX 10 | | | MEDFORD | OR | 97501 | |
| KTVN TV | | PO BOX 7220 | | | RENO | NV | 89510 | |
| KTVT TV | | PO BOX 200635 | | | DALLAS | TX | 753200635 | |
| KTVT TV | | PO BOX 730457 | | | DALLAS | TX | 75373-0457 | |
| KTVT TV CBS | HELEN E D ANTONA | 51 W 52 ST | | | NEW YORK | NY | 10019 | |
| KTVU TV | | PO BOX 45558 | | | SAN FRANCISCO | CA | 94145 | |
| KTVU TV | | PO BOX 7777 W8740 | | | PHILADELPHIA | PA | 191758740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTVW TV | | PO BOX 894294 | | | LOS ANGELES | CA | 90189-4294 | |
| KTVX | | LOCKBOX 4653 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KTVX | | PO BOX 26902 | | | SALT LAKE CITY | UT | 84126 | |
| KTWB | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | LANCASTER | CA | 93534 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | LANCASTER | CA | 93534-5933 | |
| KTWV FM | | PO BOX 100495 | | | PASADENA | CA | 91189-0495 | |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 75373-0206 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0001 | |
| KTXH TV | | PO BOX 730047 | | | DALLAS | TX | 75373-0047 | |
| KTXL FOX 40 | | PO BOX 45530 | | | SAN FRANCISCO | CA | 94145 | |
| KTXL FOX 40 | | FILE 51150 | | | LOS ANGELES | CA | 90074-1150 | |
| KTXQ | | PO BOX 200661 | | | DALLAS | TX | 75320 | |
| KTXQ | | PO BOX 890456 | | | DALLAS | TX | 753890456 | |
| KTXQ | | PO BOX 200661 | CHANCELLOR MEDIA OF DALLAS | | DALLAS | TX | 75320-0661 | |
| KTXQ | | USE V NO 700639 | PO BOX 890456 | | DALLAS | TX | 75389-0456 | |
| KTXS | | PO BOX 2997 | ABILENE SWEETWATER BROADCAST | | ABILENE | TX | 79604 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | COLUMBIA | MO | 65201 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65201 | |
| KTYD FM | | RINCON BROADCASTING LLC | PO BOX 63190 | | PHOENIX | AZ | 85082-3190 | |
| KTYD RADIO | | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 900748550 | |
| KTYD RADIO | | LOCKBOX 98550 | JACOR SANTA BARBARA | | LOS ANGELES | CA | 90074-8550 | |
| KTZR AM | | 889 W EL PUENTE LN | ROYAL BROADCASTING OF AZ LLC | | TUCSON | AZ | 85713 | |
| KTZR AM | | 889 W EL PUENTE LN | | | TUCSON | AZ | 85713 | |
| KTZZ TV | | 945 DEXTER AVE NORTH | | | SEATTLE | WA | 98109 | |
| KU KENTUCKY UTILITIES COMPANY | | PO BOX 536200 | | | ATLANTA | GA | 30353-6200 | |
| KU, BRIAN | | ADDRESS ON FILE | | | | | | |
| KUA, TECK GUAN | | 22385 HEATHERIDGE LN | | | NORTHVILLE | MI | 48167 | |
| KUAD FM | | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| KUAD FM | | NORTHERN COLORADO RADIO INC | 600 MAIN ST | | WINDSOR | CO | 80550 | |
| KUAD FM | | DEPARTMENT 1020 | | | DENVER | CO | 80256-0001 | |
| KUAI, RENA | | ADDRESS ON FILE | | | | | | |
| KUANFUNG, SHANNON D | | ADDRESS ON FILE | | | | | | |
| KUB KNOXVILLE UTILITIES BOARD | | P O  BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KUBACAK, AMBER | | 3825 ORCHARD LN | | | WACO | TX | 76705 | |
| KUBAS, NIKITA JEAN | | ADDRESS ON FILE | | | | | | |
| KUBASHKY, BRITTNY HOPE | | ADDRESS ON FILE | | | | | | |
| KUBAT, COLIN | | 482 DEER RUN TRL | | | WEST SAINT PAUL | MN | 55118-4413 | |
| KUBAT, MITCH JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUBB FM | | PO BOX 429 | | | MERCED | CA | 95341 | |
| KUBE FM | | 351 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | |
| KUBE FM | | PO BOX 7111B8 | NEW CENTURY MEDIA | | CINCINNATI | OH | 45271-1188 | |
| KUBE, ADAM | | ADDRESS ON FILE | | | | | | |
| KUBE, KYLE AUSTIN | | ADDRESS ON FILE | | | | | | |
| KUBIAK, ERIC | | ADDRESS ON FILE | | | | | | |
| KUBIAK, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| KUBICA, CHAD A | | ADDRESS ON FILE | | | | | | |
| KUBICKE, SHAWN | | ADDRESS ON FILE | | | | | | |
| KUBICKI, CRISTINA ADELE | | ADDRESS ON FILE | | | | | | |
| KUBICKI, GLORIA MARIE | | ADDRESS ON FILE | | | | | | |
| KUBICZ, NATHAN | | ADDRESS ON FILE | | | | | | |
| KUBIK, ADAM | | ADDRESS ON FILE | | | | | | |
| KUBIK, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| KUBIK, JASON | | 5021 VALLEY LN NO 100 | | | STREAMWOOD | IL | 60107 | |
| KUBIK, JENNIFER MAIRE | | ADDRESS ON FILE | | | | | | |
| KUBIK, TOM J | | ADDRESS ON FILE | | | | | | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH ST | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | PO BOX 18489 | 5880 N 60TH ST | | MILWAUKEE | WI | 53218 | |
| KUBINA, CHADWICK MARTIN | | ADDRESS ON FILE | | | | | | |
| KUBINSKI, RICHARD | | 16330 SIESTA LN | | | BROOKFIELD | WI | 53005 | |
| KUBISCH, BRAD KEKUHAUPIO | | ADDRESS ON FILE | | | | | | |
| KUBITSKY, JAY DAVID | | ADDRESS ON FILE | | | | | | |
| KUBITZ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUBL FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KUBL FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KUBOTA, ERIKA | | ADDRESS ON FILE | | | | | | |
| KUBUSHEFSKI, MARC G | | ADDRESS ON FILE | | | | | | |
| KUC, DARIUSZ | | ADDRESS ON FILE | | | | | | |
| KUC, MARIUSZ | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUCAB, ANETA | | ADDRESS ON FILE | | | | | | |
| KUCEK, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| KUCERA, JARON SCOTT | | ADDRESS ON FILE | | | | | | |
| KUCERA, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| KUCERA, PETER | | ADDRESS ON FILE | | | | | | |
| KUCERA, WILLIAM | | 3705 CORNICK AVE | | | CHESAPEAKE | VA | 23325-0000 | |
| KUCEWICZ, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| KUCHA, BRIAN JEFFEREY | | ADDRESS ON FILE | | | | | | |
| KUCHAR, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KUCHAR, PAUL DANIEL | | ADDRESS ON FILE | | | | | | |
| KUCHARCZYK, MACIEJ | | ADDRESS ON FILE | | | | | | |
| KUCHARK, SHAUNA | | 395 HONEYWELL CORNERS RD | | | BROADALBIN | NY | 12025 | |
| KUCHARSKI, NICHOLAS | | 1902 KANGAROO AVE | | | KILLEEN | TX | 76543 | |
| KUCHENBECKER, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUCHENBECKER, KYLE | | ADDRESS ON FILE | | | | | | |
| KUCHER, ROBERT J | | ADDRESS ON FILE | | | | | | |
| KUCHINKA, KRIS KARL JOHN | | ADDRESS ON FILE | | | | | | |
| KUCHMA, GILLIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| KUCHMUK, BEN | | 2936 GLEN DR APT 1 | | | TRAVERSE CITY | MI | 49686 | |
| KUCHMUK, BEN D | | ADDRESS ON FILE | | | | | | |
| KUCHTA, DOUG | | ADDRESS ON FILE | | | | | | |
| KUCHTA, JUSTIN DOUGLASS | | ADDRESS ON FILE | | | | | | |
| KUCHTA, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUCK, JOHN P | | ADDRESS ON FILE | | | | | | |
| KUCK, SCOTT | | 2716 LYDIA PLACE | | | THOMPSONS STATION | TN | 37179 | |
| KUCK, SCOTT A | | ADDRESS ON FILE | | | | | | |
| KUCK, SHERI | | 4065 LANCE ST | | | IDAHO FALLS | ID | 83401 | |
| KUCKS, JESSICA | | 220 HAMILTON AVE | | | BANGOR | MI | 49013 | |
| KUCKS, JESSICA JAYNE | | ADDRESS ON FILE | | | | | | |
| KUCSAN, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| KUCUKKOSEOGLU, NAROD | | ADDRESS ON FILE | | | | | | |
| KUCUKKOSEOGLU, NAROD | | 821 SAN ANGELO AVE | | | MONTEBELLO | CA | 90640 | |
| KUCZERIAWENKO, JASON V | | ADDRESS ON FILE | | | | | | |
| KUCZEWSKI, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| KUCZEWSKI, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| KUCZYNSKI, DOMINICK WOJCIECH | | ADDRESS ON FILE | | | | | | |
| KUDAS, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| KUDELKA, RYAN | | ADDRESS ON FILE | | | | | | |
| KUDER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUDER, MICHELLE | | 1204 NORTH NEW ST | | | BETHLEHEM | PA | 18018 | |
| KUDER, MICHELLE A | | ADDRESS ON FILE | | | | | | |
| KUDEREWSKI, JAY SCOTT | | ADDRESS ON FILE | | | | | | |
| KUDEREWSKI, KYLE PETER | | ADDRESS ON FILE | | | | | | |
| KUDIA, SCOTT | | 646C CHELSEA PL | | | NEWPORT NEWS | VA | 23603 | |
| KUDINOV, EVGENIY YURIYEVICH | | ADDRESS ON FILE | | | | | | |
| KUDL FM | | PO BOX 412073 | ENTERCOM | | KANSAS CITY | MO | 64141 | |
| KUDL FM | | PO BOX 412073 | | | KANSAS CITY | MO | 64141 | |
| KUDLA, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| KUDLA, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| KUDLEK, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUDLIGI, RAMAKRISHNA | | ADDRESS ON FILE | | | | | | |
| KUDLINSKA, HALINA | | 6000 W CORNELIA AVE | | | CHICAGO | IL | 60634-4217 | |
| KUDLO, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUDO, JOSH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KUDZAL, MEGAN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| KUE, DAO | | ADDRESS ON FILE | | | | | | |
| KUE, TOUA | | 18054 HAMBURG ST | | | DETROIT | MI | 48205-2682 | |
| KUE, TSWJ F | | ADDRESS ON FILE | | | | | | |
| KUEBEL & ASSOCS, KENNETH A | | 2955 RIDGELAKE DR STE 204 | | | METAIRIE | LA | 70002 | |
| KUECKER, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| KUEHL, ANDREW | | ADDRESS ON FILE | | | | | | |
| KUEHL, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| KUEHLER, LISA RENE | | ADDRESS ON FILE | | | | | | |
| KUEHLER, WILLIS N | | ADDRESS ON FILE | | | | | | |
| KUEHN, KRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| KUEHN, MARCUS | | ADDRESS ON FILE | | | | | | |
| KUEHN, MICHELLE L | | 9902 KINGSBRIDGE DR | | | FAIRFAX | VA | 22031-1613 | |
| KUEHNE, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUEHNE, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| KUEHNI, MARK W | | ADDRESS ON FILE | | | | | | |
| KUEMMERLIN, HILLARY ANNE | | ADDRESS ON FILE | | | | | | |
| KUENNEN, MEIYEN EMERY | | ADDRESS ON FILE | | | | | | |
| KUEPPERS, THOMAS | | ADDRESS ON FILE | | | | | | |
| KUESER, EVAN RYAN | | ADDRESS ON FILE | | | | | | |
| KUESER, JAMES | | 1888 CAMMILE SE | | | GRAND RAPIDS | MI | 49546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUESIS, BRANDON J | | ADDRESS ON FILE | | | | | | |
| KUESTER, KELI | | 417 ONTARIO AVE | | | SHEBOYGAN | WI | 53081 | |
| KUETHE, SKYLAR KEEGAN | | ADDRESS ON FILE | | | | | | |
| KUFALA RECORDINGS | | 5225 WILSHIRE BLVD | STE 705 | | LOS ANGELES | CA | 90036 | |
| KUFO FM AM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUFX FM | | PO BOX 96453 | | | CHICAGO | IL | 60693 | |
| KUFX FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KUGEL, ABIGAIL ROSE | | ADDRESS ON FILE | | | | | | |
| KUGELMAN, KIMBERLY | | 1523 HELMSDALE DR | | | RICHMOND | VA | 23232 | |
| KUGELMAN, KIMBERLY P | | ADDRESS ON FILE | | | | | | |
| KUGHN, CHRISTOPHER | | 8775 BRAYS FORK DR | | | GLEN ALLEN | VA | 23060 | |
| KUGLER, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| KUGLER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KUGLER, SAVANNAH MARIE | | ADDRESS ON FILE | | | | | | |
| KUGLER, STEVE | | ADDRESS ON FILE | | | | | | |
| KUGLER, STEVEN | | 8690 SE 128TH LN | | | SUMMERFIELD | FL | 34491-0000 | |
| KUGLER, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| KUGLITSCHS ENTERTAINMENT CNT | | 16000 W CLEVELAND AVE | | | NEW BERLIN | WI | 53151 | |
| KUGN FM | | PO BOX 23410 | | | EUGENE | OR | 97402 | |
| KUH, MICHAEL JON | | ADDRESS ON FILE | | | | | | |
| KUHAR NEBLETT, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| KUHAR, DOUG JORDAN | | ADDRESS ON FILE | | | | | | |
| KUHAR, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KUHARSKY, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| KUHEL, GEOFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| KUHL, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| KUHL, NATHANIEL | | 1501 W ABBOTT AVE | | | MILWAUKEE | WI | 53221-0000 | |
| KUHL, NATHANIEL BRADLEY | | ADDRESS ON FILE | | | | | | |
| KUHL, SARAH RACHELLE | | ADDRESS ON FILE | | | | | | |
| KUHLBARS, RICHARD ARDEN | | ADDRESS ON FILE | | | | | | |
| KUHLENSCHMIDT, RYAN EDGAR | | ADDRESS ON FILE | | | | | | |
| KUHLMAN, DANIEL ALLAN | | ADDRESS ON FILE | | | | | | |
| KUHLMANN, KENNETH C | | 513 E BYRD BLVD | | | UNIVERSAL CITY | TX | 78148 | |
| KUHLOW, GRIFFAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| KUHN FLOWERS | | 3802 BEACH BLVD | | | JACKSONVILLE | FL | 32207 | |
| KUHN, ADAM E | | ADDRESS ON FILE | | | | | | |
| KUHN, ADAM S | | ADDRESS ON FILE | | | | | | |
| KUHN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| KUHN, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | |
| KUHN, CRAIG | | 23616 GENERAL STORE DR | | | CLARKSBURG | MD | 20871 | |
| KUHN, DAVID | | 2503 LAZY RIDGE DR | | | KILLEEN | TX | 76543-0000 | |
| KUHN, DONNA | | 8509 SUMMER HAVEN CT | | | LOUISVILLE | KY | 40258 | |
| KUHN, DONNA A | | ADDRESS ON FILE | | | | | | |
| KUHN, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| KUHN, ERIK | | 900 HACKLE DR | | | HAMPSTEAD | MD | 21074 | |
| KUHN, GARY J | | ADDRESS ON FILE | | | | | | |
| KUHN, JOHN & DELTA | | 28 TRANQUILITY CT | | | HARPERS FERRY | WV | 25425 | |
| KUHN, JOHNATHAN | | 544 S LA GRANGE RD | 2N | | LA GRANGE | IL | 60525-0000 | |
| KUHN, JOHNATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUHN, JOSEPH | | 4733 ROWE DR | | | NEWPORT RICHEY | FL | 34653 | |
| KUHN, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| KUHN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUHN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUHN, MICHAEL | | 308 COUNTRYSHIRE DR | | | ROCHESTER | NY | 14626-0000 | |
| KUHN, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| KUHN, MICHAEL JOESPH | | ADDRESS ON FILE | | | | | | |
| KUHN, NICOLE | | 408 WESLEY AVE | | | ELYRIA | OH | 44035-4132 | |
| KUHN, P | | 414 MOUNTAIN CREEK FARM RD | | | FLORENCE | MS | 39073 | |
| KUHN, PETER | | ADDRESS ON FILE | | | | | | |
| KUHN, RACHEL ANNA | | ADDRESS ON FILE | | | | | | |
| KUHN, RACHEL ANNA | | ADDRESS ON FILE | | | | | | |
| KUHN, SHAWN ANDREW | | ADDRESS ON FILE | | | | | | |
| KUHN, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| KUHN, THOMAS | | 9832 WHITE CASCADE DR | | | CHARLOTTE | NC | 28269-8395 | |
| KUHN, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| KUHNERT, FRANK | | 1227 W 25TH ST S | | | INDEPENDENCE | MO | 64052-3205 | |
| KUHNS, CATHY JEAN | | ADDRESS ON FILE | | | | | | |
| KUHNS, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| KUHNS, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUHNS, KIMO | | P O BOX 1547 | | | RICHLAND | NC | 28574 | |
| KUHNS, KIMO A | | ADDRESS ON FILE | | | | | | |
| KUHNS, RAYMOND DANIEL | | ADDRESS ON FILE | | | | | | |
| KUHNS, STACI L | | ADDRESS ON FILE | | | | | | |
| KUINN, MICHELLE | | 18145 WHIPPLETREE LANE | | | BROOKFIELD | WI | 53045-0000 | |
| KUINN, MICHELLE JENNIFER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUIPERS, KENNETH RITTER | | ADDRESS ON FILE | | | | | | |
| KUIPERS, STEPHAN | | ADDRESS ON FILE | | | | | | |
| KUIVINEN, RONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| KUIVINEN, RONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| KUJ FM | | 830 N COLUMBIA CTR BLVD STE B2 | | | KENNEWICK | WA | 99336 | |
| KUJANPAA, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| KUJAWA, RACHAEL IRENE | | ADDRESS ON FILE | | | | | | |
| KUJAWA, SARA | | ADDRESS ON FILE | | | | | | |
| KUJAWINSKI II, JON WADE | | ADDRESS ON FILE | | | | | | |
| KUKAWSKI, ALICIA ANN | | ADDRESS ON FILE | | | | | | |
| KUKLA, CHRISTOPHER | | 1527 NORTH AVE | | | ROUND LAKE | IL | 60073-2131 | |
| KUKLENYIK, ANDREA E | | ADDRESS ON FILE | | | | | | |
| KUKSENKO, YEVGENIY SERGEYEVICH | | ADDRESS ON FILE | | | | | | |
| KUKSTIS, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| KUKULKA, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| KUKUVKA, LUKE | | ADDRESS ON FILE | | | | | | |
| KULA, STAN E | | 1822 FOREST CREEK DR N W | | | SILVERDALE | WA | 98383 | |
| KULA, STAN EDWARD | | ADDRESS ON FILE | | | | | | |
| KULAC, SARA TENZILE | | ADDRESS ON FILE | | | | | | |
| KULAKEWYCZ, CHERYL MARGARET | | ADDRESS ON FILE | | | | | | |
| KULAKOWSKI, DANIEL PIOTR | | ADDRESS ON FILE | | | | | | |
| KULANGARA, JOSEPH GEORGE | | ADDRESS ON FILE | | | | | | |
| KULASEKARA, KUMARA R | | ADDRESS ON FILE | | | | | | |
| KULBACKI, BRYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KULCHITSKY, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| KULCSAR JANOS | | PO BOX 20820 | | | LONG BEACH | CA | 90801-3820 | |
| KULENSKI, ADAM JOSHUA | | ADDRESS ON FILE | | | | | | |
| KULES, ANDREW | | 210 N NEWMAN RD | | | LAKE ORION | MI | 48362-1122 | |
| KULESA, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| KULFAN, CHRISTIAN DAVID | | ADDRESS ON FILE | | | | | | |
| KULIG, CHARLES PATRICK | | ADDRESS ON FILE | | | | | | |
| KULIGOWSKI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| KULIK, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| KULIKOWSKI, BRENDON J | | ADDRESS ON FILE | | | | | | |
| KULIKOWSKI, ROBERT | | 714 DERRICK RD | | | DANDRIDGE | TN | 37725 | |
| KULINA, LUKE ANDREW | | ADDRESS ON FILE | | | | | | |
| KULINKA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KULINSKI, ERIC | | 987 THOMPSON RD | | | SUN PRAIRIE | WI | 53590-0000 | |
| KULINSKI, ERIC CHARLES | | ADDRESS ON FILE | | | | | | |
| KULISZ, FRANK | | ADDRESS ON FILE | | | | | | |
| KULIYEVA, MEKHRIBA | | 28968 PILGRIMS PASS | | | LAKEMOOR | IL | 60051-8647 | |
| KULKA, KYLE ROMAN | | ADDRESS ON FILE | | | | | | |
| KULKARNI, ABHIJIT V | | ADDRESS ON FILE | | | | | | |
| KULKARNI, AMOL | | 2408 COOLIDGE HWY | | | TROY | MI | 48084-0000 | |
| KULKARNI, YOGESH S | | 201 RAILROAD AVE APT 229 | | | E RUTHERFORD | NJ | 07073 | |
| KULKOSKY, TERRI E | | 452 RIVER CHASE DR | | | ATHENS | GA | 30605-4570 | |
| KULL FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KULL FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KULL, JEFFREY B | | 1000 E MAIN ST | US COURTHOUSE STE 307 | | RICHMOND | VA | 23219 | |
| KULL, JEFFREY B | | US COURTHOUSE STE 307 | | | RICHMOND | VA | 23219 | |
| KULL, JUSTIN ROBERY | | ADDRESS ON FILE | | | | | | |
| KULLA BARKDOLL & ASSOCIATES | | 9 E MAIN ST | | | WAYNESBORO | PA | 17268 | |
| KULLHEM, SETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| KULLICH, JOHN CALVIN | | ADDRESS ON FILE | | | | | | |
| KULLMAN FIRM, THE | | PO BOX 60118 | | | NEW ORLEANS | LA | 70160 | |
| KULLMAN, MICHAEL | | 125 LAKES EDGE DR | | | SUFFOLK | VA | 23434 | |
| KULLMAN, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| KULLMAN, MICHAEL EVERETT | | ADDRESS ON FILE | | | | | | |
| KULLMAN, THOMAS | | 1905 BAILEY LN | | | CHESAPEAKE | VA | 23321 | |
| KULLY, NADINE LAURA | | ADDRESS ON FILE | | | | | | |
| KULM, JONATHAN CALEB | | ADDRESS ON FILE | | | | | | |
| KULMAC, NICK | | ADDRESS ON FILE | | | | | | |
| KULMUS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| KULNARONG, VINNEE MARIE | | ADDRESS ON FILE | | | | | | |
| KULOV, STEPHAN BORIS | | ADDRESS ON FILE | | | | | | |
| KULP, WILLIAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| KULTYS, SLAWOMIR & EWA | | 10316 168 AVE | | | EDMONTON | AB | T5X 2Z8 | CANADA |
| KULUMBA, VICTORIA | | 12818 BROADMORE RD | | | SILVER SPRING | MD | 20904-0000 | |
| KULUMBA, VICTORIA DEBORAH | | ADDRESS ON FILE | | | | | | |
| KULWICKI, MICHELLE THERESE | | ADDRESS ON FILE | | | | | | |
| KULYN, JACOB | | ADDRESS ON FILE | | | | | | |
| KULZER, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| KUMA, FRANCIS | | ADDRESS ON FILE | | | | | | |
| KUMAMOTO, CALEB | | ADDRESS ON FILE | | | | | | |
| KUMAN, DARSHAN | | 1120 N MILITARY HWY | | | NORFOLK | VA | 23502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUMANTAS, ASLAN | | ADDRESS ON FILE | | | | | | |
| KUMAR, AASHISH | | ADDRESS ON FILE | | | | | | |
| KUMAR, AJAY | | 3264 BAYLIS DR | | | ANN ARBOR | MI | 48108-1712 | |
| KUMAR, AMIT | | ADDRESS ON FILE | | | | | | |
| KUMAR, AMIT ANEL | | ADDRESS ON FILE | | | | | | |
| KUMAR, ANKUR | | ADDRESS ON FILE | | | | | | |
| KUMAR, AWADHESH | | ADDRESS ON FILE | | | | | | |
| KUMAR, DANIEL SANTHOSH | | ADDRESS ON FILE | | | | | | |
| KUMAR, DEEPAK | | ADDRESS ON FILE | | | | | | |
| KUMAR, HITENDER | | ADDRESS ON FILE | | | | | | |
| KUMAR, JENNISH JESSAYN | | ADDRESS ON FILE | | | | | | |
| KUMAR, KRISHAN ALPHONSUS | | ADDRESS ON FILE | | | | | | |
| KUMAR, KRISHNEIL | | ADDRESS ON FILE | | | | | | |
| KUMAR, MANOJ | | ADDRESS ON FILE | | | | | | |
| KUMAR, MUNISH | | ADDRESS ON FILE | | | | | | |
| KUMAR, NEERAJ | | ADDRESS ON FILE | | | | | | |
| KUMAR, NIKHIL S | | ADDRESS ON FILE | | | | | | |
| KUMAR, PARVESH | | ADDRESS ON FILE | | | | | | |
| KUMAR, POOJA | | ADDRESS ON FILE | | | | | | |
| KUMAR, RAATI K | | ADDRESS ON FILE | | | | | | |
| KUMAR, RAJATH | | ADDRESS ON FILE | | | | | | |
| KUMAR, RAJIV | | 11324 WOOD CREEK DR | | | CARMEL | IN | 46033 | |
| KUMAR, ROHITESH | | 7621 VALLEY WOOD DR | | | SACRAMENTO | CA | 95828 | |
| KUMAR, SAKET | | ADDRESS ON FILE | | | | | | |
| KUMAR, SAKET | | 255 RACHEL COURT | | | FRANKLIN PARK | NJ | 08823-0000 | |
| KUMAR, SUDHEER | | 4211 STONE MEADOW CT | | | LOUISVILLE | KY | 40218 | |
| KUMAR, TARUN | | ADDRESS ON FILE | | | | | | |
| KUMAR, TARUN | | 12 1A CHESWOLD BLVD | | | NEWARK | DE | 19713-0000 | |
| KUMARAN, MAUREEN | | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015 | |
| KUMARAN, MAUREEN J | | ADDRESS ON FILE | | | | | | |
| KUMARAN, MAUREEN J | | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015-2822 | |
| KUMARAN, ZUREEN J | | ADDRESS ON FILE | | | | | | |
| KUMI DIAKA, YAW | | ADDRESS ON FILE | | | | | | |
| KUMI, NANA | | 401W CARDENAL BVD APT333A | | | LOUISVILLE | KY | 40208-0000 | |
| KUMI, NANA KWAKU | | ADDRESS ON FILE | | | | | | |
| KUMMER, MATT PHILLIP | | ADDRESS ON FILE | | | | | | |
| KUMMER, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| KUMMERER, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| KUMNJI, GEORGE | | ADDRESS ON FILE | | | | | | |
| KUMOR, MONIKA | | ADDRESS ON FILE | | | | | | |
| KUMT | | 4001 S 700 E STE 800 | TRUMPER COMMUNICATIONS INC | | SALT LAKE CITY | UT | 84107 | |
| KUMT | | 4001 S 700 E STE 800 | | | SALT LAKE CITY | UT | 84107 | |
| KUMX FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUN, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | PALM DESERT | CA | 922115170 | |
| KUNA, ROBERT S | | ADDRESS ON FILE | | | | | | |
| KUNATH, BEVERLY T | | 4475 HWY 59 | | | KEYSVILLE | VA | 23947 | |
| KUNBERGER, JACK DAVID | | ADDRESS ON FILE | | | | | | |
| KUNDA, CHRISTINA | | 2301 EAGLES VIEW TERRACE | | | RICHMOND | VA | 23233 | |
| KUNDE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUNDE, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| KUNDINGER, ROBERT | | ADDRESS ON FILE | | | | | | |
| KUNDRA, SUNNY | | ADDRESS ON FILE | | | | | | |
| KUNDROCK, CHRISTOPHER GRAHAM | | ADDRESS ON FILE | | | | | | |
| KUNEC, CHRISTIAN BRIAN | | ADDRESS ON FILE | | | | | | |
| KUNECKE, ASHLEY JULIANA | | ADDRESS ON FILE | | | | | | |
| KUNG FU RECORDS INC | | 8091 SELMA | | | LOS ANGELES | CA | 90046 | |
| KUNIN, JOSH | | ADDRESS ON FILE | | | | | | |
| KUNKA, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| KUNKEL, ARIN GREGGORY | | ADDRESS ON FILE | | | | | | |
| KUNKEL, BARBARA W | | ADDRESS ON FILE | | | | | | |
| KUNKEL, MELISSA | | ADDRESS ON FILE | | | | | | |
| KUNKEL, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| KUNKEL, STEVEN J | | 2313 W NEWMEN PKWY | | | PEORIA | IL | 61604 | |
| KUNKELMAN, ADAM | | ADDRESS ON FILE | | | | | | |
| KUNKLE, DANIEL | | 85 KITTANNING ST | | | PITTSBURGH | PA | 15223 | |
| KUNKLE, DANIEL L | | ADDRESS ON FILE | | | | | | |
| KUNKLE, DAVID | | 8225 VASSAR CIRCLE | | | TAMPA | FL | 33634 | |
| KUNKLE, REBECCA JO | | ADDRESS ON FILE | | | | | | |
| KUNKLE, SAMUEL O II | | 2884 MERCER BUTLER PIKE | | | GROVE CITY | PA | 16127 | |
| KUNNA, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| KUNNATH, GERI CYRIAC | | ADDRESS ON FILE | | | | | | |
| KUNNATH, JOJO CYRIAC | | ADDRESS ON FILE | | | | | | |
| KUNNEL, THOMAS | | 1900 111TH AVE NW | | | COON RAPIDS | MN | 55443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUNO AM | | 501 TUPPER LN | | | CORPUS CHRISTI | TX | 78417 | |
| KUNSMAN ROOFING & SIDING, ALAN | | 203 WASHINGTON ST | | | FREEMANSBURG | PA | 18017 | |
| KUNSMAN, BROOK MARIE | | ADDRESS ON FILE | | | | | | |
| KUNSMAN, DANIEL | | 2109 GLENDALE AVE | | | BETHLEHEM | PA | 18018 | |
| KUNSMAN, DANIEL J | | ADDRESS ON FILE | | | | | | |
| KUNSMAN, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| KUNSMAN, EMILY MARIE | | ADDRESS ON FILE | | | | | | |
| KUNSMAN, MARK CRAWFORD | | ADDRESS ON FILE | | | | | | |
| KUNST, CARL JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUNST, THOMAS CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KUNSTLER, CAMERON KENTON | | ADDRESS ON FILE | | | | | | |
| KUNTOROVSKAYA, KIRA | | 9301 BROAD MEADOWS RD | | | GLEN ALLEN | VA | 23060 | |
| KUNTOROVSKIY, DENNIS | | ADDRESS ON FILE | | | | | | |
| KUNTZ TV & APPLIANCE | | 2635 N BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| KUNTZ, CIARA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| KUNTZ, CLAUDETT | | 3709 W LOUISIANA STATE DR | | | KENNER | LA | 70065-2403 | |
| KUNTZ, EMILY | | 259 BRIDGE ST | | | STAMFORD | CT | 06902-4453 | |
| KUNTZ, GEOFFREY STEPHEN | | ADDRESS ON FILE | | | | | | |
| KUNTZ, JACOB ROBERT | | ADDRESS ON FILE | | | | | | |
| KUNTZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUNTZ, NORMAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUNTZ, WESLEY JACOB | | ADDRESS ON FILE | | | | | | |
| KUNUNKA, FIONA C | | 4735 N GOLDENROD RD APT B | | | WINTER PARK | FL | 32792-9083 | |
| KUNWAR, ABIN | | 109 LADYSHIRE LN | | | ROCKVILLE | MD | 20850 | |
| KUNWAR, ABIN R | | ADDRESS ON FILE | | | | | | |
| KUNYSZ, WILLIAM | | 465 WOODCREEK DR | | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM | | 2213 TIMBER TRAIL | | | PLAINFIELD | IL | 60586-5084 | |
| KUNYSZ, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| KUNZ APPLIANCE SERVICE CENTER | | 921 CHICAGO AVE | | | HARRISONBURG | VA | 22801 | |
| KUNZ, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| KUNZA, ANDREW | | ADDRESS ON FILE | | | | | | |
| KUNZER, MARY E | | ADDRESS ON FILE | | | | | | |
| KUO, STEPHEN | | ADDRESS ON FILE | | | | | | |
| KUOCH, JIMMY | | ADDRESS ON FILE | | | | | | |
| KUPCINSKI, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUPCZAK, KRZYSZTO | | 2844 ANDIRON LN | | | VIENNA | VA | 22180-7001 | |
| KUPCZAK, TIMOTHY TROY | | ADDRESS ON FILE | | | | | | |
| KUPD FM | | PO BOX 52628 | | | PHOENIX | AZ | 85072-2628 | |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | PHOENIX | AZ | 850622628 | |
| KUPELIAN ORMOND & MAGY PC | ATTN TERRANCE A HILLER JR ESQ & DAVID M BLAU ESQ | 25800 NORTHWESTERN HWY STE 950 | | | SOUTHFIELD | MI | 48075 | |
| KUPER REALTY CORP | | 6606 N NEW BRAUNFELS | | | SAN ANTONIO | TX | 78209 | |
| KUPER, BRIAN C | | ADDRESS ON FILE | | | | | | |
| KUPER, WALTER | | ADDRESS ON FILE | | | | | | |
| KUPERMINE MD, DS | | CHESTERFIELD GEN DIST CT | PO BOX 144 | | CHESTERFIELD | VA | 23832 | |
| KUPERMINE MD, DS | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| KUPERSHMIDT, PAVEL | | ADDRESS ON FILE | | | | | | |
| KUPETZ, DAVID A | | ADDRESS ON FILE | | | | | | |
| KUPFERBERG, MATTHEW | | ADDRESS ON FILE | | | | | | |
| KUPFERBERG, MATTHEW | | 69 STONY HILL DR | | | MORGANVILLE | NJ | 07751-0000 | |
| KUPFERSCHMID INC | | 319 NORTH MILL | | | PONTIAC | IL | 61764 | |
| KUPI FM | | 854 LINDSAY BLVD | | | IDAHO FALLS | ID | 83402 | |
| KUPISZEWSKI, MERCEDES | | ADDRESS ON FILE | | | | | | |
| KUPKA JR , ANDREW | | ADDRESS ON FILE | | | | | | |
| KUPKA, DONNA | | 41 ASHWOOD CT | | | LANCASTER | NY | 14086 | |
| KUPL | | PO BOX 100136 | | | PASADENA | CA | 911890136 | |
| KUPL FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUPN TV 21 | | 920 SOUTH COMMERCE | | | LAS VEGAS | NV | 89106 | |
| KUPN TV 21 | ACCTS RECEIVABLE | 920 SOUTH COMMERCE | | | LAS VEGAS | NV | 89106 | |
| KUPPART, CASEY D | | 974 TRAILRIDGE DR | | | JACKSON | MO | 63755-3520 | |
| KUPPEL, WAYNE | | ADDRESS ON FILE | | | | | | |
| KUPPINGER, JOHN CLARK | | ADDRESS ON FILE | | | | | | |
| KUPPUSAMY, VANITHA | | 3800 W CHANDLER BLVD APT 1032 | | | CHANDLER | AZ | 85226-3891 | |
| KUPRES, VICTOR L | | 863 LAUREL BAY | | | NEW LENOX | IL | 60451-9272 | |
| KUPSKY, RONALD L | | ADDRESS ON FILE | | | | | | |
| KUPSTAS, JOHN C | | ADDRESS ON FILE | | | | | | |
| KUPUPIKA, EVELYN B | | ADDRESS ON FILE | | | | | | |
| KUQO, ANJECA | | ADDRESS ON FILE | | | | | | |
| KURAN, ALI | | 5248 BRACKEN HOUSE CT | | | COLUMBUS | OH | 43235 | |
| KURAS, JUSTIN | | 9 GRIST MILL RD | | | GRAFTON | MA | 15190 | |
| KURASCH & KURASCH LTD | | 188 W RANDOLPH ST STE 1201 | | | CHICAGO | IL | 60601 | |
| KURATNIK, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| KURB FM | | 1429 MERRILL DR | | | LITTLE ROCK | AR | 72211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURB FM | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | |
| KURCH, SANDY R | | ADDRESS ON FILE | | | | | | |
| KURDES, CLIFFORD MICHAEL | | ADDRESS ON FILE | | | | | | |
| KURDYLA, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| KURECKA, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| KUREK, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| KURELA, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| KUREMSKY, WILLIAM BRANDT | | ADDRESS ON FILE | | | | | | |
| KURHAJETZ, KEVIN M | | ADDRESS ON FILE | | | | | | |
| KURIAN, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| KURIEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KURIEN, SAM | | ADDRESS ON FILE | | | | | | |
| KURIEN, SAM | | 131 JULIE RD | | | SANTAGO | PA | 19464-0000 | |
| KURIGER, EDWARD | | 8595 E SMITH RD | | | BRACEVILLE | IL | 60407-9756 | |
| KURILKO PAINTING, NICK | | PO BOX 3069 | | | EASTON | PA | 18043-3069 | |
| KURIMAI, DENNIS G | | 8182 W GRANITE DR | | | GRANITE BAY | CA | 95746 | |
| KURINKO, JASON | | ADDRESS ON FILE | | | | | | |
| KURITZ, GREGORY P | | ADDRESS ON FILE | | | | | | |
| KURKA, STEVEN J | | 6749 VINIATTA CT | | | PORT RICHEY | FL | 34668 | |
| KURKA, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| KURKO, BEN HARRIS | | ADDRESS ON FILE | | | | | | |
| KURKOWSKI, RON | | 1522 E SOUTHERN AVE NO 2073 | | | TEMPE | AZ | 85282-0000 | |
| KURKOWSKI, RON J | | ADDRESS ON FILE | | | | | | |
| KURMALA, SURESH | | ADDRESS ON FILE | | | | | | |
| KURNAT, MICHAEL RYNE | | ADDRESS ON FILE | | | | | | |
| KURNIAWAN, ADAM | | ADDRESS ON FILE | | | | | | |
| KUROKAWA, EMILY MIYUKI | | ADDRESS ON FILE | | | | | | |
| KUROSAKI & LIN | | CLIENT TRUST ACCOUNT | UNION BANK PLAZA | | LOS ANGELES | CA | 90070 | |
| KUROVSKY, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| KURPINSKI SANITATION | | 1401 BRIDGE ST | | | JACKSON | MI | 49203 | |
| KURQ FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KURR FM | | PO BOX 91391 | JACOR COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| KURR FM | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KURRY, MEREDITH | | 7800 S ELATI ST | | | LITTLETON | CO | 80120 | |
| KURT A JOHNSON | JOHNSON KURT A | 5304 SUMMIT VIEW DR | | | MCKINNEY | TX | 75071 | |
| KURT SWANSON | | | | | | | | |
| KURT, NILBERK | | ADDRESS ON FILE | | | | | | |
| KURT, R | | 16321 SMITH ST | | | HOUSTON | TX | 77040-2833 | |
| KURTH, GARY | | 92 LA CUMBRA CIRCLE | | | SANTA BARBARA | CA | 93105 | |
| KURTH, GARY W | | ADDRESS ON FILE | | | | | | |
| KURTH, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| KURTH, STEVE L | | 610 W PARK AVE | | | ALBERT LEA | MN | 56007 | |
| KURTOVIC, ADIL | | 1651 VAN COURTLAND DR | | | TROY | MI | 48083-1842 | |
| KURTY, LAUREN ANN | | ADDRESS ON FILE | | | | | | |
| KURTZ AND KURTZ ATTORNEYS | | 1230 HURSTBOURNE PKWY NO 245 | | | LOUISVILLE | KY | 40222 | |
| KURTZ AND KURTZ ATTORNEYS | | REF MINZENBERGER | 1230 HURSTBOURNE PKWY NO 245 | | LOUISVILLE | KY | 40222 | |
| KURTZ MCCARTHY & ASSOCIATES | | 1 RIVERFRONT PLAZA STE 702 | | | LOUISVILLE | KY | 40202 | |
| KURTZ, ANTAVIUS JEAMAINE | | ADDRESS ON FILE | | | | | | |
| KURTZ, BRANDON ALLAN | | ADDRESS ON FILE | | | | | | |
| KURTZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| KURTZ, CARLA J | | 12780 CASA AVENIDA | | | POWAY | CA | 92064 | |
| KURTZ, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| KURTZ, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| KURTZ, DON | | 4572 TURNBERRY COURT | | | PLANO | TX | 75024 | |
| KURTZ, ERIC V | | 4804 SHADESCREST DR | | | NASHVILLE | TN | 37211-4429 | |
| KURTZ, GREGG RODNEY | | ADDRESS ON FILE | | | | | | |
| KURTZ, HALEY LEIGH ANNE | | ADDRESS ON FILE | | | | | | |
| KURTZ, JAMES D | | ADDRESS ON FILE | | | | | | |
| KURTZ, JAMES JEFFREY | | ADDRESS ON FILE | | | | | | |
| KURTZ, JOHN | | ADDRESS ON FILE | | | | | | |
| KURTZ, JOHN | | 32 RIDINGS WAY | | | LITITZ | PA | 17543-0000 | |
| KURTZ, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| KURTZ, KENNETH ROBERT | | ADDRESS ON FILE | | | | | | |
| KURTZ, RONALD ROBERT | | ADDRESS ON FILE | | | | | | |
| KURTZMAN CARSON CONSULTANTS LLC | ATTN JON A ORR | 2335 ALASKA AVE | | | EL SEGUNDO | CA | 90245 | |
| KURTZROCK, MARTHA E | | ADDRESS ON FILE | | | | | | |
| KURUT, CLENNON J | | ADDRESS ON FILE | | | | | | |
| KURUT, DAVID R | | ADDRESS ON FILE | | | | | | |
| KURUTZ, SEAN | | ADDRESS ON FILE | | | | | | |
| KURUVILA, SOJI | | ADDRESS ON FILE | | | | | | |
| KURUVILLA, GEORGE | | ADDRESS ON FILE | | | | | | |
| KURWA, HUSAIN | | ADDRESS ON FILE | | | | | | |
| KURY, JACOBO | | PO BOX 25522 | | | MIAMI | FL | 33102-5522 | |
| KURYLENKAVA, KATE | | 3129 ASHLOR VILLAGE | | | WALLINGFORD | CT | 06521-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURYLKO, MAREK | | ADDRESS ON FILE | | | | | | |
| KURYLOWICZ, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| KURZ GROUP INC | | 8333 DOUGLAS AVE STE 1370 | LB21 | | DALLAS | TX | 75225 | |
| KURZ, JARED MAX | | ADDRESS ON FILE | | | | | | |
| KURZ, RYAN | | ADDRESS ON FILE | | | | | | |
| KURZAWA, STEPHANIE | | 16354 SNOW RD | | | BURTON | OH | 44021 | |
| KURZENHAUSER, GARY | | PO BOX 740 | | | FARMINGVILLE | NY | 11738 | |
| KURZYNOWSKI, ANDREW | | 600 S UNIVERSITY PARKS DR | | | WACO | TX | 76706-1023 | |
| KURZYNOWSKI, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | |
| KUSA TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KUSAJ, DARREN | | PO BOX 14798 | | | RICHMOND | VA | 232210798 | |
| KUSAL, ANTON EDWARD | | ADDRESS ON FILE | | | | | | |
| KUSANO, MYRNA SAYURI | | ADDRESS ON FILE | | | | | | |
| KUSCH, VIOLA | | 16763 EVANS AVE | | | SOUTH HOLLAND | IL | 60473-3060 | |
| KUSER, TIM EDWIN | | ADDRESS ON FILE | | | | | | |
| KUSH, BRIAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| KUSH, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| KUSHER, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUSHI, MICHAEL | | 10640 REGENCY ST | | | ORLANDO | FL | 32825 | |
| KUSHIBAB, AUSTIN | | ADDRESS ON FILE | | | | | | |
| KUSHMAN APPRAISAL SERVICE INC | | PO BOX 828 | | | BUFFALO | NY | 14231 | |
| KUSHNAR, NIKOLAY | | ADDRESS ON FILE | | | | | | |
| KUSHNER, ANDREW | | 433 EAST ST RD | | | KENNETT SQUARE | PA | 19348 | |
| KUSHNER, CHAD ISAIAH | | ADDRESS ON FILE | | | | | | |
| KUSHNER, HARRY STEVEN | | ADDRESS ON FILE | | | | | | |
| KUSHNER, MADLELIN | | 5500 NW 69TH AVE | | | LAUDERHILL | FL | 33319-0000 | |
| KUSI TV | ATTN SUZANNE APPLEMAN | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | |
| KUSJ FM | | CUMULUS BROADCASTING INC | PO BOX 643171 | | CINCINNATTI | OH | 45264-3171 | |
| KUSLER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | VENTURA | CA | 930063779 | |
| KUSS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| KUSSELSON, ANDREA NICHOLE | | ADDRESS ON FILE | | | | | | |
| KUSSER, BRANDAN EDWARD | | ADDRESS ON FILE | | | | | | |
| KUSSROW, JUDD | | ADDRESS ON FILE | | | | | | |
| KUST, ADAM | | ADDRESS ON FILE | | | | | | |
| KUST, RACHEL M | | ADDRESS ON FILE | | | | | | |
| KUSTARMONS, CORY ALLAN | | ADDRESS ON FILE | | | | | | |
| KUSTES, JIMMY M | | ADDRESS ON FILE | | | | | | |
| KUSTES, JON V | | ADDRESS ON FILE | | | | | | |
| KUSTOM SIGHT & SOUND | | 2233 TAMIAMI TRL S | | | VENICE | FL | 34293-5016 | |
| KUSUMADILAGA, HENDARIN KURNIA | | ADDRESS ON FILE | | | | | | |
| KUSZAJ, JULIAN | | ADDRESS ON FILE | | | | | | |
| KUTA, EDGARDO | | 37 W 979 OAK DR | | | SAINT CHARLES | IL | 60175 | |
| KUTAK ROCK LLP | | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| KUTAK ROCK LLP | KIMBERLY A PIERRO | BANK OF AMERICA CENTER | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219-3500 | |
| KUTAKE ROCK LLP | ATTN JEFFREY T WEGNER | THE OMAHA BLDG | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| KUTCH, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUTCHAS RENTAL | | 912 E GANSON ST | | | JACKSON | MI | 49202 | |
| KUTCHMAN, CRYSTAL AMBER | | ADDRESS ON FILE | | | | | | |
| KUTELLA, KEITH ALAN | | ADDRESS ON FILE | | | | | | |
| KUTILEK, JON | | ADDRESS ON FILE | | | | | | |
| KUTIS, AMANDA R | | ADDRESS ON FILE | | | | | | |
| KUTLUSOY, BYRON | | ADDRESS ON FILE | | | | | | |
| KUTNER, BRETT | | ADDRESS ON FILE | | | | | | |
| KUTNYAKOVA, OLGA IGOREVNA | | ADDRESS ON FILE | | | | | | |
| KUTP TV | | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KUTP TV | | PO BOX 29325 | | | PHOENIX | AZ | 85038 | |
| KUTP TV WHOLLY OWNED AND OPERATED BY FOX TV STATIONS INC | KUTP TV | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KUTP TV WHOLLY OWNED AND OPERATED BY FOX TV STATIONS INC | KUTP TV | 511 W ADAMS ST | | | PHOENIX | AZ | 85003 | |
| KUTRUBIS, KARYN | | 1827 N 76TH AVE | | | ELMWOOD PARK | IL | 60707-3642 | |
| KUTS, LARYSA | | 1706 SWEETBRIAR DR | | | LEVITTOWN | PA | 19056-0000 | |
| KUTSCH, NICHOLAS W | | ADDRESS ON FILE | | | | | | |
| KUTSCHER, COLLIN ANDREW | | ADDRESS ON FILE | | | | | | |
| KUTSKA, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| KUTSKA, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| KUTTENKULER, JASON | | ADDRESS ON FILE | | | | | | |
| KUTTIN, GENE NICK | | ADDRESS ON FILE | | | | | | |
| KUTTLER, JENNA L | | ADDRESS ON FILE | | | | | | |
| KUTTLER, JORDAN DEAN | | ADDRESS ON FILE | | | | | | |
| KUTTNAUER, JEANNE E | | 1850 W HIGHLAND AVE NO F101 | | | ELGIN | IL | 60123-5095 | |
| KUTULAS, CHALERMPONG NIT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUTV | | 2185 S 3600 W | | | SALT LAKE CITY | UT | 84119 | |
| KUTV | | PO BOX 730667 | | | DALLAS | TX | 75373-0667 | |
| KUTYLA, JOANNA | | ADDRESS ON FILE | | | | | | |
| KUTZ SERVICE CENTER | | 1817 W SUNSET | | | SPRINGFIELD | MO | 65807 | |
| KUTZ, ADAM RYAN | | ADDRESS ON FILE | | | | | | |
| KUTZ, JEFF | | 435 EAST HARRISON ST NO 202 | | | SPRINGFIELD | MO | 65807 | |
| KUTZ, MICHAEL F | | 943 SUMMER HILL RD | | | AUBURN | PA | 17922-9033 | |
| KUTZ, SUNSHINE M | | 620 IXORA DR | | | MELBOURNE | FL | 32935-6338 | |
| KUTZER, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| KUTZER, KYLE BRANDON | | ADDRESS ON FILE | | | | | | |
| KUTZMAN, JAMES | | 2584 BALLEW CT NE | | | MARIETTA | GA | 30062-4423 | |
| KUVACH, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| KUVER, SUSAN | | 3412 MARWICK | | | PLANO | TX | 75075 | |
| KUVI TV | | 3223 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| KUVIN, KYLE | | ADDRESS ON FILE | | | | | | |
| KUVN TV | | PO BOX 2334 | | | CAROL STREAM | IL | 60132-2334 | |
| KUVS TV | | PO BOX 504367 | | | THE LAKES | NV | 88905-4367 | |
| KUWAHARA, ARLENE YON | | ADDRESS ON FILE | | | | | | |
| KUWB TV | | PO BOX 57922 | | | SALT LAKE CITY | UT | 84157-0922 | |
| KUWORNU, DANIEL | | ADDRESS ON FILE | | | | | | |
| KUY, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| KUYK & ASSOCIATES INC | | 2213 CAROLINA AVE SW | | | ROANOKE | VA | 24014-1703 | |
| KUYKENDALL APPRAISAL SVCS INC | | PO BOX 621642 | | | ORANGEVALE | CA | 95662 | |
| KUYKENDALL BILLY H | | 54 EMERY ST | | | HARRISONBURG | VA | 22801 | |
| KUYKENDALL, ANDY RYAN | | ADDRESS ON FILE | | | | | | |
| KUYKENDALL, CHRIS SHANNON | | ADDRESS ON FILE | | | | | | |
| KUYKENDALL, CHRISTY MICHELLE | | ADDRESS ON FILE | | | | | | |
| KUYKENDALL, DARRELL | | 1218 HAYLOFT LN | | | SAN ANTONIO | TX | 78245 | |
| KUYKENDALL, JOEL | | 923 OVERTON AVE | | | PORT BOLIVAR | TX | 77650-0000 | |
| KUYKENDALL, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| KUYKENDALL, KASSANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| KUYKENDALL, KENNETH D | | 125 BAYSHORE LN | | | MILLSBORO | DE | 19966-9617 | |
| KUYKENDALL, MARK | | 19609 TWINFLOWER CIRCLE | | | GERMANTOWN | MD | 20876 | |
| KUYKENDALL, MARK W | | ADDRESS ON FILE | | | | | | |
| KUYKENDALL, PERRY BRENT | | ADDRESS ON FILE | | | | | | |
| KUYKENDALL, SARAH | | 197 SICKLES AVE C4 | | | NYACK | NY | 10960 | |
| KUYKENDALL, WILLIAM M | | 7912 E ROSEWOOD ST | | | TUCSON | AZ | 85710-1630 | |
| KUYPER, MARC | | 814 NW 63RD ST | | | SEATTLE | WA | 98107 | |
| KUZA, JOHN | | 1918 SHAMOKIN ST | | | PITTSBURGH | PA | 15203 | |
| KUZAVA, JONATHON BERNARD | | ADDRESS ON FILE | | | | | | |
| KUZEL, DAVID | | 1422 LONDON LN | | | GLENVIEW | IL | 60025-2238 | |
| KUZIA, CHRISTIAN | | 341 MAPLEWOOD DR | | | SHELBURNE | VT | 05482 | |
| KUZIANIK, JOSIAH DAVID | | ADDRESS ON FILE | | | | | | |
| KUZIO, ALEXANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| KUZMA, BRANKO | | ADDRESS ON FILE | | | | | | |
| KUZMA, DAMIEN | | 93 CRESTWOOD DR NW | | | GRAND RAPIDS | MI | 49504-0000 | |
| KUZMA, DAMIEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| KUZMA, RICHARD | | 411 N SALISBURY ST NO A | | | WEST LAFAYETTE | IN | 47906-3033 | |
| KUZMA, ROBERT | | 8550 OLD FRENCH RD | SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| KUZMA, ROBERT JACOB | | ADDRESS ON FILE | | | | | | |
| KUZMA, RYAN | | 239 STANDIS HILL RD | | | WEIRTON | WV | 26062 | |
| KUZMA, WESLEY ALLEN | | ADDRESS ON FILE | | | | | | |
| KUZMIN, ALEXANDER | | 1543 W 4TH ST | | | LOS ANGELES | CA | 90017 | |
| KUZMKOWSKI, MARK | | 3787 D LOGANS FERRY RD | | | PITTSBURGH | PA | 15239 | |
| KUZMKOWSKI, MARK A | | 3787 D LOGANS FERRY RD | | | PITTSBURGH | PA | 15239 | |
| KUZMOVICH, JUDE TIMOTHY | | ADDRESS ON FILE | | | | | | |
| KUZMYAK, ZACHARY | | 284 GLENN ST | | | JOHNSTOWN | PA | 15906 | |
| KUZMYAK, ZACHARY M | | ADDRESS ON FILE | | | | | | |
| KUZNICKI, KYLE ALAN | | ADDRESS ON FILE | | | | | | |
| KUZNIEWSKI, CHARLES | | 3578 SOUTH PARK RD | | | BETHEL PARK | PA | 15102 | |
| KUZNIEWSKI, CHARLES R | | ADDRESS ON FILE | | | | | | |
| KUZNIK, JEFF | | 7909 WALERGA RD STE 112 | | | ANTELOPE | CA | 95843-5727 | |
| KUZZ FM | | 3223 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND ST | | | EAST HARTFORD | CT | 06108 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND ST | | | EAST HARTFORD | CT | 06108 | |
| KV TV CUSTOMS INC | | 414 CARDINAL DR | | | CROWN POINT | IN | 46307 | |
| KVAL TV | | 4575 BLANTON RD | | | EUGENE | OR | 97405 | |
| KVALEVOG, JEFFREY C | | 13051 POPLAR ST | | | SOUTHGATE | MI | 48195 | |
| KVALHEIM, KASIDY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| KVAVEN, ERIK | | ADDRESS ON FILE | | | | | | |
| KVAVEN, SUSAN | | 5707 RED SETTER LN | | | MOSELEY | VA | 23120 | |
| KVBC WX | | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | |
| KVBC WX | KVBC WX VALLEY BROADCASTING COMPANY INC | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KVBC WX VALLEY BROADCASTING COMPANY INC | | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | |
| KVC TV | | 119 E 10TH ST | | | AUSTIN | TX | 78701 | |
| KVCW TV | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KVDA TV | | 6234 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| KVEA TV | | 3000 W ALAMEDA AVE | | | BURBANK | CA | 91523 | |
| KVEA TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | CA | 30384-2971 | |
| KVEO TV | | PO BOX 4314 | | | BROWNSVILLE | TX | 785234314 | |
| KVER TV | | 41 601 CORPORATE WAY | | | PALM DESERT | CA | 92260 | |
| KVET FM | | 705 N LAMAR | | | AUSTIN | TX | 78703 | |
| KVET FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847117 | | DALLAS | TX | 75284-7117 | |
| KVEW TV | | PO BOX 10208 | | | YAKIMA | WA | 98909-1208 | |
| KVFX | | PO BOX 1590 | | | MODESTO | CA | 95353 | |
| KVHP TV | | 129 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| KVIA TV | | 4140 RIO BRAVO | | | EL PASO | TX | 79902 | |
| KVIDERA, MICHAEL | | 2905 VERNDALE AVE APT 15 | | | ANOKA | MN | 55303 | |
| KVII TV | | ONE BROADCASTING CENTER | | | AMARILLO | TX | 791014328 | |
| KVIL FM | | 4131 N CENTRAL EXPY STE 700 | | | DALLAS | TX | 75204 | |
| KVIL FM | | PO BOX 730849 | | | DALLAS | TX | 75373 | |
| KVISTAD, MATT | | ADDRESS ON FILE | | | | | | |
| KVIZ, ANDREW ZACHARY | | ADDRESS ON FILE | | | | | | |
| KVJM FM | | 219 N MAIN STE 600 | | | BRYAN | TX | 77803 | |
| KVJM FM | | PO BOX 3989 | | | BRYAN | TX | 77805 | |
| KVKI FM | | 7675 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KVLY | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KVLY | | 901 EAST PIKE ST | | | WESLACO | TX | 78956 | |
| KVMX | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KVMY | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KVOA TV | | PO BOX 5188 | | | TUCSON | AZ | 85703 | |
| KVOR | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KVOS TV | | PO BOX 710388 | | | CINCINNATI | OH | 452710388 | |
| KVRQ FM | | 514 E BELLEVUE RD | | | ATWATER | CA | 95301 | |
| KVRV FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KVS APPRAISAL GROUP INC | | 11889 LEDGEROCK CT | | | FISHERS | IN | 46037 | |
| KVSR FM | | PO BOX 70002 | | | FRESNO | CA | 93744 | |
| KVUE TV INC | | PO BOX 9927 | | | AUSTIN | TX | 78766 | |
| KVUE TV INC | | PO BOX 121039 | DEPT 891039 | | DALLAS | TX | 75312-1039 | |
| KVUU FM | | 2864 S CIRCLE DR | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | 2864 S CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KVVF FM | | 750 BATTERY ST SUT 200 | | | SAN FRANCISCO | CA | 94111 | |
| KVVS | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | LANCASTER | CA | 93535 | |
| KVVS | | 352 E AVE K4 | | | LANCASTER | CA | 93535 | |
| KVVU TV | | PO BOX 94557 | | | LAS VEGAS | NV | 891934557 | |
| KVVU TV | | PO BOX 100084 | | | PASADENA | CA | 91189-0084 | |
| KVVU TV | C O JACQUELYN JOHNSON | MEREDITH CORPORATION | 1716 LOCUST ST | | DES MOINES | IA | 50309 | |
| KVWB TV | | PO BOX 844653 | | | DALLAS | TX | 75284 | |
| KVWB TV | | PO BOX 8500 54962 | | | PHILADELPHIA | PA | 19178-4962 | |
| KW COMPUTER TRAINING | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677 | |
| KW COMPUTER TRAINING | | 1042 MAIN ST STE 201 | | | DUNEDIN | FL | 34698 | |
| KW COMPUTER TRAINING | | STE 102 | | | DUNEDIN | FL | 34698 | |
| KW PLUMBING INC | | 25 E 32ND ST | | | COVINGTON | KY | 41015 | |
| KW RASTALL OIL CO | | PO BOX 7174 RT 130 | | | N BRUNSWICK | NJ | 08902 | |
| KWAK, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| KWAK, JASON | | 1765 LUNA DR | | | FOUNTAIN | CO | 80817-0000 | |
| KWAK, RO | | 63 SUNSHINE RD | | | UPPER DARBY | PA | 19082-1623 | |
| KWALALON, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| KWAMIN, ALEX KWAKU | | ADDRESS ON FILE | | | | | | |
| KWAN, ALEX | | ADDRESS ON FILE | | | | | | |
| KWAN, KELLY | | ADDRESS ON FILE | | | | | | |
| KWAN, WAILAM | | ADDRESS ON FILE | | | | | | |
| KWAPNIEWSKI, JENNIFER | | 31 SUNSET AVE | | | NORTH ARLINGTON | NJ | 07031 | |
| KWARTLER, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| KWASNIEWSKI, JAMES A | | ADDRESS ON FILE | | | | | | |
| KWASNIEWSKI, JOHN MATHEW | | ADDRESS ON FILE | | | | | | |
| KWASNIK, HEATHER C | | ADDRESS ON FILE | | | | | | |
| KWASNY, DANIEL M | | ADDRESS ON FILE | | | | | | |
| KWASSMAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| KWAV FM | | BUCKLEY BROADCASTING CORP | PO BOX 1391 | | MONTEREY | CA | 93942 | |
| KWAV FM | | PO BOX 1391 | | | MONTEREY | CA | 93942 | |
| KWAW, GEORGE E | | ADDRESS ON FILE | | | | | | |
| KWAW, GEORGEE | | 58 60 HUDSON ST APT 3A | | | YONKERS | NY | 10701 | |
| KWBA | | 3481 E MICHIGAN ST | TUCSON COMMUNICATIONS LLC | | TUCSON | AZ | 85714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWBC SATELLITES | | 1961 CLINTON HWY | | | POWELL | TN | 37849 | |
| KWBP TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KWBQ | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | ALBUQUERQUE | NM | 87113 | |
| KWBR FM | | 1303 GRAND AVE STE 229 | | | ARROYO GRANDE | CA | 93420 | |
| KWCH TV | | 2815 EAST 37TH NORTH | P O BOX 12 | | WICHITA | KS | 67201 | |
| KWCH TV | | P O BOX 12 | | | WICHITA | KS | 67201 | |
| KWCH TV | | PO BOX 25996 | | | RICHMOND | VA | 23260-5996 | |
| KWELI, MWINDAJI | | 5673 KELTON CT | | | SAN DIEGO | CA | 92114 | |
| KWEN | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | |
| KWES TV | | PO BOX 60150 | | | MIDLAND | TX | 79711 | |
| KWEST ENTERPRISES | | PO BOX 445 | | | VALRICO | FL | 335950445 | |
| KWEX TV | | PO BOX 2341 | | | CAROL STREAM | IL | 601322341 | |
| KWFR FM | | 424 N VAN BUREN ST | | | SAN ANGELO | TX | 76901 | |
| KWFR FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | SAN ANGELO | TX | 76902 | |
| KWFS | | LONE STAR | PO BOX 1103 | | WICHITA FALLS | TX | 76307 | |
| KWFS | | PO BOX 1103 | | | WICHITA FALLS | TX | 76307 | |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KWGN | | PO BOX 1234 | | | DENVER | CO | 80201 | |
| KWHF FM | | PO BOX 847511 | | | DALLAS | TX | 75284-7511 | |
| KWHY TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30349 | |
| KWHY TV | | 3000 W ALAMODA AVE | | | BURBANK | CA | 91523 | |
| KWIATKOWSKI, BRIAN | | ADDRESS ON FILE | | | | | | |
| KWIATKOWSKI, DEBORAH | | PO BOX 755 | | | ST PETERS | MO | 63376 | |
| KWIATKOWSKI, EDWARD | | 407 BIRMINGHAM AVE | | | WILMINGTON | DE | 19804-1905 | |
| KWIATKOWSKI, JAMIE NICOLE | | ADDRESS ON FILE | | | | | | |
| KWIATKOWSKI, JEFF M | | ADDRESS ON FILE | | | | | | |
| KWIATKOWSKI, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| KWIATKOWSKI, RICHARD T | | ADDRESS ON FILE | | | | | | |
| KWIC FM | | 800 SW JACKSON | STE 993 | | TOPEKA | KS | 66612 | |
| KWIK COPY NO 44 | | 3989 A DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| KWIK COPY NO 44 | | 2752 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | |
| KWIK COPY PRINTING | | 100 N BUCKSTOWN DR | | | LANGHORNE | PA | 19047 | |
| KWIK KEY | | 8703 BISCAYNE BLVD | | | MIAMI | FL | 33138 | |
| KWIK KEY | | 616 NW 167TH ST | | | MIAMI | FL | 33169 | |
| KWIK KEY OF SOUTH FL | | 18331 NE 4TH CT | | | MIAMI | FL | 33179 | |
| KWIK KLEAN | | 32 DEURO DR | | | NIAGARA FALLS | NY | 14304 | |
| KWIK KOOL REFG INC | | 610 N BROAD ST | | | GLOBE | AZ | 85501 | |
| KWIK KOPY | | 2436 VETERANS BLVD | | | KENNER | LA | 70062 | |
| KWIK KOPY PRINTING | | 7929 BOND | | | LENEXA | KS | 66214 | |
| KWIK KOPY PRINTING | | 113 WEST MAIN | P O BOX 2387 | | ARDMORE | OK | 73402 | |
| KWIK KOPY PRINTING | | P O BOX 2387 | | | ARDMORE | OK | 73402 | |
| KWIK KOPY PRINTING | | 1100 E PLEASANT RUN STE 123 | | | DESOTO | TX | 75115 | |
| KWIK KOPY PRINTING | | 638 E CENTRE PARK BLVD | | | DESOTO | TX | 75115 | |
| KWIK MART | | 1300 E COURT ST | | | MARION | NC | 28752 | |
| KWIK SERVICE ELECTRONICS INC | | 4211 BARDSTOWN RD | | | LOUISVILLE | KY | 40218 | |
| KWIN FM | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |
| KWIN KCVR | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KWITCHEN DANIEL | | 700 BRANTLEY RD | | | RICHMOND | VA | 23235 | |
| KWJJ THE WOLF | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | PORTLAND | OR | 97239 | |
| KWJJ THE WOLF | | 931 S W KING AVE | | | PORTLAND | OR | 972051397 | |
| KWKT | | PO BOX 2544 | | | WACO | TX | 767022544 | |
| KWMX FM | | 1095 SOUTH MONACO PKWY | | | DENVER | CO | 80224 | |
| KWNN FM | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KWNN FM | | CITADEL BROADCASTING COMPANY | 1581 CUMMINS DR NO 135 | | MODESTO | CA | 95358 | |
| KWNR | | 1130 E DESERT INN RD | | | LAS VEGAS | NV | 89109 | |
| KWNR | | 1515 EAST TROPICANA | STE 200 | | LAS VEGAS | NV | 89119 | |
| KWNR | | STE 200 | | | LAS VEGAS | NV | 89119 | |
| KWOD | | FILE NUMBER 91100 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074 | |
| KWOD | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KWOK, ANNA S | | 5 PATTON DR | | | ARDMORE | PA | 19003 | |
| KWOLEK, STEPHEN BEN | | ADDRESS ON FILE | | | | | | |
| KWON, CYRUS JUNHO | | ADDRESS ON FILE | | | | | | |
| KWON, DENIS K | | 725 WEST CURRY DR | | | BLUE BELL | PA | 19422-3112 | |
| KWON, GIHAN | | 910 2ND ST | | | TUSCALOOSA | AL | 35401 | |
| KWON, MINJI | | 24011 68TH AVE | | | DOUGLASTON | NY | 11362-1928 | |
| KWON, SAM DOK | | ADDRESS ON FILE | | | | | | |
| KWON, SAMDOK | | 101 PALMCREST DR | 32 | | DALY CITY | CA | 94015-0000 | |
| KWONG, DAVID | | 1 ANDALUSIA CT | | | HAMPTON | VA | 23666 | |
| KWONG, RONALD | | ADDRESS ON FILE | | | | | | |
| KWONG, WILLIAM KENNY | | ADDRESS ON FILE | | | | | | |
| KWORLD USA COMPUTER INC | | 9780 RESEARCH DR | | | IRVINE | CA | 92618 | |
| KWORTNIK, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| KWOW | | PO BOX 1629 | | | CLEBURNE | TX | 760331629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWOW | | MGM BROADCASTING | PO BOX 1629 | | CLEBURNE | TX | 76033-1629 | |
| KWSJ FM | | 2120 N WOODLAND STE 352 | | | WICHITA | KS | 67208 | |
| KWTO FM | | PO BOX 3793 | | | SPRINGFIELD | MO | 65808 | |
| KWTV | | PO BOX 960042 | | | OKLAHOMA CITY | OK | 731960042 | |
| KWTX FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KWTX FM | | PO BOX 2636 | | | WACO | TX | 767022636 | |
| KWTX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | DALLAS | TX | 75284-7450 | |
| KXAN TV INC | | PO BOX 673008 | LIN TV | | DALLAS | TX | 75267-3005 | |
| KXAN TV INC | | 908 W MARTIN LUTHER KING JR BLVD | | | AUSTIN | TX | 78701-1018 | |
| KXAS | | PO BOX 841985 | | | DALLAS | TX | 752841985 | |
| KXAS | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| KXDZ FM | | 795 BUCKLEY RD STE 2 | | | SAN LUIS OBISPO | CA | 93401 | |
| KXEW AM | | 889 W EL PUENTE LN | RADIO TEJANO | | TUCSON | AZ | 85713 | |
| KXEW AM | | 889 W EL PUENTE LN | | | TUCSON | AZ | 85713 | |
| KXFM FM | | STE E | | | SANTA MARIA | CA | 93454 | |
| KXFM FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KXFX FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | KEFFCO INC | P O BOX 2158 | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | P O BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KXHT | | 6080 MT MORIAH | | | MEMPHIS | TN | 38115 | |
| KXKC | | P O BOX 12948 | | | NEW IBERIA | LA | 705622948 | |
| KXKC | | BONIN BROADCASTING CORPORATION | P O BOX 12948 | | NEW IBERIA | LA | 70562-2948 | |
| KXKL FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| KXKL FM AM | | 1560 BROADWAY STE 1100 | SHAMROCK BROADCASTING | | DENVER | CO | 80202 | |
| KXKL FM AM | | SHAMROCK BROADCASTING | | | DENVER | CO | 80202 | |
| KXKT FM | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KXL AM/FM | | 234 SW BANCROFT | | | PORTLAND | OR | 97201 | |
| KXLM FM | | PO BOX 6940 | | | OXNARD | CA | 93031 | |
| KXLN TV | | PO BOX 2352 | | | CAROL STREAM | IL | 601322352 | |
| KXLT FM | | PO BOX 98436 | | | CHICAGO | IL | 60693 | |
| KXLY TV | | DEPT 503 | | | SEATTLE | WA | 99201 | |
| KXLY TV | | PO BOX 34935 | DEPT 503 | | SEATTLE | WA | 99201 | |
| KXNT AM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KXOA | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KXOJ FM | | CITYPLEX TOWERS | | | TULSA | OK | 741374274 | |
| KXOJ FM | | 2448 E 81ST ST STE 4500 | CITYPLEX TOWERS | | TULSA | OK | 74137-4274 | |
| KXOR FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | HOUMA | LA | 70361 | |
| KXOR FM | | PO BOX 2068 | | | HOUMA | LA | 70361 | |
| KXPK | | 7075 W HAMPDEN | | | DENVER | CO | 80227 | |
| KXPT FM | | 4660 S DECATUR | | | LAS VEGAS | NV | 89103 | |
| KXPT FM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KXRK FM ACME BROADCASTING | | PO BOX 271442 | SIMMONS RADIO GROUP | | SALT LAKE CITY | UT | 84127 | |
| KXRK FM ACME BROADCASTING | | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KXRM TV | | 560 WOOTEN RD | | | COLORADO SPRINGS | CO | 80915 | |
| KXRX FM | | 2621 W A ST | | | PASCO | WA | 99301 | |
| KXTE FM | | 6655 W SAHARA AVE STE D 110 | | | LAS VEGAS | NV | 89146 | |
| KXTE FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | UNIVISION RADIO BROADCASTING | | SAN ANTONIO | TX | 78217 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | | | SAN ANTONIO | TX | 78217 | |
| KXTN KZVE | | 1777 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78217 | |
| KXTS FM | | 3565 STANDISH AVE | | | SANTA ROSA | CA | 95407 | |
| KXTU TV | | 560 WOOTEN RD | | | COLORADO SPRING | CO | 80915 | |
| KXTV | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | |
| KXTV 10 | | PO BOX 45189 | | | SAN FRANCISCO | CA | 94145 | |
| KXTV 10 | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | |
| KXTV TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KXTX TV | | 3900 HARRY HINES BLVD | | | DALLAS | TX | 75219 | |
| KXTX TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KXTZ FM | | 795 BUCKLEY RD STE 2 | | | SAN LUIS OBISPO | CA | 93401 | |
| KXUS FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KXUS FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KXVA | | 5189 TEXAS AVE | | | ABILENE | TX | 79606 | |
| KXVO TV | | 4625 FARNAM ST | | | OMAHA | NE | 68132 | |
| KXXM FM | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| KXXM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KXXR | | 917 N LILAC DR | | | MINNEAPOLIS | MN | 55422 | |
| KXXV | | PO BOX 2522 | | | WACO | TX | 76702 | |
| KXXY FM | | 101 N E 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | FRANKFORT | KY | 406044087 | |
| KYANA PACKAGING & INDUST SUPPLY | | SECTION 158 | | | LOUISVILLE | KY | 40289 | |
| KYANA PACKAGING & INDUST SUPPLY | | 3592 RELIABLE PKY | | | CHICAGO | IL | 60686-0035 | |
| KYCW | | 3131 ELLIOTT AVE | STE 750 | | SEATTLE | WA | 98121 | |
| KYCW | | STE 750 | | | SEATTLE | WA | 98121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYEI, ALEXANDE R | | IMF RES REP ADDIS ABABA ETHO | C/O INT MONETARY FUND ROOM C | | WASHINGTON | DC | 20431-0001 | |
| KYER, CHRIS | | 6712 MABELL ST | | | NORTH RICHLAND HILLS | TX | 76180 | |
| KYER, DANIEL G | | 2807 29TH ST | | | PARKERSBURG | WV | 26104 | |
| KYER, DANIEL GARRETT | | ADDRESS ON FILE | | | | | | |
| KYERE, GEORGE K | | ADDRESS ON FILE | | | | | | |
| KYFX FM | | 610 PIAZA W BLVD | | | LITTLE ROCK | AR | 72205 | |
| KYGAR, BRANDON C | | ADDRESS ON FILE | | | | | | |
| KYGER, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| KYGO FM | | 7800 E ORCHARD RD | STE 400 | | GREENWOOD VILLAGE | CO | 80111 | |
| KYGO FM | | 1095 SOUTH MONACO PARKWAY | | | DENVER | CO | 80224 | |
| KYIS | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KYIS | | PO BOX 25787 | | | OKLAHOMA CITY | OK | 73125 | |
| KYKR FM | | PO BOX 5488 | | | BEAUMONT | TX | 77726 | |
| KYKS FM | | PO BOX 2209 | | | LUFKIN | TX | 75902 | |
| KYKX | | P O BOX 5818 | | | LONGVIEW | TX | 756085818 | |
| KYKX | | 1618 JUDSON RD | P O BOX 5818 | | LONGVIEW | TX | 75608-5818 | |
| KYKY FM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KYKZ | | PO BOX 971665 | | | DALLAS | TX | 753971665 | |
| KYKZ FM | | PO BOX 643174 | | | CINCINNATI | OH | 45264-3174 | |
| KYLD | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KYLD EVERGREEN MEDIA GROUP | | 340 TOWNSEND ST STE 4949 | | | SAN FRANCISCO | CA | 94107 | |
| KYLE & ASSOCIATES, JJ | | 159 MAIN ST | | | STAMFORD | CT | 06902 | |
| KYLE DAGENHART | | PO BOX 7524 | | | MORENO VALLEY | CA | 92552 | |
| KYLE ENGLAND | | | | | | WA | | |
| KYLE GORDON TRACEY | JOYCE E TRACEY | 246 CIRCUIT ST | | | NORWELL | MA | 02061 | |
| KYLE LENHOFF | | 3910 E CANTRELL ST | | | DECATUR | IL | 62521 | |
| KYLE ZONE AUDIO & ACCESSORIES | | 1530 W INDUSTRIAL DR | | | SULPHUR SPRINGS | TX | 75482 | |
| KYLE, BATTIN | | 2706 WILLIAMSBURG WAY 1D | | | COLUMBUS | IN | 47201-0000 | |
| KYLE, CLARK | | 15549 SHERMANY WAY 321 | | | VAN NUYS | CA | 91406-0000 | |
| KYLE, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| KYLE, HAROLD | | ADDRESS ON FILE | | | | | | |
| KYLE, JAMES | | 306 12TH ST | | | WINDBER | PA | 15963 | |
| KYLE, JOHN | | 7 HOUSEMAN COURT | | | MAPLEWOOD | NJ | 07040 | |
| KYLE, JONES | | 6415 AANO C6 RD | | | COLLEGE GROVE | TN | 37046-0000 | |
| KYLE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| KYLE, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| KYLE, RATOZA BURNS | | ADDRESS ON FILE | | | | | | |
| KYLE, RICHARD E | | ADDRESS ON FILE | | | | | | |
| KYLE, SKIEVASKI SHANE | | ADDRESS ON FILE | | | | | | |
| KYLE, WATSON | | 22 FAIRVIEW AVE | | | SAUGUS | MA | 01906-0000 | |
| KYLE, WHITAKER | | 10609 MARY LN | | | MANUEL | TX | 77578-0000 | |
| KYLEN, LORAH NICOLE | | ADDRESS ON FILE | | | | | | |
| KYLER, BRITTANY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| KYLER, JOSHUA D | | 11076 FAIRGROUNDS RD | | | HUNTINGDON | PA | 16652 | |
| KYLER, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| KYLES, JOSH | | 11108 DEE DEE CT | | | BAKERSFIELD | CA | 93312-3204 | |
| KYLES, VICTORIA LYNNE | | ADDRESS ON FILE | | | | | | |
| KYLES, WILEY BERNARD | | ADDRESS ON FILE | | | | | | |
| KYMALAINEN, LINDA | | 4813 SUNRISE BLVD | | | FORT PIERCE | FL | 34982-4154 | |
| KYMX | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KYNERD, TOM R | | 2 CAT BOAT PL | | | SAVANNAH | GA | 31410-1605 | |
| KYNG FM | | 7901 CARPENTER FWY | | | DALLAS | TX | 752474832 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CTR DR | BOFA LOCKBOX 2895 KYOCERA | | CHICAGO | IL | 60693 | |
| KYOT FM | | PO BOX 53533 | | | PHOENIX | AZ | 850723533 | |
| KYOT FM | | RADIO 95 OF PHOENIX | PO BOX 53533 | | PHOENIX | AZ | 85072-3533 | |
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | TORONTO | ON | M3H 5Y2 | CANADA |
| KYOZOU INC | C O KYOZOU INC | LARRY VELMAN | 510 4580 DUFFERIN ST | | TORONTO | ON | M3H5Y2 | CANADA |
| KYPRIANOU, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | |
| KYPT | | 1000 DEXTER AVE N | | | SEATTLE | WA | 98109 | |
| KYQQ | | 1632 S MAIZE RD | | | WICHITA | KS | 672093900 | |
| KYRIAKOS, PETER | | 108 CREEK VALLEY | | | MAUMELLE | AR | 72113 | |
| KYRIAZAKOS, MICHAEL | | 84 BRENTWOOD | | | PALATINE | IL | 60074 | |
| KYRISCH, CHARLES CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| KYRUS | | PO BOX 60311 | | | CHARLOTTE | NC | 28260-0311 | |
| KYSELICA, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| KYSER, JESSE J | | ADDRESS ON FILE | | | | | | |
| KYSR FM | | 3400 WEST OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KYSR FM | | FILE 56526 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYSR/KXEZ/VIACOM INC | | 3500 W OLIVE AVE STE 250 | | | BURBANK | CA | 91505 | |
| KYTOLA, SUSAN M | | ADDRESS ON FILE | | | | | | |
| KYTV | | 999 W SUNSHINE | P O BOX 3500 | | SPRINGFIELD | MO | 65808 | |
| KYTV | | P O BOX 3500 | | | SPRINGFIELD | MO | 65808 | |
| KYUL FM | | 608 MOODY LANE | STELLAR COMMUNICATIONS | | TEMPLE | TX | 76504 | |
| KYUL FM | | STELLAR COMMUNICATIONS | | | TEMPLE | TX | 76504 | |
| KYW AM NEWSRADIO | | 101 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| KYW AM NEWSRADIO | | 21256 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| KYW TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| KYW TV | | PO BOX 905739 | | | CHARLOTTE | NC | 28290-5739 | |
| KYW TV | HELEN E D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | NEW YORK | NY | 10019 | |
| KYXY FM | | PO BOX 100878 | | | PASADENA | CA | 91189-0878 | |
| KYYI | | 4203 MCNIEL | GREAT SOUTHWEST BROADCASTING | | WICHITA FALLS | TX | 76308 | |
| KYYI | | GREAT SOUTHWEST BROADCASTING | | | WICHITA FALLS | TX | 76308 | |
| KYYS FM | | 4935 BELINDER | | | WESTWOOD | KS | 66205 | |
| KYZEN CORP | | PO BOX 440049 | | | NASHVILLE | TN | 37244-0049 | |
| KYZX FM | | PO BOX 2080 | | | COLORADO SPRINGS | CO | 80901 | |
| KZAK | | NEW WORLD ENTERPRISES | | | RENO | NV | 89510 | |
| KZAK | | PO BOX 11020 | NEW WORLD ENTERPRISES | | RENO | NV | 89510 | |
| KZBA FM | | 3701 PEGASUS DR STE 102 | | | BAKERSFIELD | CA | 93308 | |
| KZBB FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| KZBB FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KZCY FM | | 2109 E 10TH ST | KRAE INC | | CHEYENNE | WY | 82001 | |
| KZEL FM | | 2100 W 11TH AVE STE 200 | | | EUGENE | OR | 97402 | |
| KZEL FM | | PO BOX 643132 | CUMULUS EUGENE | | CINCINNATI | OH | 45264-3132 | |
| KZEP FM | | 427 EAST NINTH ST | | | SAN ANTONIO | TX | 782151595 | |
| KZEP FM | | PO BOX 8090 | | | SAN ANTONIO | TX | 78208-0090 | |
| KZFM/Z 95 | | PO BOX 9757 | | | CORPUS CHRISTI | TX | 78469 | |
| KZHT FM | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KZII KFYO | | PO BOX 53120 | | | LUBBOCK | TX | 79453 | |
| KZJK FM | | BANK ONE PO BOX 73760 | | | CHICAGO | IL | 60673-7760 | |
| KZKL FM | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KZKX RADIO | | 4630 ANTELOPE CREEK RD NO 200 | | | LINCOLN | NE | 68506 | |
| KZLA KLAC | | PO BOX 933011 | | | LOS ANGELES | CA | 90093 | |
| KZMG FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KZMP FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | COLLEYVILLE | TX | 76034 | |
| KZMP FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KZMS FM | | 6820 PACIFIC AVE 3 | | | STOCKTON | CA | 95207 | |
| KZMS FM | | 1620 CARPENTER RD D41 | | | MODESTO | CA | 95350 | |
| KZMZ FM | | PO BOX 7057 | | | ALEXANDRIA | LA | 71306 | |
| KZOK FM | | 1000 DEXTER AVE NO STE 100 | INFINITY BROADCASTING INC | | SEATTLE | WA | 98109 | |
| KZOL FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | FRESNO | CA | 93727 | |
| KZOL FM | | 1981 N GATEWAY BLVD STE 101 | | | FRESNO | CA | 93727 | |
| KZON FM | | 840 N CENTRAL | | | PHOENIX | AZ | 85004 | |
| KZON FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| KZOZ FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KZPK | | PO BOX 1458 | | | ST CLOUD | MN | 56302 | |
| KZPS FM | | PO BOX 910464 | | | DALLAS | TX | 75391 | |
| KZPS FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KZPT FM | | 3438 N COUNTRY CLUB | | | TUCSON | AZ | 85716 | |
| KZRK | | 2505 LAKEVIEW STE 205 | | | AMARILLO | TX | 79109 | |
| KZRK | | 2505 S LAKEVIEW DR | STE 205 | | AMARILLO | TX | 79109 | |
| KZRQ FM | | 322 E WALNUT STE 2000 | | | SPRINGFIELD | MO | 65806 | |
| KZRR FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284 | |
| KZRR FM | | 5411 JEFFERSON NE STE 100 | | | ALBUQUERQUE | NM | 87109 | |
| KZRR FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | |
| KZSN | | 2120 N WOODLAWN | STE 352 | | WICHITA | KS | 67208 | |
| KZSN | | STE 352 | | | WICHITA | KS | 67208 | |
| KZST | | PO BOX 100 | | | SANTA ROSA | CA | 954020100 | |
| KZTR | | 1200 BRIARCREST DR | STE 4000 | | BRYAN | TX | 77802 | |
| KZTR | | STE 4000 | | | BRYAN | TX | 77802 | |
| KZTV/KSIX TELEVISION INC | | PO BOX TV 10 | | | CORPUS CHRISTI | TX | 78403 | |
| KZWA FM | | 730 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601 | |
| KZZE FM | | 3624 AVION DR | | | MEDFORD | OR | 97504 | |
| KZZO FM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KZZO FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | PASADENA | CA | 91189-0182 | |
| KZZP | | PO BOX 5159 | | | MESA | AZ | 85211 | |
| KZZP | | FILE 7295 | JACOR COMMUNICATIONS CO | | LOS ANGELES | CA | 90074 | |
| KZZU | | 500 W BOONE AVE | | | SPOKANE | WA | 99201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L  MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL | 2301 WEST BIG BEAVER | STE 625 | | TROY | MI | 48084-3329 | |
| L & L SUPPLY | | 1570 NE 131 ST BAY C | DBA L&L SUPPLY | | N MIAMI | FL | 33161 | |
| L & S ENTERPRISES | | 517 E DANA AVE | | | RIDGECREST | CA | 93555-7712 | |
| L A C INC | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| L A C INC | | C/O SOBOROFF PARTNERS | 1101 MONTANA AVE STE A | | SANTA MONICA | CA | 90403 | |
| L A COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| L A D REPORTING CO INC | | 1684 E GUDE DR STE 201 | | | ROCKVILLE | MD | 20850 | |
| L COM INC | | 45 BEECHWOOD DR | | | NORTH ANDOVER | MA | 01845-1092 | |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | RIVERSIDE | CA | 925076800 | |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | HICKSVILLE | NY | 118014078 | |
| L MARKETING & DESIGN | | 5184 SANDY VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| L MASON CAPITANI PROPERTY | | 2301 W BIG BEAVER STE 625 | | | TROY | MI | 48084 | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | STE 625 | | TROY | MI | 48084-3329 | |
| L POWELL COMPANY | | PO BOX 1408 | 8631 HAYDEN PLACE | | CULVER CITY | CA | 90232-1408 | |
| L SPENCER, MARIO | | 3612 MONROE AVE | | | KANSAS CITY | MO | 64128-2641 | |
| L STREET 76 | | 898 BROADWAY | | | CHULA VISTA | CA | 91911 | |
| L Y , DUONG | | 3112 BIRMINGHAM DR | | | RICHMOND | CA | 94806 | |
| L&B FIESTA MALL INC | | 2104 FIESTA MALL | | | MESA | AZ | 85202 | |
| L&B FIESTA MALL INC | | C/OL&B INST PROP MGRS OF AZINC | 2104 FIESTA MALL | | MESA | AZ | 85202 | |
| L&C FENCE INC | | 928 S PEAK ST | | | DALLAS | TX | 75223 | |
| L&C MUNICIPAL SALES INC | | PO BOX 446 | 85 1/2 E MAIN ST | | JOHNSTOWN | NY | 12095 | |
| L&D ELECTRONICS INC | | 4321 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| L&D ELECTRONICS INC | | 4321 SOUTH WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| L&E FINANCIAL LLC | | 407 CENTERPOINTE CR | STE 1603 | | ALTAMONTESPRINGS | FL | 32701 | |
| L&E RESEARCH INC | | 4009 BARRETT DR STE 101 | | | RALEIGH | NC | 27609 | |
| L&J SERVICE | | PO BOX 299 | RIVER VIEW RD | | MCELHATTAN | PA | 17748 | |
| L&J SERVICE | | RIVER VIEW RD | | | MCELHATTAN | PA | 17748 | |
| L&L COMMUNICATIONS | | 5550 BAYNTON | | | PHILADELPHIA | PA | 19144 | |
| L&L COMMUNICATIONS | | 5550 BAYNTON ST | | | PHILADELPHIA | PA | 19144 | |
| L&L SHIRTS | | 5620 FAIRVIEW | | | BOISE | ID | 83706 | |
| L&L WILLOWS ASSOC LP | | 2265 ROSWELL RD NE STE 402 | | | MARIETTA | GA | 30062 | |
| L&L WILLOWS ASSOC LP | | C/O BROOK PROPERTIES | 2265 ROSWELL RD NE STE 402 | | MARIETTA | GA | 30062 | |
| L&M CARPET ONE | | 6156 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| L&M COMMUNICATION LLC | | 2016 N DOUGLASS AVE | | | PEMBROKE PINES | FL | 33024 | |
| L&M CREDIT SALES | | 566 W ROOSEVELT RD | | | CHICAGO | IL | 60607 | |
| L&M FRAMEWORKS INC | | 5712 EAST PALMETTO ST | | | FLORENCE | SC | 29506 | |
| L&M LOCK SERVICE | | 449 WORCHESTER ST | | | WELLESLEY HILLS | MA | 02181 | |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | ATLANTA | GA | 303848747 | |
| L&P FINANCIAL SERVICES | | PO BOX 952092 | MAIN POST OFFICE | | ST LOUIS | MO | 63195-2092 | |
| L&R PLUMBING INC | | PO BOX 5084 | | | LAFAYETTE | IN | 47903 | |
| L&S APPLIANCE | | 20860 AVE 152 | | | PORTERVILLE | CA | 93257 | |
| L&S ELECTRONICS | | 501 S ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| L&S ELECTRONICS INC | | 5911B LOFTIS RD | | | HANAHAN | SC | 29406 | |
| L&S LAWNCARE SERVICE | | 200 LEE ST | | | N LITTLE ROCK | AR | 72118 | |
| L&S UPHOLSTERY | | 607 BARHAM ST | | | JOHNSTON CITY | IL | 62951 | |
| L&W SATELLITE INSTALLATIONS CO | | 114 DIXIE MEADOW DR | | | SHREVEPORT | LA | 71105 | |
| L&W SUPPLY CORP | | 1300 S RIVER RD | | | WEST SACRAMENTO | CA | 95691 | |
| L, BUCHANNON | | PO BOX 182B | | | ATLANTA | GA | 30316-0000 | |
| L, JEFF | | | | | | TX | | |
| L, JONES, LAVERN | | 321 ASHLEY AVE APT B | | | CHARLESTON | SC | 29403 | |
| L, KAREN | | | | | | TX | | |
| L, P | | 1207 CREEKFORD CIR | | | SUGAR LAND | TX | 77478-3964 | |
| L, ROBERT | | | | | | TX | | |
| LA BEACH, JUNIOR S | | ADDRESS ON FILE | | | | | | |
| LA BELLAS CATERING INC | | 2219 VETERANS BLVD | | | KENNER | LA | 70062 | |
| LA BELLE, JANINE A | | ADDRESS ON FILE | | | | | | |
| LA BELLE, KENDALL J | | ADDRESS ON FILE | | | | | | |
| LA BENSON CO INC | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| LA BENSON CO INC | LEWIS E SHIPLEY VP FINANCE | 3707 E MONUMENT ST | | | BALTIMORE | MD | 21205 | |
| LA BERGE, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| LA BEUR, DEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| LA CARPET CLEANING | | 83 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| LA CARTE RESEARCH INC, A | | 6800 JERICHO TURNPIKE | | | SYOSSET | NY | 11791 | |
| LA CELLULAR | | PO BOX 60360 | | | LOS ANGELES | CA | 900600360 | |
| LA CELLULAR | | PO BOX 6028 | ATTN CASH ROOM | | CERRITOS | CA | 90702-6028 | |
| LA CHANCE, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| LA CHIANA, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| LA CIENEGA MEDICAL&INDUS CLINI | | 3344 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | | | LOS ANGELES | CA | 90049 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | C/O RUBIN PACHULSKI PROPERTIES | 9601 WILSHIRE BLVD STE 260 | | | BEVERLY HILLS | CA | 90210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD STE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | |
| LA CITY | | 160 AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | FRANCE |
| LA CLEANING SERVICES | | 10 RIDGEFIELD DR | | | FRAMINGHAM | MA | 01701 | |
| LA COUNTY AGRIC COMM WTS&MEAS | | PO BOX 512399 | LA COUNTY TREASURER | | LOS ANGELES | CA | 90051-0399 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | RM 130 | | WHITTIER | CA | 90607 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90607 | |
| LA COUNTY SHERIFF | | 200 W COMPTON BLVD | | | COMPTON | CA | 90220 | |
| LA COUNTY TREASURER AND TAX COLLECTOR | | PO BOX 54110 | | | LOS ANGELES | CA | 90054-0110 | |
| LA CROIX, DENNIS | | 3065 W 4TH | | | RENO | NV | 89503-0000 | |
| LA CROSSE CO CIRCUIT COURT | | 400 N 4TH ST | COURT CLERK | | LA CROSSE | WI | 54601 | |
| LA CROSSE CO CIRCUIT COURT | | COURT CLERK | | | LA CROSSE | WI | 54601 | |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | |
| LA DARLING CO | | PO BOX 91516 | | | CHICAGO | IL | 60693 | |
| LA DEPT OF REVENUE & TAXATION | | 330 N ARDENWOOD DR | | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF REVENUE & TAXATION | | PO BOX 80519 | 330 N ARDENWOOD DR | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | VAN NUYS | CA | 914100324 | |
| LA DEPT OF WATER & POWER | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LA DIFFERENCE | | 125 S 14TH ST | | | RICHMOND | VA | 23219 | |
| LA DUE, BRYAN J | | ADDRESS ON FILE | | | | | | |
| LA EUREKA SALES & SERVICE INC | | PO BOX 3067 | | | MONTEBELLO | CA | 90640 | |
| LA FARGUE, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LA FLEET MONITORING SYSTEM | | 9130 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775 | |
| LA FORCE INC | | PO BOX 10068 | | | GREEN BAY | WI | 54307 | |
| LA FOSSE, NICHOLAS ADCOCOK | | ADDRESS ON FILE | | | | | | |
| LA FRANCE, DALE MATHEW | | ADDRESS ON FILE | | | | | | |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C O SANSONE GROUP | | ST LOUIS | MO | 63105 | |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE STE 100 | | ST LOUIS | MO | 63105-1705 | |
| LA FRONTERA VILLAGE LP | LINDA S BROYHILL | REED SMITH LLP | 3110 FAIRVIEW PARK DR STE 1400 | | FALLS CHURCH | VA | 22042 | |
| LA FRONTERA VILLAGE LP | STUART J RADLOFF ATTORNEY & AGENT | 13321 N OUTER 40 RD NO 800 | | | TOWN AND COUNTRY | MO | 63017 | |
| LA FRONTERA VILLAGE LP | RADLOFF, STUART J | 13321 N OUTER 40 RD STE 800 | | | TOWN AND COUNTRY | MO | 63017 | |
| LA FRONTERA VILLAGE, L P | LOUISE MASTERSON | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 100 | | ST LOUIS | MO | 63105-1705 | |
| LA FUENTE, EDWARD SANCHEZ | | ADDRESS ON FILE | | | | | | |
| LA GRASSA, PAUL RONALD | | ADDRESS ON FILE | | | | | | |
| LA GUARDIA COURTYARD MARRIOTT | | 90 10 GRAND CENTRAL PKWY | | | EAST ELMHURST | NY | 11369 | |
| LA HABRA FENCE CO INC | | 541 SOUTH HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| LA HABRA IMPERIAL LLC | | 949 S COAST DR | STE 600 | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | METRO POINTE RETAIL ASSOC | 949 S COAST DR STE 600 | | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DR | STE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DR | STE 600 | C/O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | LAW OFFICES OF RONALD K BROWN JR APC | 901 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660 | |
| LA HABRA IMPERIAL LLC | RONALD K BROWN JR | LAW OFFICES OF RONALD K BROWN JR APC | 901 DOVE ST STE 120 | | NEWPORT BEACH | CA | 92660 | |
| LA HABRA IMPERIAL LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | |
| LA HABRA, CITY OF | | 150 N EUCLID ST | | | LA HABRA | CA | 90631 | |
| LA HABRA POLICE DEPARTMENT | | PO BOX 785 | BUSINESS LICENSE DEPT | | LA HABRA | CA | 90633-0785 | |
| LA INFORMACION | | 6065 HILLCORFT STE 400B | | | HOUSTON | TX | 77081 | |
| LA JEUNESSE, CELINE H | | ADDRESS ON FILE | | | | | | |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | LA JOLLA | CA | 92037 | |
| LA LACY INC | | PO BOX 51 | | | CHARLOTTESVILLE | VA | 22902 | |
| LA LONE, BRIEANN | | ADDRESS ON FILE | | | | | | |
| LA MANSION DEL RIO HOTEL | | 112 COLLEGE ST | | | SAN ANTONIO | TX | 78205 | |
| LA MELLE, JAISONNE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LA MESA, CITY OF | | 8130 ALLISON AVE | | | LA MESA | CA | 919440937 | |
| LA MESA, CITY OF | | PO BOX 502578 | | | SAN DIEGO | CA | 92150-2578 | |
| LA MESA, CITY OF | | PO BOX 262339 | | | SAN DIEGO | CA | 92196-2339 | |
| LA MESA, CITY OF | | 8130 ALLISON AVE | ATTN FINANCE DEPT | | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | LA MESA CITY OF | ATTN FINANCE DEPARTMENT | 8130 ALLISON AVE PO BOX 937 | LA MESA | CA | 91941 | |
| LA MONICA, CARLO ANTHONY | | ADDRESS ON FILE | | | | | | |
| LA MORA, NICHOLAS JMAES | | ADDRESS ON FILE | | | | | | |
| LA MOUNTAIN AND ASSOCIATES | | 3114 BUTE LANE | | | RICHMOND | VA | 23221 | |
| LA OFERTA REVIEW NEWSPAPER | | 1376 N FOURTH ST | | | SAN JOSE | CA | 95112 | |
| LA OFFICE, THE | | 8981 SUNSET BLVD STE 501 | | | LOS ANGELES | CA | 90069 | |
| LA OPINION | | PO BOX 15093 | | | LOS ANGELES | CA | 90015-0093 | |
| LA PAZ MEXICAN RESTAURANT | | 2950 NEW PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| LA PEAN, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| LA PETITE FLEUR | | 4825 HOPYARD RD STE F | | | PLEASANTON | CA | 94588 | |
| LA PLANTE, ROBERT | | 601 BLUEBIRD LN | | | GREEN BAY | WI | 54303 | |
| LA PLANTE, ROBERT J | | ADDRESS ON FILE | | | | | | |
| LA PLATA BUREAU OF SUPPORT ENF | | PO BOX 1010 | 101 CATALPA DR | | LA PLATA | MD | 20646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA PORTE, AMANDA ELISE | | ADDRESS ON FILE | | | | | | |
| LA POSITAS GOLF COURSE | | 917 CLUBHOUSE DR | | | LIVERMORE | CA | 94550 | |
| LA PRADE, JOHN KENNETH | | ADDRESS ON FILE | | | | | | |
| LA PRENSA HISPANA | | PO BOX 2509 | | | INDIO | CA | 92201 | |
| LA PRETA, DAVID PHILIP | | ADDRESS ON FILE | | | | | | |
| LA QUINTA | | 17 W 32ND ST | | | NEW YORK | NY | 10001 | |
| LA QUINTA | | 6910 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23225 | |
| LA QUINTA | | 2020 GRIFFITH RD | | | WINSTON SALEM | NC | 27103 | |
| LA QUINTA | | 1201 LANADA RD | | | GREENSBORO | NC | 27407 | |
| LA QUINTA | | 1001 HOSPITALITY COURT | | | MORRISVILLE | NC | 27560 | |
| LA QUINTA | | 4414 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| LA QUINTA | | 1910 W PARK DR | | | DURHAM | NC | 27713 | |
| LA QUINTA | | 3100 S I 85 SERVICE RD | | | CHARLOTTE | NC | 28208 | |
| LA QUINTA | | 4900 S TRYON ST | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 7900 NATIONS FORD RD | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 1335 GARNER LN | | | COLUMBIA | SC | 29210 | |
| LA QUINTA | | 2499 LA QUINTA LANE | | | NORTH CHARLESTON | SC | 29418 | |
| LA QUINTA | | 1561 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | |
| LA QUINTA | | 31 OLD COUNTRY RD | | | GREENVILLE | SC | 29607 | |
| LA QUINTA | | 3430 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| LA QUINTA | | 1184 DOGWOOD DR | | | CONYERS | GA | 30012 | |
| LA QUINTA | | 1350 N POINT DR | | | ALPHARETTA | GA | 30022 | |
| LA QUINTA | | 2859 PANOLA RD | | | LITHONIA | GA | 30058 | |
| LA QUINTA | | 5375 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| LA QUINTA | | 6187 DAWSON BLVD | | | NORCROSS | GA | 30093 | |
| LA QUINTA | | 7377 SIX FLAGS DR | | | AUSTELL | GA | 30168 | |
| LA QUINTA | | 4874 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30337 | |
| LA QUINTA | | 3020 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |
| LA QUINTA | | 3944 RIVER PLACE DR | | | MACON | GA | 31210 | |
| LA QUINTA | | 6805 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| LA QUINTA | | 6 GATEWAY BLVD | | | SAVANNAH | GA | 31419 | |
| LA QUINTA | | 3201 MACON RD | | | COLUMBUS | GA | 31906 | |
| LA QUINTA | | 4686 LENOIR AVE | | | JACKSONVILLE | FL | 32216 | |
| LA QUINTA | | 812 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| LA QUINTA | | 8255 DIX ELLIS TRAIL | | | JACKSONVILLE | FL | 32256 | |
| LA QUINTA | | 2850 APALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| LA QUINTA | | 2905 N MONROE | | | TALLAHASSEE | FL | 32303 | |
| LA QUINTA | | 1030 E 23RD ST | | | PANAMA CITY | FL | 32405 | |
| LA QUINTA | | 920 NW 69TH TERR | | | GAINESVILLE | FL | 32605 | |
| LA QUINTA | | 7160 N FRONTAGE RD | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 7931 DAETWYLER DR | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 3701 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| LA QUINTA | | 7401 NW 36TH ST | | | MIAMI | FL | 33166 | |
| LA QUINTA | | 999 WEST CYPRESS CREEK RD | | | FT LAUDERDALE | FL | 33309 | |
| LA QUINTA | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| LA QUINTA | | 4730 SPRUCE ST | | | TAMPA | FL | 33607 | |
| LA QUINTA | | 4999 34TH ST N | | | ST PETERSBURG | FL | 33714 | |
| LA QUINTA | | 7500 US 19 NORTH | | | PINELLAS PARK | FL | 33781 | |
| LA QUINTA | | 1024 CREVASSE ST | | | LAKELAND | FL | 33809 | |
| LA QUINTA | | 4850 CLEVELAND AVE | | | FT MYERS | FL | 33907 | |
| LA QUINTA | | 3530 SW 36TH AVE | | | OCALA | FL | 34474 | |
| LA QUINTA | | 3301 ULMERTON RD | | | CLEARWATER | FL | 34622 | |
| LA QUINTA | | 120 RIVERCHASE PKWY EAST | | | BIRMINGHAM | AL | 35244 | |
| LA QUINTA | | 4122 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35405 | |
| LA QUINTA | | 3141 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 4870 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 1280 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| LA QUINTA | | 816 BELTLINE HWY S I65 | | | MOBILE | AL | 36609 | |
| LA QUINTA | | 2345 ATRIUM WAY | | | NASHVILLE | TN | 37214 | |
| LA QUINTA | | 7015 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| LA QUINTA | | 5634 MERCHANTS CENTER BLVD | | | KNOXVILLE | TN | 37912 | |
| LA QUINTA | | 258 PETERS RD NORTH | | | KNOXVILLE | TN | 37923 | |
| LA QUINTA | | 42 S CAMILLA | | | MEMPHIS | TN | 38104 | |
| LA QUINTA | | 1236 PRIMACY PKY | | | MEMPHIS | TN | 38119 | |
| LA QUINTA | | 6068 MACON COVE | | | MEMPHIS | TN | 38134 | |
| LA QUINTA | | 616 BRIARWOOD DR | | | JACKSON | MS | 39211 | |
| LA QUINTA | | 1919 STANTON WAY | | | LEXINGTON | KY | 40511 | |
| LA QUINTA | | 2447 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| LA QUINTA | | 5316 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46241 | |
| LA QUINTA | | 8210 LOUISIANA CT | | | MERRILLVILLE | IN | 46410 | |
| LA QUINTA | | 1415 W DUNDEE RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LA QUINTA | | 1 S 666 MIDWEST RD | 0584 CHICAGO | | OAKBROOK TERRACE | IL | 60181 | |
| LA QUINTA | | 5781 CAMPUS CT | | | HAZELWOOD | MO | 63042 | |
| LA QUINTA | | 11805 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| LA QUINTA | | 9461 LENEXA DR | | | LENEXA | KS | 66215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 3330 N 104 AVE | | | OMAHA | NE | 68134 | |
| LA QUINTA | | 5900 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70003 | |
| LA QUINTA | | 50 TERRY PARKWAY | | | GRETNA | LA | 70056 | |
| LA QUINTA | | 2610 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| LA QUINTA | | 12001 I10 SERVICE RD | | | NEW ORLEANS | LA | 70128 | |
| LA QUINTA | | 301 CAMP ST | | | NEW ORLEANS | LA | 70130 | |
| LA QUINTA | | 794 E I 10 SERVICE RD | | | SLIDELL | LA | 70461 | |
| LA QUINTA | | 2100 N E EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70501 | |
| LA QUINTA | | 2600 S RUTH ST | | | SULPHUR | LA | 70663 | |
| LA QUINTA | | 6700 FINANCIAL CIR | | | SHREVEPORT | LA | 71129 | |
| LA QUINTA | | 4100 MCCAIN BLVD | | | NO LITTLE ROCK | AR | 72117 | |
| LA QUINTA | | 11701 I30 | | | LITTLE ROCK | AR | 72209 | |
| LA QUINTA | | 200 SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | |
| LA QUINTA | | 800 S MERIDIAN | | | OKLAHOMA CITY | OK | 73108 | |
| LA QUINTA | | 5501 TINKER DIAGONAL | | | DEL CITY | OK | 73115 | |
| LA QUINTA | | 35 N SHERIDAN RD | | | TULSA | OK | 74115 | |
| LA QUINTA | | 12525 EAST 52ND ST SOUTH | | | TULSA | OK | 74146 | |
| LA QUINTA | | 909 HIDDEN RIDGE STE 600 | | | IRVING | TX | 75038 | |
| LA QUINTA | | 12721 I635 | | | GARLAND | TX | 75041 | |
| LA QUINTA | | 4850 W JOHN CARPENTER FREEWAY | | | IRVING | TX | 75063 | |
| LA QUINTA | | 1657 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| LA QUINTA | | 1820 N CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | |
| LA QUINTA | | 4800 W PLANO PKY | | | PLANO | TX | 75093 | |
| LA QUINTA | | 14925 LANDMARK BLVD | | | ADDISON | TX | 75240 | |
| LA QUINTA | | 13685 N CENTRAL EXPY | | | DALLAS | TX | 75243 | |
| LA QUINTA | | 502 S ACCESS RD | | | LONGVIEW | TX | 75602 | |
| LA QUINTA | | 1601 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| LA QUINTA | | 2119 S 1ST ST | | | LUFKIN | TX | 75901 | |
| LA QUINTA | | 825 N WATSON | | | ARLINGTON | TX | 76011 | |
| LA QUINTA | | 4001 SCOTTS LEGACY DR | | | ARLINGTON | TX | 76015 | |
| LA QUINTA | | 1450 W AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| LA QUINTA | | 7881 I30 W AT CHERRY LN | | | FORT WORTH | TX | 76108 | |
| LA QUINTA | | 4900 BRYANT IRVIN RD | | | FORT WORTH | TX | 76132 | |
| LA QUINTA | | 7920 BEDFORD EULESS RD | | | N RICHLAND HILLS | TX | 76180 | |
| LA QUINTA | | 1128 CENTRAL FREEWAY NORTH | | | WICHITA FALLS | TX | 76305 | |
| LA QUINTA | | 1604 WEST BARTON | | | TEMPLE | TX | 76504 | |
| LA QUINTA | | 1112 FORT HOOD | | | KILLEEN | TX | 76541 | |
| LA QUINTA | | 2307 LOOP 306 | | | SAN ANGELO | TX | 76904 | |
| LA QUINTA | | 11999 EAST FWY | | | HOUSTON | TX | 77029 | |
| LA QUINTA | | 15510 JFK BLVD | | | HOUSTON | TX | 77032 | |
| LA QUINTA | | 9902 GULF FREEWAY | | | HOUSTON | TX | 77034 | |
| LA QUINTA | | 6 NORTH BELT EAST | | | HOUSTON | TX | 77060 | |
| LA QUINTA | | 13290 FM 1960 WEST | | | HOUSTON | TX | 77065 | |
| LA QUINTA | | 10552 SW FWY | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 8201 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 11002 NORTHWEST FWY | | | HOUSTON | TX | 77092 | |
| LA QUINTA | | 15225 KATY FWY | | | HOUSTON | TX | 77094 | |
| LA QUINTA | | 28673 I 45N | | | THE WOODLANDS | TX | 77381 | |
| LA QUINTA | | 220 I 10 N | | | BEAUMONT | TX | 77702 | |
| LA QUINTA | | 607 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| LA QUINTA | | 5922 NORTHWEST FREEWAY | | | SAN ANTONIO | TX | 78201 | |
| LA QUINTA | | 1001 E COMMERCE | | | SAN ANTONIO | TX | 78205 | |
| LA QUINTA | | 5155 I 37 N | | | CC | TX | 78408 | |
| LA QUINTA | | 6225 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | |
| LA QUINTA | | 1619 I 35 NORTH | | | SAN MARCOS | TX | 78666 | |
| LA QUINTA | | 2004 N IH 35 | | | ROUND ROCK | TX | 78681 | |
| LA QUINTA | | 300 E 11ST | | | AUSTIN | TX | 78701 | |
| LA QUINTA | | 4424 S MOPAC EXPRESSWAY | | | AUSTIN | TX | 78735 | |
| LA QUINTA | | 7625 E BEN WHITE BLVD | | | AUSTIN | TX | 78741 | |
| LA QUINTA | | 4200 I 35 SOUTH | | | AUSTIN | TX | 78745 | |
| LA QUINTA | | 7100 I 35 N | | | AUSTIN | TX | 78752 | |
| LA QUINTA | | 11901 NORTH MOPAC | | | AUSTIN | TX | 78759 | |
| LA QUINTA | | 4115 BROWNFIELD HWY | | | LUBBOCK | TX | 79407 | |
| LA QUINTA | | 7550 REMCON CIRCLE | | | EL PASO | TX | 79912 | |
| LA QUINTA | | 11033 GATEWAY W | | | EL PASO | TX | 79935 | |
| LA QUINTA | | 1011 S ABILENE ST | | | AURORA | CO | 80012 | |
| LA QUINTA | | 902 DILLON RD | | | LOUISVILLE | CO | 80027 | |
| LA QUINTA | | 8701 TURNPIKE DR | | | WESTMINSTER | CO | 80030 | |
| LA QUINTA | | 7190 W HAMPDEN AVE | | | LAKEWOOD | CO | 80227 | |
| LA QUINTA | | 345 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| LA QUINTA | | 6801 TOWER RD | | | DENVER | CO | 80249 | |
| LA QUINTA | | 3301 YOUNGFIELD SERVICE RD | | | GOLDEN | CO | 80401 | |
| LA QUINTA | | 2750 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | |
| LA QUINTA | | 4385 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| LA QUINTA | | 4801 N ELIZABETH ST | | | PUEBLO | CO | 81008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 2410 W LINCOLN WAY | | | CHEYENNE | WY | 82007 | |
| LA QUINTA | | 521 WEST UNIVERSITY PKWY | | | OREM | UT | 84058 | |
| LA QUINTA | | 6530 E SUPERSTITION SPRINGS | | | MESA | AZ | 85206 | |
| LA QUINTA | | 6530 SUPERSTITION SPRINGS | | | MESA | AZ | 85206 | |
| LA QUINTA | | 902 W GROVE AVE | | | MESA | AZ | 85210 | |
| LA QUINTA | | 8888 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260 | |
| LA QUINTA | | 911 SOUTH 48TH ST | | | TEMPE | AZ | 85281 | |
| LA QUINTA | | 6404 E BROADWAY | | | TUCSON | AZ | 85710 | |
| LA QUINTA | | 665 N FREEWAY I 10 | | | TUCSON | AZ | 85745 | |
| LA QUINTA | | AIRPORT 0816 | 2116 YALE BLVD S E | | ALBUQUERQUE | NM | 87106 | |
| LA QUINTA | | 5241 SAN ANTONIO DR NE | | | ALBUQUERQUE | NM | 87109 | |
| LA QUINTA | | 6101 ILIFF RD NW | | | ALBUQUERQUE | NM | 87121 | |
| LA QUINTA | | 0539 COLLEGE STATION CBDF | | | COLLEGE STATION | TX | 87897 | |
| LA QUINTA | | 3782 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 3970 S PARADISE RD | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 9570 W SAHARA | | | LAS VEGAS | NV | 89117 | |
| LA QUINTA | | 4001 MARKET ST | | | RENO | NV | 89502 | |
| LA QUINTA | | 3555 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| LA QUINTA | | 14972 SAND CANYON AVE | | | IRVINE | CA | 92618 | |
| LA QUINTA | | 4604 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| LA QUINTA | | 10530 NE NORTHUP WAY | | | KIRKLAND | WA | 98033 | |
| LA QUINTA | | 1425 EAST 27TH ST | | | TACOMA | WA | 98421 | |
| LA QUINTA | | 12822 IH 35 NORTH | | | SAN ANTONIO | TX | 782332611 | |
| LA QUINTA | | 2170 DELK RD | | | MARIETTA | GA | 30067-8761 | |
| LA QUINTA | | PO BOX 4409 | | | BRIDGETON | MO | 63044-0409 | |
| LA QUINTA | | 4440 N CENTRAL | | | DALLAS | TX | 75206-6525 | |
| LA QUINTA | | 1110 S 9TH ST | | | WACO | TX | 76706-2399 | |
| LA QUINTA | | 12727 SOUTHWEST FRWY | | | STAFFORD | TX | 77477-6677 | |
| LA QUINTA | | 333 NORTHEAST LOOP 410 | | | SAN ANTONIO | TX | 78216-5346 | |
| LA QUINTA | | 6410 IH 35 NORTH | | | SAN ANTONIO | TX | 78218-4405 | |
| LA QUINTA | | PO BOX 1508 | | | SAN ANTONIO | TX | 78295-1508 | |
| LA QUINTA | | 3501 W LAKE RD | | | ABILENE | TX | 79601-1731 | |
| LA QUINTA | | 4130 WEST WALL ST | | | MIDLAND | TX | 79703-7718 | |
| LA QUINTA | | 5001 EAST HWY 80 | | | ODESSA | TX | 79761-3510 | |
| LA QUINTA | | 1515 SOUTH COAST DR | | | COSTA MESA | CA | 92626-1529 | |
| LA QUINTA | | 2710 W MARCH LN | | | STOCKTON | CA | 95219-6571 | |
| LA QUINTA | | 4604 MADISON AVE | | | SACRAMENTO | CA | 95841-2515 | |
| LA QUINTA ALTAMONTE SPRINGS | | 150 S WESTMONTE DR | | | ALTAMONTE SPRING | FL | 32714 | |
| LA QUINTA DAYTONA BEACH | | 2725 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| LA QUINTA GRAND JUNCION | | 2761 CROSSROADS BLVD | | | GRAND JUNCTION | CO | 81506 | |
| LA QUINTA HOUSTON | | 17111 NORTH FREEWAY | | | HOUSTON | TX | 77090 | |
| LA QUINTA INN | | 2211 SUMMIT PARK LN | | | RALEIGH | NC | 27612 | |
| LA QUINTA INN | | 6260 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | |
| LA QUINTA INN | | 8555 BLANDING BLVD | | | JACKSONVILLE | FL | 32244 | |
| LA QUINTA INN | | 1060 GREENWOOD BLVD | | | LAKE MARY | FL | 32746 | |
| LA QUINTA INN | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| LA QUINTA INN | | 11805 RESEARCH PKY | | | ORLANDO | FL | 32826 | |
| LA QUINTA INN | | 8101 PETERS RD | | | PLANTATION | FL | 33324 | |
| LA QUINTA INN | | 2904 MELBOURNE BLVD | | | TAMPA | FL | 33605 | |
| LA QUINTA INN | | 3701 E FOWLER | | | TAMPA | FL | 33612 | |
| LA QUINTA INN | | 10150 AIRPORT PKY | | | KINGSPORT | TN | 37663 | |
| LA QUINTA INN | | 2745 AIRWAYS BLVD | | | MEMPHIS | TN | 38132 | |
| LA QUINTA INN | | 4216 WASHINGTON ST | | | VICKSBURG | MS | 39180 | |
| LA QUINTA INN | | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 1015 WEST PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 309 PRESTON BLVD | | | BOSSIER CITY | LA | 71111 | |
| LA QUINTA INN | | 4829 NORTHWEST EXPY | | | OKLAHOMA CITY | OK | 73132 | |
| LA QUINTA INN | | 10829 E 41ST ST | | | TULSA | OK | 74146 | |
| LA QUINTA INN | | 4105 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| LA QUINTA INN | | 1625 W LOOP S | | | HOUSTON | TX | 77027 | |
| LA QUINTA INN | | 365 HWY 46 S | | | NEW BRAUNFELS | TX | 78130 | |
| LA QUINTA INN | | 850 HALM BLVD | | | SAN ANTONIO | TX | 78216 | |
| LA QUINTA INN | | 1225 N EXPRESSWAY | | | BROWNSVILLE | TX | 78520 | |
| LA QUINTA INN | | 1002 S EXPWY | | | HARLINGEN | TX | 78552 | |
| LA QUINTA INN | | 5812 N I35 | | | AUSTIN | TX | 78751 | |
| LA QUINTA INN | | 2108 COULTER RD | | | AMARILLO | TX | 79106 | |
| LA QUINTA INN | | 601 AVE Q | | | LUBBOCK | TX | 79401 | |
| LA QUINTA INN | | 6140 GATEWAY E | | | EL PASO | TX | 79905 | |
| LA QUINTA INN | | 7077 S CLINTON ST | | | ENGLEWOOD | CO | 80112 | |
| LA QUINTA INN | | 570 RAPTOR RD | | | FRUITA | CO | 81521 | |
| LA QUINTA INN | | 2510 W GREENWAY RD | | | PHOENIX | AZ | 85023 | |
| LA QUINTA INN | | 7001 S TUSON BLVD | | | TUCSON | AZ | 85706 | |
| LA QUINTA INN | | 4975 S VALLEY VIEW | | | LAS VEGAS | NV | 89118 | |
| LA QUINTA INN | | 7101 CASCADE VALLEY CT | | | LAS VEGAS | NV | 89128 | |
| LA QUINTA INN | | 150 BONITA RD | | | CHULA VISTA | CA | 91910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA INN | | 20 AIRPORT BLVD | | | SAN FRANCISCO | CA | 94080 | |
| LA QUINTA INN | | 2824 S 188TH ST | | | SEATTLE | WA | 98188 | |
| LA QUINTA INN | | 1900 CENTER DR | | | CHAMPAIGN | IL | 618207821 | |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 871104053 | |
| LA QUINTA INN | | 7750 N DAVIS HWY | | | PENSACOLA | FL | 32514-7557 | |
| LA QUINTA INN | | 2333 S ACADIAN THRUWAY | | | BATON ROUGE | LA | 70808-2304 | |
| LA QUINTA INN & SUITES | | 118 US HWY 80 AT BELTLINE | | | MESQUITE | TX | 75149 | |
| LA QUINTA INN & SUITES | | 10179 CHURCH RANCH WY | | | WESTMINSTER | CO | 80021 | |
| LA QUINTA INNS | | 191 CRESCENT COMMONS | | | CARY | NC | 27511 | |
| LA QUINTA INNS | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| LA QUINTA INNS INC | | 909 HIDDEN RDG STE 600 | | | IRVING | TX | 75038-3822 | |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH ST | | | MC ALLEN | TX | 785015022 | |
| LA QUINTA ROCKWALL | | 689 EAST 1 H 30 | | | ROCKWALL | TX | 75087 | |
| LA QUINTA SCHAUMBURG | | 1730 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | |
| LA QUINTA WICHITA | | 7700 EAST KELLOGG | | | WICHITA | KS | 67207 | |
| LA QUINTA, CITY OF | | LA QUINTA CITY OF | BUSINESS LICENSE DIV | PO BOX 1504 | LA QUINTA | CA | | |
| LA ROCCA, RACHELLE DENISE | | ADDRESS ON FILE | | | | | | |
| LA ROCCO, VICTOR | | ADDRESS ON FILE | | | | | | |
| LA ROCCO, VICTOR | | ADDRESS ON FILE | | | | | | |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | SCHAUMBURG | IL | 601941108 | |
| LA ROSA, ANTHONY MAURICE | | ADDRESS ON FILE | | | | | | |
| LA ROSA, PETER | | 301 JEM AVE | | | POTTSTOWN | PA | 19464-0000 | |
| LA ROSSA ELECTRIC INC | | PO BOX 2402 | | | POUGHKEEPSIE | NY | 12603 | |
| LA RUBBER CO | | 2915 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| LA RUBBER CO | | PO BOX 23910 | 2915 E WASHINGTON BLVD | | LOS ANGELES | CA | 90023-0910 | |
| LA RUBBER CO | | PO BOX 514738 | | | LOS ANGELES | CA | 90051-4738 | |
| LA RUBBER CO | | DEPT LA 22097 | | | PASADENA | CA | 91185-2097 | |
| LA RUE, WESLEY ALFRED | | ADDRESS ON FILE | | | | | | |
| LA SALLE, RALPH | | 2204 STONEWALL DR | | | MACUNGIE | PA | 18062 | |
| LA SCOLA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LA SHELLDA MAINTENANCE CORP | | 220 MAPLE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| LA SIERRA FIRE EQUIPMENT | | 729 W LACADEN | | | RIVERSIDE | CA | 92501 | |
| LA SIERRA FIRE EQUIPMENT | | PO BOX 70616 | | | RIVERSIDE | CA | 92513 | |
| LA SPINA, VERONICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LA TECH SERVICES | | 710 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| LA TORTILLA LOCA | | 18134 SHERMAN WY | | | RESEDA | CA | 91335 | |
| LA TOUCHE, DWAYNE A | | ADDRESS ON FILE | | | | | | |
| LA VACHE, ARIANA | | ADDRESS ON FILE | | | | | | |
| LA VELLE, AUDREY | | 127 BROADWAY AVE NO 210 | | | SANTA MONICA | CA | 90401 | |
| LA VELLE, AUDREY | | C/O DURKIN ARTISTS AGENCY | 127 BROADWAY AVE NO 210 | | SANTA MONICA | CA | 90401 | |
| LA VENIA, ZACHARY | | ADDRESS ON FILE | | | | | | |
| LA VERNE, CITY OF | | PO BOX 2081 | | | TUSTIN | CA | 92781-2081 | |
| LA VIEILLE MAISON | | 770 E PALMETTO PARK RD | | | BOCA RATON | FL | 33432 | |
| LA VIOLETTE FLOWERS & GIFTS | | 2503K S MAIN | | | STAFFORD | TX | 77477 | |
| LA VOI, JOSEPHINE | | 215 SHERRI LN | | | EXCELSIOR SPRINGS | MO | 640246 | |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | NASHVILLE | TN | 372220513 | |
| LA Z BOY FURNITURE GALLERIES | | 1791 CROSSROADS DR | | | ODENTON | MD | 21113 | |
| LA Z BOY FURNITURE GALLERY | | 651 ORCHARD ST STE 312 | | | NEW BEDFORD | MA | 02744 | |
| LA Z BOY INC | | 22835 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 800 S WEBER RD STE B | | | BOLINGBROOK | IL | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES | | 800 S WEBER RD STE B | | | BOLINGBROOK | IL | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 800 S WEBER RD | STE B | | BOLINGBROOK | IN | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 800 S WEBER RD STE B | | | BOLINGBROOK | IL | 60490 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 800 S WEBER RD | STE B | | BOLINGBROOK | IN | 60490-5613 | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVE | | | GURNEE | IL | | |
| LA, JULIE T | | ADDRESS ON FILE | | | | | | |
| LA, VINH PHU | | ADDRESS ON FILE | | | | | | |
| LAACK, RICKY ALLEN | | ADDRESS ON FILE | | | | | | |
| LAAKSO, KELSEY RENEE | | ADDRESS ON FILE | | | | | | |
| LAAN, JASON | | PO BOX 533 | | | RICHMOND | VA | 232040533 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | JANESVILLE | WI | 535475004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | ACCT 5302567 | | JANESVILLE | WI | 53547-5004 | |
| LABABIDI, AMER | | ADDRESS ON FILE | | | | | | |
| LABADIE, CARL | | ADDRESS ON FILE | | | | | | |
| LABADIE, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LABADIE, MICHAEL JESSY | | ADDRESS ON FILE | | | | | | |
| LABADINI, KEVIN | | 29 FAIRVIEW DR | | | SOUTHBOROUGH | MA | 01772 | |
| LABAN, CAITLYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LABAN, DANE SIAKI | | ADDRESS ON FILE | | | | | | |
| LABAR, AARON RENE | | ADDRESS ON FILE | | | | | | |
| LABAR, HEATHER | | ADDRESS ON FILE | | | | | | |
| LABAR, HEATHER | | 935 SW HAMPTON CT APT NO 2 | | | BLUE SPRINGS | MO | 64015 | |
| LABAR, RYAN J | | ADDRESS ON FILE | | | | | | |
| LABARDA, KRISOPACIO M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABARGE JR, JOHN V | | PO BOX 430908 | | | ST LOUIS | MO | 63143 | |
| LABARGE JR, JOHN V | | 1401 S BRENTWOOD BLVD STE 650 | | | ST LOUIS | MO | 63144 | |
| LABARGE, LOUIS E R | | ADDRESS ON FILE | | | | | | |
| LABARGE, MELISSA | | 5687 MINERVA DR | | | LAKE VIEW | NY | 14085 | |
| LABARGE, MELISSA S | | ADDRESS ON FILE | | | | | | |
| LABARR, DAVID | | ADDRESS ON FILE | | | | | | |
| LABASTIDA, CLAUDIA JACQUELINE | | ADDRESS ON FILE | | | | | | |
| LABATE, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| LABAUVE, ISAAC G | | ADDRESS ON FILE | | | | | | |
| LABAY, MALINDA | | ADDRESS ON FILE | | | | | | |
| LABBE, KYLE RAYMOND | | ADDRESS ON FILE | | | | | | |
| LABCORP | | PO BOX 2240 | | | BURLINGTON | NC | 272162240 | |
| LABCORP | | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| LABCORP OTS INC RCP | | PO BOX 651024 | | | CHARLOTTE | NC | 282651024 | |
| LABCORP OTS INC RCP | | PO BOX 12190 | | | BURLINGTON | NC | 27216-2190 | |
| LABEAU, SCOTT | | ADDRESS ON FILE | | | | | | |
| LABEL IT INC | | 10100 NORTHWEST 116TH WAY | | | MIAMI | FL | 33178 | |
| LABEL LINE LTD | | 5356 NC HIGHWAY 49 S | | | ASHEBORO | NC | 27205 | |
| LABEL SPECIALTIES INC | | 8014 VINECREST AVE | | | LOUISVILLE | KY | 402228623 | |
| LABEL SPECIALTIES INC | | 2501 TECHNOLOGY DR | | | LOUISVILLE | KY | 40299-6422 | |
| LABEL STABLE | | 102 WEST MAIN | | | ARDMORE | OK | 73401 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | OAKLAND | NJ | 074361811 | |
| LABELLA, SARA | | 123 CHURCH ST | | | GLEN ROCK | PA | 17327-1103 | |
| LABELLE | | 24546 TWENTY ONE MILE RD | | | MACOMB TWP | MI | 48042 | |
| LABELLE, BARBARA J | | ADDRESS ON FILE | | | | | | |
| LABELLE, BRIAN R | | ADDRESS ON FILE | | | | | | |
| LABELLE, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| LABELLE, JAMES GRANT | | ADDRESS ON FILE | | | | | | |
| LABELLE, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| LABELLE, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| LABELLE, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| LABELMASTER | | PO BOX 46402 | | | CHICAGO | IL | 606460402 | |
| LABELS DIRECT INC | | 664 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | |
| LABENSKI, ROBERT | | 145 STEELE RD | | | W HARTFORD | CT | 06119-1047 | |
| LABICHE PLUMBING INC | | 200 CANAL ST | | | METAIRE | LA | 70005 | |
| LABICHE, MABLE CATHY | | ADDRESS ON FILE | | | | | | |
| LABIGANG, DEREK LYNN | | ADDRESS ON FILE | | | | | | |
| LABIGANG, DEREK LYNN | | ADDRESS ON FILE | | | | | | |
| LABINE, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| LABITAD, GIBSON | | ADDRESS ON FILE | | | | | | |
| LABOARD, LATONIA | | 2803 TURLEY PL APT 6 | | | MIDWEST CITY | OK | 73110 | |
| LABOISSONNIERE, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| LABOMBARD, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| LABOMBARD, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LABONTE ENTERPRISES, BOBBY | | 403 INTERSTATE DR | | | HIGH POINT | NC | 27263 | |
| LABONTE, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| LABONTE, DERREK | | ADDRESS ON FILE | | | | | | |
| LABONTE, JAY | | ADDRESS ON FILE | | | | | | |
| LABONTE, LAURIE | | 129 THOMPSON | | | PALMER | MA | 01069 | |
| LABONTE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| LABONTE, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| LABONVILLE, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| LABOR & INDUSTRIES, DEPT OF | | PO BOX 44460 | | | OLYMPIA | WA | 98504 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44289 | CLAIM COLLECTIONS | | OLYMPIA | WA | 98504-4289 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44480 | | | OLYMPIA | WA | 98504-4480 | |
| LABOR CONNECTION | | PO BOX 60000 | FILE 73375 | | SAN FRANCISCO | CA | 94160-3375 | |
| LABOR CONNECTION | | PO BOX 60000 FILE 73439 | | | SAN FRANCISCO | CA | 94160-3439 | |
| LABOR EXPRESS | | PO BOX 1205 | | | CHANDLER | AZ | 852441205 | |
| LABOR FINDERS | | PO BOX 71474 | | | CHARLESTON | SC | 29405 | |
| LABOR FINDERS GREENSBORO | | PO BOX 5023 | | | GREENSBORO | NC | 27435 | |
| LABOR FORCE | | PO BOX 11099 | C/O NORWEST BUSINESS CREDIT | | DENVER | CO | 80211 | |
| LABOR FORCE | | PO BOX 11099 | | | DENVER | CO | 80211 | |
| LABOR FORCE INC | | PO BOX 297375 | | | HOUSTON | TX | 77297 | |
| LABOR FORCE INC | | PO BOX 297375 | | | HOUSTON | TX | 77297-0375 | |
| LABOR LAW COMPLIANCE CENTER | | 17215 RED OAK DR | STE 112 | | HOUSTON | TX | 77090 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD 14 | | | LANSING | MI | 48917 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD DR 14 | | | LANSING | MI | 48917-2460 | |
| LABOR LAW POSTER SERVICE | | 1740 H DELL RANGE BLVD | STE 306 | | CHEYENNE | WY | 82009-4946 | |
| LABOR ON DEMAND | | 841 MINNESOTA AVE | BENJAMIN KEIP | | KANSAS CITY | KS | 66101 | |
| LABOR ON DEMAND | | PO BOX 24175 | BENJAMIN KEIP | | CHATTANOOGA | TN | 37422-4175 | |
| LABOR PROS | | PO BOX 26184 | | | KANSAS CITY | MO | 64196 | |
| LABOR PROS | | 11525 E 24 HWY | | | INDEPENDENCE | MO | 64054 | |
| LABOR READY | | 2140 FIRST CAPITOL DR | | | ST CHARLES | MD | 63301 | |
| LABOR READY | | BRANCH 681 INKSTER | | | PITTSBURGH | PA | 152641034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABOR READY | | PO BOX 641034 | BRANCH 1742 ALLENTOWN | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY | | PO BOX 820145 | BRANCH 1468 EDISON NJ | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY | | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| LABOR READY | | PO BOX 969 | C/O FMI | | MINOT | ND | 58702-0969 | |
| LABOR READY | | PO BOX 676412 | BRANCH 1241 KENNER | | DALLAS | TX | 75267-6412 | |
| LABOR READY | | PO BOX 891704 | BRANCH 135 KANSAS CITY | | DALLAS | TX | 75389-1704 | |
| LABOR READY | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | |
| LABOR READY | | PO BOX 3708 | | | SEATTLE | WA | 98124-3708 | |
| LABOR READY INC | | PO BOX 2910 | | | TACOMA | WA | 98401 | |
| LABOR STAFFING INC | | PO BOX 901864 | | | CLEVELAND | OH | 44190 | |
| LABOR, JULIANN CATHRYN | | ADDRESS ON FILE | | | | | | |
| LABOR, RENE | | ADDRESS ON FILE | | | | | | |
| LABORATORY CO RPORATION OF A | | ERICA | PO BOX 2210 | | BURLINGTON | NC | 27216 | |
| LABORDE, GREGORY JOHN | | ADDRESS ON FILE | | | | | | |
| LABORDE, JOHNATHAN | | 248 DEBUYS RD APT NO 124 | | | BILOXI | MS | 39531 | |
| LABORDE, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| LABORDE, MADELINE | | ADDRESS ON FILE | | | | | | |
| LABORIEL, LEONARD | | ADDRESS ON FILE | | | | | | |
| LABORS OF LOVE INC | | 2532 HAWTHORNE DR NE | | | ATLANTA | GA | 30345 | |
| LABOSSIERE, MARK DAVID | | ADDRESS ON FILE | | | | | | |
| LABOUEF, JEFF RYAN | | ADDRESS ON FILE | | | | | | |
| LABOVE, JAMIE | | 5859 TOM HEBERT RD LOT 31 | | | LAKE CHARLES | LA | 70607-0000 | |
| LABOVE, JAMIE MARIE | | ADDRESS ON FILE | | | | | | |
| LABOY JR, JULIO L | | ADDRESS ON FILE | | | | | | |
| LABOY, ERIC E | | ADDRESS ON FILE | | | | | | |
| LABOY, ERICE | | 12 10 117 ST | | | COLLEGE POINT | NY | 11356-0000 | |
| LABOY, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| LABOY, MATHEW | | ADDRESS ON FILE | | | | | | |
| LABOY, RAFAEL | | ADDRESS ON FILE | | | | | | |
| LABOY, STEVEN | | ADDRESS ON FILE | | | | | | |
| LABRA, VICTOR | | 4439 CLIFFORD RD | | | BROWNSBURG | IN | 46112-8534 | |
| LABRADA, ALBERTO | | ADDRESS ON FILE | | | | | | |
| LABRADA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LABRADO, MARTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LABRADOR, ERICA VICTORIA | | ADDRESS ON FILE | | | | | | |
| LABRADOR, MELLISA RIRAO | | ADDRESS ON FILE | | | | | | |
| LABRAM, DANIEL LAWSON | | ADDRESS ON FILE | | | | | | |
| LABRAM, YVONNE | | ADDRESS ON FILE | | | | | | |
| LABRANCH, LATANYA ARD | | PO BOX 872379 | | | NEW ORLEANS | LA | 70187 | |
| LABRANCHE, WALTER FEEDNEL | | ADDRESS ON FILE | | | | | | |
| LABRECHE, JOHN | | 6076 ROUND TOWER LANE | | | DUBLIN | OH | 43017 | |
| LABRECQUE JR, MARK PAUL | | ADDRESS ON FILE | | | | | | |
| LABRECQUE, ADRIENNE MARIE | | ADDRESS ON FILE | | | | | | |
| LABRECQUE, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| LABRIE, BRYANT MATTHEW | | ADDRESS ON FILE | | | | | | |
| LABRIE, JON ROBERT | | ADDRESS ON FILE | | | | | | |
| LABRIE, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LABRIE, SANDY | | 1957 WESTMORELAND DR | | | RICHMOND | VA | 23230 | |
| LABRIE, SANDY | | 10703 KEWBRIDGE CT | | | RICHMOND | VA | 23236 | |
| LABRIE, SANDY L | | ADDRESS ON FILE | | | | | | |
| LABRIOLA, CHRIS | | ADDRESS ON FILE | | | | | | |
| LABRIOLA, MICHAEL A | | 5704 N ORIOLE AVE APT 2C | | | CHICAGO | IL | 60631-2269 | |
| LABRIOLA, SHAWN R | | ADDRESS ON FILE | | | | | | |
| LABROZZI, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LABRUSCIANO, NATHAN | | ADDRESS ON FILE | | | | | | |
| LABTEC ENTERPRISES INC | | PO BOX 5037 | UNIT 94 | | PORTLAND | OR | 97208 | |
| LABUDA, JACOB MARK | | ADDRESS ON FILE | | | | | | |
| LABUE, JASON | | ADDRESS ON FILE | | | | | | |
| LABUN, JAN | | 841 HARTFORD LANE | | | BOLINGBROOK | IL | 60440 | |
| LABUNSKI, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| LABURNUM INVESTMENT LLC | | 50 PUBLIC SQUARE STE 1340 | CO FOREST CITY COMMERCIAL GROUP | | CLEVELAND | OH | 44113-2204 | |
| LABYRINTH CORP | | 541 S HONEYSUCKLE LN | | | GILBERT | AZ | 85296-2305 | |
| LACAGNINA, CHRISTINE ELAINE | | ADDRESS ON FILE | | | | | | |
| LACARBIERE, KENDRA | | ADDRESS ON FILE | | | | | | |
| LACASSE, DAVID | | 12770 BELLROSE CT | | | VICTORVILLE | CA | 92392 | |
| LACASSE, THOMAS | | 622 RED ROBIN RD | | | SEFFNER | FL | 33584 | |
| LACASSE, THOMAS | | 927 NW 254TH DR | | | NEWBERRY | FL | 326693512 | |
| LACAVARO, MARION J | | 252 BIRCHWOOD DR | | | WEST CHESTER | PA | 19380-7332 | |
| LACAYO, ANA SOFIA | | ADDRESS ON FILE | | | | | | |
| LACAYO, ARMANDO J | | ADDRESS ON FILE | | | | | | |
| LACAYO, CHRIS R | | ADDRESS ON FILE | | | | | | |
| LACAYO, CLAUDIO | | ADDRESS ON FILE | | | | | | |
| LACAYO, RONNIE | | 5798 W 21ST CT | | | HIALEAH | FL | 33016 | |
| LACAYO, RONNIE JAVIER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACAZE, JOHN | | 15260 SE 15TH ST | | | CHOCTAW | OK | 73020 7043 | |
| LACDAN, JEFF | | ADDRESS ON FILE | | | | | | |
| LACERDA, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| LACERENZA, TAYLER RAE | | ADDRESS ON FILE | | | | | | |
| LACEWELL JR , CARL | | 12507 W GLENROSA DR | | | LITCHFIELD PARK | AZ | 85340 | |
| LACEWELL JR , CARL E | | ADDRESS ON FILE | | | | | | |
| LACEWELL, ERIC | | 722 EVERGREEN CHRUCH RD | | | DELCO | NC | 28436 | |
| LACEWELL, ERIC D | | ADDRESS ON FILE | | | | | | |
| LACEWELL, WARREN | | ADDRESS ON FILE | | | | | | |
| LACEY D RYAN | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068-4239 | |
| LACEY T KEMP | KEMP LACEY T | 6411 G HANOVER CROSSING DR | | | MECHANICSVILLE | VA | 23111-3951 | |
| LACEY, ALFREDA A | | 242 ARROWHEAD ST | | | PARK FOREST | IL | 60466-1438 | |
| LACEY, BRANDON CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LACEY, CHRIS D | | ADDRESS ON FILE | | | | | | |
| LACEY, D | | 1765 PASADENA DR | | | ABILENE | TX | 79601-6261 | |
| LACEY, ELIZABETH JANELL | | ADDRESS ON FILE | | | | | | |
| LACEY, JAMETRIC SHANETTE | | ADDRESS ON FILE | | | | | | |
| LACEY, JOSH | | ADDRESS ON FILE | | | | | | |
| LACEY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LACEY, NILES JORDAN | | ADDRESS ON FILE | | | | | | |
| LACEY, PAUL HENRY | | ADDRESS ON FILE | | | | | | |
| LACEY, PHILLIP | | 3304 PRESCOTT WAY | | | FAIRFIELD | CA | 94533 | |
| LACEY, SAMANTHA JAYNE | | ADDRESS ON FILE | | | | | | |
| LACH, DIANE | | 1943 APPALOOSA DR | | | NAPERVILLE | IL | 60565 | |
| LACH, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| LACH, SOKLY | | ADDRESS ON FILE | | | | | | |
| LACHANCE APPLIANCE SERVICE | | 37 PULLMAN ST | | | MANCHESTER | NH | 03103 | |
| LACHANCE, KEITH ALAN | | ADDRESS ON FILE | | | | | | |
| LACHAPELLE CREDIT SERVICE INC | | PO BOX 1653 | | | GREEN BAY | WI | 54305 | |
| LACHAPELLE, SARAH EMMA | | ADDRESS ON FILE | | | | | | |
| LACHARITE, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LACHELLE D STEPP | | 8520 ALLISON POINTE BLVD STE 200 | | | INDIANAPOLIS | IN | 46250 | |
| LACHENEY, ASHLEY YVONNE | | ADDRESS ON FILE | | | | | | |
| LACHENEY, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| LACHER, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| LACHETA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LACHHMAN, AVINISH VAYU | | ADDRESS ON FILE | | | | | | |
| LACHHWANI, DINESH S | | ADDRESS ON FILE | | | | | | |
| LACHIN, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| LACHLAN, MACLEAN | | 83335 87 ASH AVE | | | L O | OR | 97035-0000 | |
| LACHMAN, DANIEL TODD | | ADDRESS ON FILE | | | | | | |
| LACHMAN, MARLON LEON | | ADDRESS ON FILE | | | | | | |
| LACHMANEN, STEVEN | | ADDRESS ON FILE | | | | | | |
| LACHMANN, RODNEY | | ADDRESS ON FILE | | | | | | |
| LACHMENAR, TARAMATIE SHERMILLA | | ADDRESS ON FILE | | | | | | |
| LACHNEY, KEVIN P | | ADDRESS ON FILE | | | | | | |
| LACHNIET, BRIAN DALE | | ADDRESS ON FILE | | | | | | |
| LACHOWSKI, WALTER | | 2118 CLERMONT NE | | | WARREN | OH | 44483 | |
| LACIE, BRYAN TYMOTHY | | ADDRESS ON FILE | | | | | | |
| LACILLADE, JASON | | ADDRESS ON FILE | | | | | | |
| LACINA, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| LACIVITA, JOEL ANDREW | | ADDRESS ON FILE | | | | | | |
| LACK, GRACE | | ADDRESS ON FILE | | | | | | |
| LACK, JOHN | | 13901 AUTUMN WOODS RD | | | MIDLOTHIAN | VA | 23112 | |
| LACKAWANNA COUNTY CHEIF CLERK | | COURT OF COMMON PLEAS CRIMINAL | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY CHEIF CLERK | | LACKAWANNA COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY DOM REL SEC | | PO BOX 428 | | | SCRANTON | PA | 18501-0428 | |
| LACKAWANNA COUNTY REG OF WILLS | | 200 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA RIVER BASIN SEWER | | AUTHORITY | P O BOX 9068 | | DICKSON CITY | PA | 18519 | |
| LACKAWANNA RIVER BASIN SEWER | | P O BOX 9068 | | | DICKSON CITY | PA | 18519 | |
| LACKENBACH, CARA | | 73 HAROLD DR | | | NEWINGTON | CT | 06111 | |
| LACKENBACH, CARA MARISSA | | ADDRESS ON FILE | | | | | | |
| LACKERDAS, GUS GEORGE | | ADDRESS ON FILE | | | | | | |
| LACKERDAS, GUS GEORGE | | ADDRESS ON FILE | | | | | | |
| LACKEY APPRAISAL CO , KEN | | 2710 82ND ST | | | LUBBOCK | TX | 79423 | |
| LACKEY, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| LACKEY, DERRICK A | | ADDRESS ON FILE | | | | | | |
| LACKEY, JOAN | | 12345 E DEL NORTE | | | YUMA | AZ | 85367 | |
| LACKEY, JOSH | | ADDRESS ON FILE | | | | | | |
| LACKEY, LANDON J | | ADDRESS ON FILE | | | | | | |
| LACKEY, NATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| LACKEY, ROGER | | 6802 MUDDY CREEK RD | | | HIGH POINT | NC | 27263 | |
| LACKEY, RYAN WESLEY | | ADDRESS ON FILE | | | | | | |
| LACKNER CUSTOM SIGN & SERVICE | | PO BOX 219 | | | WEST CHESTER | OH | 45071-0219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACKNER, JASON | | 802 COMMONS DR | | | GENEVA | IL | 601342520 | |
| LACKNER, JASON M | | ADDRESS ON FILE | | | | | | |
| LACKNER, JEROMY | | ADDRESS ON FILE | | | | | | |
| LACKORE, RYAN EVAN | | ADDRESS ON FILE | | | | | | |
| LACKOWITZ, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| LACKS, CAROL A | | ADDRESS ON FILE | | | | | | |
| LACLAIR, DAVID LOREN | | ADDRESS ON FILE | | | | | | |
| LACLAIR, MATTHEW WAYNE | | ADDRESS ON FILE | | | | | | |
| LACLEDE GAS CO | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| LACLEDE GAS COMPANY | C O BANKRUPTCY | 720 OLIVE ST RM 1215 | | | ST LOUIS | MO | 63101 | |
| LACO, ANTHONY B | | ADDRESS ON FILE | | | | | | |
| LACOMBE, ANGELA SUE | | ADDRESS ON FILE | | | | | | |
| LACOMBE, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| LACOMBE, MARK A | | ADDRESS ON FILE | | | | | | |
| LACOMMARE, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LACON, NATHANIEL MARK | | ADDRESS ON FILE | | | | | | |
| LACONTE, JAMES | | 4916 21ST WAY E | | | BRADENTON | FL | 34203 | |
| LACONTE, JAMES T | | ADDRESS ON FILE | | | | | | |
| LACONTO, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| LACONTORA, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LACORE, ERIC H | | ADDRESS ON FILE | | | | | | |
| LACOSS JR , SCOTT DARREN | | ADDRESS ON FILE | | | | | | |
| LACOSSE, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| LACOSTE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LACOSTE, WADE | | 2523 BAYOU DULARGE RD | | | THERIOT | LA | 70397 | |
| LACOUR, AYANNA | | 5000 HARBOUR LAKE DR | | | GOOSE CREEK | SC | 29445-0000 | |
| LACOUR, JACQUES PHILLIPE | | ADDRESS ON FILE | | | | | | |
| LACOURSIERE, BRIAN | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| LACOURSIERE, BRIAN L | | ADDRESS ON FILE | | | | | | |
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071-7907 | |
| LACOURSIERE, JASON EUGENE | | ADDRESS ON FILE | | | | | | |
| LACOURSIERE, THADDEUS | | ADDRESS ON FILE | | | | | | |
| LACOURT, MIGUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| LACOUTURE, SCOTT C | | ADDRESS ON FILE | | | | | | |
| LACROIX, BRADLEY ERIC | | ADDRESS ON FILE | | | | | | |
| LACROIX, BRENT E | | ADDRESS ON FILE | | | | | | |
| LACROIX, CHRIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| LACROIX, DANIEL JEREMIAH | | ADDRESS ON FILE | | | | | | |
| LACROIX, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| LACROIX, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LACROIX, JAVON | | ADDRESS ON FILE | | | | | | |
| LACROIX, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | |
| LACROIX, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| LACROIX, KARA AUDREY | | ADDRESS ON FILE | | | | | | |
| LACROIX, KENNETH | | 63 HESPER ST | | | SAUGUS | MA | 01906-0000 | |
| LACROIX, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | |
| LACROIX, MARCUS LOUIS | | ADDRESS ON FILE | | | | | | |
| LACROIX, SARAH FAE | | ADDRESS ON FILE | | | | | | |
| LACROIX, STEVE D | | ADDRESS ON FILE | | | | | | |
| LACROIX, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | |
| LACROSSE, RYAN | | 33 ANDERSON AVE | | | MIDDLEBORO | MA | 02346 | |
| LACSON, MAGUN CHUA | | ADDRESS ON FILE | | | | | | |
| LACTC | | 17785 CENTER COURT DR N | ATTN DIST ACCT | | CERRITOS | CA | 90703-8575 | |
| LACUESTA, ALFONSO | | 2170 E CHAPMAN AVE | | | FULLERTON | CA | 92832-0000 | |
| LACUESTA, ALFONSO TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LACY, ALEXIS RAE | | ADDRESS ON FILE | | | | | | |
| LACY, ANNETTE R | | ADDRESS ON FILE | | | | | | |
| LACY, ASHLEY G | | ADDRESS ON FILE | | | | | | |
| LACY, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LACY, BENJAMINROBERT | | 3175 E VALLEY WATER MILL 4907 | | | SPRINGFIELD | MO | 65803-0000 | |
| LACY, DAJA ANTANINA | | ADDRESS ON FILE | | | | | | |
| LACY, EDWIN V | | ADDRESS ON FILE | | | | | | |
| LACY, JUDD PATRICK | | ADDRESS ON FILE | | | | | | |
| LACY, JUSTIN ERNEST IV | | ADDRESS ON FILE | | | | | | |
| LACY, KIM SUZANNE | | ADDRESS ON FILE | | | | | | |
| LACY, MARLYNN OMRI | | ADDRESS ON FILE | | | | | | |
| LACY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LACY, MITCHELL | | 4416 SALISBURY RD G | | | CHARLOTTE | NC | 28226-0000 | |
| LACY, NICK CHARLES | | ADDRESS ON FILE | | | | | | |
| LACY, REX | | 1414 N MERIDIAN RD | | | MERIDIAN | ID | 83642 | |
| LACY, REX A | | ADDRESS ON FILE | | | | | | |
| LACY, RICHIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACY, RICHIE | | 7901 AIRPORT RD | | | QUINTON | VA | 231412410 | |
| LACY, RYAN W | | ADDRESS ON FILE | | | | | | |
| LACY, SHAWN ELIOT | | ADDRESS ON FILE | | | | | | |
| LACY, TIM | | ADDRESS ON FILE | | | | | | |
| LACY, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LACZ, KORDIAN | | ADDRESS ON FILE | | | | | | |
| LACZYNSKI, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAD REPORTING CO INC | | 16221 WHITEHAVEN RD | | | SILVER SPRING | MD | 20906 | |
| LADALARDO, GERARD | | 45127 WILLOMICK | | | TEMECULA | CA | 92592 | |
| LADCAL LLC | | 3845 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407-8220 | |
| LADD COMPANY PHOTOGRAPHY | | PO BOX 2492 | | | BELLAIRE | TX | 77402 | |
| LADD ELECTRONICS | | 17 E MAIN ST | | | NELLISTON | NY | 13410 | |
| LADD ELECTRONICS | | PO BOX 262 | 17 EAST MAIN ST | | NELLISTON | NY | 13410 | |
| LADD JR , FLOYD R | | ADDRESS ON FILE | | | | | | |
| LADD, ARLENE M | | 1230 W 76TH ST APT 104 | | | CHICAGO | IL | 60620-3732 | |
| LADD, HILARY | | ADDRESS ON FILE | | | | | | |
| LADD, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| LADD, LAURIE JEAN | | ADDRESS ON FILE | | | | | | |
| LADD, MARY | | 2607 SEPVIVA ST | | | PHILADELPHIA | PA | 19125-1802 | |
| LADD, NANCY | | 22558 6TH ST | | | HAYWARD | CA | 94541 | |
| LADD, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| LADD, SAMANTHA LYNNE | | ADDRESS ON FILE | | | | | | |
| LADD, TERRI D | | ADDRESS ON FILE | | | | | | |
| LADD, TRAVIS A | | ADDRESS ON FILE | | | | | | |
| LADDHA, PUSHPAK S | | 8654 DELCRIS DR | | | MONTGOMERY VILLAGE | MD | 20886 | |
| LADDHA, PUSHPAK S | | 8659 DEICRLS DR | | | MONTGOMERY VLG | MD | 20886 | |
| LADDUSAW, JUSTIN EUGENE | | ADDRESS ON FILE | | | | | | |
| LADEAU, ROBERT ERROL | | ADDRESS ON FILE | | | | | | |
| LADEN, MARSHAL SARA | | PO BOX 3634 | | | BRIDGEPORT | CT | 06605 | |
| LADEN, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| LADEN, SUSAN | | 9404 OCALA ST | | | SILVER SPRING | MD | 20901 | |
| LADENDORF, DEREK MARSHALL | | ADDRESS ON FILE | | | | | | |
| LADER, ADAM GENE | | ADDRESS ON FILE | | | | | | |
| LADERER, WILLIAM E | | 2317 VETERANS BLVD STE 6 | | | KENNER | LA | 70062 | |
| LADESCO INC | | 150 DOW ST TOWER 2 | | | MANCHESTER | NH | 03106 | |
| LADHANI, ASIF | | ADDRESS ON FILE | | | | | | |
| LADICOM INC | | 11316 W 80TH ST | | | LENEXA | KS | 66214 | |
| LADIN, BARRY | | 8624 SCOTTINGHAM DR | | | RICHMOND | VA | 23236 | |
| LADIN, JOSHUA JASON | | ADDRESS ON FILE | | | | | | |
| LADISA, LUIGI | | ADDRESS ON FILE | | | | | | |
| LADMIRAULT, ARINIQUE DESHONAY | | ADDRESS ON FILE | | | | | | |
| LADMIRAULT, TIARRA MONET | | ADDRESS ON FILE | | | | | | |
| LADNER, ALEX BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LADNER, ALYCIA MARIE | | ADDRESS ON FILE | | | | | | |
| LADNER, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| LADNER, JESSE MORGAN | | ADDRESS ON FILE | | | | | | |
| LADNER, JOHN MARCUS | | ADDRESS ON FILE | | | | | | |
| LADNER, SHANNA MAELYNDA | | ADDRESS ON FILE | | | | | | |
| LADNIER, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LADONNA SHUTTLEWORTH | | 9911 PIPPIN ST | | | OAKLAND | CA | 94603 | |
| LADOTUN, OLADENI SAHEED | | ADDRESS ON FILE | | | | | | |
| LADOW, NATHANAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| LADREYT, ALLISON MARY | | ADDRESS ON FILE | | | | | | |
| LADRIGAN, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| LADSON, HOWARD M | | ADDRESS ON FILE | | | | | | |
| LADSON, RASHAD JAMAL | | ADDRESS ON FILE | | | | | | |
| LADUE, JACQUELINE SARAH | | ADDRESS ON FILE | | | | | | |
| LADUE, LACEY E | | ADDRESS ON FILE | | | | | | |
| LADUKE, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LADUNA III, PHILOMENO TIMITHIO | | ADDRESS ON FILE | | | | | | |
| LADY APPRAISAL, MICHAEL C | | 4981 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| LADY APPRAISAL, MICHAEL C | | 36 S PENNSYLVANIA ST STE 720 | | | INDIANAPOLIS | IN | 462043632 | |
| LADY LAKE, TOWN OF | | 409 FENNELL BLVD | | | LADY LAKE | FL | 32159 | |
| LADY LAKE, TOWN OF | | LADY LAKE TOWN OF | 409 FENNELL BLVD | | LADY LAKE | FL | 32159-3759 | |
| LADYKO, MARK | | 7 SUMMER COURT WYNDWOOD | | | EAST WINDSOR | CT | 06088 | |
| LADYSMITH WOMENS AUXILIARY | | 21308 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| LADZEKPO, ZEWUZE KODZO | | ADDRESS ON FILE | | | | | | |
| LADZYGA, IRINA A | | ADDRESS ON FILE | | | | | | |
| LAEDTKE, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| LAETTNER, MARGARET ELLEN | | 2990 LASSITER RD | | | MARIETTA | GA | 30062-5136 | |
| LAFALAM, KIRT | | ADDRESS ON FILE | | | | | | |
| LAFATA, EDITH | | 30 SHANGRILA DR | | | BLOOMSBURG | PA | 17815 | |
| LAFATA, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| LAFAVE, ARLO R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFAYETTE BUSINESS MACHINES | | 211 HOPE MILLS RD | PO BOX 43904 | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE BUSINESS MACHINES | | PO BOX 43904 | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE CITY | ATTN LORI FIEGENBAUM | COLLECTOR | P O BOX 355 | | LEXINGTON | MO | 64067 | |
| LAFAYETTE CITY PARISH CONSOLIDATED GOVERNMENT | | 705 W UNIVERSITY AVE | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | NAPLES DAILY NEWS | C O RECEIVABLE MANAGEMENT SERVICES | PO BOX 5126 | | TIMONIUM | MD | 21094 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | LAFAYETTE CITY PARISH CONSOLIDATED GOVERNMENT | 705 W UNIVERSITY AVE | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | | PO BOX 4024 | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CONSOLIDATED GOVMT | LAFAYETTE CITY PARISH CONSOLIDATED GOVERNMENT | 705 W UNIVERSITY AVE | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE COUNTY | | FELONY RECORDS | LAFAYETTE COUNTY COURTHOUSE | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | LAFAYETTE COUNTY COURTHOUSE | | | OXFORD | MS | 38655 | |
| LAFAYETTE DAILY ADVERTISER | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE GLASS CO INC | | 2841 TEAL RD | | | LAFAYETTE | IN | 47905-2232 | |
| LAFAYETTE JOURNAL & COURIER | | BEV BRANDT | 217 N SIXTH ST | | LAFAYETTE | IN | 47901 | |
| LAFAYETTE LOCKSMITH SERVICE | | 411 KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE OFFICE MACHINES | | PO BOX 879 | | | LAFAYETTE | IN | 47902 | |
| LAFAYETTE PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH COURT CLERK | | PO BOX 2009 | CRIMINAL RECORDS DIV | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH SCHOOL BOARD | | P O BOX 3883 | | | LAFAYETTE | LA | 705023883 | |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | LAFAYETTE | LA | 70505-2706 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 70509-2590 | |
| LAFAYETTE PRSH SHERIFFS OFFICE | | PO BOX 3508 | ATTN GARNISHMENTS | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE RADIO & TV | | 5133 RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE UTILITIES SYSTEMS LUS | | P O BOX 4024 C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1350 | | | LAFAYETTE | IN | 479021350 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| LAFAYETTE, ANDREW J | | ADDRESS ON FILE | | | | | | |
| LAFAYETTE, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LAFAYETTE, BRANDON MARQUIS | | ADDRESS ON FILE | | | | | | |
| LAFAYETTE, CITY OF | | 2ND FL | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | 705 UNIVERSITY AVE | 2ND FL | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | PO BOX 4024 | UTILITY SYSTEM | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | PO DRAWER 4024 | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | LAFAYETTE CITY OF | REVENUE COLLECTION DIVISION | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, COURTNEY | | ADDRESS ON FILE | | | | | | |
| LAFAYETTE, NOEL | | 115 STEEP HILL RD | | | WESTON | CT | 06883 | |
| LAFAYETTE, ROBERT MARTIN | | ADDRESS ON FILE | | | | | | |
| LAFAYETTE, WILLIAM MAURICE | | ADDRESS ON FILE | | | | | | |
| LAFER, DAVID | | ADDRESS ON FILE | | | | | | |
| LAFERNEY, GREG K | | ADDRESS ON FILE | | | | | | |
| LAFERRIERE, DEREK | | ADDRESS ON FILE | | | | | | |
| LAFEVER, GLEN A | | ADDRESS ON FILE | | | | | | |
| LAFEVER, KEITH B | | ADDRESS ON FILE | | | | | | |
| LAFEVER, SEAN | | 160 SEAVEY RD | | | PITTSBURGH | PA | 15223-1527 | |
| LAFFERTY, EDWARD EARLE | | ADDRESS ON FILE | | | | | | |
| LAFFERTY, NEAL PATRICK | | ADDRESS ON FILE | | | | | | |
| LAFFERTY, SHANNEN LYNN | | ADDRESS ON FILE | | | | | | |
| LAFFERTY, STEPHANIE | | 4181 REYNOLDSBURG | | | NEW ALBANY | OH | 43054 | |
| LAFFERTY, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| LAFFERTY, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| LAFFERTYS TV & APPLIANCE INC | | 2801 SUMMERHILL RD | | | TEXARKANA | TX | 75503 | |
| LAFFEY, CORY W | | ADDRESS ON FILE | | | | | | |
| LAFFEY, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAFFEY, RICHARD | | 330 NW 69TH AVE | | | HOLLYWOOD | FL | 33024-7416 | |
| LAFFIN, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| LAFFOON, REBECCA L | | 158 EAST GRANT LINE RD | | | TRACY | CA | 95376 | |
| LAFFOON, REBECCA LEE | | ADDRESS ON FILE | | | | | | |
| LAFFREDO, MICHAEL ANGELO | | 42 NORTH 11TH ST | | | READING | PA | 19601 | |
| LAFLAME, DAMIEN LEE | | ADDRESS ON FILE | | | | | | |
| LAFLAMME, ARTHUR C | | ADDRESS ON FILE | | | | | | |
| LAFLECHE, JONATHAN GERALD | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, CHELSEY ROSE | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, FRANK A | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, FRANK A | | 6279 STOW CANYON RD | | | GOLETA | CA | 93117 | |
| LAFLEUR, JESSICA E | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, KENNETH EDMOND | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, KIMBERLY | | 230 AMHERST ST | | | NASHUA | NH | 03063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFLEUR, MAKEBA SHONTEL | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, MATTHEW | | 1012 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| LAFLEUR, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, STEPHEN B | | ADDRESS ON FILE | | | | | | |
| LAFLEUR, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| LAFOLLETTE, ANITA | | 1133 W STATE RD 32 | | | THORNTOWN | IN | 46071 | |
| LAFOLLETTE, DANIEL S | | ADDRESS ON FILE | | | | | | |
| LAFON, BRITTANEE LEE | | ADDRESS ON FILE | | | | | | |
| LAFON, DAVID | | ADDRESS ON FILE | | | | | | |
| LAFON, KATHERINE | | ADDRESS ON FILE | | | | | | |
| LAFOND JR, ALLAN R | | ADDRESS ON FILE | | | | | | |
| LAFOND, CASSONDRA JOLEEN | | ADDRESS ON FILE | | | | | | |
| LAFOND, SAM | | 6725 ABREGO RD | | | GOLETA | CA | 93117-0000 | |
| LAFOND, SAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAFONG III, AUSTIN A | | ADDRESS ON FILE | | | | | | |
| LAFONT, ELISA | | ADDRESS ON FILE | | | | | | |
| LAFONTAINE, DAVID J | | ADDRESS ON FILE | | | | | | |
| LAFONTAINE, JOHN J | | ADDRESS ON FILE | | | | | | |
| LAFONTAINE, JOSHUA | | 5124 SADDLE CIRCLE | | | EVANS | GA | 30809 | |
| LAFONTAINE, JOSHUA N | | ADDRESS ON FILE | | | | | | |
| LAFONTAINE, TIMOTHY JEAN | | ADDRESS ON FILE | | | | | | |
| LAFOON, DUKE | | 5111 FORREST HILL AVE | | | RICHMOND | VA | 23225 | |
| LAFORCE, JOSHUA R | | ADDRESS ON FILE | | | | | | |
| LAFOREST, DANIEL ROY | | ADDRESS ON FILE | | | | | | |
| LAFOREST, DAVID STEPHEN | | ADDRESS ON FILE | | | | | | |
| LAFOREST, FRITZ J | | ADDRESS ON FILE | | | | | | |
| LAFOREST, JEAN CLAUDE | | ADDRESS ON FILE | | | | | | |
| LAFOREST, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | |
| LAFOREST, MARIA ISABEL | | ADDRESS ON FILE | | | | | | |
| LAFOREST, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAFORTUNE, GEORGERETTE EMANUALLA | | ADDRESS ON FILE | | | | | | |
| LAFORTUNE, JOEL J | | ADDRESS ON FILE | | | | | | |
| LAFORTUNE, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAFOUNTAIN, ERNEST R | | ADDRESS ON FILE | | | | | | |
| LAFOUNTAIN, KATIE L | | ADDRESS ON FILE | | | | | | |
| LAFOUNTAIN, MARCUS | | ADDRESS ON FILE | | | | | | |
| LAFOUNTAIN, TOM ALFRED | | ADDRESS ON FILE | | | | | | |
| LAFOURCHE PARISH COURT CLERK | | CRIMINAL RECORDS | | | THIOBODAUX | LA | 70302 | |
| LAFOURCHE PARISH COURT CLERK | | PO BOX 818 | CRIMINAL RECORDS | | THIBODAUX | LA | 70302 | |
| LAFOURCHE PARISH SCHOOL BOARD | | PO BOX 997 | SALES & USE TAX DEPARTMENT | | THIBODAUX | LA | 70302-0997 | |
| LAFRADES, JASON | | 6 RANGEWOOD COURT | | | PITTSBURG | CA | 94565-0000 | |
| LAFRADES, JASON EDGAR | | ADDRESS ON FILE | | | | | | |
| LAFRAMBOISE, DONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAFRANCE, AARON M | | ADDRESS ON FILE | | | | | | |
| LAFRANCE, ADAM P | | ADDRESS ON FILE | | | | | | |
| LAFRANCE, ELISEE | | ADDRESS ON FILE | | | | | | |
| LAFRANCE, ERIC | | 75 INDEPENDENCE WAY | | | CRANSTON | RI | 02921-2036 | |
| LAFRANCE, MATTHEW | | 111 SYLVAN AVE | | | MERIDEN | CT | 06451 | |
| LAFRANCE, NATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAFRANCE, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAFRENCE, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| LAFUENTE, ALBERTO J | | ADDRESS ON FILE | | | | | | |
| LAFUENTE, MARIO | | 14800 MAHOGANY CT | | | MIAMI LAKES | FL | 33014-0000 | |
| LAG ENTERPRISES INC | | PO BOX 456 | | | AGOURA HILLS | CA | 91301 | |
| LAGA JAMES H | | 7922 JANES AVE | APTNO 109 | | WOODRIDGE | IL | 60517 | |
| LAGACY, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| LAGACY, JOSEPH R | | 11 BERKSHIRE CIR | | | WARE | MA | 01082 | |
| LAGANELLI, JOSEPH | | 14 LEELA LANE | | | ROCHDALE | MA | 01542 | |
| LAGANIS, THEODORE | | ADDRESS ON FILE | | | | | | |
| LAGANT, DEBRA | | 912 WADE AVE | | | GARNER | NC | 27529 | |
| LAGARDA SECURITY INC | | PO BOX 90131 | | | BURTON | MI | 48509 | |
| LAGARDE, MATTHEW H | | ADDRESS ON FILE | | | | | | |
| LAGAREZ, EDDIE | | PO BOX 555 | | | NOLANVILLE | TX | 76559-0555 | |
| LAGAS, ASHLEY MARJORIE | | ADDRESS ON FILE | | | | | | |
| LAGAS, JASON | | ADDRESS ON FILE | | | | | | |
| LAGAS, VANESSA CARMEN | | ADDRESS ON FILE | | | | | | |
| LAGASCA, BRANDON RYAN | | ADDRESS ON FILE | | | | | | |
| LAGASCA, CHARLES | | 9204 HALLMARK PLACE | | | VALLEJO | CA | 94591-0000 | |
| LAGASCA, CHARLES CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LAGASSE, DANIEL | | 58 JAMES AVE | | | SWANSEA | MA | 02777-0000 | |
| LAGASSE, DANIEL ROGER | | ADDRESS ON FILE | | | | | | |
| LAGASSE, NORMAND P | | ADDRESS ON FILE | | | | | | |
| LAGASSEY, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGAT, FROILAN ANDREW | | ADDRESS ON FILE | | | | | | |
| LAGAZO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAGAZO, YVETTE | | ADDRESS ON FILE | | | | | | |
| LAGAZO, YVONNE | | ADDRESS ON FILE | | | | | | |
| LAGDAMEN, PATRICK JOSE | | ADDRESS ON FILE | | | | | | |
| LAGE, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| LAGE, CLARITA | | ADDRESS ON FILE | | | | | | |
| LAGE, LONNIE M | | 320 S MELVIN ST | | | GIBSON CITY | IL | 60936-1633 | |
| LAGE, SCOTT W | | ADDRESS ON FILE | | | | | | |
| LAGENCE INC | | 5901C PEACHTREE DUNWOODY RD | STE 60 | | ATLANTA | GA | 30328 | |
| LAGER, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAGER, MARTIN JONATHON | | ADDRESS ON FILE | | | | | | |
| LAGERSTEDT, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| LAGERSTROM, TAMY | | 2316 BEIDERMAN ST | | | PADUCAH | KY | 42003 | |
| LAGGO, DAVID W | | 11397 RUSSELLVILLE RD | | | BELVIDERE | IL | 61008-8953 | |
| LAGINESS, JAMES VINCENT | | ADDRESS ON FILE | | | | | | |
| LAGIOIA, LUKE | | ADDRESS ON FILE | | | | | | |
| LAGIOIA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LAGMAN, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| LAGMAY, DAVID | | ADDRESS ON FILE | | | | | | |
| LAGMAY, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAGNADO, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAGO MUSIC | | 7431 STE A REINDEER TRAIL | | | SAN ANTONIO | TX | 78238 | |
| LAGO, DANIEL | | ADDRESS ON FILE | | | | | | |
| LAGO, NICK | | ADDRESS ON FILE | | | | | | |
| LAGOS, MICHAEL | | 2776 CLINTON HEIGHTS CT | | | OVIEDO | FL | 32765-6379 | |
| LAGOS, ORLANDO | | ADDRESS ON FILE | | | | | | |
| LAGOS, RAFAEL HECTOR | | ADDRESS ON FILE | | | | | | |
| LAGPACAN, BEN R | | ADDRESS ON FILE | | | | | | |
| LAGRACE, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| LAGRANGE, CHARLES S | | ADDRESS ON FILE | | | | | | |
| LAGREE, AARON C | | ADDRESS ON FILE | | | | | | |
| LAGRO, JOE | | 6209 BAYMAR LANE | | | DALLAS | TX | 75252 | |
| LAGRO, JOSEPH | | 6209 BAYMAR LN | | | DALLAS | TX | 75252 | |
| LAGRONE, ISAAC K | | ADDRESS ON FILE | | | | | | |
| LAGRONE, JAMES | | 1385 LAGRONE LANE | | | BENTON | AR | 72015 | |
| LAGROSS, ADAM L | | 11 MEADOWBANK RD | BILLERICA MA 01821 4315 | | | MA | | |
| LAGROU, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LAGS ELECTRONICS INC | | 19 HARRISON AVE | | | E BRUNSWICK | NJ | 08816 | |
| LAGSTROM, AMANDA NICHOLE | | ADDRESS ON FILE | | | | | | |
| LAGUE, BRADLEY | | ADDRESS ON FILE | | | | | | |
| LAGUER, MELISSA PEBBELS | | ADDRESS ON FILE | | | | | | |
| LAGUERAS, KEVIN | | 7 SHAMROCK DR | | | ROCHESTER | NY | 14623-0000 | |
| LAGUERAS, KEVIN W | | ADDRESS ON FILE | | | | | | |
| LAGUERRE, BEAU | | 339 NW EMILIA WAY | | | JENSEN BEACH | FL | 34957 | |
| LAGUERRE, CATHY | | ADDRESS ON FILE | | | | | | |
| LAGUERRE, CLAYTON L | | ADDRESS ON FILE | | | | | | |
| LAGUERRE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAGUINTO, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| LAGUN, FILIPP VIKTOR | | ADDRESS ON FILE | | | | | | |
| LAGUNA BEACH, CITY OF | | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | |
| LAGUNA BEACH, CITY OF | | PO BOX 98 | | | LAGUNA BEACH | CA | 92652 | |
| LAGUNA GATEWAY PHASE 2 LP | BALLARD SPAHR ANDREWS & INGERSOLL LLP | CONSTANTINOS G PANAGOPOULOS & JESSE N SILVERMAN | 601 13TH ST NW ST 1000 S | | WASHINGTON | DC | 20005-3807 | |
| LAGUNA GATEWAY PHASE 2 LP | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111 | |
| LAGUNA GATEWAY PHASE 2 LP | ATTN JOHN L PAPPAS | C O PAPPAS INVESTMENTS | 2020 L ST 5TH FL | | SACRAMENTO | CA | 95814 | |
| LAGUNA GATEWAY PHASE 2 LP | IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111-0000 | |
| LAGUNA HILLS LODGE | | 23932 PASEO DE VALENCIA | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA HILLS SS  S/L | | 24001 EL TORO RD | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA TOWING | | 1825 LAGUNA CANYON RD | | | LAGUNA BEACH | CA | 92661 | |
| LAGUNA, JULIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| LAGUNA, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| LAGUNAS, ALFONSO JAVIER | | ADDRESS ON FILE | | | | | | |
| LAGUNAS, JORGE GABRIEL | | ADDRESS ON FILE | | | | | | |
| LAGUT, JADWIGA | | 115 MANCHESTER LANE | APT 1106 | | WATERFORD | MI | 48327 | |
| LAGWAY, JODY MACJEROME | | ADDRESS ON FILE | | | | | | |
| LAH, SAYE S | | ADDRESS ON FILE | | | | | | |
| LAHEY & ASSOCIATES PC | | 50 S STEELE ST NO 430 | | | DENVER | CO | 80209 | |
| LAHEY, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| LAHIP, LAWRENCE CARINO | | ADDRESS ON FILE | | | | | | |
| LAHMAN, JONATHAN ARTHUR | | ADDRESS ON FILE | | | | | | |
| LAHMAN, JUSTIN | | 8600 BROOKS DR | | | EASTON | MD | 21601-0000 | |
| LAHN, ELLIOT B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAHODA, KENDALL DANA | | ADDRESS ON FILE | | | | | | |
| LAHOUD, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| LAHR, DYLAN J | | ADDRESS ON FILE | | | | | | |
| LAHR, NEIL SHAWN | | ADDRESS ON FILE | | | | | | |
| LAHRS BURRESS, JENNIFER | | 17513 J ST | | | OMAHA | NE | 68135 | |
| LAHTI, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| LAHUIS, STEVEN J | | ADDRESS ON FILE | | | | | | |
| LAI FOOK, DENNIS SEAN | | ADDRESS ON FILE | | | | | | |
| LAI, CHARLES | | ADDRESS ON FILE | | | | | | |
| LAI, CHRIS | | ADDRESS ON FILE | | | | | | |
| LAI, DANIEL | | ADDRESS ON FILE | | | | | | |
| LAI, HUEILA | | 944 LONGVIEW DR | | | DIAMOND BAR | CA | 91765-0000 | |
| LAI, JOHNNY | | ADDRESS ON FILE | | | | | | |
| LAI, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LAI, KANANI | | ADDRESS ON FILE | | | | | | |
| LAI, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAI, ROSSANA | | 32 34 112TH ST | | | EAST ELMHURST | NY | 11369-0000 | |
| LAI, SZE H | | ADDRESS ON FILE | | | | | | |
| LAI, YING RU | | 2204 HARDWICK ST | | | BLACKSBURG | VA | 24060 | |
| LAICHE, SCOTT M | | ADDRESS ON FILE | | | | | | |
| LAICHE, SCOTT M | | ADDRESS ON FILE | | | | | | |
| LAIDIG, ASHLEA MARIE | | ADDRESS ON FILE | | | | | | |
| LAIDLAW WASTE SYSTEMS INC | | 21430 EIGHT MILE RD | | | SOUTHFIELD | MI | 48075 | |
| LAIDLAW WASTE SYSTEMS INC | | 7540 SW 59TH ST | | | OKLAHOMA CITY | OK | 73179 | |
| LAIDLAW WASTE SYSTEMS INC | | LWSCOL | | | LOUISVILLE | KY | 402988030 | |
| LAIDLAW WASTE SYSTEMS INC | | PO BOX 98030 | LWSCOL | | LOUISVILLE | KY | 40298-8030 | |
| LAIDLER, MARAH LIANA | | ADDRESS ON FILE | | | | | | |
| LAIDLEY, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| LAIDLEY, PAULA A | | ADDRESS ON FILE | | | | | | |
| LAIGLE, SAMANTHA JAYE | | ADDRESS ON FILE | | | | | | |
| LAIN, CHANCE PRESTON | | ADDRESS ON FILE | | | | | | |
| LAIN, FRANK | | 2918 SUNDERLAND RD | | | LANSING | MI | 48911-1554 | |
| LAINAS, RUBY | | ADDRESS ON FILE | | | | | | |
| LAINE, COLTON MAJOR | | ADDRESS ON FILE | | | | | | |
| LAINE, GREGORY RICHARD | | ADDRESS ON FILE | | | | | | |
| LAINE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LAINE, MATHIEU DANIEL | | ADDRESS ON FILE | | | | | | |
| LAINE, RICHARD TOBIN | | ADDRESS ON FILE | | | | | | |
| LAINE, SHAYNA MARIE | | ADDRESS ON FILE | | | | | | |
| LAINE, TAMMY FAYE | | ADDRESS ON FILE | | | | | | |
| LAINES, JOSE RODRIGO | | ADDRESS ON FILE | | | | | | |
| LAINEZ, JOSE | | 5 MINERVA PLACE | | | BRONX | NY | 10468-0000 | |
| LAINEZ, JOSE JAVIER | | ADDRESS ON FILE | | | | | | |
| LAINEZ, JULIANA PRISCILLA | | ADDRESS ON FILE | | | | | | |
| LAING JR, WILLIAM OLIVER | | ADDRESS ON FILE | | | | | | |
| LAING SALES & SERVICE | | 1010 JESSIE RD | | | LITTLE ROCK | AR | 72202 | |
| LAING, DONALD | | 158 ROYER DR | | | TRAPPE | PA | 19426 | |
| LAING, DONNA | | 1920 AMBLESIDE DR | | | COLORADO SPRINGS | CO | 80915-4341 | |
| LAING, HENRY | | 5013 GARDEN LN | | | TAMPA | FL | 33610-5811 | |
| LAING, LYNDA | | 403 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| LAING, SARAH | | 2607 W GONZALEZ ST | | | PENSACOLA | FL | 32505-6833 | |
| LAING, WILLIAM | | 7329 RIDGE POINTE DR | | | LAKELAND | FL | 33810-0000 | |
| LAINIS, ANDREW J | | ADDRESS ON FILE | | | | | | |
| LAIPPLY, THOMAS DANIEL | | ADDRESS ON FILE | | | | | | |
| LAIR KIRBY, ANDREA | | 2412 GOLIAD LN | | | GRAPEVINE | TX | 76051 | |
| LAIR, BRITTANY RANEE | | ADDRESS ON FILE | | | | | | |
| LAIRD PLASTICS INC | | PO BOX 961221 | | | DALLAS | TX | 75395 | |
| LAIRD TECHNOLOGIES INC | | PO BOX 90452 | | | CHICAGO | IL | 60696-0452 | |
| LAIRD, ALICIA | | ADDRESS ON FILE | | | | | | |
| LAIRD, AORYS | | 135 VICEROY | | | HOUSTON | TX | 77034 | |
| LAIRD, CAMPBELL | | 100 HUDSON ST 3RD | | | NEW YORK | NY | 10013 | |
| LAIRD, CAROL J | | RT 600 P O BOX 251 | | | CUMBERLAND | VA | 23040-0251 | |
| LAIRD, CAROL M | | 3429 E FAIRVIEW RD SW | | | STOCKBRIDGE | GA | 30281-5423 | |
| LAIRD, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| LAIRD, JAN E | | 543 WILLIS RD | | | FOUNTAIN INN | SC | 29644 | |
| LAIRD, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAIRD, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| LAIRD, KYLE | | ADDRESS ON FILE | | | | | | |
| LAIRD, KYLE HARLOW | | ADDRESS ON FILE | | | | | | |
| LAIRED, CHRISTOPHER | | 1124 HERON LAKES CIR | | | MOBILE | AL | 36693 | |
| LAIRO, TIFFANY | | 43644 WEST WALNEK DR | | | MARICOPA | AZ | 85239 | |
| LAIRY, DURWIN J | | ADDRESS ON FILE | | | | | | |
| LAISO, JERRY | | 76 DOGWOOD RD | | | DRUMS | PA | 18222-1509 | |
| LAITRON COMPUTER | | 5005 BRANDIN CT | | | FREMONT | CA | 94538 | |
| LAIVA, JOSHUA PETER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAJARA, MABEL | | ADDRESS ON FILE | | | | | | |
| LAJARA, RAFAEL JESSE | | ADDRESS ON FILE | | | | | | |
| LAJAUNIE, JAMES M | | ADDRESS ON FILE | | | | | | |
| LAJEUNESSE, HOLLY E | | ADDRESS ON FILE | | | | | | |
| LAJEUNESSE, NEIL | | ADDRESS ON FILE | | | | | | |
| LAJEWSKI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| LAJOIE, BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| LAJOIE, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| LAJOIE, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| LAKANGNAVONG, SUNNY | | ADDRESS ON FILE | | | | | | |
| LAKE APOPKA NATURAL GAS DIST | | PO BOX 850001 | | | ORLANDO | FL | 32885-0023 | |
| LAKE APOPKA NATURAL GAS DISTRICT,FL | | P O  BOX 850001 | | | ORLANDO | FL | 32885-0023 | |
| LAKE APPLIANCE REPAIR | | 21057 CALISTOGA RD PO BOX 834 | | | MIDDLETOWN | CA | 95461 | |
| LAKE APPLIANCE REPAIR | | PO BOX 834 | 21057 CALISTOGA RD | | MIDDLETOWN | CA | 95461 | |
| LAKE AREA ELECTRONICS | | 1001 HWY 25B N | | | HEBER SPRINGS | AR | 72543 | |
| LAKE AREA SATELLITE & ANTENNA | | 310 E JOHN ST | | | RICE LAKE | WI | 54868 | |
| LAKE CHARLES AMERICAN PRESS | KAREN COLE | | P O BOX 2893 | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 1727 | WATER DIVISION | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | |
| LAKE CO CHILD SUPPORT ENF | | PO BOX 72356 | LAKE CO DEPT OF HUMAN SERVICES | | CLEVELAND | OH | 44192-0356 | |
| LAKE COMMUNICATIONS SERVICE | | 219 W ALFRED ST | | | TAVARES | FL | 32778 | |
| LAKE COOK ROAD CORPORATION | | CO BANK OF AMERICA ILLINOIS | | | CHICAGO | IL | 60693 | |
| LAKE COOK ROAD CORPORATION | | PO BOX 98531 | CO BANK OF AMERICA ILLINOIS | | CHICAGO | IL | 60693 | |
| LAKE COUNTY | | PO BOX 7800 | CIRCUIT & COUNTY COURT | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | 650 WINCHESTER RD | PUBLIC WORKS DEPT | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY | | PUBLIC WORKS DEPT | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY | | 105 MAIN ST | | | PAINESVILE | OH | 440770490 | |
| LAKE COUNTY | | PO BOX 327 | TAX COLLECTOR BOB MCKEE | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY | | PO BOX 490 | 105 MAIN ST | | PAINESVILLE | OH | 44077-0490 | |
| LAKE COUNTY | | PO BOX 8005 | DEPT OF UTILITIES | | PAINESVILLE | OH | 44077-8005 | |
| LAKE COUNTY BRANCH NAACP, THE | | C/O CHRIS HUDSON | PO BOX 744 | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY BRANCH NAACP, THE | | PO BOX 744 | | | PAINESVLLE | OH | 44077 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | LAKE CO COURTHOUSE | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | COUNTY DIVISION ROOM 3 | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | COUNTY DIVISION ROOM 3 | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 232 RUSSELL ST | | | HAMMOND | IN | 46320 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY COLLECTOR | | COURTHOUSE | | | WAUKEGAN | IL | 600854361 | |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085-4361 | |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER RD | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKE COUNTY FIRE EQUIPMENT INC | | 10 E CHESLEY AVE | | | EUSTIS | FL | 32726 | |
| LAKE COUNTY HERALD | | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | |
| LAKE COUNTY MEDICAL GAS INC | | 1421 ARMOUR BLVD | | | MUNDELEIN | IL | 60060-4403 | |
| LAKE COUNTY NEWS HERALD | | JULIANNE SAMS | 7085 MENTOR AVE | | WILLOUGHBY | OH | 44094 | |
| LAKE COUNTY POLICE CHARITIES INC | | 1635 E ALFRED ST | | | TAVARES | FL | 32778 | |
| LAKE COUNTY PROBATE | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY PROBATE COURT | | 3711 MAIN ST E | | | CHICAGO | IN | 46312 | |
| LAKE COUNTY PROBATE COURT | | 255 N FORBES ST | ATTN RESEARCH DEPT | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY RECORDER | | 105 MAIN ST  P O  BOX 490 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDER OF DEEDS | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | ATTN BOB MCKEE | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY TAX COLLECTOR | | PO BOX 327 | | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY TREASURER | JOHN CROCKER TREASURER | 105 MAIN ST | | | PLAINESVILLE | OH | 44077 | |
| LAKE COUNTY TREASURER | ROBERT SKIDMORE | 18 N COUNTY ST 1ST FL RM102 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY TREASURER | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE ELECTRONICS SERVICE INC | | 1650 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| LAKE ERIE ELECTRIC INC | | 1888 BROWN ST | | | AKRON | OH | 44301 | |
| LAKE FABRICATION & HYDRAULIC | | PO BOX 5729 | | | SALISBURY | MA | 01952 | |
| LAKE FABRICATION & HYDRAULIC | | REPAIR INC | PO BOX 5729 | | SALISBURY | MA | 01952 | |
| LAKE GEAUGA APPRAISALS | | 17930 OWEN RD | | | MIDDLEFIELD | OH | 44062 | |
| LAKE GLASS & MIRROR INC | | 3391 W MAIN ST | | | LEESBURG | FL | 34748 | |
| LAKE HAVASU CITY APPLIANCE | | 3589 N LONDON BRIDGE RD | | | LAKE HAVASU CITY | AZ | 86404 | |
| LAKE HURON C U | | 1540 TITTABAWASSEE RD | | | SAGINAW | MI | 48604 | |
| LAKE III, GODFREY E | | ADDRESS ON FILE | | | | | | |
| LAKE INDUSTRIES | | 21619 CR 183 | | | BULLARD | TX | 75757 | |
| LAKE JR , KENNETH DAVID | | ADDRESS ON FILE | | | | | | |
| LAKE LAND TEMPORARIES | | 1285 WEST 9TH ST | | | CLEVELAND | OH | 44113 | |
| LAKE LANIER ISLANDS BCH&WATER | | 6950 HOLIDAY RD | | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LANIER ISLANDS BCH&WATER | SUSAN EBERHARDT | | ATTN SUSAN EBERHARDT | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LITHOGRAPH CO | | 10371 CENTRAL PARK DR | | | MANASSAS | VA | 20110 | |
| LAKE MICHIGAN DOOR CO | | 6420 HARVEY ST | | | MUSKEGON | MI | 49444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE MONTICELLO OWNERS ASSOC | | 41 ASHLAWN BLVD | | | PALMYRA | VA | 22963 | |
| LAKE MURRAY RESORT | | 3310 S LAKE MURRAY DR 12A | | | ARDMORE | OK | 73402 | |
| LAKE OF THE OZARKS TV & APPL | | 4162 HWY 54 | | | OSAGE BEACH | MO | 65065 | |
| LAKE POINTE ASSOC | | 90 S 400 W STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| LAKE SERVICE CO INC | | 700 76 BROADWAY PMB 308 | | | WESTWOOD | NJ | 07675 | |
| LAKE SERVICE CO INC | | WASHINGTON TWSP | | | WESTWOOD | NJ | 07675 | |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE SUPERIOR COURT RM NO 3 | | 15 WEST 4TH AVE | | | GARY | IN | 46402 | |
| LAKE VIEW LAWN & LANDSCAPE INC | | W6788 MARCY CT | | | GREENVILLE | WI | 54942 | |
| LAKE VIEW, TOWN OF | | LAKE VIEW TOWN OF | C/O ALA TAX BUSINESS LIC | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| LAKE VIEW, TOWN OF | | PO BOX 830725 | C/O ALA TAX BUSINESS LIC | | BIRMINGHAM | AL | 35283 | |
| LAKE, AARON SHAFFER | | ADDRESS ON FILE | | | | | | |
| LAKE, ALISON MARIE | | ADDRESS ON FILE | | | | | | |
| LAKE, BRENTON | | 21571 BLUEJAY ST | | | TRABUCO CANYON | CA | 92679-0000 | |
| LAKE, BRENTON WALLACE | | ADDRESS ON FILE | | | | | | |
| LAKE, CASANDRA A | | ADDRESS ON FILE | | | | | | |
| LAKE, CASANDRA A | | 3318 50TH ST E | | | TUSCALOOSA | AL | 35405 | |
| LAKE, CASANDRA H | | 3315 50TH ST E | | | TUSCALOOSA | AL | 35405 | |
| LAKE, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| LAKE, DAKOTAH SCOTT | | ADDRESS ON FILE | | | | | | |
| LAKE, DEEANN | | 8821 ARLINGTON ST | | | WHITE LAKE | MI | 48386-1604 | |
| LAKE, GREGORY M | | ADDRESS ON FILE | | | | | | |
| LAKE, ISAIAH | | ADDRESS ON FILE | | | | | | |
| LAKE, JOSHUA JERELL | | ADDRESS ON FILE | | | | | | |
| LAKE, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| LAKE, JUSTIN LEGRAND | | ADDRESS ON FILE | | | | | | |
| LAKE, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| LAKE, LINDSEY REIKO | | ADDRESS ON FILE | | | | | | |
| LAKE, LOGAN ALEXANDERL | | ADDRESS ON FILE | | | | | | |
| LAKE, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| LAKE, MICHAEL P | | 3282 LORD MURPHY TRAIL | | | TALLAHASSEE | FL | 32304 | |
| LAKE, RUSSELL | | 3765 PAULA CT | | | LAKELAND | FL | 33813 | |
| LAKE, RUSSELL S | | ADDRESS ON FILE | | | | | | |
| LAKE, SHANE | | ADDRESS ON FILE | | | | | | |
| LAKE, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| LAKE, WES | | 5036 W PHEASANT ST | | | TUCSON | AZ | 85742 | |
| LAKEBERG, TYLER MCLEAN | | ADDRESS ON FILE | | | | | | |
| LAKEELSINORECAM COM | | 2779 WEST BROADWAY | | | LOS ANGELES | CA | 90041 | |
| LAKEESHA, BELTON | | 8355 HARWOOD RD 2017 | | | N RICHLND HLS | TX | 76180-5867 | |
| LAKEFRONT ELECTRONICS INC | | 214 N STATE ST | | | ST IGNACE | MI | 49781 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 FIRST AVE S | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4249 | | | FEDERAL WAY | WA | 98063 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4689 | | | FEDERAL WAY | WA | 98063 | |
| LAKEISHA, GLOVER | | 4075 LINCOLN HEIGHTS RD | | | LITTLE RIVER | SC | 29566-7668 | |
| LAKEISHA, TOWNSEND | | 2680 FORT APACHEE | | | DACULA | GA | 30019-0000 | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P O  BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| LAKELAND LEDGER | | RON MOATES | 300 WEST LIME ST | | LAKELAND | FL | 33815 | |
| LAKELAND LEDGER NEWS CHIEF | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| LAKELAND SPRING WATER CO | | 210 MAIN ST | | | MURRAY | KY | 42071 | |
| LAKELAND SPRING WATER CO | | PO BOX 1062 | 210 MAIN ST | | MURRAY | KY | 42071 | |
| LAKELAND TV | | 4512 VERMILION TRAIL | | | GILBERT | MN | 55741 | |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVE S | | | RICHFIELD | MN | 554231405 | |
| LAKELAND, CITY OF | | 228 S MASSACHUSETTS AVE | CITY HALL OCCUPATIONAL LICENSE | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | 501 E LEMON ST | TREASURERS OFFICE | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | CITY TREASURERS OFFICE | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | PO BOX 32006 | DEPT OF ELECTRIC & WATER | | LAKELAND | FL | 33802-2006 | |
| LAKELAND, CITY OF | | LAKELAND CITY OF | OCCUPATIONAL LICENSE | CITY HALL 228 S MASSACHUSETTS | LAKELAND | FL | 33801 | |
| LAKEMAN, MARY ANN | | 304 LINDEN AVE | | | BUFFALO | NY | 14216 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | C/O PACIFIC PROPERTY MGMT | | SAN RAMON | CA | 94583 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | | | SAN RAMON | CA | 94583 | |
| LAKEPOINT FAMILY MEDICAL CTR | | 3303 S SEMORAN BLVD | | | ORLANDO | FL | 32822 | |
| LAKEPOINTE PROPERTIES | | 650 ROSEWOOD DR | | | COLUMBIA | SC | 29201 | |
| LAKEPOINTE TOWNE CROSSING LP | | 16000 DALLAS PKY STE 300 | | | DALLAS | TX | 75248 | |
| LAKES ELECTRONICS INC | | 5245 NORTH UNIVERSITY DR | | | FT LAUDERDALE | FL | 33351 | |
| LAKES OF TAMPA | | 8102 E 21ST AVE | | | TAMPA | FL | 33619 | |
| LAKES TELEVISION SALES | | PO BOX 730 | | | HIAWASSEE | GA | 30546 | |
| LAKES, JANARD T | | 1314 ELDORADO DR | | | FLINT | MI | 48504-3220 | |
| LAKES, L | | 1320 GOODFELLOW BLVD | | | SAINT LOUIS | MO | 63112-3711 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E  DOMINGUEZ ST | P O  BOX 6261 | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING MATERIALS | P O BOX 6261 | 2695 E DOMINGUEZ ST | | | CARSON | CA | 90895 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| LAKESHORE LEARNING STORE | | 2695 E DOMINQUEZ ST | | | CARSON | CA | 90749 | |
| LAKESHORE SATELLITE | | 221 COLLEGE ST | | | POULTNEY | VT | 05764 | |
| LAKESHORE SATELLITE COMM | | 223 YORK ST B | | | POULTENY | VT | 05764 | |
| LAKESHORE WEEKLY NEWS | | 18178 MINNETONKA BLVD | | | WAYZATA | MN | 55391 | |
| LAKESIDE ANIMAL HOSPITAL | | PO BOX 27032/4301 E PARHAM RD | C/O HENRICO GDC | | RICHMOND | VA | 23273 | |
| LAKESIDE APPLIANCE | | 1427 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| LAKESIDE APPLIANCE | | 1611 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |
| LAKESIDE CHILDRENS CLINIC | | P O BOX 60153 | | | NEW ORLEANS | LA | 70160 | |
| LAKESIDE ELECTRONIC SERVICE | | 158 BILLS RD | | | LAKESIDE | MT | 59922 | |
| LAKESIDE ELECTRONIC SERVICE | | PO BOX 202 | 158 BILLS RD | | LAKESIDE | MT | 59922 | |
| LAKESIDE LEDGER, THE | | PO BOX 2369 | | | WOODSTOCK | GA | 30188 | |
| LAKESIDE MINI STORAGE | | 3006 LAFAYETTE AVE | | | RICHMOND | VA | 23226 | |
| LAKESIDE SUPPLIES | | PO BOX 931 | | | HAMMOND | IN | 46320 | |
| LAKESIDE TV SERVICE | | 7030 ALAMEDA AVE | | | EL PASO | TX | 79915 | |
| LAKESIDE WAREHOUSE & TRUCKING | | 94 WEST BUTTONWOOD DR | | | CHURCHVILLE | PA | 18966 | |
| LAKEVIEW LAWN & LANDSCAPE | | W 7484 LAKE VIEW CT | | | GREENVILLE | WI | 54942 | |
| LAKEVIEW LAWN & LANDSCAPE INC | | 4477 COUNTY RD NO 1 | | | CANANDAIGUA | NY | 14424 | |
| LAKEVIEW MEDICAL CENTER | | 150 N MAIN ST | SUFFOLK GENERAL DIST COURT | | SUFFOLK | VA | 23434 | |
| LAKEW, GIDEON | | ADDRESS ON FILE | | | | | | |
| LAKEWAY INN | | 101 LAKEWAY DR | | | AUSTIN | TX | 78734 | |
| LAKEWEST GROUP LTD | | 20033 DETROIT RD 300 | | | ROCKY RIVER | OH | 44116 | |
| LAKEWOOD ELECTRIC INC | | 630 MORSE AVE | | | ELK GROVE | IL | 60007 | |
| LAKEWOOD INVESTORS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1036 | |
| LAKEWOOD MALL BUSINESS CO | | PO BOX 578 | | | LAKEWOOD | CA | 90174 | |
| LAKEWOOD MALL SHOPPING CENTER COMPANY | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| LAKEWOOD MALL SHOPPING CENTER COMPANY MACERICH 203270 1463 | DUSTIN P BRANCH ESQ | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| LAKEWOOD PLUMBING INC | | PO BOX 281109 | | | LAKEWOOD | CO | 80228 | |
| LAKEWOOD PUBLICATIONS INC | | PO BOX 1807 | | | DANBURY | CT | 06813 | |
| LAKEWOOD PUBLICATIONS INC | | 50 S NINTH ST | | | MINNEAPOLIS | MN | 55402 | |
| LAKEWOOD STEREO &TV REPAIR LAB | | 60 CHAMBERSBRIDGE RD STE 4 | | | LAKEWOOD | NJ | 08701-4558 | |
| LAKEWOOD TITLE LLC | | 100 MARINERS BLVD | STE L | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD TITLE LLC | | STE L | | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | FINANCE DEPT | | LAKEWOOD | CO | 80226 | |
| LAKEWOOD, CITY OF | | 5050 CLARK AVE | | | LAKEWOOD | CA | 90712 | |
| LAKEWOOD, CITY OF | | CITY HALL | | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | LAKEWOOD | CO | 802263105 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKWY | ATTN ACCOUNTING | | LAKEWOOD | CO | 80226-3127 | |
| LAKEWOOD, CITY OF | | PO BOX 261455 | WATER SANITATION STORMWATER | | LAKEWOOD | CO | 80226-9455 | |
| LAKEWOOD, CITY OF | | DEPT 270 | | | DENVER | CO | 80281-0270 | |
| LAKEWOOD, CITY OF | | PO BOX 220 | CITY HALL | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | FINANCE DEPT | 480 S ALLISON PKWY | LAKEWOOD | CO | 80226-3106 | |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | LAKEWOOD | CO | 80226-9450 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | PO BOX 220 | | LAKEWOOD | CA | 90714-0220 | |
| LAKEY, JOHNNIE | | 3111 SW 94TH ST | | | OCALA | FL | 34476 | |
| LAKEY, VALLERY | | 834 W 65TH ST | | | LOS ANGELES | CA | 90047-1801 | |
| LAKEYA, BROWN | | 101 BAILEY DR APT 4A | | | SUMMERVILLE | SC | 29485-8841 | |
| LAKHIA, SAPNA | | ADDRESS ON FILE | | | | | | |
| LAKHIA, SAPNA | | 1400 MILLERSPORT HWY | | | WILLIAMSVILLE | NY | 14221-0000 | |
| LAKHOTIA, RAVI | | ADDRESS ON FILE | | | | | | |
| LAKHRANIE AND RONALD BISRAM | | 16 GUILFORD ST | | | STATEN ISLAND | NY | 10305 | |
| LAKICEVIC, CASEY ADAM | | ADDRESS ON FILE | | | | | | |
| LAKIE, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| LAKIN, BRYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| LAKITS, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAKITS, JOSEPH CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LAKKIOS, MARIA G | | ADDRESS ON FILE | | | | | | |
| LAKS, MICHAEL JACOB | | ADDRESS ON FILE | | | | | | |
| LAKS, RONALD | | ADDRESS ON FILE | | | | | | |
| LAKSHMINARAY, DHANA | | 3300 SAULS DR | | | AUSTIN | TX | 78728-3561 | |
| LAKUS, TED MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAL, ALVIN | | 558 W 4TH ST | | | TRACY | CA | 95376-0000 | |
| LAL, ALVIN ANISH | | ADDRESS ON FILE | | | | | | |
| LAL, ALWYN SEN | | ADDRESS ON FILE | | | | | | |
| LAL, INDU M MD | | POST OFFICE BOX 574 | | | HOPEWELL JUNCTIO | NY | 12533 | |
| LAL, RONIKA | | ADDRESS ON FILE | | | | | | |
| LAL, SHALINI | | 1028 LARKIN CIR | | | SALINAS | CA | 93907-1920 | |
| LALA, PHILIP SCOTT | | ADDRESS ON FILE | | | | | | |
| LALACK, DEXTER PAUL | | ADDRESS ON FILE | | | | | | |
| LALAGUE, NICOLE | | 257260 LOS ALTOS | 1424 | | MISSION VIEJO | CA | 92692-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LALAGUE, NICOLE JACQUELINE | | ADDRESS ON FILE | | | | | | |
| LALAGUE, PIERRE GRANT | | ADDRESS ON FILE | | | | | | |
| LALAL, ABILASH | | 1619 LAFAYETTE AVE | | | KALAMAZOO | MI | 49006-5663 | |
| LALANDE, BRADLEY MARK | | ADDRESS ON FILE | | | | | | |
| LALANDE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LALANGAN, IRENEO | | 1150 MONROE AVE  NE RENTON | | | RENTON | WA | 98056 | |
| LALANI, ALEEM MANSUR | | ADDRESS ON FILE | | | | | | |
| LALANI, SALIM TRAVIS | | ADDRESS ON FILE | | | | | | |
| LALANNE, SHERWOOD CAMNER | | ADDRESS ON FILE | | | | | | |
| LALAWNG, ANDREW KHUANGPHUN | | ADDRESS ON FILE | | | | | | |
| LALDEO, NIKITA SAPPHIRE | | ADDRESS ON FILE | | | | | | |
| LALEAU, BEEKO EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LALEAU, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| LALEAU, KLAUS ELLEENZ | | ADDRESS ON FILE | | | | | | |
| LALENA, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LALEY, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| LALIBERTE, AARON STEVEN | | ADDRESS ON FILE | | | | | | |
| LALIBERTE, ERICA | | ADDRESS ON FILE | | | | | | |
| LALIBERTE, NATASHA MARIE | | ADDRESS ON FILE | | | | | | |
| LALIBERTY, JUSTIN PETER | | ADDRESS ON FILE | | | | | | |
| LALINDE, KATHY | | ADDRESS ON FILE | | | | | | |
| LALINDE, NATALIA | | ADDRESS ON FILE | | | | | | |
| LALL, KRYSTLE | | ADDRESS ON FILE | | | | | | |
| LALLEMENT, LARRY | | 5839 EUREKA LANE | | | SACRAMENTO | CA | 95842 | |
| LALLEY, BOB | | 7166 ROYAL OAK DR | | | HUDSONVILLE | MI | 49425-9090 | |
| LALLI, LOUIS J | | 22 WILSON DR | | | SICKLERVILLE | NJ | 08081 | |
| LALLIER, AUDREY LYNN | | ADDRESS ON FILE | | | | | | |
| LALLY, JOHN RODERICK | | ADDRESS ON FILE | | | | | | |
| LALLY, NASHEETA AOULICK | | ADDRESS ON FILE | | | | | | |
| LALLY, SHANE BRIAN | | ADDRESS ON FILE | | | | | | |
| LALONDE MACHINERY SERVICE | | PO BOX 17155 | | | SALEM | OR | 97305 | |
| LALONDE, DONALD | | 3708 WOOD PIGEON DR | | | MESQUITE | TX | 75181 | |
| LALONDE, DONALD D | | ADDRESS ON FILE | | | | | | |
| LALONDE, KARA NOEL | | ADDRESS ON FILE | | | | | | |
| LALONDE, MAUREEN A | | ADDRESS ON FILE | | | | | | |
| LALONDE, MAUREEN A | | ADDRESS ON FILE | | | | | | |
| LALONDE, MAUREEN A | | ADDRESS ON FILE | | | | | | |
| LALOR, GREG | | 2478 BEE BRANCH LAKES DR | | | LABELLE | FL | 33935-0000 | |
| LALOR, KATHLEEN E | | ADDRESS ON FILE | | | | | | |
| LALOR, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LALOV, ALEXANDER | | 504 S PENDLETON AVE | | | PENDLETON | IN | 46064 | |
| LALUMONDIER, PAUL | | 5419 WEST LEROY AVE | | | GREENFIELD | WI | 53220 | |
| LALWANI, DALIP KEWAL | | ADDRESS ON FILE | | | | | | |
| LAM, AN KIEN | | 10910 HUNDRED BRIDGE LN | | | SUGARLAND | TX | 77498 | |
| LAM, ANDY JONATHAN | | ADDRESS ON FILE | | | | | | |
| LAM, ANGIE | | 22733 FAIRBURN DR | | | GRAND TERRACE | CA | 92313 | |
| LAM, ANGIE T | | ADDRESS ON FILE | | | | | | |
| LAM, BICH LIE T | | 115 BELPLAIN ST | | | PGH | PA | 15227 | |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | |
| LAM, BINH | | ADDRESS ON FILE | | | | | | |
| LAM, BRADLEY DEAN | | ADDRESS ON FILE | | | | | | |
| LAM, CHARLES LONG | | ADDRESS ON FILE | | | | | | |
| LAM, CUNG QUANG | | ADDRESS ON FILE | | | | | | |
| LAM, DAT | | 7429 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042-7429 | |
| LAM, DEREK JASON | | ADDRESS ON FILE | | | | | | |
| LAM, DEXTER | | ADDRESS ON FILE | | | | | | |
| LAM, ERIC | | ADDRESS ON FILE | | | | | | |
| LAM, ERIC | | 3826 COSMIC PLACE | | | FREMONT | CA | 94538-0000 | |
| LAM, ERIC VAN | | ADDRESS ON FILE | | | | | | |
| LAM, HAI NHAT | | ADDRESS ON FILE | | | | | | |
| LAM, HAINHAT | | 1755 CASTLEGATE DR | | | SAN JOSE | CA | 95132-0000 | |
| LAM, HENDY | | ADDRESS ON FILE | | | | | | |
| LAM, HUAN DANG | | ADDRESS ON FILE | | | | | | |
| LAM, HUNG C | | 5316 TEMPLETON ST | | | LOS ANGELES | CA | 90032 | |
| LAM, HUNG M | | ADDRESS ON FILE | | | | | | |
| LAM, ISAAC TING HIM | | ADDRESS ON FILE | | | | | | |
| LAM, JACK | | ADDRESS ON FILE | | | | | | |
| LAM, JAMES | | ADDRESS ON FILE | | | | | | |
| LAM, JIMMY | | ADDRESS ON FILE | | | | | | |
| LAM, JOHN | | ADDRESS ON FILE | | | | | | |
| LAM, JOHN VU | | ADDRESS ON FILE | | | | | | |
| LAM, JULIE | | ADDRESS ON FILE | | | | | | |
| LAM, KEVIN | | ADDRESS ON FILE | | | | | | |
| LAM, KEVIN WAI CHUN | | ADDRESS ON FILE | | | | | | |
| LAM, KIET | | 1316 LOIS LANE | | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAM, KINH SO | | ADDRESS ON FILE | | | | | | |
| LAM, KINHSO | | 483 POMEGRANATE LANE | | | SAN JOSE | CA | 95134-0000 | |
| LAM, LO | | 31804 BOTTLE BRUSH ST | | | WINCHESTER | CA | 92596 | |
| LAM, LONG THAI | | ADDRESS ON FILE | | | | | | |
| LAM, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAM, MELISSA TING FAI | | ADDRESS ON FILE | | | | | | |
| LAM, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAM, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LAM, MING T | | 2738 S WENTWORTH AVE APT 2E | | | CHICAGO | IL | 60616-2384 | |
| LAM, OAI | | ADDRESS ON FILE | | | | | | |
| LAM, OAI C | | ADDRESS ON FILE | | | | | | |
| LAM, ORLANDO | | ADDRESS ON FILE | | | | | | |
| LAM, ORLANDO | | 6084 MOUNTAIN ASH ST N | | | SAINT CLOUD | MN | 56303-0000 | |
| LAM, PHIRUN | | ADDRESS ON FILE | | | | | | |
| LAM, PHUONG | | 180 CLAREMONT | | | NEW YORK | NY | 10027-0000 | |
| LAM, SHIOU D | | ADDRESS ON FILE | | | | | | |
| LAM, STEPHEN | | ADDRESS ON FILE | | | | | | |
| LAM, STEVEN | | ADDRESS ON FILE | | | | | | |
| LAM, STEVEN | | 12682 MEMORIAL WAY | 2022 | | MORENO VALLEY | CA | 92553-0000 | |
| LAM, THUAN Q | | ADDRESS ON FILE | | | | | | |
| LAM, TOMMY | | 4915 WINDERMERE DR | | | NEWARK | CA | 94560-0000 | |
| LAM, TOMMY PHAM | | ADDRESS ON FILE | | | | | | |
| LAM, VU | | ADDRESS ON FILE | | | | | | |
| LAMA JR, JULIO E | | ADDRESS ON FILE | | | | | | |
| LAMAALLEM, ASHA | | ADDRESS ON FILE | | | | | | |
| LAMACCHIA, ANDREW | | 2400 DAVID H MCLEOD BLVDR | | | FLORENCE | SC | 29501 | |
| LAMACCHIA, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| LAMADELEINE, DAWN | | 38 BOUTON ST | | | S NORWALK | CT | 06854-0000 | |
| LAMADRID, JESUS MICHEL | | ADDRESS ON FILE | | | | | | |
| LAMADRID, ROBERT VICTOR | | ADDRESS ON FILE | | | | | | |
| LAMANATIA, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| LAMANCA, JAMES T | | 1207 W LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| LAMANCA, JAMES TODD | | ADDRESS ON FILE | | | | | | |
| LAMANNA, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| LAMANNA, JEFFREY MARK | | ADDRESS ON FILE | | | | | | |
| LAMANO, CHRISTOPHER VINCENT | | ADDRESS ON FILE | | | | | | |
| LAMANQUE, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| LAMANSKE, CLAY | | ADDRESS ON FILE | | | | | | |
| LAMANTIA, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAMANTIA, DOUGLAS M | | ADDRESS ON FILE | | | | | | |
| LAMAR COMPANIES, THE | | PO BOX 66338 | | | BATON ROUGE | LA | 70896 | |
| LAMAR COMPANIES, THE | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMAR COMPANIES, THE | | 625 109TH ST | | | ARLINGTON | TX | 76011 | |
| LAMAR COUNTY TAX COLLECTOR | | PO BOX 309 | JAMES PATTERSON | | PURVIS | MS | 39475 | |
| LAMAR OUTDOOR ADVERTISING | | 1770 W 41ST AVE | LAMAR ADVANTAGE GP CO LLC | | GARY | IN | 46408 | |
| LAMAR RONALD WADE | | 12822 DAISY PL | | | BRADENTON | FL | 34212 | |
| LAMAR, JAIME LYNN | | 404 SE 7TH ST | | | MORTON | TX | 79346 | |
| LAMAR, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| LAMAR, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| LAMAR, JAMIE LYNN | | 307 HIGHLAND OAKS DR | | | HARKER HEIGHTS | TX | 76548-1668 | |
| LAMAR, LINDA S | | 1527 W THOMPSON ST | | | PHILADELPHIA | PA | 19121-5115 | |
| LAMAR, NIVENS | | 200 LAKEVIEW PARK RD P5 | | | COLONIAL HEIGHTS | VA | 23834-0000 | |
| LAMAR, RONALD WADE | | ADDRESS ON FILE | | | | | | |
| LAMAR, RONALD WADE | LAMAR RONALD | 12822 DAISY PL | | | BRADENTON | FL | 34212 | |
| LAMAR, RONALD WADE | RON LAMAR | PO BOX 674 | | | MORTON | TX | 79346 | |
| LAMAR, SMITH | | 8605 S HERMITAGE | | | CHICAGO | IL | 60620-0000 | |
| LAMAR, TAHIR ERIC | | ADDRESS ON FILE | | | | | | |
| LAMARCA, DERREK | | 2 MICHELLE LANE | | | LONDONDERRY | NH | 03053 | |
| LAMARCA, MARIO GENE | | ADDRESS ON FILE | | | | | | |
| LAMARCA, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| LAMARCHE, RICHARD N | | 286 BOYNTON ST | | | MANCHESTER | NH | 03102-5073 | |
| LAMARK, CHARLEY | | 6836 BEACHWOOD | | | HOUSTON | TX | 77021 | |
| LAMARK, KAREN ANN | | 100 WESTPORT DR | | | PITTSBURGH | PA | 15238 | |
| LAMARQUE INVESTIGATIVE SVCS | | PO BOX 5545 | | | HACIENDA HEIGHTS | CA | 91745 | |
| LAMARRE, BRIAN T | | 597 SABAL LAKE DR | APT NO 201 | | LONGWOOD | FL | 32779 | |
| LAMARRE, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LAMARS DONUTS | | 2014 E SANTA FE | | | OLATHE | KS | 66062 | |
| LAMAS, ANDRES | | ADDRESS ON FILE | | | | | | |
| LAMAS, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DR | | | MIDLOTHIAN | VA | 23112 | |
| LAMAS, FERNANDO | | ADDRESS ON FILE | | | | | | |
| LAMASON, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| LAMATRICE, DANIEL GENO | | ADDRESS ON FILE | | | | | | |
| LAMATRICE, JORDAN JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMB II, JAMES MARVIN | | ADDRESS ON FILE | | | | | | |
| LAMB III, J | | 9536 TITAN ST APTNO 3110 | | | FT WORTH | TX | 76108 | |
| LAMB III, J FRANK | | ADDRESS ON FILE | | | | | | |
| LAMB, AARON C | | ADDRESS ON FILE | | | | | | |
| LAMB, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| LAMB, BARRY WAYNE | | ADDRESS ON FILE | | | | | | |
| LAMB, BLAKE | | ADDRESS ON FILE | | | | | | |
| LAMB, BRIAN A | | 734 STABLEWAY RD | | | PIKE ROAD | AL | 36064 | |
| LAMB, BRIAN N | | ADDRESS ON FILE | | | | | | |
| LAMB, CHAD | | 3719 E INVERNESS AVE NO 25 | | | MESA | AZ | 85206 | |
| LAMB, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LAMB, DAVID | | 6121 NORTH LAKEWAY DR | | | OKLAHOMA CITY | OK | 73132-0000 | |
| LAMB, DAVID BERNARD | | ADDRESS ON FILE | | | | | | |
| LAMB, DUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| LAMB, ELAINA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LAMB, ELISABETH | | 11 INDIAN RD | | | RIVERSIDE | RI | 02915-3101 | |
| LAMB, ELISABETH MCKENSIE | | ADDRESS ON FILE | | | | | | |
| LAMB, ERIC LEANDER | | ADDRESS ON FILE | | | | | | |
| LAMB, ERIC LEANDER | | ADDRESS ON FILE | | | | | | |
| LAMB, JERED M | | ADDRESS ON FILE | | | | | | |
| LAMB, JHESSE M R | | ADDRESS ON FILE | | | | | | |
| LAMB, JOHN | | 1820 TAYLOR AVE | | | ROYAL OAK | MI | 48067-2381 | |
| LAMB, JORDAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAMB, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LAMB, JOSHUA NATHANIEL | | ADDRESS ON FILE | | | | | | |
| LAMB, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| LAMB, JUSTIN E | | ADDRESS ON FILE | | | | | | |
| LAMB, JUSTIN GERALD | | ADDRESS ON FILE | | | | | | |
| LAMB, KELLY NICOLE | | ADDRESS ON FILE | | | | | | |
| LAMB, KENNETH | | 1003 RIDGLEA DR | | | BURNS | TN | 37029-0000 | |
| LAMB, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| LAMB, LISA | | 3035 ASHLEY WOODS CT | | | SNELLVILLE | GA | 30078 | |
| LAMB, MITCHELL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAMB, NATHANIEL L | | ADDRESS ON FILE | | | | | | |
| LAMB, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LAMB, RYAN T | | ADDRESS ON FILE | | | | | | |
| LAMB, SAMANTHA M | | ADDRESS ON FILE | | | | | | |
| LAMB, SARAH ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| LAMB, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| LAMB, SARAIA | | ADDRESS ON FILE | | | | | | |
| LAMB, SEAN C | | ADDRESS ON FILE | | | | | | |
| LAMB, SHANNON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LAMB, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAMB, STEPHEN P | | 204 N 1ST ST | ATTORNEY AT LAW | | CABOT | AR | 72023 | |
| LAMB, STEVE | | 1125 LOOKING GLASS WAY | | | CENTRAL POINT | OR | 97502 | |
| LAMB, STEVEN | | ADDRESS ON FILE | | | | | | |
| LAMB, SUE | | 16013 PIONEER BLVD | | | NORWALK | CA | 90650-7181 | |
| LAMB, SUSAN M | | ADDRESS ON FILE | | | | | | |
| LAMB, THE | | PO BOX 610595 | | | BIRMINGHAM | AL | 35261 | |
| LAMB, TIMOTHY REED | | ADDRESS ON FILE | | | | | | |
| LAMB, TINA M | | ADDRESS ON FILE | | | | | | |
| LAMBAYAN, DANIEL J | | ADDRESS ON FILE | | | | | | |
| LAMBDIN, MELISSA KATHRYN | | ADDRESS ON FILE | | | | | | |
| LAMBE, STEVE | | ADDRESS ON FILE | | | | | | |
| LAMBECKS REMEDIATION SERVICES | | 900 W TRENTON AVE | | | MORRISVILLE | PA | 19067 | |
| LAMBER, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| LAMBERG, CODY LEE | | ADDRESS ON FILE | | | | | | |
| LAMBERSON, DERICK M | | ADDRESS ON FILE | | | | | | |
| LAMBERSON, LOYD ROWLAND | | ADDRESS ON FILE | | | | | | |
| LAMBERT & ASSOCIATES | | PO BOX 0045 | | | MONTROSE | CO | 81402 | |
| LAMBERT BROWN SCALES INC | | PO BOX 3286 | | | BROKEN ARROW | OK | 74013-3286 | |
| LAMBERT CONS, DOUGLAS | | 1459 FAIRHAVEN DR | | | SAN JOSE | CA | 95118 | |
| LAMBERT GAFFNEY, LAURIE | | ADDRESS ON FILE | | | | | | |
| LAMBERT GAFFNEY, LAURIE | C O ROBERT A CANFIELD | 2201 LIBBIE AVE STE 200 | | | RICHMOND | VA | 23230 | |
| LAMBERT GLASS CO INC | | 7680 DIXIE HIWAY | | | LOUISVILLE | KY | 40258 | |
| LAMBERT GLASS CO INC | | 7680 DIXIE HWY | | | LOUISVILLE | KY | 40258 | |
| LAMBERT III, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAMBERT JR, DONALD L | | ADDRESS ON FILE | | | | | | |
| LAMBERT SRPA, RICHARD W | | 3360 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| LAMBERT VENDING INC | | 411 N 4TH ST | | | MURRAY | KY | 42071 | |
| LAMBERT, AARON JUSTUS | | ADDRESS ON FILE | | | | | | |
| LAMBERT, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| LAMBERT, ALAN | | 8 SANGALLO | | | IRVINE | CA | 92515-5330 | |
| LAMBERT, ANDREA | | 50 REPUBLIC DR APT 249 | | | BLOOMFIELD | CT | 06002-5450 | |
| LAMBERT, ANDREA L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBERT, ANDRIA MAREE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, BOBBY LEE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, BRANDON OMAR | | ADDRESS ON FILE | | | | | | |
| LAMBERT, BRIAN | | 10312 LENHART RD | | | FREDERICK | MD | 21701 | |
| LAMBERT, CAITLYN MARIE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, CHARLES | | 55 ANNE AVE APT 2 | | | PORTSMOUTH | NH | 03801-5861 | |
| LAMBERT, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| LAMBERT, CLARENCE | | 3696 BRUCE GARNER RD | | | FRANKLINTON | NC | 27525 | |
| LAMBERT, DAVID | | 17173 WASHINGTON | | | LOGAN | IL | 62856 | |
| LAMBERT, DAVID J | | ADDRESS ON FILE | | | | | | |
| LAMBERT, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAMBERT, DEBBIE | | 2705 ELGIN RD | | | RICHMOND | VA | 23223 | |
| LAMBERT, DEBBIE J | | ADDRESS ON FILE | | | | | | |
| LAMBERT, DELENA MARIE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, DEREK CHASE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, DEREK MARK | | ADDRESS ON FILE | | | | | | |
| LAMBERT, DERRICK TYLER | | ADDRESS ON FILE | | | | | | |
| LAMBERT, DOMINIQUE NICOLE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, DON | | C/O HENRICO POLICE CAPT BULLOC | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| LAMBERT, DON | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAMBERT, ERIC | | ADDRESS ON FILE | | | | | | |
| LAMBERT, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| LAMBERT, GEORGE | | 50 PALOMINO RD | | | SPRINGFIELD | IL | 62702 | |
| LAMBERT, GREGORY | | 8602 LONEPINE RD | | | RICHMOND | VA | 23294 | |
| LAMBERT, GREGORY J | | ADDRESS ON FILE | | | | | | |
| LAMBERT, GUY | | 8000 UTOOPIA PKWY | | | QUEENS | NY | 11439-0000 | |
| LAMBERT, HOLLY A | | ADDRESS ON FILE | | | | | | |
| LAMBERT, HORACE LEE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, J NATHAN | | ADDRESS ON FILE | | | | | | |
| LAMBERT, JACOB RYAN | | ADDRESS ON FILE | | | | | | |
| LAMBERT, JACOB SHANE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, JANTEL S | | ADDRESS ON FILE | | | | | | |
| LAMBERT, JUNE | | 4016 NEW WILLOW | | | MEMPHIS | TN | 38111 | |
| LAMBERT, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LAMBERT, KEITH | | ADDRESS ON FILE | | | | | | |
| LAMBERT, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAMBERT, LEZLEE LAUREN | | ADDRESS ON FILE | | | | | | |
| LAMBERT, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, LYDIA DAWN | | ADDRESS ON FILE | | | | | | |
| LAMBERT, MARIA | | 4742 N PAWLEY RD | | | CONWAY | SC | 29527-0000 | |
| LAMBERT, MARK | | 606 WEST SULLIVAN ST | | | KINGSPORT | TN | 37660 | |
| LAMBERT, MATTHEW DALE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| LAMBERT, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| LAMBERT, NEAL PATRICK | | ADDRESS ON FILE | | | | | | |
| LAMBERT, NICOLE CAROLYN | | ADDRESS ON FILE | | | | | | |
| LAMBERT, PAMELA S | | ADDRESS ON FILE | | | | | | |
| LAMBERT, PEGGY | | 526 FM 419 | | | SWEETWATER | TX | 79556-2120 | |
| LAMBERT, PEGGY A | | ADDRESS ON FILE | | | | | | |
| LAMBERT, PHILLIP | | 781 MOUNTAIN DR | | | REMLAP | AL | 35133 | |
| LAMBERT, ROBERT | | 1815 TAYLOR AVE | | | ROYAL OAK | MI | 48067-0000 | |
| LAMBERT, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| LAMBERT, ROBERT L | | ADDRESS ON FILE | | | | | | |
| LAMBERT, RYAN J | | ADDRESS ON FILE | | | | | | |
| LAMBERT, SPENCER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LAMBERT, STEVE | | ADDRESS ON FILE | | | | | | |
| LAMBERT, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | |
| LAMBERT, TRAVIS | | ADDRESS ON FILE | | | | | | |
| LAMBERT, TYLER EDWARD | | ADDRESS ON FILE | | | | | | |
| LAMBERT, WILLIAM | | PO BOX 16601 | | | ROCHESTER | NY | 14616 | |
| LAMBERT, WILLIAM L JR | | 5676 S NORMAL BLVD | | | CHICAGO | IL | 60621-2966 | |
| LAMBERTH, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| LAMBERTH, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | |
| LAMBERTI, STEVEN RAYMOND | | ADDRESS ON FILE | | | | | | |
| LAMBERTIS, KHALID JAREL | | ADDRESS ON FILE | | | | | | |
| LAMBERTON, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAMBERTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAMBERTSEN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| LAMBERTSON, ANGELA | | 1409 W STIRLING DR | | | MUNCIE | IN | 47304-2246 | |
| LAMBERTSON, CARL R | | DCO 123 MSB | | | APO | AE | 09034-3730 | |
| LAMBERTSON, TRISTEN PAIGE | | ADDRESS ON FILE | | | | | | |
| LAMBERTUS, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| LAMBETH LOFTON, KELLY | | 2613 NE 21ST ST | | | OKLAHOMA CITY | OK | 73111 | |
| LAMBETH, DEVIN LEE | | ADDRESS ON FILE | | | | | | |
| LAMBETH, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBETH, WARREN L | | ADDRESS ON FILE | | | | | | |
| LAMBEY, GABRIEL | | ADDRESS ON FILE | | | | | | |
| LAMBORN, ERIC | | ADDRESS ON FILE | | | | | | |
| LAMBOTTE, SERGE JULIEN | | 119 SILVER ARROW CIRCLE | | | AUSTELL | GA | 30168 | |
| LAMBOTTE, SERGE JULIEN A | | ADDRESS ON FILE | | | | | | |
| LAMBOY, JOSE | | ADDRESS ON FILE | | | | | | |
| LAMBOY, JOSHUA N | | ADDRESS ON FILE | | | | | | |
| LAMBRECHT, NICK | | ADDRESS ON FILE | | | | | | |
| LAMBRECHT, RYAN CHRIS | | ADDRESS ON FILE | | | | | | |
| LAMBRECHT, TRAVIS DALE | | ADDRESS ON FILE | | | | | | |
| LAMBRENTO, SIGMUND | | ADDRESS ON FILE | | | | | | |
| LAMBRENTO, SIGMUND | | 25 08 37TH ST | | | ASTORIA | NY | 11103-0000 | |
| LAMBRIGHT, MICHELLE RENE | | ADDRESS ON FILE | | | | | | |
| LAMBROS, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAMBROSE, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| LAMBROSE, JOSHUA PETE | | ADDRESS ON FILE | | | | | | |
| LAMBSON, VERNON | | 2177 S TESUQUE RD | | | RENO | NV | 89511-0000 | |
| LAMBSON, VERNON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAMCKEN, DANE RICHARD | | ADDRESS ON FILE | | | | | | |
| LAMENDOLA, MARK A | | ADDRESS ON FILE | | | | | | |
| LAMENTOLA, ANTHONY JASON | | ADDRESS ON FILE | | | | | | |
| LAMER, MELANIE BROOKE | | ADDRESS ON FILE | | | | | | |
| LAMERE, KATIE MARIE | | ADDRESS ON FILE | | | | | | |
| LAMEY, KATHLEEN F | | 166 FLORESTA DR | | | MCDONOUGH | GA | 30252-6197 | |
| LAMICELLA, FRANK | | ADDRESS ON FILE | | | | | | |
| LAMIE, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| LAMINACK, JACKIE | | PO BOX 172 | | | FRUITHURST | AL | 36262 | |
| LAMINATION SERVICE INC | | DEPT 45 | | | MEMPHIS | TN | 381001952 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | |
| LAMINATION SERVICE INC | | PO BOX 341301 | | | MEMPHIS | TN | 38184-1301 | |
| LAMINATION SERVICE INC | LAMINATION SERVICE INC | PO BOX 341301 | | | MEMPHIS | TN | 38184-1301 | |
| LAMINATOR WAREHOUSE | | PO BOX 630167 | | | IRVING | TX | 75063 | |
| LAMING & ROGERS INC | | 3264 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| LAMIRADA RESTAURANT GROUP | | 14299 FIRESTONE BLVD | | | LAMIRADA | CA | 90638 | |
| LAMKE, CHRIS | | 3820 S QUEENS CT | | | SPRINGFIELD | MO | 65804 | |
| LAMKIN, FRANK | | 1043 HARRISON ST | | | AUGUSTA | GA | 30901 | |
| LAMKIN, ROGER D | | ADDRESS ON FILE | | | | | | |
| LAMKIN, TIMOTHY AARON | | ADDRESS ON FILE | | | | | | |
| LAMM, THEODORE | | ADDRESS ON FILE | | | | | | |
| LAMMEY, PAXTON | | ADDRESS ON FILE | | | | | | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| LAMO, KLEJDI | | ADDRESS ON FILE | | | | | | |
| LAMOGLIA, VICTOR | | 9330 MARINO CIR | | | NAPLES | FL | 34114-3561 | |
| LAMON, JON | | ADDRESS ON FILE | | | | | | |
| LAMON, TIMOTHY | | 2303 QUAIL PLACE DR | | | MISSOURI CITY | TX | 77489 | |
| LAMONDE, DAVID | | 83 MAIN ST | APT 18C | | NEWINGTON | CT | 06111-1335 | |
| LAMONICA III, LAWRENCE A | | ADDRESS ON FILE | | | | | | |
| LAMONT, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAMONTAGNE, ADAM R | | ADDRESS ON FILE | | | | | | |
| LAMONTAGNE, ADAR | | 19 HUGHES ST | | | SPRINGFIELD | MA | 01108-0000 | |
| LAMONTAGNE, KAREN APRIL | | ADDRESS ON FILE | | | | | | |
| LAMONTAGNE, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| LAMONZS, SEAN | | 168 WOOD DR | | | ALBANY | GA | 31701 | |
| LAMORE, DARREN | | | | | COMSTOCK PARK | MI | 49321 | |
| LAMOREAUX, KEN D | | ADDRESS ON FILE | | | | | | |
| LAMOREAUX, VAUGHN ANDREW | | ADDRESS ON FILE | | | | | | |
| LAMOT, FRANCISCO RAYMOND | | ADDRESS ON FILE | | | | | | |
| LAMOTHE, BRAD DAVID | | ADDRESS ON FILE | | | | | | |
| LAMOTHE, CAMERON JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAMOTHE, GLENROY GEORGE | | ADDRESS ON FILE | | | | | | |
| LAMOTTE, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAMOUR, JAMES CHARLES | | ADDRESS ON FILE | | | | | | |
| LAMOUR, JEAN RAYMOND | | ADDRESS ON FILE | | | | | | |
| LAMOUREUX, CHRISTINE ANN | | ADDRESS ON FILE | | | | | | |
| LAMOUREUX, KATHLEEN MARY | | ADDRESS ON FILE | | | | | | |
| LAMOUREUX, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | ADDRESS ON FILE | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | ADDRESS ON FILE | | | | | | |
| LAMP RYNEARSON & ASSOC INC | | STE 100 | | | OMAHA | NE | 681542029 | |
| LAMP RYNEARSON & ASSOC INC | | 14710 WEST DODGE RD | STE 100 | | OMAHA | NE | 68154-2029 | |
| LAMP, BRANDON | | 2515 KILDEER CT | | | LEAGUE CITY | TX | 77573-4861 | |
| LAMP, BRANDON GILBERT | | ADDRESS ON FILE | | | | | | |
| LAMP, JOSHUA T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMP, MISTY FAYE | | ADDRESS ON FILE | | | | | | |
| LAMP, THEODORE ROBERT | | ADDRESS ON FILE | | | | | | |
| LAMPARELLI, MARK C | | ADDRESS ON FILE | | | | | | |
| LAMPE, LAUREN RENEE | | ADDRESS ON FILE | | | | | | |
| LAMPE, REUBEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LAMPE, RICHARD | | 25463 LAS PALOMAS | | | MORENO VALLEY | CA | 92557 | |
| LAMPE, ROBERT J | | ADDRESS ON FILE | | | | | | |
| LAMPEN, RAE LAMPEN | | ADDRESS ON FILE | | | | | | |
| LAMPERT, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| LAMPI, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| LAMPI, MATTHEW OLAVI | | ADDRESS ON FILE | | | | | | |
| LAMPINEN, DONALD | | 3106 WOODLAWN | | | COMMERCE | MI | 48390 | |
| LAMPINEN, DONALD J | | ADDRESS ON FILE | | | | | | |
| LAMPKIN, JAMES RANDELL | | ADDRESS ON FILE | | | | | | |
| LAMPKIN, LEE | | 161 THIRD AVE | | | NORTH EAST | PA | 16428 | |
| LAMPKIN, MARCUS HORACIOUS | | ADDRESS ON FILE | | | | | | |
| LAMPKIN, MARY | | 1101 MARTIN LUTHER KING DR | | | ORLANDO | FL | 32805 | |
| LAMPKIN, SHELLY ANN | | ADDRESS ON FILE | | | | | | |
| LAMPLEY, EARL D | | ADDRESS ON FILE | | | | | | |
| LAMPLEY, HAYWARD | | ADDRESS ON FILE | | | | | | |
| LAMPMAN, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| LAMPMANN, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| LAMPON, GEORGE LUIS | | ADDRESS ON FILE | | | | | | |
| LAMPRELL, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LAMPRICH, KYLE | | ADDRESS ON FILE | | | | | | |
| LAMPRON, JASON C | | 37 SPINDLEBACK LN | | | NEW IPSWICH | NH | 03071 | |
| LAMPRON, JASON CAMILE | | ADDRESS ON FILE | | | | | | |
| LAMPTEY, WILHELM JOSHUA | | ADDRESS ON FILE | | | | | | |
| LAMPTON WELDING SUPPLY CO INC | | P O BOX 765 | | | WICHITA | KS | 67201 | |
| LAMPTON, MARY | | 1045 S 168 E | | | VICTOR | ID | 83455-5219 | |
| LAMPTON, RANDY | | 6324 CLEVELAND ST | | | HOLLYWOOD | FL | 33024-5916 | |
| LAMS, JORDAN ROGER | | ADDRESS ON FILE | | | | | | |
| LAMSON SCRIBNER, BRADFORD HAMILTON | | ADDRESS ON FILE | | | | | | |
| LAMSON, ANDREW FRANK | | ADDRESS ON FILE | | | | | | |
| LAMSON, RYAN M | | ADDRESS ON FILE | | | | | | |
| LAMSON, WHITNEY C | | ADDRESS ON FILE | | | | | | |
| LAMY, CORINE | | ADDRESS ON FILE | | | | | | |
| LAMY, CORINE | | 1911 ALBEMARLE RD | | | BROOKLYN | NY | 11226-0000 | |
| LAN LINK CORP | | PO BOX 4158 | | | CHESTERFIELD | MO | 63006 | |
| LAN SHARK SYSTEMS INC | | 784 MORRISON RD | | | COLUMBUS | OH | 43230 | |
| LAN, HOANG | | 4500 NE 125TH PL | | | PORTLAND | OR | 97230-0000 | |
| LAN, VALENTINE | | ADDRESS ON FILE | | | | | | |
| LAN, VALENTINE | | 5727 BIRCH TERRACE | | | FREMONT | CA | 94538-0000 | |
| LANA PC, EDGAR J | | 18 ORINDA WAY | | | ORINDA | CA | 945636580 | |
| LANA PC, EDGAR J | | PO BOX 2180 | 18 ORINDA WAY | | ORINDA | CA | 94563-6580 | |
| LANA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LANADA, ERWIN JOHN TAN | | ADDRESS ON FILE | | | | | | |
| LANAE S GODFREY | GODFREY LANAE S | 1635 R ST SE | | | WASHINGTON | DC | 20020-4725 | |
| LANAHAN, SCOTT | | 204 SEQUOYAH CIRCLE | | | MORGANTON | NC | 28655 | |
| LANAHAN, SCOTT HEATH | | ADDRESS ON FILE | | | | | | |
| LANAHAN, THOMAS | | 1158 LAWRENCE RD | | | DANVILLE | CA | 94506 | |
| LANAHAN, THOMAS S | | ADDRESS ON FILE | | | | | | |
| LANATTA, MARIA | | 93 S JACKSTON ST NO 6546 | | | SEATTLE | WA | 89104-2818 | |
| LANCASHIRE INSURANCE COMPANY UK LTD | | 60 FENCHURCH ST | LEVEL 11 VITRO | | LONDON EC3M 4AD | | | UK |
| LANCASHIRE, KYLE SCOTT | | ADDRESS ON FILE | | | | | | |
| LANCASTER CO CLERK OF DIST CT | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY NEBRASKA | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY REG OF WILLS | | 50 N DUKE ST | | | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY TREASURER | | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY, COURT OF | | 575 S 10TH ST 2ND FL | | | LINCOLN | NE | 68508 | |
| LANCASTER EAGLE GAZETTE | | 138 W CHESTNUT ST | | | LANCASTER | OH | 43130-4308 | |
| LANCASTER FINANCE DEPT | | 44933 N FERN AVE | | | LANCASTER | CA | 93534 | |
| LANCASTER FINANCE DEPT | | LANCASTER FINANCE DEPT | FINANCE DEPARTMENT | 44933 NORTH FERN AVE | LANCASTER | CA | 93534 | |
| LANCASTER GLASS COMPANY | | 45314 TREVOR AVE | | | LANCASTER | CA | 93534 | |
| LANCASTER METALS SCIENCE CORP | | 826 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| LANCASTER MINUTEMAN PRESS | | 1124 LANCASTER DR N E | | | SALEM | OR | 97301 | |
| LANCASTER NEW ERA INTELLIGENCE | | BENJAMIN GUNZENHAUZER | 8 W KING ST | P O BOX 1328 | LANCASTER | PA | 17608 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17603 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17608 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17608-1328 | |
| LANCASTER NEWSPAPER INC | | PO BOX 128 | | | LANCASTER | PA | 17608 | |
| LANCASTER NEWSPAPERS INC | LANCASTER NEWSPAPERS INC | PO BOX 128 | | | LANCASTER | PA | 17608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER PROPANE GAS INC | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | |
| LANCASTER PROPANE, PA | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | |
| LANCASTER RADIO INC | | 543 W LANCASTER BLVD | | | LANCASTER | CA | 93534 | |
| LANCASTER VALLEY ASSOCIATION | | C/O DSL SERVICE CO | | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER VALLEY ASSOCIATION | | PO BOX 6030 | C/O DSL SERVICE CO | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER, ADAM | | 3549 CURRY LN | | | ABILENE | TX | 79606 | |
| LANCASTER, ADAM RILEY | | ADDRESS ON FILE | | | | | | |
| LANCASTER, ALEXIS HOPE | | ADDRESS ON FILE | | | | | | |
| LANCASTER, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| LANCASTER, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| LANCASTER, ANNETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LANCASTER, AVERY | | ADDRESS ON FILE | | | | | | |
| LANCASTER, BENJAMIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LANCASTER, BRITTANY ASHLEE | | ADDRESS ON FILE | | | | | | |
| LANCASTER, BRITTANY GAIL | | ADDRESS ON FILE | | | | | | |
| LANCASTER, CASSIDY EVELYN | | ADDRESS ON FILE | | | | | | |
| LANCASTER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LANCASTER, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | |
| LANCASTER, CITY OF | | 100 S QUEEN ST STE 103 | | | LANCASTER | PA | 17603 | |
| LANCASTER, CITY OF | | PO BOX 3236 | TAX COLLECTION BUREAU | | LANCASTER | PA | 17608 | |
| LANCASTER, CITY OF | | PO BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| LANCASTER, CITY OF | | PO BOX 83479 | DRS | | LANCASTER | PA | 17608-3479 | |
| LANCASTER, DANIEL R | | 801 LANCASTER RD | | | COOKEVILLE | TN | 38506-8889 | |
| LANCASTER, DANIELL SHERI | | ADDRESS ON FILE | | | | | | |
| LANCASTER, DAREN E | | 4651 FOUR SEASONS TER | | | GLEN ALLEN | VA | 23060-6252 | |
| LANCASTER, DONALD | | 1709 WHITE OAK PL | | | HOOVER | AL | 35244 | |
| LANCASTER, DONNELL | | ADDRESS ON FILE | | | | | | |
| LANCASTER, DONNELL | | ADDRESS ON FILE | | | | | | |
| LANCASTER, DUSTIN KENT | | ADDRESS ON FILE | | | | | | |
| LANCASTER, ERIC JASON | | ADDRESS ON FILE | | | | | | |
| LANCASTER, GEORGE R | | ADDRESS ON FILE | | | | | | |
| LANCASTER, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| LANCASTER, JOHN | | 208 BELLTOWN RD | | | HAVELOCK | NC | 28532-0000 | |
| LANCASTER, JOSEPH | | 1412 NW SELBO RD | | | SILVERDALE | WA | 98311-0000 | |
| LANCASTER, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| LANCASTER, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| LANCASTER, KEISHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| LANCASTER, KRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANCASTER, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LANCASTER, LORENZE FELICIANO | | ADDRESS ON FILE | | | | | | |
| LANCASTER, MARK | | ADDRESS ON FILE | | | | | | |
| LANCASTER, MARK C | | 1010 11TH ST | | | REEDSBURG | WI | 53959-1108 | |
| LANCASTER, MARK R | | ADDRESS ON FILE | | | | | | |
| LANCASTER, MARY | | 262 CHAMBERS RD | | | SAINT LOUIS | MO | 63137-3940 | |
| LANCASTER, MICHAEL H | | 139 GARDNER ST | | | AUSTELL | GA | 30168-5425 | |
| LANCASTER, NICHOLAS SEAN | | ADDRESS ON FILE | | | | | | |
| LANCASTER, SEAN CLIFTON | | ADDRESS ON FILE | | | | | | |
| LANCASTER, SHAWN | | 3010 MANDELA CT | | | PORT REPUBLIC | MD | 20676 | |
| LANCASTER, SHAWN K | | ADDRESS ON FILE | | | | | | |
| LANCASTER, STACEY MARIE | | ADDRESS ON FILE | | | | | | |
| LANCASTER, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| LANCASTER, TANYA | | 13578 LORD STERLING PLACE | | | UPPER MARLBORO | MD | 20772-0000 | |
| LANCASTER, TANYA DENISE | | ADDRESS ON FILE | | | | | | |
| LANCASTERS GARAGE INC | | 191 TROXLER CIR | | | CONCORD | NC | 28025 | |
| LANCE C HAMM | HAMM LANCE C | 509 RAINIER ST | | | CEDAR HILL | TX | 75104-2283 | |
| LANCE CUNNINGHAM FORD | | 4101 CLINTON HIGHWAY | | | KNOXVILLE | TN | 37912 | |
| LANCE S GOSSEN | | 14709 BANBRIDGE TRL | | | AUSTIN | TX | 78717 | |
| LANCE, ALDWIN | | ADDRESS ON FILE | | | | | | |
| LANCE, AMANDA JOY | | ADDRESS ON FILE | | | | | | |
| LANCE, BARBARA J | | 258 LOWS HOLLOW RD | | | STEWARTSVILLE | NJ | 08886 | |
| LANCE, CAMPBELL | | 103 HUMPHREYS RD D | | | LIMESTONE | TN | 37681-3513 | |
| LANCE, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANCE, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| LANCE, SEAN | | ADDRESS ON FILE | | | | | | |
| LANCE, SEIDEL | | 6322 GREENBRIAR DR | | | FAIRFIELD | OH | 45014-4748 | |
| LANCE, THEODORE DAVID | | ADDRESS ON FILE | | | | | | |
| LANCELOT L WILLIAMS | WILLIAMS LANCELOT L | 136 ACKISS AVE | | | VIRGINIA BEACH | VA | 23451-5806 | |
| LANCER III, ROGER | | 3214 NANCY JEAN RD | | | GREENSBORO | NC | 27406 | |
| LANCER III, ROGER | LANCER III, ROGER E | 2850 FRIEDLAND CHURCH RD | | | WINSTON SALEM | NC | 27107 | |
| LANCER III, ROGER E | | 2850 FRIEDLAND CHURCH RD | | | WINSTON SALEM | NC | 27107 | |
| LANCER TV & VIDEO COMPANY | | 307 N CHICAGO AVE | | | S MILWAUKEE | WI | 53172 | |
| LANCER, DAVID | | 100 W BROADWAY APT 2AA | | | LONG BEACH | NY | 11561 | |
| LANCHEROS, LEONEL | | 424 W TURNER ST | | | ALLENTOWN | PA | 18102-3465 | |
| LANCIANO COMMUNICATIONS | | 2420 S LOOP 19TH ST | | | PHILADELPHIA | PA | 19145 | |
| LANCLOS TV SERVICE INC | | 1122 W SOUTH ST | | | OPELOUSAS | LA | 70570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCLOS TV SERVICE INC | | PO BOX 1446 | | | OPELOUSAS | LA | 70570 | |
| LANCTOT, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LANCTOT, SUZANNE | | 2079 FERNLOCK DR | | | OXFORD | MI | 48371 | |
| LAND & LAKE SALES INC | | PO BOX 647 | | | GEORGETOWN | GA | 31754 | |
| LAND ARCHITECTURE INC | | 720 SUNRISE AVE STE 206B | | | ROSEVILLE | CA | 95661 | |
| LAND DESIGN SOUTH | | 1280 N CONGRESS AVE STE 215 | | | WEST PALM BEACH | FL | 33409 | |
| LAND ESCAPES | | PO BOX 957 | | | PALISADE | CO | 81526 | |
| LAND MARK ELECTRIC INC | | 7876 DEERING AVE | | | CANOGA PARK | CA | 91304 | |
| LAND SPAN INC | | LAND SPAN INC | ATTN DIRECTOR OF PRICING | 1120 W GRIFFIN RD | LAKELAND | FL | 33805 | |
| LAND SPAN INC | | PO BOX 95007 | | | LAKELAND | FL | 33804-5007 | |
| LAND TITLE AGENCY INC | | 464 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| LAND TITLE GUARANTEE COMPANY | | 3033 E 1ST AVE STE 600 | | | DENVER | CO | 80206 | |
| LAND TRANSPORTATION LLC | | PO BOX 932394 | | | ATLANTA | GA | 31193 | |
| LAND TRUST 2400 9285 | | 200 E ROBINSON ST STE 920 | | | ORLANDO | FL | 32801 | |
| LAND, ADAM | | ADDRESS ON FILE | | | | | | |
| LAND, ANTONIO BERNARD | | ADDRESS ON FILE | | | | | | |
| LAND, BONNAE MAE | | ADDRESS ON FILE | | | | | | |
| LAND, CLARK HARRIS | | ADDRESS ON FILE | | | | | | |
| LAND, DIANDRA LATONYA | | ADDRESS ON FILE | | | | | | |
| LAND, JAMIE DAWN | | ADDRESS ON FILE | | | | | | |
| LAND, JEREMY M | | ADDRESS ON FILE | | | | | | |
| LAND, JODY | | 2139 MELODY DR | | | FRANKLIN | TN | 37067 | |
| LAND, JODY T | | ADDRESS ON FILE | | | | | | |
| LAND, JOHN REID | | ADDRESS ON FILE | | | | | | |
| LAND, JOLANDA NICHOLE | | ADDRESS ON FILE | | | | | | |
| LAND, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| LAND, PAUL | | 132 DEVONWOOD DR | | | CALHOUN | GA | 30701-0000 | |
| LAND, RYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| LAND, TERRILYNN | | 3652 N SONORAN HEIGHTS | | | MESA | AZ | 85207 | |
| LANDA, ADRIAN ARIAS | | ADDRESS ON FILE | | | | | | |
| LANDA, JAVIER | | ADDRESS ON FILE | | | | | | |
| LANDA, JENNIFER | | 13338 GRANADA | | | HOUSTON | TX | 77015 | |
| LANDA, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| LANDA, JOSE L | | ADDRESS ON FILE | | | | | | |
| LANDAAS, SHAUN LUKE | | ADDRESS ON FILE | | | | | | |
| LANDAMERICA ASSESSMENT CORP | | PO BOX 27567 | COMMERCIAL SERVICES | | RICHMOND | VA | 23261 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 77 FRANKLIN ST 7TH FL | | | BOSTON | MA | 02110 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1325 FRANKLIN AVE STE 101 | | | GARDEN CITY | NY | 11530 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1777 6 VETRANS MEMORIAL HWY | | | ISLANDIA | NY | 11722 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 437 GRANT ST | FRICK BUILDING MEZZANINE | | PITTSBURGH | PA | 15219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 823 E MAIN ST STE 1300 | FIRST NATIONAL BANK BUILDING | | RICHMOND | VA | 23219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | FIRST NATIONAL BANK BUILDING | | | RICHMOND | VA | 23219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2019 WALTON RD | | | ST LOUIS | MO | 63114 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2100 MCKINNEY STE 1515 | | | DALLAS | TX | 75201 | |
| LANDAMERICA ONESTOP INC | | DEPT CH 10933 | | | PALATINES | IL | 6005 | |
| LANDAMERICA ONESTOP INC | | 744 W LANCASTER AVE | TWO DEVON SQUARE | | WAYNE | PA | 19087 | |
| LANDAMERICA ONESTOP INC | | 1409 C PLAZA W RD | ATTN AR DEPT | | WINSTON SALEM | NC | 27103 | |
| LANDAS, DAVIS | | 1532 ASPEN ST NW | | | ROANOKE | VA | 24017-3010 | |
| LANDATO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LANDAU, BENJAMIN CHAREST | | ADDRESS ON FILE | | | | | | |
| LANDAU, JONATHAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| LANDAUER, ADAM | | ADDRESS ON FILE | | | | | | |
| LANDAVERDE, ALI ARMANDO | | ADDRESS ON FILE | | | | | | |
| LANDCO | | PO BOX 219 | | | WHITEHALL | MI | 49461 | |
| LANDECK, JOSEPH | | 9526 HAMPTON DR APT 19 | | | HIGHLAND | IN | 46322-2442 | |
| LANDEIS TV & APPLIANCE | | BOX 520 | | | LARIMORE | ND | 58251 | |
| LANDELL, GISELLE ELIZETH | | ADDRESS ON FILE | | | | | | |
| LANDEN STRAPPING CORP | | 3810 CORPORATE RD | | | PETERSBURG | VA | 23805 | |
| LANDENS TV | | 5636 MARKET ST | | | WILMINGTON | NC | 28405 | |
| LANDER MECHANICAL | | 255 E 2ND ST | | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER, JAMAL | | ADDRESS ON FILE | | | | | | |
| LANDER, KAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LANDER, NICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| LANDEROS, ERIC FRANSISCO | | ADDRESS ON FILE | | | | | | |
| LANDEROS, GEORGE | | 432 E MERNTT | | | TIPTON | CA | 93272 | |
| LANDEROS, IRMA R | | 3123 S KEELER AVE | | | CHICAGO | IL | 60623-4825 | |
| LANDEROS, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| LANDEROS, MARIA A | | ADDRESS ON FILE | | | | | | |
| LANDEROS, SALVADOR | | 12219 DUNE ST | | | NORWALK | CA | 90650 | |
| LANDEROS, SALVADOR C | | ADDRESS ON FILE | | | | | | |
| LANDERS JACKIE D | | 9239 CHUMLEY LANE | | | HENRICO | VA | 23294 | |
| LANDERS, ASHLEY | | 25 OAK DR | | | UNION SPRINGS | NY | 13160 | |
| LANDERS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| LANDERS, JACK JUDSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDERS, JULIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LANDERS, MARK A | | 375 COUNTY FARM RD | | | JONESBORO | TN | 37659- | |
| LANDERS, MILTON G | | ADDRESS ON FILE | | | | | | |
| LANDERS, SHANNON L | | ADDRESS ON FILE | | | | | | |
| LANDERS, STACI NICOLE | | ADDRESS ON FILE | | | | | | |
| LANDERS, TODD A | | ADDRESS ON FILE | | | | | | |
| LANDES, DONLAD NEIL | | ADDRESS ON FILE | | | | | | |
| LANDES, H DAVID | | 393 ADAMS LANE | | | BATH | PA | 18014 | |
| LANDES, MATTHEW BRADLEY | | ADDRESS ON FILE | | | | | | |
| LANDGRAF KIMBALL, JOSH THOMAS | | ADDRESS ON FILE | | | | | | |
| LANDGRAF, SARAH JEANNE | | ADDRESS ON FILE | | | | | | |
| LANDHEART, CLEVELAND JAMIEL | | ADDRESS ON FILE | | | | | | |
| LANDHEER, THERESA M | | ADDRESS ON FILE | | | | | | |
| LANDI, JOHN HARLAN | | ADDRESS ON FILE | | | | | | |
| LANDI, WALTER | | 3855 CARLSO COURT | | | LA MESA | CA | 91941 | |
| LANDIAK, STEVEN AUBRA | | ADDRESS ON FILE | | | | | | |
| LANDIN, JACKLYN RENAE | | ADDRESS ON FILE | | | | | | |
| LANDIN, RICHARD | | ADDRESS ON FILE | | | | | | |
| LANDING AT ARBOR PLACE II, THE | | PO BOX 74874 | LCIRCC10 | | CLEVELAND | OH | 44194-4874 | |
| LANDING AT ARBOR PLACE L P, THE | PRESIDENT | C/O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | DBA THE LANDING AT ARBOR PLACE | | DOUGLASVILLE | GA | 30135 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| LANDINGHAM, MEGHAN ANN | | ADDRESS ON FILE | | | | | | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN  GREG WANNER  COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC INC | | 2477 STICKNEY POINT RD 118A | C/O ARGUS PROPERTY MGMT INC | | SARASOTA | FL | 34231 | |
| LANDINGS MANAGEMENT ASSOC INC | | PO BOX 860900 | | | ORLANDO | FL | 328860900 | |
| LANDINGS MANAGEMENT ASSOCIATION | | 2477 STICKNEY POINT RD | STE 118A | | SARASOTA | FL | 34231 | |
| LANDINO, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| LANDIS, CAROLYN A | | 344 AMHERST DR | | | FRONT ROYAL | VA | 22630 | |
| LANDIS, CHRIS | | 1309 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| LANDIS, CHRIS D | | ADDRESS ON FILE | | | | | | |
| LANDIS, COREY RANDALL | | ADDRESS ON FILE | | | | | | |
| LANDIS, DENNIS | | 2781 HASTINGS DR | | | LOWER BURRELL | PA | 15068-0000 | |
| LANDIS, FELICIA ANN | | ADDRESS ON FILE | | | | | | |
| LANDIS, JACOB SAMUEL | | ADDRESS ON FILE | | | | | | |
| LANDIS, KATHERINE DANIELLE | | ADDRESS ON FILE | | | | | | |
| LANDIS, KYLE DANIEL | | ADDRESS ON FILE | | | | | | |
| LANDIS, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| LANDIS, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| LANDMAN INTERNATIONAL | | 935 N MAIN ST | | | FORT WORTH | TX | 76106 | |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| LANDMARK | | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 945 EAST PACES FERRY RD | | | ATLANTA | GA | 30326-1160 | |
| LANDMARK CHEMICAL CO | | PO BOX 64 | | | MARION | IL | 62959 | |
| LANDMARK COMM NEWSPAPERS INC | | 408 W DIXIE | | | ELIZABETHTOWN | KY | 42701 | |
| LANDMARK COMMERCIAL REAL EST | | JOHN M GRAUL | ONE COVENTRY COURT STE 1000 | | DALLAS | TX | 75230 | |
| LANDMARK COMMERCIAL REAL EST | | ONE COVENTRY COURT STE 1000 | | | DALLAS | TX | 75230 | |
| LANDMARK COMMUNICATIONS INC DBA THE VIRGINIAN PILOT | C O PAUL A DRISCOLL PENDER & COWARD PC | 222 CENTRAL PARK AVE STE 400 | | | VIRGINIA BEACH | VA | 23462 | |
| LANDMARK CREDIT UNION | | 735 N WATER ST STE 930 | | | MILWAUKEE | WI | 53202 | |
| LANDMARK EDUCATION CORP | | 425 5TH AVE | WISDOM COURSE | | NEW YORK | NY | 10016 | |
| LANDMARK EDUCATION CORP | | WISDOM COURSE | | | NEW YORK | NY | 10016 | |
| LANDMARK ENGINEERING | | 100 W COMMONS BLVD STE 101 | | | NEW CASTLE | DE | 19720 | |
| LANDMARK HEATING AIR COND | | PO BOX 18173 | | | MEMPHIS | TN | 38181 | |
| LANDMARK HOTEL METAIRIE | | 2601 SEVERN AVE | | | METAIRIE | LA | 70002 | |
| LANDMARK NEWSPAPER, THE | | PO BOX 410 | | | PLATTE CITY | MO | 64079 | |
| LANDMARK PUBLISHING INC | | 114 CHESAPEAKE AVE | | | ANNAPOLIS | MD | 21403 | |
| LANDMARK SECURITY TRANSPORT | | PO BOX 275 | | | ELIZABETH | PA | 15037 | |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | LEXINGTON | KY | 405833580 | |
| LANDO, CHAD EVERETT | | ADDRESS ON FILE | | | | | | |
| LANDO, TERRY WILLIAM | | ADDRESS ON FILE | | | | | | |
| LANDOLFI, CHRISTOPHER | | 5915 PUEBLO CANYON AVE | | | LAS VEGAS | NV | 89131 | |
| LANDOLFI, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| LANDOLT, MATTHEW | | 192 FLINT KNL | | | DOUGLASVILLE | GA | 301344846 | |
| LANDOLT, MATTHEW RAYMOND | | ADDRESS ON FILE | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | ADDRESS ON FILE | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | ADDRESS ON FILE | | | | | | |
| LANDON E FUHRMAN ROTH IRA | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | BIRMINGHAM | AL | 35203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDON E FUHRMAN ROTH IRA | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35406 | |
| LANDON E FUHRMAN ROTH IRA | LANDON E FUHRMAN ROTH IRA | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | TUSCALOOSA | AL | 35406 | |
| LANDON E FUHRMAN UTMA AL | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | BIRMINGHAM | AL | 35203 | |
| LANDON E FUHRMAN UTMA AL | C O ROBERT D FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35406 | |
| LANDON E FUHRMAN UTMA AL | LANDON E FUHRMAN UTMA AL | C O ROBERT D FUHRMAN | 1230 CROWN POINTE BLVD | | TUSCALOOSA | AL | 35406 | |
| LANDON, ASHLEY BRENT | | ADDRESS ON FILE | | | | | | |
| LANDON, DOMINIQUE NICHELLE | | ADDRESS ON FILE | | | | | | |
| LANDON, GAVIN LEE | | ADDRESS ON FILE | | | | | | |
| LANDON, JAMES | | ADDRESS ON FILE | | | | | | |
| LANDON, JARVIS JAMEL | | ADDRESS ON FILE | | | | | | |
| LANDON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANDON, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| LANDON, RAMIR MELENDREZ | | ADDRESS ON FILE | | | | | | |
| LANDON, RICHARD J | | 7209 KIPLING PKY | | | DISTRICT HEIGHTS | MD | 20747 | |
| LANDON, WHITNEY | | ADDRESS ON FILE | | | | | | |
| LANDOR ASSOCIATES | | PO BOX 101958 | | | ATLANTA | GA | 30392-1958 | |
| LANDOVER GLASS CO INC | | 2138 PRIEST BRIDGE CT STE 19 | | | CROFTON | MD | 21114 | |
| LANDOVER LANDOVER CROSSING LLC | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| LANDOVER LANDOVER CROSSING LLC | LANDOVER LANDOVER CROSSINGS LLC | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204-1498 | |
| LANDOVER LANDOVER CROSSINGS LLC | ATTN KEVIN M NEWMAN ESQ | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| LANDOW, JASON | | ADDRESS ON FILE | | | | | | |
| LANDOWSKI, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| LANDRAM, SHERRI AMANDA | | ADDRESS ON FILE | | | | | | |
| LANDRAU, LUIS | | 1346 WHITEOAK CIRCLE | | | EGG HARBOR CITY | NJ | 08215 | |
| LANDRETH, JESSICA RENE | | ADDRESS ON FILE | | | | | | |
| LANDRETH, MATT BRYNE | | ADDRESS ON FILE | | | | | | |
| LANDRETH, TODD | | ADDRESS ON FILE | | | | | | |
| LANDRIAULT, PHILLIP J | | ADDRESS ON FILE | | | | | | |
| LANDRIE, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LANDRINE, MATTHEW M | | 3137 ESSINGTON DR | | | DUBLIN | OH | 43017 | |
| LANDRINE, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANDRITH, LINDA | | 1870 W LAKE PARK DR | | | MUSTANG | OK | 73064-1026 | |
| LANDROM, STACIA | | 1756 POWHATAN ST | | | NORFOLK | VA | 23511-2923 | |
| LANDRUM RESCUE SQUAD | | 5001 SUNSET BLVD | | | LEXINGTON | SC | 29072 | |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | MARIETTA | GA | 300660101 | |
| LANDRUM, DIANE | | ADDRESS ON FILE | | | | | | |
| LANDRUM, ERIC | | 30020 RANCHO CALI RD | 165 | | TEMECULA | CA | 92591-0000 | |
| LANDRUM, ERIC P | | ADDRESS ON FILE | | | | | | |
| LANDRUM, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| LANDRUM, JESSICA JANE | | ADDRESS ON FILE | | | | | | |
| LANDRUM, LAVONN | | ADDRESS ON FILE | | | | | | |
| LANDRUM, LEWIS | | ADDRESS ON FILE | | | | | | |
| LANDRUM, RAYMOND D | | ADDRESS ON FILE | | | | | | |
| LANDRUM, TERRENCE | | ADDRESS ON FILE | | | | | | |
| LANDRUM, VICTOR TYRON | | ADDRESS ON FILE | | | | | | |
| LANDRY JR, JOSEPH CARLTON | | ADDRESS ON FILE | | | | | | |
| LANDRY, ADAM WADE | | ADDRESS ON FILE | | | | | | |
| LANDRY, ANDRE D | | ADDRESS ON FILE | | | | | | |
| LANDRY, APRIL NICHOLE | | ADDRESS ON FILE | | | | | | |
| LANDRY, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| LANDRY, BRADRICK SCOTT | | ADDRESS ON FILE | | | | | | |
| LANDRY, CHRIS THOMAS | | ADDRESS ON FILE | | | | | | |
| LANDRY, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| LANDRY, CODY CHARLES | | ADDRESS ON FILE | | | | | | |
| LANDRY, DANIEL CHRISTPHER | | ADDRESS ON FILE | | | | | | |
| LANDRY, DERRICK PAUL | | ADDRESS ON FILE | | | | | | |
| LANDRY, DOUGLAS RYAN | | ADDRESS ON FILE | | | | | | |
| LANDRY, HELENE CLARICE | | ADDRESS ON FILE | | | | | | |
| LANDRY, JAMES | | 716 WEXFORD ST | | | BOYCE | LA | 71409 | |
| LANDRY, JAMES MARCEL | | ADDRESS ON FILE | | | | | | |
| LANDRY, JANICE R | | 401 GRETCHEN ST | | | NEW ROADS | LA | 70760 | |
| LANDRY, JAOUS HENRY | | ADDRESS ON FILE | | | | | | |
| LANDRY, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| LANDRY, JOHN | | 11 S DAVIS AVE | | | RICHMOND | VA | 23220 | |
| LANDRY, JONATHAN RAYMOND | | ADDRESS ON FILE | | | | | | |
| LANDRY, JOSHUA ORION | | ADDRESS ON FILE | | | | | | |
| LANDRY, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| LANDRY, KELLEY ANN | | ADDRESS ON FILE | | | | | | |
| LANDRY, LETISHA | | 3144 WILLIAMSBURG | | | PORT NECHES | TX | 77651-0000 | |
| LANDRY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| LANDRY, MICHAELA LYNNE | | ADDRESS ON FILE | | | | | | |
| LANDRY, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| LANDRY, PAUL SEDRIC | | ADDRESS ON FILE | | | | | | |
| LANDRY, REED J | | 1742 CARDINAL DR | | | GATLINBURG | TN | 37738-5839 | |
| LANDRY, RYAN | | 757 DUDLEY ST | | | SHREVEPORT | LA | 71104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRY, RYAN M | | ADDRESS ON FILE | | | | | | |
| LANDRY, SAJOUNAR SHELA | | ADDRESS ON FILE | | | | | | |
| LANDRY, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| LANDRY, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| LANDRY, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| LANDRY, STEVE GREGORY | | ADDRESS ON FILE | | | | | | |
| LANDRY, TIFFANY | | ADDRESS ON FILE | | | | | | |
| LANDRY, TREY | | ADDRESS ON FILE | | | | | | |
| LANDRY, TREY | | 2025 LAKEPOINTE DR | 19B | | LEWISVILLE | TX | 75057 | |
| LANDRY, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| LANDRY, WINSTON M | | 7330 HIGHLAND RD NO 118 | | | BATON ROUGE | LA | 70808 | |
| LANDRYS COMM FLOOR COVERINGS | | 1650 NW FRONT AVE | STE 200 | | PORTLAND | OR | 97209 | |
| LANDRYS COMM FLOOR COVERINGS | | STE 200 | | | PORTLAND | OR | 97209 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | DODGEVILLE | WI | 53533 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | DODGEVILLE | WI | 53533-0217 | |
| LANDSBERG CO, KENT H | | PO BOX 100340 | | | ATLANTA | GA | 30384 | |
| LANDSBERG CO, KENT H | | 4635 W 84TH ST STE 500 | | | INDIANAPOLIS | IN | 46268 | |
| LANDSBERG CO, KENT H | | PO BOX 201325 | | | DALLAS | TX | 75320 | |
| LANDSBERG CO, KENT H | | PO BOX 6569 | | | BUENA PARK | CA | 90622 | |
| LANDSBERG CO, KENT H | | PO BOX 39000 | DEPT 33612 | | SAN FRANCISCO | CA | 94139 | |
| LANDSBERG CO, KENT H | | PO BOX 60000 FILE 22022 | | | SAN FRANCISCO | CA | 94160 | |
| LANDSBERG CO, KENT H | | 31067 SAN CLEMENTE | | | HAYWARD | CA | 94544 | |
| LANDSBERG CO, KENT H | | PO BOX 201315 | | | DALLAS | TX | 75320-1315 | |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | DALLAS | TX | 75320-1813 | |
| LANDSBERG CO, KENT H | | DEPT 2585 | | | LOS ANGELES | CA | 90084-2585 | |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | |
| LANDSBERG, AMANDA DANIELLE | | ADDRESS ON FILE | | | | | | |
| LANDSBERG, KENT H | | PO BOX 2229 | | | COPPELL | TX | 75019 | |
| LANDSBERG, KENT H | | 4151 HWY 121 N | | | GRAPEVINE | TX | 76057 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | C/O ART FERNANDEZ | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE MANAGEMENT SERVICES | | 8692 PECAN AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| LANDSCAPE SERVICES INC | | 6268 OAKDALE RD | | | MABLETON | GA | 30059 | |
| LANDSCAPE TECHNIQUES INC | | PO BOX 1182 | | | ALPHARETTA | GA | 30239 | |
| LANDSCAPE TECHNOLOGY SERVICES | | 2670 S FLAMINGO RD | | | DAVIE | FL | 33330 | |
| LANDSCAPE, HERBERTS | | 52 SHIN HOLLOW RD | | | PORT JERVIS | NY | 12771-3820 | |
| LANDSCAPING SERVICES | | PO BOX 3336 | | | LACEY | WA | 98509 | |
| LANDSEM, BRYTTNI CLAIR | | ADDRESS ON FILE | | | | | | |
| LANDSTAR LOGISTICS, INC | | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | LANDSTAR RANGER INC | ATTN VICE PRESIDENT SALES ADMINISTRATION & PRICING | 13410 SUTTON PARK DR SOUTH | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | 13410 SUTTON PARK DR SOUTH | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | JACKSONVILLE | PA | 19178-4293 | |
| LANDSTAR SURVEYING INC | | 1327 LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| LANDSTRA, KALLEIGH SUMMER | | ADDRESS ON FILE | | | | | | |
| LANDSTRA, KALLEIGH SUMMER | | ADDRESS ON FILE | | | | | | |
| LANDT, FREDERICK E | | ADDRESS ON FILE | | | | | | |
| LANDTHORP ENTERPRISES LLC | | PARK 80 W PLAZA II | C/O VORNADO REALTY TRUST | | SADDLE BROOK | NJ | 07663 | |
| LANDUA, TRAVIS | | 3655 WAYMAN CT | | | APPLETON | WI | 54914 | |
| LANDUA, TRAVIS | | 3655 WAYMAN CT | | | APPLETON | WI | 54914-6929 | |
| LANDVATTER, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LANDWEHR, SUSAN | | 14 JEANINE CT | | | ENGLISHTOWN | NJ | 07726-4665 | |
| LANDWORKS LANDSCAPING | | 36222 GLENWOOD RD | | | WESTLAND | MI | 48186 | |
| LANDY, EVA AND ARTHUR JT | | 1 NAYATT RD | | | BARRINGTON | RI | 02806 | |
| LANDY, KAREN | | 5036 OLD WAYNESBORO | | | HEPHZIBAH | GA | 30815-0000 | |
| LANDY, VERDE | | 162 64TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| LANE AIR CONDITIONING, JAMES | | 5024 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | |
| LANE AIR CONDITIONING, JAMES | | PO BOX 4478 | | | WICHITA FALLS | TX | 76308-0478 | |
| LANE CO CLERK OF CIRCUIT COURT | | 145 NE 2NE | | | HILLSBORO | OR | 97124 | |
| LANE CONSULTANTS INC | | 269 W MAIN ST | | | LEXINGTON | KY | 40507 | |
| LANE COUNTY ASSESSMENT & TAXATION | | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE COUNTY DEPT OF ASSESSMENT & TAXATION | | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE COUNTY TAX COLLECTOR | | 125 EAST 8TH AVE | | | EUGENE | OR | 974012968 | |
| LANE COUNTY TAX COLLECTOR | | 125 E 8TH AVE | DEPT OF ASSESSMENTS & TAXATION | | EUGENE | OR | 97401-2968 | |
| LANE ELECTRONICS | | 2160 E VIRGINIA DR | | | MUSKEGON | MI | 49444 | |
| LANE ENTERPRISES | | 13423 BLANCO RD | STE 316 | | SAN ANTONIO | TX | 78216 | |
| LANE ENTERPRISES | | STE 316 | | | SAN ANTONIO | TX | 78216 | |
| LANE FIRE & SAFETY | | 1243 MILITARY RD | | | BUFFALO | NY | 14217 | |
| LANE FREIGHT INC | | 2627 E 21ST ST | | | TULSA | OK | 74114 | |
| LANE III, ASHBY | | 7470 FAIRWAY RIDGE DR | | | QUINTON | VA | 23141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE III, CHARLES | | ADDRESS ON FILE | | | | | | |
| LANE POWELL PC | | 1420 FIFTH AVE STE 4100 | | | SEATTLE | WA | 98101 | |
| LANE POWELL SPEARS LUBERSKY | | STE 4100 | | | SEATTLE | WA | 981012338 | |
| LANE POWELL SPEARS LUBERSKY | | 1420 FIFTH AVE | STE 4100 | | SEATTLE | WA | 98101-2338 | |
| LANE TOWNE CAR & LIMOUSINE | | 4406 PINEVILLE LN | | | SPRING | TX | 77388 | |
| LANE VALENTE INDUSTRIES INC | | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| LANE, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANE, ADAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| LANE, ADAM C | | ADDRESS ON FILE | | | | | | |
| LANE, ALEXANDRI BREYON | | ADDRESS ON FILE | | | | | | |
| LANE, ANDRE WELDON | | ADDRESS ON FILE | | | | | | |
| LANE, ANTHONY GARLAND | | ADDRESS ON FILE | | | | | | |
| LANE, AVA L | | ADDRESS ON FILE | | | | | | |
| LANE, BOBBY K | | 127 NORMAN RD | | | POWELL | TN | 37849-7715 | |
| LANE, BRANDON | | ADDRESS ON FILE | | | | | | |
| LANE, BRYANT EDWARD | | ADDRESS ON FILE | | | | | | |
| LANE, CHARLES HENRY | | ADDRESS ON FILE | | | | | | |
| LANE, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| LANE, CHRISTOPHER H | | 2501 W FARMSTEAD DR | | | COLUMBUS | IN | 47201 | |
| LANE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANE, CLAUDE & MARSHA | | 3220 W SAN NICHOLAS | | | TAMPA | FL | 33629 | |
| LANE, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| LANE, CORY MACKENZIE | | ADDRESS ON FILE | | | | | | |
| LANE, DANIEL C | | ADDRESS ON FILE | | | | | | |
| LANE, DARICK | | ADDRESS ON FILE | | | | | | |
| LANE, DAVID | | 1860 HALLOWELL RD | | | LITCHFIELD | ME | 04350 | |
| LANE, DAVID E | | ADDRESS ON FILE | | | | | | |
| LANE, DENNIS LEVERN | | ADDRESS ON FILE | | | | | | |
| LANE, DERRICK EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LANE, DERRICK LAMONT | | ADDRESS ON FILE | | | | | | |
| LANE, ELIZABETH ANN | | 6414 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | |
| LANE, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| LANE, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| LANE, FITCH | | 14544 CEDAR RIDGE CT | | | SAN DIEGO | CA | 92128-0000 | |
| LANE, FORREST CLYDE | | ADDRESS ON FILE | | | | | | |
| LANE, GEOFFREY JASON | | ADDRESS ON FILE | | | | | | |
| LANE, GLORIA F | | 3738 S WENTWORTH AVE | | | CHICAGO | IL | 60609-1821 | |
| LANE, HAYDEN ASHER | | ADDRESS ON FILE | | | | | | |
| LANE, JENNIFER ACEVEDO | | ADDRESS ON FILE | | | | | | |
| LANE, JEREMY BURNETT | | ADDRESS ON FILE | | | | | | |
| LANE, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| LANE, JERRAD PAUL | | ADDRESS ON FILE | | | | | | |
| LANE, JOHN | | 10950 KUMQUAT ST NW | | | COON RAPIDS | MN | 55448 | |
| LANE, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| LANE, JONATHAN CORNELLIUS | | ADDRESS ON FILE | | | | | | |
| LANE, JORDAN LEE | | ADDRESS ON FILE | | | | | | |
| LANE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LANE, JOSEPH CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LANE, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| LANE, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANE, JUSTIN BRADLEY | | ADDRESS ON FILE | | | | | | |
| LANE, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| LANE, KELLIE | | 4354 DEERWOOD LANE | | | EVANS | GA | 30809-0000 | |
| LANE, KEVIN C | | ADDRESS ON FILE | | | | | | |
| LANE, KRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| LANE, KYLE | | ADDRESS ON FILE | | | | | | |
| LANE, KYRAN DESHAWN | | ADDRESS ON FILE | | | | | | |
| LANE, LANDON ALLEN | | ADDRESS ON FILE | | | | | | |
| LANE, LARHUE | | ADDRESS ON FILE | | | | | | |
| LANE, LINDSAY DASHELLE | | ADDRESS ON FILE | | | | | | |
| LANE, LOUIS | | 21030 HARVARD RD | | | SOUTHFIELD | MI | 48076-3149 | |
| LANE, MAREISHA L | | ADDRESS ON FILE | | | | | | |
| LANE, MARTHA E | | 372 DOVER RD | | | MORRISTOWN | TN | 37813-7708 | |
| LANE, MATTHEW | | 4181 CLEARWATER WAY | | | LEXINGTON | KY | 40515 | |
| LANE, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LANE, MAURICE EDWARD | | ADDRESS ON FILE | | | | | | |
| LANE, MEGAN FAITH | | ADDRESS ON FILE | | | | | | |
| LANE, MICHAEL | | 74 WINDMILL RD | | | CONOWINGO | MD | 21918 | |
| LANE, MICHAEL F | | 2500 E CARY ST NO 503 | | | RICHMOND | VA | 23223 | |
| LANE, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| LANE, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| LANE, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LANE, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| LANE, NAJEEBAH | | 3914 FAIRLAKE PLACE | | | RICHMOND | VA | 23294 | |
| LANE, NAJEEBAH D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| LANE, NICHOLAS PATRICK | | ADDRESS ON FILE | | | | | | |
| LANE, PATRICK BENTON | | ADDRESS ON FILE | | | | | | |
| LANE, REBECCA JO | | ADDRESS ON FILE | | | | | | |
| LANE, RHONDA | | 2478 PLEASANT COLONY ST | | | PERRIS | CA | 92571 | |
| LANE, RHONDA L | | ADDRESS ON FILE | | | | | | |
| LANE, RICHARD J | | ADDRESS ON FILE | | | | | | |
| LANE, RICKY EUGENE | | ADDRESS ON FILE | | | | | | |
| LANE, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| LANE, RONALD DEAN | | ADDRESS ON FILE | | | | | | |
| LANE, RONALD DEAN | | ADDRESS ON FILE | | | | | | |
| LANE, RONALD THOMAS | | ADDRESS ON FILE | | | | | | |
| LANE, SCOTT M | | ADDRESS ON FILE | | | | | | |
| LANE, SCOTT M | | 1909 LOOKOUT POINT PLACE | | | ESCONDIDO | CA | 92026-3347 | |
| LANE, SCOTT RYAN | | ADDRESS ON FILE | | | | | | |
| LANE, SEAN CHARLES | | ADDRESS ON FILE | | | | | | |
| LANE, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANE, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANE, STEPHEN ASHTON | | ADDRESS ON FILE | | | | | | |
| LANE, STEVEN CONRAD | | ADDRESS ON FILE | | | | | | |
| LANE, TAYLOR BENNETT | | ADDRESS ON FILE | | | | | | |
| LANE, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| LANE, THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| LANE, TIMRONTO | | 105 OLD GROVE LN | | | APEX | NC | 27502 | |
| LANE, TIMRONTO O | | ADDRESS ON FILE | | | | | | |
| LANE, TYSON KENNETH | | ADDRESS ON FILE | | | | | | |
| LANE, VIRGINIA | | 1840 COLUMBIA RD | | | BOSTON | MA | 02127-4342 | |
| LANE, WANDA | | 6531 JAY MILLER DR | | | FALLS CHURCH | VA | 22041-1115 | |
| LANE, WILLAM | | 9674 NW 10 AVE | | | MIAMI | FL | 33150-0000 | |
| LANE, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| LANE, WILLIAM WEST | | ADDRESS ON FILE | | | | | | |
| LANEAIR, RUCIANA LATANYA | | ADDRESS ON FILE | | | | | | |
| LANEHARDT, NICK COREY | | ADDRESS ON FILE | | | | | | |
| LANEJR, KENNY LEVERN | | ADDRESS ON FILE | | | | | | |
| LANEY COLLEGE | | 900 FALLON | | | OAKLAND | CA | 94607 | |
| LANEY, AMONTAE LAVAR | | ADDRESS ON FILE | | | | | | |
| LANEY, DUNCAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LANEY, MICHAEL GABRIEL | | ADDRESS ON FILE | | | | | | |
| LANEY, PHILLIP WILLIAM | | ADDRESS ON FILE | | | | | | |
| LANFAIR, JANELLE | | 8824 JONNIE WAY | | | FAIR OAKS | CA | 95628 | |
| LANFORD, ANDREW FURMAN | | ADDRESS ON FILE | | | | | | |
| LANFORD, DEBORAH M | | ADDRESS ON FILE | | | | | | |
| LANFORD, JO ANN | | ADDRESS ON FILE | | | | | | |
| LANFORD, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| LANFRANCO, BIANCA MARIA | | ADDRESS ON FILE | | | | | | |
| LANFUR, GARY | | 12140 AEGEAN ST | | | NORWALK | CA | 90650 | |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | LOUISVILLE | KY | 402031796 | |
| LANG CONSTRUCTION INC | C O GARY V FULGHUM | 2800 COMMERCE TOWER | 911 MAIN ST | | KANSAS CITY | MO | 64105 | |
| LANG CONSTRUCTION INC | | 5002 HADLEY | | | OVERLAND PARK | KS | 66203 | |
| LANG III, MARVIN | | 1302 WYMER AVE | | | TWIN LAKES | WI | 53181-0000 | |
| LANG ROBERT P | | 12449 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112 | |
| LANG, ALVIN E | | 169 ZACHARY DR | | | BRUNSWICK | GA | 31525-1966 | |
| LANG, BRAD S | | ADDRESS ON FILE | | | | | | |
| LANG, BRIAN | | 4715 COLLEGE AVE | | | EVERETT | WA | 98203 | |
| LANG, BRIAN A | | ADDRESS ON FILE | | | | | | |
| LANG, CARLOS WILLIAM | | ADDRESS ON FILE | | | | | | |
| LANG, CARMEN RENEE | | ADDRESS ON FILE | | | | | | |
| LANG, CHRIS J | | ADDRESS ON FILE | | | | | | |
| LANG, CHRIS J | | ADDRESS ON FILE | | | | | | |
| LANG, CHRISTOPHER YEN | | ADDRESS ON FILE | | | | | | |
| LANG, CONOR LANG R | | ADDRESS ON FILE | | | | | | |
| LANG, CRAIG ANDREW | | 16030 W 56TH ST | | | PHOENIX | AZ | 85254 | |
| LANG, DALAVA GOSEY | | ADDRESS ON FILE | | | | | | |
| LANG, DANIEL MCKAY | | ADDRESS ON FILE | | | | | | |
| LANG, DARREN C | | 7730 E BROADWAY BLVD | 1102 | | TUCSON | AZ | 85710 | |
| LANG, DARREN CHARLES | | ADDRESS ON FILE | | | | | | |
| LANG, DEREK JASON | | ADDRESS ON FILE | | | | | | |
| LANG, DERRICK WARREN | | ADDRESS ON FILE | | | | | | |
| LANG, GARRICK DRYDEN | | ADDRESS ON FILE | | | | | | |
| LANG, GARY KONG | | ADDRESS ON FILE | | | | | | |
| LANG, GEORGE L | | ADDRESS ON FILE | | | | | | |
| LANG, GLENN RUSSELL | | ADDRESS ON FILE | | | | | | |
| LANG, JAMES A | | ADDRESS ON FILE | | | | | | |
| LANG, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| LANG, JESSE TYLER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANG, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANG, KATHLEEN | | 27078 LEHIGH ST | | | INKSTER | MI | 48141-3131 | |
| LANG, KEVIN C | | 2450 W TREMONT ST | | | ALLENTOWN | PA | 18104-3677 | |
| LANG, KRISTY NICOLE | | ADDRESS ON FILE | | | | | | |
| LANG, LAURA E | | ADDRESS ON FILE | | | | | | |
| LANG, LESLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LANG, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LANG, MIRANDA | | ADDRESS ON FILE | | | | | | |
| LANG, MONICA D | | 7002 REMMET AVE | | | CANOGA PARK | CA | 91303-2045 | |
| LANG, RICHARD | | ADDRESS ON FILE | | | | | | |
| LANG, ROBERT | | 24 MARINOLL DR | | | BELLEVILLE | IL | 62226 | |
| LANG, ROBERT BRYAN | | ADDRESS ON FILE | | | | | | |
| LANG, ROBERT L | | ADDRESS ON FILE | | | | | | |
| LANG, RUDOLPH | | 1624 INDIAN PONY CIRCLE | | | WESTLAKE VILLAGE | CA | 91362-0000 | |
| LANG, RUDOLPH DEAN | | ADDRESS ON FILE | | | | | | |
| LANG, SCOTT ROSS | | ADDRESS ON FILE | | | | | | |
| LANG, SHARONDA | | ADDRESS ON FILE | | | | | | |
| LANG, THOMAS | | 704 SHADYWOOD DR | | | PERKASIE | PA | 18944-1541 | |
| LANG, WILLIAM | | ADDRESS ON FILE | | | | | | |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DR CTR 1 | | | ELMWOOD PARK | NJ | 074071338 | |
| LANGAN, HUGHIE B | | 8016 W CHESTER PIKE | APTB | | UPPER DARBY | PA | 19082-2827 | |
| LANGAN, JAMES KEATING | | ADDRESS ON FILE | | | | | | |
| LANGAN, MICHAEL | | 7199 OTTER DR | | | MIDLAND | GA | 31820 | |
| LANGAN, MICHAEL | | 1472 CANAL CROSS CT | | | OVIEDO | FL | 32766 | |
| LANGAN, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| LANGBEIN, HEIDI | | BOX 696 MONTGOMERY RD | | | NESHANIC STA | NJ | 08853 | |
| LANGDON B LONG CUST | LONG LANGDON B | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | DOSWELL | VA | 23047-2175 | |
| LANGDON, JUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| LANGDON, ZANE SHEPPARD | | ADDRESS ON FILE | | | | | | |
| LANGE, ANDREW J | | ADDRESS ON FILE | | | | | | |
| LANGE, ANTHONYG | | ADDRESS ON FILE | | | | | | |
| LANGE, AUGUST AARON | | ADDRESS ON FILE | | | | | | |
| LANGE, BRUCE A | | 3941 CHRISVIEW DR | | | COLUMBUS | OH | 43227 | |
| LANGE, CHARLES RYAN | | ADDRESS ON FILE | | | | | | |
| LANGE, CINDY NICOLE | | ADDRESS ON FILE | | | | | | |
| LANGE, CLIFF J | | ADDRESS ON FILE | | | | | | |
| LANGE, DONALD A | | ADDRESS ON FILE | | | | | | |
| LANGE, DONALD J | | ADDRESS ON FILE | | | | | | |
| LANGE, GARY | | 100 OAKWOOD ST | | | TEMPLE | TX | 76502-3537 | |
| LANGE, JOSHUA | | 117 JAYNE AVE | | | PATCHOGUE | NY | 11772-0000 | |
| LANGE, JOSHUA GERALD | | ADDRESS ON FILE | | | | | | |
| LANGE, KAYLA BRIANNA | | ADDRESS ON FILE | | | | | | |
| LANGE, ROBERT | | ADDRESS ON FILE | | | | | | |
| LANGE, SCOTT BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LANGE, STEVE W | | ADDRESS ON FILE | | | | | | |
| LANGE, STEVEN B | | ADDRESS ON FILE | | | | | | |
| LANGE, TIM | | ADDRESS ON FILE | | | | | | |
| LANGE, TIMOTHY JORDAN | | ADDRESS ON FILE | | | | | | |
| LANGE, TRACIE L | | ADDRESS ON FILE | | | | | | |
| LANGEFELS, BRADY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LANGEHENNING TRUSTEE, DEBORAH | | PO BOX 298 | AUSTIN TRUSTEE LOCKBOX | | MEMPHIS | TN | 38111 | |
| LANGELAND, DEREK JON | | ADDRESS ON FILE | | | | | | |
| LANGELY, JARRED | | 1506 GREEN OAK RD | | | KINDER | LA | 70648 | |
| LANGENBACHER, WESLEY REID | | ADDRESS ON FILE | | | | | | |
| LANGENDERFER, DIANE | | 2228 KINGSTON DR | | | MAUMEE | OH | 43537-0000 | |
| LANGENECKERT, MISTY DAWN | | ADDRESS ON FILE | | | | | | |
| LANGENESS JR, DARRYL PHILLIP | | ADDRESS ON FILE | | | | | | |
| LANGENFELD, DELANTY TERRELL | | ADDRESS ON FILE | | | | | | |
| LANGER ROOFING & SHEET METAL | | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214 | |
| LANGER, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| LANGER, DOUGLAS M | | ADDRESS ON FILE | | | | | | |
| LANGER, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| LANGER, MELANIE ALLIE | | ADDRESS ON FILE | | | | | | |
| LANGER, RICK | | ADDRESS ON FILE | | | | | | |
| LANGER, TRACY L | | 818 HOLLYWOOD RD | | | KNOXVILLE | TN | 37919-4353 | |
| LANGER, WILLIAM PERRY | | ADDRESS ON FILE | | | | | | |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | HUDSONVILLE | MI | 494260085 | |
| LANGERAK, KARA | | 1450 5TH AVE SOUTH | 202 | | SAINT CLOUD | MN | 56301-0000 | |
| LANGERAK, KARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LANGEVIN LEARNING SERVICES | | 5510 MAIN ST | | | MANOTICK | ON | K4M1A | CANADA |
| LANGEVIN LEARNING SERVICES | | PO BOX 279 | 5510 MAIN ST | | MANOTICK | ON | K4M1A3 | CANADA |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | OGDENSBURG | NJ | 13669 | |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | OGDENSBURG | NY | 13669-6221 | |
| LANGEVIN LEARNING SVCS INC | | MANOTICK | | | ONTARIO | | K4M 14 | CANADA |
| LANGEVIN LEARNING SVCS INC | | 1990 RIVER RD | | | MANOTICK | ON | K4M 1B4 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGEVIN, CHERIE LYNN | | ADDRESS ON FILE | | | | | | |
| LANGEVIN, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| LANGEVIN, KEVIN | | 301 OAKDALE ST | | | GASTONIA | NC | 28054 | |
| LANGEVIN, KEVIN W | | ADDRESS ON FILE | | | | | | |
| LANGEVIN, LYNN APRIL | | ADDRESS ON FILE | | | | | | |
| LANGEVIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANGEVIN, SPENCER | | ADDRESS ON FILE | | | | | | |
| LANGFAN, WILLIAM K | | 2100 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| LANGFORD, ASHLEY DALE | | ADDRESS ON FILE | | | | | | |
| LANGFORD, CHARLES ELLERY | | ADDRESS ON FILE | | | | | | |
| LANGFORD, CHARLES HAROLD | | ADDRESS ON FILE | | | | | | |
| LANGFORD, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| LANGFORD, CHRISTOPHER H | | ADDRESS ON FILE | | | | | | |
| LANGFORD, DWIGHT ALLAN | | ADDRESS ON FILE | | | | | | |
| LANGFORD, DYLAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LANGFORD, ERON | | 3131 MOUNTAIN CREEK RD APT 8C3 | | | CHATTANOOGA | TN | 37415-7232 | |
| LANGFORD, HENRY V | | 1600 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |
| LANGFORD, HENRY V | | 400 N 9TH ST RM 203 JM CRT BLDG | CTY OF RICHMOND CIV DIV GDC | | RICHMOND | VA | 23219-1546 | |
| LANGFORD, MELISSA DENISE | | ADDRESS ON FILE | | | | | | |
| LANGFORD, SARA E | | ADDRESS ON FILE | | | | | | |
| LANGFORD, STEPHANIE BRIAUNA | | ADDRESS ON FILE | | | | | | |
| LANGFORD, STEPHEN LEE | | ADDRESS ON FILE | | | | | | |
| LANGFORD, TONY | | 670 N 700 E | | | BEAVER | UT | 84713 | |
| LANGFORD, TRAVIS SKYLER LEE | | ADDRESS ON FILE | | | | | | |
| LANGFORD, WILL | | ADDRESS ON FILE | | | | | | |
| LANGFORD, YASHIAKA SHEMEKA | | ADDRESS ON FILE | | | | | | |
| LANGGUTH ELECTRONICS | | 711 E PARKWAY DR | | | RUSSELLVILLE | AR | 72801 | |
| LANGHAM, CHARLIE FRANKLIN | | ADDRESS ON FILE | | | | | | |
| LANGHAM, CHRIS | | ADDRESS ON FILE | | | | | | |
| LANGHAM, MARLON ANTRON | | ADDRESS ON FILE | | | | | | |
| LANGHAM, TINA ELAINE | | ADDRESS ON FILE | | | | | | |
| LANGHANS, LISA | | 26178 W RIVERVIEW DR | | | ANTIOCH | IL | 60002-2805 | |
| LANGHOFF & CO INC | | 814 WEST JACKSON ST | | | BLOOMINGTON | IL | 617014908 | |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | PITTSBURGH | PA | 152222721 | |
| LANGHORNE COURTYARD | | 5 N CABOT BLVD | | | LANGHORNE | PA | 19047 | |
| LANGHORNE, TERESA | | ADDRESS ON FILE | | | | | | |
| LANGILOTTI, MAUREEN PATRICIA | | ADDRESS ON FILE | | | | | | |
| LANGLAIS, JOHN | | 9679 WEST RIVER RD | | | BROOKLYN PARK | MN | 55444 | |
| LANGLES, COREY LAMARK | | 308 WREN RD | | | RICHMOND | VA | 23223 | |
| LANGLEY AND MCDONALD | | 5544 GREENWICH RD | STE 200 | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY AND MCDONALD | | STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY CORPORATION | | 8 RAY AVE | | | BURLINGTON | MA | 01803 | |
| LANGLEY CORPORATION | | PO BOX 3010 | | | BURLINGTON | MA | 01803 | |
| LANGLEY ELECTRONICS INC | | 1364 CHAIN BRIDGE RD | LANGLEY SHOPPING CENTER | | MCLEAN | VA | 22101 | |
| LANGLEY ELECTRONICS INC | | LANGLEY SHOPPING CENTER | | | MCLEAN | VA | 22101 | |
| LANGLEY, ANTHONY RASHAD | | ADDRESS ON FILE | | | | | | |
| LANGLEY, CHRIS ERIC | | ADDRESS ON FILE | | | | | | |
| LANGLEY, CORINNE FRANCES | | ADDRESS ON FILE | | | | | | |
| LANGLEY, CYNTHIA | | 117 CATALPA DR | | | MOUNT JULIET | TN | 37122-3519 | |
| LANGLEY, GARRETT GENE RAY | | ADDRESS ON FILE | | | | | | |
| LANGLEY, HARILYN | | 601 CLEVELAND ST | | | GREENVILLE | SC | 29601-3842 | |
| LANGLEY, JAMES | | PO BOX 145 | | | SENOIA | GA | 30276 | |
| LANGLEY, JIM R | | ADDRESS ON FILE | | | | | | |
| LANGLEY, MARK | | 117 W WASHINGTON ST | | | TUCSON | AZ | 85710 | |
| LANGLEY, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LANGLEY, QUINCEY DERREL | | ADDRESS ON FILE | | | | | | |
| LANGLEY, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| LANGLEY, TERRY WAYNE | | ADDRESS ON FILE | | | | | | |
| LANGLOIS, ANDREW | | 3105B W WILLOW ST | | | SCOTT | LA | 70583 | |
| LANGLOIS, ANDREW | ANDREW LANGLOIS | 3105B W WILLOW | | | SCOTT | LA | 70583 | |
| LANGLOIS, ANDREW LOUIS | | ADDRESS ON FILE | | | | | | |
| LANGLOIS, BRIAN T | | ADDRESS ON FILE | | | | | | |
| LANGLOIS, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | |
| LANGLOIS, MARC A | | 421 SW 8TH ST | | | FORT LAUDERDALE | FL | 33315-3823 | |
| LANGLOIS, THOMAS | | ADDRESS ON FILE | | | | | | |
| LANGLOIS, TRAVIS EDWARD | | ADDRESS ON FILE | | | | | | |
| LANGMACK, THEODORE | | 3337 VALLEY VIEW | | | SAN ANGELO | TX | 76904 | |
| LANGNER, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| LANGNER, SHEA | | ADDRESS ON FILE | | | | | | |
| LANGO, NICHOLAS B | | ADDRESS ON FILE | | | | | | |
| LANGOWSKI, CHUCK | | 722 ARDATH LN | | | PUEBLO | CO | 81005-1481 | |
| LANGREDER, JASON PARKER | | ADDRESS ON FILE | | | | | | |
| LANGROODI, TAYSHA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGSETH, DAVID | | 29 WACHUSETT DR | | | LEXINGTON | MA | 02421-6912 | |
| LANGSETH, DAVID | | 29 WACHUSETT | | | LEXINGTON | MA | 02421 | |
| LANGSJOEN, JAMES | | 23360 SUNSET CROSSING RD UNIT D | | | DIAMOND BAR | CA | 91765 | |
| LANGSTER, CAMERON SCOTT | | ADDRESS ON FILE | | | | | | |
| LANGSTON FRAZER SWEET ET AL | | 2900 HWY 280 STE 240 | | | BIRMINGHAM | AL | 35223 | |
| LANGSTON REALTORS | | 1908 W WALL | | | MIDLAND | TX | 79701 | |
| LANGSTON, DAVID C | | ADDRESS ON FILE | | | | | | |
| LANGSTON, GREG | | ADDRESS ON FILE | | | | | | |
| LANGSTON, JENNA | | ADDRESS ON FILE | | | | | | |
| LANGSTON, JONATHAN | | 113 TORRISDALE DR | | | LEXINGTON | SC | 29073 | |
| LANGSTON, MARY | | 1350 TEWKESBURY PL NW | | | WASHINGTON | DC | 20012-2922 | |
| LANGSTON, PATRICIA | | ADDRESS ON FILE | | | | | | |
| LANGSTON, SUSAN | | ADDRESS ON FILE | | | | | | |
| LANGSTON, TIMOTHY | | 2000 BIRCHWOOD | | | BARNHART MO | MO | 63012 | |
| LANGSTON, TORREY | | 43 ASH ST | | | PARK FOREST | IL | 60466 | |
| LANGSTON, TREVIN | | ADDRESS ON FILE | | | | | | |
| LANGSTON, WALTER ALLEN | | ADDRESS ON FILE | | | | | | |
| LANGTON, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| LANGTRY, CHRIS | | ADDRESS ON FILE | | | | | | |
| LANGUAGE CONNECTION | | 8714 BEACONTREE LN 2 | | | RICHMOND | VA | 23294 | |
| LANGUAGE LINE SERVICES | | DRAWER PO BOX 641138 | | | DETROIT | MI | 48264-1138 | |
| LANGUAGE LINE SERVICES | | PO BOX 16012 | | | MONTEREY | CA | 93942-6012 | |
| LANGUELL, IASSIC Z | | ADDRESS ON FILE | | | | | | |
| LANGUIRAND, JEFFREY | | ADDRESS ON FILE | | | | | | |
| LANGUM, JOHN | | | | | REDDING | CA | 96003 | |
| LANGUS, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| LANGWELL, CARL | | 2300 SPIEGEL DR | | | COLUMBUS | OH | 43125 | |
| LANGWELL, CARL | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | COLUMBUS | OH | 43125 | |
| LANGWORTHY, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANGWORTHY, BEN BRIAN | | ADDRESS ON FILE | | | | | | |
| LANHAM, CHRISTINA N | | ADDRESS ON FILE | | | | | | |
| LANHAM, DEBORAH | | 14708 MCCLELLAN RD | | | MEMPHIS | IN | 47143 | |
| LANHAM, JAMES | | 1121 VANGUARD WAY | L | | BEL AIR | MD | 21015-0000 | |
| LANHAM, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| LANHAM, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| LANHAM, KACEY RENEE | | ADDRESS ON FILE | | | | | | |
| LANHAM, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| LANHAMS REPRODUCTION SHOP | | 2984 WILSON AVE | | | LOUISVILLE | KY | 40211 | |
| LANIA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| LANIER & ASSOCIATES, BOB | | 207 NURSERY RD | | | THE WOODLANDS | TX | 77380 | |
| LANIER COLLECTIONS AGENCY | | PO BOX 15519 | | | SAVANNAH | GA | 31416 | |
| LANIER PLUMBING INC | | 2201 MOSS ST | | | LAKE CHARLES | LA | 70601 | |
| LANIER TV INC | | PO BOX 310 | | | ARLINGTON | WA | 98223 | |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | ATLANTA | GA | 303485533 | |
| LANIER, ARIEL | | 339 OAKLAND RD | | | SOUTH WINDSOR | CT | 06074 | |
| LANIER, ARIEL L | | ADDRESS ON FILE | | | | | | |
| LANIER, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| LANIER, BYRON SAMUEL | | ADDRESS ON FILE | | | | | | |
| LANIER, CALVIN D | | ADDRESS ON FILE | | | | | | |
| LANIER, DUSTIN | | 49 MADISON AVE | | | DEER PARK | NY | 11729-0000 | |
| LANIER, DUSTIN K C | | ADDRESS ON FILE | | | | | | |
| LANIER, GLENN E JR | | 6461 W WARNER AVE APT 210 | | | CHICAGO | IL | 60634-6207 | |
| LANIER, JAMES STANTON | | ADDRESS ON FILE | | | | | | |
| LANIER, LISA | | 1261 RADFORD ST | | | JACKSONVILLE | NC | 28540 | |
| LANIER, PRATHER J | | ADDRESS ON FILE | | | | | | |
| LANIER, REGINALD | | 216 LAS PALMAS ST | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| LANIER, SHAUN | | ADDRESS ON FILE | | | | | | |
| LANIER, STEPHEN JAY | | ADDRESS ON FILE | | | | | | |
| LANIER, TERESA ELEANOR | | ADDRESS ON FILE | | | | | | |
| LANING, BRYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| LANINGHAM, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| LANINIS PLUMBING REPAIRS & HE | | 310 N RUSSELL NO E | | | SANTA MARIA | CA | 93454 | |
| LANIYAN, NICOLE GASKIN | | 4663 QUEENS GROVE ST | | | WHITE PLAINS | MD | 20695 | |
| LANK, PAULINE | | 107 FISHERVILLE RD | LOT 43 | | CONCORD | NH | 03303 | |
| LANKESTER, ERIK | | ADDRESS ON FILE | | | | | | |
| LANKFORD, BOBBY | | 2342 HAMPSHIRE COURT | | | FORT COLLINS | CO | 80526 | |
| LANKFORD, CALEB CORY LYNN | | ADDRESS ON FILE | | | | | | |
| LANKFORD, CASEY RYAN | | ADDRESS ON FILE | | | | | | |
| LANKFORD, DONNA | | 4196 SPRING RUN RD | | | MECHANICSVILLE | VA | 23116 | |
| LANKFORD, KURT A | | ADDRESS ON FILE | | | | | | |
| LANKFORD, TRAN | | 755 COMMERCE DR STE 800 | | | DECATUR | GA | 30030-2623 | |
| LANKFORD, TREVOR ALAN | | ADDRESS ON FILE | | | | | | |
| LANKISCH, GUADALUP | | 2701 N DOS MUJERES AVE | | | TUCSON | AZ | 85715-3551 | |
| LANNEN, KEVIN | | 230 HONDA CT | | | STOCKBRIDGE | GA | 30281 | |
| LANNERD, JASON | | 50 WESTWARD RD | | | SPENCER | IN | 47460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANNERS, STACY | | 8050 CARLETTE ST | | | LA MESA | CA | 91942 | |
| LANNGREN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANNI III, JOHN EUGENE | | ADDRESS ON FILE | | | | | | |
| LANNIE JOE LORENCE | LANNIE LORENCE | 219 E 23RD ST NO 3 | | | NEW YORK | NY | 10010 | |
| LANNIN, GARY JACOB | | ADDRESS ON FILE | | | | | | |
| LANNING, BRENT | | 5315 NORTHWAY RD | | | SWARTZ CREEK | MI | 48473 | |
| LANNING, BRENT LEE | | ADDRESS ON FILE | | | | | | |
| LANNING, KIEL | | ADDRESS ON FILE | | | | | | |
| LANNING, MICHAEL | | 9900 N KIRKWOOD AVE | | | KANSAS CITY | MO | 64154-1567 | |
| LANNING, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| LANNING, PAULA | | ADDRESS ON FILE | | | | | | |
| LANNING, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANNON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| LANNY ELECTRONICS INC | | 11621 MONARCH ST | | | GARDEN GROVE | CA | 92641 | |
| LANOUE, JIM RICHARD | | ADDRESS ON FILE | | | | | | |
| LANOUE, JOEL SMOLER | | ADDRESS ON FILE | | | | | | |
| LANS, MICHELE | | ADDRESS ON FILE | | | | | | |
| LANSANG, CARMELO QUILLAMOR | | ADDRESS ON FILE | | | | | | |
| LANSCAPING, JULIANS | | 2216 W MILE 13 RD N | | | WESLACO | TX | 78596-1527 | |
| LANSDALE, SEAN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| LANSDOWN, KOREY | | ADDRESS ON FILE | | | | | | |
| LANSDOWN, MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| LANSDOWNE CONFERENCE RESORT | | 44050 WOODRIDGE PKY | | | LEESBURG | VA | 20176 | |
| LANSFORD & ASSOCIATES | | 605 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| LANSFORD & ASSOCIATES | | PO BOX 88508 | | | CAROL STREAM | IL | 60188-8508 | |
| LANSING BOARD OF WATER & LIGHT | | P O  BOX 13007 | | | LANSING | MI | 48901-3007 | |
| LANSING CHAMBER OF COMMERCE | | PO BOX 14030 | | | LANSING | MI | 48901 | |
| LANSING INSTRUMENTS CORP | | PO BOX 730 | | | ITHACA | NY | 1485100730 | |
| LANSING MEDICAL SERVICES INC | | 715 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| LANSING RADIOLOGY | | PO BOX 50431 | | | KALAMAZOO | MI | 490050431 | |
| LANSING RADIOLOGY | | PO BOX 50431 | C/O JOHN D BRADSHAW | | KALAMAZOO | WI | 49005-0431 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | LANSING | MI | 489106654 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | LANSING | MI | 48910-1654 | |
| LANSING STATE JOURNAL | | RANDY MARKEY | 120 E LENAWEE | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | PO BOX 30318 | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | TAMMY DYCUS | CCC COLLECTIONS SUPERVISOR | 7950 JONES BRANCH DR | | MCLEAN | VA | 22107 | |
| LANSING TV & VIDEO INC | | 3414 RIDGE RD | | | LANSING | IL | 60438 | |
| LANSING, CLAY | | ADDRESS ON FILE | | | | | | |
| LANSING, HERBERT | | 4210 EAST 100 AVE | NO 416 | | THORNTON | CO | 80229 | |
| LANSIQUOT, NATHAN SYLAS | | ADDRESS ON FILE | | | | | | |
| LANSKI, JUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| LANSMAN, ELSBETH A | | 225 JOHNSON RD | | | WATSONVILLE | CA | 95076-5722 | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | RICHMOND | VA | 232192472 | |
| LANTANA, TOWN OF | | BUILDING DEPT | 318 S DIXIE HWY | | LANTANA | FL | 33462 | |
| LANTAY, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | |
| LANTECH INC | | 3257 RELIABLE PKY | | | CHICAGO | IL | 60686-0032 | |
| LANTEK | | PO BOX 324 | | | KUTZTOWN | PA | 19530 | |
| LANTER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANTER, KEVIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| LANTERMAN, ANDY JAMES | | ADDRESS ON FILE | | | | | | |
| LANTERN, THE | | 242 WEST 18TH AVE | | | COLUMBUS | OH | 432101107 | |
| LANTHEAUME, AIMEE | | ADDRESS ON FILE | | | | | | |
| LANTIER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LANTIERI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LANTIGUA, JAYRO | | ADDRESS ON FILE | | | | | | |
| LANTIGUA, MANUEL EUCLIDES | | ADDRESS ON FILE | | | | | | |
| LANTOS, JUSTIN JAY | | ADDRESS ON FILE | | | | | | |
| LANTRIP, LISA LAURIN | | ADDRESS ON FILE | | | | | | |
| LANTRY, DYLAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LANTZ, BERNARD JACK | | ADDRESS ON FILE | | | | | | |
| LANTZ, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANTZ, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| LANTZ, JOSEPH G | | P O BOX 2273 | | | VISTA | CA | 92085 | |
| LANTZ, JOSEPH GARISSI | | ADDRESS ON FILE | | | | | | |
| LANTZ, JOSHUA | | 6329 AMBER VALLEY LN | | | INDIANAPOLIS | IN | 46237 | |
| LANTZ, MARIA CRISTINA | | ADDRESS ON FILE | | | | | | |
| LANTZ, ROBERT E | | ADDRESS ON FILE | | | | | | |
| LANTZ, THOMAS L | | ADDRESS ON FILE | | | | | | |
| LANTZY, KRIS RONALD | | ADDRESS ON FILE | | | | | | |
| LANUM, DENNIS | | 5600 SALTEGABER | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS M | | 5600 SALTZGABER RD | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANUNZIATA CONSTRUCTION | | 7452 BLUE RIDGE TRAIL | | | WAPWALLOPEN | PA | 18660 | |
| LANUZA, DANA | | 91 236 KUPIAPIA PLACE | | | EWA BEACH | HI | 96706-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANUZA, DANALYN | | ADDRESS ON FILE | | | | | | |
| LANXON, JUDITH L | | 419 N 5TH ST | | | BELLEVILLE | IL | 62220-1115 | |
| LANYON, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANYON, SARA CATHARINE | | ADDRESS ON FILE | | | | | | |
| LANZ, NICKOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| LANZ, TROY CHARLES | | ADDRESS ON FILE | | | | | | |
| LANZA, ANTHONY GAETANO | | ADDRESS ON FILE | | | | | | |
| LANZA, DANIELLE | | ADDRESS ON FILE | | | | | | |
| LANZA, FELIX | | 47 10 LAURE HILL BLVD 2E | | | WOODSIDE | NY | 11377-0000 | |
| LANZA, FELIX N | | ADDRESS ON FILE | | | | | | |
| LANZA, JESSIE | | 58 S LAWN AVE | | | ELMSFORD | NY | 10523 | |
| LANZA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| LANZA, NICOLA | | 149 NESBIT ST | | | WEEHAWKEN | NJ | 07086 | |
| LANZA, RAYMOND | | 28 RUTGERS AVE | | | COLONIA | NJ | 07067-2814 | |
| LANZA, RAYMOND LYLE | | ADDRESS ON FILE | | | | | | |
| LANZAROTTA, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| LANZETTA, CATERINA | | 109 WILD ROSE CIR | | | WINCHESTER | VA | 22602-6031 | |
| LANZETTA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LANZETTA, JOSEPH | | 600 JIMMY ANN DR | | | DAYTONA BEACH | FL | 32114-0000 | |
| LANZETTA, NICHOLAS JUSTIN | | ADDRESS ON FILE | | | | | | |
| LANZETTA, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LANZI, HANIEL | | ADDRESS ON FILE | | | | | | |
| LANZILLO, NIC A | | ADDRESS ON FILE | | | | | | |
| LANZO TRUSTEE, MICHAEL | | PO BOX 43 | | | CALDWELL | NJ | 07006 | |
| LANZUELA JR , MELVIN | | ADDRESS ON FILE | | | | | | |
| LAO, ALEXANDER CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LAO, BIANCA MARIA | | ADDRESS ON FILE | | | | | | |
| LAO, KA VING | | ADDRESS ON FILE | | | | | | |
| LAO, MARY ESTHER | | ADDRESS ON FILE | | | | | | |
| LAO, TUNG N | | ADDRESS ON FILE | | | | | | |
| LAODENIO, ROGER BRIGHAM | | ADDRESS ON FILE | | | | | | |
| LAOSEBIKAN, AJIBOYE NVUMI | | ADDRESS ON FILE | | | | | | |
| LAOUAL PANNELL, AIDA MAHAMANE | | ADDRESS ON FILE | | | | | | |
| LAPADAT, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| LAPADULA, ANDRES | | 904 JACOBEAN CT | | | FUQUAY VARINA | NC | 27526-0000 | |
| LAPADULA, ANDRES DOMENICO | | ADDRESS ON FILE | | | | | | |
| LAPAGLIA, PATRICK STEVEN | | ADDRESS ON FILE | | | | | | |
| LAPAIX, ESTANLEY | | ADDRESS ON FILE | | | | | | |
| LAPAIX, STEVE | | ADDRESS ON FILE | | | | | | |
| LAPAK, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| LAPAN, WILLIAM DONALD | | ADDRESS ON FILE | | | | | | |
| LAPAY, CHESCA JANE | | ADDRESS ON FILE | | | | | | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | PO BOX 730 | SUPERIOR COURT | | PARKER | AZ | 85344 | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | SUPERIOR COURT | | | PARKER | AZ | 85344 | |
| LAPE, ADAM E | | ADDRESS ON FILE | | | | | | |
| LAPEARLE, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | |
| LAPEARLE, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| LAPEER COUNTY PROBATE CT | | 225 CLAY ST | | | LAPEER | MI | 48446 | |
| LAPEINE, BRUNIA ANGIE | | ADDRESS ON FILE | | | | | | |
| LAPEINE, MARVIN GIBB | | ADDRESS ON FILE | | | | | | |
| LAPELOSA, PHILIP | | 6307 KAYBRO ST | | | LAUREL | MD | 20707 | |
| LAPELUSA, JOE | | 6245 MONTEZUMA RD | | | SAN DIEGO | CA | 92115 | |
| LAPELUSA, JOE EDWARD | | ADDRESS ON FILE | | | | | | |
| LAPENA, LILIA | | ADDRESS ON FILE | | | | | | |
| LAPENE, JASON JULES | | ADDRESS ON FILE | | | | | | |
| LAPENSE, CHRISTIAN ROLAND | | ADDRESS ON FILE | | | | | | |
| LAPENTA, LUCIANO M | | ADDRESS ON FILE | | | | | | |
| LAPERA, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LAPERA, RICHARD | | 22 MUSKET DR | | | KENDALL PARK | NJ | 08824-0000 | |
| LAPERA, RICHARD J | | ADDRESS ON FILE | | | | | | |
| LAPERE, GLENDA | | 7500 OLD STAGE RD | | | GLEN BURNIE | MD | 21061 | |
| LAPERLE, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| LAPERLE, NATASHA RAYLENE | | ADDRESS ON FILE | | | | | | |
| LAPERRIERE, DEREK A | | ADDRESS ON FILE | | | | | | |
| LAPETITE FRANCE INC | | 2108 MAYWILL ST | | | RICHMOND | VA | 23230-3220 | |
| LAPEYRE, QUENTIN | | ADDRESS ON FILE | | | | | | |
| LAPHAM, MICHAEL J | | 4770 SW 95TH ST | | | OCALA | FL | 33952 | |
| LAPHAM, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| LAPHAM, TIMOTHY LAW | | ADDRESS ON FILE | | | | | | |
| LAPID, JEFFREY | | 3053 BATTLE VIEW PL | | | STOCKTIN | CA | 95209 | |
| LAPID, MARK | | ADDRESS ON FILE | | | | | | |
| LAPIERRE, BENJAMIN ELI | | ADDRESS ON FILE | | | | | | |
| LAPIERRE, BRANDON STEVE | | ADDRESS ON FILE | | | | | | |
| LAPIERRE, KATIE J | | ADDRESS ON FILE | | | | | | |
| LAPIERRE, KEVIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPIERRE, ROBERT W | | ADDRESS ON FILE | | | | | | |
| LAPIETRA, STEVEN | | ADDRESS ON FILE | | | | | | |
| LAPINARD, DOMINIQUE NOELLA | | ADDRESS ON FILE | | | | | | |
| LAPINSKA, KATHY | | ADDRESS ON FILE | | | | | | |
| LAPINSKAS, PHYLICIA LYNN | | ADDRESS ON FILE | | | | | | |
| LAPINSKAS, SHEENA MARIE | | ADDRESS ON FILE | | | | | | |
| LAPINSKAS, VITAUTAS | | ADDRESS ON FILE | | | | | | |
| LAPINSKI, DUSTIN M | | ADDRESS ON FILE | | | | | | |
| LAPINSKI, DUSTINM | | 197 KENVILLE RD A | | | BUFFALO | NY | 14215-0000 | |
| LAPISKA, JASON | | 2703 REDSTONE DR | | | ARLINGTON | TX | 76001-0000 | |
| LAPISKA, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAPITAN, GAILANGELA CARLA | | ADDRESS ON FILE | | | | | | |
| LAPLACA, PETER | | 931 VISTA DEL MAR DR | | | APTOS | CA | 95003 | |
| LAPLACA, PETER M | | ADDRESS ON FILE | | | | | | |
| LAPLANT, AARON HENRY | | ADDRESS ON FILE | | | | | | |
| LAPLANT, REBECCA | | ADDRESS ON FILE | | | | | | |
| LAPLANTE, ANNA LUCILLE | | ADDRESS ON FILE | | | | | | |
| LAPLANTE, DANIEL R | | ADDRESS ON FILE | | | | | | |
| LAPLANTE, JEREMIAH | | 116 LILAC LANE | | | DOVER | NH | 03820-0000 | |
| LAPLANTE, JEREMIAH JOHN | | ADDRESS ON FILE | | | | | | |
| LAPO, NED | | ADDRESS ON FILE | | | | | | |
| LAPOINT, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| LAPOINTE, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| LAPOINTE, BRIAN | | 206 WEEPING HOLLOW | | | JACKSONVILLE | NC | 28546-0000 | |
| LAPOINTE, DEREK | | 1755 LINNERUD DR APT 105 | | | SUN PRAIRIE | WI | 53590 | |
| LAPOINTE, JON R | | ADDRESS ON FILE | | | | | | |
| LAPOINTE, JONR | | 1834 BANCROFT DR | | | SANTA ROSA | CA | 95401-0000 | |
| LAPOINTE, MANON | | 55 LATTINTOWN RD | | | NEWBURGH | NY | 12550-1227 | |
| LAPOINTE, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| LAPOINTE, TYLER WESLEY | | 12 CONVERSE CT | | | BEVERLY | MA | 01915 | |
| LAPORTE LUNA, LEILA DESIREE | | ADDRESS ON FILE | | | | | | |
| LAPORTE SUPERIOR COURT | | 809 STATE ST | COUNTY COMPLEX | | LAPORTE | IN | 46350-3329 | |
| LAPORTE, KENNTH | | ADDRESS ON FILE | | | | | | |
| LAPORTE, NEIL ANDREW | | ADDRESS ON FILE | | | | | | |
| LAPORTE, PAUL BRUCE | | ADDRESS ON FILE | | | | | | |
| LAPORTE, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| LAPORTELUNA, LEILADESIREE | | 553 BLILER AVE NE | | | SALEM | OR | 97303-0000 | |
| LAPP, ANDREA | | 8859 REDSTONE DR | | | PINCKNEY | MI | 48169-0000 | |
| LAPP, ANDREA ALICIA | | ADDRESS ON FILE | | | | | | |
| LAPP, CARLISSA N | | ADDRESS ON FILE | | | | | | |
| LAPP, DAVID | | 12 STONYBROOK DR | | | LEVITTOWN | PA | 19055 | |
| LAPP, DAVID K | | ADDRESS ON FILE | | | | | | |
| LAPPEN, SHAWN | | ADDRESS ON FILE | | | | | | |
| LAPRADD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAPRADE, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| LAPRADE, STEPHEN | | HENRICO POLICE | | | RICHMOND | VA | 23228 | |
| LAPRADE, STEPHEN | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23228 | |
| LAPRELLE II, CLARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAPRES, PAUL | | 635 KELLOGG ST SE | | | GRAND RAPIDS | MI | 49503 | |
| LAPRES, PAUL F | | ADDRESS ON FILE | | | | | | |
| LAPSLEY, KARA S | | ADDRESS ON FILE | | | | | | |
| LAPSLEY, LATONYA TIERRA | | ADDRESS ON FILE | | | | | | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | HALLANDALE | FL | 33009 | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY NO 335 | | | HALLANDALE | FL | 33009 | |
| LAPUAHO, LOISI | | 41571 HUMUINO ST | | | WAIMANALO | HI | 96795-1317 | |
| LAPURE WATER COOLERS | | PO BOX 10880 | | | ST PETERSBURG | FL | 337330880 | |
| LAPURE WATER COOLERS | | 4219 CENTRAL AVE | PO BOX 10880 | | ST PETERSBURG | FL | 33733-0880 | |
| LAPUS, DOMINIC C | | 23255 CHRISTOPHER THOMAS LN | | | BRAMBLETON | VA | 20148-7294 | |
| LAQUA, BRIAN EARL | | ADDRESS ON FILE | | | | | | |
| LAQUATRA, ANTHONY | | 32612 SOUTH BURR OAK | | | SOLON | OH | 44139-0000 | |
| LAQUATRA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAQUAY, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAQUINTA INN | | 3540 SOUTH 2200 W | | | WEST VALLEY CITY | UT | 84119 | |
| LAQUINTA INN SUITES | | 261 INTERSTATE PARK LOOP | | | PRATTVILLE | AL | 36066 | |
| LAQUINTA, CITY OF | | 780495 CALLE TAMPICO | | | LAQUINTA | VA | 92253 | |
| LARA, ALEXA GULLERMINA | | ADDRESS ON FILE | | | | | | |
| LARA, ALFREDO | | ADDRESS ON FILE | | | | | | |
| LARA, ANA | | 110 W SHANNONHOUSE ST | | | SHELBY | NC | 28152-6738 | |
| LARA, ANDY | | ADDRESS ON FILE | | | | | | |
| LARA, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | |
| LARA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| LARA, ARNOLD | | ADDRESS ON FILE | | | | | | |
| LARA, ARNOLDO AUGUSTINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARA, BERENICE ELENA | | ADDRESS ON FILE | | | | | | |
| LARA, BERNARDO | | ADDRESS ON FILE | | | | | | |
| LARA, CAROL NAYOMI | | ADDRESS ON FILE | | | | | | |
| LARA, CAROLNA | | 256 TWICKENHAM AVE | | | LOS ANGELES | CA | 90022-0000 | |
| LARA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LARA, DANIEL | | ADDRESS ON FILE | | | | | | |
| LARA, DERRICK | | ADDRESS ON FILE | | | | | | |
| LARA, EDUARDO RAFAEL | | ADDRESS ON FILE | | | | | | |
| LARA, EDWIN IVANOY | | ADDRESS ON FILE | | | | | | |
| LARA, ERICKA | | ADDRESS ON FILE | | | | | | |
| LARA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| LARA, FERNANDO | | 5692 ROSARIO AVE | | | ATASCADERO | CA | 93422-0000 | |
| LARA, HARRY FRANCISCO | | ADDRESS ON FILE | | | | | | |
| LARA, HAZEL | | 91 1712 BURKE ST | | | EWA BEACH | HI | 96706 | |
| LARA, HAZEL R | | ADDRESS ON FILE | | | | | | |
| LARA, HECTOR | | 4551 LA CIENEGA LN | | | LAREDO | TX | 78046-0000 | |
| LARA, HECTOR HUGO | | ADDRESS ON FILE | | | | | | |
| LARA, HENRY BUSTAMANTE | | ADDRESS ON FILE | | | | | | |
| LARA, ISAAC JAVIER | | ADDRESS ON FILE | | | | | | |
| LARA, JEFFREY | | ADDRESS ON FILE | | | | | | |
| LARA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LARA, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| LARA, JERLENE A | | ADDRESS ON FILE | | | | | | |
| LARA, JOAQUIN | | ADDRESS ON FILE | | | | | | |
| LARA, JOHNATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| LARA, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| LARA, JOSE DANIEL | | ADDRESS ON FILE | | | | | | |
| LARA, JOSEPH INACIO | | ADDRESS ON FILE | | | | | | |
| LARA, JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| LARA, JOSUE | | ADDRESS ON FILE | | | | | | |
| LARA, JOY LINA | | ADDRESS ON FILE | | | | | | |
| LARA, JUAN EDWIN | | ADDRESS ON FILE | | | | | | |
| LARA, JUAN L | | ADDRESS ON FILE | | | | | | |
| LARA, LEE G JR | | 4337 N 125TH AVE | | | LITCHFIELD PARK | AZ | 85340-5196 | |
| LARA, LINDSAY MICHELE | | ADDRESS ON FILE | | | | | | |
| LARA, LUIS | | ADDRESS ON FILE | | | | | | |
| LARA, MANUEL | | 1937 DIAMOND OAK WAY | | | MANTECA | CA | 95336 | |
| LARA, MARCELINO | | ADDRESS ON FILE | | | | | | |
| LARA, NARCISO | | 269 TOWT ST | | | SALINAS | CA | 93905 | |
| LARA, ORLANDO JAVIER | | ADDRESS ON FILE | | | | | | |
| LARA, RAQUEL | | ADDRESS ON FILE | | | | | | |
| LARA, RICARDO | | ADDRESS ON FILE | | | | | | |
| LARA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| LARA, ROXIE | | ADDRESS ON FILE | | | | | | |
| LARA, ROY R | | ADDRESS ON FILE | | | | | | |
| LARA, SANDRA L | | ADDRESS ON FILE | | | | | | |
| LARA, SERAFIN | | ADDRESS ON FILE | | | | | | |
| LARA, SERGIO | | ADDRESS ON FILE | | | | | | |
| LARA, SERGIO | | 164 VAIL DR | | | CHICO | CA | 95973 | |
| LARA, SILVIA | | ADDRESS ON FILE | | | | | | |
| LARA, VALERIE YVONNE | | ADDRESS ON FILE | | | | | | |
| LARA, VIVIANA | | ADDRESS ON FILE | | | | | | |
| LARA, WILLIE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARABELL, PATRICK CURTIS | | ADDRESS ON FILE | | | | | | |
| LARACUENTI, APRIL | | ADDRESS ON FILE | | | | | | |
| LARAES FLORIST & GIFTS INC | | 3940 DORCHESTER RD | | | CHARLESTON | SC | 29405 | |
| LARAIA, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARAMEE, CHARLES E | | ADDRESS ON FILE | | | | | | |
| LARAMEE, WILFRED JONTHAN | | ADDRESS ON FILE | | | | | | |
| LARAMIE COUNTY COURT | | 309 W 20TH ST RM 2300 | CIRCUIT CT OF FIRST JUDICIAL | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY DISTRICT COURT | | CLERK OF COURT | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY DISTRICT COURT | | PO BOX 787 309 W 20TH ST | CLERK OF COURT | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY TREASURER | | PO BOX 125 | | | CHEYENNE | WY | 82003-0125 | |
| LARAMIE FIRE PROTECTION INC | | 1307 GREENE ACRES | | | CHEYENNE | WY | 82007-3347 | |
| LARAMIE, JORDAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LARANCE, CHEYENNE MIRANDA | | ADDRESS ON FILE | | | | | | |
| LARAREO, BETH M | | ADDRESS ON FILE | | | | | | |
| LARAWAY, ROBERT DANE | | ADDRESS ON FILE | | | | | | |
| LARAYA, DAN | | ADDRESS ON FILE | | | | | | |
| LARAYA, RICHARD B | | ADDRESS ON FILE | | | | | | |
| LARAZA NEWSPAPER | | 225 W OHIO ST STE 300 | | | CHICAGO | IL | 60654 | |
| LARAZA NEWSPAPER | | 3909 N ASHLAND AVE | | | CHICAGO | IL | 606132507 | |
| LARCHEVEQUE, BRIAN | | ADDRESS ON FILE | | | | | | |
| LARCHEVEQUE, TREVOR JON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARCOM, CHAD | | 3000 ARBORBILLE DR | | | TRAVERSE CITY | MI | 49684-0000 | |
| LARCOM, SCOTT | | ADDRESS ON FILE | | | | | | |
| LARDANI, FRANK | | ADDRESS ON FILE | | | | | | |
| LARDER, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| LARDIERI, AARON | | ADDRESS ON FILE | | | | | | |
| LARDINOIS, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| LAREDO COMMUNITY COLLEGE | C O GEORGE R MEURER | 211 CALLE DEL NORTE STE 200 | | | LAREDO | TX | 956-712-1600 | |
| LAREDO HEALTH DEPT , CITY OF | | LAREDO HEALTH DEPT CITY OF | | | LAREDO | TX | | |
| LAREDO HEALTH DEPT, CITY OF | | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | | LAREDO | TX | 78044-2337 | |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LAREDO MDN LIMITED PARTNERSHIP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| LAREDO MDN LIMITED PARTNERSHIP | | PO BOX 77022 | | | CLEVELAND | OH | 44194-4364 | |
| LAREDO MORNING TIMES | | DIANA MEDINA | P O BOX 2129 | | LAREDO | TX | 78044 | |
| LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | |
| LAREDO MORNING TIMES | LAREDO MORNING TIMES | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | |
| LAREDO, CITY OF | | 1110 HOUSTON AVE | | | LAREDO | TX | 78042 | |
| LAREDO, CITY OF | | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | |
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD  STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LARES, DAVE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LARES, PAULINA | | 1164 INDIANA ST | | | HAMMOND | IN | 46320-1321 | |
| LARES, PHILIP ELIJAH | | ADDRESS ON FILE | | | | | | |
| LARGAESPADA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LARGAY, JOHN | | 72 TIDE MILL RD | | | PORTLAND | ME | 04102 | |
| LARGE AS400 USER GROUP | | 18 THIRD ST SW STE 200 | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | 18 THRID ST SW STE 201 | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | PO BOX 7 | | | STEWARTVILLE | MN | 55976 | |
| LARGE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARGE, ELIOTT | | ADDRESS ON FILE | | | | | | |
| LARGE, LUCAS | | ADDRESS ON FILE | | | | | | |
| LARGE, LUCAS | | ADDRESS ON FILE | | | | | | |
| LARGEN, ANDREW | | 11408 GAYTON RD | | | RICHMOND | VA | 23233 | |
| LARGENT, DUSTIN HOPKINS | | ADDRESS ON FILE | | | | | | |
| LARGENT, ERIC | | ADDRESS ON FILE | | | | | | |
| LARGENT, ERIC | | 15715 MONTESINO DR | | | ORLANDO | FL | 32828 | |
| LARGENT, KEVIN C | | ADDRESS ON FILE | | | | | | |
| LARGENT, NATHAN L | | ADDRESS ON FILE | | | | | | |
| LARGENTS INC | | 718 MAIN ST | | | LEWISTON | ID | 83501 | |
| LARGIN, DAVID CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LARGIN, EDWIN LEE | | ADDRESS ON FILE | | | | | | |
| LARGO, GERSON A | | ADDRESS ON FILE | | | | | | |
| LARGO, MARCUS RAY | | ADDRESS ON FILE | | | | | | |
| LARI, SARA ASIF | | ADDRESS ON FILE | | | | | | |
| LARIBEE, DONNA M | | ADDRESS ON FILE | | | | | | |
| LARICHE, CHASTITY | | 18913 DUQUESNE DR | | | TAMPA | FL | 33647 | |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | FORT COLLINS | CO | 80522-2366 | |
| LARIMER COUNTY | LARIMER COUNTY | C O GARY STOKER | LARIMER COUNTY TREASURER | PO BOX 1250 | FORT COLLINS | CO | 80522-1250 | |
| LARIMER COUNTY | C O GARY STOKER | LARIMER COUNTY TREASURER | PO BOX 1250 | | FORT COLLINS | CO | 80522-1250 | |
| LARIMER COUNTY ASSESSOR | | 200 WEST OAK | PO BOX 860 | | FORT COLLINS | CO | 80522 | |
| LARIMER COUNTY COURT | | PO BOX 800 | | | FORT COLLINS | CO | 80522 | |
| LARIMER, SARAH | | 1775 REBECCA LN | | | AURORA | IL | 60504-4357 | |
| LARIMER, SARAH A | | ADDRESS ON FILE | | | | | | |
| LARIMER, TYSON JAMES | | ADDRESS ON FILE | | | | | | |
| LARIMORE, LARRY | | 129 GOLFVIEW LN | | | CARPENTERSVILLE | IL | 60110-2308 | |
| LARIN, YSRAEL | | 3030 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151-3461 | |
| LARIOS AVILA, VERONICA | | ADDRESS ON FILE | | | | | | |
| LARIOS, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | |
| LARIOS, VERONICA | | ADDRESS ON FILE | | | | | | |
| LARIOS, WILFREDO A | | ADDRESS ON FILE | | | | | | |
| LARIOS, YADER H | | ADDRESS ON FILE | | | | | | |
| LARIVIERE, CHERYL ANN | | ADDRESS ON FILE | | | | | | |
| LARIVIERE, DUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LARIVIERE, MICHAEL | | 5 BERLANG RD | | | LONDONDERRY | NH | 03053-6130 | |
| LARIZ, CONRADO | | 1605 SOUTH EVERGREEN | | | SANTA ANA | CA | 92707 | |
| LARK, DARLA J | | ADDRESS ON FILE | | | | | | |
| LARK, DONALD J | | 5725 CARTERS VALLEY RD | | | CHURCH HILL | TN | 37642-6376 | |
| LARK, RONDRAE DAQUAN | | ADDRESS ON FILE | | | | | | |
| LARK, TRAMEEKA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LARKE, ANGIE | | 312 CARY DR | | | BEECH ISLAND | SC | 29841 | |
| LARKER, CORY SCOTT | | ADDRESS ON FILE | | | | | | |
| LARKIN APPRAISALS INC | | 750 WALL ST | | | ELM GROVE | WI | 53122 | |
| LARKIN HOFFMAN DALY LINDGREN | | 1500 NW FINANCIAL CTR | 7900 XERXES AVE S | | MINNEAPOLIS | MN | 55431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S | 1500 WELLS FARGO PLAZA | | BLOOMINGTON | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S 1500 NW FIN CTR | | | MINNEAPOLIS | MN | 55431 | |
| LARKIN INC, H | | 17150 NEWHOPE ST STE 802 | | | FOUNTAIN VALLEY | CA | 92708 | |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL RD | | | LAS VEGAS | NV | 89102 | |
| LARKIN, BRANDIE | | ADDRESS ON FILE | | | | | | |
| LARKIN, CALLA MARIE | | ADDRESS ON FILE | | | | | | |
| LARKIN, DANE | | ADDRESS ON FILE | | | | | | |
| LARKIN, DANIEL ALAN | | ADDRESS ON FILE | | | | | | |
| LARKIN, JAMES | | 14 ROXBORO RD | | | LAWRENCEVILLE | NJ | 08648 | |
| LARKIN, JESSICA | | 11710 PIPIT CT | | | WELLINGTON | FL | 33414-0000 | |
| LARKIN, K | | 25 BAYCREST DR | 401 | | SOUTH BURLINGTON | VT | 5403 | |
| LARKIN, K | | 25 BAYCREST DR | | | SOUTH BURLINGTON | VT | 05403-7868 | |
| LARKIN, KATELYN MARIAH | | ADDRESS ON FILE | | | | | | |
| LARKIN, KENNETH G | | 29308 PEBBLE BEACH DR | | | MURRIETA | CA | 92563-4720 | |
| LARKIN, MICHAEL | | 1025 WAKEROBIN LN APT B108 | | | FORT COLLINS | CO | 80526 | |
| LARKIN, MICHAEL D | | 571 E 40TH PLACE NORTH | | | TULSA | OK | 74106 | |
| LARKIN, MICHAEL DEON | | ADDRESS ON FILE | | | | | | |
| LARKIN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| LARKIN, NATASHA ELISE | | ADDRESS ON FILE | | | | | | |
| LARKIN, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARKIN, SEAN TREY | | ADDRESS ON FILE | | | | | | |
| LARKIN, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| LARKINS FOODS INC | | 7728 DAETWYLER DR | | | ORLANDO | FL | 32812 | |
| LARKINS, CYNDE | | 1532 COVEY LANE | | | WILMINGTON | NC | 28411 | |
| LARKINS, KERRINE | | 3091 N NOBLE AVE | | | SARASOTA | FL | 34234-0000 | |
| LARKINS, KERRINEISHIA LATRES | | ADDRESS ON FILE | | | | | | |
| LARKOWSKI, STEPHEN | | 82 TEXAS AVE | | | FORT CAMBELL | KY | 42223 | |
| LARKOWSKI, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| LARKS, JOSHUA CLYDE | | ADDRESS ON FILE | | | | | | |
| LARMOUR, SUSAN | | 440 LARKWOOD DR | | | LEXINGTON | KY | 40509 | |
| LARNARD, CAVAN LEWIS | | ADDRESS ON FILE | | | | | | |
| LARNED, JEFFERY | | 2700 TAYLOR | | | AMARILLO | TX | 79109 | |
| LARNED, JEFFERY R | | ADDRESS ON FILE | | | | | | |
| LARNED, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARNED, MIKE | | 1500 OTTAWA BEACH RD | | | HOLLAND | MI | 49424-2516 | |
| LARNED, ROBERT S | | ADDRESS ON FILE | | | | | | |
| LAROC REFRIG & APPLIANCE CTR | | 516 W WILSON AVE | | | GALLUP | NM | 87301 | |
| LAROCCA, AMANDA | | 4113 HAZELCREST RD | | | SPRINGFIELD | IL | 62703 | |
| LAROCCA, DOUGLAS JOHN | | ADDRESS ON FILE | | | | | | |
| LAROCCA, MIKAEL J | | 16411 BAJA CT | | | BALLWIN | MO | 63011-4915 | |
| LAROCCO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LAROCCO, DAVID | | 1507 SKIRMISH RUN DR | | | RICHMOND | VA | 23228 | |
| LAROCCO, DAVID M | | ADDRESS ON FILE | | | | | | |
| LAROCCO, LINDSAY ANNE | | ADDRESS ON FILE | | | | | | |
| LAROCCO, LINDSAY ANNE | | ADDRESS ON FILE | | | | | | |
| LAROCCO, MARY KATE | | ADDRESS ON FILE | | | | | | |
| LAROCHE, ERIC C | | ADDRESS ON FILE | | | | | | |
| LAROCHE, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | |
| LAROCHE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAROCHE, KAREN | | 9 HUDSPETH LANE | | | PUEBLO | CO | 81005-0000 | |
| LAROCHE, KAREN ALICIA | | ADDRESS ON FILE | | | | | | |
| LAROCHE, LOUISA JESSICA | | ADDRESS ON FILE | | | | | | |
| LAROCHE, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| LAROCHE, PHILLIP | | ADDRESS ON FILE | | | | | | |
| LAROCHELLE, DEANNA LEE | | ADDRESS ON FILE | | | | | | |
| LAROCHELLE, PAUL TRAVIS | | ADDRESS ON FILE | | | | | | |
| LAROCQUE, TAMARA | | ADDRESS ON FILE | | | | | | |
| LAROE, ROB | | 6444 CHESTNUT AVE | | | ORANGEVALE | CA | 95662 | |
| LARONDA, ALLEN | | 12554 EVENING SHADE DR | | | FLORISSANT | MO | 63033-8515 | |
| LAROSA JR, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LAROSA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAROSA, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAROSA, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LAROSE REAL ESTATE APPRAISER, BRIAN W | | PO BOX 741 | | | HOUMA | LA | 70361 | |
| LAROSE, JOANE | | ADDRESS ON FILE | | | | | | |
| LAROSE, KIPPY L | | ADDRESS ON FILE | | | | | | |
| LAROSE, MATTHEW ELLIS | | ADDRESS ON FILE | | | | | | |
| LAROSE, OLNICK | | ADDRESS ON FILE | | | | | | |
| LAROSE, PSHATOIA | | ADDRESS ON FILE | | | | | | |
| LAROSE, TRAVIS GREGORY | | ADDRESS ON FILE | | | | | | |
| LAROTONDA, JOESPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAROWE, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| LARR, ALEC | | ADDRESS ON FILE | | | | | | |
| LARRA, JACOB JOHN | | ADDRESS ON FILE | | | | | | |
| LARRA, JOE JESSIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRABEE, KYLE ALLAN | | ADDRESS ON FILE | | | | | | |
| LARRABEE, TODD R | | ADDRESS ON FILE | | | | | | |
| LARRAIN, RAMIRO ANTHONY | | ADDRESS ON FILE | | | | | | |
| LARRALDE, JOSEFINA | | ADDRESS ON FILE | | | | | | |
| LARRANAGA, JUAN | | ADDRESS ON FILE | | | | | | |
| LARRARTE, DORA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LARREA, ALEJANDRO JOSEPH | | ADDRESS ON FILE | | | | | | |
| LARREMORE, ROBERT | | 13837 SUNSHINE TER | | | VICTORVILLE | CA | 92394-7583 | |
| LARREMORE, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| LARRIVA, PAULETTE | | ADDRESS ON FILE | | | | | | |
| LARRIVEE REAL PROPERTY APPRAIS | | 276 UNION ST | | | NEW BEDFORD | MA | 02740 | |
| LARRIVEE, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| LARROW, SEAN DANIEL | | ADDRESS ON FILE | | | | | | |
| LARRY D CONNER | CONNER LARRY D | 1203 WILLOW TRCE | | | GRAYSON | GA | 30017-1195 | |
| LARRY D HARPSTER | HARPSTER LARRY D | 7080 TURNER RD | | | RICHMOND | VA | 23231-6301 | |
| LARRY D WERNLE ROTH IRA | LARRY D WERNLE | 304 FREY LN | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| LARRY DAVIS | DAVIS LARRY | 11 BRANDING IRON LN | | | ROLLING HILLS ESTATES | CA | 90274-2501 | |
| LARRY DENNIS | DENNIS LARRY | 539 W PRESSMAN ST | | | BALTIMORE | MD | 21217 | |
| LARRY J RIETZ, MP, LLC | NO NAME SPECIFIED | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | P O BOX 1054 | OWATONNA | MN | 55060 | |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | PO BOX 1054 | OWATONNA | MN | 55060 | |
| LARRY J RIETZ MP LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 60601 | |
| LARRY J WITHERSPOON | | 1852 MASON ST NE APT D | | | GRAND RAPIDS | MI | 49505 | |
| LARRY K HEITMAN | | 300 LILA LN | | | ATHENS | TX | 75751 | |
| LARRY KING | | | | | | | | |
| LARRY LONG | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA | 1302 EAST HIGHWAY 14  STE 1 | | PIERRE | SD | 57501-8501 | |
| LARRY PAULUS CUSTOM CLEANING CO | | 8241 WAYNE TRACE | | | FORT WAYNE | IN | 46816-2909 | |
| LARRY PENNINGTON | PENNINGTON LARRY | 14303 AEDAN CT | | | POWAY | CA | 92064-3320 | |
| LARRY STOPOL ESQ | | LEVY STOPOL & CAMELO LLP | 1425 REXCORP PLZ | | UNIONDALE | NY | 11556-1425 | |
| LARRY YOUNG LLC, | | 3604 N MAY STE E | | | OKLAHOMA CITY | OK | 73112 | |
| LARRY, ANDRE EMANUEL | | ADDRESS ON FILE | | | | | | |
| LARRY, ANTHONY THERIDO | | ADDRESS ON FILE | | | | | | |
| LARRY, BOBBY RAY | | ADDRESS ON FILE | | | | | | |
| LARRY, CARR | | RR 2 | | | ENFIELD | NH | 03748-9802 | |
| LARRY, D | | 5807 JUNIPER KNOLL LN | | | KINGWOOD | TX | 77345-1928 | |
| LARRY, D | | 2622 RADCLIFFE DR | | | SUGAR LAND | TX | 77478-1920 | |
| LARRY, DOMEL | | 708 LOBO ST | | | CEDAR PARK | TX | 78613-2350 | |
| LARRY, HALL | | 12310 ZACKARY CIR | | | RIVERVIEW | FL | 33569-0000 | |
| LARRY, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| LARRY, KINSLEY | | 27445 COYOTE CIRCLE | | | QUAIL VALLEY | CA | 92587 | |
| LARRY, KUZNIAR | | 2930 RANCH AVE | | | GRAND RAPIDS | MI | 49505-0000 | |
| LARRY, LARRY COOLIDGE | | ADDRESS ON FILE | | | | | | |
| LARRY, MORRIS | | 7635 S EAST END AVE | | | CHICAGO | IL | 60649-0000 | |
| LARRY, ROGERS | | 15 SOUTHSIDE COUNTRY CLB | | | DECATUR | IL | 62521-9124 | |
| LARRY, SHARDAE ONEAL | | ADDRESS ON FILE | | | | | | |
| LARRY, SMITH | | 607 N WALNUT ST | | | CLARKSVILLE | TX | 75426-2721 | |
| LARRY, TORRES | | 19563 E CYPRESS ST H | | | COVINA | CA | 91724-2061 | |
| LARRY, VILLASMIL UR | | 301 BALL ST APT 1082 | | | COLLEGE STATION | TX | 77840-1517 | |
| LARRY, WELCH | | 15123 COMUS RD | | | CLARKSBURG | MD | 20871-9140 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | CRYSTAL RIVER | FL | 34423 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | CRYSTAL RIVER | FL | 34428 | |
| LARRYS APPLIANCE SERVICE | | 75 HILL TOP DR | | | LEOMINSTER | MA | 01453 | |
| LARRYS HOUSE OF CAKES | | 905 S COURT ST | | | MARION | IL | 62959 | |
| LARRYS LEISURE LECTRONICS | | 9 BLANCHARD ST | | | CHICOPEE | MA | 01020 | |
| LARRYS LIGHTING & ELECTRICAL | | 4337 SONGBIRD WAY | | | REDDING | CA | 96001 | |
| LARRYS LOCK & SAFE | | 1601 N WAYNE ST STE 107 | | | ANGOLA | IN | 46703-2367 | |
| LARRYS LOCK SAFE INC | | 8005 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| LARRYS MOBILE LOCK SERVICE | | 550 NORTH FRONTAGE RD | | | BOLINGBROOK | IL | 60440 | |
| LARRYS RADIO & TV | | PO BOX 85 | | | GEORGES MILLS | NH | 03751 | |
| LARRYS T V SERVICE | | 3520 FAIRMONT PKWY | | | PASADENA | TX | 77504 | |
| LARRYS TV | | 121 S MAIN | | | SMITH CENTER | KS | 66967 | |
| LARRYS TV | | 2509 WEAVER ST | | | FORT WORTH | TX | 76117 | |
| LARRYS TV & APPLIANCE | | 218 CENTRAL AVE | PO BOX N | | OSAKIS | MN | 56360 | |
| LARRYS TV & APPLIANCE | | PO BOX N | | | OSAKIS | MN | 56360 | |
| LARS ANDERSON & ASSOCIATES | | STE NO 119 | | | FRESNO | CA | 937226405 | |
| LARS ANDERSON & ASSOCIATES | | 4630 W JACQUELYN AVE | STE NO 119 | | FRESNO | CA | 93722-6405 | |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | VANCOUVER | WA | 986681799 | |
| LARSEN LAW FIRM | | 121 4TH ST N | | | GREAT FALLS | MT | 59401 | |
| LARSEN TREASURER TAX COL., DICK | | LARSEN TREASURER TAX COLL DICK | SAN BERNARDINO COUNTY | 172 WEST THIRD ST | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TREASURER TAX COL., DICK | | 172 W THIRD ST 1ST FL | SAN BERNARDINO CO | | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TREASURER TAX COL., DICK | | HALL OF RECORDS | | | SAN BERNARDINO | CA | 924150360 | |
| LARSEN TV SERVICE & SALES | | 2737 N PACKERLAND DR | | | GREEN BAY | WI | 54303 | |
| LARSEN, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| LARSEN, BRANDON DEAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSEN, BROOKE | | ADDRESS ON FILE | | | | | | |
| LARSEN, CHRISTOPHER | | 17 BYRON PLACE | | | CLARK | NJ | 07066 | |
| LARSEN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LARSEN, DAN A | | ADDRESS ON FILE | | | | | | |
| LARSEN, DAVID | | 4643 QUAIL LAKES DR STE 201 | | | STOCKTON | CA | 95207 | |
| LARSEN, DAVID | | 152 OVERLAND TRL | | | WILLOW PARK | TX | 76087 | |
| LARSEN, DAVID | | 9060 100TH ST SE | | | ALTO | MI | 49302-9219 | |
| LARSEN, DEBRA LYNN | | ADDRESS ON FILE | | | | | | |
| LARSEN, DERIK LEROY | | ADDRESS ON FILE | | | | | | |
| LARSEN, DEVIN | | 6 OLD POST RD | | | MONTGOMERY | IL | 60538-0000 | |
| LARSEN, DEVIN L | | ADDRESS ON FILE | | | | | | |
| LARSEN, DOUGLAS | | 28676 SCHLESSER DR | | | LAKEMOOR | IL | 60051-0000 | |
| LARSEN, ERIC P | | ADDRESS ON FILE | | | | | | |
| LARSEN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| LARSEN, JACOB WALKER | | ADDRESS ON FILE | | | | | | |
| LARSEN, JEFFREY RICHARD | | ADDRESS ON FILE | | | | | | |
| LARSEN, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| LARSEN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LARSEN, JOSH KIEF | | ADDRESS ON FILE | | | | | | |
| LARSEN, KEELAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LARSEN, LOUIS | | 10169 N BLUE CROSSING WAY | | | TUCSON | AZ | 85743 | |
| LARSEN, MATHEW AXEL | | ADDRESS ON FILE | | | | | | |
| LARSEN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LARSEN, MELANIE ANN | | ADDRESS ON FILE | | | | | | |
| LARSEN, MEREDITH JANE | | ADDRESS ON FILE | | | | | | |
| LARSEN, MIKE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LARSEN, NICHOLAS LOUIS | | ADDRESS ON FILE | | | | | | |
| LARSEN, NICK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LARSEN, RACHAELLE ANNE | | ADDRESS ON FILE | | | | | | |
| LARSEN, TAYLOR STEVEN | | ADDRESS ON FILE | | | | | | |
| LARSEN, TIM WILLIAM | | ADDRESS ON FILE | | | | | | |
| LARSEN, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LARSEN, TIMOTHY DEAN | | ADDRESS ON FILE | | | | | | |
| LARSEN, VICTOR ANTHONY | | ADDRESS ON FILE | | | | | | |
| LARSKI, MICHAEL STANLEY | | ADDRESS ON FILE | | | | | | |
| LARSON INSTALLERS | | 23750 141ST AVE N | | | ROGERS | MN | 55374 | |
| LARSON JR, JOE ALLEN | | ADDRESS ON FILE | | | | | | |
| LARSON PUBLICATIONS INC | | 33 2ND ST NE | | | OSSEO | MN | 55369 | |
| LARSON PUBLICATIONS INC | | PO BOX 280 | 33 2ND ST NE | | OSSEO | MN | 55369 | |
| LARSON SATELLITE SERVICE | | 241 BOSTON POST RD | | | AMHERST | NH | 03031 | |
| LARSON STEINER ELECTRONICS | | 1127 RAILROAD AVE | | | ROCKFORD | IL | 61104 | |
| LARSON, ADDISON FLOYD | | ADDRESS ON FILE | | | | | | |
| LARSON, AMANDA ELLEN | | ADDRESS ON FILE | | | | | | |
| LARSON, AMANDA SUE | | ADDRESS ON FILE | | | | | | |
| LARSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| LARSON, ANGELA JANE | | ADDRESS ON FILE | | | | | | |
| LARSON, BRANDON M | | ADDRESS ON FILE | | | | | | |
| LARSON, BRIAN A | | 2800 8TH AVE | | | S MILWAUKEE | WI | 53172 | |
| LARSON, CAROLYN | | 124 FINCH LANE | | | GEORGETOWN | TX | 78626 | |
| LARSON, CATHLEEN YOUN | | ADDRESS ON FILE | | | | | | |
| LARSON, CHARLES | | ADDRESS ON FILE | | | | | | |
| LARSON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LARSON, CODY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| LARSON, CODY M | | 26 SPRUCE RD | | | POMPTON LAKES | NJ | 07442 | |
| LARSON, CODY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARSON, COREY ADAM | | ADDRESS ON FILE | | | | | | |
| LARSON, COREY LEE | | ADDRESS ON FILE | | | | | | |
| LARSON, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| LARSON, DAVE H | | ADDRESS ON FILE | | | | | | |
| LARSON, DAVID W | | ADDRESS ON FILE | | | | | | |
| LARSON, ERICA L | | ADDRESS ON FILE | | | | | | |
| LARSON, ERICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| LARSON, FREDERICK R | | 43940 RIVERPOINT DR | | | LANSDOWNE | VA | 20176-8200 | |
| LARSON, JAMES E | | ADDRESS ON FILE | | | | | | |
| LARSON, JAMES WALLACE | | ADDRESS ON FILE | | | | | | |
| LARSON, JASON | | 301 HARBOUR TOWN DR | | | MADISON | WI | 53717-0000 | |
| LARSON, JEFF LOUIS | | ADDRESS ON FILE | | | | | | |
| LARSON, JEREMY | | ADDRESS ON FILE | | | | | | |
| LARSON, JILL N | | ADDRESS ON FILE | | | | | | |
| LARSON, JILL N | | 2444 SUNFLOWER LANE | | | ARLINGTON | TX | 76014 | |
| LARSON, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| LARSON, JORDAN ERIC | | ADDRESS ON FILE | | | | | | |
| LARSON, KAITLIN ANN | | ADDRESS ON FILE | | | | | | |
| LARSON, KELLY MARION | | ADDRESS ON FILE | | | | | | |
| LARSON, KIMBERLY | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSON, KYLE ROSS | | ADDRESS ON FILE | | | | | | |
| LARSON, LINDSAY | | 315 TURNPIKE ST | | | N ANDOVER | MA | 01845-0000 | |
| LARSON, LYLE | | 234 E 4TH ST | | | LONG BEACH | CA | 90814-0000 | |
| LARSON, LYNNAE | | 70 GAYLORD ST | | | BRISTOL | CT | 06010-5642 | |
| LARSON, LYNNAE | | 70 GAYLORD ST APT 210 | | | BRISTOL | CT | 06010-5642 | |
| LARSON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LARSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARSON, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| LARSON, MICHELLE E | | ADDRESS ON FILE | | | | | | |
| LARSON, MILES SCOTT | | ADDRESS ON FILE | | | | | | |
| LARSON, MITCHELL BRUCE | | ADDRESS ON FILE | | | | | | |
| LARSON, NEIL | | 7387 BUCKINGHAM CT | | | BOULDER | CO | 80301-0000 | |
| LARSON, NEIL BROWN | | ADDRESS ON FILE | | | | | | |
| LARSON, NILS | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | |
| LARSON, NOAH P | | ADDRESS ON FILE | | | | | | |
| LARSON, PATRICIA | | 1574 N ELLINGTON WAY | | | EAGLE | ID | 83616 | |
| LARSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARSON, SHAND WILLIAM | | ADDRESS ON FILE | | | | | | |
| LARSON, STEVEN M | | ADDRESS ON FILE | | | | | | |
| LARSON, TANNER | | ADDRESS ON FILE | | | | | | |
| LARSON, TRACE KAEL | | ADDRESS ON FILE | | | | | | |
| LARSON, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| LARSON, VERONICA HOPE | | ADDRESS ON FILE | | | | | | |
| LARSON, VICTORIA LEIGH | | ADDRESS ON FILE | | | | | | |
| LARSON, WHITNEY STINSON | | ADDRESS ON FILE | | | | | | |
| LARSON, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | |
| LARSSON, HENRIK KARL | | ADDRESS ON FILE | | | | | | |
| LARTEY, ISAAC | | ADDRESS ON FILE | | | | | | |
| LARTIGAUT, NICOLE S | | ADDRESS ON FILE | | | | | | |
| LARTIQUE, JACORY DEANDRE | | ADDRESS ON FILE | | | | | | |
| LARUCCI, ANTHONY | | 2648 N 72ND CRT APT | | | ELMWOOD PARK | IL | 60707-0000 | |
| LARUCCI, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | OMAHA | NE | 681456119 | |
| LARUE, AARON | | ADDRESS ON FILE | | | | | | |
| LARUE, GREGG WILLIAM | | ADDRESS ON FILE | | | | | | |
| LARUE, KEVIN MANTA | | ADDRESS ON FILE | | | | | | |
| LARUE, KRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| LARUE, LASH DANIEL | | ADDRESS ON FILE | | | | | | |
| LARUE, NICHOLE M | | ADDRESS ON FILE | | | | | | |
| LARUE, RON | | 8750 MCKINNEY 500 | FRISCO POLICE DEPT | | FRISCO | TX | 75034 | |
| LARUE, RON | | 911 COUNTY RD 373 | | | ANNA | TX | 75409 | |
| LARUE, SUSAN C | | 3537 HIGHGROVE WAY NE | | | ATLANTA | GA | 30319-1992 | |
| LARUSSA, ANTHONY | | 204 EAGLE GLEN COURT | | | WOODSTOCK | GA | 30189 | |
| LARUSSI, ELAINE M | | ADDRESS ON FILE | | | | | | |
| LARVICK, ZACH MICHAEL | | ADDRESS ON FILE | | | | | | |
| LARY, JEREMIAH BRITTON | | ADDRESS ON FILE | | | | | | |
| LAS AUTO REPAIR | | 20504 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| LAS CRUCES SUN NEWS | | P O BOX 1749 | | | LAS CRUCES | NM | 880041749 | |
| LAS CRUCES SUN NEWS | | 256 W LAS CRUCES AVE | P O BOX 1749 | | LAS CRUCES | NM | 88004-1749 | |
| LAS VEGAS CONFERENCE SUITES | | 101 CONVENTION CTR DR P100 | | | LAS VEGAS | NV | 89109 | |
| LAS VEGAS DAILY OPTIC | | PO BOX 2670 | 614 LINCOLN AVE | | LAS VEGAS | NM | 87701 | |
| LAS VEGAS LAND AND DEVELOPMENT CO INC | C O AMIR SHOKRIAN | 980 LA CIENEGA | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT CO INC | C O DARREN ROGOW | 980 LA CIENEGA | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT CO INC | LAS VEGAS LAND AND DEVELOPMENT CO INC | C O AMIR SHOKRIAN | 980 LA CIENEGA | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | STE 202 | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | STE 202 | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | | 980 N LACIENEGA BLVD STE 202 | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | DARREN ROGOW | PO BOX 1724 | PRESTIGE OF BEVERLY HILLS INC | | BEVERLY HILLS | CA | 90213 | |
| LAS VEGAS LAND DEVELOPMENT CO | | DEPARTMENT 6986 | POMONA MARKETPLACE | | LOS ANGELES | CA | 90084-6986 | |
| LAS VEGAS METROPOLITAN PD | | 500 S GRAND CENTRAL PKWY | 3RD FL BUSINESS LICENSE | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS MOTOR SPEEDWAY | | 7000 LAS VEGAS BLVD N | | | LAS VEGAS | NV | 89115 | |
| LAS VEGAS PLUMBING INC | | 3111 S VALLEYVIEW STE B116 | | | LAS VEGAS | NV | 89102 | |
| LAS VEGAS PLUMBING INC | | 6420 WINDY RD | | | LAS VEGAS | NV | 89119 | |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 89125-0920 | |
| LAS VEGAS REVIEW JOURNAL | CREDIT OFFICE | PO BOX 70 | | | LAS VEGAS | NV | 89125-0070 | |
| LAS VEGAS REVIEW JOURNAL/SUN | KAY HIPP | 1111 WEST BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 891530001 | |
| LAS VEGAS, CITY OF | | 400 E STEWART 3RD FL | BUSINESS SERVICES | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS, CITY OF | | 400 E STEWART | MUNICIPAL CT DEPT 2 CITY HALL | | LAS VEGAS | NV | 89123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAS VEGAS, CITY OF | | PO BOX 52799 | DEPT OF FINANCE | | PHOENIX | AZ | 85072-0002 | |
| LAS VEGAS, CITY OF | | PO BOX 52794 | SEWER | | PHOENIX | AZ | 85072-2794 | |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | DEPT OF FINANCE | PO BOX 52799 | PHOENIX | AZ | 85072 | |
| LASAGE, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| LASALA, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| LASALA, PASQUALE | | ADDRESS ON FILE | | | | | | |
| LASALLE NATIONAL ASSOCIATION, AS TRUSTEE | | 135 SOUTH LASALLE ST | | | CHICAGO | IL | 60674 | |
| LASALLE NATIONAL ASSOCIATION, TRUSTEE | | 135 S. LASALLE ST | | | CHICAGO LL | IL | 60674 | |
| LASALLE PARTNERS | | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| LASALLE PARTNERS | | PO BOX 70902 | | | CHICAGO | IL | 606730902 | |
| LASALLE PARTNERS | | PO BOX 95791 | | | CHICAGO | IL | 606945791 | |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | CHICAGO | IL | 606730902 | |
| LASALLE, CHELSEA LIN | | ADDRESS ON FILE | | | | | | |
| LASALLE, DEMOND MAURICE | | ADDRESS ON FILE | | | | | | |
| LASALLE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LASALLE, PATRICK D | | ADDRESS ON FILE | | | | | | |
| LASALMONIE, ALEXIS | | ADDRESS ON FILE | | | | | | |
| LASATER, SARAH LEE | | ADDRESS ON FILE | | | | | | |
| LASATER, SEAN LASATER EDWARD | | ADDRESS ON FILE | | | | | | |
| LASAZLO, CSUHA | | 3210 32ND ST PL SE | | | PUYALLUP | WA | 98374-5910 | |
| LASCALA, NICK | | 44 CAPRI DR | | | BRICK | NJ | 08723-0000 | |
| LASCALA, NICK STEPHEN | | ADDRESS ON FILE | | | | | | |
| LASCANO, EDWIN STEVEN | | ADDRESS ON FILE | | | | | | |
| LASCANO, EDWINN | | 610 NARRAGANSETT | | | E PATHCHOGUE | NY | 11772-0000 | |
| LASCANO, GEORGE | | 639 W 20TH ST | | | SAN PEDRO | CA | 90731 | |
| LASCANO, MAURICO | | 11701 NW 19TH ST | | | PLANTATION | FL | 33323 | |
| LASCARI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LASCHIAZZA, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| LASCOLA, KENNETH JOHN | | ADDRESS ON FILE | | | | | | |
| LASECK, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LASECKI, WENDI M | | ADDRESS ON FILE | | | | | | |
| LASENBY, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| LASER CARTRIDGE CONNECTION | | 13315 VETERANS MEMORIAL DR | STE 113 | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE CONNECTION | | STE 113 | | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE EXCHANGE | | 545 W ALLEN AVE UNIT 29 | | | SAN DIMAS | CA | 91773 | |
| LASER CARTRIDGE SYSTEMS | | 5726 40TH ST | | | LUBBOCK | TX | 79407-4041 | |
| LASER CONCEPTS INC | | 6901 WEST 117TH AVE | UNIT 4 | | BROOMFIELD | CO | 80020 | |
| LASER CONCEPTS INC | | UNIT 4 | | | BROOMFIELD | CO | 80020 | |
| LASER COURIER | | PO BOX 631314 | | | BALTIMORE | MD | 21263-1314 | |
| LASER IMAGING | | 20364 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| LASER LAB INC | | 1438A W MAIN ST | | | EPHRATA | PA | 17522 | |
| LASER LABEL TECHNOLOGIES | | 4560 DARROW RD | | | STOW | OH | 44224 | |
| LASER LIFE TECHNOLOGIES | | 2310 NISSEN DR | | | LIVERMORE | CA | 94550 | |
| LASER LIFE TECHNOLOGIES | | 6711 SIERRA CT STE C | | | DUBLIN | CA | 94568 | |
| LASER LINE | | PO BOX 851 | | | RANCHO CUCAMONGA | CA | 91730 | |
| LASER LINE | | PO BOX 851 | | | RANCHO CUCAMONGA | CA | 91729-0851 | |
| LASER MASTER CORPORATION | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861010 | |
| LASER MASTER CORPORATION | | LOCKBOX SDS12 1010 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1010 | |
| LASER NETWORK INC | | 8 HORIZON AVE | | | VENICE | CA | 90291 | |
| LASER PACIFIC MEDIA CORP | | PO BOX 38126 | | | LOS ANGELES | CA | 90038-0126 | |
| LASER PLUS | | 1002 N PRINCE ST | | | LANCASTER | PA | 17603 | |
| LASER PLUS | | 5923 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| LASER PLUS INC | | 509 2ND AVE S | | | NASHVILLE | TN | 37210 | |
| LASER QUEST | | 12 N 19TH ST | | | RICHMOND | VA | 23223 | |
| LASER QUEST | | 7277 NANKIN BLVD | | | WESTLAND | MI | 48185 | |
| LASER QUEST | | 2035 S ALMA SCHOOL RD | | | MESA | AZ | 85201 | |
| LASER RECHARGE SYSTEMS INC | | PO BOX 18 | | | BRADDOCK HEIGHTS | MD | 21714-0018 | |
| LASER SAVER INC | | 1005 STIMMEL RD | | | COLUMBUS | OH | 43223 | |
| LASER SECURITY RESPONSE INC | | 7713 SAND ST | | | FORT WORTH | TX | 76118 | |
| LASER SECURITY RESPONSE INC | | 7501 PEBBLE DR | | | FORT WORTH | TX | 76118 | |
| LASER SOLUTIONS | | 563 WEST GOLF RD | | | ARLINGTON HTS | IL | 60005 | |
| LASER SUPPLY WAREHOUSE | | 7730 ROSWELL RD STE 100 | | | ATLANTA | GA | 30350 | |
| LASER TONE | | 4444 SW 71ST AVE | STE 103 | | MIAMI | FL | 33155 | |
| LASER TONE | | STE 103 | | | MIAMI | FL | 33155 | |
| LASER TONER & COMPUTER SUPPLY | | 940 ENCHANTED WAY STE 106 | | | SIMI VALLEY | CA | 93065 | |
| LASER TONER & COMPUTER SUPPLY | | PO BOX 2010 | | | MOORPARK | CA | 93020-2010 | |
| LASER WORKS INC | | 8821 METRO COURT | | | RICHMOND | VA | 232372948 | |
| LASER WORKS INC | | PO BOX 34478 | 8821 METRO COURT | | RICHMOND | VA | 23237-2948 | |
| LASER, JEREMIAH JAMES | | ADDRESS ON FILE | | | | | | |
| LASERLYTE | | DEPT 8986 | | | LOS ANGELES | CA | 90084-8986 | |
| LASERNA, WALTER BRYAN | | ADDRESS ON FILE | | | | | | |
| LASERSERV INC | | 1804 DABNEY RD | | | RICHMOND | VA | 23230 | |
| LASERSHIELD | | 277 EAST AMADOR | STE 304 | | LAS CRUCES | NM | 88001 | |
| LASERSHIELD | CAROL NOEL | 277 E AMADOR | | | LAS CRUCES | NM | 88001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASERSHIP INC VII | | PO BOX 406420 | | | ATLANTA | GA | 30384-6420 | |
| LASERSOFT INC | | 11471 VALLEY VIEO RD | | | EDEN PRAIRIE | MN | 55344 | |
| LASERTONE | | 2363 TELLER RD UNIT 110 | | | NEWBURY PARK | CA | 91320 | |
| LASETER, DANIEL | | 82 VICTORY RD | | | LAUREL | MS | 39443 | |
| LASEY, THOMPSON | | ADDRESS ON FILE | | | | | | |
| LASH, ERIKA | | 918 NEWINGTON COURT | | | CAPITAL HEIGHTS | MD | 20743 | |
| LASH, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| LASH, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| LASH, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| LASH, NICK | | 2412 5 TACKROOM LANE | | | ORLANDO | FL | 32812-0000 | |
| LASH, ROBIN | | 18126 SWAN LAKE DR | | | LUTZ | FL | 33549-5884 | |
| LASH, WALTER | | PO BOX 416 | | | EDGEWATER | FL | 32132 | |
| LASHAWN D JARRETT | | 724 W PHIFER ST | | | MONROE | NC | 28110 | |
| LASHER AUTO CENTER | | 1680 E MAIN ST | | | WOODLAND | CA | 95776 | |
| LASHER, JACQUELY | | 23 BALDWIN RD | | | NEWTOWN | CT | 06470-2003 | |
| LASHER, LAURA L | | ADDRESS ON FILE | | | | | | |
| LASHER, LAURA L | | ADDRESS ON FILE | | | | | | |
| LASHER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| LASHKOFF, MALLORY DIANE | | ADDRESS ON FILE | | | | | | |
| LASHLEY JANE C | | 4482 PARKVIEW DR | | | LITHIA SPRINGS | GA | 30122 | |
| LASHLEY, ANGELA ROSA MARIE | | ADDRESS ON FILE | | | | | | |
| LASHLEY, BONNIE | | 1010 ROCKY BRANCH RD | | | BOGART | GA | 30622-2725 | |
| LASHLEY, BRANDON | | 6523 ARMOUR RD | 1103 | | COLUMBUS | GA | 31909-0000 | |
| LASHLEY, BRANDON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LASHLEY, DEMERIUS ALLEN | | ADDRESS ON FILE | | | | | | |
| LASHLEY, JANE | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| LASHLEY, ROMMEL | | ADDRESS ON FILE | | | | | | |
| LASHLEY, TRINITY AMANDA | | ADDRESS ON FILE | | | | | | |
| LASHMETT, TONY | | ADDRESS ON FILE | | | | | | |
| LASHUA, NICOLE A | | ADDRESS ON FILE | | | | | | |
| LASHUAY, SCOTT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LASINE, MARLA | | 328 N OCEAN BLVD APT 307 | | | POMPANO BEACH | FL | 33062 | |
| LASINKER, MAX E | | ADDRESS ON FILE | | | | | | |
| LASINSKI, BETTY | | 4243 LEONARD DR | | | SAINT LOUIS | MO | 63128-1929 | |
| LASKA, STEVEN M | | 19 OLD FOREST RD | | | NEWTOWN SQUARE | PA | 19073-3962 | |
| LASKARIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LASKAY, DENNY | | 316 WEST ST | | | NILES | OH | 44446 | |
| LASKAY, DENNY | | 318 W ST | | | NILES | OH | 44446 | |
| LASKER, SAIF ZAMAN | | ADDRESS ON FILE | | | | | | |
| LASKEY JR , PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| LASKI, ANTHONY | | 69 BROTHERS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| LASKIN & ASSOCIATE INC | | 5112 N 40TH ST STE 202 | | | PHOENIX | AZ | 85015 | |
| LASKIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LASKO, DAN M | | ADDRESS ON FILE | | | | | | |
| LASKOWSKI, RON A | | ADDRESS ON FILE | | | | | | |
| LASKOWSKI, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| LASKY, BRET ANDREW | | ADDRESS ON FILE | | | | | | |
| LASKY, JONNA | | 106 LENIER AVE | | | JACKSONVILLE | NC | 28546 | |
| LASKY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| LASKY, TOM MATTHEW | | ADDRESS ON FILE | | | | | | |
| LASLEA, KYLE | | ADDRESS ON FILE | | | | | | |
| LASLETT, ERIKA | | ADDRESS ON FILE | | | | | | |
| LASLEY, LUCAS DOMINIC | | ADDRESS ON FILE | | | | | | |
| LASO, LUIS | | ADDRESS ON FILE | | | | | | |
| LASOCKI, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | |
| LASON | | PO BOX 85080 4299 | | | RICHMOND | VA | 23285-4299 | |
| LASOTA, VINCENT CHARLES | | ADDRESS ON FILE | | | | | | |
| LASPESA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LASRADO, INGRID B | | ADDRESS ON FILE | | | | | | |
| LASSALLE & ASSOCIATES, C E | | 7400 METRO BLVD | STE 140 | | EDINA | MN | 55439 | |
| LASSALLE & ASSOCIATES, C E | | STE 140 | | | EDINA | MN | 55439 | |
| LASSEIGNE, AIMEE RENEE | | ADDRESS ON FILE | | | | | | |
| LASSEIGNE, BRYCE TAYLOR | | ADDRESS ON FILE | | | | | | |
| LASSEN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| LASSER, MITCHELL | | ADDRESS ON FILE | | | | | | |
| LASSITER FOOTBALL BOOSTERS | | 2985 GORDY PKY | | | MARIETTA | GA | 30066 | |
| LASSITER FOOTBALL BOOSTERS | | 4361 HIGHBORNE DR | | | MARIETTA | GA | 30066 | |
| LASSITER HIGH SCHOOL | | 2601 SHALLOWFORD RD | | | MARIETTA | GA | 30066 | |
| LASSITER, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| LASSITER, COURTNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| LASSITER, ERIC GUY | | ADDRESS ON FILE | | | | | | |
| LASSITER, JASON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LASSITER, KRISTIN | | ADDRESS ON FILE | | | | | | |
| LASSITER, LASHADRIENE RENEE | | ADDRESS ON FILE | | | | | | |
| LASSITER, MATTHEW | | 4408 W UNIONTOWN ST | | | BROKEN ARROW | OK | 74012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASSITER, MICHAEL | | 4097 BROADBILL CIRCLE | | | WALDORF | MD | 20603 | |
| LASSITER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| LASSITER, RAY | | 4819 PORTSMOUTH BLVD | | | CHESAPEAKE | VA | 23321 | |
| LASSITER, REGINA ANN | | ADDRESS ON FILE | | | | | | |
| LASSITER, ROBERT EDGERTON | | ADDRESS ON FILE | | | | | | |
| LASSITER, TIFFANI L | | ADDRESS ON FILE | | | | | | |
| LASSMAN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| LASSY, WALTER YVON | | ADDRESS ON FILE | | | | | | |
| LAST, IAN MICHAEL A | | ADDRESS ON FILE | | | | | | |
| LAST, J | | 9 MIDDLE ST | | | MARSHFIELD | MA | 02050-0029 | |
| LASTA, MILI | | ADDRESS ON FILE | | | | | | |
| LASTER, JAMILLAH | | ADDRESS ON FILE | | | | | | |
| LASTER, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| LASTIMADO, GEN KENNETH FARINAS | | ADDRESS ON FILE | | | | | | |
| LASTRAPE, KRYSTAL M | | ADDRESS ON FILE | | | | | | |
| LASTRES, MAURICIO | | ADDRESS ON FILE | | | | | | |
| LASURE, ERIC ARDELL | | ADDRESS ON FILE | | | | | | |
| LASZYN, TERRY | | 10 GOEKE DR | | | HAMILTON | NJ | 08610-1108 | |
| LATA, ANGELEENE ANJESHNI | | ADDRESS ON FILE | | | | | | |
| LATA, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | |
| LATA, MIKEMACIEJ WIESLAW | | ADDRESS ON FILE | | | | | | |
| LATA, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LATA, SUKH | | ADDRESS ON FILE | | | | | | |
| LATAILLE, JESSE | | ADDRESS ON FILE | | | | | | |
| LATANYA, NELSON MICHELLE | | ADDRESS ON FILE | | | | | | |
| LATAS, TIM JOHN | | ADDRESS ON FILE | | | | | | |
| LATAVYN CLEANING SERVICE | | PO BOX 16168 | | | MILWAUKEE | WI | 53216 | |
| LATCHMAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LATEEF, BRANDON JAMAAL | | ADDRESS ON FILE | | | | | | |
| LATEMPA, HENRY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LATEMPA, SEBASTIAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LATENT IMAGE, THE | | 7208 HULL ST RD STE 100B | | | RICHMOND | VA | 23235 | |
| LATER, JAROM DOUGLASS | | ADDRESS ON FILE | | | | | | |
| LATERRA, KRISTY | | 201 RIDINGS CIR | | | MACUNGIE | PA | 18062-1808 | |
| LATHAM & WATKINS LLP | | 650 TOWN CENTER DR 20TH FL | | | COSTA MESA | CA | 92626 | |
| LATHAM & WATKINS LLP | | PO BOX 894263 | | | LOS ANGELES | CA | 90189-4263 | |
| LATHAM JR, KEVIN OTHO | | ADDRESS ON FILE | | | | | | |
| LATHAM, BLAKE EDWARD | | ADDRESS ON FILE | | | | | | |
| LATHAM, CHARLES | | 16226 KITCHENER WAY | | | MONUMENT | CO | 80132-0000 | |
| LATHAM, CHARLES DEWAYNE | | ADDRESS ON FILE | | | | | | |
| LATHAM, COLBY ALAN | | ADDRESS ON FILE | | | | | | |
| LATHAM, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| LATHAM, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| LATHAM, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| LATHAM, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LATHAM, MICHAEL | | 5 LAKESIDE DR | | | NEWPORT NEWS | VA | 23606 | |
| LATHAM, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| LATHAM, ROLAN | | 515 BLUE HILLS PRWY | | | MILTON | MA | 02186-0000 | |
| LATHAM, ROLAND EARLE | | ADDRESS ON FILE | | | | | | |
| LATHAM, ROY | | 1214 SOUTH FARMER AVE | NO B101 | | TEMPE | AZ | 85281 | |
| LATHAM, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| LATHAM, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| LATHAM, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| LATHAN, ANTHONY | | 1000 FAIRWAY DR | APT NO  205 | | NAPERVILLE | IL | 60563 | |
| LATHAN, CHUCK | | 1715 SADDLE CREEK CIR NO 2111 | | | ARLINGTON | TX | 76015 | |
| LATHAN, CHUCK OLIVER | | ADDRESS ON FILE | | | | | | |
| LATHAN, DARREN JERMAL | | ADDRESS ON FILE | | | | | | |
| LATHAN, LASHERRIE MARIE | | ADDRESS ON FILE | | | | | | |
| LATHAN, SHYLA K | | ADDRESS ON FILE | | | | | | |
| LATHE JR , GREGORY PAUL | | ADDRESS ON FILE | | | | | | |
| LATHE, TIMOTHY WAYNE | | ADDRESS ON FILE | | | | | | |
| LATHEN JR, JAMES A | | ADDRESS ON FILE | | | | | | |
| LATHEN, KYLE L | | ADDRESS ON FILE | | | | | | |
| LATHEY, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | |
| LATHIF, MOHAMED ALTHAF ABDUL | | 574 FLORIDA AVE APT NO 304 | | | HERNDON | VA | 20170 | |
| LATHOURIS, EMMANUEL JOHN | | ADDRESS ON FILE | | | | | | |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 641082612 | |
| LATHROP, BRETT A | | ADDRESS ON FILE | | | | | | |
| LATHROP, CAPRI VICTORIA | | ADDRESS ON FILE | | | | | | |
| LATHROP, LAWRENCE | | 402 ASSEMBLY DR | | | BOLINGBROOK | IL | 60440 | |
| LATIF, OMAR | | ADDRESS ON FILE | | | | | | |
| LATIF, SAHIBZAD | | 521 KIOWA CIR APT 101 | | | NAPERVILLE | IL | 60565-2517 | |
| LATIF, USMAN MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| LATIFI LIVARJANI, ESMAEIL | | 1608 BLUE MEADOW RD | | | ROCKVILLE | MD | 20854 | |
| LATIKI, POOLE | | 406 S KINGS AVE | | | BRANDON | FL | 33511-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATIMER JR , KELVIN | | ADDRESS ON FILE | | | | | | |
| LATIMER, ANTOINE JERMAINE | | ADDRESS ON FILE | | | | | | |
| LATIMER, BRADLEY M | | 2847 CONESTOGA CT | | | COLUMBUS | IN | 47203 | |
| LATIMER, CHARLES RAYMOND | | ADDRESS ON FILE | | | | | | |
| LATIMER, DAVID | | 1401 2ND ST | | | LA PORTE | IN | 46350-4608 | |
| LATIMER, JASON | | 805 E LEELAND HEIGHTS BLVD | | | LEHIGH ACRES | FL | 33972 | |
| LATIMER, JASON H | | ADDRESS ON FILE | | | | | | |
| LATIMER, JEFF | | 16931 OLD BENCER | | | TEHACHAPI | CA | 93561 | |
| LATIMER, MIKE WILD | | ADDRESS ON FILE | | | | | | |
| LATIMER, SCOTT JAMES | | ADDRESS ON FILE | | | | | | |
| LATIMER, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| LATIMORE, ANGELA DENISE | | ADDRESS ON FILE | | | | | | |
| LATIMORE, ANTUANE K | | ADDRESS ON FILE | | | | | | |
| LATIMORE, ARSENIO SHANE | | ADDRESS ON FILE | | | | | | |
| LATIMORE, GEORGE SCOTT | | ADDRESS ON FILE | | | | | | |
| LATIMORE, JOHNATHAN M | | ADDRESS ON FILE | | | | | | |
| LATIMORE, KOREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LATIMORE, MICHAEL LAVON | | ADDRESS ON FILE | | | | | | |
| LATIN AMERICAN ASSOCIATION | | 2665 BUFORD HIGHWAY | | | ATLANTA | GA | 30324 | |
| LATIN TRIBE PRODUCTIONS | | 2908 N 73RD CT | | | ELMWOOD PARK | IL | 60707 | |
| LATIN TRIBE PRODUCTIONS | | C/O RODRIGO ALVEAR | 2908 N 73RD CT | | ELMWOOD PARK | IL | 60707 | |
| LATIN, CARLOS M | | ADDRESS ON FILE | | | | | | |
| LATIN, MARCHELL ISABELLE | | ADDRESS ON FILE | | | | | | |
| LATIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LATIN, MICHAEL | | 443 NORTH THOMAS RD | 4 | | TALLMADGE | OH | 44278-0000 | |
| LATINI, LEE DANIEL | | ADDRESS ON FILE | | | | | | |
| LATINO FLOOR SERVICE | | 4630 HOLLYBROOK LN | | | HOUSTON | TX | 77039 | |
| LATINO FLOOR SPECIALIST | | 4630 HOLLYBROOK | | | HOUSTON | TX | 77039 | |
| LATINO, CARMELO | | 6803 NW 107TH PL | | | MIAMI | FL | 33178-3647 | |
| LATIOLAIS, NICHOLAS | | 112 OMEGA DR | | | LAFAYETTE | LA | 70506-3829 | |
| LATIOLAIS, NICHOLAS P | | ADDRESS ON FILE | | | | | | |
| LATISHA, DAVIS | | 2627 JOHN R RD | | | DETROIT | MI | 48201-0000 | |
| LATITE ROOFING & STEETMETAL CO | | 2280 W COPANS RD | | | POMPANO BEACH | FL | 33069 | |
| LATLEY, BOBBY L | | ADDRESS ON FILE | | | | | | |
| LATNER, JAMES C | | ADDRESS ON FILE | | | | | | |
| LATON, BRIANA ASHLEE | | ADDRESS ON FILE | | | | | | |
| LATONA TRUCKING & EXCAVATING | | 620 SOUTH MAIN ST | | | PITTSTON | PA | 186403219 | |
| LATONA TRUCKING & EXCAVATING | | 620 S MAIN ST | | | PITTSTON | PA | 18640-3219 | |
| LATORRE NEWMAN COMMUNICATIONS | | 33 41 97TH ST | | | CORONA | NY | 11368 | |
| LATORRE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LATORRE, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LATOS, PAUL | | 544 WV HWY 47 WEST | | | LINN | WV | 26384 | |
| LATOSEK, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| LATOUR, ADINA ANNE | | ADDRESS ON FILE | | | | | | |
| LATOUR, FELICIA MAE | | ADDRESS ON FILE | | | | | | |
| LATOUR, RON N | | ADDRESS ON FILE | | | | | | |
| LATOUR, RON RAY | | ADDRESS ON FILE | | | | | | |
| LATPRO INC | | 8751 W BROWARD BLVD STE 506 | | | PLANTATION | FL | 33324-2609 | |
| LATRIBUNA | | PO BOX 1690 | | | GREELEY | CO | 80632 | |
| LATRICIA M TAYLOR | TAYLOR LATRICIA M | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | | MANASSAS | VA | 20112-4664 | |
| LATRONICA, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| LATRONICS TV | | 311 HAWK DR | | | SLIDELL | LA | 70461 | |
| LATSARAS, SCOTT VINCENT | | ADDRESS ON FILE | | | | | | |
| LATSCH, MATHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LATSHAW, KIM A | | ADDRESS ON FILE | | | | | | |
| LATSON, CHRISTOPHER CRAIG | | ADDRESS ON FILE | | | | | | |
| LATSON, GERRY R | | ADDRESS ON FILE | | | | | | |
| LATSON, OTIS TERELL | | ADDRESS ON FILE | | | | | | |
| LATTA WHITLOW | | 1401 LANE | | | TOPEKA | KS | 66604 | |
| LATTA WHITLOW | | PLUMBING HEATING & AC INC | 1401 LANE | | TOPEKA | KS | 66604 | |
| LATTA, ANNA | | 4306 MARBREY DR | | | DURHAM | NC | 27703 | |
| LATTA, DONNA | | ADDRESS ON FILE | | | | | | |
| LATTA, HEATHER ROSE | | ADDRESS ON FILE | | | | | | |
| LATTA, JERMAINE JA VONTE | | ADDRESS ON FILE | | | | | | |
| LATTA, KEVIN | | ADDRESS ON FILE | | | | | | |
| LATTA, KEVIN | | 2100 STILLINGTON ST | | | ORLANDO | FL | 32835 | |
| LATTA, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| LATTANZI, STEVEN | | 207 WILLOWS RIDGE CT | | | JOHNSON CITY | TN | 37601-2943 | |
| LATTANZIO, JESSICA ASHLEY | | ADDRESS ON FILE | | | | | | |
| LATTARULO, DANIEL | | ADDRESS ON FILE | | | | | | |
| LATTEN, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | NEW ORLEANS | LA | 70128 | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | NEW ORLEANS | LA | 701122338 | |
| LATTERELL, WILLIAM HARRISON | | ADDRESS ON FILE | | | | | | |
| LATTIBEAUDERE, ANNETTE ROSE MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATTIBEAUDIE, DAHALIA | | 3640 PAULDING | | | BRONX | NY | 10469-0000 | |
| LATTIMORE, ADAM VICTOR | | ADDRESS ON FILE | | | | | | |
| LATTIMORE, DANIELLE SHANTE | | ADDRESS ON FILE | | | | | | |
| LATTIMORE, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| LATTIMORE, MARCUS JEROME | | ADDRESS ON FILE | | | | | | |
| LATTIMORE, PERRI LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LATTRELL, JEFFREY | | 14781 LINCK RD | | | MARION | IL | 62959 | |
| LATTUCA ELECTRONIC SERVICE | | 306 N VICKSBURG ST | | | MARION | IL | 62959 | |
| LATU, KATHLEEN ASHLEY MOALA | | ADDRESS ON FILE | | | | | | |
| LATUDA, KASEY DAVID | | ADDRESS ON FILE | | | | | | |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH ST | | | LEWISTON | ME | 04240 | |
| LATURF CLEANING SERVICES | | 2 WOODCREST DR | | | NASHUA | NH | 03062 | |
| LATYSHEVICH, RUVIM | | ADDRESS ON FILE | | | | | | |
| LAU, ANDREW | | ADDRESS ON FILE | | | | | | |
| LAU, BRIAN E | | 2474 VIA LA MESA | | | CHINO HILLS | CA | 91709 | |
| LAU, DANH SAY | | ADDRESS ON FILE | | | | | | |
| LAU, IAN DANIEL | | ADDRESS ON FILE | | | | | | |
| LAU, JOHN K | | ADDRESS ON FILE | | | | | | |
| LAU, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAU, KEVIN KENNETH | | ADDRESS ON FILE | | | | | | |
| LAU, LINDA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LAU, SHELBY C | | ADDRESS ON FILE | | | | | | |
| LAU, STEVEN | | ADDRESS ON FILE | | | | | | |
| LAU, WILLOW CHISING | | ADDRESS ON FILE | | | | | | |
| LAUBACH, CHARLES H | | ADDRESS ON FILE | | | | | | |
| LAUBACH, DYLAN | | 216 NORTH SEVENTH ST | | | BANGOR | PA | 18013-0000 | |
| LAUBACH, DYLAN JOHN | | ADDRESS ON FILE | | | | | | |
| LAUBACH, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | |
| LAUBACHER, ERIK PAUL | | ADDRESS ON FILE | | | | | | |
| LAUBACHER, JACKIE | | 601 HEATH FIELD | | | RICHMOND | VA | 23229 | |
| LAUBENHEIMER, STEVEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| LAUBERTE, LIONEL | | 33 GILLCREST RD | | | LONDONDERRY | NH | 03053 | |
| LAUCK, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| LAUDADIO, ANNETTE R | | 8445 W WILSON AVE | | | CHICAGO | IL | 60656-4253 | |
| LAUDADIO, ROBERT P | | 14 ALBA PL | | | PARSIFFANY | NJ | 07054 | |
| LAUDANO, ADAM GENNARO | | ADDRESS ON FILE | | | | | | |
| LAUDANO, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| LAUDENBACH, BENJAMIN LEON | | ADDRESS ON FILE | | | | | | |
| LAUDENSLAGER, CHRIS S | | 53 RED STONE CIR | | | REINHOLDS | PA | 17569-9450 | |
| LAUDENSLAGER, JAMES | | ADDRESS ON FILE | | | | | | |
| LAUDER, JONATHAN GEORGE | | ADDRESS ON FILE | | | | | | |
| LAUDERBACK, ERIKA NEES | | ADDRESS ON FILE | | | | | | |
| LAUDERBACK, JASON H | | ADDRESS ON FILE | | | | | | |
| LAUDERDALE | | 1321 IDA M5 | | | TUPELO | MS | 38804 | |
| LAUDERDALE CO CIRCUIT COURT | | CIRCUIT AND COUNTY COURT CLERK | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CO CIRCUIT COURT | | PO BOX 1005 | CIRCUIT AND COUNTY COURT CLERK | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY CHANCERY | | PO BOX 1587 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 25TH DIST CIRCUIT CT | 675 HWY 515 PO BOX 509 | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 675 HWY 515 PO BOX 509 | | | RIPLEY | TN | 38063 | |
| LAUDERDALE LAKES, CITY OF | | 2916 N STATE RD 7 | BUILDING SERVICES DEPT | | LAUDERDALE LAKES | FL | 33313 | |
| LAUDERDALE PROBATE COURT | | PO BOX 1059 | | | FLORENCE | AL | 35630 | |
| LAUDERDALE, SAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAUDERDALE, SAMM | | 2112 SOLAR AVE | | | DECATUR | IL | 62526-0000 | |
| LAUDERDALE, SANDRA | | 9113 E 750 | | | OAKLAND CITY | IN | 47660-7740 | |
| LAUDERDALES | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| LAUDERDALES | | AT HOLIDAY INN | 369 OLD COUNTRY RD | | CARLE PLACE | NY | 11514 | |
| LAUDICK, ROBERT | | 22801 N HANCE BLVD | | | PHOENIX | AZ | 85027 | |
| LAUDICK, ROBERT A | | ADDRESS ON FILE | | | | | | |
| LAUDON CONSTRUCTION, MARK | | 828 KOLDING AVE | | | SOLVANG | CA | 93463 | |
| LAUDONE & ASSOCIATES | | 2904 OLD NAZARETH RD | | | EASTON | PA | 18045 | |
| LAUENSTEIN, ALLAN NEAL | | ADDRESS ON FILE | | | | | | |
| LAUER ROBERT | ROBERT LAUER | 8514 CHARTER CLUB CIR NO 14 | | | FT MYERS | FL | 33919 | |
| LAUER, DANIEL | | 616 AVINDALE DR | | | SAINT PETERS | MO | 63376-0000 | |
| LAUER, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| LAUER, ERIC DANIEL | | ADDRESS ON FILE | | | | | | |
| LAUER, EVIN JAMES | | ADDRESS ON FILE | | | | | | |
| LAUER, JOANN | | 13359 LINCOLN RD | | | MORRISON | IL | 61270 9109 | |
| LAUER, JORDAN DEAN | | ADDRESS ON FILE | | | | | | |
| LAUER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LAUER, MARYLOU L | | 2600 W INA RD APT 270 | | | TUCSON | AZ | 85741-2594 | |
| LAUER, SCOTT AARON | | ADDRESS ON FILE | | | | | | |
| LAUERMAN, TODD DANIEL | | ADDRESS ON FILE | | | | | | |
| LAUF, ADRIAN | | 6952 HWY 70 SOUTH | APT  NO  123 | | NASHVILLE | TN | 37227 | |
| LAUF, ZELLA L | | 1766 GOUCHER ST | | | JOHNSTOWN | PA | 15905-1904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUFENBERG, BRANDON L | | ADDRESS ON FILE | | | | | | |
| LAUFENBERG, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| LAUFER, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| LAUFER, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| LAUFFER, CRAIG | | 2115 CLIPPERSHIP DR | | | FAIRFIELD | CA | 94533 | |
| LAUFFER, JOSEPH GEORGE | | ADDRESS ON FILE | | | | | | |
| LAUFFER, NICOLAS CANASSA | | ADDRESS ON FILE | | | | | | |
| LAUGAND, CARL FREDRICK | | ADDRESS ON FILE | | | | | | |
| LAUGHERY, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAUGHERY, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LAUGHLAND, GINA TUONGVI | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | 13930 GOLD CIRCLE STE 201 | PO BOX 37544 | | OMAHA | NE | 68137 | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | PO BOX 37544 | | | OMAHA | NE | 68137 | |
| LAUGHLIN, ADAM | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN, CHASE ALLEN | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN, DANIEL | | 15070 GALEHOUSE RD | | | DOYLESTOWN | CA | 44230-9730 | |
| LAUGHLIN, DANIEL | DANIEL LAUGHLIN | 15070 GALEHOUSE RD | | | DOYLESTOWN | OH | 44230 | |
| LAUGHLIN, DANIEL | | 3012 CANDICE CT | | | SIMI VALLEY | CA | 93063-0000 | |
| LAUGHLIN, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN, EDDIE LEE | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN, ELIZABETH H | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN, KASEY JAMES | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN, NICHOLAS GARRETT | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN, TY D | | ADDRESS ON FILE | | | | | | |
| LAUGHLIN, TY D | | RT 2 BOX 185 | | | RAVENSWOOD | WV | 26164 | |
| LAUGHREN, RICHARD | | 23 E 10TH ST | | | NEW YORK | NY | 10003 | |
| LAUGHTER, BRENNAN AUSTIN | | ADDRESS ON FILE | | | | | | |
| LAUGHTON E STONE | | 5917 NAILS CREEK RD | | | SEYMOUR | TN | 37865-3317 | |
| LAUGHTON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAUGINIGER, AARON | | ADDRESS ON FILE | | | | | | |
| LAUKAITIS, ROBERT | | 21 STAGER LANE | | | COMMACK | NY | 11725 | |
| LAUKAITIS, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAUKHUFF, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAUMBACH, DEREK | | 191 S RIVER RDG CIR | | | BURNSVILLE | MN | 55337 | |
| LAUMER, MARY T | | ADDRESS ON FILE | | | | | | |
| LAUN, THEODORA | | 8408 ROBIN HILL DR | T LAUN PROTECTIVE SERVICES | | LOUISVILLE | KY | 40291 | |
| LAUNGAYAN, LORENCE | | ADDRESS ON FILE | | | | | | |
| LAUNI, ALEX LEWIS | | ADDRESS ON FILE | | | | | | |
| LAUNI, JANELLE ANNE | | ADDRESS ON FILE | | | | | | |
| LAUPERT, COREY ALAN | | ADDRESS ON FILE | | | | | | |
| LAUPP, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | |
| LAUR, DAVID | | 907 EAGLE TRACE | | | KENDALLVILLE | IN | 46755 | |
| LAURA A WILSON & | WILSON LAURA A | 14422 BELLA TERRA WAY | | | EDMOND | OK | 73034-2356 | |
| LAURA E PIETRZAK | PIETRZAK LAURA E | 970 SW 51ST AVE | | | MARGATE | FL | 33068-3356 | |
| LAURA JAN FOX | FOX LAURA JAN | 14226 HUNTERS RUN WAY | | | GAINESVILLE | VA | 20155-4408 | |
| LAURA L GARRETT | GARRETT LAURA L | 2510 W GRACE ST | | | RICHMOND | VA | 23220-1911 | |
| LAURA MCDONALD | | 1017 THE PRESERVE DR | | | MAIDENS | VA | 23102 | |
| LAURA SUTTON | | 185 NW 47TH AVE | | | MIAMI | FL | 33126 | |
| LAURA VICTORIA RINEHART CUST | RINEHART LAURA VICTO | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | NORTH TAZEWELL | VA | 24630-9415 | |
| LAURA, A | | 2140 PEARL ST APT 106 | | | NACOGDOCHES | TX | 75965-3472 | |
| LAURA, A | | 3535 LAKE TAHOE ST | | | SAN ANTONIO | TX | 78222-3332 | |
| LAURA, AVALOS | | 1036 E SAINT FRANCIS ST | | | BROWNSVILLE | TX | 78520-5127 | |
| LAURA, CARVAJAL | | 4916 N 9TH ST | | | FRESNO | CA | 93726-0864 | |
| LAURA, P | | 2820 LEBANON AVE | | | EL PASO | TX | 79930-3212 | |
| LAURA, WAY K | | 118 SCREVEN ST | | | MIDWAY | GA | 31320-6210 | |
| LAURANCE PAPER CO OF ARIZONA | | 3107 EAST CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| LAURANCE PAPER CO OF ARIZONA | | PACKAGING SPECIALISTS | 3107 EAST CHAMBERS ST | | PHOENIX | AZ | 85040 | |
| LAUREANO, ANGELA | | ADDRESS ON FILE | | | | | | |
| LAUREANO, DAYNA MARIE | | ADDRESS ON FILE | | | | | | |
| LAUREANO, DIAMOND KAHIKILANI | | ADDRESS ON FILE | | | | | | |
| LAUREANO, EDWARD STEVE | | ADDRESS ON FILE | | | | | | |
| LAUREANO, EZEQUIEL | | ADDRESS ON FILE | | | | | | |
| LAUREANO, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| LAUREANO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LAUREL BOYS & GIRLS CLUB | | PO BOX 237 | | | LAUREL | MD | 20725 | |
| LAUREL INN | | 801 W LAUREL DR | | | SALINAS | CA | 93906 | |
| LAUREL LAKES TOWNHOUSE ASSOC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAUREL LEADER CALL | | TAMMY BROOME | 130 BEACON ST | P O BOX 728 | LAUREL | MS | 39441 | |
| LAUREL LEADER CALL | | 130 BEACON ST | | | LAUREL | MS | 39440 | |
| LAUREL LEADER CALL | | PO BOX 728 | | | LAUREL | MS | 39441 | |
| LAUREL MANOR BANQUET & CONF | | 39000 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK DR | STE 171 | | LIVONIA | MI | 48152 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK STE 171 | | | LIVONIA | MI | 48152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL PLUMBING | | 6285 PINE ST | | | MAYS LANDING | NJ | 08330 | |
| LAUREL PLUMBING INC | JOHN C KILGANNON ESQ | STEVENS & LEE PC | 1818 MARKET ST 29TH FL | | PHILADELPHIA | PA | 19103 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | CONNELLSVILLE | PA | 15425 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | CONNELLSVILLE | PA | 15425-3813 | |
| LAUREL, DENNIS | | ADDRESS ON FILE | | | | | | |
| LAUREN A QUINN | | 75 BUENA VISTA AVE E NO 505 | | | SAN FRANCISCO | CA | 94117 | |
| LAUREN BAUM | BAUM LAUREN | 3057 S HIGUERA ST SPC 235 | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| LAUREN, NEAL | | 6808 STAGHORN RD | | | RICHMOND | VA | 23234-0000 | |
| LAURENCE CO INC, CR | | PO BOX 58923 | | | LOS ANGELES | CA | 90058-0923 | |
| LAURENCE INC | | 55 MILTENBERGER ST | | | PITTSBURGH | PA | 15219 | |
| LAURENCE, CAROLE | | 30 SUNNYKNOLL DR | | | PUGHKEEPSIE | NY | 12603-0000 | |
| LAURENCE, CHRIS | | ADDRESS ON FILE | | | | | | |
| LAURENCELLE ENGINEERING | | 111 REDWOOD RD | | | SPRINGFIELD | NJ | 07081 | |
| LAURENCOT, JENNIFER | | 16455 ENSLEY ST | | | LAKEVILLE | MN | 55044 | |
| LAURENDEAU, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| LAURENO, ALEJANDR | | 1704 ROBERTS ST | | | WINCHESTER | VA | 22601-0000 | |
| LAURENSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| LAURENSON, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| LAURENT, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| LAURENT, FRITZ | | ADDRESS ON FILE | | | | | | |
| LAURENT, ILLOU | | ADDRESS ON FILE | | | | | | |
| LAURENT, JANINE MARIE | | ADDRESS ON FILE | | | | | | |
| LAURENT, JOHN | | 12293 CHACOMA WAY | | | VICTORVILLE | CA | 92392-7993 | |
| LAURENT, NICK | | 2725 HAYNES CLUB CIR | | | GRAYSON | GA | 30017 | |
| LAURENT, NICK E | | ADDRESS ON FILE | | | | | | |
| LAURENT, PATRICK | | ADDRESS ON FILE | | | | | | |
| LAURENT, REGGIE FEQUIERE | | ADDRESS ON FILE | | | | | | |
| LAURENT, ROBERT PETER | | ADDRESS ON FILE | | | | | | |
| LAURENT, WOOLDRIDGE | | ADDRESS ON FILE | | | | | | |
| LAURENTIUS, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAURENTIUS, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| LAURENTIUS, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| LAURENTZIUS, ERIK P | | ADDRESS ON FILE | | | | | | |
| LAURENZI, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| LAURET, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| LAURETA, RONNIE | | ADDRESS ON FILE | | | | | | |
| LAURETANO SIGN GROUP | | ONE TREMCO DR | | | TERRYVILLE | CT | 06786 | |
| LAURETTA, AURORA | | 28 BOGART PL | | | MERRITT ISLAND | FL | 32953-3125 | |
| LAURIA, MATTHEW BOOTH | | ADDRESS ON FILE | | | | | | |
| LAURIANO, ISMAEL | | ADDRESS ON FILE | | | | | | |
| LAURICELLA, RICHARD W | | 498 POTOMAC ST | | | HAGERSTOWN | MD | 21740 | |
| LAURICH, AARON L | | ADDRESS ON FILE | | | | | | |
| LAURIE, B | | 304 FIELDCREEK DR | | | FRIENDSWOOD | TX | 77546-5172 | |
| LAURIE, BRANDON | | ADDRESS ON FILE | | | | | | |
| LAURIE, DAME | | 3001 RANCHO VISTA BLVD | | | PALMDALE | CA | 93551-4820 | |
| LAURIE, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| LAURIE, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| LAURIER FURNITURE LTD | | BOX 501877 | | | PHILADELPHIA | PA | 19175 | |
| LAURIER FURNITURE LTD | | 600 DE LA GAUCHETIERE WEST | 5TH FL TR 1614 1 | | MONTREAL | QC | H3B 4L3 | CANADA |
| LAURIER FURNITURE LTD | LAURENT MERCIER | | | | | | | CANADA |
| LAURILA, WOODROW CHARLES | | ADDRESS ON FILE | | | | | | |
| LAURINBURG TV CENTER | | 120 W CRONLY ST | | | LAURINBURG | NC | 28352 | |
| LAURINDO, MARSH | | 356 SUMPTER ST | | | BROOKLYN | NY | 11233-2560 | |
| LAURINO, MATTHEW PETER | | ADDRESS ON FILE | | | | | | |
| LAURION, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAURISHKE, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| LAURITZEN, BRENDAN | | ADDRESS ON FILE | | | | | | |
| LAURITZEN, DAWN | | 2717 LITTLE ASTON CIR | | | LAS VEGAS | NV | 89142 | |
| LAURITZEN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAURO, STEVE | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530-3217 | |
| LAURO, THOMAS | | ADDRESS ON FILE | | | | | | |
| LAURO, THOMAS | | ADDRESS ON FILE | | | | | | |
| LAURY, CHRISTINA DIANE | | ADDRESS ON FILE | | | | | | |
| LAUSCH, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAUSEN, ANDREW | | 8306 MILLS DR APT NO 109 | | | MIAMI | FL | 33183 | |
| LAUSEN, ANDREW LESLIE | | ADDRESS ON FILE | | | | | | |
| LAUSTERER, JEFF | | 701 VERNON DR | | | JACKSONVILLE | NC | 28540 | |
| LAUT & ASSOCIATES INC, CLYDE | | PO BOX 3395 | | | PUEBLO | CO | 81005 | |
| LAUTENSCHLAGER, DEREK HENRY | | ADDRESS ON FILE | | | | | | |
| LAUTENSCHLAGER, WILLIAM WILEY | | ADDRESS ON FILE | | | | | | |
| LAUTER, JONATHAN MD | | 3188 ATLANTA RD | | | SMYRNA | GA | 30080 | |
| LAUTERBACH, ANDREW | | 367 LONG MEADOW WAY | | | ARNOLD | MD | 21012-0000 | |
| LAUTERBACH, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| LAUTERBACH, KEVIN LAUTERBACH RAY | | ADDRESS ON FILE | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUTERJUNG, RYAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| LAUTHER, TODD IRWIN | | ADDRESS ON FILE | | | | | | |
| LAUTNER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| LAUTO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAUTOA, AMY LOUISE | | ADDRESS ON FILE | | | | | | |
| LAUTOA, LANI ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAUTOA, LANI ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAUTURE, KERVEN | | ADDRESS ON FILE | | | | | | |
| LAUTZ, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| LAUTZENHEISER, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAUVER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| LAUVER, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| LAUX, APRIL ANNA | | ADDRESS ON FILE | | | | | | |
| LAUX, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| LAUX, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| LAUX, TAYLOR SCOTT | | ADDRESS ON FILE | | | | | | |
| LAUZE, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| LAUZON, ADAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LAUZON, DYLAN | | ADDRESS ON FILE | | | | | | |
| LAUZON, WENDY | | ADDRESS ON FILE | | | | | | |
| LAVACH, NOELLE | | 1318 W LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE AVE | | | FRESNO | CA | 937112331 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE | | | FRESNO | CA | 93711-2331 | |
| LAVALAIS, CEDRICK | | ADDRESS ON FILE | | | | | | |
| LAVALAIS, CRAIG RAY | | ADDRESS ON FILE | | | | | | |
| LAVALLA, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | |
| LAVALLE, EDGAR DANIEL | | ADDRESS ON FILE | | | | | | |
| LAVALLE, JUSTIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| LAVALLE, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| LAVALLEE, RYAN | | 9 SOUTH METEOR AVE | | | CLEARWATER | FL | 33765-0000 | |
| LAVALLEE, RYAN A | | ADDRESS ON FILE | | | | | | |
| LAVALLEY, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| LAVANGA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAVANTURE, MICHEL JOHARRAN | | ADDRESS ON FILE | | | | | | |
| LAVARE, ROSS MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAVATURE, LINDSEY M | | ADDRESS ON FILE | | | | | | |
| LAVAZOLI, EDWARD | | 301 WOODLAND AVE | | | MANORVILLE | NY | 11949-2051 | |
| LAVELLE, DANIEL H | | ADDRESS ON FILE | | | | | | |
| LAVELLE, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| LAVELLE, DUSTIN | | ADDRESS ON FILE | | | | | | |
| LAVELLE, DUSTIN | | 9791 CHESTNUT OAK COURT | | | FREDERICK | MD | 21701-0000 | |
| LAVELLE, ERIN RUTH | | ADDRESS ON FILE | | | | | | |
| LAVELLE, JOHN J | | 933 NORTHERN BEND | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOHN J | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| LAVEN, RYAN | | ADDRESS ON FILE | | | | | | |
| LAVENDER PAGES, THE | | 584 CASTRO ST | STE 616 | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER PAGES, THE | | STE 616 | | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER STICK, THE | | 233 MAIN ST | | | MILFORD | OH | 45150 | |
| LAVENDER WRECKER SERVICE INC | | 184 ELBERT ST | | | ATHENS | GA | 30601 | |
| LAVENDER, ERIC ALBERT | | ADDRESS ON FILE | | | | | | |
| LAVENDER, STEPHEN | | 101 TIMOTHY PL | | | BRIDGEWATER | NJ | 08807-2542 | |
| LAVENDUSKEY, CAYLIE | | ADDRESS ON FILE | | | | | | |
| LAVENDUSKEY, NATE | | ADDRESS ON FILE | | | | | | |
| LAVENDUSKEY, NATE | | 2480 WHIPPLE RD | | | HAYWARD | CA | 94544 | |
| LAVENE, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| LAVENTURE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAVENTURE, LAURIE A | | 403 W MAIN ST | | | UNION | MO | 63084-1324 | |
| LAVER, MARK | | ADDRESS ON FILE | | | | | | |
| LAVERDI, JESSIE MARIE | | ADDRESS ON FILE | | | | | | |
| LAVERDURE, GENE J | | ADDRESS ON FILE | | | | | | |
| LAVERGNE, AINSLEY RENEE | | ADDRESS ON FILE | | | | | | |
| LAVERGNE, MALCOLM | | ADDRESS ON FILE | | | | | | |
| LAVERTY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LAVERY, SCOTT | | ADDRESS ON FILE | | | | | | |
| LAVERY, SHAYNE PATRICK | | ADDRESS ON FILE | | | | | | |
| LAVI INDUSTRIES/ABB | | 27810 AVE HOPKINS | | | VALENCIA | CA | 91355 | |
| LAVI INDUSTRIES/ABB | | PO BOX 51937 | | | LOS ANGELES | CA | 90051-6210 | |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | LOS ANGELES | CA | 90084-8020 | |
| LAVIERA JR , FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| LAVIERA, RICHARD | | 150 BUENA VISTA AVE | | | HIGH POINT | NC | 27265 | |
| LAVIERA, RICHARD DENNYS | | ADDRESS ON FILE | | | | | | |
| LAVIERI, IVAN | | ADDRESS ON FILE | | | | | | |
| LAVIETES, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| LAVIGNA, TONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVIGNE, AARON HOLLIS | | ADDRESS ON FILE | | | | | | |
| LAVIGNE, ALEXANDER K | | ADDRESS ON FILE | | | | | | |
| LAVIGNE, ALEXANDRA LYNN | | ADDRESS ON FILE | | | | | | |
| LAVIGNE, CHRISTIN L | | ADDRESS ON FILE | | | | | | |
| LAVIGNE, GABRIEL | | ADDRESS ON FILE | | | | | | |
| LAVIGNE, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| LAVIGNE, SIMEON ROBERT | | ADDRESS ON FILE | | | | | | |
| LAVIGNE, TONY | | 3351 BURBANK DR | | | ANN ARBOR | MI | 48105-1516 | |
| LAVIN, CHARMAINE MARIE | | PO BOX 970985 | | | BOCA RATON | FL | 33497 | |
| LAVIN, JOSEPH BAILEY | | ADDRESS ON FILE | | | | | | |
| LAVINE, ALEXANDER EGON | | ADDRESS ON FILE | | | | | | |
| LAVINE, RACHEL MONIQUE | | ADDRESS ON FILE | | | | | | |
| LAVINO, CHRISTIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| LAVINUS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| LAVIOLETTE, ROBERT M | | ADDRESS ON FILE | | | | | | |
| LAVIRE, JEFFERY C | | 4961 S WEST BAY SHORE DR | | | SUTTONS BAY | MI | 49682-9467 | |
| LAVITORIA, MARIA CASSANDRA JULIAN | | ADDRESS ON FILE | | | | | | |
| LAVOE, MARK | | ADDRESS ON FILE | | | | | | |
| LAVOIE APPRAISAL SERVICES INC | | 172 ROUTE 101 | STE 24 | | BEDFORD | NH | 03110 | |
| LAVOIE APPRAISAL SERVICES INC | | STE 24 | | | BEDFORD | NH | 03110 | |
| LAVOIE, HEATH DEREK | | ADDRESS ON FILE | | | | | | |
| LAVOIE, JUSTIN ERICK | | ADDRESS ON FILE | | | | | | |
| LAVOIE, MICHAEL | | 5 GAMBIER CIRCLE | | | CINCINNATI | OH | 45218 | |
| LAVOIE, RYAN C | | ADDRESS ON FILE | | | | | | |
| LAVOIE, TALON JAMES | | ADDRESS ON FILE | | | | | | |
| LAVOISNE, BEVERLY | | 13311 IDLE HILLS RD | | | BROOKLYN | MI | 49230-8516 | |
| LAVON, OPAL MADELINE | | ADDRESS ON FILE | | | | | | |
| LAVOY, ALYSSA SIMONE | | ADDRESS ON FILE | | | | | | |
| LAVOY, RICHARD | | ADDRESS ON FILE | | | | | | |
| LAVRENOV, ILYA S | | ADDRESS ON FILE | | | | | | |
| LAW CRANDALL INC | | PO BOX 102051 | | | ATLANTA | GA | 303680051 | |
| LAW ENFORCEMENT SECURITY SVCS | | 409 CAROLINA AVE | | | LYNN HAVEN | FL | 32444 | |
| LAW ENGINEERING | | 112 MADISON AVE | | | NEW YORK | NY | 10016 | |
| LAW ENGINEERING INC | | 5845 NW 158TH ST | | | MIAMI LAKES | FL | 33014 | |
| LAW ENVIRONMENTAL INC | | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | ATLANTA | GA | 303680051 | |
| LAW JOURNAL PRESS | | PO BOX 18105 | | | NEWARK | NJ | 07191-8105 | |
| LAW OFFICE OF BRUCE S MCDONALD | LAW OFFICES OF BRUCE S MCDONALD | 211 TWELFTH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| LAW OFFICE OF BRUCE S MCDONALD | JAMES A ASKEW ESQ | RODEY DICKASON SLOAN AKIN & ROBB PA | PO BOX 1888 | | ALBUQUERQUE | NM | 87103 | |
| LAW OFFICE OF BRUCE S MCDONALD | | 8018 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110 | |
| LAW OFFICE OF BRUCE S MCDONALD | LAW OFFICE OF BRUCE S MCDONALD | 8018 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110 | |
| LAW OFFICE OF DONALD R STEVENS | | 3158 O ST NW | | | WASHINGTON | DC | 20007-3116 | |
| LAW OFFICE OF ELAINE APPLEBERRY LLC | | 2245 MANHATTEN BLVD STE 103 | | | HARVEY | LA | 70058 | |
| LAW OFFICE OF JACK D CREWS | ATTN JACK CREWS | 5508 S LEWIS AVE | | | TULSA | OK | 74105 | |
| LAW OFFICE OF R WILLIAM SMITH | | 122 A E FOOTHILL BLVD NO 20 | | | ARCADIA | CA | 91006 | |
| LAW OFFICE OFALICIA C JOHNSON | R WILLIAM SMITH | 253 A HOPKINSVILLE RD | PO BOX 1654 | | RUSSELLVILLE | KY | 42276 | |
| LAW OFFICE RAINBOLDT/MCINTYRE | | 10833 VALLEY VIEW ST STE 250 | | | CYPRESS | CA | 90630 | |
| LAW OFFICES HERNDON COLEMAN BRADING & MCKEE | EDWARD T BRADING | PO BOX 1160 | | | JOHNSON CITY | TN | 37605-1160 | |
| LAW OFFICES JAY ZABEL & ASSOCIATES LTD | WILLIAM P ELLSWORTH | 33 W MONROE STE 3950 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF  DAVID A GREER PLC | DAVID A GREER ESQ | 500 E MAIN ST STE 1225 | | | NORFOLK | VA | 23510 | |
| LAW OFFICES OF ANNA PINSKI | | 6400 VILLAGE PKWY STE 103 | | | DUBLIN | CA | 94568 | |
| LAW OFFICES OF BRUCE S MCDONALD | | 211 TWELFTH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| LAW OFFICES OF GORDON EDELSTEIN KREPACK ET AL | ROGER L GORDON ESQ | 3580 WILSHIRE BLVD 18TH FL | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF JOHN A GALLAGHER | | 171 WEST LANCASTER AVE  STE 100 | | | PAOLI | PA | 19301 | |
| LAW OFFICES OF JOHN L SUN | | 3550 WILSHIRE BLVD NO 1250 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | | LAS VEGAS | NV | 89102 | |
| LAW OFFICES OF KENNETH H YOON, THE | | DEJUAN A HATHORNE | ONE WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | ONE WILSHIRE BLVD STE 2200 | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | RICARDO I SIORDIA | ONE WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90071 | |
| LAW OFFICES OF LYNN HUBBARD | | 12 WILLIAMSBURG LN | | | CHICO | CA | 95926 | |
| LAW OFFICES OF MANUEL H MILLER | MARTIN I AARONS | 20750 VENTURA BLVD STE 440 | | | WOODLAND HILLS | CA | 91364 | |
| LAW OFFICES OF NEAL TENEN, P C | | 15315 MAGNOLIA BLVD | STE 402 | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF STEVEN ROBERT LEHR PC | | 33 CLINTON RD STE 100 | | | WEST CALDWELL | NJ | 07006 | |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DR | | | WOODBRIDGE | VA | 22192 | |
| LAW SEMINARS INC | | 95 RIO GRANDE BLVD | | | DENVER | CO | 80223 | |
| LAW&ECONOMICS CONSULT GRP INC | | 2000 POWELL ST | STE 600 | | EMERYVILLE | CA | 94608 | |
| LAW&ECONOMICS CONSULT GRP INC | | STE 600 | | | EMERYVILLE | CA | 94608 | |
| LAW, AMY | | 337 SHORT ST | | | TRAFFORD | PA | 15085-1514 | |
| LAW, ANDREW CRAIG | | ADDRESS ON FILE | | | | | | |
| LAW, BRANDON FITZGERALD | | ADDRESS ON FILE | | | | | | |
| LAW, CANNELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW, CHRISTINE | | 6707 GREEN MANOR DR | | | LOUISVILLE | KY | 40228 | |
| LAW, CHRISTINE L | | ADDRESS ON FILE | | | | | | |
| LAW, DARREN | | ADDRESS ON FILE | | | | | | |
| LAW, GARRETT MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAW, JESSE | | ADDRESS ON FILE | | | | | | |
| LAW, MICHAEL | | 35346 CHLOE CT | | | WILDOMAR | CA | 92595 | |
| LAW, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| LAW, ROBERT | | ADDRESS ON FILE | | | | | | |
| LAW, ROBERT | | 2405 YORKTOWN AVE | | | RICHMOND | VA | 23234 | |
| LAW, ROBERT STANTON | | ADDRESS ON FILE | | | | | | |
| LAW, WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAW, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAWAL, PAUL BABATUNDE | | ADDRESS ON FILE | | | | | | |
| LAWENT, PAUL | | 330 S WELLS STE 1310 | | | CHICAGO | IL | 60606 | |
| LAWHORN, ALEX | | ADDRESS ON FILE | | | | | | |
| LAWHORN, APRIL A | | PSC 94 BOX 19 | | | APO | AE | 09824-0001 | |
| LAWHORN, JAMES KEITH | | ADDRESS ON FILE | | | | | | |
| LAWHORN, JAMIEL | | 3235 RIVER LODGE TRAIL N 210 | | | FT WORTH | TX | 76116 | |
| LAWHORN, JAMIEL R | | ADDRESS ON FILE | | | | | | |
| LAWHORN, JON | | 1801 GRAND ISLE CIRCLE | | | ORLANDO | FL | 32810-0000 | |
| LAWHORN, JON MICHEAL | | ADDRESS ON FILE | | | | | | |
| LAWINDE, JYBIAN K | | ADDRESS ON FILE | | | | | | |
| LAWING, JEFFERY BRIAN | | ADDRESS ON FILE | | | | | | |
| LAWK, ROBERT | | 55 ALABAMA AVE | | | ASHEVILLE | NC | 28806-0000 | |
| LAWLER & ASSOCIATES | | 1301 FIFTH AVE STE 3410 | | | SEATTLE | WA | 98101 | |
| LAWLER, AARON THOMAS | | ADDRESS ON FILE | | | | | | |
| LAWLER, ADAM | | 115 CHARMUTH RD | | | TIMONIUM | MD | 21093 | |
| LAWLER, ANGEL CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LAWLER, APRIL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LAWLER, BENJAMIN HAYDEN | | ADDRESS ON FILE | | | | | | |
| LAWLER, CRYSTAL JANAE | | ADDRESS ON FILE | | | | | | |
| LAWLER, DEBRA | | 3147 SPOTTSWOOD AVE | | | MEMPHIS | TN | 38111-3139 | |
| LAWLER, EDWARD E | | 1128 MIRADERO RD | | | BEVERLY HILLS | CA | 90210 | |
| LAWLER, JAMIE KENNETH | | ADDRESS ON FILE | | | | | | |
| LAWLER, JERMIAH | | 1438 HELEN LNSW | | | ATLANTA | GA | 30331 | |
| LAWLER, NICOLE NEKIA | | ADDRESS ON FILE | | | | | | |
| LAWLER, NIESHA | | ADDRESS ON FILE | | | | | | |
| LAWLESS, AUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LAWLESS, JERRY | | 211 MONTICELLO AVE | | | GOODLETTSVILLE | TN | 37072 | |
| LAWLESS, JOAN | | 3827 212TH ST | | | BAYSIDE | NY | 11361-0000 | |
| LAWLESS, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAWLESS, TRUMANN | | ADDRESS ON FILE | | | | | | |
| LAWLESS, YVETTE RENEE | | ADDRESS ON FILE | | | | | | |
| LAWLEY, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| LAWLOR, ALEXANDER P | | ADDRESS ON FILE | | | | | | |
| LAWLOR, DUSTIN COLLINS | | ADDRESS ON FILE | | | | | | |
| LAWLOR, KEVIN LINDLEY | | ADDRESS ON FILE | | | | | | |
| LAWLOR, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LAWMAN, TIMOTHY K | | ADDRESS ON FILE | | | | | | |
| LAWN AND TREE CARE OF | | PO BOX 6503 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN AND TREE CARE OF | | PRINCETON INC | PO BOX 6503 | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN DEVELOPMENT SYSTEMS INC | | PO BOX 661 | | | ROME | GA | 30162-0661 | |
| LAWN DOCTOR | | PO BOX 7966 | | | JACKSON | TN | 38308 | |
| LAWN DOCTOR OF FREDERICKSBURG | | PO BOX 1893 | | | FREDERICKSBURG | VA | 22402 | |
| LAWN EXPRESSIONS | | PO BOX 3235 | | | BETHLEHEM | PA | 18017 | |
| LAWN KAREN | | PO BOX 14838 | | | RICHMOND | VA | 23221 | |
| LAWN OF LEISURE INC | | PO BOX 379 | | | ANKENY | IA | 50021-0379 | |
| LAWNCORP INC | | 7521 LEESVILLE RD | | | RALEIGH | NC | 27613 | |
| LAWNCORP INC | | PO BOX 91043 | | | RALEIGH | NC | 27675-1043 | |
| LAWNDALE ENTERPRISES INC | | 14825 BECKY CT | | | OAK FOREST | IL | 60452-1443 | |
| LAWNDALE INSTALLATIONS INC | | 4850 W 15TH ST | | | OAK FOREST | IL | 60452 | |
| LAWNDALE INSTALLATIONS INC | | PO BOX 296 | 4850 W 158TH ST | | OAK FOREST | IL | 60452 | |
| LAWNET INC | | SEVEN DEY ST 5TH FL | | | NEW YORK | NY | 10007-3201 | |
| LAWNMASTERS INC | | 513 MT ZION RD | | | SHREVEPORT | LA | 71106 | |
| LAWNS PLUS | | 3301 S 14TH STE 16 108 | | | ABILENE | TX | 79605 | |
| LAWNSCAPES | | PO BOX 48783 | | | ATHENS | GA | 30604 | |
| LAWRENCE & ASSOC, F DONALD | | PO BOX 1014 | | | MONROE | NC | 28111-1014 | |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | RICHMOND | VA | 232294512 | |
| LAWRENCE ABSTRACT COMPANY | | 1409 N KINGS HIGHWAY | C/O EILEEN MAHONEY | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE ABSTRACT COMPANY | | C/O EILEEN MAHONEY | | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE CO INC, SM | | PO BOX 2791 | | | JACKSON | TN | 38302 | |
| LAWRENCE COUNTY CLERK OF COURT | | CIRCUIT COURT | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY CLERK OF COURT | | PO BOX 626 | CIRCUIT COURT | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY PROBATE | | 430 COURT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE DIST COURT TRUSTEE | | 111 E 11TH ST | JUDICIAL BLDG | | LAWRENCE | KS | 66044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE EAGLE TRIBUNE | | DAN JENNINGS | 100 TURNPIKE ST | | NORTH ANDOVER | MA | 01845 | |
| LAWRENCE ENGLE | | 3051 VILLAGE DR | | | MORGANTON | NC | 28655-8356 | |
| LAWRENCE H FULTON | | 1613 BURNWOOD RD | | | BALTIMORE | MD | 21239 | |
| LAWRENCE H SILVA & | SILVA LAWRENCE H | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | SAN FRANCISCO | CA | 94104-3700 | |
| LAWRENCE II, JENNINGS | | 425 N AIR DEPOT BLVD APT 19 | | | MIDWEST CITY | OK | 73110 | |
| LAWRENCE II, JENNINGS O | | ADDRESS ON FILE | | | | | | |
| LAWRENCE III, WILBUR BRYCE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE JR, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| LAWRENCE JR, EDMOND | | ADDRESS ON FILE | | | | | | |
| LAWRENCE LAWN SERVICE | | 2002 BRADFORD CT APT D | | | TALLAHASSEE | FL | 32303 | |
| LAWRENCE METAL PRODUCTS INC | | 260 SPUR DR SOUTH | PO BOX 400 M | | BAY SHORE | NY | 11706 | |
| LAWRENCE METAL PRODUCTS INC | | PO BOX 400 M | | | BAY SHORE | NY | 11706 | |
| LAWRENCE ROLL UP DOORS INC | | 5746 VENICE BLVD | | | LOS ANGELES | CA | 90019-5016 | |
| LAWRENCE SERVICE INC | | PO BOX 2791 | | | JACKSON | TN | 38302 | |
| LAWRENCE STEVEN | | 3324 TWELVE OAKS PLACE | | | CHARLOTTE | NC | 28270 | |
| LAWRENCE STREET INDUSTRY | | 4700 LAWRENCE ST | | | HYATTSVILLE | MD | 20781 | |
| LAWRENCE TERRY K | | 24 EARLE ST | | | MILFORD | CT | 06460 | |
| LAWRENCE TOWNSHIP TAX COLLECTOR | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6006 | LAWRENCEVILLE | NJ | | |
| MERCER | | | | | | | | |
| LAWRENCE TRUSTEE, WILLIAM W | | 200 SOUTH SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| LAWRENCE TRUSTEE, WILLIAM W | | 310 LEGAL ARTS BUILDING | 200 SOUTH SEVENTH ST | | LOUISVILLE | KY | 40202 | |
| LAWRENCE W FAY | | 472 DURANGO AVE | | | BROOMFIELD | CO | 80020 | |
| LAWRENCE WASDEN | OFFICE OF THE ATTORNEY GENERAL | STATE OF IDAHO | STATEHOUSE | | BOISE | ID | 83720-1000 | |
| LAWRENCE, AARON | | 3689 SOUTH 1950 WEST NO 17 | | | WEST VALLEY | UT | 84119 | |
| LAWRENCE, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, AARON EDWARD | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, AARON T | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, AARON WAYNE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, ADAM | | 103 LEWIS AVE | | | SOMERSET | MA | 02726 | |
| LAWRENCE, ADENUGA | | 34 NW 95TH ST | | | MIAMI SHORES | FL | 33150-1710 | |
| LAWRENCE, ALLISTAIRE JAMES | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, ANDRE MONTEIL | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, ASHLEY | | 6411 W RICHARD DR | | | WEEKI WACHEE | FL | 34607-1629 | |
| LAWRENCE, BILLY QUINN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, BOBBIE LISA | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, BRADY LEE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, BRANDON M | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, BRIAN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, BRITTANY MONEA | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, C | | PO BOX 381253 | | | DUNCANVILLE | TX | 75138-1253 | |
| LAWRENCE, CARLTON | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, CECIL D | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, CHARLES A | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, CONROY | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, CRISTINA DANIELLE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, D | | 8430 GULF SPRING LN | | | HOUSTON | TX | 77075-4712 | |
| LAWRENCE, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, DERRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, EBONI JENEE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, ELIJAH MICAH | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, ERIC STEVEN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, FRANKLIN D | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, HAROLD | | 4019 GREGORY | | | ZION | IL | 60099 | |
| LAWRENCE, HAROLD S | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JAMES BERKLY | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JAMES CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JARED J | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JARRAD K | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JARRED | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JASON MICHEAL | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JAY B | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JEREMY K | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JESSIKA SHERRI | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JOHN CURTIS | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JOHNATHAN GORDON | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JOSH AARON | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, JULIA | | 2920 STONEBRIAR PL | | | RICHMOND | VA | 23233 | |
| LAWRENCE, JULIAN ROSS | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, KEITH D | | 67 CSH USA MEDDAC | | | APO | AE | 09244-0500 | |
| LAWRENCE, KELLEY CORNELIUS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE, KELLY GARRETT | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, KENDRICK KENYON | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, KENRICK CHARLES | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, KENT | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, KEVIN ALLAN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, KEVIN S | | 1161 DOVER WAY | | | BROOMFIELD | CO | 80020-2487 | |
| LAWRENCE, LANECA DANIELLA | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, LAVORIA D | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, LONNIE JOEL | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, LYDIA KIM | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, LYDIA KIM | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MALIK | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MARIBEL | | 4955 GARDEN RANCH DR | | | COLORADO SPRINGS | CO | 80918 | |
| LAWRENCE, MARION | | 7420 ALAFIA DR | | | RIVERVIEW | FL | 33569 | |
| LAWRENCE, MARK | | 12830 HUNTMASTER LANE | | | RICHMOND | VA | 23233 | |
| LAWRENCE, MARK A | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MEGAN JENELL | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MONICA E | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, MORGAN A | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, NATASHA L | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, OLIVER | | 829 NW 208TH WAY | | | PEMBROKE PINES | FL | 33029 | |
| LAWRENCE, OLIVER S | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, ORANMIYAN A | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, PAUL | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, PAUL | | 518 COURT ST | | | STOCKTON | CA | 95205 | |
| LAWRENCE, PHILLIP | | 23290 STONY CREEK WAY | | | MORENO VALLEY | CA | 92557-3809 | |
| LAWRENCE, RANDALL R | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, RAYMOND S | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, ROBERT | | 2770 DAVISON AVE | | | AUBURN HILLS | MI | 48326 | |
| LAWRENCE, ROBERT G | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SACHA | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SARAH ALICE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SARAH DAWN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SHANNON DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SHARON | | 7690 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 | |
| LAWRENCE, SHARON L | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SHAWN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SHAWN | | 338 CEDAR AVE APT 5 | | | LONG BEACH | CA | 90802-2869 | |
| LAWRENCE, STEPHANIE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, STEPHEN MARTIN | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, STEVEN P | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, TAMEKA | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, TAYLOR | | 5421 ANDERSON CT | | | GASTONIA | NC | 28052-0000 | |
| LAWRENCE, TOWNSHIP OF | | PO BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWRENCE, TRAVIS DOWE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, VAL | | 10000 W MARKHAN | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA B | | 10000 W MARKHAMAPT 16 | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA BURNETT | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, VICTORIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, WAYNE DOUGLASL | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, WILLIAM | | 3664 HADFIELD DR | | | MARIETTA | GA | 300625857 | |
| LAWRENCE, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, WILLIAM TODD | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, WRIGHT | | 123 DAWSON RD | | | ALBANY | GA | 31707-0000 | |
| LAWRENCETRUSTEE, WILLIAMW | | 310 LEGAL ARTS BUILDING | | | LOUISVILLE | KY | 40202 | |
| LAWRENZ, DONALD ROBERTSON | | ADDRESS ON FILE | | | | | | |
| LAWRENZ, JACEK | | 6215 N NEVA AVE | | | CHICAGO | IL | 60631-2455 | |
| LAWRIE, JAMES C | | ADDRESS ON FILE | | | | | | |
| LAWRY, STEPHEN | | 105 MIZELLE ST | | | LAFAYETTE | LA | 70503 | |
| LAWS RADIO & ELECTRIC CO | | 311 E MAIN ST | | | MONCKS CORNER | SC | 29461 | |
| LAWS, CHARLES E | | ADDRESS ON FILE | | | | | | |
| LAWS, COURTNEY JOHN | | ADDRESS ON FILE | | | | | | |
| LAWS, DAVID | | 2100 NW 118TH AVE | | | PEMBROKE PINES | FL | 33026 | |
| LAWS, DAVID P | | ADDRESS ON FILE | | | | | | |
| LAWS, JACOB DANIEL | | ADDRESS ON FILE | | | | | | |
| LAWS, JAMES AARON | | ADDRESS ON FILE | | | | | | |
| LAWS, JARRETT DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWS, JOHN CHARLES MADDOX | | ADDRESS ON FILE | | | | | | |
| LAWS, JOHNATHAN MAURICE | | ADDRESS ON FILE | | | | | | |
| LAWS, KAILEE ROSE | | ADDRESS ON FILE | | | | | | |
| LAWS, KELLY N | | ADDRESS ON FILE | | | | | | |
| LAWSHE, SARAH | | 1713 PLUMMER DR | | | ROCKWALL | TX | 75087 | |
| LAWSHE, WHITNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| LAWSON ASSOCIATES | | 2910 FLEETWOOD AVE SW | | | ROANOKE | VA | 24015 | |
| LAWSON ASSOCIATES | | B 120 | | | ROANOKE | VA | 24018 | |
| LAWSON DAILEY, JOSHUA TAYLOR | | ADDRESS ON FILE | | | | | | |
| LAWSON DRO 115136, MICHELLE | | 3503 SADDLE STRING TRAIL | | | AUSTIN | TX | 78739 | |
| LAWSON DRO 115136, MICHELLE | | PO BOX 1495 | TRAVIS CNTY DOM REL OFFICE | | AUSTIN | TX | 78767 | |
| LAWSON ELECTRIC CO INC | | PO BOX 4244 | 409 SPRING ST | | CHATTANOOGA | TN | 37405 | |
| LAWSON INC, RW | | 14252 CULVER DR A636 | | | IRVINE | CA | 92604-0326 | |
| LAWSON JR , CARLOS VERNARD | | ADDRESS ON FILE | | | | | | |
| LAWSON JR, EYEWU | | ADDRESS ON FILE | | | | | | |
| LAWSON JR, PERCY | | ADDRESS ON FILE | | | | | | |
| LAWSON LUNDELL LLP | | 1600 CATHEDRAL PLACE | 925 WEST GEORGIA ST | | VANCOUVER | BC | V6C 3L2 | CANADA |
| LAWSON MID ATLANTIC USERS GRP | | PO BOX 65283 | | | BALTIMORE | MD | 21209 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | MIDLOTHIAN | TX | 76065 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | MIDLOTHIAN | VA | 76065 | |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | PORTLAND | OR | 972084088 | |
| LAWSON PRODUCTS INC | | 135 S LASALLE DEPT 2689 | | | CHICAGO | IL | 60674-2689 | |
| LAWSON SOFTWARE | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861095 | |
| LAWSON SOFTWARE | | SDS 12 1095 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1095 | |
| LAWSON WALTER | | 1427 DEVONSHIRE COUNTY DR | | | WENTZVILLE | MO | 63376 | |
| LAWSON, AARON EDWARD | | ADDRESS ON FILE | | | | | | |
| LAWSON, AARON SPENCER | | ADDRESS ON FILE | | | | | | |
| LAWSON, AARON T | | ADDRESS ON FILE | | | | | | |
| LAWSON, ADRIAN | | 1505 SPARKMAN DR | | | HUNTSVILLE | AL | 35816-0000 | |
| LAWSON, ADRIAN JEREL | | ADDRESS ON FILE | | | | | | |
| LAWSON, ALFRED | | 9400 GLASCOW DR | | | FREDERICKSBURG | VA | 22408-9204 | |
| LAWSON, ANGELA | | 1241 VINCENNES ST | | | NEW ALBANY | IN | 47150-2512 | |
| LAWSON, ANTHONY RUSSELL | | ADDRESS ON FILE | | | | | | |
| LAWSON, ARIC JAMES | | ADDRESS ON FILE | | | | | | |
| LAWSON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| LAWSON, BENJAMIN MARTIN | | ADDRESS ON FILE | | | | | | |
| LAWSON, BRENDA | | PO BOX 131 | | | ONA | WV | 25545 | |
| LAWSON, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| LAWSON, CINDI J | | ADDRESS ON FILE | | | | | | |
| LAWSON, CLARISSA SHANEL | | ADDRESS ON FILE | | | | | | |
| LAWSON, COLLIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LAWSON, CORDERO | | ADDRESS ON FILE | | | | | | |
| LAWSON, CRYSTAL D | | ADDRESS ON FILE | | | | | | |
| LAWSON, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| LAWSON, DELOREAN REED | | ADDRESS ON FILE | | | | | | |
| LAWSON, DERRICK | | ADDRESS ON FILE | | | | | | |
| LAWSON, EDWARD AARON | | ADDRESS ON FILE | | | | | | |
| LAWSON, ELLIOTT | | ADDRESS ON FILE | | | | | | |
| LAWSON, ERIC | | ADDRESS ON FILE | | | | | | |
| LAWSON, GRACE A | | ADDRESS ON FILE | | | | | | |
| LAWSON, GREGORY | | ADDRESS ON FILE | | | | | | |
| LAWSON, GREGORY ANTHONY | | ADDRESS ON FILE | | | | | | |
| LAWSON, GREGORY J | | ADDRESS ON FILE | | | | | | |
| LAWSON, GWENDOLYN | | 9329 GRANDMONT AVE | | | DETROIT | MI | 48228-2011 | |
| LAWSON, HARLEN RUSZEL | | ADDRESS ON FILE | | | | | | |
| LAWSON, IVAN | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN L | | ADDRESS ON FILE | | | | | | |
| LAWSON, JACOB RUSSEL | | ADDRESS ON FILE | | | | | | |
| LAWSON, JAMES | | 1519 TALMADE WAY | | | LOUISVILLE | KY | 40216 | |
| LAWSON, JAMES E | | ADDRESS ON FILE | | | | | | |
| LAWSON, JAROD LEE | | ADDRESS ON FILE | | | | | | |
| LAWSON, JEFFREY ANDREW | | ADDRESS ON FILE | | | | | | |
| LAWSON, JEREMY S | | ADDRESS ON FILE | | | | | | |
| LAWSON, JEREMY W | | ADDRESS ON FILE | | | | | | |
| LAWSON, JERRY | | 3201 N LAKE DR | | | RICHMOND | VA | 23233 | |
| LAWSON, JERRY | | 108 ALLISON AVE | | | TROY | AL | 36079-5135 | |
| LAWSON, JERRY L | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | ATLANTA | GA | 303082216 | |
| LAWSON, JERRY L | | ADDRESS ON FILE | | | | | | |
| LAWSON, JERRY L | | 3021 NORTH LAKE DR | | | RICHMOND | VA | 23233 | |
| LAWSON, JERRY L | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| LAWSON, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| LAWSON, JIMMY | | 2230 CHALFONT DR | APT 4 | | RICHMOND | VA | 23224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON, JOE EDWARD | | ADDRESS ON FILE | | | | | | |
| LAWSON, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| LAWSON, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| LAWSON, JOSHUAC | | ADDRESS ON FILE | | | | | | |
| LAWSON, JUDITH | | 800 WILD OAK TRL | | | HUTTO | TX | 78634-0000 | |
| LAWSON, JUSTIN W | | ADDRESS ON FILE | | | | | | |
| LAWSON, KELLY LAUREN | | ADDRESS ON FILE | | | | | | |
| LAWSON, KIM | | 801 S 33RD ST | | | LINCOLN | NE | 68516-0000 | |
| LAWSON, KYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAWSON, LAUREN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| LAWSON, M | | 7401 KING ARTHUR DR | | | PORT RICHEY | FL | 34668-7412 | |
| LAWSON, MADELINE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LAWSON, MALON DEMETRII | | ADDRESS ON FILE | | | | | | |
| LAWSON, MARCUS DEWAYNE | | ADDRESS ON FILE | | | | | | |
| LAWSON, MATT | | ADDRESS ON FILE | | | | | | |
| LAWSON, MATTHEW | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LAWSON, MATTHEW BRIGGS | | ADDRESS ON FILE | | | | | | |
| LAWSON, MATTHEW PHILLIP | | ADDRESS ON FILE | | | | | | |
| LAWSON, MATTHEW RAYMOND | | ADDRESS ON FILE | | | | | | |
| LAWSON, MATTHEW ROSS | | ADDRESS ON FILE | | | | | | |
| LAWSON, MEGAN S | | ADDRESS ON FILE | | | | | | |
| LAWSON, MERCEDES SHRESSE | | ADDRESS ON FILE | | | | | | |
| LAWSON, MICHAEL | | 3720 KRONER RD | | | COLUMBUS | MI | 48063 | |
| LAWSON, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| LAWSON, MICHAEL PAYAM | | ADDRESS ON FILE | | | | | | |
| LAWSON, MICHELLE | | 174 CORNER ST | | | HUNTSVILLE | TN | 37756-3811 | |
| LAWSON, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| LAWSON, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| LAWSON, PRIMUS EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LAWSON, RACHEL | | 7119 NEW HUNTER RD | | | MECHANICSVILLE | VA | 23111 | |
| LAWSON, RAYSHEL | | 20 THORN ST | | | MATTAPAN | MA | 02126-0000 | |
| LAWSON, RAYSHELLEE ROSA | | ADDRESS ON FILE | | | | | | |
| LAWSON, RENEE ANNE | | ADDRESS ON FILE | | | | | | |
| LAWSON, RICHARD | | 120 14TH ST | | | ROANOKE | VA | 24013 | |
| LAWSON, ROMEZE LAMONT | | ADDRESS ON FILE | | | | | | |
| LAWSON, RUSSELL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LAWSON, SAMUEL DUNCAN | | ADDRESS ON FILE | | | | | | |
| LAWSON, SCOTT | | ADDRESS ON FILE | | | | | | |
| LAWSON, SHANE LEONARD | | ADDRESS ON FILE | | | | | | |
| LAWSON, STEVEN | | 5709 ELM BRANCH | | | ARLINGTON | TX | 76017 | |
| LAWSON, STEVEN J | | ADDRESS ON FILE | | | | | | |
| LAWSON, STEVEN S | | ADDRESS ON FILE | | | | | | |
| LAWSON, TIM | | PO BOX 505 | | | LAKE ZURICH | IL | 60047-0505 | |
| LAWSON, TORRE LYDELL | | ADDRESS ON FILE | | | | | | |
| LAWSON, TYLER ALLEN | | ADDRESS ON FILE | | | | | | |
| LAWSON, VICKIE J | | 3116 DOROTHY DR | | | MARYVILLE | TN | 37804-5602 | |
| LAWSON, WILLIAM | | 13169 FOX HUNT LN | APT 146 | | HERNDON | VA | 20171 | |
| LAWSON, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| LAWSONS TOOL REPAIR INC | | 200 ANDERSON ST | | | PORTLAND | ME | 04101 | |
| LAWTON ASSOCIATES INC | | 3821 VINEVILLE AVE | | | MACON | GA | 31204 | |
| LAWTON PUBLICATIONS | | 4111 E MISSION/ PO BOX 284 | | | SPOKANE | WA | 99210 | |
| LAWTON PUBLICATIONS | | A DIVISION OF LAWTON PRINTING | 4111 E MISSION/ PO BOX 284 | | SPOKANE | WA | 99210 | |
| LAWTON, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LAWTON, BRENT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LAWTON, DERRICK | | ADDRESS ON FILE | | | | | | |
| LAWTON, DERRICK FLOYD | | ADDRESS ON FILE | | | | | | |
| LAWTON, DIEDRA MARIE | | ADDRESS ON FILE | | | | | | |
| LAWTON, JAYCE | | ADDRESS ON FILE | | | | | | |
| LAWTON, LORI | | 3872 RFD WOODS END | | | LONG GROVE | IL | 60047 | |
| LAWTON, MICHAEL | | 6114 NEW PARIS WAY | | | ELLENTON | FL | 34222-7263 | |
| LAWTON, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| LAWTON, SONIA BRIGID | | ADDRESS ON FILE | | | | | | |
| LAWTON, STEVEN | | 3309 EAGLES NEST | | | AZLE | TX | 76020-0000 | |
| LAWTON, STEVEN E | | ADDRESS ON FILE | | | | | | |
| LAWTON, THOMAS G | | ADDRESS ON FILE | | | | | | |
| LAWVER, JACOB J | | ADDRESS ON FILE | | | | | | |
| LAWVER, THOMAS D | | 315 53RD AVE DR E | | | BRADENTON | FL | 34203-5835 | |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 891027875 | |
| LAWYER, TERRENCE B | | 9238 LORTON VALLEY RD | | | LORTON | VA | 22079-2912 | |
| LAWYER, TONYA M | | 4014 DANBURY DR | | | CHAMPAIGN | IL | 61822 | |
| LAWYERS CIVIL PROCESS | | 400 S HOUSTON ST | | | DALLAS | TX | 75202 | |
| LAWYERS STAFFING INC | | 6800 PARAGON PL STE 501 | | | RICHMOND | VA | 23230 | |
| LAWYERS STAFFING INC | | PO BOX 11194 | | | RICHMOND | VA | 23230 | |
| LAWYERS TITLE INSURANCE | | 99 HAWLEY LANE STE 1130 | | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | MERRITT 8 CORPORATE PARK | 99 HAWLEY LANE STE 1130 | | STRATFORD | CT | 06497 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWYERS TITLE INSURANCE | | PO BOX 1456 | | | RICHMOND | VA | 23213 | |
| LAWYERS TITLE INSURANCE | | PO BOX 2667 | | | ROANOKE | VA | 24001 | |
| LAWYERS TITLE INSURANCE | | 201 S S TYRON ST STE 875 | | | CHARLOTTE | NC | 28202 | |
| LAWYERS TITLE INSURANCE | | 8250 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45458 | |
| LAWYERS TITLE INSURANCE | | 804 CHARLES ST | | | FREDERICKSBURG | VA | 22401-5836 | |
| LAWYERS TITLE OF NEVADA | | 10000 W CHARLESTON BLVD STE 160 | | | LAS VEGAS | NV | 89135-1007 | |
| LAWYERS WEEKLY | | 106 N EIGHTH ST | | | RICHMOND | VA | 23219 | |
| LAWYERS WEEKLY | | 10 MILK ST STE 1000 | | | BOSTON | MA | 02108-4649 | |
| LAWYERS WEEKLY | | PO BOX 2904 | | | MINNEAPOLIS | MN | 55402-0904 | |
| LAX, JOHN CARL | | ADDRESS ON FILE | | | | | | |
| LAX, KYLIE JO | | ADDRESS ON FILE | | | | | | |
| LAXAMANA, AARON GARCIA | | ADDRESS ON FILE | | | | | | |
| LAXMINARASHIMMAIAH, ANANTHRAMAN | | 4505 YORKMINSTER DR | | | GLEN ALLEN | VA | 23060 | |
| LAXSON ELECTRIC CO | | 2521 NORTH TEJON ST | | | COLORADO SPRINGS | CO | 80907 | |
| LAXSON, BLAKE | | ADDRESS ON FILE | | | | | | |
| LAXSON, BLAKE | | ADDRESS ON FILE | | | | | | |
| LAXSON, BLAKE | BLAKE LAXSON | 3118 OLEN CT | | | ARLINGTON | TX | 76001 | |
| LAXSON, SUZANNE | | ADDRESS ON FILE | | | | | | |
| LAXTON, LOGAN | | 6631 BRUNNING GLEN CT | | | CHARLOTTE | NC | 28215-0000 | |
| LAXTON, LOGAN JAY | | ADDRESS ON FILE | | | | | | |
| LAY, AARON WHITNEY | | ADDRESS ON FILE | | | | | | |
| LAY, ANDREW V | | ADDRESS ON FILE | | | | | | |
| LAY, APRIL LYNN | | ADDRESS ON FILE | | | | | | |
| LAY, BARBARA | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | |
| LAY, BARBARA | DAVID R HEIL PA | 2324 LEE RD | | | WINTER PARTK | FL | 32789 | |
| LAY, CHADWICK | | ADDRESS ON FILE | | | | | | |
| LAY, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| LAY, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LAY, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| LAY, KEVIN | | ADDRESS ON FILE | | | | | | |
| LAY, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| LAY, MICHAEL | DAVID R HEIL PA | 2324 LEE RD | | | WINTER PARK | FL | 32789-0000 | |
| LAY, MIKE | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | |
| LAY, NINOSKA DEL CARMEN | | ADDRESS ON FILE | | | | | | |
| LAY, PATRICK | | ADDRESS ON FILE | | | | | | |
| LAY, ROSE | | 145 JERID LN | | | JASPER | AL | 35503 | |
| LAY, WOODY DANIAL | | ADDRESS ON FILE | | | | | | |
| LAYDEN, KEVIN | | 2818 BELLEVUE AVE | | | W VANCOUVER | BC | V7V1E8 | CANADA |
| LAYDEN, KEVIN T | | 5910 ASCOT DR | | | OAKLAND | CA | 94611-2705 | |
| LAYER, CHRISTOPHER | | 902 ASHLEY RD | 119 | | JOHNSON CITY | TN | 37604-0000 | |
| LAYER, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| LAYFIELD, ROBERT | | 715 CLEMENT AVE | | | BELPRE | OH | 45714 | |
| LAYFIELD, TERESA D | | 1212 ALCOVY NORTH DR | | | MANSFIELD | GA | 30055-2188 | |
| LAYFIELD, TRISTAN LAMONT | | ADDRESS ON FILE | | | | | | |
| LAYHER, VERNON DANIEL | | ADDRESS ON FILE | | | | | | |
| LAYLOR, LANSFIELD J | | ADDRESS ON FILE | | | | | | |
| LAYMAN, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAYMAN, BRETT JACOB | | ADDRESS ON FILE | | | | | | |
| LAYMAN, CHERYL MARIE | | ADDRESS ON FILE | | | | | | |
| LAYMAN, FREDERICK LEMEUL | | ADDRESS ON FILE | | | | | | |
| LAYMAN, JANELLE | | ADDRESS ON FILE | | | | | | |
| LAYMAN, JANELLE | | 4411 BENNETT LANE | | | VIRGINIA BEACH | VA | 23462-0000 | |
| LAYMAN, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| LAYMAN, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAYMAN, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| LAYMAN, TAYLOR ROBERT | | ADDRESS ON FILE | | | | | | |
| LAYNE PATSY A | | 13283 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | |
| LAYNE, BILLY | | PO BOX 436 | | | WHITWELL | TN | 37397-0436 | |
| LAYNE, DEVON M | | ADDRESS ON FILE | | | | | | |
| LAYNE, JOSHUA TERRELL | | ADDRESS ON FILE | | | | | | |
| LAYNE, MAURICE | | 8909 SCHEURER ST | | | LANDOVER | MD | 20785 | |
| LAYNE, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| LAYNE, RANDALL P | | ADDRESS ON FILE | | | | | | |
| LAYNE, STEVE | | PO BOX 1 | | | DILLON | CO | 80435-0001 | |
| LAYNE, TIMOTHY JACK | | ADDRESS ON FILE | | | | | | |
| LAYNE, TROY A | | ADDRESS ON FILE | | | | | | |
| LAYNS, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| LAYONS SERVICES INC | | PO BOX 3522 | | | HAMPTON | VA | 236630522 | |
| LAYSON, JACOB | | 42 ROCKY VALLEY COVE | | | LITTLE ROCK | AR | 72212-0000 | |
| LAYSON, JACOB CALVIN | | ADDRESS ON FILE | | | | | | |
| LAYTART, ANDREW | | 51720 HELMAN AVE | | | SOUTH BEND | IN | 46637-1857 | |
| LAYTART, ANDREW KENNETH | | ADDRESS ON FILE | | | | | | |
| LAYTON OFFICE SCHOOL SUPPLY | | 638 SOUTH STATE | | | CLEARFIELD | UT | 84015 | |
| LAYTON, BARRY VALENTINO | | ADDRESS ON FILE | | | | | | |
| LAYTON, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAYTON, BRYAN JOHN | | ADDRESS ON FILE | | | | | | |
| LAYTON, CARLA F | | ADDRESS ON FILE | | | | | | |
| LAYTON, CHRIS | | ADDRESS ON FILE | | | | | | |
| LAYTON, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| LAYTON, CRISTA MARIE | | ADDRESS ON FILE | | | | | | |
| LAYTON, DINO JUAN | | ADDRESS ON FILE | | | | | | |
| LAYTON, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| LAYTON, JERMAINE DAVID | | ADDRESS ON FILE | | | | | | |
| LAYTON, JOEY KEVIEN | | ADDRESS ON FILE | | | | | | |
| LAYTON, JONATHAN HOWARD | | ADDRESS ON FILE | | | | | | |
| LAYTON, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| LAYTON, NORMA | | 1618 CLUB VIEW DR NW | | | HUNTSVILLE | AL | 35816-1524 | |
| LAYTON, PHILIP | | 4441 W BETHNEY HOME RD | | | GLENDALE | AZ | 85301 | |
| LAYTON, RAYMOND S | | 114 ROYAL CT AT WATERFORD | | | YORK | PA | 17402-8894 | |
| LAYTON, RYAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| LAYTON, TERESA ANN | | ADDRESS ON FILE | | | | | | |
| LAZAN, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAZAR EDIBLES INC | | 440 W 57TH ST | | | NEW YORK | NY | 10019 | |
| LAZAR PC, JAMES P | | 5949 SHERRY LN STE 111 | | | DALLAS | TX | 75225 | |
| LAZAR, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LAZAR, HILARY JO | | 315 29TH ST APT 9 | | | UNION CITY | NJ | 07087 | |
| LAZAR, SIMON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAZARCHECK, WILLIAM | | 714 WHITAKER AVE | | | MILLVILLE | NJ | 08332 | |
| LAZARD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAZARE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| LAZARENO, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| LAZARIT, SAMUEL | | 16729 LOUKELTUN | | | LA PUENTE | CA | 91744-3325 | |
| LAZARO, JERICKSON TOLENTINO | | ADDRESS ON FILE | | | | | | |
| LAZARO, PUJOL | | 3351 NW 87TH ST | | | HIALEAH | FL | 00033-0147 | |
| LAZARO, SONIA | | 190 05 HILLSIDE AVE 3F | | | HOLLIS | NY | 11423 | |
| LAZARONY, JASON TYLER | | ADDRESS ON FILE | | | | | | |
| LAZAROS, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LAZARRE, JAMES | | ADDRESS ON FILE | | | | | | |
| LAZARRE, SAINCIA | | ADDRESS ON FILE | | | | | | |
| LAZARRE, SAINCIA | | ADDRESS ON FILE | | | | | | |
| LAZARRE, SAINCIA | SAINCIA LAZARRE | 227 N PENNSYLVANIA AVE NO 2 | | | HANCOCK | MD | 21750 | |
| LAZARSKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LAZARUS, BRIAN | | 35 FORTUNE LANE | | | JERICHO | NY | 11753-0000 | |
| LAZARUS, BRIAN DREW | | ADDRESS ON FILE | | | | | | |
| LAZARUS, DAVID | | 11312 SW 134TH CT | | | MIAMI | FL | 33186-4342 | |
| LAZARUS, FRANK | | 550 NW 191 ST | | | MIAMI | FL | 33169 | |
| LAZARUS, HOWARD | | 7508 PINE KNOLL CIR | | | PROSPECT | KY | 40059-9208 | |
| LAZARUS, JOE | | 3620 ROLRIDGE RD | | | RICHMOND | VA | 23233 | |
| LAZARZ, ANTHONY JAY | | ADDRESS ON FILE | | | | | | |
| LAZCANO, LEONEL | | 548 BALHAM AVE | | | LA PUENTE | CA | 91744 | |
| LAZER IMAGES | | 33664 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| LAZER TOW SERVICE INC | | 12909 2ND ST | | | GRANDVIEW | MO | 64030 | |
| LAZERCOM | | 1403 MACLAY COMMERCE DR | | | TALLAHASSEE | FL | 32312 | |
| LAZGOR LLC | | 1926 GREENTREE RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| LAZIC, GORDANA | | 10856 S AVE E | | | CHICAGO | IL | 60617-6748 | |
| LAZIK, ANTHONY | | 6 SPRING VISTA CT | | | FOUNTAIN INN | SC | 29644 | |
| LAZINSKY, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| LAZO, AIDA | | ADDRESS ON FILE | | | | | | |
| LAZO, ANDREW M | | ADDRESS ON FILE | | | | | | |
| LAZO, EDUARDO | | ADDRESS ON FILE | | | | | | |
| LAZO, JORGE ERNESTO | | ADDRESS ON FILE | | | | | | |
| LAZO, JOSE DANIEL | | ADDRESS ON FILE | | | | | | |
| LAZO, JUAN | | 11246 NW 56TH ST | | | MIAMI | FL | 33178 | |
| LAZO, RICHARD CHRIS | | ADDRESS ON FILE | | | | | | |
| LAZO, VICTOR J | | ADDRESS ON FILE | | | | | | |
| LAZOR, ANTONIA JOY | | ADDRESS ON FILE | | | | | | |
| LAZOR, PAULI ANN | | ADDRESS ON FILE | | | | | | |
| LAZROVITCH, THOMAS A | | ADDRESS ON FILE | | | | | | |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | KNOXVILLE | TN | 379011390 | |
| LAZZARA, JULIE | | ADDRESS ON FILE | | | | | | |
| LAZZARA, TONY | | 2237 N NEVA AVE | | | CHICAGO | IL | 60707 3208 | |
| LAZZARI, ADAM | | ADDRESS ON FILE | | | | | | |
| LAZZARINE, LYNDA E | | 125 LAKEWOOD DR | | | HARPERS FERRY | WV | 25425 | |
| LAZZARO, DEAN | | 4784 S MOORE ST | | | LITTLETON | CO | 80127-1348 | |
| LAZZARO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LAZZERINI, JOE | | 723 N GREENWOOD DR | | | PALATINE | IL | 60074 | |
| LB & BE & WW & ML COPP | | 1022 WESTWIND WAY | | | NEWPORT BEACH | CA | 92660 | |
| LB APPRAISALS | | 2631 THREE SPRINGS DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | | C/O BLOCK & COMPANY | ATTN  MARK SOCHA | 700 W  47TH ST  STE 200 | KANSAS CITY | MO | 64112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | 700 W 47TH ST STE 200 | C/O BLOCK & COMPANY | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | CO GMC COMMERCIAL MTG CORPQ | 550 CALIFORNIA ST 12TH FL | | SAN FRANCISCO | CA | 94104 | |
| LB SECURITY & INVESTIGATIONS | | 2507 GENESEE ST | | | UTICA | NY | 13501-6215 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | C/O CAPPELLI ENTERPRISES INC | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | C O CAPPELLI ENTERPRISES | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | ATTN FRANK J HAUPEL ESQ | C O DELBELLO DONNELLAN ET AL | 115 STEVENS AVE | 1 N LEXINGTON AVE | WHITE PLAINS | NY | 10601 | |
| LCA LUMBERMENS | | 701 E COMMERCIAL RD | | | FORT LAUDERDALE | FL | 33334 | |
| LCA UPTOWN ENTERTAINMENT | | 7539 STATE RD | | | CLEVELAND | OH | 44134 | |
| LCA UPTOWN ENTERTAINMENT | | 5346 STATE RD | | | CLEVELAND | OH | 44134-1246 | |
| LCEC LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | |
| LCF SPORTS INC | | 9473 ARBOR DR | | | GREEDWOOD VILLAGE | CO | 80111 | |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | LOUISVILLE | KY | 402111918 | |
| LCN ENTERPRISES INC | | 113 GOOSE HILL WAY | | | SMITHFIELD | VA | 23430 | |
| LCR TONER EXPRESS | | 10996 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| LD2 & PROMOTIONS | | 3778 GARAT CT | | | CHIAO | CA | 91710 | |
| LDR INTERNATIONAL INC | | 9175 GUILFORD RD | | | COLUMBIA | MD | 21046 | |
| LDR INTERNATIONAL INC | | QUARRY PARK PLACE | 9175 GUILFORD RD | | COLUMBIA | MD | 21046 | |
| LDSEXPLORER | | 510 E 17TH ST NO 163 | | | IDAHO FALLS | ID | 83404 | |
| LE BLEU CORP | | PO BOX 2093 | | | ADVANCE | NC | 27006 | |
| LE BLEU OF MYRTLE BEACH | | PO BOX 50907 | | | MYRTLE BEACH | SC | 29579 | |
| LE BLEU WATER | | PO BOX 65497 | | | FAYETTEVILLE | NC | 28306 | |
| LE BLEU WATER | | PO BOX 616 | | | LADSON | SC | 29456 | |
| LE BLEU WATER | | 324 CAMERON CIR STE 4 | | | MYRTLE BEACH | SC | 29579-7397 | |
| LE BLEU WATER | LE BLEU OF MYRTLE BEACH | PO BOX 50907 | | | MYRTLE BEACH | SC | 29579 | |
| LE BOX LUNCH | | 5014 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LE BOX LUNCH | | 5411 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FORT MYERS | FL | 33902 | |
| LE DUC, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| LE FEBRE III, FRANCISCO A | | ADDRESS ON FILE | | | | | | |
| LE FLORE, CASSANDRA | | 5900 W SUPERIOR | | | CHICAGO | IL | 60644 | |
| LE GOURMET BAKERY | | 9685 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| LE GRAVE, DENNIS A | | ADDRESS ON FILE | | | | | | |
| LE GRIS, RANDY CRAIG | | ADDRESS ON FILE | | | | | | |
| LE JO INC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | FRESNO | CA | 93792-9440 | |
| LE MOND, WILLIAM P | | 2421 S HOPE PL | | | ONTARIO | CA | 91761-6053 | |
| LE PAGE, JOSHUA DARYL | | ADDRESS ON FILE | | | | | | |
| LE PAVILLON HOTEL | | 833 POYDRAS ST | | | NEW ORLEANS | LA | 70112 | |
| LE ROUX, ANDRE | | ADDRESS ON FILE | | | | | | |
| LE SCHWAB TIRE CTRS PORTLAND | | 10340 SW CANYON RD | | | BEAVERTON | OH | 97005 | |
| LE, AMY | | 20435 LONGBAY DR | | | YORBA LINDA | CA | 92887 | |
| LE, AN PHUONG | | ADDRESS ON FILE | | | | | | |
| LE, ANH HUYNH | | ADDRESS ON FILE | | | | | | |
| LE, ANH N | | 100 WORTHAM LN | | | BEAR | DE | 19701-2061 | |
| LE, ANHTOAN DUONG | | ADDRESS ON FILE | | | | | | |
| LE, ANN K | | 3206 BRIDLE RUN DR | | | INDEPENDENCE | KY | 41051 | |
| LE, ANNIE | | ADDRESS ON FILE | | | | | | |
| LE, ASHLEY E | | ADDRESS ON FILE | | | | | | |
| LE, BILLY | | 13315 BRANFORD ST | | | ARLETA | CA | 91331-0000 | |
| LE, BILLY G | | ADDRESS ON FILE | | | | | | |
| LE, BONNIE K | | ADDRESS ON FILE | | | | | | |
| LE, BRUCE | | 1719 KNOX RD | | | ARDMORE | OK | 73401 | |
| LE, BRYAN ANH | | ADDRESS ON FILE | | | | | | |
| LE, CALVIN | | ADDRESS ON FILE | | | | | | |
| LE, CHIEU | | 3002 GAZEBO COURT | | | SILVER SPRING | MD | 20904 | |
| LE, CHINH | | 1521 RED OAK DR | | | ARDMORE | OK | 73401 | |
| LE, CHINH THANH | | ADDRESS ON FILE | | | | | | |
| LE, CHINH V | | ADDRESS ON FILE | | | | | | |
| LE, COI V | | ADDRESS ON FILE | | | | | | |
| LE, COLIN | | ADDRESS ON FILE | | | | | | |
| LE, CUONG VAN | | ADDRESS ON FILE | | | | | | |
| LE, DAT T | | ADDRESS ON FILE | | | | | | |
| LE, DAVID | | ADDRESS ON FILE | | | | | | |
| LE, DINH | | 9711 HAWKINS LANE | | | MISSOURI CITY | TX | 77459 | |
| LE, DONBOSCO | | ADDRESS ON FILE | | | | | | |
| LE, DUC | | 12507 FAIRMOUNT DR | | | FORT MYERS | FL | 33913 | |
| LE, DUC MINH | | ADDRESS ON FILE | | | | | | |
| LE, DUNG A | | 2417 S PATTON CT | | | DENVER | CO | 80219-5213 | |
| LE, DUNG Q | | ADDRESS ON FILE | | | | | | |
| LE, HA | | P O BOX 461666 | | | CENTENNIAL | CO | 80046-1666 | |
| LE, HIEN | | ADDRESS ON FILE | | | | | | |
| LE, HOAI NGOC | | ADDRESS ON FILE | | | | | | |
| LE, HUNG Q | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE, HUY MINH | | ADDRESS ON FILE | | | | | | |
| LE, JEFFREY | | ADDRESS ON FILE | | | | | | |
| LE, JIMMY D | | ADDRESS ON FILE | | | | | | |
| LE, JOE TRUONG | | ADDRESS ON FILE | | | | | | |
| LE, JOHN | | ADDRESS ON FILE | | | | | | |
| LE, JON BA | | ADDRESS ON FILE | | | | | | |
| LE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LE, KHE MINH | | ADDRESS ON FILE | | | | | | |
| LE, KHOA ANH | | ADDRESS ON FILE | | | | | | |
| LE, KHOA DAC | | ADDRESS ON FILE | | | | | | |
| LE, KHOAANH | | 690 GRIFFIN RD | | | SOUTH WINDSOR | CT | 06074-0000 | |
| LE, KIMMY | | ADDRESS ON FILE | | | | | | |
| LE, LAM CHI | | ADDRESS ON FILE | | | | | | |
| LE, LAWRENCE TAN | | ADDRESS ON FILE | | | | | | |
| LE, LINDA | | ADDRESS ON FILE | | | | | | |
| LE, LOAN T | | ADDRESS ON FILE | | | | | | |
| LE, LONG | | ADDRESS ON FILE | | | | | | |
| LE, MICHAEL TRUNG | | ADDRESS ON FILE | | | | | | |
| LE, MINH MINDY KIM | | ADDRESS ON FILE | | | | | | |
| LE, MINHDAO | | ADDRESS ON FILE | | | | | | |
| LE, MONICA XUAN | | ADDRESS ON FILE | | | | | | |
| LE, MY NGOC | | ADDRESS ON FILE | | | | | | |
| LE, NGHIA TRONG | | ADDRESS ON FILE | | | | | | |
| LE, NGOC THANH | | ADDRESS ON FILE | | | | | | |
| LE, NICOLE KATHERINE | | ADDRESS ON FILE | | | | | | |
| LE, PATRICK P | | ADDRESS ON FILE | | | | | | |
| LE, PETER VU | | ADDRESS ON FILE | | | | | | |
| LE, PHONG | | 4317 NW 12TH ST | | | OKLAHOMA CITY | OK | 73107-5023 | |
| LE, PHUC THI | | ADDRESS ON FILE | | | | | | |
| LE, QUAN M | | ADDRESS ON FILE | | | | | | |
| LE, QUY | | ADDRESS ON FILE | | | | | | |
| LE, RANDY K | | ADDRESS ON FILE | | | | | | |
| LE, ROGER ANH | | ADDRESS ON FILE | | | | | | |
| LE, SON HOAF | | 1617 BRIGHTON | | | BURBANK | CA | 91506 | |
| LE, SON NGUYEN | | ADDRESS ON FILE | | | | | | |
| LE, STEVEN | | 456 STROUD PLACE | | | SAN JOSE | CA | 95111-0000 | |
| LE, STEVEN PETER | | ADDRESS ON FILE | | | | | | |
| LE, STEVEN THAO | | ADDRESS ON FILE | | | | | | |
| LE, TAI XUAN | | ADDRESS ON FILE | | | | | | |
| LE, TERRY | | ADDRESS ON FILE | | | | | | |
| LE, THAN VAN | | ADDRESS ON FILE | | | | | | |
| LE, THANH DINH | | ADDRESS ON FILE | | | | | | |
| LE, THIEN | | ADDRESS ON FILE | | | | | | |
| LE, THO H | | ADDRESS ON FILE | | | | | | |
| LE, THO TRUONG | | ADDRESS ON FILE | | | | | | |
| LE, THUY | | 2401 MOUNTAIN VIEW DR | | | AUSTIN | TX | 78704 | |
| LE, TIEN | | ADDRESS ON FILE | | | | | | |
| LE, TOAN HOANG CHI | | ADDRESS ON FILE | | | | | | |
| LE, TOAN V | | ADDRESS ON FILE | | | | | | |
| LE, TON | | ADDRESS ON FILE | | | | | | |
| LE, TONY | | ADDRESS ON FILE | | | | | | |
| LE, TRI | | 3821 MAGNOLIA | | | IRVINE | CA | 92606 | |
| LE, TRI H | | ADDRESS ON FILE | | | | | | |
| LE, TRUONG | | ADDRESS ON FILE | | | | | | |
| LE, TUAN | | ADDRESS ON FILE | | | | | | |
| LE, TUYEN | | ADDRESS ON FILE | | | | | | |
| LE, TUYET SUONG THI | | ADDRESS ON FILE | | | | | | |
| LE, UYEN TRAM NGOC | | ADDRESS ON FILE | | | | | | |
| LE, VIET QUOC | | ADDRESS ON FILE | | | | | | |
| LE, VIVIAN TUONG | | ADDRESS ON FILE | | | | | | |
| LE, VU ANH | | ADDRESS ON FILE | | | | | | |
| LE, VU QUANG | | ADDRESS ON FILE | | | | | | |
| LE, VUONG | | ADDRESS ON FILE | | | | | | |
| LE, WARREN | | 5551 STONEY CREEK PL | | | SAN JOSE | CA | 95138-0000 | |
| LE, WARREN TRI | | ADDRESS ON FILE | | | | | | |
| LE, YOUNG | | ADDRESS ON FILE | | | | | | |
| LEA CO TA THE PALMS APTS | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| LEA COMPANY | NO NAME SPECIFIED | STE 200 3400 BUILDING LITTLE NECK RD | C O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEA COMPANY | | STE 200 3400 BUILDING  LITTLE NECK RD | C/O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEA COMPANY | ATTN ANN K CRENSHAW ESQ & PAUL K CAMPSEN ESQ | C O KAUFMAN & CANOLES | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| LEA HENRY | | SPACENO 135 | 7501 PALM AVE | | YUCCA VALLEY | CA | 92284 | |
| LEA, AMANDA | | ADDRESS ON FILE | | | | | | |
| LEA, CAMPBELL | | 15 QUEEN ST | | | CHARLOTTETOWN | PE | C1A7K7 | CANADA |
| LEA, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEA, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| LEA, DANITA | | 750 DUNNVIEW LN | | | KNOXVILLE | TN | 37922-0000 | |
| LEA, JOHN MAX | | ADDRESS ON FILE | | | | | | |
| LEA, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| LEA, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| LEA, MONICA | | ADDRESS ON FILE | | | | | | |
| LEA, ORA | | ADDRESS ON FILE | | | | | | |
| LEA, ROBERT QUINN | | ADDRESS ON FILE | | | | | | |
| LEA, THEODORE | | 22877 FAIRMOUNT RD | | | WAYNESFIELD | OH | 45896-0000 | |
| LEA, THEODORE A | | ADDRESS ON FILE | | | | | | |
| LEACH FOR ASSEMBLY, LYNN | | PO BOX 1565 | | | OAKDALE | CA | 95361 | |
| LEACH, AMANDA COREY | | ADDRESS ON FILE | | | | | | |
| LEACH, ANTHONY | | C/O DANIEL DELLAROCCA | 2031 HOWE AVE STE 100 | | SACRAMENTO | CA | 95825 | |
| LEACH, ANTHONY | | 751 CENTRAL PARK DR APT 1332 | | | ROSEVILLE | CA | 95678-3521 | |
| LEACH, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| LEACH, AREHEMA | | 2785 HEATHCREST DR | | | YORKTOWN | NY | 10598 | |
| LEACH, ARIC TYLER | | ADDRESS ON FILE | | | | | | |
| LEACH, AUSTIN FLETCHER | | ADDRESS ON FILE | | | | | | |
| LEACH, BRENTON | | ADDRESS ON FILE | | | | | | |
| LEACH, BRIAN R | | ADDRESS ON FILE | | | | | | |
| LEACH, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LEACH, CODY | | 16399 SW DEKALB ST | | | TIGARD | OR | 97224-0837 | |
| LEACH, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| LEACH, DANA S | | ADDRESS ON FILE | | | | | | |
| LEACH, DANIEL AUMAN | | ADDRESS ON FILE | | | | | | |
| LEACH, DANIEL C | | ADDRESS ON FILE | | | | | | |
| LEACH, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| LEACH, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| LEACH, DAVID ROY | | ADDRESS ON FILE | | | | | | |
| LEACH, EMILY BETH | | ADDRESS ON FILE | | | | | | |
| LEACH, EVAN | | 1413 4TH AVE W APT 7 | | | SEATTLE | WA | 98119-3340 | |
| LEACH, JACQUES D | | ADDRESS ON FILE | | | | | | |
| LEACH, JULIE | | 5700 BENTGRASS DR UNIT 211 | | | SARASOTA | FL | 34235-7634 | |
| LEACH, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| LEACH, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LEACH, JUSTIN | | 4717 SADDLE BACK DR | | | CHEYENNE | WY | 82001 | |
| LEACH, KELLI | | 6 WOOD END CT | | | CHARLES TOWN | WV | 25414-3508 | |
| LEACH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEACH, RAYMOND | | 9160 MOHAWK ST | | | LAS VEGAS | NV | 89139-7508 | |
| LEACH, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LEACH, STEVEN TYLER | | ADDRESS ON FILE | | | | | | |
| LEACH, TROY | | 2452 CUMBERLAND RD | | | INDIANAPOLIS | IN | 46229 | |
| LEACH, TROY A | | ADDRESS ON FILE | | | | | | |
| LEACH, WILLIE | | 1407 BROOKSTONE RD | | | HEPHZIBAH | GA | 30815 | |
| LEACHMAN, LAUREN A | | ADDRESS ON FILE | | | | | | |
| LEACHMAN, MICHAEL | | 94 419 LANIKUHANA PL APT 1096 | | | MILILANI | HI | 96789-2704 | |
| LEACHMAN, THEO | | ADDRESS ON FILE | | | | | | |
| LEACOCK, STEFAN ANTOINE | | ADDRESS ON FILE | | | | | | |
| LEADBETTER, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| LEADER INSTRUMENTS CORPORATION | | 6484 COMMERCE DR | | | CYPRESS | CA | 90630 | |
| LEADER INSTRUMENTS CORPORATION | | F D R STATION | | | NEW YORK | NY | 101505330 | |
| LEADER INSTRUMENTS CORPORATION | | PO BOX 5330 | F D R STATION | | NEW YORK | NY | 10150-5330 | |
| LEADER MARKETING INC | | 2369 LAKE IN THE WOOODS BLVD | NO 643 | | YPSILANTI | MI | 48198 | |
| LEADER MARKETING INC | | NO 643 | | | YPSILANTI | MI | 48198 | |
| LEADER PUBLICATIONS | | 4 METROTECH CTR LBBY 21ST FL | | | BROOKLYN | NY | 11201 | |
| LEADER PUBLISHING COMPANY, THE | | PO BOX 59 | | | STAUNTON | VA | 24402 | |
| LEADER PUBLISHING INC | | 404 GRAHAM RD | PO BOX 766 | | JACKSONVILLE | AR | 72078 | |
| LEADER PUBLISHING INC | | PO BOX 766 | | | JACKSONVILLE | AR | 72078 | |
| LEADER TECH | | 12420 RACE TRACK RD | | | TAMPA | FL | 33626 | |
| LEADER TV | | 1280 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| LEADER, BRITTANY | | ADDRESS ON FILE | | | | | | |
| LEADER, JASON LEWIS | | ADDRESS ON FILE | | | | | | |
| LEADER, JENNA ANN | | ADDRESS ON FILE | | | | | | |
| LEADER, THE | | 350 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450-4222 | |
| LEADER, THE | | PO BOX 1017 | | | CORNING | NY | 14830-0817 | |
| LEADERS CLUB | | 118 CHAFFEE AVE | ATTN DANIELLE OR AMY | | FORT KNOX | KY | 40121-5000 | |
| LEADERSHIP DIRECTORIES INC | | 104 FIFTH AVE | SECOND FL | | NEW YORK | NY | 10011 | |
| LEADERSHIP DIRECTORIES INC | | SECOND FL | | | NEW YORK | NY | 10011 | |
| LEADERSHIP EXCELLENCE INC | | 9100 SOUTHWEST FWY STE 200 | | | HOUSTON | TX | 77074 | |
| LEADERSHIP INSTITUTE INC | | DALE CARNEGIE TRAINING | | | ALLENTOWN | PA | 181049109 | |
| LEADERSHIP INSTITUTE INC | | 5000 TILGHMAN ST STE 210 | DALE CARNEGIE TRAINING | | ALLENTOWN | PA | 18104-9109 | |
| LEADERSHIP METRO RICHMOND | | 108 E GRACE ST STE 2 | | | RICHMOND | VA | 23219 | |
| LEADERSHIP PAC, THE | | PO BOX 2411 | C/O H MORGAN GRIFFITH | | SALEM | VA | 24153 | |
| LEADERSHIP STRATEGIES | | 1101 KING ST | | | ALEXANDRIA | VA | 22314 | |
| LEADERSHIP STRATEGIES | | PO BOX 25467 | | | ALEXANDRIA | VA | 22313-9703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADING AUTHORITIES INC | | 919 18TH ST NW | STE 500 | | WASHINGTON | DC | 20006 | |
| LEADING AUTHORITIES INC | | STE 500 | | | WASHINGTON | DC | 20006 | |
| LEADING EDGE COMMUNICATIONS | | 224 W FRONT ST | | | STOCKTON | IL | 61085 | |
| LEADING EDGE DELIVERY | CHRISTOPHER J DROSNICK | 8316 BUCKINGHAM CIR NW | | | MASSILLON | OH | 44646 | |
| LEADING EDGE DELIVERY | | 8316 BUCKINGHAM CIR NW | | | MASSILLON | OH | 44646 | |
| LEADING EDGE ELECTRONICS | | 5 SUNSHINE CT | | | NASHUA | CT | 03063 | |
| LEADING EDGE LAND SERVICES INC | | 6750 FORUM DR STE 310 | | | ORLANDO | FL | 32821 | |
| LEADING EXTREME OPTIMIST INDUSTRIES LTD | | FLAT G 10/F SUNVIEW IND BLDG | 3 ON YIP ST | | CHAI WAN | | | HONG KONG |
| LEADMAN ELECTRONICS | | 70 ETHEL RD W UNIT 2 | | | PISCATAWAY | NJ | 08854 | |
| LEADY, MICHAEL | | 4009 CADDIE DR | | | ACWORTH | GA | 30101 | |
| LEAF | | PO BOX 56 | | | MOBERLY | MO | 65270 | |
| LEAF AMERICA | | 8 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| LEAF CHRONICLE, THE | | PO BOX 30249 | | | CLARKSVILLE | TN | 370400005 | |
| LEAF CHRONICLE, THE | | PO BOX 330640 | | | NASHVILLE | TN | 37203-7509 | |
| LEAF FUNDING INC | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| LEAF N PETAL OF PROVIDENCE RD | | 617 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| LEAF N PETAL OF PROVIDENCE RD | | 901 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| LEAF, CARL | | ADDRESS ON FILE | | | | | | |
| LEAF, JONATHAN | | PO BOX 1027 | 4840 CLEAR SPRING RD | | MINNETONKA | MN | 55345 | |
| LEAFMAN, ERIN | | 728 W GEORGIA ST | | | TALLAHASSEE | FL | 32304-0000 | |
| LEAGUE CITY POLICE DEPT, CITY OF | | 500 W WALKER ST | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DR NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DR  NO 100 | C/O PROPERTY COMMERCE | ATTN  S  JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEAGUE, CHARLES | | 410 DUNHILL DR | | | ANDERSON | SC | 29625 | |
| LEAGUE, CHARLES T | | ADDRESS ON FILE | | | | | | |
| LEAHL, JOHN | | 8101 BEL AIR RD | | | BALTIMORE | MD | 21236 | |
| LEAHU, DANIEL | | 639 E CARLLY | | | MINT HILL | NC | 28227-0000 | |
| LEAHY, BRENDAN ALOYSIOUS | | ADDRESS ON FILE | | | | | | |
| LEAHY, CAITLIN DANIELLE | | ADDRESS ON FILE | | | | | | |
| LEAHY, DILLON MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEAHY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| LEAHY, KEVIN F | | ADDRESS ON FILE | | | | | | |
| LEAHY, KIMBERLY A | | 5605 N LITTLE ST | | | MCHENRY | IL | 60050-7734 | |
| LEAHY, KYLE PRESTON | | ADDRESS ON FILE | | | | | | |
| LEAK, AARON | | 407 SOUTH SHORE PARKWAY | | | DURHAM | NC | 27703-0000 | |
| LEAK, AARON LOSELLE | | ADDRESS ON FILE | | | | | | |
| LEAK, KELLY F | | ADDRESS ON FILE | | | | | | |
| LEAK, OMAR | | ADDRESS ON FILE | | | | | | |
| LEAK, SAVANNAH GINA | | ADDRESS ON FILE | | | | | | |
| LEAK, STEVEN HOWARD | | ADDRESS ON FILE | | | | | | |
| LEAKE COUNTY | | PO BOX 67 | CIRCUIT COURT | | CARTHAGE | MS | 39051 | |
| LEAKE, AVERY OMAR | | ADDRESS ON FILE | | | | | | |
| LEAKE, DAMON V | | ADDRESS ON FILE | | | | | | |
| LEAKE, JENA MARIE | | ADDRESS ON FILE | | | | | | |
| LEAKE, MELISSA ARON | | ADDRESS ON FILE | | | | | | |
| LEAKE, MORRIS F | | 10600 SPURLOCH CT | | | GLEN ALLEN | VA | 23059 | |
| LEAKE, PATRICK | | 14111 TACO CT | | | SUGARLAND | TX | 77478 | |
| LEAKE, RAY | | 12612 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| LEAKS LAWN CARE | | 1409 COLEMAN ST | | | TALLAHASSEE | FL | 32310 | |
| LEAKS, MARCUS | | ADDRESS ON FILE | | | | | | |
| LEAKS, VERONDA RENEE | | ADDRESS ON FILE | | | | | | |
| LEAKWAY, TODD N | | 1075 STEVENS RD | | | YORK HAVEN | PA | 17370-9544 | |
| LEAL JR, JESUS | | ADDRESS ON FILE | | | | | | |
| LEAL, ABEL R | | ADDRESS ON FILE | | | | | | |
| LEAL, ADRIAN | | ADDRESS ON FILE | | | | | | |
| LEAL, ANA | | 2753 S UTICA AVE | | | TULSA | OK | 74114-0000 | |
| LEAL, ANTONIO | | ADDRESS ON FILE | | | | | | |
| LEAL, CANDELARIO | | ADDRESS ON FILE | | | | | | |
| LEAL, CESAR | | ADDRESS ON FILE | | | | | | |
| LEAL, COURTNEY ELISABETH | | ADDRESS ON FILE | | | | | | |
| LEAL, DANIEL | | ADDRESS ON FILE | | | | | | |
| LEAL, ELAINNE | | ADDRESS ON FILE | | | | | | |
| LEAL, FRANCISC | | 902 AKANA PL APT C | | | HONOLULU | HI | 96818-2070 | |
| LEAL, GILBERTO | | ADDRESS ON FILE | | | | | | |
| LEAL, GRACE | | ADDRESS ON FILE | | | | | | |
| LEAL, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| LEAL, HECTOR | | 1901 RIVEROAKS | | | HARLINGEN | TX | 78552 | |
| LEAL, IAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LEAL, JOHN | | P O BOX 308 | | | ADKINS | TX | 78101 | |
| LEAL, JOSE JESUS | | ADDRESS ON FILE | | | | | | |
| LEAL, JOSHUA TOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAL, LUIS M | | ADDRESS ON FILE | | | | | | |
| LEAL, MARKUS | | ADDRESS ON FILE | | | | | | |
| LEAL, MELISSA | | ADDRESS ON FILE | | | | | | |
| LEAL, NELSON RAFAEL | | ADDRESS ON FILE | | | | | | |
| LEAL, RAUL | | 103 W BROADWAY | | | BROWNSVILLE | TX | 78520 | |
| LEAL, REYNALDO | | ADDRESS ON FILE | | | | | | |
| LEAL, SERGIO | | ADDRESS ON FILE | | | | | | |
| LEAL, VICENTE | | 242 NPURDUEAVE | | | OAK RIDGE | TN | 37830-0000 | |
| LEAMON, CALEB JOHN | | ADDRESS ON FILE | | | | | | |
| LEAN, WILLIAM | | 15300 37TH AVE N APT B109 | | | MINNEAPOLIS | MN | 55446-3284 | |
| LEANDER, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LEANDRE, JEAN | | 612 PLYMOUTH PL | | | UTICA | NY | 13501 | |
| LEANDRI, PAUL | | ADDRESS ON FILE | | | | | | |
| LEANDRO, JESSE A | | ADDRESS ON FILE | | | | | | |
| LEANDRO, MOISES | | ADDRESS ON FILE | | | | | | |
| LEANDRO, ROMERO | | 164 MILL ST | | | EAST HAVEN | CT | 06512-0000 | |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | LOUISVILLE | KY | 402680127 | |
| LEANOS, ERIK | | ADDRESS ON FILE | | | | | | |
| LEANOS, VALENTE | | 4423 KENILWORTH AVE | | | STICKNEY | IL | 60402-4322 | |
| LEANZA, ROBERT | | 41555 EAGLE POINT WAY | | | TEMECULA | CA | 92591-7948 | |
| LEAP FROG STUDIOS | | 51 GREEN ST | | | HUNTINGTON | NY | 11743 | |
| LEAP, RHONDA | | 14 CACTUS COURT | | | LAFAYETTE | IN | 47909 | |
| LEAPART, KWELI | | 6713 MASON DALE PL | | | RICHMOND | VA | 23234 | |
| LEAPER, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEAPFROG ENTERPRISES INC | | PO BOX 60000 | FILE 30343 | | SAN FRANCISCO | CA | 94160 | |
| LEAPFROG ENTERPRISES INC | RYAN PATTEE | 6401 HOLLIS ST STE 100 | | | EMERYVILLE | CA | 94608-1071 | |
| LEAPFROG ONLINE CUSTOMER ACQUISITION, LLC | | 6401 HOLLIS ST | | | EMERYVILLE | CA | 94608 | |
| LEAPHART & ASSOCIATES INC | | PO BOX 1617 | | | ALAMEDA | CA | 94501 | |
| LEAR, DANIEL | | 1305 N HERSHEY RD | APT 8 | | BLOOMINGTON | IL | 61704 | |
| LEAR, DANIEL T | | ADDRESS ON FILE | | | | | | |
| LEAR, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| LEAR, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| LEAR, JULIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEAR, MICHAEL | | 24 PARK AVE | | | HULL | MA | 02045 | |
| LEAR, RYAN | | ADDRESS ON FILE | | | | | | |
| LEARJET INC | | PO BOX 844715 | | | DALLAS | TX | 752844715 | |
| LEARN, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| LEARNING CHANNEL, THE | | DEPT 79221 | | | BALTIMORE | MD | 212790221 | |
| LEARNING CHANNEL, THE | | PO BOX 79962 | | | BALTIMORE | MD | 21279-0962 | |
| LEARNING CO, THE | | PO BOX 100 | 1 MARTHAS WAY | | HIAWATHA | IA | 52233 | |
| LEARNING CO, THE | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| LEARNING COMPANY, THE | | 6493 KAISER DR | | | FREMONT | CA | 94555 | |
| LEARNING COMPANY, THE | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| LEARNING TECHNOLOGY INSTITUTE | | 50 CULPEPPER ST | | | WARRENTON | VA | 22186 | |
| LEARNING TREE CHILD CARE CENTER | | 400 N 9TH ST CIVIL DIVISION | ROOM 203 2ND FL | | RICHMOND | VA | 23219 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 630046 | | | BALTIMORE | MD | 212630046 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 930756 | | | ATLANTA | GA | 31193-0756 | |
| LEARNING WARE INC | | 855 VILLAGE CENTER DR | STE 321 | | NORTH OAKS | MN | 55127 | |
| LEARNING WARE INC | | STE 321 | | | NORTH OAKS | MN | 55127 | |
| LEARNING, KIMBERLY J | | ADDRESS ON FILE | | | | | | |
| LEARNQUEST | | 225 CITY AVE STE 106 | | | BALA CYNWYD | PA | 19004 | |
| LEARNQUEST | | 225 CITY LINE AVE STE 106 | | | BALA CYNWYD | PA | 19004 | |
| LEARO, CASSANDRA LEA | | ADDRESS ON FILE | | | | | | |
| LEARY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEARY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| LEARY, KATHERINE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LEARY, KEITH | | 1103 SCENIC DR | | | MILTON | WV | 25541 | |
| LEARY, KEITH A | | ADDRESS ON FILE | | | | | | |
| LEARY, KEVIN | | 5371 WHITAKER TRAIL | | | ACWORTH | GA | 30101 | |
| LEARY, KEVIN E | | ADDRESS ON FILE | | | | | | |
| LEARY, MARIE ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| LEARY, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| LEARY, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| LEARY, WALKER EDWARD | | ADDRESS ON FILE | | | | | | |
| LEAS ALEXANDRIA ELAINE | | 11425 KILARNEY | | | WASHINGTON TOWNSHIP | MI | 48095 | |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVE | | | EAST MCKEESPORT | PA | 150351499 | |
| LEAS III, JOHN D | | ADDRESS ON FILE | | | | | | |
| LEAS, ALEXANDRA ELAINE | | ADDRESS ON FILE | | | | | | |
| LEAS, ALEXANDRA ELAINE | LEAS ALEXANDRIA ELAINE | 11425 KILARNEY | | | WASHINGTON TOWNSHIP | MI | 48095 | |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | PALATINE | IL | 600944374 | |
| LEASE ACCEPTANCE CORP | | PO BOX 790327 | | | ST LOUIS | MO | 63179-0327 | |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | TROY | MI | 480991297 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEASE RECOVERY ASSOCIATES | | 4201 CHURCH RD STE 315 | | | MT LAUREL | NJ | 080542298 | |
| LEASE RECOVERY ASSOCIATES | | 12 B THE ELIPSE BUILDING | 4201 CHURCH RD STE 315 | | MT LAUREL | NJ | 08054-2298 | |
| LEASECOMM | | 950 WINTER ST | | | WALTHAM | MA | 02154 | |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | PHILADELPHIA | PA | 191825070 | |
| LEASICO | | PO BOX 910080 | | | DALLAS | TX | 753910080 | |
| LEASING & MANAGEMENT GROUP, THE | | 145 CLIFTWOOD DR NE | | | ATLANTA | GA | 30328-4840 | |
| LEASING USA INC | | PO BOX 8876 | | | KENTWOOD | MI | 49518 | |
| LEASING USA INC | | 6000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548 | |
| LEASOR, JASON AARON | | ADDRESS ON FILE | | | | | | |
| LEASURE, BART | | ADDRESS ON FILE | | | | | | |
| LEASURE, BETTY WANDA | | ADDRESS ON FILE | | | | | | |
| LEASURE, ERIC DEAN | | ADDRESS ON FILE | | | | | | |
| LEASURE, JAMES ERAN | | ADDRESS ON FILE | | | | | | |
| LEASURE, RONALD ELWOOD | | ADDRESS ON FILE | | | | | | |
| LEAT, ATTICUS | | ADDRESS ON FILE | | | | | | |
| LEATE HALL, BRENDAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEATHAM, EARL RAUL | | ADDRESS ON FILE | | | | | | |
| LEATHAM, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEATHERBURY, MARQUIS | | ADDRESS ON FILE | | | | | | |
| LEATHERMAN, ADAM GORDON | | ADDRESS ON FILE | | | | | | |
| LEATHERMAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| LEATHERMAN, TIMOTHY SHANE | | ADDRESS ON FILE | | | | | | |
| LEATHERS, GARRETT R | | ADDRESS ON FILE | | | | | | |
| LEATHERS, LOGAN WAYNE | | ADDRESS ON FILE | | | | | | |
| LEATHERS, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| LEATHERS, SHANE W | | ADDRESS ON FILE | | | | | | |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | GREENVILLE | SC | 296020087 | |
| LEATHERWOOD, KENSON LEE | | ADDRESS ON FILE | | | | | | |
| LEATZ, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEAVELL, ANDREW | | 64 WOODRIDGE RD | | | LITTLE ROCK | AR | 72204 | |
| LEAVELL, ANDREW TIYON | | ADDRESS ON FILE | | | | | | |
| LEAVELL, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEAVELL, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LEAVELL, JENNIFER | | 517 COURT YARD CR | | | SANTA ROSA | CA | 95407 | |
| LEAVELL, JUDY | | 29660 AVENIDA LA VISTA | | | CATHEDRAL CITY | CA | 92234-3822 | |
| LEAVELLE, BENJAMIN GLEN | | ADDRESS ON FILE | | | | | | |
| LEAVERTON, RYAN | | 14015 SHORT CT | | | JAMUL | CA | 91935 | |
| LEAVITT, AUSTIN JAY | | ADDRESS ON FILE | | | | | | |
| LEAVITT, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEAVITT, COURTNEY | | 842 N 106TH ST | | | MESA | AZ | 85207-0000 | |
| LEAVITT, COURTNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| LEAVITT, CRISTOFER MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEAVITT, ERIC AUSTIN | | ADDRESS ON FILE | | | | | | |
| LEAVITT, GREGORY | | ADDRESS ON FILE | | | | | | |
| LEAVITT, GREGORY | | 2547 SE 38TH AVE | | | PORTLAND | OR | 97202-0000 | |
| LEAVITT, LARRY | | 1500 WEBSTER RD | APT  NO 324 | | FRAMINGHAM | MA | 01702 | |
| LEAVITT, ORRIN | | 2330 WISCONSIN AVE | | | NEW HOLSTEIN | WI | 53061-1233 | |
| LEAVITT, RANDAL C ESQ | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| LEAVITT, RYAN | | 10 PENNSYLVANIA AVE | | | ANGOLA | NY | 14006 | |
| LEAVY, DANIEL P | | 5566 LEE HWY | | | ARLINGTON | VA | 22207 | |
| LEAZER, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| LEB ASSOCIATES, NICOLAE | | 4331 VENTURA CANYON AVE 3 | | | SHERMAN OAKS | CA | 91423 | |
| LEBADA, ADONIS | | ADDRESS ON FILE | | | | | | |
| LEBADA, ADONIS | | 1581 NW 132 AVE | | | PEMBROKE PINES | FL | 33028-0000 | |
| LEBANON COUNTY PROBATE | | 400 S 8TH ST RM 105 | REGISTER OF WILLS | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | LORI DRR | 718 POPLAR ST | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | 1891 LOUCKS RD | | | YORK | PA | 17408-9708 | |
| LEBANON DAILY NEWS | TEXAS NEW MEXICO NEWSPAPER PARTNERSHIP | DBA LEBANON DAILY NEWS | 718 POPLAR ST | | LEBANON | PA | 17042 | |
| LEBARON JR, BRIAN | | 444 COUNTRY RT 49 | | | MIDDLETOWN | NY | 10940 | |
| LEBARON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LEBEAU, ANDREW PETER | | ADDRESS ON FILE | | | | | | |
| LEBEAU, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEBECKS BUSINESS EQUIP CORP | | 1930 T ST | | | SACRAMENTO | CA | 95814 | |
| LEBEL, ANDREE | | 143 SHIRE | | | LEOMINSTER | MA | 01453 | |
| LEBEL, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| LEBEL, MELISSA SUE | | ADDRESS ON FILE | | | | | | |
| LEBEN FAMILY LP | | 4001 N TAMIAMI TRAIL | CO NORTHERN TRUST BANK | | NAPLES | FL | 34103 | |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN FAMILY LP | LEBEN FAMILY LP | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L &  MARY C | | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | DAN LEBEN | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBENDER, JOHN | | ADDRESS ON FILE | | | | | | |
| LEBENS, SIMONE BETTINSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBENSFELD, STEVEN | | 5664 LEGEND HILLS LANE | | | SPRINGHILL | FL | 34609-0000 | |
| LEBENSFELD, STEVEN ADAM | | ADDRESS ON FILE | | | | | | |
| LEBEOUF, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEBER JR , GEORGE | | 198 DRAPER AVE | | | NORTH ATTLEBORO | MA | 02760 | |
| LEBER, DAVID PHILIP | | ADDRESS ON FILE | | | | | | |
| LEBER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LEBER, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| LEBER, TONYA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LEBERT, DILMA B | | ADDRESS ON FILE | | | | | | |
| LEBERTH, STEVEN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LEBHAR FRIEDMAN | | 3922 COCONUT PALM DR | | | TAMPA | FL | 33619 | |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | TAMPA | FL | 336313199 | |
| LEBHAR FRIEDMAN | | PO BOX 31198 | | | TAMPA | FL | 33633-0694 | |
| LEBHAR FRIEDMAN | | PO BOX 31203 | | | TAMPA | FL | 33633-0706 | |
| LEBLANC DEPUTY MARSHAL, R A | | 717 KMBALL AVE | | | YONKERS | NY | 10704 | |
| LEBLANC ERROL J | | 15233 NORTON LANE | | | MORENO VALLEY | CA | 92551 | |
| LEBLANC JR , ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| LEBLANC, ADAM JOESPH | | ADDRESS ON FILE | | | | | | |
| LEBLANC, ALEX JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEBLANC, BEAU ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEBLANC, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LEBLANC, CANDACE LYNN | | ADDRESS ON FILE | | | | | | |
| LEBLANC, CASSEND A | | ADDRESS ON FILE | | | | | | |
| LEBLANC, CHRIS | | 3918 OLYMPIA SPRINGS DR | | | LEAGUE CITY | TX | 77573 | |
| LEBLANC, CHRISTOPHER | | 1 SMIDT AVE | | | PEABODY | MA | 01960 | |
| LEBLANC, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| LEBLANC, CLAIRE G | | ADDRESS ON FILE | | | | | | |
| LEBLANC, CORLIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| LEBLANC, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| LEBLANC, ELIZABETH DIANE | | ADDRESS ON FILE | | | | | | |
| LEBLANC, ERIC RICHARD | | ADDRESS ON FILE | | | | | | |
| LEBLANC, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| LEBLANC, GARY | | 40430 EAST I 55 SER RD 26 | | | PONCHATOULA | LA | 70454 | |
| LEBLANC, HOLLY LYNN | | ADDRESS ON FILE | | | | | | |
| LEBLANC, JENNAFER | | 270 EDWARD PL | | | YONKERS | NY | 10703-0000 | |
| LEBLANC, JENNAFER ROSE | | ADDRESS ON FILE | | | | | | |
| LEBLANC, JODY PAUL | | ADDRESS ON FILE | | | | | | |
| LEBLANC, KRISTY | | 2011 AVE C | | | NEDERLAND | TX | 77627 | |
| LEBLANC, KRISTY MARLA | | ADDRESS ON FILE | | | | | | |
| LEBLANC, LANCE WARREN | | ADDRESS ON FILE | | | | | | |
| LEBLANC, MARK | | 22 SIMPSON RD P O BOX 864 | | | PELHAM | NH | 03076 | |
| LEBLANC, MATT | | 1122 CHERRY COURT | | | FT LUPTON | CO | 80621- | |
| LEBLANC, MATTHEW PETER | | ADDRESS ON FILE | | | | | | |
| LEBLANC, MILTON J | | ADDRESS ON FILE | | | | | | |
| LEBLANC, PATRICK TYLER | | ADDRESS ON FILE | | | | | | |
| LEBLANC, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEBLANC, RICHARD | | 1412 AMELIA AVE | | | PORTSMOUTH | VA | 23707 | |
| LEBLANC, RICHARD | | 3605 WOODHEAD ST NO A | | | HOUSTON | TX | 77098-1620 | |
| LEBLANC, RICHARD J | | ADDRESS ON FILE | | | | | | |
| LEBLANC, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEBLANC, STEPHEN CRAIG | | ADDRESS ON FILE | | | | | | |
| LEBLANC, STEVE HERVE | | ADDRESS ON FILE | | | | | | |
| LEBLANC, STEVEN M | | ADDRESS ON FILE | | | | | | |
| LEBLANC, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| LEBLANC, TROY | | 2317 SOUTHERN OAKS DR | | | ARLINGTON | TX | 76011 | |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | BIDDEFORD | ME | 040054115 | |
| LEBO COMMERCIAL PROPERTIES INC | | 667 BERKMAR CT | BERKMAR CROSSING | | CHARLOTTESVILLE | VA | 22901 | |
| LEBO, AUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| LEBO, JARED ALAN | | ADDRESS ON FILE | | | | | | |
| LEBO, MARK A | | ADDRESS ON FILE | | | | | | |
| LEBO, SHAUN | | ADDRESS ON FILE | | | | | | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE STE 2020 | | | ALBANY | NY | 122102820 | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE | ONE COMMERCE PLAZA STE 2020 | | ALBANY | NY | 12210-2820 | |
| LEBOUEF, HOPE L | | ADDRESS ON FILE | | | | | | |
| LEBOW, BRETT A | | ADDRESS ON FILE | | | | | | |
| LEBOWITZ, DAVID | | 240 W 75TH ST APT 3A | | | NEW YORK | NY | 10023-0000 | |
| LEBRECHT, KEVIN | | 2000 DAVID AVANUE | 5 | | MONTEREY | CA | 93940-0000 | |
| LEBRECHT, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEBRON SOTO, EDWIN | | ADDRESS ON FILE | | | | | | |
| LEBRON, DANA RENEE | | ADDRESS ON FILE | | | | | | |
| LEBRON, GUILLERMO JOSE | | ADDRESS ON FILE | | | | | | |
| LEBRON, LINETTE | | ADDRESS ON FILE | | | | | | |
| LEBRON, MASON JOEY | | ADDRESS ON FILE | | | | | | |
| LEBRON, NICHOLAS R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON, PAUL | | ADDRESS ON FILE | | | | | | |
| LEBRON, RUTH A | | ADDRESS ON FILE | | | | | | |
| LEBRON, YOLANDA V | | ADDRESS ON FILE | | | | | | |
| LEBRUN, DENIS | | 12721 BARRETT DR | | | TAMPA | FL | 33624-4101 | |
| LEBRUN, DURRELL M | | ADDRESS ON FILE | | | | | | |
| LEBRUN, GERALD | | 11 HUDSON PL | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| LEBRUN, GERALD | | 11 HUTSON PLACE | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| LEBRUN, GERALD K | | ADDRESS ON FILE | | | | | | |
| LEBRUN, JEANA KRISTINE | | ADDRESS ON FILE | | | | | | |
| LEBRUN, LUKE ANDREW | | ADDRESS ON FILE | | | | | | |
| LEBRUN, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEBRUN, MELANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| LEBRUN, ROOD JOEL | | ADDRESS ON FILE | | | | | | |
| LEBRUN, TAMMY M | | ADDRESS ON FILE | | | | | | |
| LEBSACK, RANDI RACHELLE | | ADDRESS ON FILE | | | | | | |
| LEBSACK, WESLEY ROBERT | | ADDRESS ON FILE | | | | | | |
| LEBSON, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LEBSON, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| LECARO, ALAIN | | ADDRESS ON FILE | | | | | | |
| LECAROS, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | |
| LECAROS, LORNA | | ADDRESS ON FILE | | | | | | |
| LECATES, BRENDAN ROURKE | | ADDRESS ON FILE | | | | | | |
| LECG LLC | | PO BOX 952423 | | | ST LOUIS | MO | 63195 | |
| LECH, DONALD | | 4412 SIJAN ST | | | MOUNTAIN HOME | ID | 83647 | |
| LECH, JASON ROBER | | ADDRESS ON FILE | | | | | | |
| LECHIARA, LAREN NICOLE | | ADDRESS ON FILE | | | | | | |
| LECHNER JR , MARTIN | | ADDRESS ON FILE | | | | | | |
| LECHNER, JUSTIN ADAM | | ADDRESS ON FILE | | | | | | |
| LECHNER, TERESA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LECHOLOP, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| LECHOWICZ, TIMOTHY KARL | | ADDRESS ON FILE | | | | | | |
| LECHUGA, GABRIEL | | 6201 ESCONDIDO DR APT 16H | | | EL PASO | TX | 79912-1914 | |
| LECHUGA, OSCAR | | 415 MURDOUGH HALL TTU | | | LUBBOCK | TX | 79406 | |
| LECHUGA, OSCAR GABRIEL | | ADDRESS ON FILE | | | | | | |
| LECHUGA, SALVADOR | | 8423 WASHINGTON BLVD APT F2 | | | PICO RIVERA | CA | 90660 | |
| LECIK, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| LECK, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| LECK, KATHRYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LECKBEE, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| LECKENBY, TANNER AUSTIN | | ADDRESS ON FILE | | | | | | |
| LECKIE, DEVIN TYRELL | | ADDRESS ON FILE | | | | | | |
| LECKLITER, WILLIAM | | 4720 CALEB WOOD DR | | | MT AYRY | MD | 21771-0000 | |
| LECLAIR ROOFING CO INC | | 830 LIVINGSTON ST | | | TEWKSBURY | MA | 01876 | |
| LECLAIR RYAN | | 951 E BYRD ST EAST TWR | 8TH FL | | RICHMOND | VA | 23219 | |
| LECLAIR RYAN | | 951 E BYRD ST | PO BOX 2499 | | RICHMOND | VA | 23218-2499 | |
| LECLAIR, HEATHER IRENE | | ADDRESS ON FILE | | | | | | |
| LECLAIR, HEATHER IRENE | | ADDRESS ON FILE | | | | | | |
| LECLAIR, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| LECLAIR, KYLEANDREW | | 89 MAIN ST | | | TOWNSEND | MA | 01469-0000 | |
| LECLAIR, LEO | | 5835 CENTRAL AVE | | | NEWARK | CA | 94560 | |
| LECLAIRE, PHILIP | | ADDRESS ON FILE | | | | | | |
| LECLAIRE, TROY | | ADDRESS ON FILE | | | | | | |
| LECLAIRE, TYRONE WILLIAM | | ADDRESS ON FILE | | | | | | |
| LECLAIRRYAN | | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| LECLAIRRYAN A VIRGINIA PROFESSIONAL COMPANY | TODD M GALANTE ESQ | LECLAIRRYAN A VIRGINIA PROFESSIONAL COMPANY | 2 PENN PLAZA E 10TH FL | | NEWARK | NJ | 07105 | |
| LECLAIRRYAN A VIRGINIA PROFESSIONAL COMPANY | SUSAN NORTH ESQ | 5388 DISCOVERY PARK BLVD 3RD FL | | | WILLIAMSBURG | VA | 23188 | |
| LECLERC, ANDREW MATTHEW | | ADDRESS ON FILE | | | | | | |
| LECLERC, JERRY | | ADDRESS ON FILE | | | | | | |
| LECLERCQ, TIMOTHY EMIL | | ADDRESS ON FILE | | | | | | |
| LECOMPTE, BETTY | | PO BOX 495 | | | MULBERRY | IN | 46058-0495 | |
| LECOMPTE, KENNETH GEOFFREY | | ADDRESS ON FILE | | | | | | |
| LECOMPTE, MORGEN NAOMI | | ADDRESS ON FILE | | | | | | |
| LECORNEC, DAVID | | ADDRESS ON FILE | | | | | | |
| LECORNEC, DAVID | | 39 LONG POND RD | | | TYNGSBORO | MA | 01879-0000 | |
| LECOUNT, ROBERT | | 53617 MICHAEL CT | | | ELKHART | IN | 46514-9027 | |
| LECOUR, DAVID | | 507 SOUTH CLARK | | | ROCKWALL | TX | 75087 | |
| LECRONE, ROY | | 4880 37TH ST S | | | SAINT PETERSBURG | FL | 33711-4530 | |
| LECTRONIC SHOPPE, THE | | 716 E FAIRHAVEN AVE | | | BURLINGTON | WA | 98233 | |
| LECTRONIC SHOPPE, THE | | 102 W MAIN ST PO BOX 347 | | | EVERSON | WA | 98247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LECTRONIC SHOPPE, THE | | PO BOX 347 | | | EVERSON | WA | 98247 | |
| LECUYER, BRIAN REMI | | ADDRESS ON FILE | | | | | | |
| LECUYER, NICHOLAS RYUJI | | ADDRESS ON FILE | | | | | | |
| LEDAY, ALISHA | | 592 NEILSEN RD | | | KINDER | LA | 70648 | |
| LEDAY, ALISHA M | | ADDRESS ON FILE | | | | | | |
| LEDAY, AMBER N | | ADDRESS ON FILE | | | | | | |
| LEDAY, CURTIS EUGENE | | ADDRESS ON FILE | | | | | | |
| LEDAY, KELNEISHA RUCHELL | | ADDRESS ON FILE | | | | | | |
| LEDBETTER TV SALES AND SERVICE | | 208 1/2 W BROADWAY | | | LENOIR CITY | TN | 37771 | |
| LEDBETTER, AHMID | | 5995 HICKS RD | | | NASHVILLE | TN | 37221 | |
| LEDBETTER, ALVIN L | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, ALVIN L | | 3302 WEST FRANKLIN ST | | | BALTIMORE | MD | 21229 | |
| LEDBETTER, ALVIN L | | 3302 W FRANKLIN ST | | | BALTIMORE | MD | 21229-3052 | |
| LEDBETTER, AUSTIN | | 276 PINE WOOD LANE | | | LOS GATOS | CA | 95032-0000 | |
| LEDBETTER, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, BRANDON NEAL | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, EMILY JADE | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, LATOYA NICOLE | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, MATTHEW KEVIN | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, MELANIE ANN | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, NATE | | 7345 ALICANTE RD | | | ENCINITAS | CA | 92024 | |
| LEDBETTER, RANDY | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, SHANE CODY | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, SOMMER M | | ADDRESS ON FILE | | | | | | |
| LEDBETTER, TONY | | ADDRESS ON FILE | | | | | | |
| LEDDA, LEANNE | | ADDRESS ON FILE | | | | | | |
| LEDDON, JOHN | | 14019 BEACH BLVD | | | JACKSONVILLE | FL | 32250 | |
| LEDDY, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| LEDDY, CHRISTOPHER | | 1432 S CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776-3616 | |
| LEDDY, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| LEDDY, GREG J | | ADDRESS ON FILE | | | | | | |
| LEDDY, STANTON O | | ADDRESS ON FILE | | | | | | |
| LEDER, JENNA EDEN | | ADDRESS ON FILE | | | | | | |
| LEDERER SRA, STEVEN C | | 185 FRONT ST STE 203 | | | DANVILLE | CA | 94526 | |
| LEDERHAUSE, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| LEDERMAN, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| LEDERMAN, SETH | | ADDRESS ON FILE | | | | | | |
| LEDERMANN, DEL | | 1307 BEECH ST | | | MARSHALL | IL | 62441 | |
| LEDERMANN, DEL A | | ADDRESS ON FILE | | | | | | |
| LEDESMA, AARON JEREMY | | ADDRESS ON FILE | | | | | | |
| LEDESMA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| LEDESMA, AUGUSTIN | | ADDRESS ON FILE | | | | | | |
| LEDESMA, CHRISTOFFER SCOT | | ADDRESS ON FILE | | | | | | |
| LEDESMA, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| LEDESMA, DAVID | | 5439 ADENMOOR AVE | | | LAKEWOOD | CA | 90713-0000 | |
| LEDESMA, DAVID ISRAEL | | ADDRESS ON FILE | | | | | | |
| LEDESMA, FERNANDO | | 325 BROOKDALE DR | | | VACAVILLE | CA | 95687 | |
| LEDESMA, JAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEDESMA, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| LEDESMA, KRYSTAL CONSUELO | | ADDRESS ON FILE | | | | | | |
| LEDESMA, LUIS A | | ADDRESS ON FILE | | | | | | |
| LEDESMA, YANISA | | ADDRESS ON FILE | | | | | | |
| LEDET, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| LEDET, HANNAH LEIGH | | ADDRESS ON FILE | | | | | | |
| LEDET, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEDEZMA, JASMINE | | ADDRESS ON FILE | | | | | | |
| LEDEZMA, MARC | | ADDRESS ON FILE | | | | | | |
| LEDEZMA, RUBEN | | PO BOX 25323 | | | MIAMI | FL | 33102-5323 | |
| LEDFORD, BILL | | RT 3 BOX 169 | | | MARIETTA | OK | 73448 | |
| LEDFORD, BILL R | | ADDRESS ON FILE | | | | | | |
| LEDFORD, BRODIE A | | ADDRESS ON FILE | | | | | | |
| LEDFORD, DERRICK | | 12122 MONUMENT DR | | | FAIRFAX | VA | 22033 | |
| LEDFORD, ERIC LEVI | | ADDRESS ON FILE | | | | | | |
| LEDFORD, GEORGE W | | BOX 69 | | | ENGLEWOOD | OH | 453220000 | |
| LEDFORD, GEORGE W | | CHAPTER 13 TRUSTEE | BOX 69 | | ENGLEWOOD | OH | 45322-0000 | |
| LEDFORD, KYLE FRANKLIN | | ADDRESS ON FILE | | | | | | |
| LEDFORD, LEVI THOMAS | | ADDRESS ON FILE | | | | | | |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | COLUMBUS | GA | 319022747 | |
| LEDGER ENQUIRER | | PO BOX 510 | | | COLUMBUS | GA | 319020510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEDGER, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| LEDGER, THE | | PO BOX 911006 | | | ORLANDO | FL | 32891-1006 | |
| LEDGER, THE | | PO BOX 911015 | | | ORLANDO | FL | 32891-1015 | |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 32891-3004 | |
| LEDGERWOOD, ALAIN | | 636 HUNTINGTON RIDGE | | | NASHVILLE | TN | 37211 | |
| LEDGERWOOD, LINDA | | P O BOX 264 | | | HILTON | OK | 73438 | |
| LEDGERWOOD, LINDA I | | ADDRESS ON FILE | | | | | | |
| LEDGISTER ENA | | 241 COLUMBUS BLVD S | | | LEHIGH ACRES | FL | 33974 | |
| LEDGISTER, KISHA | | 1328 SW 151 WAY | | | SUNRISE | FL | 33326 | |
| LEDGISTER, NICOLE | | ADDRESS ON FILE | | | | | | |
| LEDLIE DAVID PATRICK | | 4750 SHAQBARK CT | | | BROOKFIELD | WI | 53005 | |
| LEDLIE, DAVID P | | ADDRESS ON FILE | | | | | | |
| LEDLIE, DAVID P | LEDLIE DAVID PATRICK | 4750 SHAQBARK CT | | | BROOKFIELD | WI | 53005 | |
| LEDLIE, DAVID PATRICK | LEDLIE DAVID PATRICK | 4750 SHAQBARK CT | | | BROOKFIELD | WI | 53005 | |
| LEDLIE, DAVID PATRICK | | 13903 SHADOW RIDGE RD | | | MIDLOTHIAN | VA | 23112-4110 | |
| LEDLIE, DAVID PATRICK | | 4750 SHAQBARK CT | | | BROOKFIELD | WI | 53005-1029 | |
| LEDON, CARMEN SUSANA | | ADDRESS ON FILE | | | | | | |
| LEDOUX IV, MARCEL | | ADDRESS ON FILE | | | | | | |
| LEDOUX, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEDOUX, JORDAN REUEL | | ADDRESS ON FILE | | | | | | |
| LEDOUX, JUDITH THERESA | | ADDRESS ON FILE | | | | | | |
| LEDOUX, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| LEDOUX, PETE C | | ADDRESS ON FILE | | | | | | |
| LEDOUX, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| LEDTRONICS INC | | 23105 KASHIWA CT | | | TORRANCE | CA | 90505 | |
| LEDUC PARRILLA, LUIS R | | ADDRESS ON FILE | | | | | | |
| LEDUC REASONER, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| LEDUC, KURTIS MICHEAL | | ADDRESS ON FILE | | | | | | |
| LEDUC, LAURIE | | 88 FROST RD | | | DERRY | NH | 03038 | |
| LEDWARDS, MICHELLE | | 106 S ILLINOIS ST | | | DELPHI | IN | 46923 1412 | |
| LEDWITH, JESSICA | | ADDRESS ON FILE | | | | | | |
| LEDY SURVEY GROUP INC | | 3135 PINE TREE RD | STE C | | LANSING | MI | 48911 | |
| LEDY SURVEY GROUP INC | | STE C | | | LANSING | MI | 48911 | |
| LEE & ASSOCIATES | | 13181 CROSSROADS PKWY NORTH | STE 300 | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES | | STE 300 | | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES COMMERCIAL | | 3240 MISSION INN AVE | | | RIVERSIDE | CA | 92507 | |
| LEE & CATES GLASS INC | | PO BOX 41146 | | | JACKSONVILLE | FL | 32203 | |
| LEE & EDDIES INC | | 261 RICHART RD | | | WOOD DALE | IL | 60191 | |
| LEE ALLEN, KRISTINA A | | 6714 W FOREST RD | NO 204 | | LANDOVER | MD | 20785 | |
| LEE ALTHOFF, VALERIE B | | ADDRESS ON FILE | | | | | | |
| LEE ANN WARRICK | WARRICK LEE ANN | 401 LIBERTY AVE | | | LEWISBURG | TN | 37091 | |
| LEE ARNOLD & ASSOCIATES INC | | 12730 NEW BRITTANY BLVD | STE 300 | | FORT MYERS | FL | 33907 | |
| LEE CO | | PO BOX 30405 | | | NASHVILLE | TN | 372410405 | |
| LEE CO | | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| LEE COFFEE & TEA, SARA | | PO BOX 730861 | | | DALLAS | TX | 75373-0861 | |
| LEE COUNTY CHANCERY COURT CLERK | | 300 WEST MAIN ST | | | TUPELO | MS | 38802-7127 | |
| LEE COUNTY CIRCUIT COURT | | 2311 GATEWAY DR NO 104 | | | OPELIKA | AL | 06847 | |
| LEE COUNTY CLERK | | CRIMINAL RECORDS | | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK | | PO BOX 762 | CRIMINAL RECORDS | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK 0F COURT | | PMTS DOMESTIC REL | | | FORT MYERS | FL | 339022488 | |
| LEE COUNTY CLERK 0F COURT | | PO BOX 2488 | PMTS DOMESTIC REL | | FORT MYERS | FL | 33902-2488 | |
| LEE COUNTY DOCC | | 1366 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |
| LEE COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| LEE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | SANFORD | NC | 27331 | |
| LEE COUNTY SUPERIOR COURT | | PO BOX 4209 | COURT CLERK CRIMINAL RECORDS | | SANFORD | NC | 27331 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1647 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 271 | | | TUPELO | MS | 38802 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FT MYERS | FL | 33902-1549 | |
| LEE COUNTY TAX COLLECTOR | LEROY BELK   TAX COLLECTOR | PO BOX 1785 | | | TUPELO | MS | 38801 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | TUPELO | MS | 38802-0271 | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1609 | FORT MYERS | FL | | |
| LEE COUNTY TAX COLLECTOR | | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | FORT MYERS | FL | | |
| LEE COUNTY TAX COLLECTOR | C O LEGAL DEPARTMENT | PO BOX 850 | | | FORT MYERS | FL | 33902-0850 | |
| LEE E JOHNSON JR | JOHNSON LEE E | 11966 HALCROW LN | | | WALDORF | MD | 20601-5251 | |
| LEE ENTERPRISES | | 926 P ST | | | LINCOLN | NE | 68508 | |
| LEE ENTERPRISES INC | | DBA CENTRAL IL NEWSPAPER GROUP HERALD & REVIEW WILIAM STREET PRESS | 601 E WILLIAM ST | | DECATUR | IL | 62523 | |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI RD | | HONG KONG | | | CHINA |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI RD | | HONG KONG | | | HONG KONG |
| LEE HECHT HARRISON | | DEPT CH 10544 | | | PALATINE | IL | 60055-0544 | |
| LEE HECHT HARRISON LLC | | 175 BROAD HOLLOW RD | | | MELVILLE | NEW YORK | 11747 | |
| LEE HOUSEHOLD & BODY CARE,SARA | | 707 EAGLESVIEW BLVD | | | EXTON | PA | 19341 | |
| LEE III, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE III, RICHARD BARBAWICK | | ADDRESS ON FILE | | | | | | |
| LEE INC, L S | | 3008 FALLING CREEK AVE | PO BOX 34309 | | RICHMOND | VA | 23234 | |
| LEE INC, L S | | PO BOX 34309 | | | RICHMOND | VA | 23234 | |
| LEE JACKSON CATERING & CONF | | 711 MILLWOOD AVE | | | WINCHESTER | VA | 22601 | |
| LEE JASON ALMAN | ALMAN LEE JASON | 1106 PLATEAU LN | | | RALEIGH | NC | 27615-3333 | |
| LEE JR , ANTHONY MARK | | ADDRESS ON FILE | | | | | | |
| LEE JR, STEVEN D | | ADDRESS ON FILE | | | | | | |
| LEE MART STORES | | 25 COMMERCIAL DR | | | LONDON | KY | 40744-8200 | |
| LEE MEMORIAL HEALTH SYSTEM | | CORPORATE EMPLOYEE HEALTH | | | FT MYERS | FL | 33902 | |
| LEE MEMORIAL HEALTH SYSTEM | | PO BOX 2147 | CORPORATE EMPLOYEE HEALTH | | FT MYERS | FL | 33902 | |
| LEE PEST CONTROL INC | | 330 MADISON ST | | | ANOKA | MN | 55303 | |
| LEE ROSA, ALICIA | | 3776 CHANCERY LANE | | | VIGINIA BEACH | VA | 23452 | |
| LEE ROSA, ALICIA D | | ADDRESS ON FILE | | | | | | |
| LEE SHUE, TRAVIS NEVILLE | | ADDRESS ON FILE | | | | | | |
| LEE SIGNS, DON | | 838 G NW | | | ARDMORE | OK | 73401 | |
| LEE SPRING COMPANY | | 1462 62ND ST | | | BROOKLYN | NY | 11219 | |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | BELLEFONTAINE | OH | 433112059 | |
| LEE TECHNOLOGIES | | 12150 MONUMENT DR STE 150 | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4401 FAIR LAKE CT STE 200 | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4510 COX RD STE 100 | INNSBROOK CORP CTR | | GLEN ALLEN | VA | 23060 | |
| LEE TV & VCR SERVICE | | 120 BERKMAR DR | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV & VCR SERVICE | | 2120 BERKMAR DR UNIT A | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV, W HOMER | | 108 S EASTWOOD DR | | | BENSON | NC | 27504 | |
| LEE V PATTON | PATTON LEE V | 3722 ANIOTON CT | | | CINCINNATI | OH | 45227-1001 | |
| LEE WASHINGTON, RORY PERRE | | ADDRESS ON FILE | | | | | | |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | CHICAGO | IL | 606787949 | |
| LEE, AARON | | ADDRESS ON FILE | | | | | | |
| LEE, AARON LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LEE, AARON TYREE | | ADDRESS ON FILE | | | | | | |
| LEE, ADAM | | ADDRESS ON FILE | | | | | | |
| LEE, ADRIENNE | | ADDRESS ON FILE | | | | | | |
| LEE, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEE, ALEXANDER DANIEL | | ADDRESS ON FILE | | | | | | |
| LEE, ALEXANDER DAVIDE | | ADDRESS ON FILE | | | | | | |
| LEE, ALEXANDER JASON | | ADDRESS ON FILE | | | | | | |
| LEE, ALEXANDER S | | ADDRESS ON FILE | | | | | | |
| LEE, ALICIA NATASHA | | ADDRESS ON FILE | | | | | | |
| LEE, ANDREW DAE WONG | | ADDRESS ON FILE | | | | | | |
| LEE, ANDREW ELGA | | ADDRESS ON FILE | | | | | | |
| LEE, ANDREW J | | ADDRESS ON FILE | | | | | | |
| LEE, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | |
| LEE, ANTHONY KEITH | | ADDRESS ON FILE | | | | | | |
| LEE, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | |
| LEE, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| LEE, APRIL | | ADDRESS ON FILE | | | | | | |
| LEE, ARMON DARTAN | | ADDRESS ON FILE | | | | | | |
| LEE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| LEE, ASHLEY ELANE | | ADDRESS ON FILE | | | | | | |
| LEE, ASHLEY MEGAN | | ADDRESS ON FILE | | | | | | |
| LEE, AUSTIN | | ADDRESS ON FILE | | | | | | |
| LEE, AUSTIN M | | ADDRESS ON FILE | | | | | | |
| LEE, BALTEN | | ADDRESS ON FILE | | | | | | |
| LEE, BEN | | 606 CENTER ST | | | VIENNA | VA | 22180-0000 | |
| LEE, BEN JAMES | | ADDRESS ON FILE | | | | | | |
| LEE, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| LEE, BETHANY D | | ADDRESS ON FILE | | | | | | |
| LEE, BRAD S | | ADDRESS ON FILE | | | | | | |
| LEE, BRANDIN DAVID | | ADDRESS ON FILE | | | | | | |
| LEE, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEE, BRENDA | | 650 SCENIC DR | | | NORTH VERNON | IN | 47265-8091 | |
| LEE, BRIAN | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN | | 134 COLLEGE AVE | | | ORONO | ME | 04473 | |
| LEE, BRIAN | | 1730 S FEDERAL HIGHWAY APT 282 | | | DELRAY BEACH | FL | 33483 | |
| LEE, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN C | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN G | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LEE, BRIAN W | | ADDRESS ON FILE | | | | | | |
| LEE, BRYANT ELIJAH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, C DOYLE | | 10830 NORTH CENTRAL EXPWY | | | DALLAS | TX | 75231 | |
| LEE, CALVIN TERRELL | | ADDRESS ON FILE | | | | | | |
| LEE, CANDICE | | ADDRESS ON FILE | | | | | | |
| LEE, CARNEGIE YONG | | ADDRESS ON FILE | | | | | | |
| LEE, CARRIE A | | ADDRESS ON FILE | | | | | | |
| LEE, CARRIE A | | REAL ESTATE CONSTRUCTION | PETTY CASH CUSTODIAN | | RICHMOND | VA | 23233 | |
| LEE, CASEY JAMES | | ADDRESS ON FILE | | | | | | |
| LEE, CEDRIC T | | ADDRESS ON FILE | | | | | | |
| LEE, CHANNING L | | ADDRESS ON FILE | | | | | | |
| LEE, CHARLES | | ADDRESS ON FILE | | | | | | |
| LEE, CHARLES N | | ADDRESS ON FILE | | | | | | |
| LEE, CHITO NAJARRO | | ADDRESS ON FILE | | | | | | |
| LEE, CHIYEON | | ADDRESS ON FILE | | | | | | |
| LEE, CHONG | | 49 MUNRO BLVD | | | VALLEY STREAM | NY | 11581-3306 | |
| LEE, CHONG HEON | | ADDRESS ON FILE | | | | | | |
| LEE, CHRIS | | 2007 MERLINWAY | | | LAKELAND | FL | 33803 | |
| LEE, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEE, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER CODY | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| LEE, CHRISTOPHER SHELDON | | ADDRESS ON FILE | | | | | | |
| LEE, CHU N | | 14030 LEMOLI AVE NO 45 | | | HAWTHORNE | CA | 90250 | |
| LEE, CHUN | | ADDRESS ON FILE | | | | | | |
| LEE, CLINTON ARNOLD | | ADDRESS ON FILE | | | | | | |
| LEE, CODY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LEE, CODY R | | ADDRESS ON FILE | | | | | | |
| LEE, COLIN VIRGIL | | ADDRESS ON FILE | | | | | | |
| LEE, CORBETT T | | ADDRESS ON FILE | | | | | | |
| LEE, COREY DONALD | | ADDRESS ON FILE | | | | | | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43219 | |
| LEE, CURTIS RECO | | ADDRESS ON FILE | | | | | | |
| LEE, CYNTHIA A | | 9670 W DEEPWOODS DR | | | CRYSTAL RIVER | FL | 34428 | |
| LEE, DAMON | | ADDRESS ON FILE | | | | | | |
| LEE, DANIEL | | ADDRESS ON FILE | | | | | | |
| LEE, DANIEL | | ADDRESS ON FILE | | | | | | |
| LEE, DANIEL | | ADDRESS ON FILE | | | | | | |
| LEE, DANIEL | | 201 PINNACLE DR SE | | | RIO RANCHO | NM | 87124-0422 | |
| LEE, DANIEL C | | 201 PINNACLE DR SE | 1821 | | RIO RANCHO | NM | 87124 | |
| LEE, DANIEL KENNETH | | ADDRESS ON FILE | | | | | | |
| LEE, DANIEL YEN | | ADDRESS ON FILE | | | | | | |
| LEE, DANIELLE | | 1715 ALBANY ST | | | SCHENECTADY | NY | 12304 | |
| LEE, DARREN SHIHYUAN | | ADDRESS ON FILE | | | | | | |
| LEE, DARRICK | | ADDRESS ON FILE | | | | | | |
| LEE, DARYL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEE, DAVID | | ADDRESS ON FILE | | | | | | |
| LEE, DAVID | | 146 CRESCENT BAY DR | | | LAGUNA BEACH | CA | 92651 | |
| LEE, DAVID MENG | | ADDRESS ON FILE | | | | | | |
| LEE, DAVID S | | ADDRESS ON FILE | | | | | | |
| LEE, DAVID WANYNE | | ADDRESS ON FILE | | | | | | |
| LEE, DAVID YONG MO | | ADDRESS ON FILE | | | | | | |
| LEE, DEMETRIUS ANTOINE | | ADDRESS ON FILE | | | | | | |
| LEE, DENA | | 514 E BLUEFIELD DR | | | CLAREMONT | CA | 91711 | |
| LEE, DENORRIS | | 14076 LORI PL | | | GULFPORT | MS | 39503-4917 | |
| LEE, DERRICK | | ADDRESS ON FILE | | | | | | |
| LEE, DERRICK | | ADDRESS ON FILE | | | | | | |
| LEE, DEXTER LAYUG | | ADDRESS ON FILE | | | | | | |
| LEE, DIANA | | 400 FOX COURT | | | GOOSE CREEK | SC | 29445 | |
| LEE, DIANA B | | ADDRESS ON FILE | | | | | | |
| LEE, DILLON LLOYD | | ADDRESS ON FILE | | | | | | |
| LEE, DOMINIC CLINTON | | ADDRESS ON FILE | | | | | | |
| LEE, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| LEE, DONOVAN | | 192 GLEN EAGLE | | | ROCKFORD | MI | 49311-1182 | |
| LEE, DONOVAN GARY | | ADDRESS ON FILE | | | | | | |
| LEE, DUHUI DEAN | | ADDRESS ON FILE | | | | | | |
| LEE, EDNA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | |
| LEE, EDNA | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, EDWARD | | ADDRESS ON FILE | | | | | | |
| LEE, EDWIN Q | | ADDRESS ON FILE | | | | | | |
| LEE, EDWIN YOUNG SUK | | ADDRESS ON FILE | | | | | | |
| LEE, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEE, ERIC | | 6409 SPRINGCREST LANE | | | RICHMOND | VA | 23231 | |
| LEE, ERIC | | ADDRESS ON FILE | | | | | | |
| LEE, ERIC C | | ADDRESS ON FILE | | | | | | |
| LEE, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LEE, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEE, ERIC SOO JUNG | | ADDRESS ON FILE | | | | | | |
| LEE, ERICA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| LEE, ERICH | | 690 KINGS BRIDGE ST | | | BOCA RATON | FL | 33487 | |
| LEE, ERIN TEMPLE | | ADDRESS ON FILE | | | | | | |
| LEE, ERROL | | 3334 E SIESTA LN | | | PHOENIX | AZ | 85024 | |
| LEE, EUGENE W | | ADDRESS ON FILE | | | | | | |
| LEE, EUN | | 3801 CONSHOHOCKEN AVE APT 302 | | | PHILADELPHIA | PA | 19131 5523 | |
| LEE, FELICIA LA SHAUN | | ADDRESS ON FILE | | | | | | |
| LEE, FELICIA NICOLE | | ADDRESS ON FILE | | | | | | |
| LEE, FREDRICK DEVAN | | ADDRESS ON FILE | | | | | | |
| LEE, GA MIN | | ADDRESS ON FILE | | | | | | |
| LEE, GAIL | | 6530 2ND AVE | | | LOS ANGELES | CA | 90043 | |
| LEE, GAIL D | | ADDRESS ON FILE | | | | | | |
| LEE, GARVIN TIN CHEE | | ADDRESS ON FILE | | | | | | |
| LEE, GEORGE JAY | | ADDRESS ON FILE | | | | | | |
| LEE, GI JOE | | ADDRESS ON FILE | | | | | | |
| LEE, GINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEE, GUK HYUN | | ADDRESS ON FILE | | | | | | |
| LEE, GWENDOLYN | | ADDRESS ON FILE | | | | | | |
| LEE, HEATHER NICHOLE | | ADDRESS ON FILE | | | | | | |
| LEE, HELEN | | 718 ROYAL CRESENT DR | | | RICHMOND | VA | 23236 | |
| LEE, HERBERT C | | ADDRESS ON FILE | | | | | | |
| LEE, HESIL | | 4331 JAMAICA ST | | | DALLAS | TX | 75210 | |
| LEE, HOJOON | | 1702 KEWALO | NO  202 | | HONOLULU | HI | 96822 | |
| LEE, HON KEUNG | | P O BOX 1332 | | | WALNUT | CA | 91788-1332 | |
| LEE, HONGE | | 1016 80TH ST | | | BROOKLYN | NY | 11228-2620 | |
| LEE, HYOK | | 1963 EAST GYRFALCON DR | | | SANDY | UT | 84092-0000 | |
| LEE, HYOKWON | | ADDRESS ON FILE | | | | | | |
| LEE, INGA ZAKIA | | ADDRESS ON FILE | | | | | | |
| LEE, ISAAC | | 20438 SUNBRIGHT LN | | | GERMANTOWN | MD | 208741088 | |
| LEE, JAKE EDWARD | | ADDRESS ON FILE | | | | | | |
| LEE, JAMAIL P | | ADDRESS ON FILE | | | | | | |
| LEE, JAMEL JOHNNY | | ADDRESS ON FILE | | | | | | |
| LEE, JAMES | | ADDRESS ON FILE | | | | | | |
| LEE, JAMES | | 370 MANHATTAN AVE | | | NEW YORK | NY | 10026-2323 | |
| LEE, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| LEE, JANE | | ADDRESS ON FILE | | | | | | |
| LEE, JARED DANTE | | ADDRESS ON FILE | | | | | | |
| LEE, JASMINE | | ADDRESS ON FILE | | | | | | |
| LEE, JASON | | 1608 W BELMONT AVE STE 203 | | | CHICAGO | IL | 60618 | |
| LEE, JASON A | | ADDRESS ON FILE | | | | | | |
| LEE, JASON JAEWOO | | ADDRESS ON FILE | | | | | | |
| LEE, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| LEE, JASON Y | | ADDRESS ON FILE | | | | | | |
| LEE, JATERRA | | ADDRESS ON FILE | | | | | | |
| LEE, JAVONNA VEANN | | ADDRESS ON FILE | | | | | | |
| LEE, JEAN | | 2544 46TH AVE W | | | BRADENTON | FL | 34207 | |
| LEE, JEAN ANN | | ADDRESS ON FILE | | | | | | |
| LEE, JEAN ANN | | ADDRESS ON FILE | | | | | | |
| LEE, JEANETTE | | 2348 AINGER PL SE | | | WASHINGTON | DC | 20020-3481 | |
| LEE, JEFFERY SCOTT | | ADDRESS ON FILE | | | | | | |
| LEE, JEFFREY | | 835 HICKORY RIDGE RD | | | LILBURN | GA | 30047 | |
| LEE, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| LEE, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| LEE, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| LEE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LEE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LEE, JENNIFER | | 114 HOPE DR | | | SUMMERVILLE | SC | 29485 | |
| LEE, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| LEE, JENNIFER M | | 15380 PRINCE GEORGE DR | | | DISPUTANTA | VA | 23842 | |
| LEE, JENNIFER PAMELA | | ADDRESS ON FILE | | | | | | |
| LEE, JENNIFER RAQUEL | | ADDRESS ON FILE | | | | | | |
| LEE, JENNIFER WHICKER | | ADDRESS ON FILE | | | | | | |
| LEE, JENNY | | 145 LINCOLN AVE | | | STATEN ISLAND | NY | 10306-3320 | |
| LEE, JEONG KOOK | | ADDRESS ON FILE | | | | | | |
| LEE, JEREMIAH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, JEREMIAH | | 724 1/2 LINCOLN AVE | | | HOLLAND | MI | 49423-5417 | |
| LEE, JERMAINE JAMES | | ADDRESS ON FILE | | | | | | |
| LEE, JEROME K | | 10343 BIRDWATCH DR | | | TAMPA | FL | 33647-2906 | |
| LEE, JERRY EDWARD | | ADDRESS ON FILE | | | | | | |
| LEE, JESSE | | ADDRESS ON FILE | | | | | | |
| LEE, JESSE AARON | | ADDRESS ON FILE | | | | | | |
| LEE, JESSICA | | ADDRESS ON FILE | | | | | | |
| LEE, JESSICA S | | ADDRESS ON FILE | | | | | | |
| LEE, JET | | 5017 BLOCK HOUSE CT | | | CHARLOTTE | NC | 28277-0000 | |
| LEE, JEWEL R | | 415 E TACOMA ST APT 315B | | | SIERRA VISTA | AZ | 85635-1552 | |
| LEE, JIMMY | | ADDRESS ON FILE | | | | | | |
| LEE, JIMMY | | ADDRESS ON FILE | | | | | | |
| LEE, JIN | | ADDRESS ON FILE | | | | | | |
| LEE, JINLEE | | 12235 CREEK EDGE DR | | | TAMPA | FL | 33619-2664 | |
| LEE, JOE | | ADDRESS ON FILE | | | | | | |
| LEE, JOHN | | 1661 LAU KAHI STRREET | | | HONOLULU | HI | 96821 | |
| LEE, JOHN | | 1661 LAUKAHI ST | | | HONOLULU | HI | 96821 | |
| LEE, JOHN HWAN | | ADDRESS ON FILE | | | | | | |
| LEE, JOHN JUNG | | ADDRESS ON FILE | | | | | | |
| LEE, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| LEE, JOHNNIE RAYE | | ADDRESS ON FILE | | | | | | |
| LEE, JOHNNY | | ADDRESS ON FILE | | | | | | |
| LEE, JOHNNY | | ADDRESS ON FILE | | | | | | |
| LEE, JON | | 90 PARSONS DR | | | HEMPSTEAD | NY | 11550-0000 | |
| LEE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LEE, JONATHAN | | 1342 NE 116TH ST | | | MIAMI | FL | 33161-6828 | |
| LEE, JONG M | | 5101 SUFFIELD | | | SKOKIE | IL | 60077 | |
| LEE, JOSEPH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LEE, JOSHUA CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LEE, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| LEE, JOSHUA TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LEE, JOSLYNE R | | ADDRESS ON FILE | | | | | | |
| LEE, JUAN LEKEITH | | ADDRESS ON FILE | | | | | | |
| LEE, JULIE A | | 1130 E KATHRYN WAY | | | SANTA MARIA | CA | 93454 | |
| LEE, JULIE A | | 1419 CALLE LAURELES | | | SANTA MARIA | CA | 93458 | |
| LEE, JUNO WOO | | ADDRESS ON FILE | | | | | | |
| LEE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LEE, JUSTIN | | 2004 WISPER WOODS WAY | | | BATIMORE | MD | 21244-0000 | |
| LEE, JUSTIN | | 7900 MADISON PIKE APT 9009 | | | MADISON | AL | 35758-1485 | |
| LEE, JUSTIN DOEYEON | | ADDRESS ON FILE | | | | | | |
| LEE, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| LEE, JUSTIN F | | ADDRESS ON FILE | | | | | | |
| LEE, JUSTIN MYKALE | | ADDRESS ON FILE | | | | | | |
| LEE, JUSTIN NEIL | | ADDRESS ON FILE | | | | | | |
| LEE, KAITLIN ANNE | | ADDRESS ON FILE | | | | | | |
| LEE, KANG | | 2121 WALNUT RIDGE CT | | | FREDERICK | MD | 21702 | |
| LEE, KANG M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| LEE, KANG M | | PO BOX 27032 CAPT BULLOCK | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| LEE, KANG M | | ADDRESS ON FILE | | | | | | |
| LEE, KASIEM ARMAN | | ADDRESS ON FILE | | | | | | |
| LEE, KATELYN RENAE | | ADDRESS ON FILE | | | | | | |
| LEE, KAYLA ANNE | | ADDRESS ON FILE | | | | | | |
| LEE, KEANAIAQLIANA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEE, KEISSA LAUNCIE | | ADDRESS ON FILE | | | | | | |
| LEE, KEITH J | | 3801 HICKORY BEND TRL | | | MCKINNEY | TX | 75071 | |
| LEE, KEITH LEWIS | | ADDRESS ON FILE | | | | | | |
| LEE, KENDRA | | ADDRESS ON FILE | | | | | | |
| LEE, KENEISHA REGINA | | ADDRESS ON FILE | | | | | | |
| LEE, KENNETH | | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| LEE, KENNETH | | SUN TRUST BANK | 711 FULTON INDUSTRIAL BLVD | | ATLANTA | GA | 30336 | |
| LEE, KENNETH | | ADDRESS ON FILE | | | | | | |
| LEE, KENNETH | | 649 E HAZELWOOD DR | | | LEMOORE | CA | 93245-2436 | |
| LEE, KENNETH ALLEN | | ADDRESS ON FILE | | | | | | |
| LEE, KENNETH BRIAN | | ADDRESS ON FILE | | | | | | |
| LEE, KENNETH JEROM | | ADDRESS ON FILE | | | | | | |
| LEE, KESONN LAFONTE | | ADDRESS ON FILE | | | | | | |
| LEE, KEVIN | | ADDRESS ON FILE | | | | | | |
| LEE, KEVIN | | ADDRESS ON FILE | | | | | | |
| LEE, KEVIN | | 4322 E 5TH ST NO 7 | | | LONG BEACH | CA | 90814 | |
| LEE, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| LEE, KHIRY JIMEL | | ADDRESS ON FILE | | | | | | |
| LEE, KIERAN JAMES | | ADDRESS ON FILE | | | | | | |
| LEE, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| LEE, KO TUNG | | 3976 NW STARVIEW PL | | | PORTLAND | OR | 97229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, KONG | | ADDRESS ON FILE | | | | | | |
| LEE, KRISTIE LOU | | ADDRESS ON FILE | | | | | | |
| LEE, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEE, KYLE VAN | | ADDRESS ON FILE | | | | | | |
| LEE, L | | 6645 FOREST AVE | | | GARY | IN | 46403-1276 | |
| LEE, LADARA SHERRON | | ADDRESS ON FILE | | | | | | |
| LEE, LAKESHA | | 882 BATTLEFIELD VIEW LN | | | LAWRENCEVILLE | GA | 30045-0000 | |
| LEE, LATRESHA D | | ADDRESS ON FILE | | | | | | |
| LEE, LATRICE RAQUEL | | ADDRESS ON FILE | | | | | | |
| LEE, LAURA JANIE | | ADDRESS ON FILE | | | | | | |
| LEE, LAURENCE JAESUN | | ADDRESS ON FILE | | | | | | |
| LEE, LAWREN DENISE | | ADDRESS ON FILE | | | | | | |
| LEE, LEKESHA TERESA | | ADDRESS ON FILE | | | | | | |
| LEE, LEONA | | ADDRESS ON FILE | | | | | | |
| LEE, LESLIE | | 42 60 COLDEN ST | | | FLUSHING | NY | 11355-0000 | |
| LEE, LESLIE KEVIN | | ADDRESS ON FILE | | | | | | |
| LEE, LORRIE | | 6911 WATSON LANE | | | LOUISVILLE | KY | 40272 | |
| LEE, LORRIE ANN | | ADDRESS ON FILE | | | | | | |
| LEE, LOUIS | | 26707 SLASHPINE CIR | | | RUTHER GLEN | VA | 22546 | |
| LEE, LOUIS CHESTER | | ADDRESS ON FILE | | | | | | |
| LEE, LOY R | | ADDRESS ON FILE | | | | | | |
| LEE, MARCELLA L | | ADDRESS ON FILE | | | | | | |
| LEE, MARK | | ADDRESS ON FILE | | | | | | |
| LEE, MARK | | 194 LAKE EVA MARIE DR | | | RALEIGH | NC | 27603 | |
| LEE, MARK | | 17515 RICHTER RD | | | ROGERSVILLE | AL | 35652 | |
| LEE, MARK | | 2239 MISSION RIDGE DR | | | CONYERS | GA | 30013-0000 | |
| LEE, MARK D | | ADDRESS ON FILE | | | | | | |
| LEE, MARQUICE | | 504 GRANVILLE RD | | | FRANKLIN | TN | 37064-2063 | |
| LEE, MARQUICE A | | ADDRESS ON FILE | | | | | | |
| LEE, MATHEW BRANDON | | ADDRESS ON FILE | | | | | | |
| LEE, MATHEW SHELDON | | ADDRESS ON FILE | | | | | | |
| LEE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEE, MATTHEW JARED | | ADDRESS ON FILE | | | | | | |
| LEE, MATTHEW JARED | | ADDRESS ON FILE | | | | | | |
| LEE, MATTHEW PRESTON | | ADDRESS ON FILE | | | | | | |
| LEE, MAY LILY | | 2320 DEVENWOOD RD | | | RICHMOND | VA | 23235 | |
| LEE, MAYA DELLEN | | ADDRESS ON FILE | | | | | | |
| LEE, MCKENZIE COREY | | ADDRESS ON FILE | | | | | | |
| LEE, MELINDA | | 1637 WESTFIELD ST | | | OAKHURST | NJ | 07755 | |
| LEE, MELINDA Y | | ADDRESS ON FILE | | | | | | |
| LEE, MELISSA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LEE, MELISSA TASHAN | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | NO 301 | | SAN FRANCISCO | CA | 94103 | |
| LEE, MICHAEL | | 8232 MERCER DR | | | NORFOLK | VA | 23505-1650 | |
| LEE, MICHAEL | | 2833 LEXINGTON AVE N | | | ROSEVILLE | MN | 55113-0000 | |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | | | WASHINGTON | DC | 94103-0000 | |
| LEE, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| LEE, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| LEE, MICHEAL | | 109 VIOLET LN | | | BLUFF CITY | TN | 37618 | |
| LEE, MICHELE M | | 5162 UPPER ELM ST | | | ATLANTA | GA | 30349 | |
| LEE, MICHELLE M | | ADDRESS ON FILE | | | | | | |
| LEE, MIDAS KAHO | | ADDRESS ON FILE | | | | | | |
| LEE, MILDRED LEOLA | | ADDRESS ON FILE | | | | | | |
| LEE, MIMI | | ADDRESS ON FILE | | | | | | |
| LEE, MINYON E | | ADDRESS ON FILE | | | | | | |
| LEE, MORGAN A | | ADDRESS ON FILE | | | | | | |
| LEE, MORRIS HENRY | | ADDRESS ON FILE | | | | | | |
| LEE, NANCY | | 384 G SUNNYSIDE CIRCLE | | | GRAND JUNCTION | CO | 81504 | |
| LEE, NATALIE LUIKA | | ADDRESS ON FILE | | | | | | |
| LEE, NATALIE MARIE | | ADDRESS ON FILE | | | | | | |
| LEE, NATASHA A | | ADDRESS ON FILE | | | | | | |
| LEE, NATHALIA | | ADDRESS ON FILE | | | | | | |
| LEE, NATHAN | | ADDRESS ON FILE | | | | | | |
| LEE, NELSON | | ONE EXCHANGE PL STE 710 | | | JERSEY CITY | NJ | 07302 | |
| LEE, NENG PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, NHA | | 3400 JARDIN CT | | | WEST PALM BEACH | FL | 33409 | |
| LEE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LEE, NICK CARL | | ADDRESS ON FILE | | | | | | |
| LEE, NICOLE | | ADDRESS ON FILE | | | | | | |
| LEE, NICOLE AVIRL CHLOREECE | | ADDRESS ON FILE | | | | | | |
| LEE, NIKKO | | ADDRESS ON FILE | | | | | | |
| LEE, NISHAWN | | 8306 SCOTTINGHAM DR | | | RICHMOND | VA | 23236 | |
| LEE, NOU | | ADDRESS ON FILE | | | | | | |
| LEE, PATRICIA B | | ADDRESS ON FILE | | | | | | |
| LEE, PATRICK | | ADDRESS ON FILE | | | | | | |
| LEE, PATRICK ALDEN | | ADDRESS ON FILE | | | | | | |
| LEE, PAUL | | ADDRESS ON FILE | | | | | | |
| LEE, PAUL | | ADDRESS ON FILE | | | | | | |
| LEE, PAUL | | 1413 CHAMBLEE RD | | | ZEBULON | NC | 27597 | |
| LEE, PAUL | | 4511 OAK RIVER CIRCLE | | | VALRICO | FL | 33594 | |
| LEE, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEE, PAUL J | | ADDRESS ON FILE | | | | | | |
| LEE, PETER | | ADDRESS ON FILE | | | | | | |
| LEE, PETER | | ADDRESS ON FILE | | | | | | |
| LEE, PETER | | 6728 HARTWOOD LN | | | CENTREVILLE | VA | 20121 | |
| LEE, PETER | | 1043 GOLDEN ORCHARD DR | | | OFALLON | MO | 63368 | |
| LEE, PETER YOUNGHOON | | ADDRESS ON FILE | | | | | | |
| LEE, PHIL CHIEH | | ADDRESS ON FILE | | | | | | |
| LEE, PHILIP | | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013 | |
| LEE, PHILIP M | | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013-1730 | |
| LEE, PHILLIP NAOLU | | ADDRESS ON FILE | | | | | | |
| LEE, PHILLIP THOMAS | | ADDRESS ON FILE | | | | | | |
| LEE, PHILLIP Y | | ADDRESS ON FILE | | | | | | |
| LEE, POH | | 9972 66TH RD | APT 11E | | REGO PARK | NY | 11374 | |
| LEE, REBECCA A | | ADDRESS ON FILE | | | | | | |
| LEE, REGINA HYO JUNG | | ADDRESS ON FILE | | | | | | |
| LEE, REGINALD W | | ADDRESS ON FILE | | | | | | |
| LEE, REGINALD W | | P O BOX 40 | | | LANDRUM | SC | 29356 | |
| LEE, RICHARD | | ADDRESS ON FILE | | | | | | |
| LEE, RICHARD | | 4949 WIOTA ST | | | EAGLE ROCK | CA | 90041 | |
| LEE, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEE, RICHARD H | | ADDRESS ON FILE | | | | | | |
| LEE, RICHARD W | | ADDRESS ON FILE | | | | | | |
| LEE, ROBERT | | 11942 106TH AVE | | | SEMINOLE | FL | 33778 | |
| LEE, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| LEE, ROBERT NATHAN | | ADDRESS ON FILE | | | | | | |
| LEE, ROBINSON | | 345 E 57TH ST PH | | | MANHATTAN | NY | 10022-2952 | |
| LEE, ROBYN N | | ADDRESS ON FILE | | | | | | |
| LEE, ROCHELLE ANNTOINETTE | | ADDRESS ON FILE | | | | | | |
| LEE, RODNEY | | 2 SAVAGE CT | | | PORTSMOUTH | VA | 23703 | |
| LEE, RODNEY | | 3108 CLEAR VIEW DR | | | CHARLOTTE | NC | 28216 | |
| LEE, RODNEY DAN | | ADDRESS ON FILE | | | | | | |
| LEE, ROGER | | ADDRESS ON FILE | | | | | | |
| LEE, RONALD J | | ADDRESS ON FILE | | | | | | |
| LEE, ROSALIN | | ADDRESS ON FILE | | | | | | |
| LEE, ROSHAN KEONNA | | ADDRESS ON FILE | | | | | | |
| LEE, ROY CHONG | | ADDRESS ON FILE | | | | | | |
| LEE, RUBEN | | ADDRESS ON FILE | | | | | | |
| LEE, RUMPEL | | 33198 N EASTVIEW RD | | | GRAYLAKE | IL | 60030 | |
| LEE, RUSSEL | | 324 EAST PLYMOUTH NO 8 | | | INGLEWOOD | CA | 90302 | |
| LEE, RYAN | | 20918 NARANJA RD | | | WOODLAND HILLS | CA | 91364-0000 | |
| LEE, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEE, RYAN E | | ADDRESS ON FILE | | | | | | |
| LEE, RYAN SANDUL | | ADDRESS ON FILE | | | | | | |
| LEE, SABRINA | | 331 W CALDWELL ST | | | COMPTON | CA | 90220-0000 | |
| LEE, SABRINA TOLA | | ADDRESS ON FILE | | | | | | |
| LEE, SAM | | ADDRESS ON FILE | | | | | | |
| LEE, SAMUEL | | 7239 FLOWER CREEK DR | | | SOUTHAVEN | MS | 38671-5938 | |
| LEE, SAMUEL DOOWON | | ADDRESS ON FILE | | | | | | |
| LEE, SAMUEL F | | ADDRESS ON FILE | | | | | | |
| LEE, SANDRA | | ADDRESS ON FILE | | | | | | |
| LEE, SANDY | | ADDRESS ON FILE | | | | | | |
| LEE, SANG S | | ADDRESS ON FILE | | | | | | |
| LEE, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| LEE, SCOTT | | ADDRESS ON FILE | | | | | | |
| LEE, SCOTTIE M | | ADDRESS ON FILE | | | | | | |
| LEE, SEAN MARSALIS | | ADDRESS ON FILE | | | | | | |
| LEE, SEAN PAUL | | ADDRESS ON FILE | | | | | | |
| LEE, SEJONG JUSTIN | | ADDRESS ON FILE | | | | | | |
| LEE, SHAINA LYNETTE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, SHANE | | GATE ST | | | CRYSTAL LAKE | IL | 60014 | |
| LEE, SHARON D | | ADDRESS ON FILE | | | | | | |
| LEE, SHAUN BRENT | | ADDRESS ON FILE | | | | | | |
| LEE, SHAUN BRENT | | ADDRESS ON FILE | | | | | | |
| LEE, SHAWN | | ADDRESS ON FILE | | | | | | |
| LEE, SHAWN | | ADDRESS ON FILE | | | | | | |
| LEE, SHAWN ROBERT | | ADDRESS ON FILE | | | | | | |
| LEE, SHEENA MARIE | | ADDRESS ON FILE | | | | | | |
| LEE, SHEENA NICHOLE | | ADDRESS ON FILE | | | | | | |
| LEE, SHEROME MARTEL | | ADDRESS ON FILE | | | | | | |
| LEE, STACEY SHAWNEKA | | ADDRESS ON FILE | | | | | | |
| LEE, STAN | | 520 JAYWOOD DR | | | STONE MOUNTAIN | GA | 30083 | |
| LEE, STEPHANI J | | 403 ROUTE 111 | | | SALEM | NH | 03079-1300 | |
| LEE, STEPHEN K | | ADDRESS ON FILE | | | | | | |
| LEE, STEVEN | | ADDRESS ON FILE | | | | | | |
| LEE, STEVEN | | 832 NE 18TH CT | | | FORT LAUDERDALE | FL | 33305-3831 | |
| LEE, STEVEN | | 559 HABBITTS CT | | | SAN JOSE | CA | 95111-2106 | |
| LEE, STEVEN E | | 26 HUNTING RIDGE RD | | | NEWARK | DE | 19702-3716 | |
| LEE, SUNG J | | 5445 N SHERIDAN RD APT 1110 | | | CHICAGO | IL | 60640-1929 | |
| LEE, SUSAN A | | ADDRESS ON FILE | | | | | | |
| LEE, SUSANNE | | ADDRESS ON FILE | | | | | | |
| LEE, TAMMY | | ADDRESS ON FILE | | | | | | |
| LEE, TARON J | | ADDRESS ON FILE | | | | | | |
| LEE, TEKIERO STEPHEN | | ADDRESS ON FILE | | | | | | |
| LEE, TERI DENISE | | ADDRESS ON FILE | | | | | | |
| LEE, TERRANCE | | ADDRESS ON FILE | | | | | | |
| LEE, THAI | | ADDRESS ON FILE | | | | | | |
| LEE, THEODORE TERRENCE | | ADDRESS ON FILE | | | | | | |
| LEE, THOMAS | | 2954 ALLGEYER AVE | | | EL MONTE | CA | 91732 | |
| LEE, THOMAS A | | ADDRESS ON FILE | | | | | | |
| LEE, TIFFANY BROOKE | | ADDRESS ON FILE | | | | | | |
| LEE, TIMOTHY ADAM | | ADDRESS ON FILE | | | | | | |
| LEE, TIMOTHY WAYNE | | ADDRESS ON FILE | | | | | | |
| LEE, TODD | | ADDRESS ON FILE | | | | | | |
| LEE, TOMMY V | | ADDRESS ON FILE | | | | | | |
| LEE, TONY VALENTINE | | ADDRESS ON FILE | | | | | | |
| LEE, TOYA DEMETIA | | ADDRESS ON FILE | | | | | | |
| LEE, TRACY | | 8 TOR RD | | | WAPPINGERS FALLS | NY | 12590-4625 | |
| LEE, TRENT | | ADDRESS ON FILE | | | | | | |
| LEE, TREVARES R | | ADDRESS ON FILE | | | | | | |
| LEE, TXAI | | ADDRESS ON FILE | | | | | | |
| LEE, TYRON | | 2533 PORTSMOUTH CIR | | | SPRINGFIELD | IL | 62703 | |
| LEE, TYRON BARTEL | | ADDRESS ON FILE | | | | | | |
| LEE, VALENTINO CHARLES | | ADDRESS ON FILE | | | | | | |
| LEE, VICTOR | | ADDRESS ON FILE | | | | | | |
| LEE, VIRGINIA | | ADDRESS ON FILE | | | | | | |
| LEE, VURINA LASHAY | | ADDRESS ON FILE | | | | | | |
| LEE, WAI WON | | ADDRESS ON FILE | | | | | | |
| LEE, WAN CHUNG | | ADDRESS ON FILE | | | | | | |
| LEE, WANG | | 301 TIGER LANE | 203 | | COLUMBIA | MO | 65203-0000 | |
| LEE, WANG JAE | | ADDRESS ON FILE | | | | | | |
| LEE, WASENG | | ADDRESS ON FILE | | | | | | |
| LEE, WAYNE | | ADDRESS ON FILE | | | | | | |
| LEE, WENDY | | 28 CONSTITUTION RD | | | LEXINGTON | MA | 02421-6655 | |
| LEE, WENDY ORION | | ADDRESS ON FILE | | | | | | |
| LEE, WILLIAM FRANK | | ADDRESS ON FILE | | | | | | |
| LEE, WILLIAM FREDRICK | | ADDRESS ON FILE | | | | | | |
| LEE, WILLIAM RAY | | ADDRESS ON FILE | | | | | | |
| LEE, WILLIAM WARD | | ADDRESS ON FILE | | | | | | |
| LEE, WINDELL A | | ADDRESS ON FILE | | | | | | |
| LEE, WINSTON GARRET | | ADDRESS ON FILE | | | | | | |
| LEE, XAI | | ADDRESS ON FILE | | | | | | |
| LEE, XAI | | 1288 PARK ST | | | ST PAUL | MN | 55117 | |
| LEE, YEE | | ADDRESS ON FILE | | | | | | |
| LEE, YENG KONG | | ADDRESS ON FILE | | | | | | |
| LEE, YOLANDA | | 9709 SUMMIT CIRCLE 1 D | | | LARGO | MD | 20774-0000 | |
| LEE, YOLANDA LOLITA | | ADDRESS ON FILE | | | | | | |
| LEE, YOUNG M | | ADDRESS ON FILE | | | | | | |
| LEE, YVETTE M | | 722 19TH ST | | | RICHMOND | CA | 94801 | |
| LEE, YVETTE MARIE | | ADDRESS ON FILE | | | | | | |
| LEE, ZACHARY | | ADDRESS ON FILE | | | | | | |
| LEE, ZACHARY | | 4824 W FARGO | | | SKOKIE | IL | 60077-0000 | |
| LEE, ZACHARY LARSON | | ADDRESS ON FILE | | | | | | |
| LEEAN, QUYEN | | 1415 SOUTH 8TH ST | | | PHILADELPHIA | PA | 19147 | |
| LEEBRICK, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEEBRICK, JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| LEECE, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| LEECH & ASSOCIATES APPRAISAL | | 2542 ELISHA AVE | | | ZION | IL | 60099 | |
| LEECH & DENOMA APPRAISAL SERVICE | | 850 E GRAND AVE STE 4A | | | LAKE VILLA | IL | 60046-7885 | |
| LEECH REPAIR SERVICE, BILL | | 2017 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| LEECH, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEECH, REBECCA | | 2000 CLAYBANK RD K4 | | | FAIRFIELD | CA | 94533 | |
| LEECH, REBECCA RENAE | | ADDRESS ON FILE | | | | | | |
| LEECH, ROBERT | | 8945 EVENINGGROVE COVE | | | CORDOVA | TN | 38018 | |
| LEECH, ZEBLIN WALTER | | ADDRESS ON FILE | | | | | | |
| LEECOST, STEPHANIE DEVA | | ADDRESS ON FILE | | | | | | |
| LEEDEL A WILLIAMS | WILLIAMS LEEDEL A | 1401 W FREMONT RD | | | PHOENIX | AZ | 85041-6728 | |
| LEEDER, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| LEEDS, BRADEN SCOTT | | ADDRESS ON FILE | | | | | | |
| LEEDS, CAROL | | 1253 MANULANI ST | | | KAILUA | HI | 96734 | |
| LEEDS, CITY OF | | PO DRAWER 490 | | | LEEDS | AL | 350940490 | |
| LEEDS, CITY OF | | C/O ALATAX TRUST TAX ACCOUNT | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| LEEDS, CITY OF | | LEEDS CITY OF | C/O ALATAX | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| LEEDY, AMANDA | | 203 ROLAND AVE | | | CHAMBERSBURG | PA | 17201 | |
| LEEDY, AMANDA G | | ADDRESS ON FILE | | | | | | |
| LEEDY, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| LEEDY, GRANT ALLEN | | ADDRESS ON FILE | | | | | | |
| LEEGE, MASON D | | ADDRESS ON FILE | | | | | | |
| LEEHAN, ALISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| LEEHY, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEEIII, RICHARD | | 1472 KAREN BLVD | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| LEEK, LAWRENCE W | | 23 SAMMIS ST | | | HUNTINGTON | NY | 11754 | |
| LEEK, MELANIE | | 1116 NW 7TH AVE | | | MINERAL WELLS | TX | 76067 | |
| LEEK, RODERICK JAY | | ADDRESS ON FILE | | | | | | |
| LEEK, STEVEN | | 1518 NE PERKINS WAY | | | SEATTLE | WA | 98155 | |
| LEEKA, CHAYNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEEKS, JASON NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LEEMAN ARCHITECTURAL WOODWORK | | 605 STONEHILL DR | | | ATLANTA | GA | 30336 | |
| LEEMAN FREDERICK | | 23 BATCHELDER RD | | | SEABROOK | NH | 03874 | |
| LEEMAN, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | |
| LEEMAN, JERRY D | | ADDRESS ON FILE | | | | | | |
| LEEMAN, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| LEEMAN, NICK | | ADDRESS ON FILE | | | | | | |
| LEENHEER, CANDACE NICCOLE | | ADDRESS ON FILE | | | | | | |
| LEENHEER, ERICH WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEEPER, AARON C | | ADDRESS ON FILE | | | | | | |
| LEEPER, BARDO | | ADDRESS ON FILE | | | | | | |
| LEEPER, CHRIS S | | 7753 SPINDLETREE CT | | | JACKSONVILLE | FL | 32256-5459 | |
| LEEPER, COURTNEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEEPER, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| LEEPER, JULIE | | ADDRESS ON FILE | | | | | | |
| LEEPER, MARK PAUL | | ADDRESS ON FILE | | | | | | |
| LEEPER, NAKITA SHENEE | | ADDRESS ON FILE | | | | | | |
| LEEPER, NATHAN A | | 8231 PRINCETON SQ W APT 1307 | | | JAX | FL | 32257 | |
| LEER, KURTIS ALAN | | ADDRESS ON FILE | | | | | | |
| LEES AMOCO SERVICE | | 391 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| LEES APPLIANCE & REFRIGERATION | | 1585 E 27TH ST | | | RAPID CITY | SD | 57703 | |
| LEES APPLIANCE SERVICE | | 4163 NORTHWESTERN PIKE | | | WINCHESTER | VA | 22603 | |
| LEES FAMOUS FRIED CHICKEN | | 9813 OLD THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| LEES FAMOUS RECIPE | | 2925 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| LEES FAMOUS RECIPE | | 9813 OLD 3RD ST RD | | | LOUISVILLE | KY | 40272 | |
| LEES HOAGIE HOUSE | | 506 S OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| LEES HOME THEATER DESIGNERS | | 3120 S MOONEY BLVD | STE B | | VISALIA | CA | 93277 | |
| LEES HOME THEATER DESIGNERS | | STE B | | | VISALIA | CA | 93277 | |
| LEES LOCKSMITH SERVICES, BILLY | | 500 E FRANK | | | LUFKIN | TX | 75901 | |
| LEES MAJOR APPLIANCE SERVICE | | 62 PIN OAK DR | | | DAYTON | TX | 77535 | |
| LEES MAJOR APPLIANCE SERVICE | | PO BOX 1081 | 62 PIN OAK DR | | DAYTON | TX | 77535 | |
| LEES PEST CONTROL, AC | | PO BOX 6707 | | | SPRING HILL | FL | 34611 | |
| LEES SHEET METAL | | RT 1 BOX 686 | | | HARPERS FERRY | WV | 25425 | |
| LEES TAILOR SHOP | | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73735 | |
| LEES TRAILER SERVICE INC | | 326 E 6TH ST | | | RICHMOND | VA | 23224 | |
| LEES TV | | 5853 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | |
| LEES TV & APPLIANCE | | PO BOX 2430 | | | LA PINE | OR | 97739 | |
| LEES TV & ELECTRONICS | | 3120 HEIGHTS RAVENNA | | | MUSKEGON | MI | 49444 | |
| LEES TV & ELECTRONICS | | 3120 HTS RAVENA | | | MUSKEGON | MI | 49444 | |
| LEES TV SERVICE | | 1002 W HURON RD | | | VASSAR | MI | 48768 | |
| LEES TV SERVICE | | 7506 RICHMOND AVE | | | HOUSTON | TX | 77063 | |
| LEES TV SERVICE | | 55 BRENNAN ST | | | WATSONVILLE | CA | 95076 | |
| LEES, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| LEES, DANIEL JUZEF | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEES, GRANT HUDSON | | ADDRESS ON FILE | | | | | | |
| LEES, PERRY | | PO BOX 27 | | | TRANSFER | PA | 16154-0027 | |
| LEES, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEESBURG FLOWERS & GIFTS INC | | PO BOX 769 | | | LEESBURG | GA | 31763 | |
| LEESBURG RENT ALL | | 100 S LAKE ST | | | LEESBURG | FL | 34748 | |
| LEESBURG, TOWN OF | | PO BOX 88 | | | LEESBURG | VA | 20178 | |
| LEESE, MARC | | 107 OLD YORK RD APT 15 | | | NEW CUMBERLAND | PA | 17070 | |
| LEESE, MARC A | | ADDRESS ON FILE | | | | | | |
| LEESE, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| LEESHA & ASSOC, PHILIP A | | 118 EASTWOOD BLVD | | | CENTEREACH | NY | 11720-2737 | |
| LEESON, VICTORIA | | 238 WOODS CREEK DR | | | FORISTELL | MO | 63348-1914 | |
| LEET TV & VCR SERVICE | | 3007 W MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| LEET, CHASE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEETHAM, KEVIN | | ADDRESS ON FILE | | | | | | |
| LEETS, RITA M | | 716 ASHEPOO CT | | | EVANS | GA | 30809-0000 | |
| LEEVER, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| LEEVIRAPHAN, ERIC | | 2100 CITY POLICE | 204 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | EWA BEACH | HI | 967060355 | |
| LEFEBVRE, CHRIS M | | ADDRESS ON FILE | | | | | | |
| LEFEBVRE, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| LEFEBVRE, JESSICA RAE | | ADDRESS ON FILE | | | | | | |
| LEFEBVRE, JOHN | | P O BOX 10263 | | | PEORIA | IL | 61612-0263 | |
| LEFEBVRE, JORDAN CHESTER | | ADDRESS ON FILE | | | | | | |
| LEFEBVRE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LEFEBVRE, MIKE GERARD | | ADDRESS ON FILE | | | | | | |
| LEFEMINE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEFER, GEORGE | | 10 COTTAGE PLACE | | | TUCKAHOE | NY | 10707 | |
| LEFERINK, DEAN | | 12444 LAKEVIEW DR | | | DATES CITY | FL | 33528 | |
| LEFEVER ELECTRIC INC | | 1949 DRUCK VALLEY RD | | | YORK | PA | 17402 | |
| LEFEVER, RAYMOND JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEFEVER, SHANNON | | 1587 PLEASANTON RD | | | CHULA VISTA | CA | 91913-1746 | |
| LEFEVER, TRACI R | | 2295 SPRINGS LANDING BLVD | | | LONGWOOD | FL | 32779-3723 | |
| LEFEVER, WILLIAM LEE | | ADDRESS ON FILE | | | | | | |
| LEFEVERS, NICK GREGORY | | ADDRESS ON FILE | | | | | | |
| LEFEVRE CASBY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LEFEVRE, BEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LEFEVRE, JENNA TODD | | ADDRESS ON FILE | | | | | | |
| LEFEVRE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| LEFEVRE, PAUL | | ADDRESS ON FILE | | | | | | |
| LEFEVRE, VIOTTI A | | ADDRESS ON FILE | | | | | | |
| LEFEW, WHITNEY ANN | | ADDRESS ON FILE | | | | | | |
| LEFFEL, ABBE | | ADDRESS ON FILE | | | | | | |
| LEFFEL, CHARLES | | ADDRESS ON FILE | | | | | | |
| LEFFEL, CHARLES | | 1220 TASMAN DR | 496 | | SUNNYVALE | CA | 94089-0000 | |
| LEFFERS, LUKE JAMES | | ADDRESS ON FILE | | | | | | |
| LEFFERT, LAUREN JAE | | ADDRESS ON FILE | | | | | | |
| LEFFERTS, BRADY A | | ADDRESS ON FILE | | | | | | |
| LEFFERTS, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| LEFFEW, NICOLE RENEE | | ADDRESS ON FILE | | | | | | |
| LEFFINGWELL, KATELYN SPENCER | | ADDRESS ON FILE | | | | | | |
| LEFFKE & ASSOCIATES INC, R C | | 4230 LBJ FREEWAY NO 150 | | | DALLAS | TX | 75244 | |
| LEFFKE & ASSOCIATES INC, R C | | DALE CARNEGIE TRAINING | 4230 LBJ FREEWAY NO 150 | | DALLAS | TX | 75244 | |
| LEFFLER, CHRISTIAN CHARLSE | | ADDRESS ON FILE | | | | | | |
| LEFFLER, GEORGE G | | 20 HOLIDAY DR | | | WOODSTOCK | NY | 12498 | |
| LEFFLER, JAMESON JOEL | | ADDRESS ON FILE | | | | | | |
| LEFFLER, JOHNATHON HENRY | | ADDRESS ON FILE | | | | | | |
| LEFFLER, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| LEFFLER, MIKE | | PO BOX 722 | | | WADDELL | AZ | 85355 | |
| LEFFLER, STEPHANIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LEFFLER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| LEFFLER, TIM | | 5407 MECKES DR | | | INDIANAPOLIS | IN | 46 237 00 | |
| LEFKOFSKY & GOROSH PC | JONATHAN SRIRO | 31500 NORTHWESTERN HWY STE 105 | | | FARMINGTON HILLS | MI | 48334 | |
| LEFKUS, RYAN STRYKER | | ADDRESS ON FILE | | | | | | |
| LEFLER LIMITED | | PO BOX 503014 | | | ST LOUIS | MO | 631503014 | |
| LEFLORE COUNTY | | PO BOX 1953 | CIRCUIT & CO CT CIRCUIT CLERK | | MONTICELLO | MS | 39654 | |
| LEFLORE HARRELL, PRECIOUS SYMONE | | ADDRESS ON FILE | | | | | | |
| LEFLORE IV, WILLIAM VERNON | | ADDRESS ON FILE | | | | | | |
| LEFLORE, BERNARD | | 4929 W AUGUSTA BLVD | | | CHICAGO | IL | 60651-3109 | |
| LEFORT, EDMOND CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LEFORT, RODERICK E | | ADDRESS ON FILE | | | | | | |
| LEFORT, ROGER G | | ADDRESS ON FILE | | | | | | |
| LEFORT, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEFTER, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| LEFTEROFF, BRANDON G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEFTWICH, BRIAN | | ADDRESS ON FILE | | | | | | |
| LEFTWICH, ROBERT | | 5020 RODRICK TRACE | | | MARIETTA | GA | 30066 | |
| LEFTYS BARBECUE UNLIMITED INC | | 2064 CRAIN HWY | | | WALDORF | MD | 20601 | |
| LEGA, RICHARD MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEGA, STEPHEN HUNTER | | ADDRESS ON FILE | | | | | | |
| LEGACY COMMUNICATIONS INC | | 11211 E ARAPAHOE RD STE 120 | | | ENGLEWOOD | CO | 80112 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | | | PHOENIX | AZ | 85040 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | 6808 S 32ND ST | | PHOENIX | AZ | 85066 | |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | PORTLAND | OR | 972270530 | |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | PORTLAND | OR | 972285337 | |
| LEGACY PERSONNEL GROUP INC | | ONE E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | |
| LEGAIR, RANDOLPH | | 526 LEGACY DR | | | WESTERVILLE | OH | 430826016 | |
| LEGAL AMERICA | | 1044 MAIN ST STE 800 | | | KANSAS CITY | MO | 64105 | |
| LEGAL AMERICA | | PO BOX 26912 | | | RICHMOND | VA | 232612691 | |
| LEGAL COPY SPECIALISTS INC | | 233 PEARL ST | | | HARTFORD | CT | 06103 | |
| LEGAL IMAGING TECHNOLOGIES INC | | 300 CAPITOL MALL | STE 1210 | | SACRAMENTO | CA | 95814 | |
| LEGAL IMAGING TECHNOLOGIES INC | | STE 1210 | | | SACRAMENTO | CA | 95814 | |
| LEGAL REPROGRAPHICS INC | | 110 WEST C ST STE 1602 | | | SAN DIEGO | CA | 92101 | |
| LEGAL SECRETARIES INTL INC | | 6113 BRISTOL WAY | | | ALEXANDRIA | VA | 22310 | |
| LEGAL SOURCE | | 1423 TILTON RD STE 10 | | | NORTHFIELD | NJ | 08225 | |
| LEGAL SOURCE | | 2 LINCOLN HWY STE 505 | | | EDISON | NJ | 08820 | |
| LEGAL TAX SERVICE INC | | PO BOX 85 | | | W MIFFLIN | PA | 151220085 | |
| LEGAL TAX SERVICE INC | | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| LEGAL TIMES | | 1730 M ST NW STE 802 | | | WASHINGTON | DC | 20036 | |
| LEGAL VIDEO SERVICES | | 8825 ROSWELL RD STE 540 | | | ATLANTA | GA | 30350 | |
| LEGALINK | | 210 SOUTH ST 11TH FL | | | BOSTON | MA | 02111 | |
| LEGALINK | | 320 CONGRESS ST 4TH FL | | | BOSTON | MA | 02210 | |
| LEGALINK CHICAGO | | 230 W MONROE ST STE 1500 | | | CHICAGO | IL | 60606 | |
| LEGALINK MANHATTAN | | 420 LEXINGTON AVE STE 2108 | | | NEW YORK | NY | 10170 | |
| LEGAN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| LEGAN, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| LEGAN, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| LEGAREE, SIGUAN CORNELIUS | | ADDRESS ON FILE | | | | | | |
| LEGARRETA, GEORGE | | 3405 GLENRIDGE ST | | | BAKERSFIELD | CA | 93306 | |
| LEGARRETA, GEORGE R | | ADDRESS ON FILE | | | | | | |
| LEGASPI, AVELOURD | | ADDRESS ON FILE | | | | | | |
| LEGASPI, FRANCIS CAESAR | | ADDRESS ON FILE | | | | | | |
| LEGASPI, JESUS YOVANI | | ADDRESS ON FILE | | | | | | |
| LEGASSEY, CATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| LEGASSIE, CHERIE LOUISE | | ADDRESS ON FILE | | | | | | |
| LEGAT, WILLIAM | | 53 N PENN ST | | | YORK | PA | 17401 | |
| LEGAT, WILLIAM FRANK | | ADDRESS ON FILE | | | | | | |
| LEGATA, CHRISTOPHER | | 979 SMITHLANE RD | | | LEHIGHTON | PA | 18235-3627 | |
| LEGAULT, ERIN LYNN | | ADDRESS ON FILE | | | | | | |
| LEGAUX, MARANDA N | | ADDRESS ON FILE | | | | | | |
| LEGE, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| LEGEND PLUMBING COMPANY | | 9826 MCCULLOUGH | | | SAN ANTONIO | TX | 78216 | |
| LEGEND PLUMBING COMPANY | | PO BOX 310 | | | MARION | TX | 78124-0310 | |
| LEGEND PROPERTIES INC | | PLYMOUTH CORPORATE CTR | 625 RIDGE PIKE STE 19428 | | CONSHOHOCKEN | PA | 19428 | |
| LEGEND SERVICES INC | | PO BOX 217 | | | SPARTA | MI | 49345 | |
| LEGENDARY MAYTAG | | 103100 OVERSEAS HWY MM NO 103 | | | KEY LARGO | FL | 33037 | |
| LEGENDRE JR, RAY EDWARD | | ADDRESS ON FILE | | | | | | |
| LEGENDS CAFE | | 500 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| LEGENDS OF VERO | | 8797 20TH ST | | | VERO BEACH | FL | 32966 | |
| LEGENT CORP | | DEPT 1709 | | | COLUMBUS | OH | 432711709 | |
| LEGER JR , FRANCY | | ADDRESS ON FILE | | | | | | |
| LEGER JR, GUILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEGER, DAN | | ADDRESS ON FILE | | | | | | |
| LEGER, DAN | | 505 C RIDGEFIELD CR | | | CLINTON | MA | 01510-0000 | |
| LEGER, EVERETT SCOTT | | ADDRESS ON FILE | | | | | | |
| LEGER, JENNY L | | ADDRESS ON FILE | | | | | | |
| LEGER, JUSTIN | | 2748 TRAILS AT HIDDEN HARBOR | | | MERRITT ISLAND | FL | 32952 | |
| LEGER, MARIE MAUD | | ADDRESS ON FILE | | | | | | |
| LEGER, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| LEGER, SCOTT CRAIG | | ADDRESS ON FILE | | | | | | |
| LEGER, TOBY | | ADDRESS ON FILE | | | | | | |
| LEGER, TRENT JORDAN | | ADDRESS ON FILE | | | | | | |
| LEGER, TYLER RAY | | ADDRESS ON FILE | | | | | | |
| LEGERE, BEULAH | | ADDRESS ON FILE | | | | | | |
| LEGERTON, FRANCESCA | | ADDRESS ON FILE | | | | | | |
| LEGETTE, DAVID | | 39 S 28TH ST | | | WYANDANCH | NY | 11798-0000 | |
| LEGETTE, NIKKI | | ADDRESS ON FILE | | | | | | |
| LEGETTE, SAMUEL JARRETT | | ADDRESS ON FILE | | | | | | |
| LEGG MASON REAL ESTATE SERVICES SOUTH, INC | | 225 SOUTH ORANGE ST | STE 1540 | | ORLANDO | FL | 32801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGG, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEGG, DAVID | | ADDRESS ON FILE | | | | | | |
| LEGG, DAVID | | 2107 TRISTI CT | | | JOHNSTOWN | CO | 80534 | |
| LEGG, DAVID S | | ADDRESS ON FILE | | | | | | |
| LEGG, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| LEGG, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LEGG, MARK | | ADDRESS ON FILE | | | | | | |
| LEGG, MICHAEL | | 9412 LONG RIVER DR | | | RENO | NV | 89506 | |
| LEGG, MICHAEL GENE | | ADDRESS ON FILE | | | | | | |
| LEGG, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| LEGGETT & PLATT INC | | 1851 120TH ST W | | | ROSEMOUNT | MN | 55068 | |
| LEGGETT & PLATT INC | | C O EXCELL STORE FIXTURES | | | ATLANTA | GA | 303848747 | |
| LEGGETT & PLATT INC | | DRAWER CS198747 | C O EXCELL STORE FIXTURES | | ATLANTA | GA | 30384-8747 | |
| LEGGETT WILCHER & GATES INC | | 3330 NORTHSIDE DR STE 207 | | | MACON | GA | 31210 | |
| LEGGETT, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| LEGGETT, GENJI | | ADDRESS ON FILE | | | | | | |
| LEGGETT, IDA | | 250 LOTT AVE | | | BROOKLYN | NY | 11212-5828 | |
| LEGGETT, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| LEGGETT, LORI ANN | | ADDRESS ON FILE | | | | | | |
| LEGGETT, MALLORY | | ADDRESS ON FILE | | | | | | |
| LEGGETT, MARK R | | ADDRESS ON FILE | | | | | | |
| LEGGETT, RICKY | | ADDRESS ON FILE | | | | | | |
| LEGGETT, ROBERT | | ADDRESS ON FILE | | | | | | |
| LEGGETT, RONALD A | | 412 CITY HALL EARNINGS TAX DI | | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | COLLECTOR OF REVENUE | 412 CITY HALL EARNINGS TAX DI | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | PO BOX 66966 | EARNINGS TAX DIVISION | | ST LOUIS | MO | 63166-6966 | |
| LEGGETT, SEAN LE MAR | | ADDRESS ON FILE | | | | | | |
| LEGGETT, SHAWN P | | ADDRESS ON FILE | | | | | | |
| LEGGETT, THOMAS | | 481 SE DOGWOOD ST | | | MACCLENNY | FL | 32063 | |
| LEGGETT, TIMOTHY BRANDON | | ADDRESS ON FILE | | | | | | |
| LEGGIO, SALVATORE J | | ADDRESS ON FILE | | | | | | |
| LEGGIO, SALVATORE J | | ADDRESS ON FILE | | | | | | |
| LEGGITT, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| LEGGS, DONIELE | | 145 93 225TH ST | | | ROSEDALE | NY | 11413-0000 | |
| LEGITS, ETHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LEGLER, LUCAS CHARLES | | ADDRESS ON FILE | | | | | | |
| LEGNION, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| LEGO SYSTEMS INC | | 555 TAYLOR RD | | | ENFIELD | CT | 06082 | |
| LEGO, HOWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| LEGORRETA, GUSTAVO | | 8500 SW 28TH ST | | | MIAMI | FL | 33155-0000 | |
| LEGRAND, DAVEENA MARIA | | ADDRESS ON FILE | | | | | | |
| LEGRAND, LATOYA DENISE | | ADDRESS ON FILE | | | | | | |
| LEGRAND, TIFFANY | | ADDRESS ON FILE | | | | | | |
| LEGRANDE, BRITTANY L | | ADDRESS ON FILE | | | | | | |
| LEGREE, ALLEN | | ADDRESS ON FILE | | | | | | |
| LEGREE, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEGROS III, JOHN W | | ADDRESS ON FILE | | | | | | |
| LEGROS, JEANPETERSON | | 755 FENIMORE ST | NO APT 6L | | BROOKLYN | NY | 11203 | |
| LEGROS, SEBASTIEN HARRY | | ADDRESS ON FILE | | | | | | |
| LEGROSIII, JOHN | | 720 ROYAL AVE APT 47 | | | MEDFORD | OR | 97504 | |
| LEHENY, JEANNE B | | ADDRESS ON FILE | | | | | | |
| LEHEW, JAY GLENN | | ADDRESS ON FILE | | | | | | |
| LEHIGH | | 1100 EAST MAIN ST | | | ENDICOTT | NY | 13760 | |
| LEHIGH | | PO BOX 371958 | | | PITTSBURGH | PA | 152507958 | |
| LEHIGH COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | ALLENTOWN | PA | 181051548 | |
| LEHIGH COUNTY CLERK OF COURTS | | PO BOX 1548 | COURT OF COMMON PLEAS CRIMINAL | | ALLENTOWN | PA | 18105-1548 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 523 HAMILTON ST PO BOX 1548 | | | ALLENTOWN | PA | 18105 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 17 S 7TH ST | | | ALLENTOWN | PA | 18101-2400 | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | PO BOX 70255 | | | PHILADELPHIA | PA | 19176-0255 | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | LEHIGH TAX COLLECTOR COUNTY OF | PO BOX 70255 | | PHILADELPHIA | PA | | |
| LEHIGH TRADERS INC | | 723 E GREEN ST | | | ALLENTOWN | PA | 18109 | |
| LEHIGH UNIVERSITY | | 621 TAYLOR ST RAUCH BUSINESS | STE 484 ATTN CAREER SERVICES | | BETHLEHEM | PA | 18015-3117 | |
| LEHIGH VALLEY COCA COLA | C O SHARED FINANCIAL SERVICES | 1000 GAMMA DR STE 504 | | | PITTSBURGH | PA | 15238 | |
| LEHIGH VALLEY COCA COLA | | PO BOX 71330 | | | CLEVELAND | OH | 44191 | |
| LEHIGH VALLEY COCA COLA | LEHIGH VALLEY COCA COLA | PO BOX 71330 | | | CLEVELAND | OH | 44191 | |
| LEHIGH VALLEY DOOR SALES INC | | PO BOX 4236 | | | ALLENTOWN | PA | 18105 | |
| LEHIGH VALLEY FLEET | | RR 3 BOX 576A | MOLASSES VALLEY RD | | KUNKLETON | PA | 18058 | |
| LEHIGH VALLEY SAFETY SUPPLY CO | | 1105 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | |
| LEHKER, NICHOLAS WILFRED | | ADDRESS ON FILE | | | | | | |
| LEHKY, LISA D | | 3333 EVERSON RD W | | | COLUMBUS | OH | 43232 | |
| LEHKY, LISA DIANNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHLEITNER & CO INC, GEO H | | PO BOX 95008 | | | NEW ORLEANS | LA | 70195 | |
| LEHMAN ARCHITECT, T | | 39 WOODLAND RD | | | ROSELAND | NJ | 07068 | |
| LEHMAN ARCHITECTURAL GROUP PC | | 376 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN BROTHERS | | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| LEHMAN CONSTRUCTION CORP | | 376 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN, ANDREW J | | 3207 ALGONQUIN PARKWAY | | | TOLEDO | OH | 43606 | |
| LEHMAN, ANDREW JON | | ADDRESS ON FILE | | | | | | |
| LEHMAN, BRANDON C | | ADDRESS ON FILE | | | | | | |
| LEHMAN, CHARLES RICHARD | | ADDRESS ON FILE | | | | | | |
| LEHMAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LEHMAN, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEHMAN, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| LEHMAN, DAVID | | ADDRESS ON FILE | | | | | | |
| LEHMAN, DAVID B | | ADDRESS ON FILE | | | | | | |
| LEHMAN, DAVID B | | 58 MALSBY RD | | | ROYERSFORD | PA | 19468 | |
| LEHMAN, DUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| LEHMAN, ERIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| LEHMAN, JESSE | | 12 CONNELLY AVE | | | BUDD LAKE | NJ | 07828 | |
| LEHMAN, JESSE C | | ADDRESS ON FILE | | | | | | |
| LEHMAN, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| LEHMAN, JORDAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| LEHMAN, KRISTIN | | 237 IRIS | | | LANSING | MI | 48917 | |
| LEHMAN, LAZELLA FERN | | ADDRESS ON FILE | | | | | | |
| LEHMAN, PAMELA ROSE | | ADDRESS ON FILE | | | | | | |
| LEHMAN, RANDY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEHMAN, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| LEHMAN, SCOTT CHARLES | | ADDRESS ON FILE | | | | | | |
| LEHMAN, SHANNON RENEE | | ADDRESS ON FILE | | | | | | |
| LEHMANN, BEAT | | 98 CATARINA HEIGHTS | | | CONCORD | MA | 01742 | |
| LEHMANN, GARY | | 604 COLCHESTER DR | | | EL PASO | TX | 79912 | |
| LEHMANN, HALLIE | | ADDRESS ON FILE | | | | | | |
| LEHMANN, KEVIN | | ADDRESS ON FILE | | | | | | |
| LEHMANN, PATRICK | | 404 PHEASANT CIR | | | BEAR | DE | 19701-0000 | |
| LEHMANN, PATRICK ROBERT | | ADDRESS ON FILE | | | | | | |
| LEHMANN, ROBERT B | | ADDRESS ON FILE | | | | | | |
| LEHMANN, SHANNON LEE | | ADDRESS ON FILE | | | | | | |
| LEHMANNS APPLIANCE SERVICE | | 1420 IOWA ST | | | BELLINGHAM | WA | 98226 | |
| LEHMER, JOHN | | 12555 BISCAYNE BLVD | NO 951 | | MIAMI | FL | 33181 | |
| LEHNDORFF GREENBRIAR LTD | | PO BOX 971288 | | | DALLAS | TX | 753971288 | |
| LEHNDORFF GREENBRIAR LTD | | C/O LEHNDORFF MANAGEMENT USA | PO BOX 971288 | | DALLAS | TX | 75397-1288 | |
| LEHNDORFF TYSONS JOINT VENTURE | | PO BOX 95069 | | | CHICAGO | IL | 60694 | |
| LEHNER, THOMAS | | 225 CHAISTAIN MEADOWS COURT | C/O CIRCUIT CITY STORES | | MARIETTA | GA | 30066 | |
| LEHNER, THOMAS | | C/O CIRCUIT CITY STORES | | | MARIETTA | GA | 30066 | |
| LEHNERT, DAVID | | 264 RT 46W | | | BUDD LAKE | NJ | 07828 | |
| LEHNERT, DAVID W | | ADDRESS ON FILE | | | | | | |
| LEHNERT, KATHLEEN GRACE | | ADDRESS ON FILE | | | | | | |
| LEHOSIT, SEAN VINCENT | | ADDRESS ON FILE | | | | | | |
| LEHOUX, ROBYN | | ADDRESS ON FILE | | | | | | |
| LEHR ELECTRIC INC, JACK | | 2841 W EMMAUS AVE | | | ALLENTOWN | PA | 18103 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | 2021 THIRD AVE N | | | BIRMINGHAM | AL | 35203 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | PO BOX 11945 | | | BIRMINGHAM | AL | 35202-1945 | |
| LEHR, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| LEHR, CHASE TYLER | | ADDRESS ON FILE | | | | | | |
| LEHR, DAVID MICAH | | ADDRESS ON FILE | | | | | | |
| LEHR, GARRY L | | 2326 W 77TH ST | | | SHAWNEE MISSION | KS | 66208-3803 | |
| LEHR, JAMES ERIC | | ADDRESS ON FILE | | | | | | |
| LEHR, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| LEHR, JAMES W | | 725 W BRIAR CLIFF CT | | | SPOKANE | WA | 99218 | |
| LEHR, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LEHR, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| LEHR, TIMOTHY THOMAS | | ADDRESS ON FILE | | | | | | |
| LEHRBASS, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| LEHRER, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEHRERS FLOWERS | | 3191 W 38TH AVE | | | DENVER | CO | 80211 | |
| LEHRERS FLOWERS | | PO BOX 5067 | | | DENVER | CO | 80217 | |
| LEHRMAN, PATRICIA | | & SCOTT MEYERS ESQ | 4525 WILSHIRE BLVD NO 201 | | LOS ANGELES | CA | 90010 | |
| LEHRMAN, PATRICIA | | 4792 TIARA DR NO 202 | | | HUNTINGTON BEACH | CA | 92649 | |
| LEI LEI WANG EKVALL | WEILAND GOLDEN | SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | | COSTA MESA | CA | 92626 | |
| LEI, BILLY | | ADDRESS ON FILE | | | | | | |
| LEI, CALVIN | | ADDRESS ON FILE | | | | | | |
| LEI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LEI, YIM M | | ADDRESS ON FILE | | | | | | |
| LEI, YIM PING | | ADDRESS ON FILE | | | | | | |
| LEI, YU LIANG | | 136 10 LATTIMER PLACE | | | FLUSHING | NY | 11354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIATO, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | |
| LEIB, FRANKLIN | | 275 FM 421 NO 17 | | | LUMBERTON | TX | 77657 | |
| LEIB, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LEIBENSPERGER TRANSPORTATION | | 3096 ROUTE 100 | | | MACUNGIE | PA | 18062 | |
| LEIBERT FAM TR, BARBARA BROWN | | PO BOX 993 | | | FAIRFAX | CA | 94930 | |
| LEIBLE, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| LEIBMANN, NICOLE DANIELLE | | ADDRESS ON FILE | | | | | | |
| LEIBOLD, CHRISTIAN MARTIN | | ADDRESS ON FILE | | | | | | |
| LEIBOWITZ, JOE | | 2447 E 78TH ST | | | BROOKLYN | NY | 11234-0000 | |
| LEIBY, CHRIS L | | ADDRESS ON FILE | | | | | | |
| LEIBY, MISTY R | | ADDRESS ON FILE | | | | | | |
| LEICHLITER, ROBERT RAYMOND | | ADDRESS ON FILE | | | | | | |
| LEICHLITER, STEPHANIE N | | ADDRESS ON FILE | | | | | | |
| LEICHT, KASSIE ANN | | ADDRESS ON FILE | | | | | | |
| LEICHT, NICHOLAS | | 614 EAST WAVERLY DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LEICHT, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| LEID, ULYSSES NOEL | | ADDRESS ON FILE | | | | | | |
| LEIDECKER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| LEIDENFROST HOROWITZ & ASSOC | | 1833 VICTORY BLVD | | | GLENDALE | CA | 91201 | |
| LEIDER HAYES COMM REAL ESTATE | | 3700 STATE ST STE 240 | | | SANTA BARBARA | CA | 93105 | |
| LEIDIG, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| LEIENDECKER, KRISTIN | | 710 BRUNSWICK RD | | | TROY | NY | 12180 | |
| LEIFER, DEBBIE | | 4665 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| LEIFER, VICTORIA JEAN | | ADDRESS ON FILE | | | | | | |
| LEIFHEIT, AMY | | 1845 SOUTH MICHIGAN | | | CHICAGO | IL | 60616-0000 | |
| LEIFSON, JEFF PAUL | | ADDRESS ON FILE | | | | | | |
| LEIGER, JEFFERY | | 70 MOUNT HOPE AVE | | | LEWISTON | ME | 04240 | |
| LEIGH NUNEZ, ROSS | | ADDRESS ON FILE | | | | | | |
| LEIGH, AMANDA SHANNON | | ADDRESS ON FILE | | | | | | |
| LEIGH, BEN SOUTHGATE | | ADDRESS ON FILE | | | | | | |
| LEIGH, CHARLOTTE LEVONNE | | ADDRESS ON FILE | | | | | | |
| LEIGH, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| LEIGH, EDYTHE | | ADDRESS ON FILE | | | | | | |
| LEIGH, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| LEIGH, JESSICA L | | ADDRESS ON FILE | | | | | | |
| LEIGH, JOHNNY EVERETT | | ADDRESS ON FILE | | | | | | |
| LEIGH, JOHNSON HARRIS | | ADDRESS ON FILE | | | | | | |
| LEIGH, STEPHENS | | 616 TROUT ST | | | TUPELO | MS | 38801-5322 | |
| LEIGH, TOBY GYROME | | ADDRESS ON FILE | | | | | | |
| LEIGHTON, ALAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEIGHTON, ALGON JOSEF | | ADDRESS ON FILE | | | | | | |
| LEIGHTON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| LEIGHTON, JOSH | | 153 PROSPECT AVE | | | MUNDELEIN | IL | 60060 | |
| LEIGHTON, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LEIGHTON, ZACHARY | | ADDRESS ON FILE | | | | | | |
| LEIGHTY, THOMAS | | 9708 TIMBER PASS | | | GLEN ALLEN | VA | 23060 | |
| LEIGHTY, THOMAS W | | ADDRESS ON FILE | | | | | | |
| LEIGHTY, TOM | | 9708 TIMBER PASS | | | GLEN ALLEN | VA | 23060 | |
| LEIJA, AARON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEIJA, ANDREW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LEIJA, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| LEIJA, TESSA ELYSE | | ADDRESS ON FILE | | | | | | |
| LEIKIN, GEORGE | | 3000 TOWN CENTER NO 2390 | | | SOUTHFIELD | MI | 48075 | |
| LEILOUS, LAURENT CARDEN | | ADDRESS ON FILE | | | | | | |
| LEILUA, MCKAY PELEMA | | ADDRESS ON FILE | | | | | | |
| LEILUA, MICHAEL | | 6734 S 1425 W | | | WEST JORDAN | UT | 84084 | |
| LEILUA, MIRACLE MOSES | | ADDRESS ON FILE | | | | | | |
| LEIMBACH, GRANT REID | | ADDRESS ON FILE | | | | | | |
| LEIMBACH, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| LEIMBACK, AARON J | | ADDRESS ON FILE | | | | | | |
| LEIMER JR, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| LEIMGRUBER, PETER JULIAN | | ADDRESS ON FILE | | | | | | |
| LEINGANG KOLLMER, HANS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEINGANG, MIKE | | 1004 CORONA DR | | | TACOMA | WA | 98466 | |
| LEININGER, CAROL | | 13682 CABRILLO CT | | | FONTANA | CA | 92336 | |
| LEININGER, CAROL A | | ADDRESS ON FILE | | | | | | |
| LEININGER, CAROL A | | 13682 CABRILLO CT | | | FONTANA | CA | 92336-3450 | |
| LEININGER, CHRIS | | ADDRESS ON FILE | | | | | | |
| LEININGER, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| LEINONEN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| LEINWEBER, PAUL F II | | 436 SUMMIT TREE CT | | | FENTON | MO | 63026-3574 | |
| LEINWEBER, TOBY GARRETT | | ADDRESS ON FILE | | | | | | |
| LEIOATTS, NICHOLAS BLAINE | | ADDRESS ON FILE | | | | | | |
| LEIPHART, CHRIS H | | 2501 Q ST 1ST PRECINCT | | | RICHMOND | VA | 23223 | |
| LEIPHART, JASON LAMONT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIPOLD, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| LEIRER, JAMES | | ADDRESS ON FILE | | | | | | |
| LEIS, DANIEL | | ADDRESS ON FILE | | | | | | |
| LEIS, DAVID E | | 359 SUMNER AVE | | | WHITEHALL | PA | 18052 | |
| LEIS, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEISE, SCOTT | | 1433 DEER CRECK LA | | | LAKE IN THE HILL | IL | 60156- | |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | BETHLEHEM | PA | 180171198 | |
| LEISHMAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| LEISHMAN, SAMUEL | | ADDRESS ON FILE | | | | | | |
| LEISING, BRIAN | | 3321 181ST PLACE NE | | | REDMOND | WA | 98052-0000 | |
| LEISING, BRIAN ALEXANDRE | | ADDRESS ON FILE | | | | | | |
| LEISING, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEISINGER, DEVIN D | | ADDRESS ON FILE | | | | | | |
| LEIST, KIERSTEN | | ADDRESS ON FILE | | | | | | |
| LEISTEN, ANGELA JEANETTE | | ADDRESS ON FILE | | | | | | |
| LEISTEN, DAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LEISTER FRAZIER, SHAWN MAURITIUS | | ADDRESS ON FILE | | | | | | |
| LEISTER, MICHAEL DANE | | ADDRESS ON FILE | | | | | | |
| LEISURE HOTEL CORP | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | |
| LEISURE INC | | 6811 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344-3418 | |
| LEISURE PUBLISHING CO | | 3424 BRAMBLETON AVE SW | | | ROANOKE | VA | 24018 | |
| LEISURE PUBLISHING CO | | PO BOX 21535 | 3424 BRAMBLETON AVE SW | | ROANOKE | VA | 24018 | |
| LEISURE TIME ICE & SPRING WTR | | PO BOX 168 | | | KIAMESHA | NY | 12751 | |
| LEISURE TIME MARKETING INC | | 18242 ENTERPRISE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| LEISURE, ED | | 839 LARKMEAD RD | | | PARKERSBURG | WV | 26101 | |
| LEISZ, JACOB | | ADDRESS ON FILE | | | | | | |
| LEITAN, SHAWANTHA M | | ADDRESS ON FILE | | | | | | |
| LEITAO, ISABEL | | 1025 MORROW RD | | | KNOXVILLE | TN | 37923 | |
| LEITAO, ISABEL M | | ADDRESS ON FILE | | | | | | |
| LEITCH CI, ELIZABETH DALTON | | 4412 KILLIAM CT | | | GLEN ALLEN | VA | 23060 | |
| LEITCH SHEILA E | | 829 SE 16TH PLACE | | | DEERFIELD BEACH | FL | 33441 | |
| LEITCH, BENJAMIN P | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| LEITCH, BENJAMIN P | | 4711 GRANTWOOD DR | | | PARMA | OH | 44134 | |
| LEITCH, DANIEL D | | ADDRESS ON FILE | | | | | | |
| LEITCH, MICHELLE D | | ADDRESS ON FILE | | | | | | |
| LEITCH, SHEILA E | | ADDRESS ON FILE | | | | | | |
| LEITE, ALFRED MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEITE, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEITE, JOHN | | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| LEITE, JOHN | | GENERAL CARPENTRY | 175 VAN BUREN ST | | NEWARK | NJ | 07105 | |
| LEITE, OSNY A ALVES | | ADDRESS ON FILE | | | | | | |
| LEITE, TARCILA N | | ADDRESS ON FILE | | | | | | |
| LEITER, CHRISTOPHER K | | ADDRESS ON FILE | | | | | | |
| LEITER, DEANNA MARIE | | ADDRESS ON FILE | | | | | | |
| LEITER, JACK | | ADDRESS ON FILE | | | | | | |
| LEITER, JASON JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEITER, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| LEITER, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| LEITERS FINE CATERING INC | | 8813 DOWNSVILLE PIKE | | | WILLIAMSPORT | MD | 21795 | |
| LEITTEIN, JAY | | 71 CARSON AVE | | | METUCHEN | NJ | 08840 | |
| LEITH M BERNARD CUST FOR | BERNARD LEITH M | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS ACT | 10716 CASPER ST | KENSINGTON | MD | 20895-2814 | |
| LEITH, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| LEITH, AMANDA | | 11542 SISSON HWY | | | N COLLINS | NY | 14111 | |
| LEITH, AMANDA J | | ADDRESS ON FILE | | | | | | |
| LEITH, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| LEITH, NICOLE RAE | | ADDRESS ON FILE | | | | | | |
| LEITH, ZANE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEITHE, MICHAEL MARTIN | | ADDRESS ON FILE | | | | | | |
| LEITING, DERRICK | | 1329 WALTERS POINT | | | MONUMENT | CO | 80132 | |
| LEITING, DERRICK D | | ADDRESS ON FILE | | | | | | |
| LEITMAN, AARON | | ADDRESS ON FILE | | | | | | |
| LEITMAN, DREW | | 4227 SW 15TH PLACE | | | CAPE CORAL | FL | 33914 | |
| LEITNER, AARON CHARLES | | ADDRESS ON FILE | | | | | | |
| LEITZ, JAMES CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LEITZ, PAUL M | | ADDRESS ON FILE | | | | | | |
| LEITZ, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEITZELL, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| LEIVA SISLEY, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| LEIVA, BRUNO JESUS | | ADDRESS ON FILE | | | | | | |
| LEIVA, CARLA M | | ADDRESS ON FILE | | | | | | |
| LEIVA, DAVID | | 2461 ORANGEWOOD PL | | | SIMI VALLEY | CA | 93065 | |
| LEIVA, DAVID M | | ADDRESS ON FILE | | | | | | |
| LEIVA, ERICK FABRICIO | | ADDRESS ON FILE | | | | | | |
| LEIVA, ISAIAH EDUARDO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIVA, JINBLERD ANTONIO | | ADDRESS ON FILE | | | | | | |
| LEIVA, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| LEIVA, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| LEIVA, MARITZA | | 3901 COUNTRY CLUB DR WEST | | | IRVING | TX | 75038 | |
| LEIVA, MICHAEL | | 1 ABRAHAM LINCOLN CT | | | MONROETOWNSHIP | NJ | 08831-0000 | |
| LEIVA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEIVA, SANDRA | | PO BOX 1266 | | | SANTA YNEZ | CA | 93460 | |
| LEIVA, SANDRA A | | ADDRESS ON FILE | | | | | | |
| LEIVA, SYLVIA | | ADDRESS ON FILE | | | | | | |
| LEIVAS, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| LEIVIAN, KYLE MICHEAL | | ADDRESS ON FILE | | | | | | |
| LEJARZAR, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| LEJEUNE, AMBER NAOMI | | ADDRESS ON FILE | | | | | | |
| LEJEUNE, MICHAEL | | 105 DONNA AVE | | | ELIZABETHTON | TN | 37643-2818 | |
| LEJEUNE, ROY P | | ADDRESS ON FILE | | | | | | |
| LEJEUNE, STEPHEN BRADLEY | | ADDRESS ON FILE | | | | | | |
| LEJSEK, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| LEJUE, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| LEK CONSULTING | | 28 STATE ST | | | BOSTON | MA | 02109 | |
| LEK CONSULTING | | PO BOX 845288 | | | BOSTON | MA | 02284-5288 | |
| LEKAS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LEKAS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| LEKATIS, JAMES D | | ADDRESS ON FILE | | | | | | |
| LEKIVETZ, EDWARD | | 16300 ALISO DR | | | FONTANA | CA | 92335 | |
| LEKN, GARY | | 193 BEATRICE ST | | | MOUNTAIN VIEW | CA | 94043 | |
| LEKO, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| LEKOVIC, MARIO | | ADDRESS ON FILE | | | | | | |
| LEKOVIC, NEBOJAS | | ADDRESS ON FILE | | | | | | |
| LELAND C HOLLAND | HOLLAND LELAND C | 1308 VALLEY RD | | | GARNER | NC | 27529-4112 | |
| LELAND COHEN | ALLEN COHEN ESQ | 100 GREENWOOD AVE | | | WYNCOTE | PA | 19095 | |
| LELAND LEONE | LEONE LELAND | 8043 SHADYBROOK LN SE | | | OLYMPIA | WA | 98501-6875 | |
| LELAND, HOWARD | | 413 QUAKER RD | | | RUNNEMEDE | NJ | 08078-0000 | |
| LELAND, R G | | PO BOX 4174 | | | PALM SPRINGS | CA | 92263-4174 | |
| LELAND, SCOTT | | ADDRESS ON FILE | | | | | | |
| LELEK, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LELEUA, BEN SAUEA | | ADDRESS ON FILE | | | | | | |
| LELIS, ALLINE MONTEIRO | | ADDRESS ON FILE | | | | | | |
| LELLOUCHE, STEVE | | ADDRESS ON FILE | | | | | | |
| LELYVELD, MARC | | 98 EAST MARKET ST | | | HYDE PARK | NY | 12538 | |
| LELYVELD, MARC A | | ADDRESS ON FILE | | | | | | |
| LEM USA INC | | 3868 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| LEMA, GABRIELA | | ADDRESS ON FILE | | | | | | |
| LEMA, GISELA | | ADDRESS ON FILE | | | | | | |
| LEMA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| LEMACKS, DAVID | | ADDRESS ON FILE | | | | | | |
| LEMAIRE JR , GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| LEMAIRE, JIREH KRISTINE | | ADDRESS ON FILE | | | | | | |
| LEMAIRE, STEVEN LEONARD | | ADDRESS ON FILE | | | | | | |
| LEMAITRE, LTONYA L | | ADDRESS ON FILE | | | | | | |
| LEMANSKI, THOMAS | | ADDRESS ON FILE | | | | | | |
| LEMAS, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| LEMASTER PA, LISA | | 3152 CORAL WAY | | | MIAMI | FL | 33145 | |
| LEMASTER, BRENT J | | 940 CENTRAL AVE NO 22 | | | FT WALTON BEACH | FL | 32547- | |
| LEMASTER, BRENT JEOFFREY | | ADDRESS ON FILE | | | | | | |
| LEMASTER, RODGER KYLE | | ADDRESS ON FILE | | | | | | |
| LEMASTERS, ASHLEY ELAINE | | ADDRESS ON FILE | | | | | | |
| LEMASTERS, JAMES A | | ADDRESS ON FILE | | | | | | |
| LEMASTERS, JASON LEE | | ADDRESS ON FILE | | | | | | |
| LEMAY, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | |
| LEMAY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| LEMAY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| LEMAY, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| LEMAY, PETER | | 1250 DAYFLOWER DR | | | MADISON | WI | 53719-4522 | |
| LEMAY, TRACY | | 16 PEVWELL DR | | | SAUGUS | MA | 01906-0000 | |
| LEMBCKE, CHRIS AARON | | ADDRESS ON FILE | | | | | | |
| LEMBECK, RYAN | | ADDRESS ON FILE | | | | | | |
| LEMBECK, RYAN | | 3 NORTH TERRACE | | | COLUMBIA | NJ | 07832-0000 | |
| LEMBERG ELECTRIC CO INC | | 4085 N 128TH ST | PO BOX 13527 | | BROOKFIELD | WI | 53005-1812 | |
| LEMBERG ELECTRIC CO INC | | 4085 N 128TH ST | | | BROOKFIELD | WI | 53005-1812 | |
| LEMBERG SYNDICATE & CHARLOTTE | | 60 E 42ND ST STE 1814 | | | NEW YORK | NY | 10165 | |
| LEMBERG, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| LEMBERG, ILYA | | ADDRESS ON FILE | | | | | | |
| LEMBERGER, ADAM GEORGE | | ADDRESS ON FILE | | | | | | |
| LEMBERGER, CHARLES | | 11722 W DIANE DR | | | WAUWATOSA | WI | 53226- | |
| LEMBERSKIY, BORISLAV | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMBKE RUSSELL | | 5975 S HOLLY | APT 245 | | LITTLETON | CO | 80121 | |
| LEMBO, JOSEPH | | | | | | | | |
| LEMELLE II, THADDEUS JAMES | | ADDRESS ON FILE | | | | | | |
| LEMELLE, EUGENIA NICOLE | | ADDRESS ON FILE | | | | | | |
| LEMELLE, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| LEMEN, ABBY KENNEDY | | ADDRESS ON FILE | | | | | | |
| LEMERANDE, JESSICA | | 4904 AIRPORT LN | | | LAONA | WI | 54541 | |
| LEMERANDE, JESSICA L | | ADDRESS ON FILE | | | | | | |
| LEMERISE, CJ MARTIN | | ADDRESS ON FILE | | | | | | |
| LEMIEUX, NICOLAOS LEE | | ADDRESS ON FILE | | | | | | |
| LEMIEUX, TRISHA ANN | | ADDRESS ON FILE | | | | | | |
| LEMIRE, MATTHEW JOESPH | | ADDRESS ON FILE | | | | | | |
| LEMIS, CHARLES | | 594 CUMBERLAND RD NE | | | ATLANTA | GA | 30306 | |
| LEMKE, AMANDA J | | ADDRESS ON FILE | | | | | | |
| LEMKE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEMKE, EDWARD W | | ADDRESS ON FILE | | | | | | |
| LEMKE, ERIN E | | ADDRESS ON FILE | | | | | | |
| LEMKE, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| LEMKE, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| LEMLER, ETHAN GREGG | | ADDRESS ON FILE | | | | | | |
| LEMLEY, MATTHEW CARL | | ADDRESS ON FILE | | | | | | |
| LEMLEY, ROXAN VERA | | ADDRESS ON FILE | | | | | | |
| LEMMA, SCHLEY | | 1353 TERMINO AVE | | | LONG BEACH | CA | 90804 | |
| LEMME, ARTHUR | | 3913 MARTIN LUTHER KING DR | | | GARY | IN | 46409 | |
| LEMME, DARVIN | | PO BOX 293 | | | FESTUS | MO | 63028 | |
| LEMME, SAXON | | 4517 CHISHOLM | | | AMARILLO | TX | 79109 | |
| LEMME, SAXON ZACHARY | | ADDRESS ON FILE | | | | | | |
| LEMMER, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEMMERMANN, BRUCE B | | ADDRESS ON FILE | | | | | | |
| LEMMIE, DENNIS DANIEL | | ADDRESS ON FILE | | | | | | |
| LEMMING LEVAN INC | | 1040 CROWN POINTE PKY | STE 1055 | | ATLANTA | GA | 30338 | |
| LEMMING LEVAN INC | | STE 1055 | | | ATLANTA | GA | 30338 | |
| LEMMING, STACEY ANN | | ADDRESS ON FILE | | | | | | |
| LEMMO, RYAN M | | ADDRESS ON FILE | | | | | | |
| LEMMON, BRADY WAYNE | | ADDRESS ON FILE | | | | | | |
| LEMMON, BRENDAN | | ADDRESS ON FILE | | | | | | |
| LEMMON, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | ALLEN | TX | 73002 | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | ALLEN | TX | 75002 | |
| LEMMONS TV SERVICE | | 207 SOUTH ASH | | | ALLEN | TX | 75002 | |
| LEMMONS, DANIELLE | | 200S LINCOLN AVE NO 1I | | | WEST DUNDEE | IL | 60118 | |
| LEMOI, PHILLIP | | 400 GREENVILLE AVE | | | JOHNSTON | RI | 02919 | |
| LEMOI, PHILLIP L | | ADDRESS ON FILE | | | | | | |
| LEMOINE, AMANDA | | 70351 PETIT RD | | | MANDEVILLE | LA | 70471-7661 | |
| LEMOINE, RONALD EARL | | ADDRESS ON FILE | | | | | | |
| LEMOLNE, MICHAEL JOHNATHON | | ADDRESS ON FILE | | | | | | |
| LEMON, AMANDA MARTIN | | ADDRESS ON FILE | | | | | | |
| LEMON, BRETT ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEMON, CHAD EDWARD | | ADDRESS ON FILE | | | | | | |
| LEMON, CURTIS JAMES | | ADDRESS ON FILE | | | | | | |
| LEMON, JARROD ROBERT | | ADDRESS ON FILE | | | | | | |
| LEMON, JOSEPH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEMON, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| LEMON, MICHELLE ELLEN | | ADDRESS ON FILE | | | | | | |
| LEMON, SARA L | | ADDRESS ON FILE | | | | | | |
| LEMON, TIFFANY RACHELE | | ADDRESS ON FILE | | | | | | |
| LEMON, WILLIAM J | | PO BOX 13366 | | | ROANOKE | VA | 240333366 | |
| LEMON, WILLIAM J | | PO BOX 13366 | C/O MARTIN HOPKINS & LEMON PC | | ROANOKE | VA | 24033-3366 | |
| LEMOND, ROGER LEE | | ADDRESS ON FILE | | | | | | |
| LEMONDS, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| LEMONE, GREGORY J | | 1 QUEENS LN | | | DARIEN | CT | 06820-5420 | |
| LEMONE, ROBERT | | PO BOX 65061 | | | S SALT LAKE | UT | 84165 | |
| LEMONIDES & HEINEMAN INC | | 139 FULTON ST NO 207 | | | NEW YORK | NY | 10038 | |
| LEMONS III, JOSEPH HARVEY | | ADDRESS ON FILE | | | | | | |
| LEMONS JEWELRY | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GEN DIST COURT | | ROANOKE | VA | 24016 | |
| LEMONS, COLTER PAVLICH | | ADDRESS ON FILE | | | | | | |
| LEMONS, ERIN | | 4401 SOUTH COULTER AVE  NO 337 | | | AMARILLO | TX | 79109 | |
| LEMONS, JASMINE DENISE | | ADDRESS ON FILE | | | | | | |
| LEMONS, ROBERT DUSTIN | | ADDRESS ON FILE | | | | | | |
| LEMONS, RYAN D | | ADDRESS ON FILE | | | | | | |
| LEMONS, SHIRLEY V | | ADDRESS ON FILE | | | | | | |
| LEMONT, EVERETTE LAMAUR | | ADDRESS ON FILE | | | | | | |
| LEMOS, JAMES | | 2913 PERSIMMON | | | CORPUS CHRISTI | TX | 78415-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMOS, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| LEMOS, JESUS | | ADDRESS ON FILE | | | | | | |
| LEMOS, NOELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEMPERIS, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| LEMPERT, MATTHEW KARL | | ADDRESS ON FILE | | | | | | |
| LEMPKA, SANDRA IRENE | | ADDRESS ON FILE | | | | | | |
| LEMPKE, ERNEST | | 141 MORT VINING RD | | | SOUTHWICK | MA | 01077-9426 | |
| LEMPKE, SARAH R | | ADDRESS ON FILE | | | | | | |
| LEMU, ALEMAYEHU TEREFE | ALEMAYEHU T LEMU | 1355 PEABODY ST NW NO 102 | | | WASHINGTON | DC | 20011 | |
| LEMUEL, HAKILING | | 34 STUART AVE 8 | | | NORWALK | CT | 06851-0000 | |
| LEMUS, ALBA MASSIEL | | ADDRESS ON FILE | | | | | | |
| LEMUS, ANALIA | | ADDRESS ON FILE | | | | | | |
| LEMUS, CRISTOVA L | | 17601 NW 44TH RD | | | OPA LOCKA | FL | 33055-3721 | |
| LEMUS, DANIEL MARIO | | ADDRESS ON FILE | | | | | | |
| LEMUS, LESLIE | | ADDRESS ON FILE | | | | | | |
| LEMUS, MABEL EDUVIJES | | ADDRESS ON FILE | | | | | | |
| LEMUS, PORFIRIO | | 4826 N SHERIDAN RD | | | CHICAGO | IL | 60640-3721 | |
| LEMUS, RAMIRO | | 30 S RAILROAD AVE | | | NEW HOLLAND | PA | 17557 | |
| LEMUS, RICARDO | | ADDRESS ON FILE | | | | | | |
| LEMUS, ROSA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LEN CHENG BROTHERS | | NO 168 YUNG SHIN RD | TA YUAN HSIANG | TAOYUAN COUNTY | TAIWAN | | | TAIWAN |
| LEN, ANTON G | | ADDRESS ON FILE | | | | | | |
| LENA K HUBBERT | HUBBERT LENA K | 1229 50TH PL S | | | BIRMINGHAM | AL | 35222-3919 | |
| LENA M DUNKERLY | DUNKERLY LENA M | C/O LENA M SMITH | 6415 AVONDALE RD SW | | LAKEWOOD | WA | 98499-1718 | |
| LENA, RACHEL M | | ADDRESS ON FILE | | | | | | |
| LENABURG, RENEE SAVINA | | ADDRESS ON FILE | | | | | | |
| LENAEUS, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| LENAHAN, JESSE TYLER | | ADDRESS ON FILE | | | | | | |
| LENAHAN, JOHN R | | ADDRESS ON FILE | | | | | | |
| LENAIR, DEBRA | | ADDRESS ON FILE | | | | | | |
| LENAIR, ZACHARY SAMUEL | | ADDRESS ON FILE | | | | | | |
| LENARD, BROWN | | 7401 9TH AVE N | | | BIRMINGHAM | AL | 35206-7624 | |
| LENARD, CAITLIN DEANNE | | ADDRESS ON FILE | | | | | | |
| LENARD, CHARLIE GABRIELLE | | ADDRESS ON FILE | | | | | | |
| LENARD, EDOUARD | | ADDRESS ON FILE | | | | | | |
| LENARD, JHONY | | ADDRESS ON FILE | | | | | | |
| LENART, DEREK RAY | | ADDRESS ON FILE | | | | | | |
| LENARTOWICZ, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| LENAS, PETER THOMAS | | ADDRESS ON FILE | | | | | | |
| LENAWAY, DEZMOND DAVID | | ADDRESS ON FILE | | | | | | |
| LENCO ELECTRONICS INC | | 1330 BELDEN ST | | | MCHENRY | IL | 60050 | |
| LENCZEWSKI, TADEUSZ | | 4952 W SCHUBERT AVE | | | CHICAGO | IL | 60639-1756 | |
| LENDEMER, KIM | | 627 ASTORIA DR | | | DELAND | FL | 32724 | |
| LENDER PROTECTIVE SERVICES INC | | 13441 BLANCO RD 105 | | | SAN ANTONIO | TX | 78216 | |
| LENDER, ADOLPH | | ADDRESS ON FILE | | | | | | |
| LENDERMAN, CASEY J | | ADDRESS ON FILE | | | | | | |
| LENDERMAN, JAY ADAM | | ADDRESS ON FILE | | | | | | |
| LENDERS CHOICE INC | | 115750 BROOK RD | | | NAPERVILLE | IL | 60564 | |
| LENDI, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| LENDMAN GROUP | | 141 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| LENDMAN GROUP | | PO BOX 62682 | 141 BUSINESS PARK DR | | VIRGINIA BEACH | VA | 23462 | |
| LENDMAN GROUP | | 1081 19TH ST STE 100 | THE LENDMAN GROUP | | VIRGINIA BEACH | VA | 23451-5100 | |
| LENDROTH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LENDVAY, MICHAEL GEZA | | ADDRESS ON FILE | | | | | | |
| LENDVED, JOSH J | | ADDRESS ON FILE | | | | | | |
| LENDWAY, JOHN | | 1824 SINAI RD | | | SNEADS | FL | 32460-4095 | |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | PRINCETON | MN | 553716014 | |
| LENE, ANNEL | | ADDRESS ON FILE | | | | | | |
| LENEAR, DEONTE DIER | | ADDRESS ON FILE | | | | | | |
| LENERT, JAMES N | | ADDRESS ON FILE | | | | | | |
| LENEUS, WILNA | | ADDRESS ON FILE | | | | | | |
| LENEXA CITY CLERK | | PO BOX 14888 | | | LENEXA | KS | 662854888 | |
| LENEXA CITY CLERK | | LENEXA CITY CLERK | ACCOUNTS RECEIVABLE | P O BOX 14888 | LENEXA | KS | 66285-4888 | |
| LENEXA, CITY OF | | 12350 W 87TH ST PKY | | | LENEXA | KS | 66215-2882 | |
| LENG, BOUNTHA | | ADDRESS ON FILE | | | | | | |
| LENGACHER, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| LENGEFLED, CHAD | | 3102 ELM TRL | | | ROUND ROCK | TX | 78681-1231 | |
| LENGYEL, ANDRE PAUL | | ADDRESS ON FILE | | | | | | |
| LENGYEL, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| LENGYEL, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| LENHART, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| LENHOFF, KYLE | | ADDRESS ON FILE | | | | | | |
| LENICEK, DAVID | | 184 THOMPSON ST APT 6S | | | NEW YORK | NY | 10012-2534 | |
| LENICH, JOHN | | 545 BAMBURY WAY | | | SAINT LOUIS | MO | 63122-1142 | |
| LENINGTON, JOHN ARTHUR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENIO, STEVEN | | ADDRESS ON FILE | | | | | | |
| LENK, PATRICK R | | ADDRESS ON FILE | | | | | | |
| LENKER, DWIGHT | | 3707 WHEATLAND DR | | | DOVER | PA | 17315 5411 | |
| LENKOWSKY PAUL LOUIS | | 1245 COUNTRY CLUB COVE | | | BULLHEAD CITY | AZ | 86442 | |
| LENKOWSKY, PAUL LOUIS | | ADDRESS ON FILE | | | | | | |
| LENKOWSKY, PAUL LOUIS | LENKOWSKY PAUL LOUIS | 1245 COUNTRY CLUB COVE | | | BULLHEAD CITY | AZ | 86442 | |
| LENMAR ENTERPRISES INC | | 4035 VIA PESCADOR | | | CAMARILLO | CA | 93012 | |
| LENNAN, STAN | | 8538 OAKSIDE ST | | | PORTAGE | MI | 49002 | |
| LENNAR COMMERCIAL REAL ESTATE | | 700 N W 107TH AVE STE 400 | | | MIAMI | FL | 33172 | |
| LENNAR COMMERCIAL REAL ESTATE | | LENNAR MANAGEMENT | 700 N W 107TH AVE STE 400 | | MIAMI | FL | 33172 | |
| LENNARD, STACY CHEYENNE | | ADDRESS ON FILE | | | | | | |
| LENNARSON, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| LENNARTZ, AUBREY LORRAINE | | ADDRESS ON FILE | | | | | | |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BLVD | | | PORT RICHEY | FL | 34668 | |
| LENNON GERGER, NATHAN ALOYSIUS | | ADDRESS ON FILE | | | | | | |
| LENNON INVESTIGATIONS, TIM | | 1422 E WINDEMERE AVE | | | ROYAL OAK | MI | 48073 | |
| LENNON, ASA EUGENE | | ADDRESS ON FILE | | | | | | |
| LENNON, ASA EUGENE | | ADDRESS ON FILE | | | | | | |
| LENNON, IRENE | | ADDRESS ON FILE | | | | | | |
| LENNON, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| LENNON, KENDELL LAMAR | | ADDRESS ON FILE | | | | | | |
| LENNON, KENNETH | | 400 COURTNEY CRK BLVD | 613 | | DURHAM | NC | 27713-0000 | |
| LENNON, KENNETH EARL | | ADDRESS ON FILE | | | | | | |
| LENNON, KRYSTLE VERNICE | | ADDRESS ON FILE | | | | | | |
| LENNON, KURT FRANCIS | | ADDRESS ON FILE | | | | | | |
| LENNON, RICHARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LENNON, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| LENNOX INDUSTRIES INC | | PO BOX 910549 | | | DALLAS | TX | 75391-0549 | |
| LENNOX INDUSTRIES INC | | PO BOX 92672 | | | CHICAGO | IL | 606752672 | |
| LENNOX INDUSTRIES INC | | PO BOX 799900 | NATIONAL ACCOUNTS | | DALLAS | TX | 75379-9900 | |
| LENNOX SQ MALL C/O CORP PROP M | | 3393 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| LENNOX, CODY WAYNE | | ADDRESS ON FILE | | | | | | |
| LENNOX, JAMES NORMAN | | ADDRESS ON FILE | | | | | | |
| LENNOX, JUDSON | | ADDRESS ON FILE | | | | | | |
| LENNOX, RALPH | | 7216 BLASKMAN RD | | | JACKSON | MI | 49201 | |
| LENNY FELEOON | | | | | | | | |
| LENNY GOINS INC | | 109 EAST 28TH ST | | | WILMINGTON | DE | 19802 | |
| LENOIR CITY UTILITIES BOARD | | PO BOX 449 | | | LENOIR CITY | TN | 37771 | |
| LENOIR, JASON E | | ADDRESS ON FILE | | | | | | |
| LENON, JASON C | | ADDRESS ON FILE | | | | | | |
| LENORE, DAVID LINELL | | ADDRESS ON FILE | | | | | | |
| LENOVO INC | | PO BOX 643068 | | | PITTSBURGH | PA | 15264 | |
| LENOVO INC | | ONE MANHATTANVILLE RD | | | PURCHASE | NY | 10577-2100 | |
| LENOVO INC | MICHAEL ONEILL SR VP & GEN COUNSEL | 1009 THINK PL | | | MORRISVILLE | NC | 27560 | |
| LENOVO, INC | | ONE MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |
| LENOVO, INC | | PO BOX 643055 | | | PITTSBURGH | PA | 15264-3055 | |
| LENOVO, INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENOX SQUARE | | PO BOX 35461 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | |
| LENOX SQUARE | | 3393 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| LENOX SQUARE | | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LENOX, BILL | | 1185 GRAY MOSS COURT | | | ARNOLD | MD | 21012 | |
| LENOX, MATTHEW | | 693 MATICVILLE RD | | | PEQUEA | PA | 17565-0000 | |
| LENOX, ROBERT ARTHUR | | ADDRESS ON FILE | | | | | | |
| LENOX, SARAH LYNN | | ADDRESS ON FILE | | | | | | |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | BALTIMORE | MD | 212021626 | |
| LENS ACE HARDWARE INC | | 425 E MAPLE ST | | | ROSELLE | IL | 60172 | |
| LENSING, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| LENSKI III, PAUL | | ADDRESS ON FILE | | | | | | |
| LENSMEYER COLLECTOR, PATRICIA | | BOONE COUNTY GOV CENTER 9TH | | | COLUMBIA | MO | 652017727 | |
| LENSMEYER COLLECTOR, PATRICIA | | LENSMEYER COLLECTOR PATRICIA | BOONE COUNTY GOVERNMENT CTR | 801 E WALNUT ST RM118 | COLUMBIA | MO | 65201 | |
| LENSMEYER COLLECTOR, PATRICIA | | 801 EAST WALNUT | BOONE COUNTY GOV CENTER 9TH | | COLUMBIA | MO | 65201-7727 | |
| LENSMEYER, DREW ROBERT | | ADDRESS ON FILE | | | | | | |
| LENT, ROSS | | ADDRESS ON FILE | | | | | | |
| LENT, SCOTT | | ADDRESS ON FILE | | | | | | |
| LENT, THERESA | | 10439 PLAINFIELD RD | | | CINCINNATI | OH | 45241 | |
| LENTA, CRISTINA PATRICIA | | ADDRESS ON FILE | | | | | | |
| LENTECH INC | | 1268 SW SQUIRE JOHNS LN | | | PALM CITY | FL | 34990 | |
| LENTI, NICOLE MICHELLE | | ADDRESS ON FILE | | | | | | |
| LENTINE, JOE | | 5202 FAWNWAY CT | | | ORLANDO | FL | 32819 | |
| LENTINE, NICOLE THERESA | | ADDRESS ON FILE | | | | | | |
| LENTINE, TREVOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| LENTINI, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENTINO JR, BRUCE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LENTO, DINA MARIE | | ADDRESS ON FILE | | | | | | |
| LENTO, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| LENTOWICH, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| LENTS, CORY DALE | | ADDRESS ON FILE | | | | | | |
| LENTS, MICHAELA MARIE | | ADDRESS ON FILE | | | | | | |
| LENTS, WILLIAM TYLER | | ADDRESS ON FILE | | | | | | |
| LENTYCH, RYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| LENTZ, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| LENTZ, CHARLES | | ADDRESS ON FILE | | | | | | |
| LENTZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LENTZ, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| LENTZ, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| LENZ COMPANY, HF | | 1407 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| LENZ COMPANY, HF | | 601 21ST ST STE 301 | | | VERO BEACH | FL | 32960 | |
| LENZ, DUANE RICHARD | | ADDRESS ON FILE | | | | | | |
| LENZ, EVA | | 3312 W 64TH ST | | | CHICAGO | IL | 60629-2716 | |
| LENZ, GARRETT IGNATIUS | | ADDRESS ON FILE | | | | | | |
| LENZ, JASON EDWIN | | ADDRESS ON FILE | | | | | | |
| LENZ, JEFFERY PAUL | | ADDRESS ON FILE | | | | | | |
| LENZ, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| LENZEN, DANIEL J | | 8351 ROSWELL RD | PMB 392 | | ATLANTA | GA | 30350-2810 | |
| LENZER, DANIEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LENZINI, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| LENZMEIER, JOHN | | 9617 SCOTT LANE NORTH | | | BROOKLYN PARK | MN | 55443 | |
| LENZY, ANDREA S | | ADDRESS ON FILE | | | | | | |
| LEO G KUHN | KUHN LEO G | P O BOX 18025 | 3529 KERRY DR | | LOUISVILLE | KY | 40218-2133 | |
| LEO L LUERA | LUERA LEO L | 5849 VALLECITO AVE | | | WESTMINSTER | CA | 92683-2842 | |
| LEO LAPAT | E Z SPREAD N LIFT INDUSTRIES | 1815 BUCK RD | | | FEASTERVILLE | PA | 19053 | |
| LEO, AMANDA PHYLLIS | | ADDRESS ON FILE | | | | | | |
| LEO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEO, CORY C | | ADDRESS ON FILE | | | | | | |
| LEO, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| LEO, H | | 880 TULLY RD | APT 68 | | HOUSTON | TX | 77079-5421 | |
| LEO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LEO, JETTE | | 11 PUTNAM RD | | | DANBURY | CT | 06776-8030 | |
| LEO, JOSEPHIN | | 215 N BIRCH RD | | | FORT LAUDERDALE | FL | 33304-4354 | |
| LEOMINSTER PARTNERS LP | | PO BOX 409744 | | | ATLANTA | GA | 30384-9744 | |
| LEOMINSTER, CITY OF | | PO BOX 457 | COLLECTORS OFFICE | | WORCESTER | MA | 01613-0457 | |
| LEOMINSTER, CITY OF | | PO BOX 531 | | | MEDFORD | MA | 02155-0006 | |
| LEON & LEON | | 2101 WEBSTER ST | STE 1570 | | OAKLAND | CA | 94612 | |
| LEON & LEON | | STE 1570 | | | OAKLAND | CA | 94612 | |
| LEON CO PROBATE/COURT CLERK | | PO BOX 1024 | | | LEON | FL | 32382 | |
| LEON COUNTY CLERK OF COURT | | 313 S CALHOUN ST RM NO 101 | PO BOX 726 | | TALLAHASSEE | FL | 32302-0726 | |
| LEON COUNTY PROBATE | | PO BOX 726 | CLERK OF COURT | | TALLAHASSEE | FL | 32302 | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32302 | |
| LEON COUNTY TAX COLLECTOR | DORIS MALOY | 3425 THOMASVILLE RD STE 19 | PO BOX 1835 | | TALLAHASSEE | FL | 32309/32302-1835 | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32303-1835 | |
| LEON G SHIRLEY | | 569 CRANES NEST RD | | | OWEGO | NY | 13827 | |
| LEON HURNEY | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | |
| LEON MANUEL | | 28066 VERNAL WAY | | | SAUGUS | CA | 91350 | |
| LEON ROBERT SCHWARTZ | SCHWARTZ LEON ROBERT | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | SAN ANTONIO | TX | 782382399 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | LEON VALLEY | TX | 78238-2399 | |
| LEON YU, LETICIA SIE HON | | ADDRESS ON FILE | | | | | | |
| LEON, ALAIN | | ADDRESS ON FILE | | | | | | |
| LEON, ANALYSA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| LEON, ANTHONY ANDRE | | ADDRESS ON FILE | | | | | | |
| LEON, ARNOLDO | | 2755 E MICHIGAN AVE | | | PHOENIX | AZ | 85032 | |
| LEON, BRIAN | | ADDRESS ON FILE | | | | | | |
| LEON, BYRON F | | ADDRESS ON FILE | | | | | | |
| LEON, CARLOS D | | 520 W CARMEN ST | | | TEMPE | AZ | 85283-5425 | |
| LEON, CARLOS EDUARDO | | ADDRESS ON FILE | | | | | | |
| LEON, CESAR | | ADDRESS ON FILE | | | | | | |
| LEON, CHRIS | | 7333 SOUTH 1370 WEST | | | WEST JORDAN | UT | 84084 | |
| LEON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| LEON, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| LEON, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| LEON, DAMIAN ISSAID | | ADDRESS ON FILE | | | | | | |
| LEON, DAVID | | ADDRESS ON FILE | | | | | | |
| LEON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEON, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| LEON, DESTINEY M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON, EDGAR | | ADDRESS ON FILE | | | | | | |
| LEON, ERVING ROBERT | | ADDRESS ON FILE | | | | | | |
| LEON, FRANK | | 5609 GRECO LANE | | | SALIDA | CA | 95368 | |
| LEON, FREDDIE | | ADDRESS ON FILE | | | | | | |
| LEON, GILBERTO | | ADDRESS ON FILE | | | | | | |
| LEON, HANS ALONSO | | ADDRESS ON FILE | | | | | | |
| LEON, HECTOR | | ADDRESS ON FILE | | | | | | |
| LEON, HECTOR | | ADDRESS ON FILE | | | | | | |
| LEON, HUGO ANDRES | | ADDRESS ON FILE | | | | | | |
| LEON, JESSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| LEON, JESSE M | | ADDRESS ON FILE | | | | | | |
| LEON, JEVEL MANUEL | | ADDRESS ON FILE | | | | | | |
| LEON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LEON, JONATHAN | | 1407 ALMOND AVE | | | SANTABARBARA | CA | 93101 | |
| LEON, JORGE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| LEON, JORGE RAUL | | ADDRESS ON FILE | | | | | | |
| LEON, JOSE | | 310 STAFFORD ST | | | SPRINGFIELD | MA | 01104-0000 | |
| LEON, JOSE | | 2620 SKYLINE DR | | | TEMPLE | TX | 76504-7022 | |
| LEON, JOSEPH | | 5310 WONG CT | 247 | | SAN JOSE | CA | 95123-0000 | |
| LEON, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| LEON, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| LEON, KARLA | | 11227 OLD HARBOR RD APT 101 | | | ORLANDO | FL | 32837 | |
| LEON, KATIE S | | ADDRESS ON FILE | | | | | | |
| LEON, MARIA | | 691 FDR DR | | | NEW YORK | NY | 10009-7115 | |
| LEON, MARTHA | | 124 SAN JUAN DR | | | MODESTO | CA | 95354-0000 | |
| LEON, MELINNA | | ADDRESS ON FILE | | | | | | |
| LEON, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| LEON, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| LEON, MIGUEL ANGLE | | ADDRESS ON FILE | | | | | | |
| LEON, MONICA ADELA | | ADDRESS ON FILE | | | | | | |
| LEON, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| LEON, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| LEON, PATRICK CASEY | | ADDRESS ON FILE | | | | | | |
| LEON, PETER A | | ADDRESS ON FILE | | | | | | |
| LEON, PETER A | | ADDRESS ON FILE | | | | | | |
| LEON, RAUL | | 14749 VINCENNES | | | PANORAMA CITY | CA | 91402-0000 | |
| LEON, RAUL A | | ADDRESS ON FILE | | | | | | |
| LEON, RICARDO | | ADDRESS ON FILE | | | | | | |
| LEON, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | |
| LEON, RONNIE GEORGE | | ADDRESS ON FILE | | | | | | |
| LEON, SANTIAGO | | 17707 RED WOLF DR | | | HOUSTON | TX | 77084 | |
| LEON, SANTIAGO | GUARANTY BANK | 14550 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| LEON, SENARO | | 628 W GARFIELD AVE | | | ELKHART | IN | 46516 | |
| LEON, STEVEN | | 413 PURDY AVE | | | PLACENTIA | CA | 92870-1514 | |
| LEON, TREVOR J | | ADDRESS ON FILE | | | | | | |
| LEON, VICTOR ALAN | | ADDRESS ON FILE | | | | | | |
| LEON, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| LEON, YVONNE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LEONA, EDWARD PETER | | ADDRESS ON FILE | | | | | | |
| LEONA, LESCH | | 10945 LIVERPOOL ST | | | QUEENS | NY | 11436-0000 | |
| LEONARBIS, THOMAS | | 142 KIMBERLY RD | | | COLONIA | NJ | 07067 | |
| LEONARD & MORRISON | | 48754 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308 | |
| LEONARD & SONS INC | | 2104 N WILLIS BLVD | | | PORTLAND | OR | 97217 | |
| LEONARD CHRISTIAN JR | CHRISTIAN LEONARD | 18203 WAVERLY BEND LN | | | CYPRESS | TX | 77433-1253 | |
| LEONARD ELECTRIC | | 53 WALNUT COURT | | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC | | PO BOX 411 | 53 WALNUT COURT | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC CO, WAYNE P | | 114 E OLTENDORF RD | | | STREAMWOOD | IL | 60107 | |
| LEONARD FOR ASSEMBLY, BILL | | 717 K ST STE 308 | | | SACRAMENTO | CA | 95814 | |
| LEONARD I SANTIAGO | SANTIAGO LEONARD I | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | |
| LEONARD II, ANTHONY | | 438 20TH ST | | | DUNBAR | WV | 25064 | |
| LEONARD II, ANTHONY KEITH | | ADDRESS ON FILE | | | | | | |
| LEONARD JR , EDWARD RICHARD | | ADDRESS ON FILE | | | | | | |
| LEONARD JR , VINCENT ERIC | | ADDRESS ON FILE | | | | | | |
| LEONARD NEIL PRODUCTIONS | | 1820 IDAHO AVE STE 5 | | | SANTA MONICA | CA | 90403 | |
| LEONARD PAPER RULING CO | | 1505 CUMMINGS DR | | | RICHMOND | VA | 23220 | |
| LEONARD RIVERA | | 32 PEACHTREE LN | | | CARLEPLACE | NY | | |
| LEONARD S ROTH | ROTH LEONARD S | 7911 EXETER BLVD E APT 103 | | | TAMARAC | FL | 33321-9300 | |
| LEONARD SR, ALFORNIA | | 3120 CARMEL DR | | | DOUGLASVILLE | GA | 30135 | |
| LEONARD, AARON M | | ADDRESS ON FILE | | | | | | |
| LEONARD, AMY R | | ADDRESS ON FILE | | | | | | |
| LEONARD, AMY ROSE | | ADDRESS ON FILE | | | | | | |
| LEONARD, ANDREW | | ADDRESS ON FILE | | | | | | |
| LEONARD, ANDREW S | | ADDRESS ON FILE | | | | | | |
| LEONARD, ANGELIQUE MINA | | ADDRESS ON FILE | | | | | | |
| LEONARD, ARIELLE CATHERINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| LEONARD, BARRY EMESSON | | ADDRESS ON FILE | | | | | | |
| LEONARD, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEONARD, BRYSON JUDE | | ADDRESS ON FILE | | | | | | |
| LEONARD, CAROLE | | 312 MILL RD | | | DULAND | PA | 19075-0000 | |
| LEONARD, CASEY | | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667 | |
| LEONARD, CHALMANIQUE GABBRIELL | | ADDRESS ON FILE | | | | | | |
| LEONARD, CLIFTON C | | ADDRESS ON FILE | | | | | | |
| LEONARD, CODY SHAYNE | | ADDRESS ON FILE | | | | | | |
| LEONARD, DANIEL | | ADDRESS ON FILE | | | | | | |
| LEONARD, DAVID M | | PSC 451 BOX 696 | | | FPO | AE | 09834-2800 | |
| LEONARD, DONTE DEMOND | | ADDRESS ON FILE | | | | | | |
| LEONARD, DOUG | | ADDRESS ON FILE | | | | | | |
| LEONARD, EDWARD G | | ADDRESS ON FILE | | | | | | |
| LEONARD, ELIZABETH M | | ADDRESS ON FILE | | | | | | |
| LEONARD, EMILIO JOSE | | ADDRESS ON FILE | | | | | | |
| LEONARD, ERIN | | ADDRESS ON FILE | | | | | | |
| LEONARD, FERMIN TERRYL | | ADDRESS ON FILE | | | | | | |
| LEONARD, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEONARD, JACK | | 17002 LAZY HILL LANE | | | SPRING | TX | 77379 | |
| LEONARD, JAMES | | 6118 AUSTELL AVE APTNO 5 | | | AUSTELL | GA | 30001 | |
| LEONARD, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEONARD, JARED PAUL | | ADDRESS ON FILE | | | | | | |
| LEONARD, JASON | | ADDRESS ON FILE | | | | | | |
| LEONARD, JASON ROGER | | ADDRESS ON FILE | | | | | | |
| LEONARD, JEFFREY | | 10 BURKE ST NO 2 | | | PAWTUCKET | RI | 02861 | |
| LEONARD, JEFFREY | | 200 COLUMBUS AVE 2ND FL LEFT | | | PAWTUCKET | RI | 02861 | |
| LEONARD, JEFFREY | | 904 SIENA DR | | | BROOKSVILLE | FL | 27587-0000 | |
| LEONARD, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| LEONARD, JESSE DYMOND | | ADDRESS ON FILE | | | | | | |
| LEONARD, JIMMY PAUL | | ADDRESS ON FILE | | | | | | |
| LEONARD, JOHN B | | ADDRESS ON FILE | | | | | | |
| LEONARD, JONATHAN MAURICE | | ADDRESS ON FILE | | | | | | |
| LEONARD, JOSHUA BLAKE | | ADDRESS ON FILE | | | | | | |
| LEONARD, JOYCE | | ADDRESS ON FILE | | | | | | |
| LEONARD, JULI AN | | ADDRESS ON FILE | | | | | | |
| LEONARD, JULIE | | 6445 VEGA DR | | | PORT RICHEY | FL | 34668 | |
| LEONARD, JULIE | | 6445 VEGA DR | | | PORT RICHEY | FL | 34668-5351 | |
| LEONARD, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEONARD, KEVIN E | | ADDRESS ON FILE | | | | | | |
| LEONARD, KIP K | | ADDRESS ON FILE | | | | | | |
| LEONARD, KRISTIAN DEON | | ADDRESS ON FILE | | | | | | |
| LEONARD, MARCUS B | | ADDRESS ON FILE | | | | | | |
| LEONARD, MARK | | ADDRESS ON FILE | | | | | | |
| LEONARD, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LEONARD, MATTHEW H | | ADDRESS ON FILE | | | | | | |
| LEONARD, MEGHAN MICHELLE | | ADDRESS ON FILE | | | | | | |
| LEONARD, MELISSA LEE | | ADDRESS ON FILE | | | | | | |
| LEONARD, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| LEONARD, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEONARD, NICOLE ROSE | | ADDRESS ON FILE | | | | | | |
| LEONARD, PETER | | ADDRESS ON FILE | | | | | | |
| LEONARD, PHILLIP LAMAR | | ADDRESS ON FILE | | | | | | |
| LEONARD, QUINTIN ANTUAN | | ADDRESS ON FILE | | | | | | |
| LEONARD, RASHAD | | 84 TEMPLE ST | | | SPRINGFIELD | MA | 01105 | |
| LEONARD, RAYMOND | | 631 PARSONS DR | | | HUEYTOWN | AL | 35023-2573 | |
| LEONARD, ROMERO | | 12600 CRYSTAL RIDGE ST | | | EL PASO | TX | 79938-7735 | |
| LEONARD, ROONEY D | | 8595 CEDAR RD | | | CHESTERLAND | OH | 44026 | |
| LEONARD, RYAN | | ADDRESS ON FILE | | | | | | |
| LEONARD, RYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LEONARD, SAM | | ADDRESS ON FILE | | | | | | |
| LEONARD, SAM | | 9992 SANDBURG CT | | | PALOS PARK | IL | 60464-0000 | |
| LEONARD, SCOTT | | 228 PARAMOUNT DR | | | BRISTOL | TN | 37620 | |
| LEONARD, SCOTT M | | ADDRESS ON FILE | | | | | | |
| LEONARD, SETH ADON | | ADDRESS ON FILE | | | | | | |
| LEONARD, STEPHANIE | | 76 MERCANTILE WAY  NO 302 | | | LADERA RANCH | CA | 92694 | |
| LEONARD, STEPHEN | | 1618 OTIS ST NE | | | WASHINGTON | DC | 20018-2322 | |
| LEONARD, TAMARA M | | ADDRESS ON FILE | | | | | | |
| LEONARD, THOMAS DENE | | ADDRESS ON FILE | | | | | | |
| LEONARD, TIMOTHY | | 16932 86TH ST N | | | LOXAHATCHEE | FL | 33470-2719 | |
| LEONARD, TOBY RAND | | PO BOX 334 | | | GRANDY | NC | 27939 | |
| LEONARD, TRACINE E | | 2591 ETHERIDGE DR NW APT B121 | | | ATLANTA | GA | 30318-0637 | |
| LEONARD, TRAVIS EARL | | ADDRESS ON FILE | | | | | | |
| LEONARD, TYLER J | | ADDRESS ON FILE | | | | | | |
| LEONARD, VINCENT LOUIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, WENDY R | | ADDRESS ON FILE | | | | | | |
| LEONARDI, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEONARDO, ARGENIS LEONER | | ADDRESS ON FILE | | | | | | |
| LEONARDO, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LEONARDO, JULI ANNE | | 1505 REGENCY WOODS RD 301 | | | RICHMOND | VA | 23233 | |
| LEONARDO, JULI ANNE B | | ADDRESS ON FILE | | | | | | |
| LEONARDO, LOPEZ | | ADDRESS ON FILE | | | | | | |
| LEONARDO, RUIZ | | 5766 SHENANDOAH WAY 14B | | | ORLANDO | FL | 32807-0000 | |
| LEONARDOS PIZZA | | 10883 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| LEONARDS RALPH J | | 8518 AMERIVAN DR | | | LOUISVILLE | KY | 40299 | |
| LEONARDS, RALPH | | 8518 AMERIVAN DR | | | LOUISVILLE | KY | 40299 | |
| LEONCE, ANIL J | | ADDRESS ON FILE | | | | | | |
| LEONE JR, DAVID | | ADDRESS ON FILE | | | | | | |
| LEONE, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| LEONE, ALLY V | | ADDRESS ON FILE | | | | | | |
| LEONE, ALLYV | | 136 SPRING ST | | | PEMBROKE | MA | 02359-0000 | |
| LEONE, AUNDREA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LEONE, CAMERON CHARLES | | ADDRESS ON FILE | | | | | | |
| LEONE, JEFF | | ADDRESS ON FILE | | | | | | |
| LEONE, JILLIAN | | 12828 JACKSON ST | | | IRVING | NY | 14081 | |
| LEONE, JIM | | 17 THOMPSON ST | | | EAST LONGMEADOW | MA | 01028 | |
| LEONE, JOEY | | ADDRESS ON FILE | | | | | | |
| LEONE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEONE, KEITH ROBERT | | ADDRESS ON FILE | | | | | | |
| LEONE, LELAND | | 8043 SHADDYBROOK LN SE | | | OLYMPIA | WA | 98501 | |
| LEONE, LELAND E | | ADDRESS ON FILE | | | | | | |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | |
| LEONE, MATTHEW | | 7922 ROXBURY DR | | | GLENBURNIE | MD | 21061-0000 | |
| LEONE, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| LEONE, STEVEN JUDE | | ADDRESS ON FILE | | | | | | |
| LEONE, TIM JON | | ADDRESS ON FILE | | | | | | |
| LEONE, TRICIA MARIE | | ADDRESS ON FILE | | | | | | |
| LEONE, WILLIAM FRANK | | ADDRESS ON FILE | | | | | | |
| LEONES REFRIGERATION & APPL | | 100 WHITESBORO ST | | | YORKVILLE | NY | 13495 | |
| LEONG, BRIAN | | ADDRESS ON FILE | | | | | | |
| LEONG, MARIA | | 8756 CYPRESS CREEK | | | ELK GROVE | CA | 95758-0000 | |
| LEONG, MICHELLE M | | ADDRESS ON FILE | | | | | | |
| LEONG, MICHELLE MAHEALANI | | ADDRESS ON FILE | | | | | | |
| LEONHARDT, CHARLES EMERSON | | ADDRESS ON FILE | | | | | | |
| LEONHARDT, DAWN | | 246 TRACKSIDE DR | | | LAFAYETTE | IN | 47905 | |
| LEONHARDT, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| LEONHAUSER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEONI, SELENA NICOLE | | ADDRESS ON FILE | | | | | | |
| LEONIDES JR, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| LEONOR, CAZARES | | 14225 NE 181ST PL | | | WOODINVILLE | WA | 98072-6895 | |
| LEONOVA, OLGA S | | ADDRESS ON FILE | | | | | | |
| LEONS CATERING SERVICE INC | | 135 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| LEONS LECTRONICS | | 4622 E 10TH ST | | | INDIANAPOLIS | IN | 46201 | |
| LEONS SIGNS INC | | PO BOX 4788 | | | TYLER | TX | 75712 | |
| LEONS TV | | 319 LOG CABIN RD | | | WAYNESVILLE | NC | 28786 | |
| LEOPARD JR, TONY RAY | | ADDRESS ON FILE | | | | | | |
| LEOPOLD, JEFFREY | | 11504 LONGVIEW LANDING DR | | | RICHMOND | VA | 23233 | |
| LEOPOLD, JEFFREY R | | 11504 LONGVIEW LANDING DR | | | RICHMOND | VA | 23233 | |
| LEOPOLD, JEFFREY R | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| LEOPOLD, LONNA | | 137 IRA ALLEN CT | | | COLCHESTER | VT | 05446 | |
| LEOPOLD, LONNA N | | ADDRESS ON FILE | | | | | | |
| LEOPOLD, MARIO | | ADDRESS ON FILE | | | | | | |
| LEOPOLD, MARIO | | 45 TWIN PINE DR | 12G | | BROOKLYN | NY | 11239 | |
| LEOPOLD, FALCON | | 200 BLUEBONNET TRL | | | KEENE | TX | 76059-2404 | |
| LEOPOLDO, QUINTERO | | 2637 S VAN BUREN ST | | | STOCKTON | CA | 95206-0000 | |
| LEORA CICCO | | 5001 HICKORY PARK DR APT 326 | | | GLEN ALLEN | VA | 23059 | |
| LEORDEAN, GRIG | | 3 AVE | | | DANIA | FL | 33004 | |
| LEORNAS, COREY | | 1221 BULLFINCH DR | | | PATTERSON | CA | 95363 | |
| LEOS APPLIANCE REPAIR | | PO BOX 8113 HB | | | KINGMAN | AZ | 86412 | |
| LEOS PAINTING | | 4 WILLIAMS DR | | | HUDSON | NH | 03051 | |
| LEOS TRUCK WASH OF SAN DIEGO | | 7465 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| LEOS TV & APPLIANCE | | 2255 N ASHLEY ST | | | VALDOSTA | GA | 31602 | |
| LEOS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| LEOS, JESSICA DEANNE | | ADDRESS ON FILE | | | | | | |
| LEOS, JOSE | | 3911 N SPAULDING | | | CHICAGO | IL | 60618-0000 | |
| LEOS, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| LEOS, RAYMOND ROBERT | | ADDRESS ON FILE | | | | | | |
| LEOS, VICTOR | | ADDRESS ON FILE | | | | | | |
| LEOS, VICTORIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEOS, ZACHARY | | 774 W LA PRYOR LN | | | GILBERT | AZ | 85233-0000 | |
| LEOS, ZACHARY JOSE | | ADDRESS ON FILE | | | | | | |
| LEOSO, EDWARD SAMUEL | | ADDRESS ON FILE | | | | | | |
| LEOTAUD, KEITH G | | ADDRESS ON FILE | | | | | | |
| LEOTAUD, MARC | | 1506 SPRUCE ST UNIT B | | | PLACENTIA | CA | 92870-0000 | |
| LEOTAUD, MARC PETER | | ADDRESS ON FILE | | | | | | |
| LEOTSAKOS, KYLE | | ADDRESS ON FILE | | | | | | |
| LEPAGE, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LEPAGE, BENJAMIN NORMAN | | ADDRESS ON FILE | | | | | | |
| LEPAGE, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| LEPAGE, RHONDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LEPAGE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEPAGE, TAMMY | | 3014 CLARET LANE | | | MORRISVILLE | NC | 27560 | |
| LEPE, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| LEPE, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| LEPERA, JOSHUA MOSE | | ADDRESS ON FILE | | | | | | |
| LEPERCQ COPORATE INCOME FUND | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119 | |
| LEPHIEW, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEPIANI, GIUSEPPE RENZO | | ADDRESS ON FILE | | | | | | |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | GARLAND | TX | 750445037 | |
| LEPINE, GERARD | | 801 MOCKINGBIRD DR | | | SAGINAW | TX | 76131 | |
| LEPINE, MASON | | ADDRESS ON FILE | | | | | | |
| LEPINE, MASON C | | ADDRESS ON FILE | | | | | | |
| LEPOIVE, JERRY | | 1507 OAK LEAF DR | | | CROWN POINT | IN | 46307 | |
| LEPORE, ALBERT J | | ADDRESS ON FILE | | | | | | |
| LEPORE, DEAN | | 502 SUNTRAIL DR | | | LOVELAND | CO | 80538-1976 | |
| LEPORE, JOEL | | ADDRESS ON FILE | | | | | | |
| LEPORE, MARK AMEDIO | | ADDRESS ON FILE | | | | | | |
| LEPPARD, TREVOR | | 790 GIRAD CT | | | COTTAGE GROVE | OR | 97424 | |
| LEPPARD, TREVOR CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LEPPE, MELISA | | ADDRESS ON FILE | | | | | | |
| LEPPEK, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEPPER, RYAN | | 457 DREAM COURT | | | CARMEL | IN | 46032 | |
| LEPPERT, MARK WIALLIAM | | ADDRESS ON FILE | | | | | | |
| LEPRICH, PETER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEPSELTER, MATT | | ADDRESS ON FILE | | | | | | |
| LEPUCKI, ELISHA KRISTINE | | ADDRESS ON FILE | | | | | | |
| LEQUIRE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LEQUIRE, MARC | | ADDRESS ON FILE | | | | | | |
| LERCH, JEOFFREY | | ADDRESS ON FILE | | | | | | |
| LERCH, KATE E | | ADDRESS ON FILE | | | | | | |
| LERCH, RACHEL ANN | | ADDRESS ON FILE | | | | | | |
| LERDO, DANIEL | | ADDRESS ON FILE | | | | | | |
| LERITZ, TRACY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LERKSON, JOHN | | 4171 WORSCH WAY | | | SAN DIEGO | CA | 92130-2214 | |
| LERMA, DAVID | | 458 FURR DR | | | SAN ANTONIO | TX | 78201 | |
| LERMA, DAVID BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LERMA, EDWARD | | 6878 WASHINGTON ST | | | ARCHBOLD | OH | 43502-9156 | |
| LERMA, MARIA I | | ADDRESS ON FILE | | | | | | |
| LERMA, SHANTAY HASSAN | | ADDRESS ON FILE | | | | | | |
| LERMA, SIMON | | 1328 WESTHAM | | | FORT WORTH | TX | 76115-0000 | |
| LERMAN, BRANDWYN | | ADDRESS ON FILE | | | | | | |
| LERMAN, MARK GABRIEL | | ADDRESS ON FILE | | | | | | |
| LERMAN, PATRICIA | | ADDRESS ON FILE | | | | | | |
| LERMAN, STEPHEN | | 5575 BEAUCHAMP  PLACE DR | | | WEST BLOOMFIELD | MI | 48322 | |
| LERNER & HOLMES PC | | TWO CENTER PLAZA STE 415 | | | BOSTON | MA | 02108 | |
| LERNER REPORTING SVC, KAREN | ATTN DEBBIE F ENDE | 315 SINCLAIR CT | | | MORGANVILLE | NJ | 07751 | |
| LERNER, ALYSON | | ADDRESS ON FILE | | | | | | |
| LERNER, BRIANNA LYNN | | ADDRESS ON FILE | | | | | | |
| LERNER, JENNIFER | | 4661 SASHABAW RD | | | WATERFORD | MI | 48329 1968 | |
| LERNER, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| LERNER, STEVEN | | 6225 GREENWICK DR | | | GLEN ALLEN | VA | 23059 | |
| LERNER, STEVEN E | | ADDRESS ON FILE | | | | | | |
| LERNER, TROY JACOB | | ADDRESS ON FILE | | | | | | |
| LEROL, TRAVIS STEVEN | | ADDRESS ON FILE | | | | | | |
| LEROUX ENTERTAINMENT | | 1770 TULLIE CIR NE | | | ATLANTA | GA | 30329 | |
| LEROUX, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| LEROUX, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| LEROUX, KENNETH GEORGE | | ADDRESS ON FILE | | | | | | |
| LEROUX, ROBIN | | 15057 FOREST BLVD NLOT 81 | | | HUGO | MN | 55038 | |
| LEROUX, ROBIN T | | ADDRESS ON FILE | | | | | | |
| LEROUX, ROXIE | | ADDRESS ON FILE | | | | | | |
| LEROY & CANNON | | 706 S KING ST 3 | | | LEESBURG | VA | 20175 | |
| LEROY A HARRIS | HARRIS LEROY A | 8903 KIMES ST | | | SIL | MD | 20901-3727 | |
| LEROY II, LUCIO JONATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY KEY | KEY LEROY | 18 OTTO WAY | | | FREDERICKSBURG | VA | 22406-7464 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE N | | | BROOKLYN PARK | MN | 55429 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE NORTH | | | MINNEAPOLIS | MN | 55429 | |
| LEROY TIMOTHY MCALLISTER JR | MCALLISTER LEROY TIM | 1030 HERRING CREEK RD | | | AYLETT | VA | 23009-2406 | |
| LEROY, BEISSEL | | 103 GOLF CLUB DR | | | NEW SMYRNA BEACH | FL | 32168-6151 | |
| LEROY, BRYAN | | 525 MNRHT 207 | | | VERO BEACH | FL | 32960-0000 | |
| LEROY, DAVID | | PO BOX 2180 | | | NEW SMYRNA BEACH | FL | 32170-2180 | |
| LEROY, DOUGLAS | | 1912 WESTIN AVE | | | YORKVILLE | IL | 60560 | |
| LEROY, PHILLIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEROY, SAXON | | 300 CHERRY ST | | | WOODLAND | NC | 27897-0000 | |
| LEROYS JEWELERS | | 44130 DE LUZ RD | | | TEMECULA | CA | 92590-4043 | |
| LERSCHEN, SARA | | 7792 COOLIDGE CT | | | CASTRO VALLEY | CA | 94552 | |
| LES APPLIANCES & LIGHTING | | 303 E 3RD ST | | | MCMINNVILLE | OR | 97128 | |
| LES COLBURN | COLBURN LES | 6402 GLEN ABBEY LN | | | BRADENTON | FL | 34202-1716 | |
| LES SCHWAB TIRE CENTER | | 4105 SE POWELL BLVD | | | PORTLAND | OR | 97202 | |
| LES TV & APPLIANCE | | 419 TOWNLINE RD | | | SANDUSKY | MI | 48471 | |
| LES, CAMPBELL | | 1144 JOHNS BRANCH RD | | | GATLINBURG | TN | 37738-5409 | |
| LESAGE, GENE RUSSELL | | ADDRESS ON FILE | | | | | | |
| LESANE, CURTIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| LESANE, DAVON CARLOS | | ADDRESS ON FILE | | | | | | |
| LESAREY, DONALD | | 1225 N ROCKPORT RD | | | BOONVILLE | IN | 47601 2339 | |
| LESCANO, LUIS CARLOS | | ADDRESS ON FILE | | | | | | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | CHESTERFIELD CO POLICE | | RICHMOND | VA | 23235 | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | | | RICHMOND | VA | 23235 | |
| LESCH, JULIE MARIE | | ADDRESS ON FILE | | | | | | |
| LESCHBER, DANIEL C | | PO BOX 77 | | | SNOOK | TX | 77878 | |
| LESCISIN RICHARD J | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917 | |
| LESCISIN, RICHARD | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917 | |
| LESCISIN, RICHARD | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917-0000 | |
| LESCISIN, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| LESCO INC | | 2601 8TH AVE | | | CHATTANOOGA | TN | 37407 | |
| LESH WARREN | | 4671 BRENT CT | | | LA VERNE | CA | 91750 | |
| LESH, CHRYSTYNA MARIE | | ADDRESS ON FILE | | | | | | |
| LESH, WARREN | | 4671 BRENT CT | | | LA VERNE | CA | 91750-1810 | |
| LESH, WARREN W | | ADDRESS ON FILE | | | | | | |
| LESHELL, BROWN | | 7301 STEWART RD 10 | | | GALVESTON | TX | 77551-0000 | |
| LESHER COMMUNICATIONS INC | | PO BOX 4147 | | | WALNUT CREEK | CA | 94596 | |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | LOUISVILLE | KY | 402992212 | |
| LESHER, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| LESHER, ANDREW JACOB | | ADDRESS ON FILE | | | | | | |
| LESHER, CALLEE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LESHER, DAVID R | | ADDRESS ON FILE | | | | | | |
| LESHER, JUSTIN ERIC | | ADDRESS ON FILE | | | | | | |
| LESHER, KRISTIAN B | | ADDRESS ON FILE | | | | | | |
| LESHER, MARTHA | | 352 FOLLEN OAK CIR | | | SEYMOUR | TN | 37865 | |
| LESHKO, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LESHKO, CHRISTIAN | | 1229 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052-0000 | |
| LESHKO, THOMAS J | | ADDRESS ON FILE | | | | | | |
| LESHKO, THOMAS J | | 309 WOLTHAM CT | | | JOPPA | MD | 21085 | |
| LESKA, RICHARD S | | ADDRESS ON FILE | | | | | | |
| LESKANIC, CURTIS | | 2032 ALAQUA DR | | | LONGWOOD | FL | 32779-0000 | |
| LESKO, JAMES C | | ADDRESS ON FILE | | | | | | |
| LESKO, JEREMY | | 38266 MISTY MEADOW TRAIL | | | NORTH RIDGEVILLE | OH | 44039 | |
| LESKO, MATTHEW BRYAN | | ADDRESS ON FILE | | | | | | |
| LESKO, RONALD | | 47 SHERMAN AVE | | | TRUMBULL | CT | 06611-1829 | |
| LESLEY, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | |
| LESLIE ANN MENDEZ | | | | | | | | |
| LESLIE B KRAUSS CUST | KRAUSS LESLIE B | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | FOSTER CITY | CA | 94404-3713 | |
| LESLIE JR, ARTHUR | | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | |
| LESLIE KENNETH JONES | JONES LESLIE KENNETH | 32 RISDON CRESCENT | | | KARIONG 10 | | NSW 2251 | |
| LESLIE MORATAYA | C O POMPER & GOODMAN | 111 W WASHINGTON STE NO 1000 | | | CHICAGO | IL | 60602 | |
| LESLIE WRIGHT | | 13422 ROBSON | | | DETROIT | MI | 48227 | |
| LESLIE, AARON C | | ADDRESS ON FILE | | | | | | |
| LESLIE, ADAM EDWIN | | ADDRESS ON FILE | | | | | | |
| LESLIE, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LESLIE, ARTHUR NEAL | | ADDRESS ON FILE | | | | | | |
| LESLIE, BEN | | ADDRESS ON FILE | | | | | | |
| LESLIE, DAN | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| LESLIE, DAVID | | 8555 MEADOW GREEN DR | | | CORDOVA | TN | 38016 | |
| LESLIE, DAVID G | | ADDRESS ON FILE | | | | | | |
| LESLIE, ELIJAH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LESLIE, FRANCESCA | | ADDRESS ON FILE | | | | | | |
| LESLIE, FRIENDS OF SENATOR TIM | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | |
| LESLIE, FULLER | | 859 BRISTOL WAY | | | LITHONIA | GA | 30058-8254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE, GEORGE | | 3218 GRANADA DR | | | MESQUITE | TX | 75181 | |
| LESLIE, HOOVER | | 2661 LACROIX AVE | | | NORTH PORT | FL | 34288-5513 | |
| LESLIE, J | | 368 PRAIRIE LN | | | AZLE | TX | 76020-8860 | |
| LESLIE, JAMES | | ADDRESS ON FILE | | | | | | |
| LESLIE, JAMES | | ADDRESS ON FILE | | | | | | |
| LESLIE, JAMES | | 3110 WATTOVA DR N W | | | MASSILLON | OH | 44646 | |
| LESLIE, JANETHA CHERRELLE | | ADDRESS ON FILE | | | | | | |
| LESLIE, JESSICA | | ADDRESS ON FILE | | | | | | |
| LESLIE, KAREN DENISE | | ADDRESS ON FILE | | | | | | |
| LESLIE, KATIE LAUREN | | ADDRESS ON FILE | | | | | | |
| LESLIE, KEVIN EARL | | ADDRESS ON FILE | | | | | | |
| LESLIE, KHALIA SHADEEN | | ADDRESS ON FILE | | | | | | |
| LESLIE, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| LESLIE, MARCOTT E | | PO BOX 3333 | | | CHAMPAIGN | IL | 61826 | |
| LESLIE, MARK C | | 1213 NW WILLOW DR | | | GRAIN VALLEY | MO | 64029 | |
| LESLIE, MARK CHARLES | | ADDRESS ON FILE | | | | | | |
| LESLIE, RONALD | | ADDRESS ON FILE | | | | | | |
| LESLIE, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LESLIE, SHADE JR | | PO BOX 15894 | | | CLEARWATER | FL | 33762-0000 | |
| LESLIE, STEVEN ERVING | | ADDRESS ON FILE | | | | | | |
| LESLIE, TERRELL | | 2123 ROBERTSON RD | | | BEL AIR | MD | 21015-0000 | |
| LESLIE, TYLER LEE | | ADDRESS ON FILE | | | | | | |
| LESLIE, WALTER | | 28924 JASMINE CREEK LANE | | | HIGHLAND | CA | 92346 | |
| LESLIE, WALTER R | | ADDRESS ON FILE | | | | | | |
| LESLIES POOLMART | | 20222 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| LESLIES POOLMART | | 20630 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| LESLY, SUE | | 2819 TIMBER BRIAR CIRCLE | | | HOUSTON | TX | 77059 | |
| LESLY, ZUMBADO | | 356 GEMINI DR | | | HILLSBOUROGH | NJ | 08844-0000 | |
| LESMAN, NORMAN | | 7314 21ST AVE | | | BROOKLYN | NY | 11204-5956 | |
| LESMERISES, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| LESMERISES, ZACHARY | | 5820 HELEN WAY | | | SARASOTA | FL | 34243 | |
| LESMERISES, ZACHARY R | | ADDRESS ON FILE | | | | | | |
| LESNAK, THERESA MARIE | | ADDRESS ON FILE | | | | | | |
| LESNIAK, ROBERT C | | ADDRESS ON FILE | | | | | | |
| LESNICK, JOHN GABRIEL | | ADDRESS ON FILE | | | | | | |
| LESNIEWSKI, IAN | | ADDRESS ON FILE | | | | | | |
| LESO, CASEY | | 2309 PATTERSON RD | | | ESCONDIDO | CA | 92027-0000 | |
| LESO, CASEY N | | ADDRESS ON FILE | | | | | | |
| LESPERANCE, RICHARD | | 362 SOUTH AVE | | | GLENCOE | IL | 60022 | |
| LESPERANCE, RICHARD A | | ADDRESS ON FILE | | | | | | |
| LESPI, STEVEN | | ADDRESS ON FILE | | | | | | |
| LESSARD, MICHAEL | | 44 DAVIS ST | | | TYNGSBORO | MA | 01879-1626 | |
| LESSARD, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LESSARD, ZACHARY A | | ADDRESS ON FILE | | | | | | |
| LESSNER, ERIN | | 16305 MCGREGOR DR | | | HAGERSOTWN | MD | 21740 | |
| LESSON, ARTHUR | | 16726 E RIRIE HWY | | | RIRIE | ID | 83443-5016 | |
| LESSONS IN LEADERSHIP | | SECTION 210 | | | LOUISVILLE | KY | 40289 | |
| LESSONS IN LEADERSHIP | | PO BOX 22233 | | | LEXINGTON | KY | 40522 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | LEXINGTON | KY | 405221874 | |
| LESSONS IN LEADERSHIP | | PO BOX 22779 | | | LEXINGTON | KY | 40522-2779 | |
| LESSONS IN LEADERSHIP | | PO BOX 55083 | | | LEXINGTON | KY | 40555-5083 | |
| LESTAGE, WILL EDWARD | | ADDRESS ON FILE | | | | | | |
| LESTER DEVELOPMENT CORP | | 14 LIBERTY ST | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORP | | PO DRAWER 4991 | 14 LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN  GEORGE W LESTER  II | 14 E  LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LESTER EARL | | 24215 STANHURST AVE | | | LOMITA | CA | 90717 | |
| LESTER III, CLARENCE L | | ADDRESS ON FILE | | | | | | |
| LESTER JR , MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| LESTER JR, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| LESTER PAINTING INC | | PO BOX 1143 | | | WIERSDALE | FL | 32195 | |
| LESTER, ADAM D | | ADDRESS ON FILE | | | | | | |
| LESTER, AMON DENZEL | | ADDRESS ON FILE | | | | | | |
| LESTER, ARI | | ADDRESS ON FILE | | | | | | |
| LESTER, ARI | | 37 LENNOX | 3RD FLR | | EAST ORANGE | NJ | 07018-0000 | |
| LESTER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| LESTER, BRIAN C | | ADDRESS ON FILE | | | | | | |
| LESTER, BRITTNEE | | 8310 BERWICK RD | | | UPPR MARLBORO | MD | 20772 | |
| LESTER, BRITTNEE NICOLE | | ADDRESS ON FILE | | | | | | |
| LESTER, CAMERON J | | ADDRESS ON FILE | | | | | | |
| LESTER, CHRIS | | ADDRESS ON FILE | | | | | | |
| LESTER, CHRIS | | 184 FAIRVIEW AVE | | | YEADON | PA | 19050 | |
| LESTER, COREY | | 2274 MAIN ST | | | BUFFALO | NY | 14214 | |
| LESTER, CURTIS J | | ADDRESS ON FILE | | | | | | |
| LESTER, DANIELLE | | 10685 ALPINE AVE | | | SPARTA | MI | 49345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER, DESIREE | | 3505 CHAMBERLAYNE AVE E 4 | | | RICHMOND | VA | 23227 | |
| LESTER, DIANNA | | 24215 STANHURST AVE | | | LOMITA | CA | 90717 | |
| LESTER, DIANNA LYNN | | ADDRESS ON FILE | | | | | | |
| LESTER, DONNIE | | 1614 JOE ST | | | OXFORD | AL | 36203-0000 | |
| LESTER, DONNIE LYNN | | ADDRESS ON FILE | | | | | | |
| LESTER, EZIDORE | | 6824 SEAGULL LN D | | | NEW ORLEANS | LA | 70126-3214 | |
| LESTER, GREGORY | | 8553 S 78TH CT | | | JUSTICE | IL | 60458 | |
| LESTER, GREGORY W | | ADDRESS ON FILE | | | | | | |
| LESTER, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| LESTER, JANICE | | 1858 KELVIN DR | | | LAWRENCEVILLE | GA | 30043 | |
| LESTER, JONATHAN CALEB | | ADDRESS ON FILE | | | | | | |
| LESTER, JONATHON LLOYD | | ADDRESS ON FILE | | | | | | |
| LESTER, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |
| LESTER, JUNGBLUTH | | 436 SE 13TH CT G108 | | | DEERFIELD BEACH | FL | 33441-0000 | |
| LESTER, KEVIN | | 277 OLD EMBREEVILLE RD | | | JONESBOROUGH | TN | 37659 | |
| LESTER, KEVIN D | | ADDRESS ON FILE | | | | | | |
| LESTER, KIM DENISE | | ADDRESS ON FILE | | | | | | |
| LESTER, LEVI JAMES | | ADDRESS ON FILE | | | | | | |
| LESTER, MACKENZIE STEWART | | ADDRESS ON FILE | | | | | | |
| LESTER, MARK | | 184 WASHINGTON AVE | | | BROOKLYN | NY | 11205 | |
| LESTER, MELISSA | | 1717 MARYLAND AVE | | | SHADY SIDE | MD | 20764-9748 | |
| LESTER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LESTER, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| LESTER, MICHELLE | | 1293 KENT | | | WHEATON | IL | 60187 | |
| LESTER, NINO VALDEZ | | ADDRESS ON FILE | | | | | | |
| LESTER, RICHARD | | ADDRESS ON FILE | | | | | | |
| LESTER, ROBERT | | ADDRESS ON FILE | | | | | | |
| LESTER, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| LESTER, SHAUN | | ADDRESS ON FILE | | | | | | |
| LESTER, STEVEN | | 8829 LINDA VISTA DR | | | ROWLETT | TX | 75088-0000 | |
| LESTER, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| LESTER, STEVEN JOSHUA | | ADDRESS ON FILE | | | | | | |
| LESTER, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| LESTER, THOMAS | | PO BOX 524 | | | COUSHATTA | LA | 71019-0524 | |
| LESTER, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LESTER, TODD | | 7471 ELEANOR DR | | | MECHANICSVILLE | VA | 23111 | |
| LESTER, TODD A | | ADDRESS ON FILE | | | | | | |
| LESTER, TYSHAUN JANUS | | ADDRESS ON FILE | | | | | | |
| LESTON, JOHN | | 1520 PARMA CT | | | IRVING | TX | 75060-3742 | |
| LESURE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LESURE, CURTIS EUGENE | | ADDRESS ON FILE | | | | | | |
| LESURE, MELINDA CHER | | ADDRESS ON FILE | | | | | | |
| LESURE, MONIQUE TERESA ANN | | ADDRESS ON FILE | | | | | | |
| LESUSKY, GARRETT CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LESZCZYNSKI, MARK | | ADDRESS ON FILE | | | | | | |
| LESZCZYNSKI, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| LETA, BARNER | | 1111 CARRINGTON AVE | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| LETANG, NIAHSON JEHIEL | | ADDRESS ON FILE | | | | | | |
| LETAVEC, CHASE EDWARD | | ADDRESS ON FILE | | | | | | |
| LETCHER, JARROD C | | ADDRESS ON FILE | | | | | | |
| LETENDRE II, JOHN L | | ADDRESS ON FILE | | | | | | |
| LETENDRE, DIEDRE LOUISE | | ADDRESS ON FILE | | | | | | |
| LETENDRE, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| LETH, MICHAEL J | | 10691 S E JUPITER NARROW | | | HOBE SOUND | FL | 33455 | |
| LETH, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LETHA I KLUMPP TR | KLUMPP LETHA I | UA 09 25 92 | LETHA I KLUMPP TRUST | 5294 THORNBURN ST | LOS ANGELES | CA | 90045-2258 | |
| LETICIA, GARCIA | | PO BOX 1085 | | | EMPIRE | CA | 95319-0000 | |
| LETICIA, GONZALEZ | | 3105 E WASHINGTON | | | FRESNO | CA | 93702-0000 | |
| LETKOWSKI, ALAN JOHN | | ADDRESS ON FILE | | | | | | |
| LETNER, EVAN J | | ADDRESS ON FILE | | | | | | |
| LETO PLUMBING INC | | 8519 GIBSONTON DR | | | GIBSONTON | FL | 33534 | |
| LETO, ALISA | | 22 SCHOOL ST | | | WOBURN | MA | 01801 | |
| LETO, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| LETO, LAUREN JADE | | ADDRESS ON FILE | | | | | | |
| LETONA, ANTHONY JOSHUA | | ADDRESS ON FILE | | | | | | |
| LETONA, FRANCISCO DANIEL | | ADDRESS ON FILE | | | | | | |
| LETOURNEAU, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LETOURNEAU, ANTHONY | | 4813 WILDWOOD DR | | | MCHENRY | IL | 60051 | |
| LETOURNEAU, DIANE | | 2387 SHAWNEE DR | | | MAPLEWOOD | MN | 55109-1549 | |
| LETOURNEAU, ERIC | | 47 BROAD ST | A12 | | WESTFIELD | MA | 01085 | |
| LETOURNEAU, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| LETOURNEAU, JACQUELINE H | | ADDRESS ON FILE | | | | | | |
| LETOURNEAU, JESSICA | | 528 HIGH ST | | | CUMBERLAND | RI | 02864 | |
| LETOURNEAU, JESSICA | | 6 BRIAR RD | | | WINDHAM | NH | 03087 | |
| LETOURNEAU, JESSICA A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETOURNEAU, JONATHAN | | 528 HIGH ST | | | CUMBERLAND | RI | 02864 | |
| LETOURNEAU, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| LETSINGER REALTY | | 1 WEST MORTON | | | PORTERVILLE | CA | 93257 | |
| LETSINGER REALTY | | R S WARNER | 1 WEST MORTON | | PORTERVILLE | CA | 93257 | |
| LETSINGER, JULIAN DEREK | | ADDRESS ON FILE | | | | | | |
| LETSON, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LETSON, MARK | | ADDRESS ON FILE | | | | | | |
| LETT, DWAINE W | | ADDRESS ON FILE | | | | | | |
| LETTENMAIER, CODY | | 904 TONY DR | | | JONESBORO | AR | 72401-0000 | |
| LETTENMAIER, CODY LYNN | | ADDRESS ON FILE | | | | | | |
| LETTER PERFECT | | PO BOX 2592 | | | LARGO | FL | 33779-2592 | |
| LETTER PERFECT SIGNS INC | | 114 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | |
| LETTERMAN EXPRESSIONS | | 2002 WOODSON RD | | | ST LOUIS | MO | 63114 | |
| LETTERMAN EXPRESSIONS | | BILL YOUNT SIGNS | 2002 WOODSON RD | | ST LOUIS | MO | 63114 | |
| LETTERS BY DAVE | | 4220 CO RD 2 | | | SWANTON | OH | 43558 | |
| LETTHAND, LATOYA | | ADDRESS ON FILE | | | | | | |
| LETTIERI, JOSEPH | | 36 NORTH RHETT | | | STATEN ISLAND | NY | 10308-0000 | |
| LETTMAN, DANIQUA RACHELL | | ADDRESS ON FILE | | | | | | |
| LETTO, ANISSA L | | ADDRESS ON FILE | | | | | | |
| LETTON, FRANCES NICOLE | | ADDRESS ON FILE | | | | | | |
| LETTRE, GREGORY JOHN | | ADDRESS ON FILE | | | | | | |
| LETTRE, JOSEPH | | 2661 FEATHER SOUND DR | | | CLEARWATER | FL | 33762 | |
| LETTS JR DENNIS R | | 30 SHORELINE DR | | | COLUMBIA | SC | 803-361-8192 | |
| LETTS JR, DENNIS R | | ADDRESS ON FILE | | | | | | |
| LETTSOME, OCTAVIUS T | | 5740 AGAWAM DR | C 2 | | INDIANAPOLIS | IN | 46226 | |
| LETTSOME, OCTAVIUS THADDEAUS | | ADDRESS ON FILE | | | | | | |
| LETTSOME, TYNIA | | ADDRESS ON FILE | | | | | | |
| LETTUS, BRIAN PHILIP | | ADDRESS ON FILE | | | | | | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST | BEAUMONT | TX | 77701 | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST STE 500 | BEAUMONT | TX | 77701 | |
| LEU JR , ROBERT A | | ADDRESS ON FILE | | | | | | |
| LEU ROBERT | | N 5921 ASH | | | SPOKANE | WA | 99205 | |
| LEU, BENJAMIN ALLEN | | ADDRESS ON FILE | | | | | | |
| LEUCHTENMACHER, JEREMY JOHN | | ADDRESS ON FILE | | | | | | |
| LEUCHTER, JOHN | | 19 WINDOM ST | | | SOMERVILLE | MA | 02144-3118 | |
| LEUCHTMANN JR, ROBERT | | 166 NORTHFIELD LANE | | | KING WILLIAM | VA | 23086 | |
| LEUCK, DALE | | 12402 W 120TH TER APT 1612 | | | SHAWNEE MISSION | KS | 66213-4873 | |
| LEUCUTA, TOM | | 1216 GILBERT AVE | | | DOWNERS GROVE | IL | 60515-4540 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 9143 PHILLIPS HWY STE 130 | | | JACKSONVILLE | FL | 32256 | |
| LEUNG, CHI HANG | | ADDRESS ON FILE | | | | | | |
| LEUNG, CINDY | | 29864 BALTIC COURT | | | HAYWARD | CA | 94544-0000 | |
| LEUNG, CINDY ANN | | ADDRESS ON FILE | | | | | | |
| LEUNG, JEFFREY ARTHUR | | ADDRESS ON FILE | | | | | | |
| LEUNG, KI K | | ADDRESS ON FILE | | | | | | |
| LEUNG, KIN | | 5600 STONE LAKE DR | | | GLEN ALLEN | VA | 23060 | |
| LEUNG, KIN T | | ADDRESS ON FILE | | | | | | |
| LEUNG, PHILLIP KAICHUNG | | ADDRESS ON FILE | | | | | | |
| LEUNG, RICKY | | 4530 TREASURE TRAIL | | | SUGARLAND | TX | 77479 | |
| LEUNG, TING SH L | | 1028 SPRING ST NO A | | | PHILADELPHIA | PA | 19107-1807 | |
| LEUNG, VIVIAN | | ADDRESS ON FILE | | | | | | |
| LEUNIS, GARY | | ADDRESS ON FILE | | | | | | |
| LEUPP, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| LEUPP, JACKIE | | 454 SILMAN ST | | | FERNDALE | MI | 48220 | |
| LEURQUIN, NIC R | | ADDRESS ON FILE | | | | | | |
| LEUSCHNER, ZACHARY ERIC | | ADDRESS ON FILE | | | | | | |
| LEUTHOLD, JASON TRAVIS | | ADDRESS ON FILE | | | | | | |
| LEUTZ, JUSTIN BRIAN | | ADDRESS ON FILE | | | | | | |
| LEUTZE, MICHAEL | | 3180 SUMMIT RIDGE DR | | | ROCHESTER HLS | MI | 48306 | |
| LEUTZE, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| LEUZE, JESSICA KATHRYN | | ADDRESS ON FILE | | | | | | |
| LEUZINGER, KEVIN BARRETT | | ADDRESS ON FILE | | | | | | |
| LEV, GUY | | ADDRESS ON FILE | | | | | | |
| LEVACK, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEVADA, FABIO | | AVENIDA DO GUACA 63 | | | SANTANA SAO PAUL BR | | 02435-0010 | |
| LEVAK, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| LEVALLY, CASE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEVAN MC KAY | MCKAY LEVAN | 7245 BENNETT ST APT 57 | | | PITTSBURG | PA | 15208-1470 | |
| LEVAN, GEORGE T | | 5425 AEGEAN WAY | | | LAS VEGAS | NV | 89149 | |
| LEVAN, JASON | | ADDRESS ON FILE | | | | | | |
| LEVAN, KERRY | | 2738 BELMONT CANYON RD | | | BELMONT | CA | 94002-1248 | |
| LEVAN, STEVEN | | 139 SOUTH 3RD ST | | | HAMBURG | PA | 19526-0000 | |
| LEVAN, STEVEN ASHLEY | | ADDRESS ON FILE | | | | | | |
| LEVANDOWSKI III, FRANCIS EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVANDOWSKI, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | ADDRESS ON FILE | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | ADDRESS ON FILE | | | | | | |
| LEVANO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEVANO, JOSEPH | | 68 43 BURNS ST | | | FOREST HILLS | NY | 11375-0000 | |
| LEVANT, DAVON JODY | | ADDRESS ON FILE | | | | | | |
| LEVAR CONSTRUCTION COMPANY | | 7300 YORK RD | | | TOWSON | MD | 21204 | |
| LEVAS, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEVASSEUR, JACOB THOMAS | | ADDRESS ON FILE | | | | | | |
| LEVATO, ROSS F | | ADDRESS ON FILE | | | | | | |
| LEVAY, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEVCHENKO, MISHA N | | ADDRESS ON FILE | | | | | | |
| LEVEE LIFT INC | | 922 DIVISION ST | | | EVANSVILLE | IN | 47711 | |
| LEVEE LIFT INC | | PO BOX 660228 | | | INDIANAPOLIS | IN | 46266-0228 | |
| LEVEILLE, GUYMARA | | ADDRESS ON FILE | | | | | | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPT 1782 | | | DENVER | CO | 80291-1782 | |
| LEVEL 8 SYSTEMS | | STE 3401 | | | NEW YORK | NY | 10119 | |
| LEVEL 8 SYSTEMS | | PO BOX 751616 | | | CHARLOTTE | NC | 28275-1572 | |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY STE 201 | | | RICHMOND | BC | V7A 5E3 | CANADA |
| LEVELL, CHAY | | ADDRESS ON FILE | | | | | | |
| LEVEN, JAMES K | | 155 REVERE DR NO 13 | | | NORTHBROOK | IL | 60062 | |
| LEVEN, JAMES K | | ATTORNEY FOR PLAINTIFF | 155 REVERE DR NO 13 | | NORTHBROOK | IL | 60062 | |
| LEVEN, JOSHUA ABRAHAM | | ADDRESS ON FILE | | | | | | |
| LEVENDUSKY, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| LEVENFELD PEARLSTEIN | | 2 N LASALLE NO 1300 | | | CHICAGO | IL | 60602 | |
| LEVENGER | | 420 S CONGRESS AVE | | | DELRAY BEACH | FL | 33445-4696 | |
| LEVENREICH, DAVID C | | 406 S PROSPECT AVE | | | CLEARWATER | FL | 33756 | |
| LEVENSALER, ALEXANDER TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LEVENSON, DANIEL | | 5393 RED LEARF COURT | | | OVIEDO | FL | 32765 | |
| LEVENSON, JARRED A | | ADDRESS ON FILE | | | | | | |
| LEVENSON, MARK | | 21911 SW 97TH CT | | | MIAMI | FL | 33190-1513 | |
| LEVENSTEIN, ALAN | | 7515 ANNAPOLIS RD 206 | | | NEW CARROLLTON | MD | 20784 | |
| LEVENTHAL LTD | | RM 1513 I515 15/FL HEWLETT | 52 54 HOI YEN RD | | HONG KONG | | | HONG KONG |
| LEVENTHAL, EUGENE | | ADDRESS ON FILE | | | | | | |
| LEVENTRY, LORI ANN | | ADDRESS ON FILE | | | | | | |
| LEVENTRY, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| LEVENZON, STEVEN | | ADDRESS ON FILE | | | | | | |
| LEVEQUE, FRANK | | ADDRESS ON FILE | | | | | | |
| LEVEQUE, JAMES F | | ADDRESS ON FILE | | | | | | |
| LEVEQUE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LEVER, DEANTE | | 6502 S 93RD E AVE | | | TULSA | OK | 74133 | |
| LEVER, DEANTE M | | ADDRESS ON FILE | | | | | | |
| LEVER, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| LEVERE BUSINESS PRODUCTS | | 502 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| LEVERENZ, GREGORY EDWARD | | ADDRESS ON FILE | | | | | | |
| LEVERETT, ASHLEY | | ADDRESS ON FILE | | | | | | |
| LEVERETT, BENNIE | | 1095 MAGNOLIA ST | | | BARTOW | FL | 33830 | |
| LEVERETT, BILL | | 1718 STANLEY ST SW | | | ARDMORE | OK | 73401-3240 | |
| LEVERETT, JOSEPH T | | ADDRESS ON FILE | | | | | | |
| LEVERETT, LINDA MICHELE | | ADDRESS ON FILE | | | | | | |
| LEVERETT, LINDELL | | ADDRESS ON FILE | | | | | | |
| LEVERETT, RASHARD J | | ADDRESS ON FILE | | | | | | |
| LEVERETTE, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| LEVERETTE, GABRIEL D | | ADDRESS ON FILE | | | | | | |
| LEVERETTE, JASON | | 34601 ELMWOOD ST APT 216 | | | WESTLAND | MI | 48185-8143 | |
| LEVERETTE, LEE | | 260 LONG RD | | | MACEDONIA | OH | 44056 | |
| LEVERETTE, LEE M | | ADDRESS ON FILE | | | | | | |
| LEVERING SRA CRP, BRADFORD T | | 138 ARIELLE DR WESTOVER WOODS | | | NEWARK | DE | 19702 | |
| LEVERONE, FRANK RICHARD | | ADDRESS ON FILE | | | | | | |
| LEVERS, OMARI J | | ADDRESS ON FILE | | | | | | |
| LEVERS, OMARI J | LEVERS, OMARI J | ADDRESS ON FILE | | | | | | |
| LEVERS, OMARI J | | ADDRESS ON FILE | | | | | | |
| LEVESQUE II, PAUL DUANE | | ADDRESS ON FILE | | | | | | |
| LEVESQUE JR, GARY PAUL | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, ADAM R | | UNCSB JSA UNIT 15162 | | | APO | AP | 96251-5162 | |
| LEVESQUE, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, CAROLYN K | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, DAVID MAURICE | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, ERIN LEIGH | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, JASON P | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, JEAN PIERRE DURAN | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, KYLE | | 249 PROSPECT ST | | | LUDLOW | MA | 01056-0000 | |
| LEVESQUE, KYLE D | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, MATTHEW R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVESQUE, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, PETER EDWARD | | ADDRESS ON FILE | | | | | | |
| LEVESQUE, WAYNE | | ADDRESS ON FILE | | | | | | |
| LEVESTON, KAIMARI JAMAAL | | ADDRESS ON FILE | | | | | | |
| LEVETT, DANIEL J | | ADDRESS ON FILE | | | | | | |
| LEVETT, TERESA L | | ADDRESS ON FILE | | | | | | |
| LEVETT, TERESA L | | ADDRESS ON FILE | | | | | | |
| LEVETT, TERESA L | | 315 COBBLESTONE LN | | | EDISON | NJ | 08820-4662 | |
| LEVEY, SCOTT | | 39501 HAWTHORNE ST | | | PALMDALE | CA | 93551 | |
| LEVEY, SCOTT C | | ADDRESS ON FILE | | | | | | |
| LEVI PAINTING, JACK M | | 4761 MARLBOROUGH DR | | | VIRGINIA BEACH | VA | 23464 | |
| LEVI SYSTEMS INC | | 2510 ELECTRONIC LN STE 910 | | | DALLAS | TX | 75220 | |
| LEVI SYSTEMS INC | | STE 910 | | | DALLAS | TX | 75220 | |
| LEVI TV SATELLITE | | 27 LIBERTY ST | | | BATH | NY | 14810 | |
| LEVI, MAURICE JASON | | ADDRESS ON FILE | | | | | | |
| LEVICK, MARC ESLEY | | ADDRESS ON FILE | | | | | | |
| LEVICK, SCOTT | | ADDRESS ON FILE | | | | | | |
| LEVIEGE, DARIUS NIGEL | | ADDRESS ON FILE | | | | | | |
| LEVIEN, ASHLEY REBECCA | | ADDRESS ON FILE | | | | | | |
| LEVIEN, SPENSER COLE | | ADDRESS ON FILE | | | | | | |
| LEVIN ABBE & ROBERT, ALAN J | | 11151 VIEW MILL RD | | | WHEATON | MD | 20902 | |
| LEVIN TRUSTEE, DAVID R | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | |
| LEVIN, DAVID | | 2905 YOUTH MONROE RD | | | LOGANVILLE | GA | 300524352 | |
| LEVIN, DR FRANKLIN L | | PO BOX 47 | GOOCHLAND GENERAL DIST CT | | GOOCHLAND | VA | 23063 | |
| LEVIN, JESSICA BROOK | | ADDRESS ON FILE | | | | | | |
| LEVIN, JONAS | | 431 DEWAY ST | | | WEST SPRINGFIELD | MA | 01089 | |
| LEVIN, JOSHUA | | 1620 NORWOOD AV APT 204 | | | ITASCA | IL | 60143 | |
| LEVIN, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| LEVIN, LESTER GERARDO | | ADDRESS ON FILE | | | | | | |
| LEVIN, MARSHALL EDWARD | | ADDRESS ON FILE | | | | | | |
| LEVIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEVIN, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | TAMPA | FL | 336010707 | |
| LEVINE PAUL | | 705 PAINTERS CROSSING | | | CHADDS FORD | PA | 19317 | |
| LEVINE RAYMOND J | | 10465 E OVERLAND RIDGE | | | TUCSON | AZ | 85730 | |
| LEVINE, ALAN EDWARD | | ADDRESS ON FILE | | | | | | |
| LEVINE, ALEX | | 2 E 8TH ST | 2106 | | CHICAGO | IL | 60605-0000 | |
| LEVINE, ALEX JACOB | | ADDRESS ON FILE | | | | | | |
| LEVINE, AMBER ROCHELLE | | ADDRESS ON FILE | | | | | | |
| LEVINE, ANDREA | | 1900 S MEADOW ST | | | RICHMOND | VA | 23220 | |
| LEVINE, ANDREW | | ADDRESS ON FILE | | | | | | |
| LEVINE, ANDREW MARC | | ADDRESS ON FILE | | | | | | |
| LEVINE, ASHER LOUIS | | ADDRESS ON FILE | | | | | | |
| LEVINE, CASEY JOYCE | | ADDRESS ON FILE | | | | | | |
| LEVINE, CORY JUSTIN | | ADDRESS ON FILE | | | | | | |
| LEVINE, CRYSTAL MCKEE | | ADDRESS ON FILE | | | | | | |
| LEVINE, DAN | | ADDRESS ON FILE | | | | | | |
| LEVINE, DAN | | ADDRESS ON FILE | | | | | | |
| LEVINE, DANIEL PAYSON | | ADDRESS ON FILE | | | | | | |
| LEVINE, DENISE | | 4628 N FISHER ST | | | FRESNO | CA | 93727 | |
| LEVINE, ETHAN | | ADDRESS ON FILE | | | | | | |
| LEVINE, IANN | | ADDRESS ON FILE | | | | | | |
| LEVINE, JAMIE | | 20301 NE 30TH AVE APT 316B | | | AVENTURA | FL | 33180-1517 | |
| LEVINE, JEFF | | 516 SPRINGFIELD AV | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF | | 516 SPRINGFIELD AVE | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF N | | ADDRESS ON FILE | | | | | | |
| LEVINE, JEFFN | | 516 SPRINGFIELD AV | | | PINE BEACH | NJ | 08741-0000 | |
| LEVINE, JOEL | | 7198 CABOT DR | | | NASHVILLE | TN | 37209 4345 | |
| LEVINE, JORDAN HAROLD | | ADDRESS ON FILE | | | | | | |
| LEVINE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEVINE, LEON | | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | |
| LEVINE, LEWIS | | ADDRESS ON FILE | | | | | | |
| LEVINE, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| LEVINE, MICHAEL HUDES | | ADDRESS ON FILE | | | | | | |
| LEVINE, MICHAEL LAWERENCE | | ADDRESS ON FILE | | | | | | |
| LEVINE, ROBERT | | 8219 MINORS LANE NO 214 | | | LOUISVILLE | KY | 40219 | |
| LEVINE, ROBERT B | | ADDRESS ON FILE | | | | | | |
| LEVINE, ROBERT MAXX | | ADDRESS ON FILE | | | | | | |
| LEVINE, SCOTT | | 5720 SANDSTONE RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| LEVINE, STUART | | 15 HELEN DR | | | WAPPINGERS FALLS | NY | 12590-1705 | |
| LEVINE, STUART | | 7745 SW 86TH ST | | | MIAMI | FL | 33143-7286 | |
| LEVINE, VIVIAN BETH | | ADDRESS ON FILE | | | | | | |
| LEVINER ELECTRIC | | 7804 PEMBROKE AVE | | | BAKERSFIELD | CA | 93308 | |
| LEVINGSTON, JONATHAN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVINGSTON, MELISSA ANN BARCINAS | | ADDRESS ON FILE | | | | | | |
| LEVINSON, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEVINSON, BRADLEY D | | ADDRESS ON FILE | | | | | | |
| LEVINSON, CHAD | | ADDRESS ON FILE | | | | | | |
| LEVINSON, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| LEVINSON, JOSH R | | ADDRESS ON FILE | | | | | | |
| LEVINSTEIN, GENE | | 202 TREE TOP CT | | | WARMINSTER | PA | 18974-3823 | |
| LEVINTOV, NIKOLAY | | 11 CAMBRIA ST | | | STATEN ISLAND | NY | 10305 | |
| LEVISAY, PETER | | 911 E LYON ST | | | MILWAUKEE | WI | 53202-2183 | |
| LEVISON, JON | | 8050 TABLE MESA WAY | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, JONATHAN H | | 8050 TABLE MESA WAY | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, MOISHE | | ADDRESS ON FILE | | | | | | |
| LEVISON, PHILLIP ALBERT | | ADDRESS ON FILE | | | | | | |
| LEVIT, MICHAEL | | 502 FOREST | | | ROYAL OAK | MI | 48067 | |
| LEVITIN DDS, FREDERIC R | | JUDICIAL CNETER | | | VIRGINIA BEACH | VA | 23456 | |
| LEVITIN DDS, FREDERIC R | | VIRGINIA BEACH GEN DISTRICT | JUDICIAL CNETER | | VIRGINIA BEACH | VA | 23456 | |
| LEVITIN, BARRY M | | 923 PLEASANT RIDGE AVE | | | COLUMBUS | OH | 43209 | |
| LEVITIN, BARRY MARK | | ADDRESS ON FILE | | | | | | |
| LEVITSKY CUST, DAN | | DAVID LEVITSKY UND | | | MICHIGAN UNIF GIFT MIN ACT | MI | | |
| LEVITSKY ESQUIRE, NEAL | | 824 N MARKET ST | | | WILMINGTON | DE | 19899 | |
| LEVITSKY, VIKTOR | | ADDRESS ON FILE | | | | | | |
| LEVITSKY, VLADIMIR | | 730 THICKET LANE | | | HOUSTON | TX | 77079 | |
| LEVITT, DAVID | | 9603 108TH AVE N | | | LARGO | FL | 32608-0000 | |
| LEVITT, JAMIE RYAN | | ADDRESS ON FILE | | | | | | |
| LEVITTOWN FLOWER BOUTIQUE | | 4411 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LEVKIV, IRINA | | ADDRESS ON FILE | | | | | | |
| LEVKIV, IRINA | | 3935 WILLOWBEND TR | | | CLEVELAND | TN | 37312-0000 | |
| LEVKIV, SVETLANA | | ADDRESS ON FILE | | | | | | |
| LEVON, MAKDESSIAN | | 349 MANNING AVE | | | CHEEKTOWAGA | NY | 14225-0000 | |
| LEVOYER, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEVOYER, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEVSTIK, JOE | | ADDRESS ON FILE | | | | | | |
| LEVY & ASSOCIATES | | PO BOX 10046 | | | OAKLAND | CA | 94610 | |
| LEVY COUNTY COURT CLERK | | PO BOX 610 | | | BRONSON | FL | 32621 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | SAN FRANCISCO | CA | 941111913 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | SAN FRANCISCO | CA | 34111-1913 | |
| LEVY STOPOL & CAMELO LLP | ATTN LARRY N STOPOL | 1425 REXCORP PLAZA | | | UNIONDALE | NY | 11556 | |
| LEVY TRUSTEE, GEOFFREY | | PO BOX 2066 | | | COLUMBIA | SC | 29202 | |
| LEVY&ADAMS | | 5115 NEW PEACHTREE RD | SUITE 101 | | CHAMBLEE | GA | 30341 | |
| LEVY&ADAMS | | SUTE 101 | | | CHAMBLEE | GA | 30341 | |
| LEVY, ADAM | | 5140 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712-4821 | |
| LEVY, ALEXANDER | | 108 DUCK POND RD | | | COLUMBIA | SC | 29223-0000 | |
| LEVY, ALEXANDER FREDERICK | | ADDRESS ON FILE | | | | | | |
| LEVY, BRETT M | | ADDRESS ON FILE | | | | | | |
| LEVY, CHAD | | ADDRESS ON FILE | | | | | | |
| LEVY, DARIUS | | 11888 OLD HAMAN HIGHWAY | APT 44 | | BATON ROUGE | LA | 70816 | |
| LEVY, DE OCA | | 18821 NW 84TH CT | | | HIALEAH | FL | 33015-0000 | |
| LEVY, ELIZABETH LAUREN | | ADDRESS ON FILE | | | | | | |
| LEVY, HABIB | | 10225 COLLINS AVE | 2002 | | BAL HARBOUR | FL | 33154 | |
| LEVY, JACOB J | | ADDRESS ON FILE | | | | | | |
| LEVY, JEFFREY | | 50 COTTONWOOD DR | | | HOLLAND | PA | 18966-0000 | |
| LEVY, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| LEVY, JERMAINE DESHAWN | | ADDRESS ON FILE | | | | | | |
| LEVY, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| LEVY, JIMMY | | 19333 COLLINS AVE | | | MIAMI | FL | 33160-2336 | |
| LEVY, JOSEPH | | 14869 ASH DR | | | CHINO HILLS | CA | 91709 | |
| LEVY, JULES NICK | | ADDRESS ON FILE | | | | | | |
| LEVY, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| LEVY, M | | 18821 NW 84TH CT | | | HIALEAH | FL | 33015-0000 | |
| LEVY, RACHEL | | 25 PEQUOT ST | | | NEW HAVEN | CT | 06513-0000 | |
| LEVY, RICHARD | | 510 KINGSWOOD AVE | | | EUGENE | OR | 97405 | |
| LEVY, ROBERT RAPHAEL | | ADDRESS ON FILE | | | | | | |
| LEVY, SHERRY | | 800 FIFTH AVE 22B | | | NEW YORK | NY | 10021 | |
| LEVY, SHOMARI HOWARD | | ADDRESS ON FILE | | | | | | |
| LEVY, SOLOMON | | ADDRESS ON FILE | | | | | | |
| LEVY, STEVEN | | 808 NW FORK RD | | | STUART | FL | 34994 | |
| LEVY, TIMOTHY DESHAWN | | ADDRESS ON FILE | | | | | | |
| LEVY, YEHUDA | | ADDRESS ON FILE | | | | | | |
| LEW, PAUL LOUIS | | ADDRESS ON FILE | | | | | | |
| LEW, RYAN | | ADDRESS ON FILE | | | | | | |
| LEW, RYAN | | 474 7TH AVE FL 6 | | | NEW YORK | NY | 10018-0000 | |
| LEWALD, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| LEWALLEN, AARON | | PO BOX 83222 | | | PHOENIX | AZ | 85071 | |
| LEWALLEN, AARON T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWALLEN, COURTNEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEWALLEN, GARY SCOTT | | ADDRESS ON FILE | | | | | | |
| LEWANDOSKI, EDWARD ALFRED | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI BARBARA | | 1260 PINE CREEK WY | NO D | | CONCORD | CA | 94520 | |
| LEWANDOWSKI, BARBARA | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, BARBARA | | 1260 PINE CREEK WAY NO D | | | CONCORD | CA | 94520 | |
| LEWANDOWSKI, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, ELIJAH | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, JULIE NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, LISA NICHOLE | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, PHILIP JAMES | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, TAYLOR SCOTT | | ADDRESS ON FILE | | | | | | |
| LEWANDOWSKI, THOMAS | | 1202 W BEHREND DR | | | PHOENIX | AZ | 85027 | |
| LEWANDOWSKI, THOMAS J | | ADDRESS ON FILE | | | | | | |
| LEWAY, OCBAZGI ABRAHA | | ADDRESS ON FILE | | | | | | |
| LEWELLEN APPRAISAL CO | | 5160 E 65TH ST | | | INDIANAPOLIS | IN | 46220 | |
| LEWELLEN, CHERYL NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWELLEN, GREG | | ADDRESS ON FILE | | | | | | |
| LEWELLEN, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| LEWICKI, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| LEWILL GROUP, THE | | 3543 S COBB DR | | | SMYRNA | GA | 30080 | |
| LEWILL GROUP, THE | | 6340 ALLEN RD | | | MABLETON | GA | 30126 | |
| LEWIN, BRITNEY ANIQUE | | ADDRESS ON FILE | | | | | | |
| LEWIN, ROHAN A | | ADDRESS ON FILE | | | | | | |
| LEWINSON, DERRICK | | ADDRESS ON FILE | | | | | | |
| LEWINSON, GERALD | | 5131 EAST KING AVE | | | SCOTTSDALE | AZ | 85254 | |
| LEWIS & ALEXANDER LTD | | 2120 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| LEWIS & APPRAISERS, S T | | 202 LEGION AVE/UNIT 5 | PO BOX 6684 | | ANNAPOLIS | MD | 21401 | |
| LEWIS & APPRAISERS, S T | | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | |
| LEWIS & ASSOCIATES, MB | | PO BOX 4782 | | | AKRON | OH | 44310 | |
| LEWIS & ASSOCIATES, PAUL | | 1160 N ARM DR | | | ORONO | MN | 55364 | |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | LYNCHBURG | VA | 245060728 | |
| LEWIS & ROCA LLP | | 40 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| LEWIS & ROCA LLP | | 201 THIRD ST NW STE 1950 | | | ALBUQUERQUE | NM | 87102 | |
| LEWIS & WAGNER | | 501 INDIANA AVE STE 200 | | | INDIANAPOLIS | IN | 46202 | |
| LEWIS ADVERTISING INC | | PO DRAWER L | 1050 COUNTRY CLUB DR | | ROCKY MOUNT | NC | 27802 | |
| LEWIS APPLIANCE SERVICE | | 2141 VT RTE 18 | | | WATERFORD | VT | 05819 | |
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART RD | | | MANSFIELD | OH | 44905 | |
| LEWIS APPLIANCE SERVICE | | 1606 N MILLER RD | | | SCOTTSDALE | AZ | 85257 | |
| LEWIS APPLIANCE, CE | | 904 MAIN | | | TILLAMOOK | OR | 97141 | |
| LEWIS APPRAISAL SERVICE | | PO BOX 607 | | | BLAKELY | GA | 31723 | |
| LEWIS ARLET, JEREMY | | ADDRESS ON FILE | | | | | | |
| LEWIS BOYLE INC | | PO BOX 632 | | | WALTHAM | MA | 02254 | |
| LEWIS C MILLER | MILLER LEWIS C | 117 COUNTRY ACRES CT | | | MCDONOUGH | GA | 30253-7759 | |
| LEWIS CLARK METROPOLITAN SVC | | 740 1/2 21ST ST | | | LEWISTON | ID | 83501 | |
| LEWIS COUNTY DISTRICT COURT | | P O BOX 336 | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY ECONOMIC DEV CNCL | | PO BOX 916 | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | CHEHALIS | WA | 985320239 | |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH ST | | | CHEHALIS | WA | 985321900 | |
| LEWIS COUNTY TREASURER | | MS TRS01 | | | CHEHALIS | WA | 985321900 | |
| LEWIS COUNTY TREASURER | | 351 NW NORTH ST | MS TRS01 | | CHEHALIS | WA | 98532-1926 | |
| LEWIS CREATIVE TECHNOLOGIES | | PO BOX 27122 | | | RICHMOND | VA | 23261 | |
| LEWIS ELECTRONICS | | PO BOX 387 | | | NETTIE | WV | 266810387 | |
| LEWIS ERNEST L | | 3113 LONDONDERRY RD | | | MODESTO | CA | 95350 | |
| LEWIS FORD INC | | 5299 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| LEWIS GALE CLINIC INC | | 1802 BRAEBURN DR | | | SALEM | VA | 24153 | |
| LEWIS GALE CLINIC INC | | PO BOX 12767 | | | ROANOKE | VA | 24028-2767 | |
| LEWIS GALE HOSPITAL INC | | PO BOX 205 | 20 E BACK ST | | FINCASTLE | VA | 24090 | |
| LEWIS GALE HOSPITAL INC | | 2 E CALHOUN ST | COURTHOUSE | | SALEM | VA | 24153 | |
| LEWIS GINTER BOTANICAL GARDEN | | 1800 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LEWIS GOODEN, BRIDGET O | | ADDRESS ON FILE | | | | | | |
| LEWIS II, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS II, TIMOTHY MAURICE | | ADDRESS ON FILE | | | | | | |
| LEWIS III, JOHN K | | ADDRESS ON FILE | | | | | | |
| LEWIS INC, EDWARD J | | 103 W MARKET ST | | | WARREN | OH | 44481 | |
| LEWIS JOSEPH | | 3836 ADAMSVILLE DR SW | | | ATLANTA | GA | 30331 | |
| LEWIS JR, BILL | | ADDRESS ON FILE | | | | | | |
| LEWIS JR, BURTON KARL | | ADDRESS ON FILE | | | | | | |
| LEWIS JR, CARL | | ADDRESS ON FILE | | | | | | |
| LEWIS JR, CHARLES R | | ADDRESS ON FILE | | | | | | |
| LEWIS JR, LOIS | | 92 BLAIRTON RD NO 30 | | | MARTINSBURG | WV | 25404-1387 | |
| LEWIS JR, RICKY | | ADDRESS ON FILE | | | | | | |
| LEWIS JR, WALTER | | 1515 ACTA GLEN 3 | | | SAN JOSE | CA | 95125 | |
| LEWIS JR, WALTER EUGENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS KING KRIEG & WALDROP | | PO BOX 2425 | | | KNOXVILLE | TN | 37901 | |
| LEWIS LTD, RB | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| LEWIS SALDANA, GEORGE A | | ADDRESS ON FILE | | | | | | |
| LEWIS SR, WALTER | | ADDRESS ON FILE | | | | | | |
| LEWIS STREET GLASS CO INC | | 515 SOUTH WATER | | | WICHITA | KS | 67202 | |
| LEWIS SUPPLY COMPANY INC | | PO BOX 24268 | | | RICHMOND | VA | 23224 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | MARGARET E REED 1987 LIVING TRUST | | SANTA CLARA | CA | 95050 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | | | SANTA CLARA | CA | 95050 | |
| LEWIS TV | | PO BOX 234 | | | PALMYRA | VA | 22963 | |
| LEWIS V, CHARLES EARL | | ADDRESS ON FILE | | | | | | |
| LEWIS W SIEGEL | | 355 LEXINGTON AVE | STE 1400 | | NEW YORK | NY | 10017 | |
| LEWIS, AARON A | | ADDRESS ON FILE | | | | | | |
| LEWIS, AARON EDDIE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ABEGUNDE T | | ADDRESS ON FILE | | | | | | |
| LEWIS, ADRIAN LBRYANT | | ADDRESS ON FILE | | | | | | |
| LEWIS, AJA | | 24 POTTERVILLE LN | | | PALM COAST | FL | 32164 | |
| LEWIS, ALAN SCHURVAUGHN | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALBERT BERNARD | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALBERT KINGSLEY | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALBY WARREN | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALEXANDE | | 2549 FRANCIS ST | | | BALTIMORE | MD | 21217-1835 | |
| LEWIS, ALEXANDER F | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALICIA G | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALICIA G | | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6611 | |
| LEWIS, ALICIA RUTH | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALISHA LETTRICE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALLISON MICHELLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALLISON RENEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ALVA AUSTIN | | ADDRESS ON FILE | | | | | | |
| LEWIS, AMOS | | 7328 S ARIZONA MADERA DR | | | TUCSON | AZ | 85747-0000 | |
| LEWIS, AMYE L | | 905 N BELMONT APT 6 | | | RICHMOND | VA | 23221 | |
| LEWIS, ANDREA | | 306 HILLTOP RD | | | LETOHATCHEE | AL | 36047 | |
| LEWIS, ANDREA N | | ADDRESS ON FILE | | | | | | |
| LEWIS, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| LEWIS, ANGELA LOUISE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEWIS, ANTOINE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ANTONIA | | ADDRESS ON FILE | | | | | | |
| LEWIS, ANTONIO LEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, AREL KERRY | | ADDRESS ON FILE | | | | | | |
| LEWIS, ARLAND | | 10525 TOELLE LANE | | | BELLFONTAINE NEIGHBORS | MO | 63137 | |
| LEWIS, ARLAND W | | ADDRESS ON FILE | | | | | | |
| LEWIS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, AYRRIA LATRICE | | ADDRESS ON FILE | | | | | | |
| LEWIS, BARBARA A | | ADDRESS ON FILE | | | | | | |
| LEWIS, BEAU MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, BENJAMIN WAYNE | | ADDRESS ON FILE | | | | | | |
| LEWIS, BERNARD L | | 2021 NORTH AVE APT E | | | RICHMOND | VA | 23222 | |
| LEWIS, BERNICE F | | 4301 GRANTLAKE RD | | | RICHMOND | VA | 23234 | |
| LEWIS, BETHANY ROSE | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON DEWAYNE | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON EUGENE | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON EUGENE | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON K | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON KYLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON LYDELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRANDON RASHAD | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRENT EDWARD | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRENTON | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRETT | | 3910 FAUQUIER AVE | | | RICHMOND | VA | 23227 | |
| LEWIS, BRIAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRIAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRIAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRITTANY | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRITTANY ROCHELLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRITTANY SHANTA | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRITTNEY MARSHA | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRUCE DAVID | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRYAN | | 281 W 40TH AVE | | | SAN MATEO | CA | 94403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, BRYAN DELANO | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRYAN M | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRYANT M | | ADDRESS ON FILE | | | | | | |
| LEWIS, BRYON TERRELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, BYRON JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEWIS, CAI JAMAINE | | ADDRESS ON FILE | | | | | | |
| LEWIS, CALEB | | ADDRESS ON FILE | | | | | | |
| LEWIS, CEDRIC ORLANDO | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHAD WAYNE | | 17 HERON POINTE | | | MARLTON | NJ | 08053 | |
| LEWIS, CHANEL LYNETTE | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHAR | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHARICE L | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHARLES | | 1700 ROSEWOOD DR | | | GREENVILLE | NC | 27858 | |
| LEWIS, CHARLES R | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHARLOTTE MARINDA | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHASERE S | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHESIA J | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | |
| LEWIS, CHRIS | | 418 WHITEFRIARS LN | | | MATHEWS | NC | 28105 | |
| LEWIS, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTAPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTINA RACHELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER GLENN | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER LOGAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, CLAUDE ALEX | | ADDRESS ON FILE | | | | | | |
| LEWIS, CLINTON | | 3316 RAWLINS ST | | | CHEYENNE | WY | 82001-0000 | |
| LEWIS, CLINTON MATTHEW | | ADDRESS ON FILE | | | | | | |
| LEWIS, COLIN RICKIE | | ADDRESS ON FILE | | | | | | |
| LEWIS, CONRAD | | 83 EASY ST | | | COLUMBIA | SC | 29205-0000 | |
| LEWIS, CONRAD FITZGERALD | | ADDRESS ON FILE | | | | | | |
| LEWIS, COREY TERRELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, COURTNEY ANN | | ADDRESS ON FILE | | | | | | |
| LEWIS, CRYSTAL B | | ADDRESS ON FILE | | | | | | |
| LEWIS, CURTIS A | | ADDRESS ON FILE | | | | | | |
| LEWIS, CURTIS JAMAL | | ADDRESS ON FILE | | | | | | |
| LEWIS, DALLAS | | 311 IRIS GLEN | | | LITITZ | PA | 17543-0000 | |
| LEWIS, DALLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| LEWIS, DAMONE DEXTER | | ADDRESS ON FILE | | | | | | |
| LEWIS, DANA LEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, DANIEL B | | ADDRESS ON FILE | | | | | | |
| LEWIS, DANIEL VALENTINE | | ADDRESS ON FILE | | | | | | |
| LEWIS, DARCIE NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, DARNELL ANTOINE | | ADDRESS ON FILE | | | | | | |
| LEWIS, DARRELL LADONTA | | ADDRESS ON FILE | | | | | | |
| LEWIS, DARREN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LEWIS, DARRYL | | 12710 JEAN WAY | | | CLITON | MD | 20735 | |
| LEWIS, DARRYL | DARRYL E LEWIS | 12710 JEAN WAY | | | CLINTON | MD | 20735 | |
| LEWIS, DAVID | | 42 MONTICELLO DR | | | ERIAL | NJ | 08081 | |
| LEWIS, DAVID | | 1350 DAHLIA ST | | | DENVER | CO | 80220-2451 | |
| LEWIS, DAVID A | | ADDRESS ON FILE | | | | | | |
| LEWIS, DAVID BARCLAY | | ADDRESS ON FILE | | | | | | |
| LEWIS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, DAVID NATHINEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| LEWIS, DEALZA | | ADDRESS ON FILE | | | | | | |
| LEWIS, DEANGELA JEANAE | | ADDRESS ON FILE | | | | | | |
| LEWIS, DEBORAH | | 14001 BRIDGETOWN CIRCLE | | | CHESTER | VA | 23831 | |
| LEWIS, DELILAH | | 16102 E LAKE SHORE DR S | | | HOPE | IN | 47246-9796 | |
| LEWIS, DELONTE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LEWIS, DEMETRIUS ADRIEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, DEMYRUS DANTÉ | | ADDRESS ON FILE | | | | | | |
| LEWIS, DENEEN | | ADDRESS ON FILE | | | | | | |
| LEWIS, DEREK | | ADDRESS ON FILE | | | | | | |
| LEWIS, DEREK JAVONE | | ADDRESS ON FILE | | | | | | |
| LEWIS, DEREK S | | ADDRESS ON FILE | | | | | | |
| LEWIS, DERRICK | | 5350 KEN SEALY DR APT A306 | | | COTTONDALE | AL | 35453-4724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, DERRICK CARLTON | | ADDRESS ON FILE | | | | | | |
| LEWIS, DERRICK MARTIN | | ADDRESS ON FILE | | | | | | |
| LEWIS, DOMINIC JONATHAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, DOMINIQUE M | | ADDRESS ON FILE | | | | | | |
| LEWIS, DOMONIQUE PEQUET | | ADDRESS ON FILE | | | | | | |
| LEWIS, DONALD | | 1092 VIRGINIA AVE | | | CULPEPER | VA | 22701-2003 | |
| LEWIS, DONALVON RAMOND | | ADDRESS ON FILE | | | | | | |
| LEWIS, DONNESHA C | | ADDRESS ON FILE | | | | | | |
| LEWIS, EARNEST G | | ADDRESS ON FILE | | | | | | |
| LEWIS, EARSALINE SALINE | | 5400 S ABERDEEN ST | | | CHICAGO | IL | 60609-6042 | |
| LEWIS, EBONI LOTTIE | | ADDRESS ON FILE | | | | | | |
| LEWIS, EBONY C | | ADDRESS ON FILE | | | | | | |
| LEWIS, EBONY KENYEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, EBONY KRISANNE | | ADDRESS ON FILE | | | | | | |
| LEWIS, EDWARD | | 519 PARKWAY BLVD | | | ELIZABETHTON | TN | 37643 | |
| LEWIS, EDWARD | | 1160 POMBER CIRCLE | | | WEST DUNDEE | IL | 60118 | |
| LEWIS, EDWARD E | | ADDRESS ON FILE | | | | | | |
| LEWIS, EDWARD WILEY | | ADDRESS ON FILE | | | | | | |
| LEWIS, ELI JOHN | | ADDRESS ON FILE | | | | | | |
| LEWIS, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEWIS, ELIZABETH | | 4675 GOODPASTURE LOOP  APT  31 | | | EUGENE | OR | 97401 | |
| LEWIS, EMILY NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, EMMA | | 7737 BLOCKHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| LEWIS, EMMA J | | ADDRESS ON FILE | | | | | | |
| LEWIS, ENOS | | ADDRESS ON FILE | | | | | | |
| LEWIS, ERIC ADRAIN | | ADDRESS ON FILE | | | | | | |
| LEWIS, ERIC JEROME | | ADDRESS ON FILE | | | | | | |
| LEWIS, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| LEWIS, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, ERIN NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, FRANK | | ADDRESS ON FILE | | | | | | |
| LEWIS, FRANK | | ADDRESS ON FILE | | | | | | |
| LEWIS, FRANK | | 1571 MISTY WOOD DR | | | ROSEVILLE | CA | 95747-7911 | |
| LEWIS, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS, GARRETT TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LEWIS, GAVIN N | | ATTORNEY FOR TOOTN TOTUM | 1612 RAVENWOOD CT | | ALEDO | TX | 76008 | |
| LEWIS, GENE WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEWIS, GEORGE | | 885 CATHERINE CT | | | GRAYSLAKE | IL | 60030 | |
| LEWIS, GERARD | | ADDRESS ON FILE | | | | | | |
| LEWIS, GLEN E | | 7777 SOUTHWEST FRWY NO 534 | | | HOUSTON | TX | 77074 | |
| LEWIS, GRAFTON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, GREG | | 217 TALL TREES CIR | | | DOWNINGTOWN | PA | 19335-5371 | |
| LEWIS, GREG DANIEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, GREG JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS, GREGORY | | 1053 STOWELL DR APT 5 | | | ROCHESTER | NY | 14616-1857 | |
| LEWIS, GREGORY J | | ADDRESS ON FILE | | | | | | |
| LEWIS, GRESHAN | | 1560 E 102ND ST | | | BROOKLYN | NY | 11236-5904 | |
| LEWIS, HERSCHEL LEGRANT | | ADDRESS ON FILE | | | | | | |
| LEWIS, INDIA JANELLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, IVORY MICHELE | | ADDRESS ON FILE | | | | | | |
| LEWIS, J | | 1937 SANDPIPER WAY | | | PERRIS | CA | 92571 | |
| LEWIS, J E | | ADDRESS ON FILE | | | | | | |
| LEWIS, JACOB | | 1102 CHELSHURST WAY | | | SPRING | TX | 77379 | |
| LEWIS, JACOB REID | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAHIRA SHALONNE | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAMAAL RUSSELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAMEIL | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAMEL LAMAR | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAMERSON DUANE | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAMES | | 10485 EAST PARK LAKE DR | | | ORLANDO | FL | 32832 | |
| LEWIS, JAMES | | PO BOX 62 | | | BELVIDERE | IL | 61008 | |
| LEWIS, JAMES C | | PSC 72 BOX 95 | | | APO | AE | 09709-0001 | |
| LEWIS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAMES R | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAMES W | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAQUASIA SHANELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAREL | | 116 13 QUEENS | | | QUEENS | NY | 11436-0000 | |
| LEWIS, JARRED JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS, JASON | | 3802 PARKWOOD ST | | | COTTAGE CITY | MD | 20722-0000 | |
| LEWIS, JASON | | 350 TONNE RD | | | ELK GRV VLG | IL | 60007-4746 | |
| LEWIS, JASON ALLAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, JASON JERMAINE | | ADDRESS ON FILE | | | | | | |
| LEWIS, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, JASON T | | ADDRESS ON FILE | | | | | | |
| LEWIS, JAY | | 14178 MANZANO RD | | | VICTORVILLE | CA | 92392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, JEAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEWIS, JEANETTE L | | ADDRESS ON FILE | | | | | | |
| LEWIS, JEANNIE | | PO BOX 68508 | | | INDIANAPLIS | IN | 46268- | |
| LEWIS, JECORY M | | ADDRESS ON FILE | | | | | | |
| LEWIS, JENNIFER C | | 5300 GLENSIDE DR | APT 1701 | | RICHMOND | VA | 23228 | |
| LEWIS, JENNIFER JOHN | | ADDRESS ON FILE | | | | | | |
| LEWIS, JEREMY R | | ADDRESS ON FILE | | | | | | |
| LEWIS, JERMAINE | | 2355 AIRLINE DR | | | BATON ROUGE | LA | 70815 | |
| LEWIS, JERROLD EVAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, JESSICA FAITH | | ADDRESS ON FILE | | | | | | |
| LEWIS, JESSICA FAWN | | ADDRESS ON FILE | | | | | | |
| LEWIS, JESSICA S M E | | ADDRESS ON FILE | | | | | | |
| LEWIS, JEVON J | | 5214 S 44TH PL | | | PHOENIX | AZ | 85040-4020 | |
| LEWIS, JOENGLISH LATOYA | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOHN HERBERT | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOHN JEROME | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOHN L | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOHNNIE | | ADDRESS ON FILE | | | | | | |
| LEWIS, JON JERRELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, JONATHAN | | 64 PARK RIDGE | | | MT VERNON | IN | 47620 | |
| LEWIS, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, JONATHAN MAURICE | | ADDRESS ON FILE | | | | | | |
| LEWIS, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, JONATHAN ROGER | | ADDRESS ON FILE | | | | | | |
| LEWIS, JORDAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| LEWIS, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOSH | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| LEWIS, JOVAN TODD | | ADDRESS ON FILE | | | | | | |
| LEWIS, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| LEWIS, JUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | |
| LEWIS, KALINA LENORA | | ADDRESS ON FILE | | | | | | |
| LEWIS, KAREEM J | | ADDRESS ON FILE | | | | | | |
| LEWIS, KAREN | | 1106 STRATFORD CT APT A | | | ELGIN | IL | 60120 | |
| LEWIS, KATHERINE J | | ADDRESS ON FILE | | | | | | |
| LEWIS, KATRINAH | | 106 LODGE RD | | | WILLIAMSBURG | VA | 23185 | |
| LEWIS, KAYLA ALICEA | | ADDRESS ON FILE | | | | | | |
| LEWIS, KAYLA J | | ADDRESS ON FILE | | | | | | |
| LEWIS, KELLI | | 441 N  EVANSDALE DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEWIS, KELLIE DAWN | | ADDRESS ON FILE | | | | | | |
| LEWIS, KENDRA | | 1120 31ST ST | | | KENNER | LA | 70065 | |
| LEWIS, KENDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, KENNETH EUGENE | | 323 TENNESSEE ST | | | MONROE | LA | 71203 | |
| LEWIS, KERA NANETTE | | ADDRESS ON FILE | | | | | | |
| LEWIS, KEVIN | | ADDRESS ON FILE | | | | | | |
| LEWIS, KEVIN | | 7591 MORNING CREST | | | RANCHO CUCAMONGA | CA | 91739 | |
| LEWIS, KEVIN W | | ADDRESS ON FILE | | | | | | |
| LEWIS, KEVRIC D | | ADDRESS ON FILE | | | | | | |
| LEWIS, KIANDRA CHARLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, KIAWA LELYN | | ADDRESS ON FILE | | | | | | |
| LEWIS, KIRK WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEWIS, KOREKIA LANETTE | | ADDRESS ON FILE | | | | | | |
| LEWIS, KYLE ANTONIO | | ADDRESS ON FILE | | | | | | |
| LEWIS, LAKIA | | 4419 HOWARD ST | | | BOARDMAN | OH | 44512-1507 | |
| LEWIS, LAMONE MARSHALL | | ADDRESS ON FILE | | | | | | |
| LEWIS, LAMONT | | ADDRESS ON FILE | | | | | | |
| LEWIS, LANDON H | | ADDRESS ON FILE | | | | | | |
| LEWIS, LAQUINTA DEVONSHA | | ADDRESS ON FILE | | | | | | |
| LEWIS, LAQUISHA D | | ADDRESS ON FILE | | | | | | |
| LEWIS, LARRY L | | 5940 DOROTHY BOLTON CT | | | ALEXANDRIA | VA | 22310-1629 | |
| LEWIS, LATRICE | | ADDRESS ON FILE | | | | | | |
| LEWIS, LAUREEN JESENIA | | ADDRESS ON FILE | | | | | | |
| LEWIS, LAUREN LYNN | | ADDRESS ON FILE | | | | | | |
| LEWIS, LEE JOHN | | ADDRESS ON FILE | | | | | | |
| LEWIS, LEONARD | | ADDRESS ON FILE | | | | | | |
| LEWIS, LEONARD | | 266 S BUSH ST | | | ORANGE | CA | 92868-0000 | |
| LEWIS, LINDA | | 984 LONG BEACH DR | | | CLARKSVILLE | TN | 37042-3235 | |
| LEWIS, LINDSEY REBECCA | | ADDRESS ON FILE | | | | | | |
| LEWIS, LISA JEANA | | ADDRESS ON FILE | | | | | | |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LANE | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LN | | | RICHMOND | VA | 23229 | |
| LEWIS, LONDU | | ADDRESS ON FILE | | | | | | |
| LEWIS, LORETTA | | ADDRESS ON FILE | | | | | | |
| LEWIS, LUCIEN LENARD | | ADDRESS ON FILE | | | | | | |
| LEWIS, MADISON B | | ADDRESS ON FILE | | | | | | |
| LEWIS, MAJIED | | ADDRESS ON FILE | | | | | | |
| LEWIS, MAMIE | | 2616 33RD ST SE | P O  BOX 30783 | | WASHINGTON | DC | 20020 | |
| LEWIS, MARCUS | | ADDRESS ON FILE | | | | | | |
| LEWIS, MARCUS DUVON | | ADDRESS ON FILE | | | | | | |
| LEWIS, MARIO MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, MARK | | ADDRESS ON FILE | | | | | | |
| LEWIS, MARK | | ADDRESS ON FILE | | | | | | |
| LEWIS, MARK | | 4065 WHISTLER DR | | | DOUGLASVILLE | GA | 30135 | |
| LEWIS, MARK E | | ADDRESS ON FILE | | | | | | |
| LEWIS, MARK T | | 4900 LIPPINGHAM LN | | | CHESTER | VA | 23831 | |
| LEWIS, MARLIN BRAD | | ADDRESS ON FILE | | | | | | |
| LEWIS, MARSHALL | | 5204 WHETSEL AVE | | | CINCINNATI | OH | 45227 | |
| LEWIS, MARTHA | | 6414 KENSINGTON AVE | | | RICHMOND | VA | 23226 | |
| LEWIS, MARY | | 1990 GARDEN RD | | | BALL GROUND | GA | 30107-0000 | |
| LEWIS, MARY | | 105 GREGORY DR | | | HARTSVILLE | TN | 37074 1337 | |
| LEWIS, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LEWIS, MARYKAY MARIA | | ADDRESS ON FILE | | | | | | |
| LEWIS, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| LEWIS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS, MATTHEW JASON | | ADDRESS ON FILE | | | | | | |
| LEWIS, MATTHEW JONATHAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| LEWIS, MAVIS TERRELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL | | 3333 SW RANDOLPH AVE | | | TOPEKA | KS | 66811-1722 | |
| LEWIS, MICHAEL | | 8912 CHALK KNOLL DR | | | AUSTIN | TX | 78735-1731 | |
| LEWIS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL DON | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHAEL WESTON | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHELLE LEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, MICHELLE STACIE | | ADDRESS ON FILE | | | | | | |
| LEWIS, MILTON ALAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, MISTY A | | ADDRESS ON FILE | | | | | | |
| LEWIS, NAISSEA AMANDA | | ADDRESS ON FILE | | | | | | |
| LEWIS, NATASHA | | ADDRESS ON FILE | | | | | | |
| LEWIS, NATASHA LIDAYA | | ADDRESS ON FILE | | | | | | |
| LEWIS, NATAYA UNIQUE | | ADDRESS ON FILE | | | | | | |
| LEWIS, NATHAN CARL | | ADDRESS ON FILE | | | | | | |
| LEWIS, NATHANIE | | 2406 HWY1 | | | THIBODAUX | LA | 70301 | |
| LEWIS, NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, NICOLE | | 15789 SWATHORNE | | | LIVONIA | MI | 48154 | |
| LEWIS, NICOLE | | 4495 CAMPUS AVE | | | SAN DIEGO | CA | 92116-0000 | |
| LEWIS, NIKKION ANNMARIE | | ADDRESS ON FILE | | | | | | |
| LEWIS, NORETTHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, OSCAR | | 20573 N KENNETH DR | | | LAKE VILLA | IL | 60046-8424 | |
| LEWIS, OTIS R | | ADDRESS ON FILE | | | | | | |
| LEWIS, PATRICIA | | 2575 GILBERTS BRANCH | | | DOUGLASVILLE | GA | 30135 | |
| LEWIS, PATRICIA | | 4030 SW 110 AVE | | | MIAMI | FL | 33165-0000 | |
| LEWIS, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| LEWIS, PATRICK SAMUEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, PAUL URIAH | | ADDRESS ON FILE | | | | | | |
| LEWIS, PETER ARDEN | | ADDRESS ON FILE | | | | | | |
| LEWIS, PETER AUSTIN | | ADDRESS ON FILE | | | | | | |
| LEWIS, PHILLIP | | 1818 CEDAR  BROAE | | | MESQUITE | TX | 75181 | |
| LEWIS, PHYLISHA HELENA | | ADDRESS ON FILE | | | | | | |
| LEWIS, QUALINA JANEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, RANDY CHARLES | | ADDRESS ON FILE | | | | | | |
| LEWIS, REBECCA | | 6446 HAYWARD WAY | | | SAN DIEGO | CA | 92139-0000 | |
| LEWIS, REBECCA RENEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, REGINALD DARNEIL | | ADDRESS ON FILE | | | | | | |
| LEWIS, REGINALD E | | 649 HIDDEN ACRES DR | | | MADISON | TN | 37115-5626 | |
| LEWIS, REGINALD GERARD | | ADDRESS ON FILE | | | | | | |
| LEWIS, RENEE ERIN | | ADDRESS ON FILE | | | | | | |
| LEWIS, RHONDA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, RICARDO MARKESE | | ADDRESS ON FILE | | | | | | |
| LEWIS, RICHARD | | ADDRESS ON FILE | | | | | | |
| LEWIS, RICHARD | | 2515 OLINVILLE AVE | | | BRONX | NY | 10467-7419 | |
| LEWIS, RICHARD L | | 9238 S MERRILL AVE | | | CHICAGO | IL | 60617-3925 | |
| LEWIS, RICHARD MCCOY | | ADDRESS ON FILE | | | | | | |
| LEWIS, RICHARD OWEN | | ADDRESS ON FILE | | | | | | |
| LEWIS, RICKY TRAVON | | ADDRESS ON FILE | | | | | | |
| LEWIS, RICKY WAYNE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROBERT | | 2918 EMERALD LAKE DR | | | HARLINGEN | TX | 78550 | |
| LEWIS, ROBERT A | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROBERT D | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROBERT EDWARD LEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROBERT M | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROBIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LEWIS, RODERICK DARNELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, RODNEY | | ADDRESS ON FILE | | | | | | |
| LEWIS, RODNEY A | | 6409 BALFOUR DR | | | HYATTSVILLE | MD | 20782 | |
| LEWIS, ROGER CLAYTON | | ADDRESS ON FILE | | | | | | |
| LEWIS, RONALD | | ADDRESS ON FILE | | | | | | |
| LEWIS, RONALD GARY | | ADDRESS ON FILE | | | | | | |
| LEWIS, RONALD L | | 4425 HIGHWAY E | | | NEW HAVEN | MO | 63068-2322 | |
| LEWIS, RONALD PAUL | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROOSEVELT | | 15538 E ANTONE CIR | | | HOUSTON | TX | 77071 | |
| LEWIS, ROOSEVELT NED | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROY H | | ADDRESS ON FILE | | | | | | |
| LEWIS, ROY KADEEM | | ADDRESS ON FILE | | | | | | |
| LEWIS, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| LEWIS, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| LEWIS, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| LEWIS, RYAN S | | 334335 GEORGIA TECH STATION | | | ATLANTA | GA | 30332 | |
| LEWIS, RYAN W | | ADDRESS ON FILE | | | | | | |
| LEWIS, SAMANTHA KAY | | ADDRESS ON FILE | | | | | | |
| LEWIS, SAMUEL ALLEN | | ADDRESS ON FILE | | | | | | |
| LEWIS, SAMUEL ELIJAH | | ADDRESS ON FILE | | | | | | |
| LEWIS, SAMUEL MARTIN | | ADDRESS ON FILE | | | | | | |
| LEWIS, SARA | | 123 BRUNSWICK AVE APT 6 | | | GARDINER | ME | 04345 | |
| LEWIS, SARA JANINE | | ADDRESS ON FILE | | | | | | |
| LEWIS, SARAH A | | ADDRESS ON FILE | | | | | | |
| LEWIS, SCOTT C | | ADDRESS ON FILE | | | | | | |
| LEWIS, SCOTT L | | ADDRESS ON FILE | | | | | | |
| LEWIS, SEAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, SEAN L | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHAMAINE AUSTIN | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHANIQUA CHANTAR | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHAWN | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHAWN | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHEILA R | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHELDON | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHERMAN | | 1012 GALA TEA ST | | | AZUSA | CA | 91702 | |
| LEWIS, SHEROD D | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHERRELL HELENE | | ADDRESS ON FILE | | | | | | |
| LEWIS, SHIRETTE DAPHINE | | ADDRESS ON FILE | | | | | | |
| LEWIS, SONJA LATOYA | | ADDRESS ON FILE | | | | | | |
| LEWIS, STEPHAN | | P O BOX 503 | | | GERMANTOWN | MD | 20875 | |
| LEWIS, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| LEWIS, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| LEWIS, STEPHEN M | | 80 JESSE HILL JR DR | | | ATLANTA | GA | 30303 | |
| LEWIS, STEPHEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LEWIS, STERLING | | ADDRESS ON FILE | | | | | | |
| LEWIS, STEVE | | 44 WILLIAMS ST | | | EDWARDSVILLE | PA | 18704 | |
| LEWIS, STEVE B | | ADDRESS ON FILE | | | | | | |
| LEWIS, STEVEN | | 12337 STANWOOD COURT | | | GLEN ALLEN | VA | 23059 | |
| LEWIS, STEVEN J | | ADDRESS ON FILE | | | | | | |
| LEWIS, STEVIE BETH | | ADDRESS ON FILE | | | | | | |
| LEWIS, TAMYRA LATRECE | | ADDRESS ON FILE | | | | | | |
| LEWIS, TASHELL AMOY | | ADDRESS ON FILE | | | | | | |
| LEWIS, TEDARIUS CARDA | | ADDRESS ON FILE | | | | | | |
| LEWIS, TERRANCE | | 610 1/2 W HORATIO ST | | | TAMPA | FL | 33606 | |
| LEWIS, TERRI | | 6308 WEST VINEYARD | | | PHOENIX | AZ | 85033 | |
| LEWIS, TERRY | | 85 GEMINI CT | | | MARTINSBURG | WV | 25401 | |
| LEWIS, TERRY | | 4246 OHIO ST | | | GARY | IN | 46409-2006 | |
| LEWIS, TERRY A | | ADDRESS ON FILE | | | | | | |
| LEWIS, THAXTON | | 704 STERLING ST | | | PLAINFIELD | NJ | 07062 | |
| LEWIS, THAXTON A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, THERON MARK | | ADDRESS ON FILE | | | | | | |
| LEWIS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| LEWIS, TIFFANY S | | ADDRESS ON FILE | | | | | | |
| LEWIS, TIM DAVID | | ADDRESS ON FILE | | | | | | |
| LEWIS, TIMOTHY ALAN | | ADDRESS ON FILE | | | | | | |
| LEWIS, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, TOD DAVID | | ADDRESS ON FILE | | | | | | |
| LEWIS, TOM | | 5962 EAGLE LN | | | OLIVE BRANCH | MS | 38654 | |
| LEWIS, TONY | | ADDRESS ON FILE | | | | | | |
| LEWIS, TONY | | 4 TALLON CT | | | MANSFIELD | TX | 76063 | |
| LEWIS, TORREY | | ADDRESS ON FILE | | | | | | |
| LEWIS, TORREY DARRELL | | ADDRESS ON FILE | | | | | | |
| LEWIS, TRACY | | ADDRESS ON FILE | | | | | | |
| LEWIS, TRACY M | | ADDRESS ON FILE | | | | | | |
| LEWIS, TRAVIS WENTON | | ADDRESS ON FILE | | | | | | |
| LEWIS, TREVELL DIONTE | | ADDRESS ON FILE | | | | | | |
| LEWIS, TRINELL | | 7745 EL CAJON NO 5 | | | LA MESA | CA | 91141 | |
| LEWIS, TRINELL M | | ADDRESS ON FILE | | | | | | |
| LEWIS, TRINITY MAE | | ADDRESS ON FILE | | | | | | |
| LEWIS, TROISHONDA DEQUITA | | ADDRESS ON FILE | | | | | | |
| LEWIS, TYKIARA CHANISE | | ADDRESS ON FILE | | | | | | |
| LEWIS, TYRONE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEWIS, VANESSA LYNNE | | ADDRESS ON FILE | | | | | | |
| LEWIS, VINCENT D | | ADDRESS ON FILE | | | | | | |
| LEWIS, WANDA | | 5646 LONGACRE AVE | | | BARTLETT | TN | 38134-3431 | |
| LEWIS, WARREN K | | ADDRESS ON FILE | | | | | | |
| LEWIS, WILLIAM | | 4624 LEISURE LANE | N/A | | TYLER | TX | 75703-0000 | |
| LEWIS, WILLIAM BENTON | | ADDRESS ON FILE | | | | | | |
| LEWIS, WILLIAM J | | 3925 ROSEWOOD DR | | | COLUMBIA | SC | 29205-3535 | |
| LEWIS, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| LEWIS, WILLIAM PERRY | | ADDRESS ON FILE | | | | | | |
| LEWIS, WILLIAM ROSCOE | | ADDRESS ON FILE | | | | | | |
| LEWIS, WILLIAM ROSCOE | | ADDRESS ON FILE | | | | | | |
| LEWIS, WILLIE | | ADDRESS ON FILE | | | | | | |
| LEWIS, WYNDELL | | 931 FOX HUNT LANE | | | FAYETTEVILLE | NC | 28314 | |
| LEWIS, ZACH RYAN | | ADDRESS ON FILE | | | | | | |
| LEWISARLET, JEREMY | | 2207 ACTON ST | | | BERKELEY | CA | 94702-0000 | |
| LEWISJR, CARL | | 5645 WOODCREST AVE | | | PHILADELPHIA | PA | 19131-0000 | |
| LEWISTON SUN JOURNAL | | 104 PARK ST | | | LEWISTON | ME | 04240 | |
| LEWISVILLE COUNTRY INN & SUITES | | PO BOX 9118 | | | FARGO | ND | 58106 | |
| LEWISVILLE COUNTRY INN & SUITES | | 7558 VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE FLOWER SHOP | | 1168A W MAIN | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE FLOWER SHOP | | PO BOX 277 | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C O ANDREA SHEEHAN | LAW OFFICES OF ROBERT E LUNA PC | 4411 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 | |
| LEWISVILLE, CITY OF | | 151 WEST CHURCH | | | LEWISVILLE | TX | 75075 | |
| LEWISVILLE, CITY OF | | PO BOX 299002 | | | LEWISVILLE | TX | 75029-9002 | |
| LEWISVILLE, CITY OF | | PO BOX 650568 | | | DALLAS | TX | 75265-0568 | |
| LEWISYSTEMS MENASHA CORP | | DRAWER NO 346 | | | MILWAUKEE | WI | 53278 | |
| LEWKOWICZ, DAVE | | ADDRESS ON FILE | | | | | | |
| LEWMANN MILLER APPRAISAL CO | | 125 CHENOWETH LANE | STE 300 | | LOUISVILLE | KY | 40207 | |
| LEWMANN MILLER APPRAISAL CO | | STE 300 | | | LOUISVILLE | KY | 40207 | |
| LEWSADDER, JAMES | | 14402 MARTHA | | | VAN NUYS | CA | 91401 | |
| LEWSADDER, JAMES B | | ADDRESS ON FILE | | | | | | |
| LEWSADER, NATHAN OLIVER | | ADDRESS ON FILE | | | | | | |
| LEX TERRAE LTD | | 331 MADISON AVE | | | NEW YORK | NY | 10017 | |
| LEX, JACK DAVID | | ADDRESS ON FILE | | | | | | |
| LEX, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LEXAM INTERNATIONAL CORP | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| LEXAR MEDIA INC | | C/O AB&T | 3614 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| LEXAR MEDIA INC | | 47421 BAYSIDE PKY | | | FREMONT | CA | 94538 | |
| LEXAR MEDIA INC | | PO BOX 201458 | | | DALLAS | TX | 75320-1458 | |
| LEXAR MEDIA INC | MICRON TECHNOLOGY INC | ATTN LISA JOHNSON | 8000 S FEDERAL WAY MSI 507 | | BOISE | ID | 83716 | |
| LEXAR MICRON CONSIGNMENT | | PO BOX 201458 | | | DALLAS | TX | 75320 | |
| LEXAR MICRON CONSIGNMENT | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| LEXIE, JAHANNES ANTONIO | | ADDRESS ON FILE | | | | | | |
| LEXIE, JASMAINE S | | ADDRESS ON FILE | | | | | | |
| LEXIMA, ADAM RENE | | ADDRESS ON FILE | | | | | | |
| LEXINGTON CO CLERK OF COURT | | 139 E MAIN ST STE 107 | LEXINGTON COUNTY | | LEXINGTON | SC | 29072 | |
| LEXINGTON CO CLERK OF COURT | | LEXINGTON COUNTY | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COMMONS RICHMOND | | PO BOX 631605 | | | BALTIMORE | MD | 21263 | |
| LEXINGTON CORPORATE PROPERTIES | | TRUST PROP DEPT/ATTN K POLASKO | | | NEW YORK | NY | 10286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MGMT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA STE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON COUNTY | | 212 S LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY TREASURER | | 212 SOUTH LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 580265 | C/O BB&T PROCESSING CENTER | | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 3000 | WILLIAM O ROWELL TREASURER | | LEXINGTON | SC | 29071-3000 | |
| LEXINGTON COUNTY TREASURER | | LEXINGTON COUNTY TREASURER | C/O BB&T PROCESSING CTR | PO BOX 580265 | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON FAYETTE | | DIVISION OF REVENUE | P O BOX 14058 | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | 200 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| LEXINGTON FAYETTE URBAN | | FALSE ALARM REDUCTION UNIT | 150 E MAIN ST | | LEXINGTON | KY | 40507 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 13057 | | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 14078 | DIVISION OF REVENUE | | LEXINGTON | KY | 40512-4078 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 34148 | | | LEXINGTON | KY | 40588-4148 | |
| LEXINGTON FAYETTE URBAN COUNTY | | LEXINGTON FAYETTE URBAN COUNTY | | PO BOX 34148 | LEXINGTON | KY | 40588-4148 | |
| LEXINGTON GLASS CO | | 1096 W HIGH ST | | | LEXINGTON | KY | 40508 | |
| LEXINGTON HERALD LEADER | | CATHY SINKHORN | 100 MIDLAND AVE | | LEXINGTON | KY | 40508 | |
| LEXINGTON HERALD LEADER | | 100 MIDLAND AVE | | | LEXINGTON | KY | 40508-1999 | |
| LEXINGTON HERALD LEADER | | PO BOX 14730 | | | LEXINGTON | KY | 40512-4730 | |
| LEXINGTON HERALD LEADER | | PO BOX 630495 | | | CINCINNATI | OH | 45263-0495 | |
| LEXINGTON HERALD LEADER | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| LEXINGTON HERALD LEADER | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| LEXINGTON HOTEL LLC | | RADISSON LEXINGTON HOTEL NY | 511 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| LEXINGTON HOTEL SUITES | | 5401 28TH ST CT SE | | | GRAND RAPIDS | MI | 49546 | |
| LEXINGTON HOTEL SUITES | | 1607 N WATSON RD | | | ARLINGTON | TX | 76006 | |
| LEXINGTON HOTEL SUITES & INNS | | 8525 E 41 ST | | | TULSA | OK | 74145 | |
| LEXINGTON HOTEL SUITES & INNS | | 4150 INDEPENDENCE | | | DALLAS | TX | 75237 | |
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | OKLAHOMA CITY | OK | 731081706 | |
| LEXINGTON INN | | 8709 AIRPORT FREEWAY | | | FORT WORTH | TX | 76180 | |
| LEXINGTON INSURANCE COMPANY | | 100 SUMMER ST | | | BOSTON | MA | 02110-2103 | |
| LEXINGTON JANITOR SERVICES | | 1155 COMMERCIAL DR | | | LEXINGTON | KY | 40505 | |
| LEXINGTON LAW GROUP | | 1627 IRVING ST | | | SAN FRANCISCO | CA | 94122 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY | C/O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY STE 850 | | ATLANTA | GA | 30339 | |
| LEXINGTON LION WESTON I LP | | PO BOX 533330 | | | ATLANTA | GA | 30310-3330 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY STE 850 | | ATLANTA | GA | 30339 | |
| LEXINGTON RELOCATION SERVICES | | 3131 CUSTER DR 6 | | | LEXINGTON | KY | 40517 | |
| LEXINGTON RICHMOND LLC | ATTN HARVEY A STRICKON | PAUL HASTINGS JANOFSKY & WALKER LLP | 75 E 55TH ST | | NEW YORK | NY | 10022-3205 | |
| LEXINGTON, COUNTY OF | | LEXINGTON COUNTY OF | PO BOX 3000 | WILLIAM O ROWELL TREASURER | LEXINGTON | SC | 29071-3000 | |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | PHILADELPHIA | PA | 191700353 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS CONCORDANCE | | 13427 NE 16TH ST STE 200 | | | BELLEVUE | WA | 98005 | |
| LEXISNEXIS CONCORDANCE | | PO BOX 7247 7222 | | | PHILADELPHIA | PA | 19170-7222 | |
| LEXISNEXIS COURTLINK INC | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXISNEXIS MATTHEW BENDER | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXMARK INTERNATIONAL | | DEPT 335L BLDG 200 4 | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL | | PO BOX 7247 8248 | | | PHILADELPHIA | PA | 19170 | |
| LEXMARK INTERNATIONAL | | PO BOX 402285 | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL | | PO BOX 631692 | | | CINCINNATI | OH | 45263-1692 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE RD | | | LEXINGTON | KY | 40511 | |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W NEW CIRCLE RD | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | STEVENS & LEE | STEVEN J ADAMS ESQ | 111 N SIXTH ST | PO BOX 679 | READING | PA | 19603-0679 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | LEXMARK INTERNATIONAL INC | ATTN KEVIN SARKISIAN | TREASURY DEPARTMENT | 740 W NEW CIRCLE RD | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | ATTN ANDREW J LOGAN ESQ | LEGAL DEPARTMENT | 740 W NEW CIRCLE RD | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | ATTN KEVIN SARKISIAN | TREASURY DEPARTMENT | 740 W NEW CIRCLE RD | | LEXINGTON | KY | 40550 | |
| LEXTRONICS | | 2252 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| LEXTRONIX CROWN USA | | 1015 CORPORATION WAY | | | PALO ALTO | CA | 94303 | |
| LEXTRONIX INC | | 3520 HAVEN AVE UNIT L | | | REDWOOD CITY | CA | 94063 | |
| LEXXION CO | | 1310 FRIENDSHIP ST | | | PHILADELPHIA | PA | 19111 | |
| LEY, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| LEY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LEYBA, EARNSWELL | | ADDRESS ON FILE | | | | | | |
| LEYBA, JENNA LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEYBA, LARRY A | | ADDRESS ON FILE | | | | | | |
| LEYBA, LARRYA | | 4500 THE WOODS DR | | | SAN JOSE | CA | 95135-0000 | |
| LEYDEN, MARGARET AILEEN | | ADDRESS ON FILE | | | | | | |
| LEYENDECKER, ERICH | | 36 DRAYTON AVE | | | BAY SHORE | NY | 11706 | |
| LEYKAUF, STEVE | | 52396 LIBERTY MILLS CT | | | GRANGER | IN | 46530 | |
| LEYLAND, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LEYMASTER, DAN WADE | | ADDRESS ON FILE | | | | | | |
| LEYRITZ, BRYON CHRIS | | ADDRESS ON FILE | | | | | | |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | QUITMAN | GA | 316439520 | |
| LEYSATH, SIDNEY A | | 2615 A CONFEDERATE DR | | | WILMINGTON | NC | 28403 | |
| LEYSER, DAVE ALLEN | | ADDRESS ON FILE | | | | | | |
| LEYSER, STEVEN SHAN | | ADDRESS ON FILE | | | | | | |
| LEYTON, KEVIN JACOB | | ADDRESS ON FILE | | | | | | |
| LEYVA, ALVIN | | ADDRESS ON FILE | | | | | | |
| LEYVA, ANA KARINA | | ADDRESS ON FILE | | | | | | |
| LEYVA, CAMERON LAINE | | ADDRESS ON FILE | | | | | | |
| LEYVA, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| LEYVA, ERNESTO ANGEL | | ADDRESS ON FILE | | | | | | |
| LEYVA, ERNESTO ELI | | ADDRESS ON FILE | | | | | | |
| LEYVA, FRANCISCO | | 897 CRINELLA DR | | | PETALUMA | CA | 94954 | |
| LEYVA, FRANCISCO S | | ADDRESS ON FILE | | | | | | |
| LEYVA, GUILMER YOSBEL | | ADDRESS ON FILE | | | | | | |
| LEYVA, IGNACIO LOUIS | | ADDRESS ON FILE | | | | | | |
| LEYVA, LORAINT | | ADDRESS ON FILE | | | | | | |
| LEYVA, MARIA V | | 8811 WOODMAN AVE APT NO 21 | | | ARLETA | CA | 91331 | |
| LEYVA, ROSEMARY VANESSA | | ADDRESS ON FILE | | | | | | |
| LEYVA, RUTH | | 11030 DAVENRICH ST | | | SANTA FE SPRINGS | CA | 90670 | |
| LEYVA, RUTH J | | ADDRESS ON FILE | | | | | | |
| LEYVA, VICTOR M | | ADDRESS ON FILE | | | | | | |
| LEZADA, EDWARD | | 1605 CRYSTAL CREEK DR | | | DURHAM | NC | 27712 | |
| LEZADA, EDWARD D | | ADDRESS ON FILE | | | | | | |
| LEZAIC, NICHOLAS GLENN | | ADDRESS ON FILE | | | | | | |
| LEZAMA, CLAUDIO | | ADDRESS ON FILE | | | | | | |
| LEZAMA, TERESA | | ADDRESS ON FILE | | | | | | |
| LEZASSEUR, DEBBIE | | 5341 DELMAR DR | | | CLIFTON HEIGHTS | PA | 19018 | |
| LEZCANO, ALLAN MANUEL | | ADDRESS ON FILE | | | | | | |
| LEZCANO, CATHERINE CAMILA | | ADDRESS ON FILE | | | | | | |
| LEZCANO, DIEGO | | 147 GIBBS RD | | | CENTRAL ISLIP | NY | 11722-2624 | |
| LEZCANO, MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | |
| LEZLIE FINE CUST | FINE LEZLIE | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | RICHMOND | VA | 23233-7029 | |
| LF MACHINE CO INC | | 413 PINE AVE | | | FREDERICK | MD | 21701 | |
| LFC CORP | | PO BOX 265 | | | LA MIRADA | CA | 90637 | |
| LFD HOME FURNISHINGS | | 1602 S 23RD | | | MCALLEN | TX | 78501 | |
| LG ELECTRONICS | PAUL ERTEL | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS | | PO BOX 905337 | C/O LG ELECTRONICS USA INC | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS | | 6133 N RIVER RD | STE 1100 | | ROSEMONT | IL | 60018 | |
| LG ELECTRONICS USA | ACCOUNTS RECEIVABLE DEPT | | | | HUNTSVILLE | AL | 35824 | |
| LG ELECTRONICS USA | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS USA | | PO BOX 22230 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| LG ELECTRONICS USA | | 100 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS USA INC | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS USA INC | C O DYLAN G TRACHE | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | |
| LG ELECTRONICS USA INC | DYLAN G TRACHE | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | |
| LG ENTERPRISES INC | | 468 SILVERTON RD | | | BRICK | NJ | 08723 | |
| LG SOFT INDIA PRIVATE LIMITED | | 150 E BROKAW RD | | | SAN JOSE | CA | 95112 | |
| LG&E  LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | | ATLANTA | GA | 30353-7108 | |
| LGE CONSTRUCTION & DEVELOPMENT | | PO BOX 5496 | | | HUNTINGTON | WV | 25703 | |
| LGE PERFORMANCE SYSTEMS INC | | 9757 LAKE NONA RD | | | ORLANDO | FL | 32827 | |
| LGL ENTERPRISES | | 1120 NORTH LASALLE STE 18C | | | CHICAGO | IL | 60610 | |
| LGR EXAMINATIONS | | 1315 SOUTH ALLEN ST | | | STATE COLLEGE | PA | 168015992 | |
| LGR EXAMINATIONS | SAPACC | 1315 SOUTH ALLEN ST | | | STATE COLLEGE | PA | 16801-5992 | |
| LHB TRUCKING INC | | 4223 INDEPENDENCE AVE | | | SOUTH GATE | CA | 90280-2559 | |
| LHEUREUX, THOMAS ARTHUR | | ADDRESS ON FILE | | | | | | |
| LHOTE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LI NEON CO | | 810 PENDALE RD | | | EL PASO | TX | 79836 | |
| LI SIU, SERGIO OVIDIO | | ADDRESS ON FILE | | | | | | |
| LI, BENJAMIN BING HANG | | 1055 SANTA MONICA CT | | | OAKLAND | CA | 94601 | |
| LI, DANIEL | | 10871 GRAND AVE | | | TEMPLE CITY | CA | 91780 | |
| LI, DIAN | | 2950 W CALLE LUCINDA | | | TUCSON | AZ | 85741 | |
| LI, FENG | | 1709 NW 171ST ST | | | EDMOND | OK | 73012-7423 | |
| LI, GARTURE | | ADDRESS ON FILE | | | | | | |
| LI, HONGQIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LI, HUA | | ADDRESS ON FILE | | | | | | |
| LI, JAMES | | ADDRESS ON FILE | | | | | | |
| LI, JEFF | | 3732 E MEADOWBROOK | | | PHOENIX | AZ | 85018 | |
| LI, JUAN FERNANDO | | ADDRESS ON FILE | | | | | | |
| LI, LINGYU | | 475 BOSTON TURNPIKE NO 2 | | | SHREWSBURY | MA | 01545 | |
| LI, PING | | 5015 HILLSWICK DR | | | SUGAR LAND | TX | 77479 | |
| LI, QUANZHAN | | ADDRESS ON FILE | | | | | | |
| LI, RUICONG | | 10 KAYLA DR | | | WESTFORD | MA | 01886-1166 | |
| LI, SHIRLEY | | ADDRESS ON FILE | | | | | | |
| LI, TAO | | ADDRESS ON FILE | | | | | | |
| LI, WEI BIN | | ADDRESS ON FILE | | | | | | |
| LI, WENDY | | ADDRESS ON FILE | | | | | | |
| LI, WILLIAM | | ADDRESS ON FILE | | | | | | |
| LI, WILLIAM | | 3958 PARKVIEW COURT | | | WINSTON SALEM | NC | 27127 | |
| LI, YANG | | ADDRESS ON FILE | | | | | | |
| LI, YI SHENG | | 470 52ST 3FL | | | BROOKLYN | NY | 11220 | |
| LI, YIFEI | | ADDRESS ON FILE | | | | | | |
| LI, YING YUAN | | 1ST HOSPITAL OF YINCHUAN | NINGXIA | | YINCHUAN | | 750001 | CHINA |
| LI, YVONNE W | | ADDRESS ON FILE | | | | | | |
| LIADI, RAHMAN O | | ADDRESS ON FILE | | | | | | |
| LIAM, GUAN | | PO BOX | | | DURHAM | NC | 27708-0000 | |
| LIANA, MAYO | | PO BOX 265 265 | | | DRAKE | CO | 80515-0265 | |
| LIANETTA, MCCLURE | | 1348 E 72ND PL 3RD FL | | | CHICAGO | IL | 60619-1408 | |
| LIANG, CUIYU | | 10 DORIC ALY | | | SAN FRANCISCO | CA | 94133-4807 | |
| LIANG, LUKE | | 30 SPRUCE HOLLOW RD | | | GREEN BROOK | NJ | 08812 | |
| LIANG, RAYMOND | | ADDRESS ON FILE | | | | | | |
| LIANG, ZHU | | PO BOX 403 | | | HANGZHOU ZHEJIANG | | 310004 | CHINA |
| LIANG, ZHUO QI | | ADDRESS ON FILE | | | | | | |
| LIAO, DAVID | | ADDRESS ON FILE | | | | | | |
| LIAO, FRED J | | ADDRESS ON FILE | | | | | | |
| LIAO, HUI | | 402 SWAN ST | | | POTSDAM | NY | 13676 | |
| LIAO, HUI | | 402 SWAN ST | | | POTSDAM | NY | 13676-1144 | |
| LIAO, TSUNG STEVE H | | ADDRESS ON FILE | | | | | | |
| LIAPPIS, NIKOLAOS | | ADDRESS ON FILE | | | | | | |
| LIAS, SAMUEL LEON | | ADDRESS ON FILE | | | | | | |
| LIASZENIK, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| LIAU, TUNGFAN | | ADDRESS ON FILE | | | | | | |
| LIBAN, KYLE D | | ADDRESS ON FILE | | | | | | |
| LIBARDO, ARVIN SORNITO | | ADDRESS ON FILE | | | | | | |
| LIBASTE, ANDREW | | ADDRESS ON FILE | | | | | | |
| LIBBE, BRIAN | | 4619 NE 112TH AVE APT F203 | | | VANCOUVER | WA | 98682-5432 | |
| LIBBE, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LIBBERT, EVAN | | 430 N PENINSULA DR | | | LITTLE ELM | TX | 75068 | |
| LIBBERT, EVAN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LIBBEY HEYWOOD INC | | 210 WARD AVE | STE 122 | | HONOLULU | HI | 96814 | |
| LIBBEY HEYWOOD INC | | STE 122 | | | HONOLULU | HI | 96814 | |
| LIBBY, DENNIS | | 216 W BROADWAY APT 2 | | | BOSTON | MA | 02127 | |
| LIBBY, DIANE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LIBBY, JANET LEIGH | | ADDRESS ON FILE | | | | | | |
| LIBBY, KRISTA MARIE | | ADDRESS ON FILE | | | | | | |
| LIBBY, MICHAEL | | 116 BROADWAY | | | PORTLAND | ME | 04103 | |
| LIBBY, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| LIBBY, ZACK WAYNE | | ADDRESS ON FILE | | | | | | |
| LIBED, CONNIE | | 4225 WINTERGREEN CIR APT 256 | | | BELLINGHAM | WA | 98226 | |
| LIBED, CONNIE | | 4225 WINTERGREEN CIRCLE | APT 256 | | BELLINGHAM | WA | 98226 | |
| LIBER, MARK LOUIS | | ADDRESS ON FILE | | | | | | |
| LIBERAL, JUNIOR K | | ADDRESS ON FILE | | | | | | |
| LIBERATO, ARVIN | | ADDRESS ON FILE | | | | | | |
| LIBERATORE & SON PLUMBING, A | | 7B WINTHROP ST | | | FRAMINGHAM | MA | 01702 | |
| LIBERATORE, ALEXANDRA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LIBERATORE, DINA MARIE | | ADDRESS ON FILE | | | | | | |
| LIBERATORE, ERIK | | ADDRESS ON FILE | | | | | | |
| LIBERATORE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIBERATORE, MICHELLE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | HANOVER PARK | IL | 60103 | |
| LIBERATORE, MICHELLE | | 1179 PEGWOOD DR | | | ELGIN | IL | 60120 | |
| LIBERATORE, SAM | | ADDRESS ON FILE | | | | | | |
| LIBERIS, JERMAINE PIERCE | | ADDRESS ON FILE | | | | | | |
| LIBERMAN, ZACHARY | | 1578 BRANDYWYN LN | | | BUFFALO GROVE | IL | 60089-0000 | |
| LIBERMAN, ZACHARY BEN | | ADDRESS ON FILE | | | | | | |
| LIBERSAT, ANDREW C | | ADDRESS ON FILE | | | | | | |
| LIBERTINO, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| LIBERTINY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LIBERTINY, ANTHONY | | 1616 OSAGE AVE | | | SCHERTZ | TX | 78154-0000 | |
| LIBERTO, MELISSA A | | 6349 WALNUT ST APT 10B | | | PITTSBURGH | PA | 15206-4370 | |
| LIBERTON, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTOSKI, ADAM | | ADDRESS ON FILE | | | | | | |
| LIBERTY AUTO CITY | | 1000 E PARK AVE | | | LIBERTYVILLE | IL | 60048 | |
| LIBERTY CAB CO INC | | PO BOX 91092 | | | HOUSTON | TX | 772911092 | |
| LIBERTY CHAMPION, THE | | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502 | |
| LIBERTY CHAMPION, THE | | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD | | LYNCHBURG | VA | 24502 | |
| LIBERTY CITY BATTERY LLC | | 602 RYAN AVE STE 5 | | | WESTVILLE | NJ | 08093-1583 | |
| LIBERTY COLLECTION BUREAU | | 499 N SR 434 STE 2125 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COLLECTION BUREAU | | 499 NORTH SR 434 STE 2125 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COPIES ETC INC | | 1015 E MAIN ST | | | RICHMOND | VA | 23219 | |
| LIBERTY COUNTY CLERK | | PO BOX 369 | | | LIBERTY | TX | 77575 | |
| LIBERTY CREDIT COUNSELING INC | | 10211 S DOLFIELD RD | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY CREDIT COUNSELING INC | | 9722 GROFFS MILL DR | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | |
| LIBERTY GLOVE INC | | 433 CHERYL LN | | | CITY OF INDUSTRY | CA | 91789 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | | 38 E RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE CO | ATTN TONI PRICE | JACKSON WALKER LLP | 112 E PECAN ST STE 2400 | | SAN ANTONIO | TX | 78205 | |
| LIBERTY MUTUAL INS CO | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL R STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 13770 | | | PHILADELPHIA | PA | 191013770 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL INSURANCE COMPANY LIBERTY MUTUAL FIRE INS CO | MICHAEL J SKEARY AVP & SR CORP COUNSEL | LIBERTY MUTUAL INS CO LEGAL DEPT | 175 BERKELEY ST MAIL STOP 07A | | BOSTON | MA | 02117 | |
| LIBERTY MUTUAL INSURANCE COMPANY LIBERTY MUTUAL FIRE INS CO | MICHAEL J SKEARY AVP & SR CORPORATE COUNSEL | LIBERTY MUTUAL INS CO LEGAL DEPT | 175 BERKLEY ST | MAIL STOP 07A | BOSTON | MA | 02117 | |
| LIBERTY OFFICE SYSTEMS | | 1500 MAINLINE DR | | | CINNAMINSON | NJ | 08077 | |
| LIBERTY PATROL SERVICES | | PO BOX 5421 | | | VACAVILLE | CA | 95696 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 8500 5100 | FIRST UNION NATIONAL BANK | | PHILADELPHIA | PA | 19178-5100 | |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY POWER CORP | | 12410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LIBERTY PRESS | | 4510 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PRESS | | 4512 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | | | PHILADELPHIA | PA | 191828438 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | ACCT NO 1173 0000014 | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY RECYCLING INC | | PO BOX 1014 | | | ALLENTOWN | PA | 18105-1014 | |
| LIBERTY RUBBER STAMP CO | | 2373 NW 185TH AVE STE 289 | | | HILLSBORO | OR | 97124-7076 | |
| LIBERTY SERVICES INC | | 4848 TIDWELL DR | | | TYLER | TX | 75708 | |
| LIBERTY SUBURBAN CHICAGO NWPS | | 709 ENTERPRISE DR | | | OAK BROOK | IL | 60523 | |
| LIBERTY WIRE & CABLE INC | | 3187 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LIBERTY, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| LIBERTY, STRATTON | | 6 LEWIS ST | | | BAINBRIDGE | NY | 13733 | |
| LIBLICK, STEVEN DAVID | | ADDRESS ON FILE | | | | | | |
| LIBON, IRINA | | ADDRESS ON FILE | | | | | | |
| LIBOON, DINDO | | 1635 HAZELHURST DR | | | FAYETTEVILLE | NC | 28314 | |
| LIBOW, GREGORY | | 759 LEEWARD AVE | | | SAN MARCOS | CA | 92078-0000 | |
| LIBOW, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| LIBOWSKI, JEFFREY | | 806 ST BENEDICT COURT | | | CORPUS CHRISTI | TX | 78418 | |
| LIBRANDI, CATHERINE | | 61 CREEPING HEMLOCK DR | | | NORWALK | CT | 6851 | |
| LIBRARY STORE, THE | | 7720 WISCONSIN AVE | | | BETHESDA | MD | 20814 | |
| LIBRETTO, ALEXANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| LIBRI JR, ANTHONY | | CLERK OF THE CIRCUIT COURT | | | SPRINGFIELD | IL | 62705 | |
| LIBRI JR, ANTHONY | | PO BOX 1299 | CLERK OF THE CIRCUIT COURT | | SPRINGFIELD | IL | 62705 | |
| LIBROJO, GILBERT | | ADDRESS ON FILE | | | | | | |
| LICARDI, ANDY | | ADDRESS ON FILE | | | | | | |
| LICARDI, ANDY | | 9649 CRESTFIELD DR | | | WEST CHESTER | OH | 45069-0000 | |
| LICARI, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| LICARI, JASON A | | ADDRESS ON FILE | | | | | | |
| LICARI, JOHN | | ADDRESS ON FILE | | | | | | |
| LICARI, MARTHA | | 8610 KIMBLE WAY | | | BOCA RATON | FL | 33433 | |
| LICARI, MARTHA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LICASTRO, BRIAN T | | 737 HARDEN DR | 15 TH FL | | PITTSBURGH | PA | 15229-1106 | |
| LICATA, BRADLEY M | | ADDRESS ON FILE | | | | | | |
| LICAUSI, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LICCIARDO, KOBY DANIEL | | ADDRESS ON FILE | | | | | | |
| LICCION, RICH | | 5969 W  LAKE RD | | | AUBURN | NY | 13021 | |
| LICEA, EDMUNDO | | ADDRESS ON FILE | | | | | | |
| LICEA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LICEA, JORGE | | ADDRESS ON FILE | | | | | | |
| LICEA, MELISSA | | ADDRESS ON FILE | | | | | | |
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | DALLAS | TX | 75391 | |
| LICENSELOGIC LLC | | 1090 VERMONT AVE NW 6TH FL | | | WASHINGTON | VA | 20005-4095 | |
| LICENSING ASSISTANCE OFFICE | | 122 BALTIMORE ST | | | GETTYSBURG | PA | 17325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LICHAA, ADAM S | | ADDRESS ON FILE | | | | | | |
| LICHKUS, RICHARD PETER | | ADDRESS ON FILE | | | | | | |
| LICHLYTER, BRIELLE JILLEEN | | ADDRESS ON FILE | | | | | | |
| LICHTE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LICHTENBERGER, PAUL A | | 558 N HILLCREST BLVD | | | DECATUR | IL | 62522-1214 | |
| LICHTENBERGER, PAUL JACOB | | ADDRESS ON FILE | | | | | | |
| LICHTENFELS, CHARLES EUGENE | | ADDRESS ON FILE | | | | | | |
| LICHTENWALNER, RUSS | | 53 W GOEPP ST | | | BETHLEHEM | PA | 18018 | |
| LICHTERMAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| LICHTY, RICHARD | | 1661 WATAUGA AVE | | | ORLANDO | FL | 32812-0000 | |
| LICKERS LAWSON, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| LICKING COUNTY CSEA | | PO BOX 338 | | | NEWARK | OH | 430580338 | |
| LICON FLORES, ANDREA SAMANTHA | | ADDRESS ON FILE | | | | | | |
| LICON, ANDREW | | 11167 ARCHWAY DR | | | WHITTIER | CA | 90604-0000 | |
| LICON, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| LICON, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LICON, EDMUNDO | | ADDRESS ON FILE | | | | | | |
| LICON, JOEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| LICON, MICHELLE | | 3247 MCBRYDE AVE | | | RICHMOND | CA | 94804-0000 | |
| LICON, MICHELLE RANEE | | ADDRESS ON FILE | | | | | | |
| LICON, SALVATORE MARTE | | ADDRESS ON FILE | | | | | | |
| LICONA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LICONA, JOSEPH | | 1018 SANDSPRINGS DR | | | LA PUENTE | CA | 91746-0000 | |
| LICONA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| LICORISH II, MAURICE E | | ADDRESS ON FILE | | | | | | |
| LICORISH, DWANE M | | ADDRESS ON FILE | | | | | | |
| LIDA, BREEZY | | 1621 TERESA ST | | | MODESTO | CA | 95350 | |
| LIDA, BREEZY D | | ADDRESS ON FILE | | | | | | |
| LIDBERG, DANIEL | | 637 MONARCH CT | | | CLIFTON | CO | 81520-0000 | |
| LIDDELL, CARRIE ANN | | ADDRESS ON FILE | | | | | | |
| LIDDELL, CHARLES FINLY | | ADDRESS ON FILE | | | | | | |
| LIDDELL, JUSTIN FLINT | | ADDRESS ON FILE | | | | | | |
| LIDDELL, PEARSON JACKSON | | ADDRESS ON FILE | | | | | | |
| LIDDELL, STACEY D | | ADDRESS ON FILE | | | | | | |
| LIDDELL, TAYLOR DANIELLE | | ADDRESS ON FILE | | | | | | |
| LIDDIC, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| LIDDICK, MARK | | ADDRESS ON FILE | | | | | | |
| LIDDICOAT, DAVID | | 83 SUMMER ST | | | WOONSOCKET | RI | 02895 | |
| LIDDICOAT, GINNY T | | ADDRESS ON FILE | | | | | | |
| LIDDIE, EDWIN A | | ADDRESS ON FILE | | | | | | |
| LIDDINGTON, BRANDON | | ADDRESS ON FILE | | | | | | |
| LIDDLE, KAREN A | | ADDRESS ON FILE | | | | | | |
| LIDDLE, RICHARD | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| LIDDLE, RICHARD | | 4805 SILVER LEAF DR | | | CUMMING | GA | 30040 | |
| LIDDY, CYNTHIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LIDDY, RYAN LOUIS | | ADDRESS ON FILE | | | | | | |
| LIDEN, CRAIG | | ADDRESS ON FILE | | | | | | |
| LIDEN, CRAIG | | 37 SANFORD ST | | | BARRIE ONTARIO | ON | L4N3C | CANADA |
| LIDIA, VILORIA | | 4350 MALTA ST | | | PHILADELPHIA | PA | 19124-4345 | |
| LIEB, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LIEB, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| LIEB, KYLE EDWARD | | ADDRESS ON FILE | | | | | | |
| LIEBAU, CHRISTOPHER GREGORY | | ADDRESS ON FILE | | | | | | |
| LIEBAU, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| LIEBER & LIEBER LLP | BARBIE D LIEBER | THE LINCOLN BLDG | 60 E 42ND ST STE 210 | | NEW YORK | NY | 10165 | |
| LIEBER, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| LIEBERAN, DAVID | | 33019 NORTH JOHN MAST | | | GRAYSLAKE | IL | 60030 | |
| LIEBERMAN ENTERPRISES | | D B A NAVARRE CORP | PO BOX A 9292 | | MINNEAPOLIS | MN | 55486 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVE OF THE STARS STE 1500 | | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN RESEARCH WORLDWIDE 2007 | | 1900 AVE OF THE STARS | 15TH FL | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN, CODY M | | ADDRESS ON FILE | | | | | | |
| LIEBERMAN, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LIEBERS, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| LIEBERT GLOBAL SERVICES INC | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| LIEBERT, ANGELA | | ADDRESS ON FILE | | | | | | |
| LIEBERT, JEFFERY | | 27 DEBBIE RD | | | NORTHAMPTON | PA | 18067 | |
| LIEBERT, JEFFERY A | | ADDRESS ON FILE | | | | | | |
| LIEBERTHAL, ANDREW | | ADDRESS ON FILE | | | | | | |
| LIEBGOTT, JAY | | ADDRESS ON FILE | | | | | | |
| LIEBGOTT, VALERIE S | | ADDRESS ON FILE | | | | | | |
| LIEBGOTT, VALERIE S | | ADDRESS ON FILE | | | | | | |
| LIEBHERR, CHARLIE HENRY | | ADDRESS ON FILE | | | | | | |
| LIEBHERR, JON GILBERT | | ADDRESS ON FILE | | | | | | |
| LIEBHERR, ROBERT | | 2120 SOUTHWOOD DR | | | COLUMBIA | MO | 65201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIEBHERR, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIEBIG, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIEBKE, MEGAN | | ADDRESS ON FILE | | | | | | |
| LIEBLEIN, LESLIE | | ADDRESS ON FILE | | | | | | |
| LIEBLING, ADAM HARRIS | | ADDRESS ON FILE | | | | | | |
| LIEBMAN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LIEBMANN & ASSOCIATES INC, S | | 351 EAST 84 ST | | | NEW YORK | NY | 10028 | |
| LIEBOLD, ALLAN JASON | | ADDRESS ON FILE | | | | | | |
| LIEBOLD, JOSHUA | | 998 HAMPTONS COURT | | | MUSKEGON | MI | 49441-0000 | |
| LIEBOLD, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| LIEBOWITZ, BARRY | | 2765 14TH AVE NE | | | NAPLES | FL | 34120-3502 | |
| LIEBRANDT, DART | | 675 E OAK MNR | | | COLUMBUS | IN | 47203-9788 | |
| LIEBRO, DEVIN | | ADDRESS ON FILE | | | | | | |
| LIEDER, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| LIEDETRUTH, DAWN | | 3 SANTAM COURT | | | BAY SHORE | NY | 11706 | |
| LIEDTKE, BRIAN | | 404 S PARK ST | | | WESTMONT | IL | 60559 | |
| LIEN, ADAM | | 6025 ATLANTIC DR | | | CHEYENNE | WY | 82001 | |
| LIEN, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| LIEN, CHRISTOPHER MORGAN | | ADDRESS ON FILE | | | | | | |
| LIEN, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIEN, SAMUEL C | | ADDRESS ON FILE | | | | | | |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | WEST CHESTER | PA | 19382 | |
| LIENDO, ERLIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| LIENESCH, CHRISTOPHER | | 6316 COMMANCHE DR | | | WEST CHESTER | OH | 45069 | |
| LIENHARDT, TYLER THOMAS | | ADDRESS ON FILE | | | | | | |
| LIERA, ROGELIO | | 4417 N POLE ST | APT 13 | | PHOENIX | AZ | 85014 | |
| LIERA, ROGELIO | | 4417 N POLE ST | | | PHOENIX | AZ | 85014 | |
| LIERSCH, PETER | | 3931 ROBINDALE DR | | | DOUGLASVILLE | GA | 30135 | |
| LIERSCH, PETER J | | ADDRESS ON FILE | | | | | | |
| LIES, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| LIESCH, LISA | | ADDRESS ON FILE | | | | | | |
| LIETEAU, GERALD | | 7836 ALMA ST | | | WESTWEGO | LA | 70094 | |
| LIETEAU, GERALD DALTON | | ADDRESS ON FILE | | | | | | |
| LIETO, ROBERT NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LIETWILER, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| LIETZ, ANDREW FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| LIETZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LIETZ, MATTHEW | | 2142 WEST OAK RIDGE RD APT H | | | ORLANDO | FL | 32809 | |
| LIETZ, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| LIEU, MARISSA MARGARET | | ADDRESS ON FILE | | | | | | |
| LIEVING, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| LIFE & SAFETY SERVICE | | PO BOX 667548 | | | CHARLOTTE | NC | 28266 | |
| LIFE & SAFETY SERVICE | | PO BOX 13768 | | | EDWARDSVILLE | KS | 66113 | |
| LIFE NEWSPAPERS LLC | | 1360 BROADWAY | PO BOX 1088 | | PLACERVILLE | CA | 95667 | |
| LIFE SAFETY DESIGNS INC | | 3139 WALLER ST | | | JACKSONVILLE | FL | 32205 | |
| LIFE SAFETY ENGINEERED SYSTEMS | | 25 TYROL DR | | | BUFFALO | NY | 14227 | |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | CORONA | CA | 917187700 | |
| LIFE, MARK A | | ADDRESS ON FILE | | | | | | |
| LIFERIDGE ND, WALLACE EUGENE | | ADDRESS ON FILE | | | | | | |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | BEAVERCREEK | OH | 454340398 | |
| LIFESTYLE NETWORKS | | 905 HARRISON ST STE 125 | | | ALLENTOWN | PA | 18103 | |
| LIFESTYLE SOFTWARE GROUP | | 2155 OLD MOULTRIE RD | STE A | | ST AUGUSTINE | FL | 32086 | |
| LIFETIME LAWN SPRINKLER CO | | PO BOX 1881 | | | MIDLAND | TX | 79702 | |
| LIFETIME SERVICE CENTER | | 52 S UNION RD | | | AMHERST | NY | 14221 | |
| LIFETIME TELEVISION | | 309 W 49TH ST 16TH FL | WORLDWIDE PLAZA | | NEW YORK | NY | 10019 | |
| LIFETIME TELEVISION | | 309 W 49TH ST WORLDWIDE PLAZA | | | NEW YORK | NY | 10019 | |
| LIFETIPS COM INC | | 77 N WASHINGTON ST STE 301 | | | BOSTON | MA | 02114-1908 | |
| LIFEWAY CHRISTIAN RESOURCES | | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | |
| LIFEWAY CHRISTIAN RESOURCES | NO NAME SPECIFIED | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | |
| LIFFERTH APPRAISAL CO LC | | 325 E GORDON AVE | | | LAYTON | UT | 84041 | |
| LIFFORD, DUSTIN NORMAN | | ADDRESS ON FILE | | | | | | |
| LIFSCHULTZ, SIDNEY | | 8723 BENT WILLOW | | | SAN ANTONIO | TX | 78254 | |
| LIFSCHULTZ, SIDNEY R | | ADDRESS ON FILE | | | | | | |
| LIFT DISPLAY | | 115 RIVER RD | | | EDGEWATER | NJ | 07020 | |
| LIFT INC | | SYCAMORE INDUSTRIAL PARK | | | LANCASTER | PA | 17603 | |
| LIFT INC | | 3745 HEMPLAND RD | | | MOUNTVILLE | PA | 17554-1545 | |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | CONLEY | GA | 300270845 | |
| LIFT POWER INC | | PO BOX 6548 | | | JACKSONVILLE | FL | 32236-6548 | |
| LIFT STAK & STOR | | 860 VANDALIA ST | | | ST PAUL | MN | 55114 | |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | HIALEAH | FL | 330133397 | |
| LIFT TECH INC | | 1169 RUGGLES | | | GRAND PRAIRIE | TX | 75050 | |
| LIFTCHILD, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| LIFTMASTERS | | 5406 COUNTRY CLUB DR | | | LAGO VISTA | TX | 78645 | |
| LIFTRONICS INC | | 7625 HIGH MEADOW CIRCLE | | | ORLANDO | FL | 32822 | |
| LIFTRUCK SERVICE CO INC | | PO BOX 3336 | | | DAVENPORT | IA | 52808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGAS, FRANK | | 104 QUAIL FOREST BLVD | | | NAPLES | FL | 34105 | |
| LIGEIRO, DANIEL TORRES | | ADDRESS ON FILE | | | | | | |
| LIGGETT, ELIZABETH JUANITA | | ADDRESS ON FILE | | | | | | |
| LIGGETT, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIGGINS, ERNEST | | 1608 19TH AVE W | | | PALMETTO | FL | 34221 | |
| LIGGINS, LAMAR F | | ADDRESS ON FILE | | | | | | |
| LIGGINS, MICHAEL | | 5336 KNOLLWOOD PARKWAY CT | | | HAZELWOOD | MO | 63042-3691 | |
| LIGGINS, PHILIP T | | ADDRESS ON FILE | | | | | | |
| LIGGINS, RONALD H | | ADDRESS ON FILE | | | | | | |
| LIGGINS, TESIA GLORIA | | ADDRESS ON FILE | | | | | | |
| LIGGONS, GWEN | | 14170 GLASTONBURY | | | DETROIT | MI | 48223 | |
| LIGHT & SOUND UNLIMITED | | 1415 FULTON RD STE 205 C23 | | | SANTA ROSA | CA | 95403 | |
| LIGHT ELECTRIC CO INC | | PO BOX 717 | | | STANLEYTOWN | VA | 24168 | |
| LIGHT FLIGHT BALLOONS | | PO BOX 837 | | | BEL AIR | MD | 21014 | |
| LIGHT II, MICHAEL DOUGLASS | | ADDRESS ON FILE | | | | | | |
| LIGHT IMPRESSIONS CORP | | PO OBX 940 | | | ROCHESTER | NY | 146030940 | |
| LIGHT IMPRESSIONS CORP | | PO BOX 940 | | | ROCHESTER | NY | 14603-0940 | |
| LIGHT IMPRESSIONS CORP | | PO BOX 2376 | | | BREA | CA | 92822-2376 | |
| LIGHT INCORPORATED | | 510 CAVE RD P O BOX 100965 | | | NASHVILLE | TN | 37224 | |
| LIGHT INCORPORATED | | PO BOX 100965 | | | NASHVILLE | TN | 37224 | |
| LIGHT SATELLITE SYSTEM | | 586 PENN AVE | | | SINKING SPRINGS | PA | 19608 | |
| LIGHT, ANDREA | | ADDRESS ON FILE | | | | | | |
| LIGHT, BILL F | | PO BOX 116 | | | HANALEI | HI | 96714-0116 | |
| LIGHT, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIGHT, COREY ALLEN | | ADDRESS ON FILE | | | | | | |
| LIGHT, DAVID | | ADDRESS ON FILE | | | | | | |
| LIGHT, DAVID | | 1037 NE 32ND ST | | | FT LAUDERDALE | FL | 33334-0000 | |
| LIGHT, JEREMIAH S | | ADDRESS ON FILE | | | | | | |
| LIGHT, KRISTIN L | | 2821 FACKLER AVE | | | ELYRIA | OH | 44035-0000 | |
| LIGHT, MARVEL REVIS | | ADDRESS ON FILE | | | | | | |
| LIGHT, MATT EUGINE | | ADDRESS ON FILE | | | | | | |
| LIGHT, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LIGHT, RANDY ADOLPHAS | | ADDRESS ON FILE | | | | | | |
| LIGHT, RICHARD MATT | | ADDRESS ON FILE | | | | | | |
| LIGHT, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| LIGHTBODY, COURTNEY JEROME | | ADDRESS ON FILE | | | | | | |
| LIGHTBODY, JAMES | | 164 HARROW LANE | | | YOUNGSTOWN | OH | 44511 | |
| LIGHTBODY, JAMES W | | ADDRESS ON FILE | | | | | | |
| LIGHTCAP, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| LIGHTCSY, DERRICK JONATHAN | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, AARON | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, ALICIA DENINE | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, CADE LEE | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, CLINT JAMES | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, CLINTON OWEN | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, DANIEL LANCE | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, DIANA LYNN | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, FRANKLIN & WHITE | | 400 N 20TH ST | | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT, JEREMY | | 1715 CHAMOIS KNOLL | | | ROUND ROCK | TX | 78664-0000 | |
| LIGHTFOOT, JEREMY D | | ADDRESS ON FILE | | | | | | |
| LIGHTFOOT, LARRY | | 1329 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | |
| LIGHTFOOT, MAURICE | | 25 SAWGRASS DR | | | LA PLACE | LA | 70068 | |
| LIGHTFOOT, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LIGHTHOUSE APPLIANCE REPAIR | | 43375 N RD | | | SOUTHOLD | NY | 11971 | |
| LIGHTHOUSE CLEANING | | 5325A GLENN VALLEY DR | | | BATTLE CREEK | MI | 49015 | |
| LIGHTHOUSE CLEANING | | 266 S PAW PAW APT A1 | | | COLOMA | MI | 49038 | |
| LIGHTHOUSE CREDIT | | 10500 ULMERTON RD STE 726 | | | LARGO | FL | 33771 | |
| LIGHTHOUSE ELECTRIC INC | | 419 PERRYSWITCH RD | | | JACKSON | TN | 38301 | |
| LIGHTHOUSE ELECTRIC INC | | PO BOX 9148 | | | JACKSON | TN | 38314 | |
| LIGHTING & DECORATING INC | | 171 GOULD AVE | | | PATERSON | NJ | 07503-2209 | |
| LIGHTING & PRODUCTION | | 1379 LOGAN CIR NW | | | ATLANTA | GA | 30318 | |
| LIGHTING COMPANY INC, THE | | PO BOX 65687 | | | SALT LAKE CITY | UT | 84165 | |
| LIGHTING DESIGN ALLIANCE | | 2830 TEMPLE AVE | | | LONG BEACH | CA | 90806 | |
| LIGHTING MANAGEMENT CO INC | | PO BOX 23690 | | | FT LAUDERDALE | FL | 33307 | |
| LIGHTING MANAGEMENT INC | | 670 DART HILL RD | | | VERNON | CT | 06066 | |
| LIGHTING RESOURCES INC | | 805 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| LIGHTING SERVICES INC | | 150 BROOKSIDE RD | | | WATERBURY | CT | 06708 | |
| LIGHTING SERVICES INC | | 136 COMMISSIONER DR | | | MERIDIANVILLE | AL | 35759 | |
| LIGHTING SUPPLY CO | | PO BOX 32006 | | | CHARLOTTE | NC | 28232 | |
| LIGHTNER, ANTONIO LANORRIS | | ADDRESS ON FILE | | | | | | |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 850116733 | |
| LIGHTNING EXPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | |
| LIGHTNING EXPRESS | | PO BOX 276845 | | | SACRAMENTO | CA | 95827 | |
| LIGHTNING GRAPHICS | | 3093 HULL ST | | | RICHMOND | VA | 23224 | |
| LIGHTNING INC | | 4706 CENTER AVE | | | LISLE | IL | 60532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHTNING INC | | 801 E OGDEN AVE STE 1146 | | | NAPERVILLE | IL | 60563 | |
| LIGHTNING LIMOUSINE INC | | PO BOX 8866 | | | ASPEN | CO | 81611 | |
| LIGHTNING XPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | |
| LIGHTSEY, AARON WALLACE | | ADDRESS ON FILE | | | | | | |
| LIGHTSEY, TRAVIS W | | ADDRESS ON FILE | | | | | | |
| LIGHTSPEED ENGINEERING LLC | | 1855 WEST 13550 SOUTH | | | RIVERTON | UT | 84065 | |
| LIGHTSPEED NET INC | | 1800 19TH ST | | | BAKERSFIELD | CA | 93301 | |
| LIGHTWAVE COMMUNICATIONS INC | | 261 PEPES FARM RD | | | MILFORD | CT | 06460 | |
| LIGHTWORLD ENTERPRISES | | 2460 FAIRMOUNT BLVD STE 324 | | | CLEVELAND HEIGHTS | OH | 44106 | |
| LIGHTY, NICKELOUS | | 1473 ISLEWORTH CIRCLE | | | COLLEGE PARK | GA | 30349 | |
| LIGI, WILLIAM A | | 220 PENN AVE | | | SOUDERTON | PA | 18964-1850 | |
| LIGON, JOHN | | 2309 ENGLEWOOD | | | TUPELO | MS | 38801 | |
| LIGON, JOHN B | | 2309 ENGLEWOOD DR | | | TUPELO | MS | 38801 | |
| LIGON, JOHN BRADLEY | | ADDRESS ON FILE | | | | | | |
| LIGON, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| LIGON, LARRY | | 427 BENTON RD | | | BELTON | SC | 29627 | |
| LIGON, LAWRENCE | | PO BOX 261505 | | | TAMPA | FL | 33685-1505 | |
| LIGON, NATHANAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| LIGU, BLEDAR | | ADDRESS ON FILE | | | | | | |
| LIGUM, SHAI ASHER | | ADDRESS ON FILE | | | | | | |
| LIIMAKKA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LIIPFERT ASSOCIATES INC, NANCY | | 3709 WESTRIDGE CIR D | | | ROCKY MOUNT | NC | 27804 | |
| LIIVAK, ANDRES | | 2268 MILLSTONE RIVER RD | | | HILLSBOROUGH | NJ | 08844 | |
| LIJASSI, AZIZ | | 2198 8 AVE APT 4W | | | NEW YORK | NY | 10026-0000 | |
| LIKEN, JOANN | | 45600 NAVAJO RD | | | INDIAN WELLS | CA | 92210 | |
| LIKENS, KAREN | | ADDRESS ON FILE | | | | | | |
| LIKOWSKI, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| LIKOWSKI, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | MINNEOLA | FL | 34715 | |
| LIL JOE RECORDS INC | | 6157 NW 167TH ST F 17 | | | MIAMI | FL | 33015 | |
| LILAC CITY DECORATORS INC | | 220 E AUGUSTA | | | SPOKANE | WA | 99202 | |
| LILAC CITY DECORATORS INC | | PO BOX 4487 | 220 E AUGUSTA | | SPOKANE | WA | 99202 | |
| LILAC DELAWARE LLC | | PO BOX 978 | | | PLYMOUTH MEETING | PA | 19462 | |
| LILAC DELAWARE LLC | | PO BOX 8500 1946 | C/O KRAMONT OPERATING PARTNERSHIP LP | | PHILADELPHIA | PA | 19178-1946 | |
| LILAC NEW YORK CORP | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| LILAC NEW YORK CORP | | C/O KRANZCO REALTY TRUST | 128 FAYETTE ST | | CONSHOHOCKEN | PA | 19428 | |
| LILAJ, SPARTAK | | 47394 JUNIPER RD | | | MACOMB | MI | 48044-2433 | |
| LILCO | | PO BOX 888 | | | HICKSVILLE | NY | 118150001 | |
| LILE, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | |
| LILE, DWAYNE | | PO BOX 1581 | | | CLARKSTON | MI | 49347-1581 | |
| LILES, DANA MARIE | | ADDRESS ON FILE | | | | | | |
| LILES, JAYMES TRENTIN | | ADDRESS ON FILE | | | | | | |
| LILES, SCOTT M | | ADDRESS ON FILE | | | | | | |
| LILES, THOMAS | | ADDRESS ON FILE | | | | | | |
| LILGEBERG, RICHARD C | | ADDRESS ON FILE | | | | | | |
| LILHOLT, DENNIS DAVID | | ADDRESS ON FILE | | | | | | |
| LILIA, Q | | 11371 LAKE ERIE DR | | | EL PASO | TX | 79936-3841 | |
| LILIA, WININGS | | 91 588 KUILIOLOA PL | | | EWA BEACH | HI | 96706-0000 | |
| LILIAH, RAJENDRANAUTH K | | 4635 DEER RUN RD | | | ST CLOUD | FL | 34772 | |
| LILIANA, A | | 121 CENTENNIAL PL | | | CROWLEY | TX | 76036-4031 | |
| LILIANA, GORELIC | | 812 SW 24TH CT | | | MIAMI | FL | 33125-0000 | |
| LILIANSTROM, SHAWN | | ADDRESS ON FILE | | | | | | |
| LILIC, SANEL | | ADDRESS ON FILE | | | | | | |
| LILIENTHAL, BRIAN ERICH | | ADDRESS ON FILE | | | | | | |
| LILIENTHAL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LILJA, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| LILJEKVIST, BRITTNEY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| LILJENQUIST, THOMAS REDFORD | | ADDRESS ON FILE | | | | | | |
| LILLA, PATRICK | | 4745 SWEETWOOD CT | | | VIRGINIA BEACH | VA | 23462 | |
| LILLA, PATRICK J | | ADDRESS ON FILE | | | | | | |
| LILLARD, BRYAN EUGENE | | ADDRESS ON FILE | | | | | | |
| LILLEMON, SARAH C | | ADDRESS ON FILE | | | | | | |
| LILLEY, BRIAN D | | ADDRESS ON FILE | | | | | | |
| LILLEY, DOROTHY E | | 478 BOUNDARY BLVD | | | ROTONDA WEST | FL | 33947-2001 | |
| LILLEY, EMMANUEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| LILLEY, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| LILLEY, RYAN | | ADDRESS ON FILE | | | | | | |
| LILLEY, RYAN | | 342 RIVERVIEW AVE | | | ATHOL | MA | 01331-0000 | |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | LILLIAN MARSH LINDEMANN UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BOAD ST RD | MAIDENS | VA | 23102-2111 | |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | A LOUISE LAURENCE LINDEMANN UNIF GIFT MIN ACT | | | EAGLE | ID | 83616-6838 | |
| LILLIAN E COE | COE LILLIAN E | 1107 WILLIAMSBURG DR | | | NORTHBROOK | IL | 60062-1538 | |
| LILLIAN S SUTTON CUST MARCUS KYLE SMITH | MARCUS KYLE SMITH | 1833 NEELLEY RD | | | PLEASANT GARDEN | NC | 27313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIAN, MATIAS | | 237 WEST WISTER ST | | | PHILADELPHIA | PA | 19134-2215 | |
| LILLICH II, FRANK THOMAS | | ADDRESS ON FILE | | | | | | |
| LILLICH, FRANK | | ADDRESS ON FILE | | | | | | |
| LILLIE SUBURBAN NEWSPAPERS INC | | 2515 EAST SEVENTH AVE | | | NORTH ST PAUL | MN | 55109 | |
| LILLIE, NANCI | | PO BOX 26063 | | | CHRISTIANSTED | VI | 00824 2063 | |
| LILLIEDAHL, CRAIG DRAPER | | ADDRESS ON FILE | | | | | | |
| LILLIEFORS, KELSEA RACHAEL | | ADDRESS ON FILE | | | | | | |
| LILLISTON, TRACY LYNN | | ADDRESS ON FILE | | | | | | |
| LILLO, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LILLO, BENN RYAN | | ADDRESS ON FILE | | | | | | |
| LILLY COMPANY, THE | | DEPT 184 | | | MEMPHIS | TN | 381480184 | |
| LILLY COMPANY, THE | | PO BOX 1000 | DEPT 184 | | MEMPHIS | TN | 38148-0184 | |
| LILLY, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LILLY, BETTY | | 8515 OAK POINT | | | FAIRFAX STATION | VA | 22039 | |
| LILLY, CHARRIE NADINE | | ADDRESS ON FILE | | | | | | |
| LILLY, CLAYTON ARTHUR | | ADDRESS ON FILE | | | | | | |
| LILLY, EDWARD | | 7632 NICOLETT CT | | | CHARLOTTE | NC | 28215 | |
| LILLY, GENTRI DAMAR | | ADDRESS ON FILE | | | | | | |
| LILLY, JEREMY J | | ADDRESS ON FILE | | | | | | |
| LILLY, JOHN | | 2450 NW 39TH ST | | | BOCA RATON | FL | 33431-5441 | |
| LILLY, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| LILLY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LILLY, KOBIE | | ADDRESS ON FILE | | | | | | |
| LILLY, ROBERT | | ADDRESS ON FILE | | | | | | |
| LILLY, ROBERT BRANDON | | ADDRESS ON FILE | | | | | | |
| LILLY, ROLAND | | 319 1/2 W 62ND ST | | | LOS ANGELES | CA | 90003 | |
| LILLY, SARAH CATHERINE | | ADDRESS ON FILE | | | | | | |
| LILLY, STEVEN SAMUEL | | ADDRESS ON FILE | | | | | | |
| LILLY, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LILO, LEMI | | ADDRESS ON FILE | | | | | | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | NEEDHAM | MA | 02194 | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | NEEDHAM | MA | 02494 | |
| LILY, A | | 2727 OLD ALICE RD APT 104 | | | BROWNSVILLE | TX | 78521-1403 | |
| LILY, A | | 5455 BOCA CHICA BLVD | | | BROWNSVILLE | TX | 78521-5868 | |
| LIM DY, ERIKA | | ADDRESS ON FILE | | | | | | |
| LIM RUGER & KIM LLP | SAMUEL S OH | 1055 W 7TH ST STE 2800 | | | LOS ANGELES | CA | 90017 | |
| LIM, ANDRES | | 3317 E LA VETA AVE | | | ORANGE | CA | 92869 | |
| LIM, ANGELA DIANA | | ADDRESS ON FILE | | | | | | |
| LIM, ANTHONY F | | ADDRESS ON FILE | | | | | | |
| LIM, ATHENA L | | ADDRESS ON FILE | | | | | | |
| LIM, BEVERLY PIMENTEL | | ADDRESS ON FILE | | | | | | |
| LIM, CHHENG KY | | ADDRESS ON FILE | | | | | | |
| LIM, CHONG PIN | | 433 S MARY AVE APT 37 | | | SUNNYVALE | CA | 94086 | |
| LIM, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LIM, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| LIM, DANIEL | | ADDRESS ON FILE | | | | | | |
| LIM, ERICK PRATAMA | | ADDRESS ON FILE | | | | | | |
| LIM, JASON | | 18505 RIO SECO DR | | | ROWLAND HEIGHTS | CA | 91748-2000 | |
| LIM, JEVAN DAVIS | | ADDRESS ON FILE | | | | | | |
| LIM, JOHN | | 4130 CONCORD PIKE | | | WILMINGTON | DE | 19803-1402 | |
| LIM, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| LIM, JOHNNY | | ADDRESS ON FILE | | | | | | |
| LIM, JUDEO | | ADDRESS ON FILE | | | | | | |
| LIM, JULIE LY | | ADDRESS ON FILE | | | | | | |
| LIM, JUNG | | 8546 WESTOWN WAY | | | VIENNA | VA | 22182 | |
| LIM, KARA MARIE P | | ADDRESS ON FILE | | | | | | |
| LIM, KENNETH | | 10442 GATLON AVE | | | GRANADA HILLS | CA | 91344-0000 | |
| LIM, KEVIN | | ADDRESS ON FILE | | | | | | |
| LIM, KRISTIE KIMERY | | ADDRESS ON FILE | | | | | | |
| LIM, MAKARA | | ADDRESS ON FILE | | | | | | |
| LIM, MELVYN L | | ADDRESS ON FILE | | | | | | |
| LIM, NGUYEN TAN | | ADDRESS ON FILE | | | | | | |
| LIM, NYMUL | | ADDRESS ON FILE | | | | | | |
| LIM, PETER TEK | | ADDRESS ON FILE | | | | | | |
| LIM, PHILIP | | ADDRESS ON FILE | | | | | | |
| LIM, RANDY | | ADDRESS ON FILE | | | | | | |
| LIM, YOUNG C | | ADDRESS ON FILE | | | | | | |
| LIMA, AMETHYST ROSE | | ADDRESS ON FILE | | | | | | |
| LIMA, ANGEL R | | 9211 SW 12TH ST | | | MIAMI | FL | 33174-3107 | |
| LIMA, CESAR DARIO | | ADDRESS ON FILE | | | | | | |
| LIMA, CLEBER | | 66 POLK ST | | | BRIDGEPORT | CT | 06606-3979 | |
| LIMA, DAVI D | | ADDRESS ON FILE | | | | | | |
| LIMA, DESIREE N | | ADDRESS ON FILE | | | | | | |
| LIMA, FELIPE COSTA | | ADDRESS ON FILE | | | | | | |
| LIMA, FRANKIE BRINA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMA, HANS FERNANDO | | ADDRESS ON FILE | | | | | | |
| LIMA, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| LIMA, JESSE HENRY | | ADDRESS ON FILE | | | | | | |
| LIMA, JOHN | | ADDRESS ON FILE | | | | | | |
| LIMA, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LIMA, LEONARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| LIMA, MARGARIDA | | ADDRESS ON FILE | | | | | | |
| LIMA, PRISCILLA BANDEIRA | | ADDRESS ON FILE | | | | | | |
| LIMA, RYAN JOSE | | ADDRESS ON FILE | | | | | | |
| LIMA, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| LIMAGE, JOSUE | | ADDRESS ON FILE | | | | | | |
| LIMAGE, RALPH J | | ADDRESS ON FILE | | | | | | |
| LIMARDO, JESSICA | | 3742 W DIVERSEY | 2 | | CHICAGO | IL | 60647-0000 | |
| LIMARDO, JESSICA CHANNEL | | ADDRESS ON FILE | | | | | | |
| LIMAS, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| LIMASA, KRISTINA RENEE | | ADDRESS ON FILE | | | | | | |
| LIMATE CORPORATION | | 5F NO 46 ZHOU Z ST | NEI HU | TAIPEI | TAIWAN ROC | | | TAIWAN |
| LIMAX ELECTRONICS CO LTD | | 5F NO 176 | SEC 1 KEELUNG RD | TAIWAN ROC | TAIWAN ROC | | | TAIWAN |
| LIMB, JONG K | | ADDRESS ON FILE | | | | | | |
| LIMB, JOSH | | 5013 W 5360 S | | | KEARNS | UT | 84118-0000 | |
| LIMB, JOSHUA N | | ADDRESS ON FILE | | | | | | |
| LIMB, MINDY MICHELLE | | ADDRESS ON FILE | | | | | | |
| LIMBACH, DAVID C | | ADDRESS ON FILE | | | | | | |
| LIMBACH, DESIREE VAUGHN | | ADDRESS ON FILE | | | | | | |
| LIMBACH, NEAL EDWARD | | ADDRESS ON FILE | | | | | | |
| LIMBACH, SHANE MARCUS | | ADDRESS ON FILE | | | | | | |
| LIMBACHER, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| LIMBAUGH, AMANDA | | 1235 TALL OAKS CIR | | | PIEDMONT | SC | 29673-7720 | |
| LIMBAUGH, JENNIFER | | 340 GENERAL MARSHALL ST | | | ALBUQUERQUE | NM | 87123 | |
| LIMBAUGH, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| LIMBERG, DAVID | | 2932 WAR PARTY CT | | | DOUGLASVILLE | GA | 30135 | |
| LIMBERGER, TIMOTHY | | 11089 GLENVILLE RD | | | CHURCHVILLE | MD | 21028-1103 | |
| LIMBRICK, ADRIAN LEJON | | ADDRESS ON FILE | | | | | | |
| LIMBRICK, LEON TOBIAS | | ADDRESS ON FILE | | | | | | |
| LIME PUBLIC RELATIONS & PROMO | | 160 VARICK ST | | | NEW YORK | NY | 10013 | |
| LIME PUBLIC RELATIONS & PROMO | | PO BOX 5613 GPO | | | NEW YORK | NY | 10087-5613 | |
| LIMEHOUSE, MICHAEL | | 1877 MONTCLAIR DR B | | | MOUNT PLEASANT | SC | 29464-7549 | |
| LIMEHOUSE, NATASHA | | 8725 DEL REY CT | | | TAMPA | FL | 33617-6101 | |
| LIMENTANI, JACOB DAVID | | ADDRESS ON FILE | | | | | | |
| LIMERO, RACHEL ANN | | ADDRESS ON FILE | | | | | | |
| LIMESTALL, BEVERLY | | 6500 NW 115TH ST | | | OKLAHOMA CITY | OK | 73162-2931 | |
| LIMESTALL, DAVID O | | 753 KINGSTON DR | | | YUKON | OK | 73099-3858 | |
| LIMESTONE COUNTY | | DEPT OF HUMAN RESOURCES | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY | | PO BOX 830 | DEPT OF HUMAN RESOURCES | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY CIRCUIT COURT | | PO BOX 964 | CIRCUIT COURT CLERK | | ATHENS | AL | 35612 | |
| LIMITED ACCESS SYSTEMS INC | | 11627 CEDAR PARK AVE | | | BATON ROUGE | LA | 708094255 | |
| LIMM, JAKE C | | ADDRESS ON FILE | | | | | | |
| LIMMER, JENICA ANN | | ADDRESS ON FILE | | | | | | |
| LIMO CENTER, THE | | 800 SOUTH WELLS STE 506 | | | CHICAGO | IL | 60607 | |
| LIMO INC, THE | | 11901 30TH COURT N | | | ST PETERSBURG | FL | 33716 | |
| LIMOGE & SONS GARAGE DOORS | | 81 PARK AVE | | | WILLISTON | VT | 05495 | |
| LIMON SALCEDA, HECTOR | | ADDRESS ON FILE | | | | | | |
| LIMON, BRITTANY LAUREN | | ADDRESS ON FILE | | | | | | |
| LIMON, ESTELA PEREZ | | ADDRESS ON FILE | | | | | | |
| LIMON, GRACIE TRINA | | ADDRESS ON FILE | | | | | | |
| LIMON, ISMAEL | | 2003 OGLETHORPE ST | | | HYATTSVILLE | MD | 20782-2716 | |
| LIMON, JAMES EVAN | | ADDRESS ON FILE | | | | | | |
| LIMON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LIMON, MELISSA | | ADDRESS ON FILE | | | | | | |
| LIMON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIMON, MOISES | | ADDRESS ON FILE | | | | | | |
| LIMON, PATRICK R | | ADDRESS ON FILE | | | | | | |
| LIMONE, LEAH E | | ADDRESS ON FILE | | | | | | |
| LIMONES, EDISON | | ADDRESS ON FILE | | | | | | |
| LIMOS OF THE STARS | | 2137 KINGSTON CT STE 105 | | | MARIETTA | GA | 30067 | |
| LIMOS, JASMIN A | | ADDRESS ON FILE | | | | | | |
| LIMOUSINE CONNECTION | | PO BOX 270726 | DBA CAREY OF NASHVILLE | | NASHVILLE | TN | 37227-0726 | |
| LIMPEDE, TAMMIE SUE | | ADDRESS ON FILE | | | | | | |
| LIMUN, JEREMY | | 3670 DURANT RIVER DR | | | LAS VEGAS | NV | 89122-0000 | |
| LIMUN, JEREMY PINACHOS | | ADDRESS ON FILE | | | | | | |
| LIN TV VCR SERVICE CO | | 1515 MARKET ST | | | LITTLE ROCK | AR | 72211 | |
| LIN, ALLAN | | ADDRESS ON FILE | | | | | | |
| LIN, BIAOYANG | | 24207 13TH PL W | | | BOTHELL | WA | 98021 | |
| LIN, CHRISTOPHER ZEN WU | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIN, ERIC | | ADDRESS ON FILE | | | | | | |
| LIN, FRANK | | 1883 AGNEW RD | UNIT 248 | | SANTA CLARA | CA | 95054 | |
| LIN, JACKY WANG | | ADDRESS ON FILE | | | | | | |
| LIN, JASON | | 20 ROBIN HOOD RD | | | MORRIS PLAINS | NJ | 07950 | |
| LIN, JIAN | | ADDRESS ON FILE | | | | | | |
| LIN, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| LIN, MEI HUA | | ADDRESS ON FILE | | | | | | |
| LIN, MINYI | | ADDRESS ON FILE | | | | | | |
| LIN, MONGCHI | | ADDRESS ON FILE | | | | | | |
| LIN, PHILIP | | ADDRESS ON FILE | | | | | | |
| LIN, RICKY WANG | | ADDRESS ON FILE | | | | | | |
| LIN, TED | | ADDRESS ON FILE | | | | | | |
| LIN, THOMAS LINDSAY | | ADDRESS ON FILE | | | | | | |
| LIN, TONY | | ADDRESS ON FILE | | | | | | |
| LIN, VIVIAN | | ADDRESS ON FILE | | | | | | |
| LIN, WEI CHUN | | ADDRESS ON FILE | | | | | | |
| LIN, WEILING | | 85 E 10TH ST | | | NEW YORK | NY | 10003-5448 | |
| LIN, YACHEN | | 20107 SHADY HILL LN | | | TAMPA | FL | 33647-3397 | |
| LINA I MORALES | MORALES LINA I | 4326 KENTLAND DR | | | WOODBRIDGE | VA | 22193-5272 | |
| LINA, BONNEN | | 16015 45TH AVE | | | FLUSHING | NY | 11358-3135 | |
| LINA, ERICK | | 3822 EL CAMINITO | | | LA CRESENTA | CA | 91214 | |
| LINA, JEFFREY ALFONSO | | ADDRESS ON FILE | | | | | | |
| LINAMEN, JOSHUA W | | ADDRESS ON FILE | | | | | | |
| LINAN, ERIC M | | ADDRESS ON FILE | | | | | | |
| LINARDI, VICTOR | | 1710 NW EMBER TERRACE | | | CAPE CORAL | FL | 33993 | |
| LINARES DELGADO, ERSIDIA | | ADDRESS ON FILE | | | | | | |
| LINARES, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| LINARES, ALVARO LUIS | | ADDRESS ON FILE | | | | | | |
| LINARES, ARTHUR | | 3236 WEST 60TH ST | 9 | | LOS ANGELES | CA | 90043-0000 | |
| LINARES, ARTHUR IGNACIO | | ADDRESS ON FILE | | | | | | |
| LINARES, CHARLIE | | ADDRESS ON FILE | | | | | | |
| LINARES, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LINARES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LINARES, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| LINARES, ESTUARDO | | ADDRESS ON FILE | | | | | | |
| LINARES, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| LINARES, GADIEL | | ADDRESS ON FILE | | | | | | |
| LINARES, GILBER | | 389 MANKA CIRCLE | | | SANTA ROSA | CA | 95403 | |
| LINARES, GILBER E | | ADDRESS ON FILE | | | | | | |
| LINARES, JASMINE BRIAHNA | | ADDRESS ON FILE | | | | | | |
| LINARES, MANUEL | | ADDRESS ON FILE | | | | | | |
| LINARES, MARIA L | | 1525 NW 19TH TER APT 9 | | | MIAMI | FL | 33125-1540 | |
| LINARES, MARISELA | | ADDRESS ON FILE | | | | | | |
| LINARES, SONIA | | ADDRESS ON FILE | | | | | | |
| LINARES, TANIA YAMILETH | | ADDRESS ON FILE | | | | | | |
| LINARES, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| LINARES, WILLIAM RENE | | ADDRESS ON FILE | | | | | | |
| LINARES, ZIOMAHARA | | 12881 SW 60TH TER | | | MIAMI | FL | 33183-5409 | |
| LINBORG, KEN | | 127 HOLBROOK RD | | | CENTEREACH | NY | 11720-0000 | |
| LINBORG, KEN CHARLES | | ADDRESS ON FILE | | | | | | |
| LINCH, BRADLEY AARON | | ADDRESS ON FILE | | | | | | |
| LINCH, BRANDEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINCH, TRACY ALLEN | | ADDRESS ON FILE | | | | | | |
| LINCH, WILLIAMS | | 100 VIRGINIA DR | | | CENTERVILLE | GA | 31028-1126 | |
| LINCHES, CAROLE | | 148230 CUMBERLAND DR NO M103 | | | DELRAY BEACH | FL | 33446-3507 | |
| LINCHON, MONA G | | 7000 PARADISE RD APT 20 | 82 | | LAS VEGAS | NV | 89119 | |
| LINCHUK, BOGDAN B | | ADDRESS ON FILE | | | | | | |
| LINCK, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| LINCKS & ASSOCIATES INC | | 5023 W LAUREL ST | | | TAMPA | FL | 33607 | |
| LINCLAU SCOTT, ANNEMARIE JULIA | | ADDRESS ON FILE | | | | | | |
| LINCOLN & ASSOC | | 2100 STANDIFORD E 7 | | | MODESTO | CA | 95350 | |
| LINCOLN & ASSOC | | PMB 114 | 2100 STANDIFORD E 7 | | MODESTO | CA | 95350 | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM 203 | 17TH JUDICIAL DIST & GEN SESS | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 17 JUDICIAL DISTRICT CIRCUIT | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 0578 | 17 JUDICIAL DISTRICT CIRCUIT | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 357 | CIRCUIT COURT | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY CHILD SUPPORT ENFORCEMENT | | 1136 E MAIN ST | PO BOX 130 | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CHILD SUPPORT ENFORCEMENT | VICKY E BOWMAN | 1136 E MAIN ST | PO BOX 130 | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK DIST CRT | | 3RD JUDICIAL DISTRICT COURT | PO DRAWER 510 | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK DIST CRT | | PO DRAWER 510 | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK OF COURT | | COURT CLERK CRIMINAL RECORDS | | | LINCOLNTON | NC | 28093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | COURT CLERK CRIMINAL RECORDS | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 78 | CIRCUIT & GENERAL SESSIONS CT | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY PROBATE | | PO BOX 497 | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY TAX DEPARTMENT | | PO BOX 938 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN ELECTRIC SYSTEM | | P O BOX 80869 | | | LINCOLN | NE | 68501-0869 | |
| LINCOLN ELECTRONICS CO LTD | | PO BOX 10199 CHURCH ST STA | HSBC BANK USA NY | | NEW YORK | NY | 10259-0199 | |
| LINCOLN FINANCIAL RECVRY GROUP | | 20300 W 12 MILE RD STE 201 | C/O GOODMAN & POESZAT PLLC | | SOUTHFIELD | MI | 48076 | |
| LINCOLN HIGHLAND APTS | | 10334 GODDARD | | | OVERLAND PARK | KS | 66714 | |
| LINCOLN II, DANFORTH FORBES | | ADDRESS ON FILE | | | | | | |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | CINCINNATI | OH | 452630133 | |
| LINCOLN JOURNAL STAR | | BETH CORRICK | 926 P ST | | LINCOLN | NE | 68508 | |
| LINCOLN JOURNAL STAR | | PO BOX 80528 | | | LINCOLN | NE | 68501 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 68508 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 68501-0528 | |
| LINCOLN LAND TITLE CO INC | | 3256 S FREMONT | | | SPRINGFIELD | MO | 65804 | |
| LINCOLN MANOR APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| LINCOLN MEDICAL CENTER LTD | | 15643 LINCOLN AVE | | | HARVEY | IL | 60426 | |
| LINCOLN NATL LIFE INS CO INC | | PO BOX 640270 | | | CINCINNATI | OH | 452640270 | |
| LINCOLN NATL LIFE INS CO INC | | C/O COBBLEWOOD PLAZA | PO BOX 640270 | | CINCINNATI | OH | 45264-0270 | |
| LINCOLN PARISH | | 3RD DISTRICT COURT | | | RUSTON | LA | 712730924 | |
| LINCOLN PARISH | | PO BOX 924 | 3RD DISTRICT COURT | | RUSTON | LA | 71273-0924 | |
| LINCOLN PARISH | | PO BOX 863 | SALES & USE TAX COMMISSION | | RUSTON | LA | 71273 | |
| LINCOLN PLAZA | LINCOLN PLAZA ASSOCIATES | PO BOX 829431 | | | PHILADELPHIA | PA | 19182-9431 | |
| LINCOLN PLAZA | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| LINCOLN PLAZA | RONALD M TUCKER | VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 | |
| LINCOLN PLAZA ASSOCIATES | | PO BOX 829431 | | | PHILADELPHIA | PA | 19182-9431 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 TENANT 31 64905 | | | PHILADELPHIA | PA | 191829431 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 | TENANT NO 31 64905 | | PHILADELPHIA | PA | 19182-9431 | |
| LINCOLN PLAZA ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | LANGHORNE | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | LINCOLN PLAZA ASSOCIATES | PO BOX 829431 | | | PHILADELPHIA | PA | 19182-9431 | |
| LINCOLN POLICE DEPARTMENT | | 233 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| LINCOLN POLICE DEPARTMENT | | 575 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LINCOLN PROPERTY CO CSE INC | G JONES | | | | DALLAS | TX | 752013394 | |
| LINCOLN PROPERTY CO CSE INC | | 500 N AKARD STE 3300 | ATTN RETAIL ACCOUNTING | | DALLAS | TX | 75201-3394 | |
| LINCOLN PROPERTY CO NC INC | | 101 LINCOLN CENTRE DR | | | FOSTER CITY | CA | 94404 | |
| LINCOLN SERVICE & EQUIPMENT | | 9 COMMERCE CIR | | | DURHAM | CT | 06422 | |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD ST STE 3300 | | | DALLAS | TX | 75201-3394 | |
| LINCOLN UNIVERSITY | | JOHN MILLER DICKEY HALL STE241 | ATTN MS RHONDA MORRIS | | LINCOLN UNIVERSY | PA | 19352 | |
| LINCOLN UNIVERSITY | MS RHONDA MORRIS | | | | LINCOLN UNIVERSY | PA | 19352 | |
| LINCOLN, BRETT ALLAN | | ADDRESS ON FILE | | | | | | |
| LINCOLN, CALEB VICTOR | | ADDRESS ON FILE | | | | | | |
| LINCOLN, CHASE | | ADDRESS ON FILE | | | | | | |
| LINCOLN, CHASE | | 10608 WITHIN HEIGHTS DR | | | BAKERSFIELD | CA | 93311 | |
| LINCOLN, COURTNEY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LINCOLN, DAVID C | | ADDRESS ON FILE | | | | | | |
| LINCOLN, EDDIE | | 3000 MURWORHTH DR APT 1412 | | | HOUSTON | TX | 77025-0000 | |
| LINCOLN, EDDIE BERNARD | | ADDRESS ON FILE | | | | | | |
| LINCOLN, ETHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| LINCOLN, JEREMY IAN | | ADDRESS ON FILE | | | | | | |
| LINCOLN, JESSICA D | | ADDRESS ON FILE | | | | | | |
| LINCOLN, JESSICA MAIRE | | ADDRESS ON FILE | | | | | | |
| LINCOLN, KYLE T | | ADDRESS ON FILE | | | | | | |
| LINCOLN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| LINCOLN, MELISSA DIPAOLO | | ADDRESS ON FILE | | | | | | |
| LINCOLN, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LINCOLN, SCOTT FITZGERALD | | ADDRESS ON FILE | | | | | | |
| LINCOLN, ZACHARY TODD | | ADDRESS ON FILE | | | | | | |
| LINCOURT, COREY A | | ADDRESS ON FILE | | | | | | |
| LIND, JENNIFER M | | PO BOX 1465 | | | KUWAIT | | | KUWAIT |
| LIND, KIRT OWEN | | ADDRESS ON FILE | | | | | | |
| LIND, NICHOLAS E | | ADDRESS ON FILE | | | | | | |
| LIND, PETER OLDHAM | | ADDRESS ON FILE | | | | | | |
| LIND, RUTH | LIND RUTH | 665 SOUTH ALTON WAY | APT  NO 6C | | DENVER | CO | 80247 | |
| LIND, STEVE CARL | | ADDRESS ON FILE | | | | | | |
| LIND, TARA | | ADDRESS ON FILE | | | | | | |
| LIND, THEA | | 1627 LANSDALE AVE | | | BETHLEHEM | PA | 18017-4151 | |
| LINDA A CRENSHAW CUST | CRENSHAW LINDA A | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | HOPEWELL | VA | 23860-5627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA C GURR & WILLIAM W GURR | LINDA & WILLIAM GURR | 8901 HENSON RD | | | RICHMOND | VA | 23236 | |
| LINDA CASALE | RALPH CASALE | 5 VOEKER RD | | | FAIRFIELD | NJ | 07004 | |
| LINDA CLAY STAFFING | | 6800 PARAGON PLACE | STE 133 | | RICHMOND | VA | 23230 | |
| LINDA CLAY STAFFING | | STE 133 | | | RICHMOND | VA | 23230 | |
| LINDA D WILSON | WILSON LINDA D | 16 MAXWELL RD | | | RICHMOND | VA | 23226-1653 | |
| LINDA G WOMBLE | WOMBLE LINDA G | 7750 JAFFA CT | | | ORLANDO | FL | 32835-5306 | |
| LINDA H CASTLE | | 5601 HUNTERS GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| LINDA J MCDONALD | MCDONALD LINDA J | 8927 GLENDON WAY APT 7 | | | ROSEMEAD | CA | 91770-1857 | |
| LINDA KRAYTON | | 5 KNOLL PLACE | | | WEST CALDWELL | NJ | 07006 | |
| LINDA L CONWAY | | 3556 SMITH RD | | | FURLONG | PA | 18925 | |
| LINDA MARY VIDETTI | VIDETTI LINDA MARY | 66 FAIRVIEW AVE | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| LINDA N ENGLISH | ENGLISH LINDA N | 10052 PEBBLEBROOK DR | | | MECHANICSVILLE | VA | 23116-4760 | |
| LINDA P HARRIS | HARRIS LINDA P | 2629 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5519 | |
| LINDA S WILMOTH | WILMOTH LINDA S | 840 S GRAND HWY | APT 84A | | CLERMONT | FL | 34711-2766 | |
| LINDA SENETTE ABSTRACTOR | | 709 MAIN ST P O BOX 582 | | | FRANKLIN | LA | 70538 | |
| LINDA SENETTE ABSTRACTOR | | ALLEN J BORNE & ASSOC | 709 MAIN ST P O BOX 582 | | FRANKLIN | LA | 70538 | |
| LINDA SINGER | OFFICE OF THE ATTORNEY GENERAL | DISTRICT OF COLUMBIA | JOHN A WILSON BUILDING | 1350 PA AVE NW STE 409 | WASHINGTON | DC | 20009 | |
| LINDA WEILER SEP | LINDA S WEILER CPA | 8600 TUSCANY NO 409 | | | PLAYA DEL RAY | CA | 90293 | |
| LINDA WHITE | | 172 HELEN ST | | | HAMDEN | CT | 06514 | |
| LINDA WOMBLE | C O BETTY SHEPPARD | 4548 FLAGG ST | | | ORLANDO | FL | 32812 | |
| LINDA, ACOSTA | | 309 E FAIRWAY BLVD | | | BIG BEAR LAKE | CA | 92315-0000 | |
| LINDA, BANKS | | 2819 BUNKERWOOD LN | | | HOUSTON | TX | 77086-0000 | |
| LINDA, CAMP | | 1210 SW 119TH ST | | | KENT | WA | 98042-0000 | |
| LINDA, CLAY | | 14212 EAST 35TH ST | | | INDEPENDENCE | MO | 64055 | |
| LINDA, DAVIS | | PO BOX 1074 | | | BELTON | TX | 76513-5074 | |
| LINDA, FULLER | | 1380 COOPER RD | | | HOFFMAN ESTATES | IL | 60195-0000 | |
| LINDA, J | | 7280 AVE C | | | BEAUMONT | TX | 77705-6878 | |
| LINDA, M | | 7202 HARDESTY | | | SAN ANTONIO | TX | 78250-3330 | |
| LINDA, OLIVAS | | ADDRESS ON FILE | | | | | | |
| LINDA, PIEMONTE MARIE | | ADDRESS ON FILE | | | | | | |
| LINDA, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINDA, TRUONG | | 2247 DALLAS DR | | | CARROLLTON | TX | 75006-2645 | |
| LINDA, WRIGHT | | 3380 FM 107 | | | GATESVILLE | TX | 76528-4015 | |
| LINDAHL, JEFF | | 563 LIBERTY ST | | | ROCKLAND | MA | 02370-1254 | |
| LINDAIN, JAMES | | 34772 POTOMAC RIVER PLACE | | | FREMONT | CA | 94555 | |
| LINDALE, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| LINDAMOOD, JEFFREY NEIL | | ADDRESS ON FILE | | | | | | |
| LINDAUER, CHARLES SCOTT | | ADDRESS ON FILE | | | | | | |
| LINDAUER, NORM | | 2703 SKYLINE DR | | | GRAND JUNCTION | CO | 81506 | |
| LINDBACK, MACKENZIE DIANNE | | ADDRESS ON FILE | | | | | | |
| LINDBERG, ANDREW | | ADDRESS ON FILE | | | | | | |
| LINDBERG, ANDREW GEORGE | | ADDRESS ON FILE | | | | | | |
| LINDBERG, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| LINDBERGH, AARON VICTOR | | ADDRESS ON FILE | | | | | | |
| LINDBERT, DAVID | | 226 ADELE COURT | | | WILMINGTON | NC | 28412 | |
| LINDBLAD, TIFFANY ROSE | | ADDRESS ON FILE | | | | | | |
| LINDBLOOM, CHRISTOPHER J | | 2901 E RHODE ISLAND | | | MILWAUKEE | WI | 53207 | |
| LINDBLOOM, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| LINDE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LINDEEN, RONALD | | ADDRESS ON FILE | | | | | | |
| LINDELL A CRENSHAW | CRENSHAW GRIFFIN A | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | | RICHMOND | VA | 23237-3193 | |
| LINDELL A CRENSHAW | CRENSHAW LINDELL A | 2317 DELLROSE DR | | | HOPEWELL | VA | 23860-7207 | |
| LINDELL, DARRYL G | | ADDRESS ON FILE | | | | | | |
| LINDEM, ERIC M | | ADDRESS ON FILE | | | | | | |
| LINDEMAND, ROBERT W | | 20302 SCOTT DR | | | STRONGSVILLE | OH | 44149 | |
| LINDEMANN, ANTHONY OMAR | | ADDRESS ON FILE | | | | | | |
| LINDEMANN, DERRICK | | 2766 IRONGATE PL | | | THOUSAND OAKS | CA | 91362-0000 | |
| LINDEMANN, DERRICK MARTIN | | ADDRESS ON FILE | | | | | | |
| LINDEMANN, DREW S | | ADDRESS ON FILE | | | | | | |
| LINDEMANN, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| LINDEMANN, LAUREN KELSEY | | ADDRESS ON FILE | | | | | | |
| LINDEMANN, ROBERT W | | 20302 SCOTT DR | | | STRONGSVILLE | OH | 44149 | |
| LINDEMEYER, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| LINDEMULDER, TRAVIS STEVEN | | ADDRESS ON FILE | | | | | | |
| LINDEN BUSINESS CENTER ASSOC | | 9317 GRANT AVE | | | MANASSAS | VA | 20110 | |
| LINDEN BUSINESS CENTER ASSOC | | 11781 LEE JACKSON HWY STE 320 | CHALMERS PROP CO SHANNON PERKINS | | FAIRFAX | VA | 22033 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | |
| LINDEN GATE FLOWERS AND | | 573 HOPE ST | | | BRISTOL | RI | 02809 | |
| LINDEN GATE FLOWERS AND | | COMPLEMENTS INC | 573 HOPE ST | | BRISTOL | RI | 02809 | |
| LINDEN LAB | | 945 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LINDEN LAB | | DEPT 34109 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| LINDEN ROW INN, THE | | 100 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| LINDEN, BARBARA A | | 308 N SALISBURY AVE | | | DELAND | FL | 32720-4055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDEN, BETHANY | | 308 ORANGE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| LINDEN, BETHANY B | | ADDRESS ON FILE | | | | | | |
| LINDEN, CITY OF | | 211 N MAIN ST | | | LINDEN | AL | 36748 | |
| LINDEN, CITY OF | | LINDEN CITY OF | 211 NORTH MAIN ST | | LINDEN | AL | 36748 | |
| LINDEN, FRED E | | ADDRESS ON FILE | | | | | | |
| LINDEN, JORDAN | | ADDRESS ON FILE | | | | | | |
| LINDEN, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| LINDEN, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| LINDENBAUM, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINDENBAUM, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| LINDENBAUM, WILLIAM | | 25 PARKSIDE TRAIL | | | BALLSTONE LAKE | NY | 12019 | |
| LINDENBERG, ALISA MARIE | | ADDRESS ON FILE | | | | | | |
| LINDENBERGER, DEANNA MARIE | | ADDRESS ON FILE | | | | | | |
| LINDENAU, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINDENFELD, JOEL AARON | | ADDRESS ON FILE | | | | | | |
| LINDENMEYR MUNROE | | PO BOX 32202 | | | HARTFORD | CT | 06150-2202 | |
| LINDER ESQ, MARK | | 633 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| LINDER, AARON ROBERT | | ADDRESS ON FILE | | | | | | |
| LINDER, BRANDY LEE | | ADDRESS ON FILE | | | | | | |
| LINDER, CHARLES CRAIG | | ADDRESS ON FILE | | | | | | |
| LINDER, CORY RICHARD | | ADDRESS ON FILE | | | | | | |
| LINDER, DYRELL ANTJUAN | | ADDRESS ON FILE | | | | | | |
| LINDER, DYRELLANT | | 8716 W BROAD ST | 14 | | RICHMOND | VA | 23294-0000 | |
| LINDER, MATTHEW | | 211 N PITT ST | | | MANHEIM | PA | 17545-1125 | |
| LINDER, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | |
| LINDER, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| LINDER, MELISSA RENEE | | ADDRESS ON FILE | | | | | | |
| LINDER, RICHARD | | 411 LIVE OAK | | | GLADEWATER | TX | 75647 | |
| LINDER, STEVEN A | | 90 SOUTH SEVENTH ST | | | MINNEAPOLIS | MN | 554024121 | |
| LINDER, STEVEN A | | 5000 NORWEST CENTER | 90 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402-4121 | |
| LINDER, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| LINDERMAN, ALONZO ROSS | | ADDRESS ON FILE | | | | | | |
| LINDERMAN, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| LINDERMAN, DEAN | | 660 BLUEBERRYHILL DR | | | CANFIELD | OH | 44406-0000 | |
| LINDERMAN, DEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LINDERMAN, EDWARD A | | ADDRESS ON FILE | | | | | | |
| LINDERMAN, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| LINDERMAN, THOMAS | | ADDRESS ON FILE | | | | | | |
| LINDFIELD, DREW SCOTT | | ADDRESS ON FILE | | | | | | |
| LINDGREN, ERIC WADE | | ADDRESS ON FILE | | | | | | |
| LINDGREN, RANDY | | ADDRESS ON FILE | | | | | | |
| LINDGREN, SCOTT MYRON | | ADDRESS ON FILE | | | | | | |
| LINDHE, MATTHEW SEAN | | ADDRESS ON FILE | | | | | | |
| LINDHOLM, BRIAN | | 6478 ALEXANDRI CIRCLE | | | CARLSBAD | CA | 92011 | |
| LINDHOLM, BRIAN EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LINDHOLM, LANCE RYAN | | ADDRESS ON FILE | | | | | | |
| LINDHOME, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| LINDHORST, JESSE DANIEL | | ADDRESS ON FILE | | | | | | |
| LINDIG, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| LINDLEY, ALICA ANN | | ADDRESS ON FILE | | | | | | |
| LINDLEY, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| LINDLEY, KAITLYN MARIE | | ADDRESS ON FILE | | | | | | |
| LINDLEY, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| LINDLEY, RICHARD MATTHEW | | ADDRESS ON FILE | | | | | | |
| LINDLEY, RICHARD MATTHEW | | ADDRESS ON FILE | | | | | | |
| LINDLEY, ROBERT | | 16143 SHOOTING STAR | | | SAN ANTONIO | TX | 78255 | |
| LINDLEY, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| LINDLY, JAY C | | ADDRESS ON FILE | | | | | | |
| LINDMON, GERALD D | | 11383 E JENAN DR | | | SCOTTSDALE | AZ | 85259-3121 | |
| LINDNER, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| LINDNER, JOHN | | 891 ELKRIDGE LANDING RD | STE 220 | | LINTHICUM | MD | 21090 | |
| LINDNER, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| LINDO JR , EMROL | | ADDRESS ON FILE | | | | | | |
| LINDO, CARL D | | ADDRESS ON FILE | | | | | | |
| LINDO, MARK A | | ADDRESS ON FILE | | | | | | |
| LINDOR, CHRISTOPHER OTHMAR | | ADDRESS ON FILE | | | | | | |
| LINDOW, AMY ELISSA | | ADDRESS ON FILE | | | | | | |
| LINDQUIST & VENNUM PLLP | CRAIG A KEPLER | 4200 IDS CTR | 80 S EIGHTH ST | | MINNEAPOLIS | MN | 55402-2274 | |
| LINDQUIST, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| LINDQUIST, DARRELL NONE | | ADDRESS ON FILE | | | | | | |
| LINDQUIST, JASON | | ADDRESS ON FILE | | | | | | |
| LINDQUIST, MOLLI | | 320 ELMWOOD DR | | | ST CHARLES | MO | 63301 | |
| LINDQUIST, MOLLI A | | ADDRESS ON FILE | | | | | | |
| LINDQUIST, PHILIP | | ADDRESS ON FILE | | | | | | |
| LINDQUIST, STEVEN TROY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDROOS, DENNIS | | P O BOX 7496 | | | MENLO PARK | CA | 94026 | |
| LINDROOS, DENNIS P | | ADDRESS ON FILE | | | | | | |
| LINDROS, GABRIEL | | ADDRESS ON FILE | | | | | | |
| LINDSAY, BRENNA KRISTEN | | ADDRESS ON FILE | | | | | | |
| LINDSAY, BRUCE | | 54 OLD ELM ST | | | NORTH BILLERICA | MA | 01862 | |
| LINDSAY, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| LINDSAY, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| LINDSAY, CHRISTAAN BARRETTE | | ADDRESS ON FILE | | | | | | |
| LINDSAY, CHRISTINE | | 43 CRAIG DR | | | WEST SPRINGFIELD | MA | 01089 | |
| LINDSAY, COURTNEY | | 6060 BENT PINE DR | | | ORLANDO | FL | 32822-0000 | |
| LINDSAY, DAN K | | ADDRESS ON FILE | | | | | | |
| LINDSAY, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| LINDSAY, DEDREK | | ADDRESS ON FILE | | | | | | |
| LINDSAY, DEERINGER | | 1305 PASEO DEL ORO | | | TEMPLE | TX | 76502-3431 | |
| LINDSAY, DELVIN RAYVOND | | ADDRESS ON FILE | | | | | | |
| LINDSAY, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| LINDSAY, ERIK | | 1000 WEXBURY RD 1 | | | LOUISVILLE | KY | 40222-0000 | |
| LINDSAY, ERIK B | | ADDRESS ON FILE | | | | | | |
| LINDSAY, ERIN P | | ADDRESS ON FILE | | | | | | |
| LINDSAY, ERROL S | | 5945 NW 19TH ST | | | LAUDERHILL | FL | 33313 | |
| LINDSAY, JAMAINE | | ADDRESS ON FILE | | | | | | |
| LINDSAY, JOSHUA | | 11224 PARK CENTRAL PLACE | | | DALLAS | TX | 75230 | |
| LINDSAY, KENNARD RAY | | ADDRESS ON FILE | | | | | | |
| LINDSAY, KEVIN | | 8200 EDGEMORE LN | | | HUDSON | FL | 34667-2625 | |
| LINDSAY, KEVIN MARCUS | | ADDRESS ON FILE | | | | | | |
| LINDSAY, KIMBERLY A | | 289 DAVIDSON DR | | | CHARLEROI | PA | 15022-1058 | |
| LINDSAY, LAURA LEE | | ADDRESS ON FILE | | | | | | |
| LINDSAY, LEE ANN MICHELLE | | ADDRESS ON FILE | | | | | | |
| LINDSAY, LEVI BARTON | | ADDRESS ON FILE | | | | | | |
| LINDSAY, LOUIS A SR | | 9039 PROSPERITY LAKE DR | | | JACKSONVILLE | FL | 32244-7485 | |
| LINDSAY, MARCIA ELAINE | | ADDRESS ON FILE | | | | | | |
| LINDSAY, PAUL | | 43 SOUTH RD | | | BEDFORD | MA | 01730-0000 | |
| LINDSAY, RICO VANDARRO | | ADDRESS ON FILE | | | | | | |
| LINDSAY, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| LINDSAY, SEAN | | ADDRESS ON FILE | | | | | | |
| LINDSAY, SHIRLEY | | 1310 N SEDGWICKRD | | | CHICAGO | IL | 60610-0000 | |
| LINDSAY, STAN | | 200 ANASTASIA DR | | | MODESTO | CA | 95357 | |
| LINDSAY, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| LINDSEY & ASSOCIATES | | 3801 W WALNUT | | | ROGERS | AR | 72756 | |
| LINDSEY BAMFORD | | 31 HART ST | | | FALL RIVER | MA | 02724 | |
| LINDSEY PHOTOGRAPHY INC, STAN | | 4995 12TH AVE SOUTH WEST | | | NAPLES | FL | 34116 | |
| LINDSEY, AMBER DESIREE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, ANEIT M | | ADDRESS ON FILE | | | | | | |
| LINDSEY, ANTHONY ROLAN JONAR | | ADDRESS ON FILE | | | | | | |
| LINDSEY, ARIANA JUNE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, ARTEIA | | ADDRESS ON FILE | | | | | | |
| LINDSEY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| LINDSEY, BRENT | | ADDRESS ON FILE | | | | | | |
| LINDSEY, BRENTLEY ADAM | | ADDRESS ON FILE | | | | | | |
| LINDSEY, BRYAN WADE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINDSEY, CHARLES LAMAR | | ADDRESS ON FILE | | | | | | |
| LINDSEY, CHARLES M SR | | 2755 ELMWOOD RD | | | JACKSONVILLE | FL | 32210-5328 | |
| LINDSEY, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| LINDSEY, CLARENCE | | 4195 KINGS TROOP RD | | | STONE MOUNTAIN | GA | 30083-4724 | |
| LINDSEY, COREY MICHEAL | | ADDRESS ON FILE | | | | | | |
| LINDSEY, CORY C | | ADDRESS ON FILE | | | | | | |
| LINDSEY, CORY MITCHELL | | ADDRESS ON FILE | | | | | | |
| LINDSEY, CYNTHIA DARLENE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, DAKOTA JAMES | | ADDRESS ON FILE | | | | | | |
| LINDSEY, DANIELLE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINDSEY, DEREK G | | ADDRESS ON FILE | | | | | | |
| LINDSEY, DWIGHT | | ADDRESS ON FILE | | | | | | |
| LINDSEY, ERIN LEIGH | | ADDRESS ON FILE | | | | | | |
| LINDSEY, ERIN M | | ADDRESS ON FILE | | | | | | |
| LINDSEY, FRANKLIN | | 5113 DURANGO DR | | | ABILENE | TX | 79605-1310 | |
| LINDSEY, FRED | DOL  DISCRIMINATION UNIT | 2031 HOWE AVE  STE 100 | | | SACRAMENTO | CA | 95825 | |
| LINDSEY, FRED LEE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, FUCHS | | ADDRESS ON FILE | | | | | | |
| LINDSEY, GEORGE TRAVIS | | ADDRESS ON FILE | | | | | | |
| LINDSEY, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| LINDSEY, JERRY | | 1519 MCTAVISH | | | CLARKSVILLE | IN | 47129 | |
| LINDSEY, JERRY R | | ADDRESS ON FILE | | | | | | |
| LINDSEY, JOEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSEY, JOHANN MALCOLM | | ADDRESS ON FILE | | | | | | |
| LINDSEY, JOHN | | ADDRESS ON FILE | | | | | | |
| LINDSEY, JOHN | | 2012 WEST ASH L 11 | | | COLUMBIA | MO | 65203 | |
| LINDSEY, JOLONDA | | ADDRESS ON FILE | | | | | | |
| LINDSEY, JOLONDA | | 807 MAIN ST | 3H | | PEEKSKILL | NY | 10566-0000 | |
| LINDSEY, JONATHAN | | 3505 MONAIR DR | B | | SAN DIEGO | CA | 92117-0000 | |
| LINDSEY, JONATHAN MALCOLM | | ADDRESS ON FILE | | | | | | |
| LINDSEY, JONTEE DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, KAMAAL J | | ADDRESS ON FILE | | | | | | |
| LINDSEY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINDSEY, MARIE HOPE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, MARK A | | ADDRESS ON FILE | | | | | | |
| LINDSEY, MICHELE LAUREN | | ADDRESS ON FILE | | | | | | |
| LINDSEY, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| LINDSEY, ROSE | | 6704 PANNELL RD | | | BUFORD | GA | 30518-5530 | |
| LINDSEY, SAMUEL EARL | | ADDRESS ON FILE | | | | | | |
| LINDSEY, SHELIA | | 210 HUGHES RD | | | HENDERSON | TN | 38340-7301 | |
| LINDSEY, SHERMAINE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, TIFFANY LOUISE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, WALTER LEE | | ADDRESS ON FILE | | | | | | |
| LINDSEY, WILLIE CHARLES | | ADDRESS ON FILE | | | | | | |
| LINDSEYS | | 4451 N SHERWOOD FOREST | | | BATON ROUGE | LA | 70814 | |
| LINDSEYS | | SPACEWALK AND AMUSEMENTS | 4451 N SHERWOOD FOREST | | BATON ROUGE | LA | 70814 | |
| LINDSEYS PROFESSIONAL HOOD | | 4907 N WOODVIEW | | | PEORIA | IL | 61614 | |
| LINDSLEY, CARON | | 1660 KNOB RD | | | SPRINGTOWN | TX | 76082 | |
| LINDSLEY, JEREMY | | ADDRESS ON FILE | | | | | | |
| LINDSLEY, TYLER ALAN | | ADDRESS ON FILE | | | | | | |
| LINDSTEN, GAGE ALAN | | ADDRESS ON FILE | | | | | | |
| LINDSTROM, CHAD | | 619 E JENSEN ST UNIT 79 | | | MESA | AZ | 85203-2588 | |
| LINDSTROM, GEO | | 23 MEADOW DR | | | SAN RAFAEL | CA | 94901 | |
| LINDSTROM, JOHN H | | ADDRESS ON FILE | | | | | | |
| LINDSTROM, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| LINDSTROM, MITCHELL S | | ADDRESS ON FILE | | | | | | |
| LINDSTROM, NICKLAS EVAN | | ADDRESS ON FILE | | | | | | |
| LINDSTROM, PAUL | | P O  BOX 2702 | | | SALINAS | CA | 93901 | |
| LINDSTROM, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| LINDSTROM, RYAN T | | ADDRESS ON FILE | | | | | | |
| LINDSTROM, STAFFAN NILS | | ADDRESS ON FILE | | | | | | |
| LINDUFF, KATHY | | 527 S 138TH ST | | | BONNER SPRINGS | KS | 66012 | |
| LINDUFF, KATHY L | | ADDRESS ON FILE | | | | | | |
| LINDY, DAVIS | | 1701 ALBEMARLE RD A8 | | | BROOKLYN | NY | 11226-4674 | |
| LINE, JACOB RICHARD | | ADDRESS ON FILE | | | | | | |
| LINE, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LINE, KAREN L | | 2027 OWENS AVE | | | GROVES | TX | 77619 | |
| LINE, KAREN LOUISE | | ADDRESS ON FILE | | | | | | |
| LINEAR ELECTRIC INC | | 5346 S 70TH COURT | | | ORLAND PARK | IL | 60462 | |
| LINEAR STRIPING | | PO BOX 431 | | | LA MESA | CA | 919440431 | |
| LINEAR TECHNOLOGY | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| LINEARX SYSTEMS INC | | 9500 SW TUALATIN RD | | | TUALATIN | OR | 97062 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | POST OFFICE BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| LINEBERGER, EDWIN DIOR | | ADDRESS ON FILE | | | | | | |
| LINEHAN, AMANDA | | 17 BUCKWALTER RD | | | SPRING CITY | PA | 19475-0000 | |
| LINEHAN, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| LINEHAN, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LINEHAN, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| LINENFELSER CONTRACTING | | 5259 AVIATION DR NW | | | ROANOKE | VA | 24012 | |
| LINENS N THINGS | | 6 BRIGHTON RD | | | CLIFTON | NJ | 070155108 | |
| LINER, BRENDON LOUIS | | ADDRESS ON FILE | | | | | | |
| LINER, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| LINER, ROSE MARIE | | ADDRESS ON FILE | | | | | | |
| LINES, BRAD DEAN | | ADDRESS ON FILE | | | | | | |
| LINES, CHRIS | | 4013 ELLWOOD AVE | | | BERKLEY | MI | 48072-1133 | |
| LINES, STEPHEN LANCE | | ADDRESS ON FILE | | | | | | |
| LINFERNAL, KETI J | | ADDRESS ON FILE | | | | | | |
| LINFERNAL, KIRA SARAI | | ADDRESS ON FILE | | | | | | |
| LINFOR, JON | | 14221 HAYCOCK ST | | | SLOUGHHOUSE | CA | 95683 | |
| LINFORD SERVICE CO | | PO BOX 449 | | | OAKLAND | CA | 94604 | |
| LINFORD, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LING, ANDREW | | ADDRESS ON FILE | | | | | | |
| LING, CHARLES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LING, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| LING, JERRY H | | ADDRESS ON FILE | | | | | | |
| LING, LILLIAN | | 91 CAMBROOK ROW | | | WILLIAMSVILLE | NY | 14221-0000 | |
| LINGAMFELTER DELEGATE, SCOTT | | PO BOX 7175 | | | WOODBRIDGE | VA | 22195-7175 | |
| LINGARD, JACOB | | 1210 PHOEBE LN | | | GARLAND | TX | 75042-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINGARD, JACOB NIELSEN | | ADDRESS ON FILE | | | | | | |
| LINGEMAN, JESSE | | ADDRESS ON FILE | | | | | | |
| LINGENFELTER, JUSTIN ROSS | | ADDRESS ON FILE | | | | | | |
| LINGENFELTER, KRISTY MARIE | | ADDRESS ON FILE | | | | | | |
| LINGENFIELD RD, DARRELL ELMER | | ADDRESS ON FILE | | | | | | |
| LINGER JR , JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| LINGER, BRIAN A | | ADDRESS ON FILE | | | | | | |
| LINGER, DUSTIN M | | ADDRESS ON FILE | | | | | | |
| LINGERFELT, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| LINGERFELT, JOHN JR | | 1705 HAVENWOOD DR | | | RICHMOND | VA | 23233-4011 | |
| LINGERFERT, DANNY | | 11208 PLUM CREEK LN APT J | | | CHARLOTTE | NC | 28210 | |
| LINGKAPO, CHARLES | | 4288 WITT AV | | | RIVERSIDE | CA | 92501 | |
| LINGLE TV | | 718 ELK AVE | | | CLEARFIELD | PA | 16830 | |
| LINGLE, ANDREW | | 1824 GILDENBOROUGH COURT | | | MIDLOTHIAN | VA | 23113-5121 | |
| LINGLE, CALEB THEODORE | | ADDRESS ON FILE | | | | | | |
| LINGO, SCOTTY E | | ADDRESS ON FILE | | | | | | |
| LINGUS, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LINH T LAM | | 3912 GALLOWS RD | | | ANNANDALE | VA | 22003 | |
| LINHARDT, JASON W | | ADDRESS ON FILE | | | | | | |
| LINHART ESQ, JACOB | | 3111 UNIVERSITY DR STE 608 | | | CORAL SPRINGS | FL | 33065 | |
| LINHART, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| LINICK, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LINIHAN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LINIK, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LINK APPRAISAL CO LLC | | 6165 LEHMAN DR STE 207B | | | COLORADO SPRINGS | CO | 80918 | |
| LINK STAFFING SERVICES | | PO BOX 203072 | | | HOUSTON | TX | 77216 | |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK UP COMMUNICATIONS | | 2326 N 89TH ST | | | MILWAUKEE | WI | 53226 | |
| LINK, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| LINK, CHUCK | | 8803 STILLWATERS LANDING DR | | | RIVERVIEW | FL | 33569 | |
| LINK, ESTHER | | 4828 PEARCE AVE | | | LONG BEACH | CA | 90808-1141 | |
| LINK, ETHAN DAVID | | ADDRESS ON FILE | | | | | | |
| LINK, JEFFREY KENNETH | | ADDRESS ON FILE | | | | | | |
| LINK, JEREMIAH SHANE | | ADDRESS ON FILE | | | | | | |
| LINK, KRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LINK, SEAN | | 5801 WELLESTON WAY APT 1 | | | PITTSBURGH | PA | 15206 | |
| LINK, SEAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| LINK, TRACI LESLIE | | ADDRESS ON FILE | | | | | | |
| LINK, WAYNE | | 27031 LA PAJA LANE | | | MISSION VIEJO | CA | 92691 | |
| LINKA, MARTY E | | ADDRESS ON FILE | | | | | | |
| LINKAGE INC | | 200 WHEELER RD | | | BURLINGTON | MA | 01803 | |
| LINKAGE INC | | PO BOX 3661 | | | BOSTON | MA | 022413661 | |
| LINKAMERICA TRANSPORTATION INC | | LINKAMERICA CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 2627 EAST 21ST ST | TULSA | OK | 74114 | |
| LINKAMERICA TRANSPORTATION INC | | PO BOX 26485 | | | OKLAHOMA CITY | OK | 73126-0485 | |
| LINKCELL CORP | | PO BOX 700636 | | | DALLAS | TX | 75370 | |
| LINKE, DIANE L | | ADDRESS ON FILE | | | | | | |
| LINKE, PAUL | | ADDRESS ON FILE | | | | | | |
| LINKED COMMUNICATIONS | | 365 FOXDALE RD | | | MILLBROOK | AL | 36054 | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | WETUMKA | AL | 36092 | |
| LINKER, AMANDA ELISE | | ADDRESS ON FILE | | | | | | |
| LINKOUS, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| LINKOUS, JOHN | | P O BOX 2077 E MAIN ST | | | CLINTWOOD | VA | 24228 | |
| LINKOUS, RHENDA RENE | | ADDRESS ON FILE | | | | | | |
| LINKS AUDIO & VIDEO | | 7525 AUBURN BLVD NO 9C | | | CITRUS HEIGHTS | CA | 95610 | |
| LINKSMAN, LEEZA | | ADDRESS ON FILE | | | | | | |
| LINKSYS | | 1426 KINROSS ST | | | FLOSSMOOR | IL | 60422 | |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | IRVINE | CA | 92612 | |
| LINKSYS | | 13064 COLLECTIONS CENTER DR | C/O CISCO LINKSYS LLC LB 13064 | | CHICAGO | IL | 60693 | |
| LINKSYS | | PO BOX 18558 | | | IRVINE | CA | 92623 | |
| LINLEY, JOE | | ADDRESS ON FILE | | | | | | |
| LINLEY, LEEANN KAY | | ADDRESS ON FILE | | | | | | |
| LINLY, MARQUES GRANT | | ADDRESS ON FILE | | | | | | |
| LINN COUNTY TREASURERS OFFICE | | 930 1ST ST SW | LINN COUNTY ADMIN BLDG | | CEDAR RAPIDS | IA | 52404 | |
| LINN, ELIZABETH | | 8045 VICTORIA ST | | | HAYSVILLE | KS | 67060-2250 | |
| LINN, HERBERT S | | 7844 CHATHAM AVE NW | | | NORTH CANTON | OH | 44720 | |
| LINN, HERBERT STEVEN | | ADDRESS ON FILE | | | | | | |
| LINN, KELLY | | 51 SPRING GARDEN ST | | | WARWICK | RI | 02888-1652 | |
| LINN, KENNETH RUFFNER | | ADDRESS ON FILE | | | | | | |
| LINN, SCOTT P | | ADDRESS ON FILE | | | | | | |
| LINN, SCOTT P | | 2005 TIBURON DR | | | REDDING | CA | 96003 | |
| LINN, STEPHEN | | 2175 MOHAWK TRL | | | SNEADS | FL | 32460-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINN, TARA NICOLE | | ADDRESS ON FILE | | | | | | |
| LINN, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| LINNANE, BRANDEN J | | ADDRESS ON FILE | | | | | | |
| LINNANE, JOSEPH | | 329 TYLER BRIDGE RD | | | HINESBURG | VT | 05461 | |
| LINNEA D LA SALLE & | LASALLE LINNEA D | RALPH M LA SALLE | JT TEN | 2204 STONEWALL DR | MACUNGIE | PA | 18062-9040 | |
| LINNEBUR, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LINNELL, JOSEPH EARL | | ADDRESS ON FILE | | | | | | |
| LINNERT II, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LINNERT, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LINNING, PATRICK | | 6642 MAN O WAR TRAIL | | | TALLAHASSEE | FL | 32309 | |
| LINO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINO, EDWIN EDGARDO | | ADDRESS ON FILE | | | | | | |
| LINO, MICHELE E | | ADDRESS ON FILE | | | | | | |
| LINOMA SOFTWARE | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | |
| LINOMA SOFTWARE | | 1801 HORSESHOE DR | | | ASHLAND | NE | 68003 | |
| LINOWES & BLOCHER | | TENTH FL | | | SILVER SPRING | MD | 209105600 | |
| LINOWES & BLOCHER | | 1010 WAYNE AVE | TENTH FL | | SILVER SPRING | MD | 20910-5600 | |
| LINS III, WILLIAM | | 805 DIANE COURT | | | FOREST HILL | MD | 21050 | |
| LINS SEW & VAC | | 432 N MAIN ST | | | DUNCANVILLE | TX | 75116 | |
| LINS TV & VCR SERVICE | | 4660 RAYMOND STOTZER PKY | | | COLLEGE STATION | TX | 77845 | |
| LINS, DAVID JOSPEH | | ADDRESS ON FILE | | | | | | |
| LINS, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| LINS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| LINSINBIGLER, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| LINSLEY, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| LINSTROM, AMY | | ADDRESS ON FILE | | | | | | |
| LINSTROM, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| LINSTROM, SAMANTHA CLAUDETTE | | ADDRESS ON FILE | | | | | | |
| LINT, LESLEY A | | ADDRESS ON FILE | | | | | | |
| LINT, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| LINT, REX ALLEN | | ADDRESS ON FILE | | | | | | |
| LINTAG, DAN ARVIN | | ADDRESS ON FILE | | | | | | |
| LINTEL CORPORATION | | 801 EVANS ST | | | CINCINNATI | OH | 45204 | |
| LINTHICUM PLUMBING | | PO BOX 511 | | | LINTHICUM | MD | 21090 | |
| LINTHICUM PLUMBING | | P O BOX 511 | | | LINTHICUM | MO | 210900511 | |
| LINTHICUM, CODY A | | ADDRESS ON FILE | | | | | | |
| LINTHICUM, JAMONTE LATWAIN | | ADDRESS ON FILE | | | | | | |
| LINTHICUM, TODD B | | ADDRESS ON FILE | | | | | | |
| LINTNER, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| LINTON FURNITURE SHOP | | PO BOX 1259 | | | HOLLY SPRINGS | GA | 30142 | |
| LINTON, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| LINTON, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| LINTON, AVERY LEE | | ADDRESS ON FILE | | | | | | |
| LINTON, BRIAN | | ADDRESS ON FILE | | | | | | |
| LINTON, EDWARD A | | ADDRESS ON FILE | | | | | | |
| LINTON, JASON A | | ADDRESS ON FILE | | | | | | |
| LINTON, JENNIFER G | | ADDRESS ON FILE | | | | | | |
| LINTON, JENNIFER G | | 5232 WHEAT RIDGE PL | | | GLEN ALLEN | VA | 23059 | |
| LINTON, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| LINTON, MEGHAN | | 8 OAK ST | | | SMITHFIELD | RI | 02917 | |
| LINTON, MEGHAN LAURA | | ADDRESS ON FILE | | | | | | |
| LINTON, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| LINTON, RONALD | | 3932 HARRISVILLE RD | | | MOUNT AIRY | MD | 21771 | |
| LINTZ, MONA LEKIA | | ADDRESS ON FILE | | | | | | |
| LINTZEN, TREVOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| LINUS, PATRICK C | | 11 ARDMORE AVE | | | LANSDOWNE | PA | 19050-1803 | |
| LINVILL ELECTRONICS | | 1734 POCOMOKE BELTWAY | | | POCOMOKE CITY | MD | 21851 | |
| LINVILLE, BRIAN TODD | | ADDRESS ON FILE | | | | | | |
| LINVILLE, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| LINVILLE, DEBORAH | | 5304 N SAPULPA AVE | | | OKLAHOMA CITY | OK | 73112-2040 | |
| LINVILLE, DONNA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LINWOOD E JENKINS | JENKINS LINWOOD E | 778 MELROSE TER | | | NEWPORT NEWS | VA | 23608-9358 | |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | MARCUS HOOL | PA | 190614594 | |
| LINWOOD, ADRIAN CHASE | | ADDRESS ON FILE | | | | | | |
| LINX TECHNOLOGIES | | 575 SE ASHLEY PL | | | GRANTS PASS | OR | 97526 | |
| LINYARD, JESSICA | | ADDRESS ON FILE | | | | | | |
| LINYEAR, KEITH ANTHONY | | ADDRESS ON FILE | | | | | | |
| LINZA, BUDDY | | 5282 W MOUNTAIN VISTA DR | | | WEST JORDAN | UT | 84088 | |
| LION CLEANING CO | | 8915 WORMER | | | REDFORD | MI | 48239 | |
| LION LABELS INC | | PO BOX 820 | | | SOUTH EASTON | MA | 02375 | |
| LION LABELS INC | | PO BOX 820 | 15 HAMPDEN DR | | SOUTH EASTON | MA | 02375 | |
| LION RECORDING SERVICES INC | | PO BOX 11013 | | | ALEXANDRIA | VA | 22312 | |
| LION, SARAH L | | ADDRESS ON FILE | | | | | | |
| LIONBERGER, TROY | | 4651 IDLEWILDE LANE | | | ALBUQUERQUE | NM | 87108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIONEL, DANIEL | | CMR 470 BOX 7321 | | | APO | AE | 09165-7321 | |
| LIONEL, HUNTER | | 5501 TULLIS DR 204 | | | NEW ORLEANS | LA | 70131-8907 | |
| LIONETTI, PAUL | | 9 KYLE DR | | | PHILLIPSBURG | NJ | 08865-7309 | |
| LIONS GATE TOWNHOUSE | | C/O COMA | PO BOX 3637 | | CROFTON | MD | 21114 | |
| LIONS GATE TOWNHOUSE | | PO BOX 3637 | | | CROFTON | MD | 21114 | |
| LIOTINO, JOSEPH VITO | | ADDRESS ON FILE | | | | | | |
| LIOTTI, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LIPA | | PO BOX 888 | | | HICKSVILLE | NY | 11802-9685 | |
| LIPATS, AGATHA | | ADDRESS ON FILE | | | | | | |
| LIPE, JEIGH TYLER | | ADDRESS ON FILE | | | | | | |
| LIPE, TREY SCOTT | | ADDRESS ON FILE | | | | | | |
| LIPETRI, ANTHONY | | 162 STARLIGHT WALK | | | HOLBROOK | NY | 11741-4962 | |
| LIPETRI, LEN | | 125 W  WOOD | | | PALATINE | IL | 60067 | |
| LIPFORD, GEORGIA | | 6020 INDIGO RD | | | RICHMOND | VA | 23230 | |
| LIPFORD, LUCY | | 2226 LAKESIDE DR | | | LYNCHBURG | VA | 24501-6702 | |
| LIPFORD, MARK RANDEL | | ADDRESS ON FILE | | | | | | |
| LIPFORD, MATTHEW | | 370 GLENWOOD DR NO 306 | | | BLOOMINGDALE | IL | 60108 | |
| LIPFORD, PAUL A | | ADDRESS ON FILE | | | | | | |
| LIPHAM, JOSHUA OWEN | | ADDRESS ON FILE | | | | | | |
| LIPIEC, MICHAEL | | 8416 OCONNOR CT NO 903 | | | RICHMOND | VA | 23228 | |
| LIPINSKI, CYNDI LYNNE | | ADDRESS ON FILE | | | | | | |
| LIPINSKI, WALTER J | | ADDRESS ON FILE | | | | | | |
| LIPKE, MARK | | 7802 BIG SKY DR APT 230 | | | MADISON | WI | 53719- | |
| LIPKIN, DAVID | | ADDRESS ON FILE | | | | | | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 1400 FRONT AVE STE 300 | LF&M PROFESSIONAL CTR | | LUTHERVILLE | MD | 21093-5331 | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 6300 OLSEN MEMORIAL HWY | | | GOLDEN VALLEY | MN | 55427-4946 | |
| LIPMAN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| LIPMAN, JONAH | | ADDRESS ON FILE | | | | | | |
| LIPMAN, STEWART | | 842 OAKSIDE LANE | | | UNIVERSITY PARK | IL | 60466 | |
| LIPMAN, STEWART J | | ADDRESS ON FILE | | | | | | |
| LIPOFSKY, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| LIPON, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| LIPOWSKI, MATTHEW STANLEY | | ADDRESS ON FILE | | | | | | |
| LIPP, ERICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LIPP, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| LIPP, JOSHUA JEREMIAH | | ADDRESS ON FILE | | | | | | |
| LIPP, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| LIPPARELLI, ANTONIO GIOVANNI | | ADDRESS ON FILE | | | | | | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | ADDISON | TX | 75001 | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | DALLAS | TX | 75244 | |
| LIPPENS, MARTIN | | 629 E INTERSTATE 30 NO 203 | | | GARLAND | TX | 75043 | |
| LIPPERT, DAVID | | 1409 POWDER RIDGE CT | | | VIRGINIA BEACH | VA | 23453-1809 | |
| LIPPERT, DAVID A | | 1409 POWDER RIDGE CT | | | VIRGINIA BEACH | VA | 23453 | |
| LIPPERT, JORDAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LIPPERT, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| LIPPIATT, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| LIPPINCOTT MERCER | | PO BOX 3800 28 | | | BOSTON | MA | 02241 | |
| LIPPINCOTT, BRANDON TREY | | ADDRESS ON FILE | | | | | | |
| LIPPINCOTT, JEREMIAH W | | ADDRESS ON FILE | | | | | | |
| LIPPINCOTT, TROY L | | ADDRESS ON FILE | | | | | | |
| LIPPITT, RICHARD I | | 425 WEST HURON STE 220 | CASE 04 C05835 SC | | MILFORD | MI | 48381 | |
| LIPMAN COMPANY, THE | | 2727 S E GRAND | | | PORTLAND | OR | 97202 | |
| LIPPMAN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LIPPMANN, JONATHAN EDWIN | | ADDRESS ON FILE | | | | | | |
| LIPOLD III, JOSEPH HOMER | | ADDRESS ON FILE | | | | | | |
| LIPOLT RIOS, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIPONEUR, KYLE MATHEW | | ADDRESS ON FILE | | | | | | |
| LIPPS, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| LIPPS, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | |
| LIPS, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| LIPSCHITZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, BRIAN BRADLY | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, DEBORAH LYNN | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, GORDON | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, JAMES BYRON | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, MCKENZIE DEAN | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, TERRY P | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, TRISTAN JOREL | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, TYREE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LIPSCOMB, WILLIAM E | | 417 WEST 13TH AVE | | | DENVER | CO | 80204 | |
| LIPSEY BILLIE | | 12 MACARTHUR DR | | | AMELIA | OH | 45102 | |
| LIPSEY, LANIER | | ADDRESS ON FILE | | | | | | |
| LIPSKI, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| LIPSKI, KEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPSON, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| LIPSON, MICHAEL | | 1414 MISSOURI AVE | | | DELAWARE | OH | 43015 | |
| LIPSTEIN, SHANE LUCAS | | ADDRESS ON FILE | | | | | | |
| LIPTAK, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIPTON, DAVID LEO | | ADDRESS ON FILE | | | | | | |
| LIPTRAP, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| LIPUT JR, JAMES A | | ADDRESS ON FILE | | | | | | |
| LIPUT, ELIZABET | | 6735 RAVINIA DR | | | TINLEY PARK | IL | 60477-2824 | |
| LIPUT, SCOTT S | | 3862 SW COQUINA COVE WAY APT 1 | | | PALM CITY | FL | 34990-8182 | |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | TALLAHASSEE | FL | 323146100 | |
| LIQUET, YVETTE | | ADDRESS ON FILE | | | | | | |
| LIQUIDITY SOLUTIONS INC | | ONE UNIVERSITY PLZ STE 312 | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TROUT SEGALL & DOYLE WINCHESTER PROPERTIES LLC | | ONE UNIVERSITY PLZ STE 312 | | | HACKENSACK | NJ | 07601 | |
| LIQUORI, JACLYN LORRAINE | | ADDRESS ON FILE | | | | | | |
| LIQUORI, ROBERT CHAD | | ADDRESS ON FILE | | | | | | |
| LIRA, ABLE | | 1850 MAIN ST | | | FERNDALE | WA | 98248 | |
| LIRA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LIRA, MATTHEW RAY | | ADDRESS ON FILE | | | | | | |
| LIRAN, BARUCH | | 4125 CENTER ST NE APT 106 | | | SALEM | OR | 97301-6938 | |
| LIRANZO, GABYJUDY | | ADDRESS ON FILE | | | | | | |
| LIRANZO, JOEL | | ADDRESS ON FILE | | | | | | |
| LIRETTE, MARGUERITE LANDER | | ADDRESS ON FILE | | | | | | |
| LIRIANO, ARTURO R | | 1932 LAKE FOUNTAIN DR APT 634 | | | ORLANDO | FL | 32839-2289 | |
| LIRIANO, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LIRIANO, RAYMUNDO | | 60 W 162ND ST | | | BRONX | NY | 10452-5466 | |
| LIRIO, DIANE | | 32 TACOMA ST | | | SAN FRANCISCO | CA | 94118 | |
| LIRLEY, TODD JAMES | | ADDRESS ON FILE | | | | | | |
| LIROLA, RONNIE | | 10008 W BLOCH RD | | | TOLLESON | AZ | 85353 | |
| LIROLA, RONNIE ALBERTO | | ADDRESS ON FILE | | | | | | |
| LIRON, STUART M | | ADDRESS ON FILE | | | | | | |
| LIS IRRIGATION SYSTEMS INC | | 207 HILLSTONE DR | | | JAMESTOWN | NC | 27282 | |
| LIS, JENNIFER ERIN | | ADDRESS ON FILE | | | | | | |
| LISA A KNADLE | KNADLE LISA A | 2675 S NELLIS BLVD APT 1149 | | | LAS VEGAS | NV | 89121-7718 | |
| LISA A SANDY | SANDY LISA A | 4905 DARROWBY RD | | | GLEN ALLEN | VA | 23060-3517 | |
| LISA ALBANO | | 510 BROADHOLLOW RD STE 308 | | | MELVILLE | NY | 11747 | |
| LISA B NICHOLS | NICHOLS LISA B | 515 WILLOW AVE | | | HOBOKEN | NJ | 07030-3914 | |
| LISA COHEN CUST | COHEN LISA | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | COHEN LISA | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | COHEN LISA | MARNI COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA DESOUSA | DESOUSA LISA | 189 WENDELL ST | | | PROVIDENCE | RI | 02909-2113 | |
| LISA I ZESKE | | 11249 SW 11TH ST | | | PEMBROKE PINES | FL | 33025-4378 | |
| LISA J NORRIS CUST | NORRIS LISA J | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM | MD | 21093-4205 | |
| LISA J NORRIS CUST | NORRIS LISA J | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM | MD | 21093-4205 | |
| LISA K OQUINN | OQUINN LISA K | 5245 BEACON DR | | | BIRMINGHAM | AL | 35210-2817 | |
| LISA KAO CUST MORRIS YEH UNIF TRF MIN ACT CA | LISA KAO CUST | MORRIS YEH UTMA CA | 1821 COUNTRY KNOLL PL | | HACIENDA HEIGHTS | CA | 91745 | |
| LISA LORMAND & HER ATTORNEY | | 9459 CHESAPEAKE DR | | | BRENTWOOD | TN | 37027 | |
| LISA LORMAND & HER ATTORNEY | | BRIAN COOPER GUEQUIERRE | 9459 CHESAPEAKE DR | | BRENTWOOD | TN | 37027 | |
| LISA M BOYER | | 6317 PARK RIDGE RD | | | LOVES PARK | IL | 61111 | |
| LISA M BOYER BENEF IRA HELEN J KERL DECD | FCC AS CUST | 6317 PARK RIDGE RD | | | LOVES PARK | IL | 61111-4072 | |
| LISA M KRUPINSKI | | 1 JACQUELINE DR | | | WEST CHESTER | PA | 19382-7138 | |
| LISA MADIGAN | OFFICE OF THE ATTORNEY GENERAL | STATE OF ILLINOIS | JAMES R  THOMPSON CENTER | 100 W  RANDOLPH ST | SPRINGFIELD | IL | 62706 | |
| LISA O BRYANT QUISENBERRY | QUISENBERRY LISA O B | 11314 W ABBEY CT | | | GLEN ALLEN | VA | 23059-1852 | |
| LISA PYBURN | PYBURN LISA | 7613 BARRON CT | | | COLUMBUS | GA | 31904-1705 | |
| LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218 | |
| LISA WALKO | WALKO LISA | 5625 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060-6357 | |
| LISA, ASEVEDO | | PO BOX 143 | | | AGUA DULCE | TX | 78330-0143 | |
| LISA, CARROLL | | 118 IDLEWELL BLVD | | | WEYMOUTH | MA | 02188-0000 | |
| LISA, DOOLLITTLE | | 6171 200ST CT E | | | SPANAWAY | WA | 98387-0000 | |
| LISA, GEBROSKY | | 15555 MEADOW WOOD DR | | | WELLINGTON | FL | 33414-0000 | |
| LISA, M | | 423 PINEHURST BLVD | | | SAN ANTONIO | TX | 78221-4139 | |
| LISA, MCHARDY | | 93 MYRTLE ST | | | LAWRENCE | MA | 01843-0000 | |
| LISA, RODRIGUEZ | | 11 VALCIRCLE | | | SPRINGFIELD | MA | 01119-0000 | |
| LISA, SAVIR | | 111 S WACKER | | | CHICAGO | IL | 60415-0000 | |
| LISA, SILVA | | 1724 WENDY DR | | | EDINBURG | TX | 78539-5310 | |
| LISA, STEBBINS | | 2653 TRINITY CIR NW | | | LAKELAND | FL | 33809-0000 | |
| LISA, TORREZ | | 15438 MOBILE ST | | | HOUSTON | TX | 77015-0000 | |
| LISA, VINCENT J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISAGOR, MICHAEL HOWARD | | ADDRESS ON FILE | | | | | | |
| LISASUIN, SAMUEL | | ADDRESS ON FILE | | | | | | |
| LISBOA, ANTHONY ANGELO | | ADDRESS ON FILE | | | | | | |
| LISBON CLEANING INC | | 350 ADAMS ST | PO BOX 5040 | | NEWARK | NJ | 07105 | |
| LISBON CLEANING INC | | PO BOX 5040 | | | NEWARK | NJ | 07105 | |
| LISBY, AARON I | | 22 DAISEY LN | | | MALVERN | PA | 19355-2544 | |
| LISCANO, RONALD | | ADDRESS ON FILE | | | | | | |
| LISCHIN, ETHAN | | ADDRESS ON FILE | | | | | | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD | | | NORTH ROYALTON | OH | 441334312 | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD STE 3 | | | NORTH ROYALTON | OH | 44133-4312 | |
| LISCO, ANGELA | | 13324 LITEWOOD DR | | | HUDSON | FL | 34669 | |
| LISCOVITZ, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| LISEK, JON | | ADDRESS ON FILE | | | | | | |
| LISEK, RYAN CARL | | ADDRESS ON FILE | | | | | | |
| LISENBY JR, JOHN | | ADDRESS ON FILE | | | | | | |
| LISENBY JR, JOHNNY | | 4908 WALNUT DR | | | FAYETTEVILLE | NC | 28304-2248 | |
| LISENBY, DAVEON SETH | | ADDRESS ON FILE | | | | | | |
| LISEWSKI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LISHEBA, ALEX O | | ADDRESS ON FILE | | | | | | |
| LISI, ANDREW | | ADDRESS ON FILE | | | | | | |
| LISI, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| LISI, CHRIS T | | ADDRESS ON FILE | | | | | | |
| LISI, JOHN F | | ADDRESS ON FILE | | | | | | |
| LISI, KEVIN ANDRE | | ADDRESS ON FILE | | | | | | |
| LISI, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| LISI, PAUL EUGENE | | ADDRESS ON FILE | | | | | | |
| LISI, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LISIECKI, JOSEPH | | 18917 QUERCUS DR | | | HUDSON | FL | 34667-0000 | |
| LISIECKI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| LISIKIEWICZ, ADAM PHILIP | | ADDRESS ON FILE | | | | | | |
| LISK, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LISK, CAREY LADONNA | | ADDRESS ON FILE | | | | | | |
| LISK, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| LISK, TYLER DAVID | | ADDRESS ON FILE | | | | | | |
| LISKE, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| LISKOVEC, STEPHEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| LISLE, ANDREW G | | 15 PERUVIAN LANE | | | ORMOND BEACH | FL | 32174 | |
| LISLE, ANDREW GEORGE | | ADDRESS ON FILE | | | | | | |
| LISONBEE, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LISOVICH, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| LISOVITCH, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| LISOWSKI JR, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| LISOWSKI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LISS, ANDREW | | ADDRESS ON FILE | | | | | | |
| LISS, ERIC | | 30158 S SPRAGUE RD | | | MOLALLA | OR | 97038-9444 | |
| LISS, ERIC M | | ADDRESS ON FILE | | | | | | |
| LISS, EVAN HOWARD | | ADDRESS ON FILE | | | | | | |
| LISS, GREGORY | | ADDRESS ON FILE | | | | | | |
| LISS, MATT A | | ADDRESS ON FILE | | | | | | |
| LISSARRAGUE, JOSH RENEE | | ADDRESS ON FILE | | | | | | |
| LISSOW, SHAUN T | | 3218 NEWFOUND LN | | | CHESTER | VA | 23831 | |
| LIST, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| LIST, LUCIA | | 633 MT CLAIR DR | | | LEXINGTON | KY | 40502 | |
| LIST, NATHAN FREDERICK | | ADDRESS ON FILE | | | | | | |
| LIST, SCOTT | | 8000 SOUTH 1700 W | | | WEST JORDAN | UT | 84118 | |
| LIST, SCOTT C | | ADDRESS ON FILE | | | | | | |
| LISTANSKI, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| LISTELLO, LINDA | | 305 LAKESIDE DR | | | VALPARAISO | IN | 46383-2440 | |
| LISTER, CATHERINE | | 724 W ZARRAGOSSA ST | | | PENSACOLA | FL | 32502 | |
| LISTER, CATHERINE D | | ADDRESS ON FILE | | | | | | |
| LISTER, DANIEL PERRY | | ADDRESS ON FILE | | | | | | |
| LISTER, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| LISTER, KIM GINA | | ADDRESS ON FILE | | | | | | |
| LISTER, LESLIE | | ADDRESS ON FILE | | | | | | |
| LISTERMANN, KURT RICHARD | | ADDRESS ON FILE | | | | | | |
| LISTON, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| LISTON, RICHARD L | | ADDRESS ON FILE | | | | | | |
| LISWELL, BRADLEY RYAN | | ADDRESS ON FILE | | | | | | |
| LISZEWSKI, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| LISZEWSKI, TERENCE STEPHEN | | ADDRESS ON FILE | | | | | | |
| LITAKER, MICHAEL | | 7938 W OAKLEAF | | | ELMWOOD PARK | IL | 60707-2033 | |
| LITARDO, FLAVIO ERNESTO | | ADDRESS ON FILE | | | | | | |
| LITBERG, JEREMY JACOB | | ADDRESS ON FILE | | | | | | |
| LITCH, BRIAN REED | | ADDRESS ON FILE | | | | | | |
| LITCHFIELD COUNTY TIMES | | 32 MAIN ST | | | NEW MILFORD | CT | 06776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITCHFIELD, KRISTEN | | ADDRESS ON FILE | | | | | | |
| LITCHFIELD, STEPHEN LAMONT | | ADDRESS ON FILE | | | | | | |
| LITCHFIELD, TERESA | | 7838 HOLIDAY VALLEY DR NW | | | OLYMPIA | WA | 98502 | |
| LITCHFORD GLORIA G | | 2418 SWARTMORE AVE | | | RICHMOND | VA | 23228 | |
| LITCHFORD, GLORIA G | | ADDRESS ON FILE | | | | | | |
| LITCHFORD, MITCHELL | | 5830 B RAIFORD CIRCLE | | | LYNCHBURG | VA | 24503 | |
| LITCHMORE, RUDOLPH | | 10856 155TH ST | | | JAMAICA | NY | 11433-2743 | |
| LITCO INTERNATIONAL INC | | PO BOX 931478 | | | CLEVELAND | OH | 44193-0499 | |
| LITE A RAMA | | PO BOX 208 | | | ROSEBUD | MO | 63091 | |
| LITE A RAMA | | SEARCHLIGHTS & SIGNS | PO BOX 208 | | ROSEBUD | MO | 63091 | |
| LITE BRITE SIGNS | | 51 MONTGOMERY ST | | | MIDDLETOWN | NY | 10940 | |
| LITE SPEED COMMUNICATIONS INC | | 3355 MYRTLE AVE NO 200 | | | NORTH HIGHLANDS | CA | 95660 | |
| LITE, GLENN | | 19 BARLEY SHEAF DR | | | NORRISTOWN | PA | 19403 | |
| LITECH LIGHTING MANAGEMENT SERVICES | | 3549 JOHNNY APPLESEED CT | | | COLUMBUS | OH | 43213 | |
| LITEGLOW INDUSTRIES INC | | 2301 N W 33RD COURT | | | POMPANO BEACH | FL | 33069 | |
| LITEGLOW INDUSTRIES INC | | UNIT 104 | 2301 N W 33RD COURT | | POMPANO BEACH | FL | 33069 | |
| LITEON IT CORP | | 726 HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| LITES, ROBERT RAY | | ADDRESS ON FILE | | | | | | |
| LITFIN, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| LITHEREDGE JR , ROBERT CARL | | ADDRESS ON FILE | | | | | | |
| LITHIA SPRINGS COMPREHENSIVE | | 632 THORNTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLORIST | | 6595 G ROSWELL RD NO 829 | | | ATLANTA | GA | 30328 | |
| LITHIA SPRINGS FLOWER & HALLMK | | 632 THORNTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER & HALLMK | | PO BOX 569 | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER GIFT | | PO BOX 13526 | | | ATLANTA | GA | 30324 | |
| LITHIA SPRINGS HS DUG OUT CLUB | | PO BOX 44011 | | | ATLANTA | GA | 30336 | |
| LITHO PLATE MAKING CO INC | | 1705 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| LITHO PLATE MAKING CO INC | | PO BOX 9667 | | | RICHMOND | VA | 23228 | |
| LITHOGRAPHIX INC | | PO BOX 512266 | | | LOS ANGELES | CA | 90051-0266 | |
| LITI, SABRINA | | ADDRESS ON FILE | | | | | | |
| LITIGATION COMMUNICATIONS INC | | 1009 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| LITKE, EDWARD | | 260 DELORES ST | | | SAN FRANCISCO | CA | 94102 | |
| LITKE, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| LITL INC | | 77 SANTA MONICA CT | | | ROYAL PALM BEACH | FL | 33411 | |
| LITLE, FRANCIS M | | ADDRESS ON FILE | | | | | | |
| LITMAN, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LITMAN, SAMUEL LAURANCE | | ADDRESS ON FILE | | | | | | |
| LITMOR PUBLICATIONS | | 821 FRANKLIN AVE | | | GARDEN CITY | NY | 11530 | |
| LITOLFF, ERIC | | 123 WEST ROSSVIEW RD | | | CLARKSVILLE | TN | 37040 | |
| LITOLFF, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| LITOS, CHAD DAVID | | ADDRESS ON FILE | | | | | | |
| LITOSTANSKY, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LITRAS, BIJOUX MICHELLE | | ADDRESS ON FILE | | | | | | |
| LITSCHER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LITT, BRETT | | ADDRESS ON FILE | | | | | | |
| LITTELL INDUSTRIES INC | | 13006 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| LITTELL, HARRINGTON | | ADDRESS ON FILE | | | | | | |
| LITTELL, PHILLIP R | | ADDRESS ON FILE | | | | | | |
| LITTER PATROL | | 348 CONKLINTOWN RD | | | RINGWOOD | NJ | 07456 | |
| LITTERAL, AARON M | | ADDRESS ON FILE | | | | | | |
| LITTERELLO, MICHAEL CARMINE | | ADDRESS ON FILE | | | | | | |
| LITTERER, ANDREW C | | ADDRESS ON FILE | | | | | | |
| LITTERIO, NICHOLAS ANTONIO | | ADDRESS ON FILE | | | | | | |
| LITTLE & LITTLE | | PO BOX 1448 | | | RALEIGH | NC | 27602 | |
| LITTLE APPLIANCE | | 3706 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| LITTLE BAY REALTY | | 25A & WADING RIVER RD | | | WADING RIVER | NY | 11792 | |
| LITTLE BRITAIN HOLDING LLC | C O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDING, LLC | NO NAME SPECIFIED | C/O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDINGS LLC | | BOX 223227 | C/O THE FLYNN COMPANY | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDINGS LLC | ROBERT E GREENBERG ESQ | FREIDLADER MISLER PLLC | 1101 17TH ST NW STE 700 | | WASHINGTON | DC | 20036 | |
| LITTLE BROWN & COMPANY | | 3 CENTER PLAZA | ATTN STEVEN TURNER | | BOSTON | MA | 02108 | |
| LITTLE BROWN & COMPANY | | | | | BOSTON | MA | 02108 | |
| LITTLE BROWN & COMPANY | | PO BOX 8828 | JFK STATION | | BOSTON | MA | 02114 | |
| LITTLE CAESARS | | 1220 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| LITTLE CAESARS | | 9203 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | |
| LITTLE CAESARS PIZZA | | 2001 LOY LAKE RD | | | SHERMAN | TX | 75090 | |
| LITTLE COUPON BOOK, THE | | 136 W BELMONT ST STE 11 152 | | | CALHOUN | GA | 30701 | |
| LITTLE DIVERSIFIED | | 5815 WESTPARK DR | ARCHITECTURAL CONSULTING | | CHARLOTTE | NC | 28217 | |
| LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | | SALEM | IL | 62881 | |
| LITTLE EGYPT GOLF CARS LTD | LITTLE EGYPT GOLF CARS LTD | PO BOX 992 | | | SALEM | IL | 62881 | |
| LITTLE EGYPT GOLF CARS LTD | | 1228 S BROADWAY | | | SALEM | IL | 62881 | |
| LITTLE HILLS RANCH, THE | | 5757 A SONOMA DR | | | PLEASANTON | CA | 94566 | |
| LITTLE III, RUSH CALVIN | | ADDRESS ON FILE | | | | | | |
| LITTLE JOES AUTOS | | CHEASPEAKE GENERAL DIST COURT | | | CHEASPEAKE | VA | 233205598 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE JOES AUTOS | | 308 SHEA DR CIVIL DIV | CHEASPEAKE GENERAL DIST COURT | | CHEASPEAKE | VA | 23320-5598 | |
| LITTLE JOES AUTOS | | 307 ALBEMARLE DR STE 200B | CIVIL DIVISION COURTROOM A | | CHESAPEAKE | VA | 23322-5578 | |
| LITTLE JOES PLUMBING | | 1904 SW THIRD ST | | | ANKENY | IA | 50021 | |
| LITTLE MANAGEMENT INC, GEORGE | | 10 BANK ST DEPT ICFF | | | WHITE PLAINS | NY | 10606-1954 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | | | ALAMO | GA | 30411 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | RAILROAD AVE | | ALAMO | GA | 30411 | |
| LITTLE ROCK DEMOCRAT GAZETTE | | DONNA COOK | P O BOX 2221 | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK POLICE DEPT | | 700 W MARKHAM ST | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM RM 100 | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | REVENUE COLLECTION DIV | 500 W MARKHAM RM 100 | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 723 WEST MARKHAM ST | | | LITTLE ROCK | AR | 72201-1334 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM ST 100 CITY HALL | TREASURY MANAGEMENT DIVISION | | LITTLE ROCK | AR | 72201-1497 | |
| LITTLE ROCK, CITY OF | | LITTLE ROCK CITY OF | REVENUE OFFICE 100 CITY HALL | 500 W MARKHAM | LITTLE ROCK | AR | 72201 | |
| LITTLE SAIGON NEWS, THE | | PO BOX 740248 | | | NEW ORLEANS | LA | 70174 | |
| LITTLE TIKES | | PO BOX 75290 | | | CHICAGO | IL | 60675-5290 | |
| LITTLE TV SHOPPE | | 51125 W ARKANSAS LANE | | | ARLINGTON | TX | 76016 | |
| LITTLE, AARON G | | ADDRESS ON FILE | | | | | | |
| LITTLE, AISHA RENEE | | ADDRESS ON FILE | | | | | | |
| LITTLE, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| LITTLE, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| LITTLE, ARTHUR D | | 15 ACORN PARK | | | CAMBRIDGE | MA | 02140-2390 | |
| LITTLE, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| LITTLE, ASHLEY SHANAE | | ADDRESS ON FILE | | | | | | |
| LITTLE, BARRY | | 720 W GORDON TER | | | CHICAGO | IL | 60613-2269 | |
| LITTLE, BENJAMIN HUNTER | | ADDRESS ON FILE | | | | | | |
| LITTLE, BRENNAN J | | ADDRESS ON FILE | | | | | | |
| LITTLE, BRIAN C | | ADDRESS ON FILE | | | | | | |
| LITTLE, BRIAN C | | 5212 DORCHESTER RD | | | RICHMOND | VA | 23225 | |
| LITTLE, BRITTANY M | | ADDRESS ON FILE | | | | | | |
| LITTLE, CARL R JR | | 113 N LINGLE AVE | | | HERSHEY | PA | 17033-1146 | |
| LITTLE, CHARLES M | | ADDRESS ON FILE | | | | | | |
| LITTLE, DANIELLE DEVETTE | | ADDRESS ON FILE | | | | | | |
| LITTLE, DEMETHIS | | ADDRESS ON FILE | | | | | | |
| LITTLE, DON A | | 850 TICONDEROGA ST | | | PEARL HARBOR | HI | 96860-5117 | |
| LITTLE, FRANK | | 6502 KEYSTONE ST | | | PHILADELPHIA | PA | 19135-0000 | |
| LITTLE, FREDRICK TESHAUNE | | ADDRESS ON FILE | | | | | | |
| LITTLE, GARY | | ADDRESS ON FILE | | | | | | |
| LITTLE, GARY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LITTLE, HEYWOOD | | 209 PATRICIA AVE | | | CLEARWATER | FL | 33765 | |
| LITTLE, HEYWOOD K | | ADDRESS ON FILE | | | | | | |
| LITTLE, JACOB LEE | | ADDRESS ON FILE | | | | | | |
| LITTLE, JAMIE LYNNE | | ADDRESS ON FILE | | | | | | |
| LITTLE, JANAE AMBER | | ADDRESS ON FILE | | | | | | |
| LITTLE, JARED ALLEN | | ADDRESS ON FILE | | | | | | |
| LITTLE, JASON | | ADDRESS ON FILE | | | | | | |
| LITTLE, JASON MITCHELL | | ADDRESS ON FILE | | | | | | |
| LITTLE, JASON WESLEY | | ADDRESS ON FILE | | | | | | |
| LITTLE, JIM | | 1080 WHITE HAWK DR | | | CUBA | MO | 65453-9612 | |
| LITTLE, JOHN S | | ADDRESS ON FILE | | | | | | |
| LITTLE, JOHNATHAN E | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| LITTLE, JOHNNY RAY | | ADDRESS ON FILE | | | | | | |
| LITTLE, JOSEPH | | 1542 WYOMING CT | | | RENO | NV | 89503 | |
| LITTLE, JOSEPH TAYLOR | | ADDRESS ON FILE | | | | | | |
| LITTLE, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| LITTLE, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| LITTLE, KALE JOSEPH | | ADDRESS ON FILE | | | | | | |
| LITTLE, KAMARI RAYMOND | | ADDRESS ON FILE | | | | | | |
| LITTLE, KANDICE CHANEL | | ADDRESS ON FILE | | | | | | |
| LITTLE, KANE M | | ADDRESS ON FILE | | | | | | |
| LITTLE, KELLEE | | 22 SPRINGBROOK RD | | | NANUET | NY | 10954-0000 | |
| LITTLE, KELLEE ROBERTA | | ADDRESS ON FILE | | | | | | |
| LITTLE, KELLI | | 1410 N 17TH ST | | | MEMPHIS | TX | 79245-2006 | |
| LITTLE, KELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| LITTLE, LAUREN G | | ADDRESS ON FILE | | | | | | |
| LITTLE, LEON | | ADDRESS ON FILE | | | | | | |
| LITTLE, LISA VICTORIA | | ADDRESS ON FILE | | | | | | |
| LITTLE, MALCOLM JAMAR | | ADDRESS ON FILE | | | | | | |
| LITTLE, MATTHEW | | 440 ROSARIO DR | | | SANTA BARBARA | CA | 93110-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LITTLE, MATTHEW THORNTON | | ADDRESS ON FILE | | | | | | |
| LITTLE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LITTLE, MICHAEL | | 908 WESTWOOD AVE | | | HAMPTON | VA | 23661 | |
| LITTLE, MIKALAH ALIECE | | ADDRESS ON FILE | | | | | | |
| LITTLE, NAQUITA SHENEE | | ADDRESS ON FILE | | | | | | |
| LITTLE, PAUL | | ADDRESS ON FILE | | | | | | |
| LITTLE, ROBERT | | 642 NEPTUNE DR | | | IDAHO FALLS | ID | 83402 | |
| LITTLE, ROBERT A | | ADDRESS ON FILE | | | | | | |
| LITTLE, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| LITTLE, RODNEY STEVEN | | ADDRESS ON FILE | | | | | | |
| LITTLE, ROGER | | 2902 3RD ST EAST | | | BRADENTON | FL | 34208 | |
| LITTLE, ROGER E IV | | 2558 CR 420 UNIT A 2 | | | LAKE PANASOFFREE | FL | 33538 | |
| LITTLE, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| LITTLE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LITTLE, SHEENA M | | ADDRESS ON FILE | | | | | | |
| LITTLE, STACEY ALANA | | ADDRESS ON FILE | | | | | | |
| LITTLE, STEPHEN KURTIS | | ADDRESS ON FILE | | | | | | |
| LITTLE, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| LITTLE, THOMAS | | 8371 COBB RD | | | MANASSAS | VA | 20112 | |
| LITTLE, TINISHA | | 6761 OAKLEIGH TRAIL | | | REX | GA | 30273 | |
| LITTLE, TINISHA S | | ADDRESS ON FILE | | | | | | |
| LITTLE, VERNON | | ADDRESS ON FILE | | | | | | |
| LITTLE, WAYNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LITTLE, WYKENYA LASHON | | ADDRESS ON FILE | | | | | | |
| LITTLE, XAVIER DJUAN | | ADDRESS ON FILE | | | | | | |
| LITTLEFIELD, CRYSTAL | | 113 EASTERN AVE | | | AUGUSTA | ME | 04330-5815 | |
| LITTLEFIELD, DREW J | | 3560 HILDON CIR | | | ATLANTA | GA | 30341-2631 | |
| LITTLEFIELD, JOHN | | 917 WEST FLORENCE | | | BURBANK | CA | 91505 | |
| LITTLEFIELD, NICOLE RAE | | ADDRESS ON FILE | | | | | | |
| LITTLEFIELD, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LITTLEFIELD, TAMARA LEANNE | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN ASSOCIATES | | PO BOX 09626 | | | COLUMBUS | OH | 43209 | |
| LITTLEJOHN II, VARSI LAMONT | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN III, FRED WILLIAM | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, CAMERON WAYNE | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, CRISTON | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, DAVID W | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, JAMES | | 1977 NE 119TH PL | | | MIAMI | FL | 33181-0000 | |
| LITTLEJOHN, JARED DWAYNE | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, JELANI JAHI | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, KERRI L | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, LEONARD | | 4081 DORIS ST | | | DETROIT | MI | 48238-2647 | |
| LITTLEJOHN, MARK | | 80 CRAIWELL AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| LITTLEJOHN, MARK A | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, NICHOLAS P | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHN, WOODROW CHARLES | | ADDRESS ON FILE | | | | | | |
| LITTLEJOHNS CATERING | | 1940 BLUE RIDGE RD | | | CHARLOTTESVILLE | VA | 22903 | |
| LITTLEPAGE, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 941082693 | |
| LITTLER MENDELSON FASTIFF TICH | | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 94108 | |
| LITTLER MENDELSON PC | LITTLER MENDELSON PC 20TH FL | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| LITTLES VENDING SPRING WATER CO | | 6228 YELLOSTONE DR | | | ALEXANDRIA | VA | 22312 | |
| LITTLES VENDING SPRING WATER CO | | PO BOX 213 | | | NEWINGTON | VA | 22122-0213 | |
| LITTLES, DALTON LEE | | ADDRESS ON FILE | | | | | | |
| LITTLES, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LITTLES, DEMARKUS D | | ADDRESS ON FILE | | | | | | |
| LITTLES, EDWARD J | | 805 W 52ND ST | | | SAVANNAH | GA | 31405 | |
| LITTLES, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| LITTLES, IRWIN K | | ADDRESS ON FILE | | | | | | |
| LITTLES, JAMILA | | ADDRESS ON FILE | | | | | | |
| LITTLES, ROMEON JOSHUA | | ADDRESS ON FILE | | | | | | |
| LITTLES, WILLIE JASON | | ADDRESS ON FILE | | | | | | |
| LITTLESON, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| LITTLESON, LOUIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LITTLETON CLERK OF COUNTY CT | | 1790 WEST LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| LITTLETON, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| LITTLETON, DEBORAH SUE | | ADDRESS ON FILE | | | | | | |
| LITTLETON, EUGENE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LITTLETON, JONATHON SCOTT | | ADDRESS ON FILE | | | | | | |
| LITTLETON, KRISTY M | | ADDRESS ON FILE | | | | | | |
| LITTLETON, LARAE L | | ADDRESS ON FILE | | | | | | |
| LITTLETON, MICHAEL PETER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLETON, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LITTMAN, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| LITTMAN, CHARLES JOHN | | ADDRESS ON FILE | | | | | | |
| LITTMAN, DAVID | | 1500 PLANTATION OAKS DR APT 404 | | | ROANOKE | TX | 76262-5553 | |
| LITTO, ANTONIO FRANCIS | | ADDRESS ON FILE | | | | | | |
| LITTON SYNDICATIONS INC | | 884 ALLBRITTON BLVD | STE 200 | | MT PLEASANT | SC | 29464 | |
| LITTON SYSTEMS INC | | PO BOX 26707 | VEAM DIVISION | | NEW YORK | NY | 10087-6707 | |
| LITTON, HENRY | | 919 NE 27TH ST | | | MOORE | OK | 73160-8903 | |
| LITTON, JUSTIN CALEB | | ADDRESS ON FILE | | | | | | |
| LITTON, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| LITTON, SUSAN E | | 13030 GLENSHADE DR | | | MIDLOTHIAN | VA | 23114 | |
| LITTON, SUSAN EMILY | | ADDRESS ON FILE | | | | | | |
| LITTRELL, WILLIAM DOUGLAS IRA | WILLIAM DOUGLAS LITTRELL | 13922 SUNNYBROOK RD | | | PHOENIX | MD | 21131 | |
| LITTRELO, STEVE | | 309 RAY AVE | | | CRESTVIEW | FL | 32536 | |
| LITUMA, JAIME | | 7649 85TH DR | | | WOODHAVEN | NY | 11421 | |
| LITVIN, TARA | | 25 STELLA DR | | | HOLLAND | PA | 18966-1157 | |
| LITVINSKIY, ROMAN | | ADDRESS ON FILE | | | | | | |
| LITWAK, HOWARD | | 3001 TENTH AVE | | | SEATTLE | WA | 98119 | |
| LITWIN, JOHN FREDERIC | | ADDRESS ON FILE | | | | | | |
| LITYMA, PAMELA | | 18408 E UNION SCHOOL RD | | | INDEPENDENCE | MO | 64058-1980 | |
| LIU, ANNIE | | ADDRESS ON FILE | | | | | | |
| LIU, CHIAO KATHERINE | | ADDRESS ON FILE | | | | | | |
| LIU, CHIH HSIEN DANNY | | ADDRESS ON FILE | | | | | | |
| LIU, CHIHHSIEN | | 41 WHISPERING PINE | | | IRVINE | CA | 92620-0000 | |
| LIU, DAVID | | ADDRESS ON FILE | | | | | | |
| LIU, DEMING | | ADDRESS ON FILE | | | | | | |
| LIU, EDDIE | | 1386 ABERFORD DR | | | SAN JOSE | CA | 95131 | |
| LIU, EV | | ADDRESS ON FILE | | | | | | |
| LIU, GUOLIANG | | 1631 MADISON ST | | | MADISON | WI | 53711 | |
| LIU, HUA | | 10880 VALLEYBROOK CIR | | | LITTLETON | CO | 80130 | |
| LIU, JEFF BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LIU, KENRICK L | | ADDRESS ON FILE | | | | | | |
| LIU, MAYNE | | 126 E NITTANY AVE APT 15 | | | STATE COLLEGE | PA | 16801 | |
| LIU, WAYNE | | 126 E NITTANY AVE APT 15 | | | STATE COLLEGE | PA | 16801-5328 | |
| LIU, WILLY | | ADDRESS ON FILE | | | | | | |
| LIU, YONGZHAO | | ADDRESS ON FILE | | | | | | |
| LIVA, JOCELYNE | | 98 450 KOAUKA LOOP | | | AIEA | HI | 96701-4519 | |
| LIVARCHUK, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| LIVARCHUK, LESIA | | ADDRESS ON FILE | | | | | | |
| LIVAS, CARL JEROME | | ADDRESS ON FILE | | | | | | |
| LIVAS, ERIK JEROME | | ADDRESS ON FILE | | | | | | |
| LIVE NATION MOTOR SPORTS INC | | 4255 MERIDIAN PKY | | | AURORA | IL | 60504 | |
| LIVE OAK, THE CITY OF | | POLICE DEPARTMENT | 8001 SHIN OAK | | LIVE OAK | TX | 78233 | |
| LIVE WIRE COMMUNICATIONS | | 709 WINDY HOLLOW CT | | | WENTZVILLE | MO | 63385 | |
| LIVE WIRE INSTALLATIONS | | 6720 FAIR OAKS BLVD STE 201 | | | CARMICHAEL | CA | 95608 | |
| LIVECCHI, JASON FRANCIS | | ADDRESS ON FILE | | | | | | |
| LIVELY, ASHLEY MARANDA | | ADDRESS ON FILE | | | | | | |
| LIVELY, ASHTON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LIVELY, CANDY | | 6233 ACORN DR | | | MEMPHIS | TN | 38134 4607 | |
| LIVELY, CLAIRISSA | | 1231 GREENBROOK DR | | | DESOTO | TX | 75154-0000 | |
| LIVELY, CLAIRISSA ANNE | | ADDRESS ON FILE | | | | | | |
| LIVELY, CLAIRISSA ANNE | | ADDRESS ON FILE | | | | | | |
| LIVELY, JOSHUA LEVI | | ADDRESS ON FILE | | | | | | |
| LIVELY, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| LIVELY, PAUL | | ADDRESS ON FILE | | | | | | |
| LIVELY, ROBERT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LIVELY, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| LIVEMORE, CITY OF | | LIVEMORE CITY OF | 1052 SOUTH LIVERMORE AVE | ATTN BUSINESS LICENSE COOR | LIVERMORE | CA | 94550 | |
| LIVENGOOD, COLE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIVENGOOD, ERIC S | | ADDRESS ON FILE | | | | | | |
| LIVENGOOD, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| LIVENGOOD, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LIVEOAK, JON LIONEL | | ADDRESS ON FILE | | | | | | |
| LIVEPERSON INC | | 462 7TH AVE 21ST FL | | | NEW YORK | NY | 10018 | |
| LIVER, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| LIVERMAN, ANDREW R | | ADDRESS ON FILE | | | | | | |
| LIVERMAN, GEORGE | | 5026 SW 39TH DR | | | PORTLAND | OR | 97221 | |
| LIVERMAN, GEORGE A | | ADDRESS ON FILE | | | | | | |
| LIVERMORE CYCLERY | | 2288 FIRST ST | | | LIVERMORE | CA | 94550 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 66985 | | | CHICAGO | IL | 606660985 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 78848 | | | PHOENIX | AZ | 85062-8848 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 79168 | | | PHOENIX | AZ | 85062-9168 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | LIVERMORE PLEASANTON FIRE DEPT | | LIVERMORE | CA | 94550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE GLASS CO | | 2136 RAILROAD AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE POLICE DEPT | | 1110 S LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE TROPHIES & TEES | | 4749 BENNETT DR STE 1 | | | LIVERMORE | CA | 94551-4858 | |
| LIVERMORE, CITY OF | | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | | FIRE PREVENTION BUREAU | 4550 EAST AVE | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | | 3560 NEVADA ST | | | PLEASANTON | CA | 94566 | |
| LIVERMORE, CITY OF | | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| LIVERMORE, CITY OF | ATTN CITY ATTORNEYS OFFICE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| LIVERMORE, JEFF A | | ADDRESS ON FILE | | | | | | |
| LIVERMORE, TALICIA LACHET | | ADDRESS ON FILE | | | | | | |
| LIVERNOIS, DAVID | | 301 FEATHER TREE DR | | | CLEARWATER | FL | 34625 | |
| LIVERNOIS, DAVID J | | ADDRESS ON FILE | | | | | | |
| LIVERPOOL, BRITTNE CHANCE | | ADDRESS ON FILE | | | | | | |
| LIVESAY, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| LIVESEY, KAITLYN MARIE | | ADDRESS ON FILE | | | | | | |
| LIVEWIRE LOGIC | | 2700 GATEWAY CENTRE BLVD | STE 900 | | MORRISVILLE | NC | 27560 | |
| LIVICA, CALOY VALERA | | ADDRESS ON FILE | | | | | | |
| LIVIDINI, MARC CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LIVIERATOS, ROBERT D | | 37231 TARA DR | | | NEW BALTIMORE | MI | 48047-5510 | |
| LIVING WORD MISSION, | | 8863 E 91ST | | | TULSA | OK | 74147-0000 | |
| LIVINGS, VINCE G | | 29 FARM HOUSE LN | | | CAMP HILL | PA | 17011-8303 | |
| LIVINGSTON & MATTESICH | | 1201 K ST STE 1100 | | | SACRAMENTO | CA | 95814 | |
| LIVINGSTON CO CLERK OF COURT | | LIVINGSTON COUNTY COURTHOUSE | | | GENESEO | NY | 14454 | |
| LIVINGSTON CO CLERK OF COURT | | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON COUNTY CIRCUIT CT | | 112 W MADISON ST | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY SCU | | PO BOX 15324 | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON FREIGHT/INTERNATIONAL | | LIVINGSTON/PBB GLOBAL LOGISTICS | ATTN DIRECTOR OF SALES | 150 C COURTNEYPARK DR WEST | MISSISSAUGA | ON | L5W1Y6 | CANADA |
| LIVINGSTON HOME SERVICES | | 550E 2200 N | | | PROVO | UT | 84604 | |
| LIVINGSTON IV, WALTER RALEIGH | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON PARISH SCHOOL BOARD | | PO BOX 1030 | SALES & USE TAX DEPT | | LIVINGSTON | LA | 70754-1030 | |
| LIVINGSTON THE PLUMBER | | 138 HARSHBERGER ST | | | JOHNSTOWN | PA | 15905 | |
| LIVINGSTON TV & APPLIANCE INC | | 619 ELM ST | | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON, AKEEM LEON | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, ANTOIN D | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, BERNARD | | 1310 KING ST | | | FREDERICKSBURG | VA | 22401 | |
| LIVINGSTON, BLAKE | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, BRIAN | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, BRYAN CURTIS | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, BRYAN WAYNE | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, CAMERON DION | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, CARL ROBERT | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, CHARLES WESLEY | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, COLE BANNON | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, CORRIE | | 1949 HUNTERS BEND COURT | | | MARIETTA | GA | 30062 | |
| LIVINGSTON, CYNTHIA LYNNE | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, J R | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JACOB MATTHEW | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JAMES CURTIS | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JASON | | 28 NORFOLK ST | 520 WINCHESTER AVE | | WEST HAVEN | CT | 06516 | |
| LIVINGSTON, JASON L | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JOHN J | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JONATHAN ARTHUR | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JONNA | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JORDON R | | 1863 KENSINGTON AVE | | | SALT LAKE CITY | UT | 84108 | |
| LIVINGSTON, JOSHUAH RAY | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, KEVIN D | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, KIMANA LEON | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, LAURYN | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, MARGARET A | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, RANDAL | | PO BOX 786 | | | LA CENTER | KY | 42056-0786 | |
| LIVINGSTON, RANDAL C | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, REBECCA | | 110 RAY CLARK RD | | | ELIZABETHTON | TN | 37643 | |
| LIVINGSTON, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, SHANE T | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, SHANNON | | 3217 PARK AVE | | | RICHMOND | VA | 23221 | |
| LIVINGSTON, SHARIA KATRICE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, SHERLYON | | 1704 BRANHAM LN APT 203 | | | SAN JOSE | CA | 95118 | |
| LIVINGSTON, STEVE PATRICK | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, TOWNSHIP OF | | 357 S LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON, TOWNSHIP OF | | 20 ROBERT H HARP DR | | | LIVINGSTON | NJ | 07039-3930 | |
| LIVINGSTON, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| LIVINGSTON, ZACH SCOTT | | ADDRESS ON FILE | | | | | | |
| LIVINGSTONE, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| LIVINGSTONE, DANIEL SONKO | | ADDRESS ON FILE | | | | | | |
| LIVINGSTONE, JAMES A | | 9700 PURCELL RD | | | RICHMOND | VA | 23228 | |
| LIVINGSTONE, JASMINE K | | ADDRESS ON FILE | | | | | | |
| LIVINGSTONE, REECE | | 3760 N PINE GROVE AVE | | | CHICAGO | IL | 60613-4103 | |
| LIVONIA CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | PO BOX 537928 | | LIVONIA | MI | | |
| LIVONIA DANISH BAKERY | | 27556 SCHOOLCRAFT | | | LIVONIA | MI | 48152 | |
| LIVONIA TROPHY & SCREENING INC | | 38065 ANN ARBOR RD | | | LIVONIA | MI | 48150 | |
| LIVONIA, CITY OF | | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154 | |
| LIVONIA, CITY OF | | PO BOX 537928 | | | LIVONIA | MI | 48153-7928 | |
| LIVORSI, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| LIWANAG, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LIWANAG, LENY Y | | PO BOX 602 | | | STREAMWOOD | IL | 60107-0602 | |
| LIWANAG, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| LIWEN, GREGORY DANTON | | ADDRESS ON FILE | | | | | | |
| LIYEW, BEFKADU | | ADDRESS ON FILE | | | | | | |
| LIZ, ANABIL | | ADDRESS ON FILE | | | | | | |
| LIZAMA, DOUGLAS ANTONIO | | ADDRESS ON FILE | | | | | | |
| LIZAMA, FERNANDO O | | ADDRESS ON FILE | | | | | | |
| LIZAMA, WELMA ANN CAMACHO | | ADDRESS ON FILE | | | | | | |
| LIZANA, AARON | | 12202 COUNTY FARM RD | | | GULFPORT | MS | 39503 | |
| LIZANA, AARON LEE | | ADDRESS ON FILE | | | | | | |
| LIZANO, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LIZANO, HENRY | | ADDRESS ON FILE | | | | | | |
| LIZAOLA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| LIZAOLA, FELICIA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LIZAOLA, FRANCESCA MARIE | | ADDRESS ON FILE | | | | | | |
| LIZARDI, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LIZARDI, JONATHAN E | | ADDRESS ON FILE | | | | | | |
| LIZARDI, ROBERT LUIS | | ADDRESS ON FILE | | | | | | |
| LIZARDO, ARISTIDES | | ADDRESS ON FILE | | | | | | |
| LIZARDTECH | | 821 SECOND AVE 18TH FL | | | SEATTLE | WA | 98104 | |
| LIZARRAGA III, ARMANDO | | ADDRESS ON FILE | | | | | | |
| LIZARRAGA, SERGIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| LIZBINSKI, TARA KAY | | ADDRESS ON FILE | | | | | | |
| LIZCANO, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| LIZON, CARLOS J | | 3177 COLCHESTER BROOKE LA | | | FAIRFAX | VA | 22031 | |
| LIZON, CARLOS JUAN | | ADDRESS ON FILE | | | | | | |
| LIZOTTE, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| LIZOTTE, TRAVIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| LIZZA, JOHN | | 28 FORDCROFT ST | | | GROSSE POINTE | MI | 48236 | |
| LIZZETH, MELENDEZ | | 20 75 WALLACE AVE | | | BRONX | NY | 10462-0000 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | LARRY VICK | | HOUSTON | TX | 77059 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | | | HOUSTON | TX | 77059 | |
| LJ DICICCO BUILDERS | | 503 WHITEHORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| LJS ENTERPRISES INC | | PO BOX 11383 | | | GOLDBORO | NC | 27532 | |
| LJS ENTERPRISES INC | | 1003 N BERKLEY BLVD | | | GOLDBORO | NC | 27534 | |
| LJS GROUP LLC | | 455 E ILLINOIS ST STE 665 | | | CHICAGO | IL | 60611 | |
| LJUBIJANKIC, AMRA | | ADDRESS ON FILE | | | | | | |
| LJUBUNCIC, HUSEIN NONE | | ADDRESS ON FILE | | | | | | |
| LJUMANI, EMRI | | 13432 CHESTNUT LN | | | TAYLOR | MI | 48180-6349 | |
| LK ASSOCIATES | | 9555 SHORE DR | | | NORFOLK | VA | 23518-1711 | |
| LK SNOWPLOWING INC | | 102 MALLARD WAY | | | PEEKSKILL | NY | 10566 | |
| LKS ENTERPRISES INC | | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| LL BEAN | CREDIT SEVICES DEPT | | | | FREEPORT | ME | 04033 | |
| LLABRE, PABLO | | ADDRESS ON FILE | | | | | | |
| LLAGAN GLORIA E | | 7690 DARLA WAY | | | SACRAMENTO | CA | 95828 | |
| LLAMAS JR, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| LLAMAS, ADOLFO | | ADDRESS ON FILE | | | | | | |
| LLAMAS, ANTONIO | | 61 BINGHAM RD | | | ASHEVILLE | NC | 28806-0000 | |
| LLAMAS, JUANA | | 4020 N WASHINGTON ST | | | WESTMONT | IL | 60559-1333 | |
| LLAMAS, LEONEL | | ADDRESS ON FILE | | | | | | |
| LLAMAS, RANDY | | 4591 N 17TH AVE | N/A | | PHOENIX | AZ | 85015-0000 | |
| LLAMAS, RANDY LAMAR | | ADDRESS ON FILE | | | | | | |
| LLAMAS, YOLANDA | | 1345 WEST F ST | | | ONTARIO | CA | 91762 | |
| LLAMBIA, MANUEL | | ADDRESS ON FILE | | | | | | |
| LLANES, JEFFREY DONALD | | ADDRESS ON FILE | | | | | | |
| LLANES, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| LLANES, JONTHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLANES, JOSE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LLANES, MIGUEL | | 316 W 45TH ST | | | HIALEAH | FL | 33012-3943 | |
| LLANES, MONICA ELAINE | | ADDRESS ON FILE | | | | | | |
| LLANOS HINSON, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | |
| LLANOS, CHRISTOPHER EUGENE | | ADDRESS ON FILE | | | | | | |
| LLANOS, ERIKA MARIE | | ADDRESS ON FILE | | | | | | |
| LLANOS, JOSE | | ADDRESS ON FILE | | | | | | |
| LLANOS, YEDALIZ NICOLE | | ADDRESS ON FILE | | | | | | |
| LLANOS, YEDALIZ NICOLE | | ADDRESS ON FILE | | | | | | |
| LLAUGER, ANTHONY ALBERT | | ADDRESS ON FILE | | | | | | |
| LLEDO, ELLEZMER | | ADDRESS ON FILE | | | | | | |
| LLERA, IAN | | ADDRESS ON FILE | | | | | | |
| LLERANDI, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| LLERENA, ANGEL | | ADDRESS ON FILE | | | | | | |
| LLERENA, HERIBERTO | | 15711 SW 304TH ST | | | HOMESTEAD | FL | 33033 | |
| LLERENA, LUIS ADAM | | ADDRESS ON FILE | | | | | | |
| LLERENA, NICOLE ELLA | | ADDRESS ON FILE | | | | | | |
| LLEWALLYN III, GARNETT | | ADDRESS ON FILE | | | | | | |
| LLEWELLYN, AARON KURT | | ADDRESS ON FILE | | | | | | |
| LLEWELLYN, CHAD T | | ADDRESS ON FILE | | | | | | |
| LLEWELLYN, MARK STEELE | | ADDRESS ON FILE | | | | | | |
| LLEWELLYN, TERESA G | | ADDRESS ON FILE | | | | | | |
| LLITERAS ISABEL | | 158 CARY LANE | | | POMONA | CA | 91767 | |
| LLOMPART, NORLAND | | ADDRESS ON FILE | | | | | | |
| LLOPIS, OMAR OCHOA | | ADDRESS ON FILE | | | | | | |
| LLOPIS, RONALD BRUCE | | ADDRESS ON FILE | | | | | | |
| LLORAY, LINDSEY ANNE | | ADDRESS ON FILE | | | | | | |
| LLORENTE, BRYCE JUSTIN | | ADDRESS ON FILE | | | | | | |
| LLOSAS, JUAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| LLOSAS, MANUEL ENRIQUE | | ADDRESS ON FILE | | | | | | |
| LLOTD, WILCOX | | 128 S MACKENTIER | | | GOLDEN | CO | 80401-0000 | |
| LLOYD & MCDANIEL PLC | | PO BOX 23200 | | | LOUISVILLE | KY | 40223-0200 | |
| LLOYD & SON PLUMBING, KENNY | | PO BOX 2275 | | | SALISBURY | MD | 21802 | |
| LLOYD & SONS, BUDDY | | 114 SOUTH BLVD | | | SALISBURY | MD | 21804 | |
| LLOYD & SONS, BUDDY | | 816 ALBERT ST | | | SALISBURY | MD | 21804 | |
| LLOYD ALICE | | 8179 CASSIE RD | | | JACKSONVILLE | FL | 32221 | |
| LLOYD, ADAM | | ADDRESS ON FILE | | | | | | |
| LLOYD, ADAM | | ADDRESS ON FILE | | | | | | |
| LLOYD, ADAM | | 103 MOUNTAIN RD | | | SHERMANSDALE | PA | 17090 | |
| LLOYD, ADAM FRANKLIN | | ADDRESS ON FILE | | | | | | |
| LLOYD, ALICIA ANN | | ADDRESS ON FILE | | | | | | |
| LLOYD, ALISA LLOYD MARIE | | ADDRESS ON FILE | | | | | | |
| LLOYD, ANDRE QUINCY | | ADDRESS ON FILE | | | | | | |
| LLOYD, BENJAMIN DANIEL | | ADDRESS ON FILE | | | | | | |
| LLOYD, BONNIE | | 2155 WEST ST | APT  B | | REDDING | CA | 96001 | |
| LLOYD, BRAD | | 1039 N SAINT LOUIS AVE | | | TULSA | OK | 74106-5447 | |
| LLOYD, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| LLOYD, CHET ANTHONY | | ADDRESS ON FILE | | | | | | |
| LLOYD, CHRISTOPHER CARTER | | ADDRESS ON FILE | | | | | | |
| LLOYD, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| LLOYD, CODY JUSTIN | | ADDRESS ON FILE | | | | | | |
| LLOYD, CRAYTON DANIEL | | ADDRESS ON FILE | | | | | | |
| LLOYD, DAVID B | | ADDRESS ON FILE | | | | | | |
| LLOYD, DOUGLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| LLOYD, JAKE RYAN | | ADDRESS ON FILE | | | | | | |
| LLOYD, JAMAAL EDWARD | | ADDRESS ON FILE | | | | | | |
| LLOYD, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| LLOYD, JEFF | | ADDRESS ON FILE | | | | | | |
| LLOYD, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| LLOYD, JEREMY BLAKE | | ADDRESS ON FILE | | | | | | |
| LLOYD, JEREMY FRECH | | ADDRESS ON FILE | | | | | | |
| LLOYD, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| LLOYD, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| LLOYD, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| LLOYD, JOSEPH | | 111 BRICK RD | | | AMHERST | VA | 24521 | |
| LLOYD, KAREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LLOYD, KENNETH W | | 2405 CRYSTAL RIDGE RD | | | RICHMOND | VA | 23233 | |
| LLOYD, KEVIN D | | ADDRESS ON FILE | | | | | | |
| LLOYD, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| LLOYD, LATRICHA TC | | ADDRESS ON FILE | | | | | | |
| LLOYD, LEONIE LAMAR | | ADDRESS ON FILE | | | | | | |
| LLOYD, LISA | | 7500 WINNING COLORS COURT | | | MIDLOTHIAN | VA | 23112 | |
| LLOYD, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| LLOYD, MATTHEW TRENT | | ADDRESS ON FILE | | | | | | |
| LLOYD, MICHAEL ALDEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD, MICHAEL CHANCEY | | ADDRESS ON FILE | | | | | | |
| LLOYD, MICHELLE | | 1135 BOYD AVE | | | JOHNSTOWN | PA | 15905 | |
| LLOYD, MICHELLE J | | ADDRESS ON FILE | | | | | | |
| LLOYD, PATRICIA | | 9234 SUSQUEHANNA DR | | | ASHLAND | VA | 23005 | |
| LLOYD, PATRICIA L | | ADDRESS ON FILE | | | | | | |
| LLOYD, PAUL | | 4502 PARKDALE DR | | | MIDLAND | TX | 79703-6943 | |
| LLOYD, ROBERT ADAM | | ADDRESS ON FILE | | | | | | |
| LLOYD, RYAN | | 12901 LONG RIDGE RD | | | KNOXVILLE | TN | 37922-0000 | |
| LLOYD, RYAN FOSTER | | ADDRESS ON FILE | | | | | | |
| LLOYD, STEPHEN | | 13 PECAN RUN RADIAL | | | OCALA | FL | 34472-0000 | |
| LLOYD, STEPHEN MONROE | | ADDRESS ON FILE | | | | | | |
| LLOYD, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | |
| LLOYD, STEVE | | 82 FAIRWAY DR | | | HOWARD | OH | 43028 | |
| LLOYD, STEVEN | | ADDRESS ON FILE | | | | | | |
| LLOYD, SYLVIA | | 11616 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | |
| LLOYD, THOMAS M | | ADDRESS ON FILE | | | | | | |
| LLOYD, TRINA SMITH | | ADDRESS ON FILE | | | | | | |
| LLOYD, WAYLLON | | 3408 CLUB HOUSE CT | | | RICHMOND | VA | 23294-0000 | |
| LLOYD, ZACHARY T | | ADDRESS ON FILE | | | | | | |
| LLOYDE, KIERRA ALEASE | | ADDRESS ON FILE | | | | | | |
| LLOYDS APPLIANCE SERVICE | | 3 LORRAINE AVE | | | BINGHAMTON | NY | 13905 | |
| LLOYDS FLORIST & NURSERY | | 8118 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| LLOYDS OF LONDON | | C/O AON LONDON | 8 DEVONSHIRE SQUARE | | LONDON EC2M 4PL | | | UK |
| LLOYDS SERVICE CENTER | | W 225 INDIANA | | | SPOKANE | WA | 99205 | |
| LLUBERES, FRANKLYN IGNACIO | | ADDRESS ON FILE | | | | | | |
| LLUBERES, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| LLYOD BARTO | | | | | | | | |
| LM INDUSTRIAL INC | | 144 W LANDSTREET RD | | | ORLANDO | FL | 32824 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | PHOENIX | AZ | 850133526 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | PHOENIX | AZ | 85013-35265 | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | RIDGEFIELD PARK | NJ | 07047 | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | NORTH BERGEN | NJ | 7 047E 003 | |
| LMR SILVERLAKE RETAIL PARTNERS | | PO BOX 2265 | | | HOUSTON | TX | 77252-2265 | |
| LMS SATELLITE | | 2775 US RT 35 | | | SOUTHSIDE | WV | 25187 | |
| LNC TV | | 613 WOODIS AVE | | | NORFOLK | VA | 23510 | |
| LNL DISTRIBUTING CORP | | 235 ROBBINS LN | | | SYOSSET | NY | 11791 | |
| LNR JEFFERSON LLC | | 1691 MICHIGAN AVE STE 130 | | | MIAMI BEACH | FL | 33139 | |
| LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | |
| LO BUE, GIOVANNI SALVATORE | | ADDRESS ON FILE | | | | | | |
| LO, ALEXANDER C | | ADDRESS ON FILE | | | | | | |
| LO, ANDY | | ADDRESS ON FILE | | | | | | |
| LO, DARRICK M | | ADDRESS ON FILE | | | | | | |
| LO, KINFONG MARIO | | ADDRESS ON FILE | | | | | | |
| LO, KINFONGMARIO | | 23 N EARL ST | | | SHIPPENSBURG | PA | 17257-0000 | |
| LO, LORZONE M | | ADDRESS ON FILE | | | | | | |
| LO, PA | | ADDRESS ON FILE | | | | | | |
| LO, RAY | | ADDRESS ON FILE | | | | | | |
| LO, VICTORIA KIN YING | | ADDRESS ON FILE | | | | | | |
| LO, YU YUEN | | ADDRESS ON FILE | | | | | | |
| LOADHOLT, AIRELL DAVID | | ADDRESS ON FILE | | | | | | |
| LOADHOLT, PETER C | | ADDRESS ON FILE | | | | | | |
| LOADHOLT, QUIANNA LYNETTE | | ADDRESS ON FILE | | | | | | |
| LOADING DOCK EQUIPMENT CO INC | | PO BOX 789 | | | MECHANICSVILLE | VA | 23111 | |
| LOAIZA, GRACIELA | | ADDRESS ON FILE | | | | | | |
| LOAIZA, LUIS DANIEL | | ADDRESS ON FILE | | | | | | |
| LOAIZA, MARIO | | 15474 SW 28 AVE RD | | | OCALA | FL | 34473 | |
| LOAIZA, NATALIE | | ADDRESS ON FILE | | | | | | |
| LOAIZA, NATHAN BRETT | | ADDRESS ON FILE | | | | | | |
| LOAN PRICING CORPORATION | | 135 W 50TH ST 13TH FLR | | | NEW YORK | NY | 10020 | |
| LOAN, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| LOAN, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| LOATE, THATO | | ADDRESS ON FILE | | | | | | |
| LOAY F DEHNEH | | 1610 SHADY RIDGE CT | | | ORLANDO | FL | 32807-4265 | |
| LOAYZA, GREGORIO DARIO | | ADDRESS ON FILE | | | | | | |
| LOAYZA, JEANETTE SONIA | | ADDRESS ON FILE | | | | | | |
| LOBAO, THOMAS JAY | | ADDRESS ON FILE | | | | | | |
| LOBAS, RONALD | | 2000 HASSELL RD APT 206 | | | HOFFMAN ESTATES | IL | 60195-2331 | |
| LOBATO, CHERIESA BRIANN | | ADDRESS ON FILE | | | | | | |
| LOBATO, MARVIN T | | 1204 FRANCES RD | | | SAN PABLO | CA | 94806 | |
| LOBATO, MARVIN TORIVIO | | ADDRESS ON FILE | | | | | | |
| LOBAZA, JAMESR R | | ADDRESS ON FILE | | | | | | |
| LOBB, GEORGE | | RD 3 BOX 198 9 | | | CLEARFIELD | PA | 16830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOBB, RICHARD W | | 4230 DORNEY PARK RD APT 314 | | | ALLENTOWN | PA | 18104-5713 | |
| LOBB, TRISH | | 13160 WEXFORD HOLLOW RD | | | JACKSONVILLE | FL | 32224-0000 | |
| LOBDELL, GRANT DAVID | | ADDRESS ON FILE | | | | | | |
| LOBDELL, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| LOBEL FINANCIAL CORP | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| LOBERTINI LANA | | 5815 E LA PALMA | NO 141 | | ANAHEIM | CA | 92807 | |
| LOBETO, JOE | | 827 E DUVAL ST | | | LA VERNE | CA | 91750 | |
| LOBIANCO, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| LOBIANCO, LAUREN | | ADDRESS ON FILE | | | | | | |
| LOBIANCO, MICHAEL HENRY | | ADDRESS ON FILE | | | | | | |
| LOBISCH, MICHAEL WALTER | | ADDRESS ON FILE | | | | | | |
| LOBISSER, JOEL RICHARD | | ADDRESS ON FILE | | | | | | |
| LOBISSER, JOEL RICHARD | | ADDRESS ON FILE | | | | | | |
| LOBO, ABE J | | ADDRESS ON FILE | | | | | | |
| LOBO, JOHN M | | ADDRESS ON FILE | | | | | | |
| LOBO, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | |
| LOBO, SHAUNN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LOBO, STEVE | | ADDRESS ON FILE | | | | | | |
| LOBOSCO, GINA | | ADDRESS ON FILE | | | | | | |
| LOBOZZO, JOSH J | | ADDRESS ON FILE | | | | | | |
| LOBRANO JR, JOE T | | 5550 CHARLES CITY RD | | | HENRICO | VA | 23231 | |
| LOBRANO KINCAID & QUESADA | | STE 2100 76 S LAURA ST | | | JACKSONVILLE | FL | 32202 | |
| LOBSTER RECORDS | | PO BOX 1473 | | | SANTA BARBARA | CA | 93102 | |
| LOBUE, DAVIDE | | ADDRESS ON FILE | | | | | | |
| LOCADIA, CHRIS | | 8301 SW 44 PLACE | | | DAVIE | FL | 33328 | |
| LOCAL 10 WPLG TV | ATTN CAROL DEMEO | 3401 W HALLANDALE BEACH BLVD | | | PEMBROKE PARK | FL | 33023 | |
| LOCAL ACCESS INTERNET SVC CORP | | 1133 KRESKY AVE NO 102 | | | CENTRALIA | WA | 98531 | |
| LOCAL CONNECTION INC | | 209 INDEPENDENCE AVE | | | JOLIET | IL | 60433 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | THOMAS C BAILEY | | AMELIA | VA | 23002 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | | | AMELIA | VA | 23002 | |
| LOCAL MOVERS | | 840 S 39TH ST | | | LINCOLN | NE | 68510 | |
| LOCAL SCHOOL DISTRICT TAXES | | DEPT 827607 PO BOX 8590 | STATE OF DELAWARE | | PHILADELPHIA | PA | 19101-9761 | |
| LOCAL SCHOOL DISTRICT TAXES | | LOCAL SCHOOL DISTRICT TAXES | STATE OF DELAWARE | DEPT 827607 PO BX 8590 | PHILADELPHIA | PA | | |
| LOCAL TV & ELECTRONICS INC | | PO BOX 238 | 106 W WALTON | | WILLARD | OH | 44890 | |
| LOCASCIO, ALFRED | | 120 WESTCHESER SQUARE | CITY MARSHAL | | BRONX | NY | 10461 | |
| LOCASCIO, GASPARE | | 133 GOLFVIEW DR | | | NORTHLAKE | IL | 60164-1616 | |
| LOCASTO, MATT | | ADDRESS ON FILE | | | | | | |
| LOCASTRO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOCATELLI MOVING & STORAGE | | 1111 RIVER ST | | | SANTA CRUZ | CA | 95060 | |
| LOCH, MELANIE | | 5560 GLEN ERROL RD NW | | | ATLANTA | GA | 30327-4852 | |
| LOCHARD, JEAN Y | | ADDRESS ON FILE | | | | | | |
| LOCHARO, GREGORY | | 777 GRAND CANYON BLVD | | | RENO | NV | 39502-0000 | |
| LOCHER, JESSICA N | | ADDRESS ON FILE | | | | | | |
| LOCHMANN, JEFF LOWE | | ADDRESS ON FILE | | | | | | |
| LOCHMANN, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| LOCHNER, RICHARD STANLEY | | ADDRESS ON FILE | | | | | | |
| LOCHRIDGE PRIEST INC | | 225 LAKE AIR DR | | | WACO | TX | 76710 | |
| LOCHTE, TOM WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOCICERO, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | |
| LOCK & KEYS INC | | WOBURN MALL | | | WOBURN | MA | 01801 | |
| LOCK & SECURITY INC, A | | PO BOX 56588 | | | JACKSONVILLE | FL | 32241 | |
| LOCK DOC INC | | 110 N STANDARD ST | | | LONGVIEW | TX | 75604 | |
| LOCK DOC, THE | | PO BOX 770164 | | | MEMPHIS | TN | 381770164 | |
| LOCK DOCTOR, A | | 508 N MADISON | | | BLOOMINGTON | IL | 61701 | |
| LOCK DOCTOR, THE | | 1516 S GRAND AVE E | | | SPRINGFIELD | IL | 62703 | |
| LOCK JOCK | | PO BOX 2573 | | | COVINGTON | LA | 70434 | |
| LOCK JR , ALAN KENNETH | | ADDRESS ON FILE | | | | | | |
| LOCK LINE LLC | | 333 W 11TH ST | C/O DST | | KANSAS CITY | MO | 64105 | |
| LOCK LINE LLC | | 7400 STATE LINE RD | | | PRAIRIE VILLAGE | KS | 66208 | |
| LOCK NET LLC | | 100 COURCHELLE DR | | | NICHOLASVILLE | KY | 40356 | |
| LOCK SHOP INC, THE | | 73 560 A HWY 111 | | | PALM DESERT | CA | 92260 | |
| LOCK SOUTH INC | | 1914 D BRASELTON HWY | | | BUFORD | GA | 30519 | |
| LOCK SPECIALTY INC | | 1780 E POPLAR RD | | | COLUMBIA CITY | IN | 46725-8942 | |
| LOCK STOCK N BARREL | | 319 MAIN ST NO 7 | | | SALINAS | CA | 93901 | |
| LOCK, A | | 4750 S COLONY BLVD STE 116 | | | THE COLONY | TX | 75056 | |
| LOCK, ARNETT | | ADDRESS ON FILE | | | | | | |
| LOCK, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| LOCK, COURTLAND JOHN | | ADDRESS ON FILE | | | | | | |
| LOCK, ERICA | | 6 AUTUMN LEAF LANE | | | DURHAM | NC | 27704-0000 | |
| LOCK, ERICA C | | ADDRESS ON FILE | | | | | | |
| LOCKABY, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| LOCKAMERICA | | 2891 NW 2ND TERR | | | POMPANO BEACH | FL | 33069 | |
| LOCKARD, ANTHONY | | 18611 BIRWOOD ST | | | DETROIT | MI | 48221-1905 | |
| LOCKARD, DONOVAN DEAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKARD, QUAINA DARNETTE | | ADDRESS ON FILE | | | | | | |
| LOCKE JR , MICHAEL L | | ADDRESS ON FILE | | | | | | |
| LOCKE REYNOLDS LLP | | PO BOX 7058 | | | INDIANAPOLIS | IN | 46207 | |
| LOCKE REYNOLDS LLP | | 201 N ILLINOIS ST 1000 CAPITAL CTR S | | | INDIANAPOLIS | IN | 462040961 | |
| LOCKE REYNOLDS LLP | | 201 N ILLINOIS ST STE 1900 | | | INDIANAPOLIS | IN | 46204-1904 | |
| LOCKE REYNOLDS LLP | FROST BROWN TODD LLC | 201 N ILLINOIS ST STE 1900 | | | INDIANAPOLIS | IN | 46204-1904 | |
| LOCKE REYNOLDS LLP | FROST BROWN TODD LLC | ATTN HOWARD R COHEN | 201 N ILLINOIS ST STE 1900 | PO BOX 44961 | INDIANAPOLIS | IN | 46244-0961 | |
| LOCKE, ALEX LEE | | ADDRESS ON FILE | | | | | | |
| LOCKE, ANTHONY DONNELL | | ADDRESS ON FILE | | | | | | |
| LOCKE, BRANDON MARTIN | | ADDRESS ON FILE | | | | | | |
| LOCKE, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| LOCKE, CHASITY | | 1804 HARRIER COURT | | | DURHAM | NC | 27713-0000 | |
| LOCKE, CHASITY A | | ADDRESS ON FILE | | | | | | |
| LOCKE, CURTIS GRANT | | ADDRESS ON FILE | | | | | | |
| LOCKE, DARRELL P | | ADDRESS ON FILE | | | | | | |
| LOCKE, DAVID EDWIN | | ADDRESS ON FILE | | | | | | |
| LOCKE, DAVID KIETH | | ADDRESS ON FILE | | | | | | |
| LOCKE, DORIS | | 1502 H AUTUMN HONEY CT | | | RICHMOND | VA | 23229 | |
| LOCKE, GARY | | 5291 GUTHRIE COURT | | | COLUMBUS | OH | 43207 | |
| LOCKE, GEORGE DARREL | | ADDRESS ON FILE | | | | | | |
| LOCKE, GOLDIE A | | 900 INDUSTRIAL RD APT 304 | | | OLD HICKORY | TN | 37138-3619 | |
| LOCKE, GREGORY | | A22 WELCHER AVE | | | PEEKSKILL | NY | 10566 | |
| LOCKE, JACQUELINE K | | ADDRESS ON FILE | | | | | | |
| LOCKE, JOHN R | | 6640 SHILOH SPRINGS RD | | | TROTWOOD | OH | 45426 | |
| LOCKE, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LOCKE, KATHLEEN | | 2570 SOUTH SHORES DR | | | DECATUR | IL | 62521 | |
| LOCKE, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| LOCKE, LINDA JEAN | | ADDRESS ON FILE | | | | | | |
| LOCKE, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LOCKE, MICAH JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOCKE, PRISCILLA ROSE | | ADDRESS ON FILE | | | | | | |
| LOCKE, ROBERT LYNDELL | | ADDRESS ON FILE | | | | | | |
| LOCKE, ROBERT MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOCKE, STEPHANIE | | 1088 W MCKINLEY AVE | | | SUNNYVALE | CA | 94086-0000 | |
| LOCKE, STEPHANIE KAREN | | ADDRESS ON FILE | | | | | | |
| LOCKE, TYLER | | 41 STANMORE RD | | | RICHMOND | VA | 23236 | |
| LOCKE, TYRONE KAVALLA | | ADDRESS ON FILE | | | | | | |
| LOCKE, VINCENT M | | ADDRESS ON FILE | | | | | | |
| LOCKE, WAYNE DAVID | | ADDRESS ON FILE | | | | | | |
| LOCKE, WES | | ADDRESS ON FILE | | | | | | |
| LOCKEE, JAKE W | | ADDRESS ON FILE | | | | | | |
| LOCKEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOCKES | | 700 BLOUNTSTOWN HIGHWAY | | | TALLAHASSEE | FL | 32304 | |
| LOCKES | | HEATING AND AIR COND INC | 700 BLOUNTSTOWN HIGHWAY | | TALLAHASSEE | FL | 32304 | |
| LOCKETT, ARIELLE LORENE | | ADDRESS ON FILE | | | | | | |
| LOCKETT, CHERELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| LOCKETT, CLARENCE D | | ADDRESS ON FILE | | | | | | |
| LOCKETT, JAMAAL CURTIS | | ADDRESS ON FILE | | | | | | |
| LOCKETT, JERRY DON | | ADDRESS ON FILE | | | | | | |
| LOCKETT, KINDELL D | | ADDRESS ON FILE | | | | | | |
| LOCKETT, LITISHA M | | ADDRESS ON FILE | | | | | | |
| LOCKETT, MAURICE | | 505 BENTON DR N9 9102 | | | ALLEN | TX | 75013 | |
| LOCKETT, MAURICE MARQUETT | | ADDRESS ON FILE | | | | | | |
| LOCKETT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOCKETT, MICHAEL | | 3017 ROBIN HILL | | | GARLAND | TX | 75044-0000 | |
| LOCKETT, NADRAIA SHARAA | | ADDRESS ON FILE | | | | | | |
| LOCKETT, OMAR E | | 420 COLETA DR | | | ANNISTON | AL | 36201 | |
| LOCKETT, OMAR ENOS | | ADDRESS ON FILE | | | | | | |
| LOCKETT, ROBB | | 30 HOPLEAF TRAIL | | | SAN ANTONIO | TX | 78256 | |
| LOCKETT, ROBB F | | ADDRESS ON FILE | | | | | | |
| LOCKETT, ROBINICA T | | ADDRESS ON FILE | | | | | | |
| LOCKETT, SEAN D | | ADDRESS ON FILE | | | | | | |
| LOCKETT, SHOTOIYA | | ADDRESS ON FILE | | | | | | |
| LOCKETT, TIA | | ADDRESS ON FILE | | | | | | |
| LOCKETT, ZEB SHAH YAMIN | | ADDRESS ON FILE | | | | | | |
| LOCKEY, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOCKEY, LAWRENCE E | | ADDRESS ON FILE | | | | | | |
| LOCKEY, VICKI | | 1294 SILVERLAKES BLVD | | | NAPLES | FL | 34114-0000 | |
| LOCKHART TIRE | | 507 LOCKHART ST | | | PITTSBURGH | PA | 15212 | |
| LOCKHART, BRANTLY TAYLOR | | ADDRESS ON FILE | | | | | | |
| LOCKHART, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| LOCKHART, CHASE ALLEN | | ADDRESS ON FILE | | | | | | |
| LOCKHART, CHRIS W | | ADDRESS ON FILE | | | | | | |
| LOCKHART, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| LOCKHART, DANIELLE MICHELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKHART, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| LOCKHART, FRANK | | 2762 E 45TH PLACE | | | TULSA | OK | 74105 | |
| LOCKHART, JAMES | | 5144 CORA ST | | | MILTON | FL | 32570 | |
| LOCKHART, JAMES HENRY | | ADDRESS ON FILE | | | | | | |
| LOCKHART, JAMES I | | ADDRESS ON FILE | | | | | | |
| LOCKHART, JAMES P | | ADDRESS ON FILE | | | | | | |
| LOCKHART, JARED | | ADDRESS ON FILE | | | | | | |
| LOCKHART, JEREMY C | | ADDRESS ON FILE | | | | | | |
| LOCKHART, JONNY D | | ADDRESS ON FILE | | | | | | |
| LOCKHART, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOCKHART, JUSTIN LYNN | | ADDRESS ON FILE | | | | | | |
| LOCKHART, KEITH | | 1410 WENONA | | | BAY CITY | MI | 48706- | |
| LOCKHART, LONDON CHANTAL | | ADDRESS ON FILE | | | | | | |
| LOCKHART, MARCUS ALAN | | ADDRESS ON FILE | | | | | | |
| LOCKHART, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| LOCKHART, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOCKHART, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| LOCKHART, MICHAEL PHILLIP | | ADDRESS ON FILE | | | | | | |
| LOCKHART, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOCKHART, MISTY ROSE | | ADDRESS ON FILE | | | | | | |
| LOCKHART, OMEGA AARON | | ADDRESS ON FILE | | | | | | |
| LOCKHART, REBECCA | | 16 CRYSTAL DR | | | BUCKHANNON | WV | 26201 | |
| LOCKHART, ROBIN J | | 3308 WATERLOO AVE | | | MUSKESON | MI | 49444 | |
| LOCKHART, TAYLOR STUART | | ADDRESS ON FILE | | | | | | |
| LOCKHART, THOMAS EARL | | ADDRESS ON FILE | | | | | | |
| LOCKHEART, TAMBRA LEEANN | | ADDRESS ON FILE | | | | | | |
| LOCKIE, JONATHAN V | | ADDRESS ON FILE | | | | | | |
| LOCKLAIR, RHONDA | | 223 JOHN AVE | | | GREENVILLE | NC | 27858-4113 | |
| LOCKLAND, REBECCA L | | ADDRESS ON FILE | | | | | | |
| LOCKLEAR, CRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| LOCKLEAR, DANIEL LEN | | ADDRESS ON FILE | | | | | | |
| LOCKLEAR, DAVID RANDALL | | ADDRESS ON FILE | | | | | | |
| LOCKLEAR, GORDEN | | 995 EL RANCHO DR | | | LIVERMORE | CA | 94550 | |
| LOCKLEAR, HEIDI NICOLE | | ADDRESS ON FILE | | | | | | |
| LOCKLEAR, JASON | | ADDRESS ON FILE | | | | | | |
| LOCKLEAR, JEREMY ELIAS | | ADDRESS ON FILE | | | | | | |
| LOCKLEAR, JESSICA LEANN | | ADDRESS ON FILE | | | | | | |
| LOCKLEAR, SHAMAR ANTON | | ADDRESS ON FILE | | | | | | |
| LOCKLEY, DESIREE KITTY | | ADDRESS ON FILE | | | | | | |
| LOCKLEY, EDWARD | | 8429 COTTINGHAM CRT | | | RICHMOND | VA | 23236 | |
| LOCKLEY, EDWARD A | | 8429 SCOTTINGHAM COURT | | | RICHMOND | VA | 23236 | |
| LOCKLEY, HENRY | | ADDRESS ON FILE | | | | | | |
| LOCKLEY, LASHAWN M | | ADDRESS ON FILE | | | | | | |
| LOCKLEY, MIRANDA J | | 215 N HIGH ST | | | NEWTON | KS | 67114-3515 | |
| LOCKLIN, KIMBERLY ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| LOCKLIN, RAYMOND | | ADDRESS ON FILE | | | | | | |
| LOCKLY, RON | | 445 APPLEYARD DR | | | TALLAHASSEE | FL | 32304 | |
| LOCKMAN, ANZOR SAM | | ADDRESS ON FILE | | | | | | |
| LOCKMASTERS INC | | 810 SOUTH ST | | | PEEKSKILL | NY | 10566 | |
| LOCKMILLER, NICOLE | | 5900 ABLETTE AVE | | | LAS VEGAS | NV | 89122 | |
| LOCKMOBILE INC | | 1401A GREENBRIAR PKY | | | GULF BREEZE | FL | 32561 | |
| LOCKNER, KEITH ALLYN | | ADDRESS ON FILE | | | | | | |
| LOCKO, SEAN | | ADDRESS ON FILE | | | | | | |
| LOCKREM, CHRIS | | ADDRESS ON FILE | | | | | | |
| LOCKREM, NATHANIEL | | 11410 MOONRIDGE DR | | | CHARLOTTE | NC | 28226 | |
| LOCKREY, JORDAN | | ADDRESS ON FILE | | | | | | |
| LOCKRIDGE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| LOCKS PLUS | | 15717 E GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| LOCKS PLUS | | 15717 GALE AVE | | | HACIENDA HEIGHTS | CA | 91745-1519 | |
| LOCKSAFE SYSTEMS | | 326 WALNUT | | | FORT COLLINS | CO | 80524 | |
| LOCKSLEY GROUP LTD, THE | | 1011 SWARTHMORE AVE STE 2 | | | PACIFIC PALISADES | CA | 90272 | |
| LOCKSMITH CENTRAL | | 1291 HAYS ST STE 242 | | | SAN LEANDRO | CA | 94577 | |
| LOCKSMITH CO | | PO BOX 1504 | | | WOODSTOCK | GA | 30188 | |
| LOCKSMITH EXPRESS | | 6755 MIRA MESA BLVD STE 123 102 | | | SAN DIEGO | CA | 92121 | |
| LOCKSMITH INC | | PO BOX 120273 | | | ARLINGTON | TX | 76012 | |
| LOCKSMITH SERVICES OF TYLER | | PO BOX 7397 | | | TYLER | TX | 75711 | |
| LOCKSMITHS INC, THE | | 501 W MT HOPE | | | LANSING | MI | 48910-9058 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | ALBANY | FL | 31707 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | ALBANY | GA | 31707 | |
| LOCKSMYTH SHOPPE, THE | | PO BOX 6746 | | | TALLAHASSEE | FL | 32314 | |
| LOCKSO, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOCKTRONIX FIRETRONIX | | 4110 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| LOCKWICH, RONALD P | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD CLERK, ROBERT E | | 201 SE 6TH ST | PARKING DIVISION | | FT LAUDERDALE | FL | 33301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKWOOD CLERK, ROBERT E | | PARKING DIVISION | | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD ELECTRIC | | PO BOX 2866 | | | SAN ANSELMO | CA | 94979 | |
| LOCKWOOD, ALISHA D | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, BILLY M | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, CECIL DAVID | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, CHRISTIAN TYLER | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, DANA NICOLE | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, DARIAN J | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, HEATHER | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, JAMES | | 16931 BOULDER OAKS DR | | | RAMONA | CA | 92065 | |
| LOCKWOOD, JASON PERRY | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, PHILIP AARON | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, TALICIA | | 2265 POINSETTIA CIRCLE | | | BRUNSWICK | GA | 31520-0000 | |
| LOCKWOOD, TALICIA R | | ADDRESS ON FILE | | | | | | |
| LOCKWOOD, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| LOCOCO HOUSE II INC | | 1309 NORTH FIFTH ST | | | ST CHARLES | MO | 63301 | |
| LOCONSOLE, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| LOCONTE, RALPH | | 24532 CHRISTINA COURT | | | LAGUNA HILLS | CA | 92653 | |
| LOCUS ONE COMMUNICATIONS INC | | 4496 SOUTHSIDE BLVD | STE 101 | | JACKSONVILLE | FL | 32216 | |
| LOCUS ONE COMMUNICATIONS INC | | STE 101 | | | JACKSONVILLE | FL | 32216 | |
| LOCUST RUN PALLET | | RR2 BOX 193A | | | THOMPSONTOWN | PA | 170949785 | |
| LOCY, JACOB | | ADDRESS ON FILE | | | | | | |
| LOCY, MATTHEW ALLAN | | ADDRESS ON FILE | | | | | | |
| LODATI, ANGELO | | ADDRESS ON FILE | | | | | | |
| LODATO, DOMINIC | | 1810 N 72ND CT | | | ELMWOOD PARK | IL | 60707-3701 | |
| LODATO, GREG | | 20 SHARI DR | | | MARLBORO | NY | 12542-5619 | |
| LODATO, JANNETTE ASHLEY | | ADDRESS ON FILE | | | | | | |
| LODEN, JAMES | | ADDRESS ON FILE | | | | | | |
| LODGE, DONALD | | 4639 S/ BECK AVE | | | TEMPE | AZ | 85282 | |
| LODGE, FRANK GEORGE | | ADDRESS ON FILE | | | | | | |
| LODGE, MERTRICE L | | 2585 WESTCHESTER DR | | | EAST POINT | GA | 30344-2055 | |
| LODGE, STEPHEN | | 2811 WELSH RD | | | PHILADELPHIA | PA | 19152-1605 | |
| LODGE, STEPHEN RAYMOND | | ADDRESS ON FILE | | | | | | |
| LODGING SOURCE LLC | | PO BOX 744 | | | MT PLEASANT | SC | 29465-0744 | |
| LODI METALS INC | | PO BOX 67 | | | LODI | OH | 44254 | |
| LODIGKEIT, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LODING, JEFF | | 8856 GUESS ST | | | ROSEMEAD | CA | 91770 | |
| LODISPOTO, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| LODOLA & SONS INC, PJ | | 373 S MAIN ST | | | WINDSOR LOCKS | CT | 06096-2839 | |
| LODUCA, SALVATOR | | 13567 CHESTNUT LN | | | TAYLOR | MI | 48180-6350 | |
| LOE, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| LOEB & LOEB LLP | ATTN JASON BLUMBERG | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| LOEB LIGHTING SERVICES INC | | 906 BURR AVE | | | COLUMBUS | OH | 43212 | |
| LOEB, STEVEN B | | 21 KEYSTONE DR | | | GAITHERSBURG | MD | 20878-1877 | |
| LOEBBECKE, HARRISON GEORGE | | ADDRESS ON FILE | | | | | | |
| LOEBE, GEOFFREY JAMES | | ADDRESS ON FILE | | | | | | |
| LOEBE, MARK ISACC | | ADDRESS ON FILE | | | | | | |
| LOEBLICH, KURT DIETER | | ADDRESS ON FILE | | | | | | |
| LOECHER, SUSAN | | 6429 CENTURY WAY NO 1 | | | NEW PORT RICHEY | FL | 34653-2661 | |
| LOEFFLER, ALEXANDER WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOEFFLER, DAVID | | PO BOX 841 | | | FALL CITY | WA | 98024 | |
| LOEFFLER, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOEHMAN, CHRISTOPHER | | 4106 N HAMLIN AVE NO 3 | | | CHICAGO | IL | 60618 | |
| LOEHMAN, CHRISTOPHER K | | ADDRESS ON FILE | | | | | | |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | RICHMOND | VA | 232204633 | |
| LOEHR, JASON C | | ADDRESS ON FILE | | | | | | |
| LOEPER, GEOFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| LOEPP, ROBERT | | 9333 N CHURCH DR | | | PARMA HEIGHTS | OH | 44130-4717 | |
| LOERA, ARLENE VANESSA | | ADDRESS ON FILE | | | | | | |
| LOERA, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| LOERA, CORRINA | | 3304 TEMPLE ST | | | MUSKEGON | MI | 49444-2736 | |
| LOERA, JESSIE | | ADDRESS ON FILE | | | | | | |
| LOERA, JESSIE LEE DEAN | | ADDRESS ON FILE | | | | | | |
| LOERA, JUAN | | 184 N FLORENCE AVE | | | TULSA | OK | 74110-5524 | |
| LOERA, JUAN D | | ADDRESS ON FILE | | | | | | |
| LOERAKKER, JOSH | | ADDRESS ON FILE | | | | | | |
| LOERZEL, DAVID W | | 547 S CHASE AVE | | | LOMBARD | IL | 60148-2930 | |
| LOESCH, CHRIS | | ADDRESS ON FILE | | | | | | |
| LOESCH, KENNETH CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LOESCH, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOESCHE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOESCHE, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LOEW, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| LOEWEN, ERIK | | ADDRESS ON FILE | | | | | | |
| LOEWEN, GABRIEL JACOB | | ADDRESS ON FILE | | | | | | |
| LOEWEN, RYAN J | | ADDRESS ON FILE | | | | | | |
| LOEWENS | | 225 E RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| LOEWENTHAL, JOE | | 18634 AYRSHIRE CIRCLE | | | PORT CHARLOTTE | FL | 33954-0000 | |
| LOEWENTHAL, JOE | | 18634 AYRSHIRE CIRCLE | | | PORT CHARLOTTE | FL | 33954-0000 | |
| LOEWS HOTELS | | 6800 LAKEWOOD PLAZA DR | | | ORLANDO | FL | 32819 | |
| LOEWS VANDERBILT PLAZA | | 2100 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| LOFARO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOFFTUS BROWN, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOFGIN, TRAVIS | | 3209 NOVA DR | | | FAYETTEVILLE | NC | 28301 | |
| LOFGREN, CHRISTINE SANDRA | | ADDRESS ON FILE | | | | | | |
| LOFGREN, RACHEL HOPE | | ADDRESS ON FILE | | | | | | |
| LOFLAND APPRAISAL OFFICES | | 5440 WARD RD | STE 220 | | ARVADA | CA | 80002 | |
| LOFLAND APPRAISAL OFFICES | | STE 220 | | | ARVADA | CA | 80002 | |
| LOFLAND APPRAISAL OFFICES | | 5245 TABOR ST | | | ARVADA | CO | 80002 | |
| LOFLAND, BRAD C | | ADDRESS ON FILE | | | | | | |
| LOFORTE, SALVATORE | | ADDRESS ON FILE | | | | | | |
| LOFQUIST, IAN DEMIAN | | ADDRESS ON FILE | | | | | | |
| LOFRANCO, VINCENT AND JOYCE | | 301 QUAIL HOLLOW RD | | | FELTON | CA | 95018 | |
| LOFTHOUSE, ASHLEIGH MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOFTHOUSE, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| LOFTIN II, JOHN | | ADDRESS ON FILE | | | | | | |
| LOFTIN, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| LOFTINII, JOHN | | 4800 UNIVERSITY DR | | | DURHAM | NC | 27707-0000 | |
| LOFTIS, JAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| LOFTIS, JASON | | 1332 PALOS VERDES DR NO 6 | | | SAN MATEO | CA | 94403-3134 | |
| LOFTIS, JIM LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LOFTIS, JIMMIE R | | 10617 LUMBERJACK CT | | | GLEN ALLEN | VA | 23060 | |
| LOFTIS, JOHN T | | ADDRESS ON FILE | | | | | | |
| LOFTLAND, CHARLES LEE | | ADDRESS ON FILE | | | | | | |
| LOFTMAN, ADAM | | 154 TIMBER RIDGE DR | | | STATEN ISLAND | NY | 10306-0000 | |
| LOFTMAN, ADAM | ADAM LOFTMAN | 1322 E 14 ST | | | BROOKLYN | NY | 11230 | |
| LOFTMAN, ADAM NATHAN | | ADDRESS ON FILE | | | | | | |
| LOFTON, BRYANT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LOFTON, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| LOFTON, EZEKIEL | | ADDRESS ON FILE | | | | | | |
| LOFTON, JAKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOFTON, JAMES WALTER | | ADDRESS ON FILE | | | | | | |
| LOFTON, KIM | | 2109 HEATHER DOWNS LANE | | | CLAYTON | NC | 27520 | |
| LOFTON, KIM E | | ADDRESS ON FILE | | | | | | |
| LOFTON, NED EDWARD | | ADDRESS ON FILE | | | | | | |
| LOFTON, RODNEY LABAROB | | ADDRESS ON FILE | | | | | | |
| LOFTON, SPENCER CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LOFTON, TYIESHA C | | ADDRESS ON FILE | | | | | | |
| LOFTON, ZACHARY AARON | | ADDRESS ON FILE | | | | | | |
| LOFTSTROM, MARK V | | PO BOX 491084 | | | BLAINE | MN | 55449 | |
| LOFTUS, ASHLEY ROSE | | ADDRESS ON FILE | | | | | | |
| LOFTUS, JEFFREY | | 398 MONUMENT AVE | | | WYOMING | PA | 18644-0000 | |
| LOFTUS, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOFTUS, KYLE PATRICK | | ADDRESS ON FILE | | | | | | |
| LOFTUS, SCOTT | | ADDRESS ON FILE | | | | | | |
| LOFTUS, TIM | | ADDRESS ON FILE | | | | | | |
| LOFTY, TIFFANY MONIQUE | | ADDRESS ON FILE | | | | | | |
| LOGAGLIO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOGAN COLLEGE BOOK STORE, JOHN | | GREENBRIAR RD | | | CARTERVILLE | IL | 62918 | |
| LOGAN COLLEGE, JOHN A | | 700 LOGAN COLLEGE RD | COORDINATOR BUSINESS SVCS | | CARTERVILLE | IL | 62918 | |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | | | CHARLOTTE | NC | 282601108 | |
| LOGAN HEATING & AIR INC | | PO BOX 11064 | BETHABARA STATION | | WINSTON SALEM | NC | 27116-1064 | |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | KETTERING | OH | 45420146 | |
| LOGAN NANCY L | | 12755 MILL RIDGE DR | NO 114 | | CYPRESS | TX | 77429-3000 | |
| LOGAN STEWART, CIARA | | ADDRESS ON FILE | | | | | | |
| LOGAN, ALEA | | ADDRESS ON FILE | | | | | | |
| LOGAN, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| LOGAN, ANDREW | | 1081 ELLOREE COURT | | | VIRGINIA BEACH | VA | 23464-0000 | |
| LOGAN, ANDREW MITCHELL | | ADDRESS ON FILE | | | | | | |
| LOGAN, ANTHONY RAY | | ADDRESS ON FILE | | | | | | |
| LOGAN, BRENT JUSTIN | | ADDRESS ON FILE | | | | | | |
| LOGAN, BRITTANY ROSE | | ADDRESS ON FILE | | | | | | |
| LOGAN, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| LOGAN, CAMERON | | ADDRESS ON FILE | | | | | | |
| LOGAN, CHRISTINA MOZELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN, CLARENCE | | ADDRESS ON FILE | | | | | | |
| LOGAN, COLLEEN | | ADDRESS ON FILE | | | | | | |
| LOGAN, COLLIN | | 744 WEST PHILADELPIA ST | | | YORK | PA | 17401 | |
| LOGAN, COLLIN P | | ADDRESS ON FILE | | | | | | |
| LOGAN, CULLEN ALLEN | | ADDRESS ON FILE | | | | | | |
| LOGAN, DAIJA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| LOGAN, DARRAH GERMAINE | | ADDRESS ON FILE | | | | | | |
| LOGAN, DENNIS N & GLORIA F | | 3624 AUSTIN ST SE | | | WASHINGTON | DC | 20020 | |
| LOGAN, DESMOND WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOGAN, DIAMOND CHERIE | | ADDRESS ON FILE | | | | | | |
| LOGAN, DIANE | | ADDRESS ON FILE | | | | | | |
| LOGAN, DWAYNE L | | ADDRESS ON FILE | | | | | | |
| LOGAN, ERIC | | ADDRESS ON FILE | | | | | | |
| LOGAN, GARRETT | | ADDRESS ON FILE | | | | | | |
| LOGAN, GENISE DORA | | ADDRESS ON FILE | | | | | | |
| LOGAN, GERALD J | | 3600 S PIERCE ST APT 6 207 | | | LAKEWOOD | CO | 80235-2348 | |
| LOGAN, GERALDINE | | 2402 SHELIA DR | | | GREENSBORO | NC | 27406 | |
| LOGAN, GERALDINE O | | ADDRESS ON FILE | | | | | | |
| LOGAN, HUBERT LYNCOLN | | ADDRESS ON FILE | | | | | | |
| LOGAN, JACK H | | 517 S CLARK ST | | | MOBERLY | MO | 65270-1757 | |
| LOGAN, JAMES | | ADDRESS ON FILE | | | | | | |
| LOGAN, JAMES | | 6640 AKERS MILL RD | 1021 | | ATLANTA | GA | 30339-0000 | |
| LOGAN, JAMES BRANDON | | ADDRESS ON FILE | | | | | | |
| LOGAN, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| LOGAN, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| LOGAN, JESSE | | P O BOX 390693 | | | KEAHOU | HI | 96739 | |
| LOGAN, JESSE K | | ADDRESS ON FILE | | | | | | |
| LOGAN, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| LOGAN, JONATHAN JAMAR | | ADDRESS ON FILE | | | | | | |
| LOGAN, JOSHUA | | 42 POPE HILL RD | | | MILTON | MA | 02186-0000 | |
| LOGAN, JOSHUA JORDAN | | ADDRESS ON FILE | | | | | | |
| LOGAN, KAYTRINA Y | | ADDRESS ON FILE | | | | | | |
| LOGAN, KEVIN ALLEN | | ADDRESS ON FILE | | | | | | |
| LOGAN, KRIS | | ADDRESS ON FILE | | | | | | |
| LOGAN, LANCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOGAN, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| LOGAN, MELISSA KAPRI | | ADDRESS ON FILE | | | | | | |
| LOGAN, MICHAEL | | 23 THORNELL AVE | | | WALPOLE | MA | 02032 | |
| LOGAN, MICHAEL MARZETTE | | ADDRESS ON FILE | | | | | | |
| LOGAN, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| LOGAN, RANDAL | | 9662 GOLF TER APT 2W | | | DES PLAINES | IL | 60016-1940 | |
| LOGAN, RANDAL DAVID | | ADDRESS ON FILE | | | | | | |
| LOGAN, RENNKA DEVI | | ADDRESS ON FILE | | | | | | |
| LOGAN, RICARDO JORDAN | | ADDRESS ON FILE | | | | | | |
| LOGAN, ROBERT D SR | | 2 W HINCKLEY AVE | | | RIDLEY PARK | PA | 19078-2103 | |
| LOGAN, RON | | 1942 2ND ST NW | | | WASHINGTON | DC | 20001-1625 | |
| LOGAN, RONALD | | 11093 RAYMOND RD | | | MORENO VALLEY | CA | 92555-6588 | |
| LOGAN, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| LOGAN, SANDRA E | | 1200 WATERSIDE B DR 24 | | | RESTON | VA | 20194 | |
| LOGAN, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| LOGAN, TERRI | | 3863 OVERLOOK DR | | | TALLAHASSEE | FL | 32311-7874 | |
| LOGAN, TIMM | | ADDRESS ON FILE | | | | | | |
| LOGAN, TOM EDWARD | | ADDRESS ON FILE | | | | | | |
| LOGAN, TONY LEE | | ADDRESS ON FILE | | | | | | |
| LOGAN, TRACY | | 702 INDIAN PAINT DR | | | MESQUITE | TX | 75149 | |
| LOGAN, ZACH W | | ADDRESS ON FILE | | | | | | |
| LOGANS REFRIG & APPLIANCE SVC | | 51 S GALLOWAY ST | | | XENIA | OH | 45385 | |
| LOGEL, BRIAN | | 4724 MCCLELLAND AVE | | | ERIE | PA | 16510 | |
| LOGEMAN, JOHN C | | ADDRESS ON FILE | | | | | | |
| LOGGIA, DENISE | | 155 EDWARD CT | | | TRACY | CA | 95376 | |
| LOGGINS, ALISHIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOGGINS, BRINTON KYLE | | ADDRESS ON FILE | | | | | | |
| LOGGINS, COREY EUGENE | | ADDRESS ON FILE | | | | | | |
| LOGGINS, DEWEY | | 1379 HERRINGTON RD | | | LAWRENCEVILLE | GA | 30044-2205 | |
| LOGGINS, EDWARD JR | | 1121 AMHERST LN | | | UNIVERSITY PARK | IL | 60466-3207 | |
| LOGGINS, LARRY W | | 5210 MERCEDES AVE | | | DALLAS | TX | 75206 | |
| LOGGINS, LAWTON D | | 6969 MCCULLUM BLVD | | | DALLAS | TX | 75252 | |
| LOGHRY, AARON C | | ADDRESS ON FILE | | | | | | |
| LOGIC INFORMATION SYSTEMS | | LOGIC INFORMATION SYSTEMS INC | 5814 BLACKSHIRE PATH | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGIC INFORMATION SYSTEMS INC | WILLIAM SZLAIUS | 5814 BLACKSHIRE PATH | | | INNER GROVE HEIGHTS | MN | 55076 | |
| LOGIC RADIOLOGY PC | | PO BOX 309 | | | PICKENS | SC | 29671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGIC WORKS INC | | 111 CAMPUS DR | | | PRINCETON | NJ | 08540 | |
| LOGICA | | PO BOX 3500 19 | | | BOSTON | MA | 02241 | |
| LOGIER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOGINOV, SERGIY S | | ADDRESS ON FILE | | | | | | |
| LOGISTECH | | 1025 CALLE AMANECER | | | SAN CLEMENTE | CA | 92673 | |
| LOGISTECH | | PO BOX 5523 | | | SAN CLEMENTE | CA | 92674 | |
| LOGISTICK | | PO BOX 1046 | | | NOTRE DAME | IN | 465561046 | |
| LOGISTICS HORIZONS | | 201 ROUTE 17 NORTH STE 300 | | | RUTHERFORD | NJ | 07070 | |
| LOGISTICS STAFFING | | 5155 HAMPTON PLACE | | | SAGINAW | MI | 48604 | |
| LOGISTICS TRAINING SYSTEMS | | 12850 SR84 NO 20 9 | | | DAVIE | FL | 33325 | |
| LOGITECH COMPUTER SERVICES | | URB PTO NUEVO | NE 346 CALLE 13 | | SAN JUAN | PR | 00920 | |
| LOGITECH INC | ATTN JANICE KIRK | 6505 KAISER DR | | | FREMONT | CA | 94555 | |
| LOGITECH INC | JANICE KIRK | 6505 KAISER DR | | | FREMONT | CA | 94555 | |
| LOGITECH INC | JOHN DADDABBO | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | |
| LOGITECH INC | | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | |
| LOGIUDICE, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOGIUDICE, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOGIUDICE, TYLER R | | ADDRESS ON FILE | | | | | | |
| LOGNION, BRANDON | | ADDRESS ON FILE | | | | | | |
| LOGO APPAREL | | 5445 DESERT POINT DR A | | | LAS VEGAS | NV | 89118 | |
| LOGO SOLUTIONS | | 4520 56TH ST WEST | | | BRADENTON | FL | 34210 | |
| LOGOBUY INC | | PO BOX 422116 | | | ATLANTA | GA | 30342 | |
| LOGOMOTION INC | | 7300 PEARL ST STE 200 | | | BETHESDA | MD | 20814 | |
| LOGOTAEAO, MARCUS KEAUPONI | | ADDRESS ON FILE | | | | | | |
| LOGRONO, EMILIO DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| LOGSDON, ERIK J | | ADDRESS ON FILE | | | | | | |
| LOGSDON, JEFFERY KENNETH | | ADDRESS ON FILE | | | | | | |
| LOGSDON, JIM | | ADDRESS ON FILE | | | | | | |
| LOGSDON, REBECCA | | 4600 ORLEANS CT | | | LOUISVILLE | KY | 40272 | |
| LOGSDON, REBECCA L | | ADDRESS ON FILE | | | | | | |
| LOGSTON, DANIAL KERRY | | ADDRESS ON FILE | | | | | | |
| LOGUE INC, GEORGE E | | 120 SOUTH ARCH ST | | | MONTOURSVILLE | PA | 17754 | |
| LOGUE, ALICE | | 2262 W RIVERVIEW AVE | | | DECATUR | IL | 62522 2619 | |
| LOGUE, CHADD HUNTER | | ADDRESS ON FILE | | | | | | |
| LOGUE, ERIC K | | ADDRESS ON FILE | | | | | | |
| LOGUE, JAMES | | 21071 GARY DR | | | HAYWARD | CA | 94546 | |
| LOGUE, JIM | | 5224 HARFORD RD | | | BALTIMORE | MD | 21214-2621 | |
| LOGUE, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| LOGUE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOGUE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOGUE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOGUE, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LOGUZZO, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| LOGWOOD, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | |
| LOH, BRYAN | | ADDRESS ON FILE | | | | | | |
| LOH, JESHUA | | ADDRESS ON FILE | | | | | | |
| LOHAUS, CAROL | | 4270 JARVIS RD | | | HILLSBORO | MO | 63050 | |
| LOHMAN, COREY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LOHMAN, NICHOLAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOHMAN, RYAN CHASE | | ADDRESS ON FILE | | | | | | |
| LOHMAR, HANS WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOHR ELECTRIC | | 3291 PARSLEY MILL RD | | | MECHANICSVILLE | VA | 23111 | |
| LOHR, JAZMINE L | | ADDRESS ON FILE | | | | | | |
| LOHR, JESSI LIDA | | ADDRESS ON FILE | | | | | | |
| LOHR, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| LOHR, RONALD EVAN | | ADDRESS ON FILE | | | | | | |
| LOHR, SAMUEL PETER | | ADDRESS ON FILE | | | | | | |
| LOHRE, ASHLEY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LOHSL, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOHUIZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LOIACONO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOIACONO, SALVATORE | | ADDRESS ON FILE | | | | | | |
| LOIEDERMAN ASSOCIATES INC | | 1390 PICCARD DR | | | ROCKVILLE | MD | 20850 | |
| LOIES, BRENT | | ADDRESS ON FILE | | | | | | |
| LOINES, JEFFREY CAMERON | | ADDRESS ON FILE | | | | | | |
| LOIS GARDA | GARDA LOIS | 99 HORIZON VIEW DR | | | FARMINGVILLE | NY | 11738-3035 | |
| LOISEAU, DEREK J | | ADDRESS ON FILE | | | | | | |
| LOISEAU, EMIL KEVIN | | ADDRESS ON FILE | | | | | | |
| LOISELE, MARK | | 15 VILLAGE CR WAY | | | MANCHESTER | NH | 03102-0000 | |
| LOISELLE, JHINELLE MARIE | | ADDRESS ON FILE | | | | | | |
| LOISELLE, TYLER MARK | | ADDRESS ON FILE | | | | | | |
| LOK PRO LOCKSMITH PROF SERVICES | | 822 S HARRISON ST | | | OLATHE | KS | 66061 | |
| LOK, LUCAS SEAN | | ADDRESS ON FILE | | | | | | |
| LOKEN, BRYCE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LOKESAK, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOKEY, PATRICK CARTER | | ADDRESS ON FILE | | | | | | |
| LOKHEE, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| LOKHEE, KATHLEEN | | 1863 10TH ST | | | SANTA MONICA | CA | 90404-0000 | |
| LOKIS, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| LOLAS BOX LUNCHES | | 4010 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| LOLL, SHARLENE | | 12500 N BUDD RD | | | BURT | MI | 48417-9421 | |
| LOLLEY, JENICA NICOLE | | ADDRESS ON FILE | | | | | | |
| LOLLEY, SETH E | | ADDRESS ON FILE | | | | | | |
| LOLLIE, LATRECIA JOLINE | | ADDRESS ON FILE | | | | | | |
| LOLLIS, EMORY THOMAS | | ADDRESS ON FILE | | | | | | |
| LOLLY JR , RONALD EVERETT | | ADDRESS ON FILE | | | | | | |
| LOLO, LESLIE | | ADDRESS ON FILE | | | | | | |
| LOLOGO, JORDON | | 5 BARTON PLACE | | | PACIFICA | CA | 94044-0000 | |
| LOLOGO, JORDON POUTOA | | ADDRESS ON FILE | | | | | | |
| LOMA COMMERCE CENTER LLC | | 10509 VISTA SORRENTO PKY | STE 210 | | SAN DIEGO | CA | 92121 | |
| LOMA COMMERCE CENTER LLC | | PO BOX 4800 | UNIT NO 59 | | PORTLAND | OR | 97208-4800 | |
| LOMA VISTA JANITORIAL SUPPLY | | 2851 S PALMA DR NO M | | | VENTURA | CA | 93003 | |
| LOMAN, ERMA W | | ADDRESS ON FILE | | | | | | |
| LOMAN, THELMA | | 5956 LIEBERMAN | | | COVINGTON | KY | 41015 | |
| LOMAS, BRADLEY P | | 20817 WENDY DR | | | TORRANCE | CA | 90503 | |
| LOMAS, DARREN JAMES | | ADDRESS ON FILE | | | | | | |
| LOMAX SPELLER, TIRAND | | ADDRESS ON FILE | | | | | | |
| LOMAX, BRANFORD MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOMAX, CORNELIA NATASHA | | ADDRESS ON FILE | | | | | | |
| LOMAX, GEORGE L | | ADDRESS ON FILE | | | | | | |
| LOMAX, JEROB TYLER | | ADDRESS ON FILE | | | | | | |
| LOMAX, JERRY | | 704 BAY POINT DR | | | GALLATIN | TN | 37066-4408 | |
| LOMAX, MICELI EDWARD | | ADDRESS ON FILE | | | | | | |
| LOMAX, ROBERT R | | PO BOX 2464 | | | COLUMBUS | GA | 31902 | |
| LOMAX, RYAN | | ADDRESS ON FILE | | | | | | |
| LOMAX, SARAH MAE | | ADDRESS ON FILE | | | | | | |
| LOMAX, SIMONE S | | ADDRESS ON FILE | | | | | | |
| LOMBA, RAFAEL ALEX | | ADDRESS ON FILE | | | | | | |
| LOMBA, TERRI R | | ADDRESS ON FILE | | | | | | |
| LOMBARD, JEFF | | ADDRESS ON FILE | | | | | | |
| LOMBARD, JOEL CRAIG | | ADDRESS ON FILE | | | | | | |
| LOMBARD, SCOTT DAVID | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, ANN | | 6692 SYLVAN WOODS DR | | | SANFORD | FL | 32771 | |
| LOMBARDI, ANN MARIE | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, ANTHONY | | PO BOX 5075 | | | ESSEX JUNCTION | VT | 05453 | |
| LOMBARDI, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, BRYCE P | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, DONALD | | 55A MIDDLESEX AVE | | | METUCHEN | NJ | 08840 | |
| LOMBARDI, EDWARD | | 2282 COMO ST | | | PORT CHARLOTTE | FL | 33948 | |
| LOMBARDI, EDWARD L | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, LAUREN ANN | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, LUIS GIOVANNI | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, MELISSA J | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, SAMUEL FRANK | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LOMBARDI, VICTOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOMBARDO & ASSOCIATES | | 6482 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| LOMBARDO, AARON VINCENT | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, FREDERICK FRANK | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, JERRY | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, PATRICIA | | 90 DUNDEE DR | | | ROCHESTER | NY | 14626 | |
| LOMBARDO, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, SALVATORE AMERICO | | ADDRESS ON FILE | | | | | | |
| LOMBARDO, SANTO | | 101 ISERNIA AVE | | | STATEN ISLAND | NY | 10306 | |
| LOMBARDOZZI, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| LOMBARDY OVERHEAD DOOR | | 734 BELLEVILLE AVE | | | BELLEVILLE | NJ | 07109 | |
| LOMBARDY, PATRICK J | | ADDRESS ON FILE | | | | | | |
| LOMBAS, LANIE G | | 644 COLONIAL LN APT 3 | | | DES PLAINES | IL | 60016-5650 | |
| LOMBNESS, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOMBRANA, JOSEPH | | 1950 W OCOTILLO RD | | | PHOENIX | AZ | 85015-0000 | |
| LOMBRANA, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOMELI, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| LOMELI, ALEJANDRO | | 37352 BANKSIDE DR | | | CATHEDRAL CITY | CA | 92234-0000 | |
| LOMELI, AXEL | | 4507 10TH ST | | | GUADALUPE | CA | 93434-1439 | |
| LOMELI, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LOMELI, JON P | | ADDRESS ON FILE | | | | | | |
| LOMELI, JON PETER | | ADDRESS ON FILE | | | | | | |
| LOMELI, JULIA NICOLE | | ADDRESS ON FILE | | | | | | |
| LOMELI, MIRIAM | | ADDRESS ON FILE | | | | | | |
| LOMELINO, MELODY RAE | | ADDRESS ON FILE | | | | | | |
| LOMINGER LIMITED INC | | 5320 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1643 | |
| LOMITA, CITY OF | | 24300 NARBONNE AVE | | | LOMITA | CA | 90717 | |
| LOMMIE, BLACKMON | | 34014 DEER CREEK WAY | | | MAGNOLIA | TX | 77355-3322 | |
| LOMONACO, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| LOMORIELLO, SARA | | 27 DEBRAGGA AVE | | | EAST MORICHES | NY | 11940-1416 | |
| LOMPOC RECORD | | PAUL HOGUE | 3200 SKYWAY DR | | SANTA MARIA | CA | 93456 | |
| LON, DANIEL DINA | | ADDRESS ON FILE | | | | | | |
| LONABERGER, JOSHUA GREGG | | ADDRESS ON FILE | | | | | | |
| LONCZKOWSKI, DANIELLE CRYSTAL | | ADDRESS ON FILE | | | | | | |
| LONDENBERG, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| LONDER, DREW AUSTIN | | ADDRESS ON FILE | | | | | | |
| LONDON BRIDGE GROUP | | PO BOX 105515 | | | ATLANTA | GA | 303485515 | |
| LONDON BRIDGE GROUP | | PO BOX 530103 | DEPT G 0035 | | ATLANTA | GA | 30353-0103 | |
| LONDON CENTER SCHOOL | | 672 S LAFAYETTE PARK PL | STE 35 | | LOS ANGELES | CA | 90057 | |
| LONDON CITY TREASURER | | LONDON | | | ONTARIO | | N6A 5&6 | CANADA |
| LONDON CITY TREASURER | | PO BOX 5256 | REALTY TAX SECTION | | LONDON | ON | N6A 5M6 | CANADA |
| LONDON LIMOUSINES INC | | 4641 RATLIFF LANE | | | DALLAS | TX | 75248 | |
| LONDON TEMPORARY SERVICES | | 3250 WILSHIRE BLVD | STE 1503 | | LOS ANGELES | CA | 90010 | |
| LONDON TEMPORARY SERVICES | | STE 1503 | | | LOS ANGELES | CA | 90010 | |
| LONDON, A | | 8333 LAKE DR L407 | | | MIAMI | FL | 33166-7822 | |
| LONDON, APRIL | | 65 UNION BETHEL RD | | | HAMPSTEAD | NC | 28443-0000 | |
| LONDON, APRIL NASHELL | | ADDRESS ON FILE | | | | | | |
| LONDON, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| LONDON, DONDRICK | | ADDRESS ON FILE | | | | | | |
| LONDON, ERIC KENTON | | ADDRESS ON FILE | | | | | | |
| LONDON, JACOB | | ADDRESS ON FILE | | | | | | |
| LONDON, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| LONDON, JOHN | | 2723 ROSCOMMON DR | | | MURFREESBORO | TN | 37128 | |
| LONDON, JULIA RICHELLE | | ADDRESS ON FILE | | | | | | |
| LONDON, LATOYA S | | ADDRESS ON FILE | | | | | | |
| LONDON, LAURENEE ANNETTE | | ADDRESS ON FILE | | | | | | |
| LONDON, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| LONDON, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| LONDON, RYAN | | 5849 C CENTURY OAK DR | | | FAYETTEVILLE | NC | 28304 | |
| LONDON, RYAN | | 3319 NEAL BOYCE RD | | | MONROE | NC | 28110-7700 | |
| LONDON, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| LONDON, WENDELL ALVIN | | ADDRESS ON FILE | | | | | | |
| LONDONO, ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| LONDONO, ANDRES FELIPE | | ADDRESS ON FILE | | | | | | |
| LONDONO, CARLOS O | | ADDRESS ON FILE | | | | | | |
| LONDONO, EDWIN | | ADDRESS ON FILE | | | | | | |
| LONDONO, GERMAN | | 50 MILDRED DR | UNIT B | | FORT MYERS | FL | 33901 | |
| LONDONO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LONDONO, MARIA I | | 9000 NEW DELHI PL | | | DULLES | VA | 20189-9000 | |
| LONDONO, NICHOLAS FERNANDO | | ADDRESS ON FILE | | | | | | |
| LONDONO, SHAWN L | | ADDRESS ON FILE | | | | | | |
| LONDONO, VERONICA | | ADDRESS ON FILE | | | | | | |
| LONDONO, WALTER | | ADDRESS ON FILE | | | | | | |
| LONDREE, LAQUAWANNA NICHELLE | | | | | | | | |
| LONDRIGAN POTTER & RANDLE PC | | 1227 S SEVENTH ST PO BOX 399 | | | SPRINGFIELD | IL | 62705 | |
| LONDRIGAN POTTER & RANDLE PC | | PO BOX 399 | 1227 S SEVENTH ST | | SPRINGFIELD | IL | 62705 | |
| LONE GROVE BUILDING & FARM | | FT 2 BOX 248 A1 | | | ARDMORE | OK | 73401 | |
| LONE GROVE BUILDING & FARM | | RT 2 BOX 248 A1 | | | ARDMORE | OK | 73401 | |
| LONE PINE TELEVISION INC | | PO BOX 867 | | | LONE PINE | CA | 93545 | |
| LONE STAR AIR CONDITIONING | | 2618 E HWY 80 | | | ABILENE | TX | 79601 | |
| LONE STAR FIXTURES INC | | 2701 W 15TH ST STE 542 | | | PLANO | TX | 75075 | |
| LONE STAR FIXTURES INC | | 2701 WEST 15TH ST STE 542 | | | PLANO | TX | 75075 | |
| LONE STAR FIXTURES INC | LONE STAR FIXTURES | 2701 W 15TH STE 542 | | | PLANO | TX | 75075 | |
| LONE STAR FLOORS | | 720 AVE F | NO 105 | | PLANO | TX | 75074 | |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | DALLAS | TX | 752620061 | |
| LONE TREE GOLF CLUB & HOTEL | | 6631 S UNIVERSITY BLVD | | | LITTLETON | CO | 80121 | |
| LONE TREE GOLF CLUB & HOTEL | | 9808 SUNNINGDALE BLVD | | | LITTLETON | CO | 80124 | |
| LONE WOLF | | BOX 2280 | | | LOS LUNAS | NM | 87031 | |
| LONE WOLF | | SECURITY/INVESTIGATIONS | BOX 2280 | | LOS LUNAS | NM | 87031 | |
| LONE WOLF DETECTIVE AGENCY | | 147 JEFFERSON AVE STE 302 | | | MEMPHIS | TN | 38103 | |
| LONE, BETH | | 4120 S SONATA CIR | | | MILWAUKEE | WI | 53221-1974 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONE, SARA MELISA | | ADDRESS ON FILE | | | | | | |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVE | | | WESTMINSTER | CA | 92683 | |
| LONERGAN & ASSOCIATES | | PO BOX 3181 | | | SPRINGFIELD | MA | 01101 | |
| LONERGAN, MICHAEL | | 344 DEAN ST | | | BROOKLYN | NY | 11217-1905 | |
| LONERGAN, RAYMOND BURT | | ADDRESS ON FILE | | | | | | |
| LONES ELECTRIC CO INC | | PO BOX 11457 | | | HUNTSVILLE | AL | 35814 | |
| LONES, ELIZABETH LOUISE | | ADDRESS ON FILE | | | | | | |
| LONES, LENNY A | | ADDRESS ON FILE | | | | | | |
| LONES, ZACHARY PAUL | | ADDRESS ON FILE | | | | | | |
| LONESTAR TECH SIGHT & SOUND | | 341 HILL TOP DR | | | ENNIS | TX | 75119 | |
| LONETTI, KELLY | | 136 CLAIRE LN APT 3 | | | MOORESVILLE | NC | 28117 | |
| LONEY, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| LONEY, DEVIN JILL | | ADDRESS ON FILE | | | | | | |
| LONEY, KAMERON RYAN | | ADDRESS ON FILE | | | | | | |
| LONEY, SHAVONNE | | ADDRESS ON FILE | | | | | | |
| LONG & ASSOCIATES | | PO BOX 300 | | | AYLETT | VA | 23009 | |
| LONG & ASSOCIATES | | 7221 STONEWALL PKY | | | MECHANICSVILLE | VA | 23111 | |
| LONG & ASSOCIATES, BRAD | | 5036 DR PHILLIPS BLVD STE 320 | | | ORLANDO | FL | 32819 | |
| LONG & FOSTER | | 11600 BUSY ST STE 100 | | | RICHMOND | VA | 23236 | |
| LONG & FOSTER COMPANIES | | 11351 RANDOM HILLS RD | ATTN THIRD PARTY ACCTG | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | THIRD PARTY ACCTG | | | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | | 2800 BUFORD RD STE 101 | | | RICHMOND | VA | 23235 | |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | LONG BEACH | CA | 908024664 | |
| LONG BEACH PRESS TELEGRAM | | PO BOX 4408 | | | WOODLAND HILLS | CA | 91365 | |
| LONG BEACH SS | | 2180 BELLFLOWER BLVD | | | LONG BEACH | CA | 90815 | |
| LONG BEACH, CITY OF | | 333 W OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| LONG BEACH, CITY OF | | PO BOX 630 | BUILDING DEPARTMENT | | LONG BEACH | CA | 908420001 | |
| LONG BEACH, CITY OF | | LONG BEACH CITY OF | PO BOX 630 | | LONG BEACH | CA | 90842-0001 | |
| LONG BRANCH MIDDLE SCHOOL | | 364 INDIANA AVE | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY ATTN KEN GAINES | COMM DEV DEPT | | LONG BRANCH | NJ | 07740 | |
| LONG ELEVATOR & MACHINE CO INC | | PO BOX 21 | | | SPRINGFIELD | IL | 62705 | |
| LONG ELWOOD T | | 700 N TOWN EAST BLVD | NO 137 | | MESQUITE | TX | 75150 | |
| LONG FENCE | | 8545 EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 207433790 | |
| LONG HAUL TRUCKING INC | | PO BOX 161 | | | GLENWOOD | MN | 56334 | |
| LONG HILL FIRE DISTRICT | | PO BOX 30224 | TAX COLLECTOR | | HARTFORD | CT | 06150 | |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | | | TRUMBULL | CT | 06611 | |
| LONG HILL FIRE DISTRICT | | LONG HILL FIRE DISTRICT | TAX COLLECTOR | PO BOX 30224 | HARTFORD | CT | 06150 | |
| LONG INC, JIM | | 726 EAST THIRD AVE | | | GASTONIA | NC | 280531261 | |
| LONG INC, JIM | | PO BOX 1261 | 726 EAST THIRD AVE | | GASTONIA | NC | 28053-1261 | |
| LONG ISLAND AMERICAN WATER, NY | | P O  BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | |
| LONG ISLAND ASSOCIATION | | 80 HAUPPAUGE RD | | | COMMACK | NY | 11725-4495 | |
| LONG ISLAND INSTALLATION | | 55 BOYLE RD | | | SELDEN | NY | 11784 | |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ELISA M PUGLIESE ESQ | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4257 | |
| LONG ISLAND MANOR | | 432 N WANTAGH AVE | | | BETHPAGE | NY | 11714 | |
| LONG ISLAND NEWSDAY | | LORI QUARTARO | 235 PINELAWN RD | | MELVILLE | NY | 11747 | |
| LONG ISLAND POWER AUTHORITY | | P O  BOX 9039 | | | HICKSVILLE | NY | 11802-9686 | |
| LONG ISLAND SOUND & CINEMA | | 420 GREAT NECK RD | | | GREAT NECK | NY | 11021 | |
| LONG ISLAND VOICE | | 36 COOPER SQUARE 3RD FL | | | NEW YORK | NY | 10003 | |
| LONG ISLAND WATER | | PO BOX 9210 | | | UNIONDALE | NY | 11555 | |
| LONG ISLAND WATER | | PO BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | |
| LONG JACKSON, JOSEPH LINON | | ADDRESS ON FILE | | | | | | |
| LONG JOHN | | 1303 ALLISON ST NW | | | WASHINGTON | DC | 20011 | |
| LONG JR , GERALD FRANCIS | | ADDRESS ON FILE | | | | | | |
| LONG KENNETH | | 230 DEER TRACE DR | | | MCDONOUGH | GA | 30253 | |
| LONG LIFE LIGHTING | | 665 PERIMETER RD | | | GREENVILLE | SC | 29605 | |
| LONG LIFE LIGHTING INC SALEM | | 1399 SOUTHSIDE DR | | | SALEM | VA | 24153 | |
| LONG PLUMBING CO | | 190 E MAIN ST | | | NORTHVILLE | MI | 48167-1692 | |
| LONG REALTY | | 1844 NOTTINGHAM COURT | | | MANSFIELD | OH | 44904 | |
| LONG REALTY | | 900 E RIVER RD NO 100 | | | TUCSON | AZ | 85718 | |
| LONG ROOFING AND SHEET METAL | | 4315 CHOCTOW DR | | | BATON ROUGE | LA | 70805 | |
| LONG SIZER, BRANDEN | | ADDRESS ON FILE | | | | | | |
| LONG SRA, TIMOTHY E | | PO BOX 578385 | | | MODESTO | CA | 95357 | |
| LONG TERM CREDIT BANK OF JAPAN | | C/O CHEMICAL BANK NEW YORK | | | NEW YORK | NY | 10004 | |
| LONG TERM CREDIT BANK OF JAPAN | | FOUR NEW YORK PLAZA | C/O CHEMICAL BANK NEW YORK | | NEW YORK | NY | 10004 | |
| LONG TREASURER, BETSY | | 11512 COURTHOUSE RD | | | LUNENBURG | VA | 23952 | |
| LONG TREASURER, BETSY | | PO BOX 643 | | | VICTORIA | VA | 23974 | |
| LONG, ALQUON ALAN | | ADDRESS ON FILE | | | | | | |
| LONG, AMANDA FAYE | | ADDRESS ON FILE | | | | | | |
| LONG, AMY | | 902 E CHESTNUT HILL DR | | | AUBURN HILLS | MI | 48326 | |
| LONG, ANTHONY LAMONT | | ADDRESS ON FILE | | | | | | |
| LONG, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LONG, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| LONG, AUDREY MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, BENNIE | | 1425 TROUPE ST | | | AUGUSTA | GA | 30909 | |
| LONG, BETTY | | 119 S MCKINLEY | | | ROYALTON | IL | 62983-1119 | |
| LONG, BETTY M | | ADDRESS ON FILE | | | | | | |
| LONG, BOBBY JAMISON | | ADDRESS ON FILE | | | | | | |
| LONG, BRANDON B | | ADDRESS ON FILE | | | | | | |
| LONG, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | |
| LONG, BRENT M | | ADDRESS ON FILE | | | | | | |
| LONG, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| LONG, BRITTANY ERICA | | ADDRESS ON FILE | | | | | | |
| LONG, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| LONG, BRUCE | | 7407 W HOLLY ST | | | PHOENIX | AZ | 85035 | |
| LONG, CANDACE LATRELLA | | ADDRESS ON FILE | | | | | | |
| LONG, CANDI | | ADDRESS ON FILE | | | | | | |
| LONG, CARRIE A | | ADDRESS ON FILE | | | | | | |
| LONG, CELINA ROSE | | ADDRESS ON FILE | | | | | | |
| LONG, CHARLES JOHNNY | | ADDRESS ON FILE | | | | | | |
| LONG, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| LONG, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| LONG, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| LONG, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LONG, CHRISTOPHER LAMONT | | ADDRESS ON FILE | | | | | | |
| LONG, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| LONG, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LONG, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| LONG, CODY L | | ADDRESS ON FILE | | | | | | |
| LONG, CURTIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| LONG, DAVID | | ADDRESS ON FILE | | | | | | |
| LONG, DAVID | | 435 BROADWAY ST | | | NEW ORLEANS | LA | 70118 | |
| LONG, DAVID | | PO BOX 621109 | | | OVIEDO | FL | 32762-1109 | |
| LONG, DEREK | | ADDRESS ON FILE | | | | | | |
| LONG, DEREK | | 3000 N MILTON RD | | | MUNCIE | IN | 47303 | |
| LONG, DEREK P | | ADDRESS ON FILE | | | | | | |
| LONG, DEVIN | | ADDRESS ON FILE | | | | | | |
| LONG, DEVIN DEAN | | ADDRESS ON FILE | | | | | | |
| LONG, DEVON | | ADDRESS ON FILE | | | | | | |
| LONG, DIANA ST RUTH | | ADDRESS ON FILE | | | | | | |
| LONG, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| LONG, DUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| LONG, ELIZABET | | 20 CHASE GAYTON TER | | | RICHMOND | VA | 23238-0000 | |
| LONG, ERIC | | 13671 PINEWOOD ST | | | DETROIT | MI | 48205-1811 | |
| LONG, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| LONG, GARRETT BARBEE | | ADDRESS ON FILE | | | | | | |
| LONG, GREY | | 21237 SIMAY LANE | | | NEWHALL | CA | 91321 | |
| LONG, GREY V | | ADDRESS ON FILE | | | | | | |
| LONG, HARRY | | ADDRESS ON FILE | | | | | | |
| LONG, HEATHER | | ADDRESS ON FILE | | | | | | |
| LONG, HEATHER | | 3309 WHITE CHIMNEYS CT | | | GLEN ALLEN | VA | 23060 | |
| LONG, HEATHER E | | ADDRESS ON FILE | | | | | | |
| LONG, HEATHER M | | PO BOX 120 | | | SAVAHHAH | NY | 13146-1020 | |
| LONG, HEIDI BEATA | | ADDRESS ON FILE | | | | | | |
| LONG, HENRY | | 2840 N EVERBROOK LN APT 2A | | | MUNCIE | IN | 47304-2577 | |
| LONG, HUNTER ALEX | | ADDRESS ON FILE | | | | | | |
| LONG, ISAAC | | 234 SANDS ST | APT 3A | | BROOKLYN | NY | 11201 | |
| LONG, ISAAC | | APT 3A | | | BROOKLYN | NY | 11201 | |
| LONG, JACKEY L | | 1396 MAPLEBROOK DR | | | COLUMBUS | GA | 31904 | |
| LONG, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | |
| LONG, JAHRI EVAN | | ADDRESS ON FILE | | | | | | |
| LONG, JAMES | | 152874 PAHOA VILLAGE RD | PMB 9355 | | PAHOA | HI | 96778-7720 | |
| LONG, JAMES N & SANDRA S | | JT TEN | | | 8850 PINE MOUNTAIN RD | AL | | |
| LONG, JAMIE J | | ADDRESS ON FILE | | | | | | |
| LONG, JARED WADE | | ADDRESS ON FILE | | | | | | |
| LONG, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| LONG, JEFFREY | | 1501 FOX PARK DR | 17G | | WEST JORDAN | UT | 84088-0000 | |
| LONG, JEFFREY SEAN | | ADDRESS ON FILE | | | | | | |
| LONG, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LONG, JENNIFER | | 1205 GERLOCK CT | | | CARTERVILLE | IL | 62918-5208 | |
| LONG, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| LONG, JEREMEY | | 4501 MARTIN LUTHER KING BLVD | | | CLEVELAND | OH | 44105-0000 | |
| LONG, JEREMEY ROBERT | | ADDRESS ON FILE | | | | | | |
| LONG, JESSE COLIN | | ADDRESS ON FILE | | | | | | |
| LONG, JESSICA SHANESE | | ADDRESS ON FILE | | | | | | |
| LONG, JILLIAN KENDRA | | ADDRESS ON FILE | | | | | | |
| LONG, JOE RAY | | ADDRESS ON FILE | | | | | | |
| LONG, JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, JOHN | | 5957 MARVILLE CIRLCE | | | PORT ORANGE | FL | 32127-0000 | |
| LONG, JOHN | LONG JOHN | 1303 ALLISON ST NW | | | WASHINGTON | DC | 20011 | |
| LONG, JOHN GORMAN | | ADDRESS ON FILE | | | | | | |
| LONG, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LONG, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| LONG, JORDAN CHRISTINA | | ADDRESS ON FILE | | | | | | |
| LONG, JORDAN DEWAYNE | | ADDRESS ON FILE | | | | | | |
| LONG, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| LONG, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LONG, JOYCE M | | PO BOX 4020 | | | LEESBURG | VA | 20177-8193 | |
| LONG, JUAN ANTONIO | | 6540 WORTHINGTON RD | | | RICHMOND | VA | 23225 | |
| LONG, JUAN ANTONIO | | 193 GATEWAY EAST | | | RICHMOND | VA | 23229 | |
| LONG, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LONG, KEITH | | 12636 BLACKWATER RD | | | BAKER | LA | 70714-6806 | |
| LONG, KENDRA M | | ADDRESS ON FILE | | | | | | |
| LONG, KEVIN | | 1628 SIERRA WOODS DR | | | GREAT FALLS | VA | 22066-0000 | |
| LONG, KEVIN A | | ADDRESS ON FILE | | | | | | |
| LONG, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| LONG, LAURA | | 2104 HIDDEN DR | | | AUBURN | IN | 46706 | |
| LONG, LAURA | | 803 N WATERVIEW DR | | | RICHARDSON | TX | 75080-4851 | |
| LONG, LAURIE | | 807 FOOTHILL DR | | | HUTCHINSON | KS | 67502 | |
| LONG, LAURITA L | | ADDRESS ON FILE | | | | | | |
| LONG, LAURITA LINDSEY | | ADDRESS ON FILE | | | | | | |
| LONG, LEE | | 216 WRIGHT ST NO 104 | | | LAKEWOOD | CO | 80228 | |
| LONG, LEE A | | ADDRESS ON FILE | | | | | | |
| LONG, LESLIE | | 143 N MCCORMICK ST STE 201 | | | PRESCOTT | AZ | 86301-2726 | |
| LONG, LESTER WILLIAM | | ADDRESS ON FILE | | | | | | |
| LONG, LINDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LONG, LIZZ EMILY | | ADDRESS ON FILE | | | | | | |
| LONG, LOI HA | | ADDRESS ON FILE | | | | | | |
| LONG, MARK | | 296 EAST PINE LANE DR | | | WEST POINT | GA | 31833 | |
| LONG, MARK | | 7906 GREENWOOD CT | | | TERRE HAUTE | IN | 47802 | |
| LONG, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| LONG, MARY K | | 275 BUFORD PL | | | MACON | GA | 31204-2423 | |
| LONG, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LONG, MAXIE | | 640 CAMINO REAL | | | EL PASO | TX | 79922-1102 | |
| LONG, MELVIN | | ADDRESS ON FILE | | | | | | |
| LONG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LONG, MICHAEL EVERETT | | ADDRESS ON FILE | | | | | | |
| LONG, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LONG, MISTER WILLIAM | | ADDRESS ON FILE | | | | | | |
| LONG, MORGAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LONG, NEANA | | ADDRESS ON FILE | | | | | | |
| LONG, NORMAN LEE | | ADDRESS ON FILE | | | | | | |
| LONG, ORIN DEMARCO | | ADDRESS ON FILE | | | | | | |
| LONG, PHILLIP | | 23311 VAN BUREN AVE | | | PORT CHARLOTTE | FL | 33980-5937 | |
| LONG, REX | | 10632 OLD DADE CITY RD | | | LAKELAND | FL | 33810 | |
| LONG, ROBERT | | 1426 TANGLEWOOD DR | | | CRYSTAL LAKE | IL | 60014 | |
| LONG, ROBERT JORDAN | | ADDRESS ON FILE | | | | | | |
| LONG, ROBERT K | | ADDRESS ON FILE | | | | | | |
| LONG, ROLAND | | 15 JOAN DR | | | NEWTOWN | CT | 06470-2219 | |
| LONG, RONALD | | NO 4 FOX TRAIL CT | | | EDWARDSVILLE | IL | 62025 | |
| LONG, RONALD S | | ADDRESS ON FILE | | | | | | |
| LONG, RUSSELL | | 37347 TREE FARM RD | | | EUGENE | OR | 97401 | |
| LONG, RYAN | | ADDRESS ON FILE | | | | | | |
| LONG, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| LONG, RYAN M | | ADDRESS ON FILE | | | | | | |
| LONG, SCOT | | 3104 MOSS SIDE AVE | | | RICHMOND | VA | 23222 | |
| LONG, SEAN | | 7309 FIESTA WAY | | | RALEIGH | NC | 27615-0000 | |
| LONG, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| LONG, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LONG, SHANEA NIKIA | | ADDRESS ON FILE | | | | | | |
| LONG, SHANICE NICOLE | | ADDRESS ON FILE | | | | | | |
| LONG, STEVE | | ADDRESS ON FILE | | | | | | |
| LONG, STEVE | | ADDRESS ON FILE | | | | | | |
| LONG, STEVEN NELSON | | ADDRESS ON FILE | | | | | | |
| LONG, TERRANCE GERARD | | ADDRESS ON FILE | | | | | | |
| LONG, TERRENCE KEITH | | ADDRESS ON FILE | | | | | | |
| LONG, THOMAS | | 784 LISA LANE | | | ASHLAND | OR | 97520 | |
| LONG, THOMAS F | | ADDRESS ON FILE | | | | | | |
| LONG, THY | | ADDRESS ON FILE | | | | | | |
| LONG, TIERRA N | | ADDRESS ON FILE | | | | | | |
| LONG, TIFFANY MERCEDES | | ADDRESS ON FILE | | | | | | |
| LONG, TONY LEE | | ADDRESS ON FILE | | | | | | |
| LONG, TONY M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, TYESHA SHAVON | | ADDRESS ON FILE | | | | | | |
| LONG, VAUGHAN | | 12311 PLEASANT RUN COURT | | | RICHMOND | VA | 23233 | |
| LONG, VAUGHAN M | | ADDRESS ON FILE | | | | | | |
| LONG, WILLIAM | | 186 DEVON PL | | | NEWPORT NEWS | VA | 23606 | |
| LONG, WILLIAM | | 916 ILLINOIS AVE | | | SAINT CLOUD | FL | 34769-3466 | |
| LONGACRE II, NEWTON T | | 116 ANTIETAM RD | | | TEMPLE | PA | 19560 | |
| LONGACRE OPPORTUNITY FUND LP | ATTN VLADIMIR JELISAVCIC | 810 7TH AVE 33RD FL | | | NEW YORK | NY | 10019 | |
| LONGANECKER, TAYLOR RENEE | | ADDRESS ON FILE | | | | | | |
| LONGANO, DEVON RUSSELL | | ADDRESS ON FILE | | | | | | |
| LONGBOY, LYNN | | 2137 TEHAMA AVE | | | SAN JOSE | CA | 95122-0000 | |
| LONGBOY, LYNN MENDOZA | | ADDRESS ON FILE | | | | | | |
| LONGCOR, ADAM MINH | | ADDRESS ON FILE | | | | | | |
| LONGDON, WAYNE WILLIAM | | ADDRESS ON FILE | | | | | | |
| LONGENBERGER, AMANDA | | ADDRESS ON FILE | | | | | | |
| LONGENBERGER, AMANDA | | 227 MAPLE AVE | | | GLENSIDE | PA | 19038-0000 | |
| LONGENECKER, CHRIS BRIAN | | ADDRESS ON FILE | | | | | | |
| LONGENECKER, JEFFREY | | 1 BOURBON RED DR | | | MECHANICSBURG | PA | 17050-7951 | |
| LONGENECKERS HARDWARE CO | | 133 DOE RUN RD | | | MANHEIM | PA | 17545 | |
| LONGENECKERS HARDWARE CO | | PO BOX 247 | | | MANHEIM | PA | 17545 | |
| LONGERBEAN, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| LONGEST, LORIS | | 503 W CLAY ST | | | RICHMOND | VA | 23220 | |
| LONGFELLOW, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| LONGFELLOW, JAY EYGJI | | ADDRESS ON FILE | | | | | | |
| LONGFIELD, CHRISTINE PRESTAGE | | ADDRESS ON FILE | | | | | | |
| LONGHI, ALEX | | ADDRESS ON FILE | | | | | | |
| LONGHORN BARBQUE | | 416 ROBIN RD | | | CEDAR HILL | TX | 75104 | |
| LONGHORN BUILDING MATERIALS | | 4025 MINT WAY | | | DALLAS | TX | 75237 | |
| LONGHORN ELECTRIC CO | | 9640 EXETER | | | HOUSTON | TX | 77093 | |
| LONGHURST, SHERIDEN | | 545 MONTE VISTA | | | IDAHO FALLS | ID | 83401 | |
| LONGHURST, CHRIS J | | ADDRESS ON FILE | | | | | | |
| LONGINO, TWANSE ANTWNETTE | | ADDRESS ON FILE | | | | | | |
| LONGJOHN, SOPIRINYE ROGERS | | ADDRESS ON FILE | | | | | | |
| LONGLEY, MICHAEL J | | 1745 1/2 LINDEN ST | | | BETHLEHEM | PA | 18017-4735 | |
| LONGLEY, STEVE P | | 51370 PRESCOTT AVE | | | SOUTH BEND | IN | 46637 | |
| LONGMAN, ERIC | | 20910 N 37TH PL | | | PHOENIX | AZ | 85050-4863 | |
| LONGMAN, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| LONGMIRE, BRANDYN DARNELL | | ADDRESS ON FILE | | | | | | |
| LONGMIRE, CHRIS | | 7610 W  NETHERLAND  NO 253 | | | FAYETTEVILLE | NC | 28303 | |
| LONGMORE, MARLON K | | ADDRESS ON FILE | | | | | | |
| LONGNECKER, JEFF | | ADDRESS ON FILE | | | | | | |
| LONGNECKER, JOSH S | | ADDRESS ON FILE | | | | | | |
| LONGNECKER, PHILLIP | | ADDRESS ON FILE | | | | | | |
| LONGO CHIROPRACTIC | | 9330 W LINCOLN AVE | STE 2 | | WEST ALLIS | WI | 53227 | |
| LONGO CHIROPRACTIC | | STE 2 | | | WEST ALLIS | WI | 53227 | |
| LONGO, AARON | | 1 GREENVALE | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| LONGO, AARON ANDREW | | ADDRESS ON FILE | | | | | | |
| LONGO, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| LONGO, CHRISTOPHER M | | 50 ROLFE AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| LONGO, ERIC | | 9702 MAGNOLIA POINTE PL | | | GLEN ALLEN | VA | 23059 | |
| LONGO, JOHN | | 182 DRIGGS AVE | | | BROOKLYN | NY | 11222-0000 | |
| LONGO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LONGO, MIKE | | 8 BEACH RD | | | OSSINING | NY | 10562-3201 | |
| LONGO, PAUL WILLIAM | | ADDRESS ON FILE | | | | | | |
| LONGO, TONI DANIELLE | | ADDRESS ON FILE | | | | | | |
| LONGOBARDI, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LONGOBARDI, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| LONGOOD, PATRICK S | | ADDRESS ON FILE | | | | | | |
| LONGOOD, PATRICK S | HARRY SHAIA JR ESQ | C O SPINELLA OWINGS & SHAIA PC | 8550 MAYLAND DR | | RICHMOND | VA | 23294 | |
| LONGORIA, AIDA | | ADDRESS ON FILE | | | | | | |
| LONGORIA, ANTHONY | | 4629 N 86TH AVE | | | PHOENIX | AZ | 85037 | |
| LONGORIA, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| LONGORIA, JEROME SALVADOR | | ADDRESS ON FILE | | | | | | |
| LONGORIA, JUSTIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| LONGORIA, KRYSTLE LEE | | ADDRESS ON FILE | | | | | | |
| LONGORIA, MARK | | 9107 WILSHIRE BLVD NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, MARK | | C/O AMATRUDABENSON & ASSOC | 9107 WILSHIRE BLVD NO 500 | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, RICARDO | | ADDRESS ON FILE | | | | | | |
| LONGS LOCK SHOP | | 114 W SYCAMORE ST | | | ELKHART | IN | 46516 | |
| LONGSHORE, DREW COLIN | | ADDRESS ON FILE | | | | | | |
| LONGSTREET, JOHN A | | ADDRESS ON FILE | | | | | | |
| LONGSTREET, RICHARD | | 3760 98TH TER | | | PINELLAS PARK | FL | 33782-4023 | |
| LONGSTREET, TERRESSA ANN | | ADDRESS ON FILE | | | | | | |
| LONGSWORTH, ELKE | | 1530 MCKNIGHT LOOP | | | MASON | TN | 38049-6347 | |
| LONGTINE, ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONGUEIRA, CYNTHIA LYNN | | ADDRESS ON FILE | | | | | | |
| LONGUEVILLE, JASON LEE | | ADDRESS ON FILE | | | | | | |
| LONGVER, KASSANDRA LEIGH | | ADDRESS ON FILE | | | | | | |
| LONGVIEW COMFORT SUITES | | 3307 N 4TH ST | | | LONGVIEW | TX | 75605 | |
| LONGVIEW INDEPENDENT SCHOOL DISTRICT | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| LONGVIEW INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 | |
| LONGVIEW NEWS JOURNAL | | DIANE MAXEY JONES | 320 EAST METHVIN ST | | LONGVIEW | TX | 75601 | |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | LONGVIEW | TX | 75606 | |
| LONGVIEW, CITY OF | | PO BOX 1952 | | | LONGVIEW | TX | 75606 | |
| LONGWELL, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LONGWOOD UNIVERSITY | | 201 HIGH ST | | | FARMVILLE | VA | 23909 | |
| LONGWOOD UNIVERSITY FOUNDATION | | 201 HIGH ST | | | FARMVILLE | VA | 23909-1895 | |
| LONGWORTH, DONALD FREDRICK | | ADDRESS ON FILE | | | | | | |
| LONGYEAR, BRITTNEY ANN | | ADDRESS ON FILE | | | | | | |
| LONGYEAR, MATTHEW R | | 12 CEDAR LANE | | | NORTHFORD | CT | 06472 | |
| LONGYEAR, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| LONIE, IMRAN S | | ADDRESS ON FILE | | | | | | |
| LONIE, MEHWISH NAZ | | ADDRESS ON FILE | | | | | | |
| LONIE, ROBERT | | ADDRESS ON FILE | | | | | | |
| LONIELLO, CHADWICK | | ADDRESS ON FILE | | | | | | |
| LONKY, MICHAEL JACOB | | ADDRESS ON FILE | | | | | | |
| LONNEN, ALLISTER AMRA | | ADDRESS ON FILE | | | | | | |
| LONNIE E BURGER | BURGER LONNIE E | 2120 FALLBURG WAY | | | HENDERSON | NV | 89015 | |
| LONNIE F SCHELLER | SCHELLER LONNIE F | 1281 KENRAY LOOP | | | SPRINGFIELD | OR | 97477-1989 | |
| LONNIE, BRYANT | | 1117 S 2ND ST | | | OCEAN SPRINGS | MS | 39564-0000 | |
| LONNIES TV | | 819 1/2 ELM ST | | | VALPARAISO | IN | 46383 | |
| LONNIES TV | | 891 1/2 ELM ST | | | VALPARAISO | IN | 46383 | |
| LONOSOARES, LESLIE H JR | | 89 417 NANAKULI AVE | | | WAIANAE | HI | 96792-4038 | |
| LONS APPLIANCE REPAIR | | 480 POWERS LN | | | CORBIN | KY | 40701 | |
| LONSBURY, CODY MITCHELL | | ADDRESS ON FILE | | | | | | |
| LONSDALE HARDWARE & APPLIANCE | | 101 N MAIN ST PO BOX 79 | | | LONSDALE | MN | 55046 | |
| LONSDALE HARDWARE & APPLIANCE | | PO BOX 79 | 101 N MAIN ST | | LONSDALE | MN | 55046 | |
| LONSDALE, JOHN | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37064 | |
| LONSDALE, JOHN W | | ADDRESS ON FILE | | | | | | |
| LONSEAL INC | | PO BOX 60617 | | | LOS ANGELES | CA | 90060 | |
| LONSKI, JEFF | | 42630 N 44TH DR | | | NEW RIVER | AZ | 85087-5916 | |
| LONSKI, JEFFREY HAYDEN | | ADDRESS ON FILE | | | | | | |
| LONTAKOS, JOHN MICHEAL | | ADDRESS ON FILE | | | | | | |
| LONTINE, CHUCK | | CO | 80202 1464 | | | | | |
| LONTOK, ALCONY | | ADDRESS ON FILE | | | | | | |
| LONTOK, CLAUDINE RESPALL | | ADDRESS ON FILE | | | | | | |
| LONZETTA, MARK RICHARD | | ADDRESS ON FILE | | | | | | |
| LOO, CHARLIE | | ADDRESS ON FILE | | | | | | |
| LOO, RUSSELL ARMAND | | ADDRESS ON FILE | | | | | | |
| LOO, STEVEN DAVID | | ADDRESS ON FILE | | | | | | |
| LOOD, JESSICA COURTNEY | | ADDRESS ON FILE | | | | | | |
| LOOHN PATRICIA M | PATRICIA M LOOHN | 9705 SNOWBERRY CT | | | GLENN ALLEN | VA | 23060 | |
| LOOHN, PATRICIA M | | ADDRESS ON FILE | | | | | | |
| LOOK INC | | 601 W 26TH ST STE 820 | | | NEW YORK | NY | 10001 | |
| LOOK SOUND & FEEL | | 20 LOVELL ST | | | ROME | GA | 30165 | |
| LOOK SOUND & FEEL | | HOME INTEGRATION LLC | 20 LOVELL ST | | ROME | GA | 30165 | |
| LOOK SOUND AND FEEL HOME INTERGRATION LLC | JOSH MOORE | 20 LOVELL ST | | | ROME | GA | 30165 | |
| LOOK, GREG | | ADDRESS ON FILE | | | | | | |
| LOOK, HUNTER | | 4213 SE 8TH PLACE | | | CAPE CORAL | FL | 33914-0000 | |
| LOOK, HUNTER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LOOKER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOOKER, JOSHUA NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LOOKINGGLASS, JOHN L | | ADDRESS ON FILE | | | | | | |
| LOOKSMART LTD | | 625 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| LOOMAN, CHRISTOPHER | | 1019 BLUE RIDGE DR | | | HARRISONBURG | VA | 22802-4972 | |
| LOOMAN, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| LOOMIS | | 2500 CITYWEST BLVD STE NO 900 | | | HOUSTON | TX | 77042-9000 | |
| LOOMIS FARGO & CO | | DEPT CH 10687 | | | PALATINE | IL | 60055-0687 | |
| LOOMIS FARGO & CO | | PO BOX 100345 | | | ATLANTA | GA | 30384 | |
| LOOMIS FARGO & CO | | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042 | |
| LOOMIS FARGO & CO | | PO BOX 360806 | | | PITTSBURGH | PA | 15251-6835 | |
| LOOMIS FARGO & CO | | PO BOX 371017 | | | PITTSBURGH | PA | 15251-7017 | |
| LOOMIS, BRIAN DONALD | | ADDRESS ON FILE | | | | | | |
| LOOMIS, CHRISTINE S | | ADDRESS ON FILE | | | | | | |
| LOOMIS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOOMIS, DUSTIN | | ADDRESS ON FILE | | | | | | |
| LOOMIS, JACOB AUSTIN | | ADDRESS ON FILE | | | | | | |
| LOOMIS, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOOMIS, MATTHEW H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOOMIS, STACY ANN | | ADDRESS ON FILE | | | | | | |
| LOOMUS, JOSEPH NATHAN | | ADDRESS ON FILE | | | | | | |
| LOON PHOTOGRAPHIC INC | | PO BOX 138 | 525 9TH ST | | DELANO | MN | 55328-0138 | |
| LOONEY, ANGELO DWYANE | | ADDRESS ON FILE | | | | | | |
| LOONEY, CORTNEY LEEANNE | | ADDRESS ON FILE | | | | | | |
| LOONEY, DAVID L | | ADDRESS ON FILE | | | | | | |
| LOONEY, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| LOONEY, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LOOP 1/183 LTD | | 106 EAST 6TH ST | STE 200 ATTN JON ANDRUS | | AUSTIN | TX | 78701 | |
| LOOP 1/183 LTD | | STE 200 ATTN JON ANDRUS | | | AUSTIN | TX | 78701 | |
| LOOP WEST LLC | | C/O WILDER COMPANIES LTD | | | BOSTON | MA | 02241-4233 | |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | PO BOX 414233 | | BOSTON | MA | 2199 | |
| LOOP WEST LLC | ANTHONY J CICHELLO | KROKIDAS & BLUESTEIN LLP | 800 BOYLSTON ST STE 1300 | | BOSTON | MA | 02210 | |
| LOOP WEST LLC | C O ANTHONY J CICHELLO | KROKIDAS & BLUESTEIN LLP | 600 ATLANTIC AVE | | BOSTON | MA | 02210 | |
| LOOP WEST LLC | C O ANTHONY J CICHELLO | KROKIDAS & BLUESTEIN LLP | 600 ATLANTIC AVE 19TH FL | | BOSTON | MA | 02210 | |
| LOOP WEST, LLC | JO ANN KEYES | C/O WILDER COMPANIES  LTD | 800 BOYLSTON ST  STE 1300 | | BOSTON | MA | 02199 | |
| LOOPE, GREGG P | | 3949 PALOMAR BLVD | | | LEXINGTON | KY | 40513 | |
| LOOPE, JAYSON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOOPER, DARRYN CURTIS | | ADDRESS ON FILE | | | | | | |
| LOOPER, SEAN CORTEZ | | ADDRESS ON FILE | | | | | | |
| LOOS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| LOOS, INNOKENTIY | | ADDRESS ON FILE | | | | | | |
| LOOSE ENDS | | 165 CAMVET DR | | | CAMPBELL | OH | 44405 | |
| LOOSE, BRANDI | | RR1 BOX 207 | | | WILLIAMSBURG | PA | 16693 | |
| LOOSELEAF LAW PUBLICATIONS INC | | PO BOX 650042 | | | FRESH MEADOWS | NY | 11365 | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 N ORCHARD STE 365 | | | BOISE | ID | 83706 | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 NORTH ORCHARD STE 365 | | | BOISE | ID | 83706 | |
| LOOSMORE, ALESHA R | | ADDRESS ON FILE | | | | | | |
| LOOTAWAN, TULLRAM | | ADDRESS ON FILE | | | | | | |
| LOPATOSKY, ADAM | | ADDRESS ON FILE | | | | | | |
| LOPE, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOPER, JORIE BETH | | ADDRESS ON FILE | | | | | | |
| LOPER, MARK | | 7483 EAST 4 MILE RD | | | WHITE CLOUD | MI | 49349 | |
| LOPER, RONNIE TRAE | | ADDRESS ON FILE | | | | | | |
| LOPER, TONY | | 1533 PORTER ST | | | FREDERICK | MD | 21702-0000 | |
| LOPERA, DAMIAN A | | ADDRESS ON FILE | | | | | | |
| LOPERENA, JESSICA | | 940 4AVE | | | BROOKLYN | NY | 11232-0000 | |
| LOPES QUINTON, JAMES | | ADDRESS ON FILE | | | | | | |
| LOPES, ADILSON SANTOS | | ADDRESS ON FILE | | | | | | |
| LOPES, ALMIR LUIZ | | ADDRESS ON FILE | | | | | | |
| LOPES, ANTHONY GABRIEL | | ADDRESS ON FILE | | | | | | |
| LOPES, DANE | | 2635 BENTLEY DR | | | DELTONA | FL | 32738-1222 | |
| LOPES, EDWARD | | 2909 GREENFIELD | | | GLENSHAW | PA | 15116 | |
| LOPES, EDWARD E | | ADDRESS ON FILE | | | | | | |
| LOPES, ERIC CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LOPES, GREGORY ELIE | | ADDRESS ON FILE | | | | | | |
| LOPES, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| LOPES, JANE L | | ADDRESS ON FILE | | | | | | |
| LOPES, JASON OLIVEIRA | | ADDRESS ON FILE | | | | | | |
| LOPES, JEFFREY SANTOS | | ADDRESS ON FILE | | | | | | |
| LOPES, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| LOPES, JOMAR M | | ADDRESS ON FILE | | | | | | |
| LOPES, KEVIN NUNES | | ADDRESS ON FILE | | | | | | |
| LOPES, MARIA | | 33 CHAUNCEY AVE | | | RUMFORD | RI | 02916 | |
| LOPES, MARIA M | | ADDRESS ON FILE | | | | | | |
| LOPES, MELISSA | | ADDRESS ON FILE | | | | | | |
| LOPES, NATASHA ELLLEN | | ADDRESS ON FILE | | | | | | |
| LOPES, RAVEN DANIELLE | | ADDRESS ON FILE | | | | | | |
| LOPES, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPES, TIFFANY LEE | | ADDRESS ON FILE | | | | | | |
| LOPEZ ACOSTA, EDWARD | | ADDRESS ON FILE | | | | | | |
| LOPEZ CENTELLAS, EMILIO MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOPEZ COLEMAN, YAZMIN | | 8266 BELL CREEK RD | | | MECHANICSVILLE | VA | 23111-3730 | |
| LOPEZ COLEMAN, YAZMIN D | | ADDRESS ON FILE | | | | | | |
| LOPEZ DE CRAM, CLAUDIA VANESA | | ADDRESS ON FILE | | | | | | |
| LOPEZ III, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR , ARMANDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR , EDUARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR , GUSTAVO | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR , JULIO ALBERTHO | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR , MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR , RICARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR , JUAN C | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ JR, OSCAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ JUARBE, RADAMES | | ADDRESS ON FILE | | | | | | |
| LOPEZ MD, JOSE B | | 719 HARRISON | | | FLINT | MI | 48502 | |
| LOPEZ MD, JOSE B | | RIVERFRONT CLINIC | 719 HARRISON | | FLINT | MI | 48502 | |
| LOPEZ MERCADO, SYLVETTE | | ADDRESS ON FILE | | | | | | |
| LOPEZ MONTANEZ, KEISHLA | | ADDRESS ON FILE | | | | | | |
| LOPEZ MORALES, MARIA DE LOURDES | | ADDRESS ON FILE | | | | | | |
| LOPEZ PEREZ, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ RODRIGUEZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ ROGINA, ANABEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ SANTAMARIA, LEVIS ARNULFO | | ADDRESS ON FILE | | | | | | |
| LOPEZ SAZO, CARLOS STEVE | | ADDRESS ON FILE | | | | | | |
| LOPEZ TORRES, JOSE GABRIEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AARON ZARATE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ADAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ADAM L | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ADAM XAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ADRIAN MANUEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AJA LYNE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALBA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALBERT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALBERT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALBERT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALBERTO E | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALDO ALBERTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALEJANDRO GABRIEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALEX | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALEX A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALEX BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALEXANDER ALBERTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALEXANDER S | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALEXANDER ULISES | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALFRED | | 2706 W ASHLAN AVE SPC 223 | | | FRESNO | CA | 93705 | |
| LOPEZ, ALICIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALICIA V | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALISHA M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALVARO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AMANDA J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AMBER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AMBER NICHOLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AMOS E | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AMOS EDUARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANA R | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANDRES | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANDY XAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANEYBA | | 1151 WALNUT AVE | APT  79 | | TUSTIN | CA | 92780 | |
| LOPEZ, ANGELA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANGELA M | | 5 DOTT AVE | | | ALBANY | NY | 12205 | |
| LOPEZ, ANGELICA | | 943 N EXPRESSWAY 83 NO 15 | | | BROWNSVILLE | TX | 78520-0000 | |
| LOPEZ, ANGELITA M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANIELI YSABEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANNALISA M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANNEL Y | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANNETTE | | 2007 S MOUNTAIN AVE NO 31 | | | ONTARIO | CA | 91762 | |
| LOPEZ, ANNETTE LYNN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANNMARY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANTHONY | | 891 FOX ST | 5D | | BRONX | NY | 10459-0000 | |
| LOPEZ, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANTHONY RAY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, APRIL | | 4208 KILDARE DR | | | GREENSBORO | NC | 27407 | |
| LOPEZ, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ARACELIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ARAIZA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ARIEL K | ARIEL LOPEZ | 21 NW 66 AVE | | | MIAMI | FL | 33126-0000 | |
| LOPEZ, ARIEL RAMON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ARIEL YVONNE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ARMANDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ARNOLD BYRON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, ARTURO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ASHLYN MARIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AUBRIE BELICIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AURORA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, AXEL PAUL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, BAWNER JAVIAR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, BEN | | 6205 SUFFOLK DR | | | ARLINGTON | TX | 76001-0000 | |
| LOPEZ, BENJAMIN | | 12345 W HIDLAGO | | | AVONDALE | AZ | 85323 | |
| LOPEZ, BIANCA VIRGINIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, BLANCA R | | ADDRESS ON FILE | | | | | | |
| LOPEZ, BRENDA H | | ADDRESS ON FILE | | | | | | |
| LOPEZ, BRIANA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, BRIANA | | 61 HALLADAY AVE | | | YONKERS | NY | 10701-0000 | |
| LOPEZ, BRYAN C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, BYRON | | 12 CLINTON ST | | | PORT CHESTER | NY | 10573 | |
| LOPEZ, CAIRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CALE | | 16221 W LA HWY 700 | | | KAPLAN | LA | 70548 | |
| LOPEZ, CAMERON GENERA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CAMILO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CARLOS | | 332 RED FISH | | | LAREDO | TX | 78043 | |
| LOPEZ, CARLOS | | 6641 SOUTH OTIS WAY | | | LITTLETON | CO | 80123-0000 | |
| LOPEZ, CARLOS A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CARLOS ALFONSO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CARLOS ARON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CARLOS ULYSSES | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CAROL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CATHERINE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CATHERINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CESAR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CESAR OMAR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CESAR R | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHARLEEN E | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRIS D | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTIAN A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTIAN A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTIAN EDUARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTINA GRACE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTOPHER | | 2632 CROWN CT | | | UNION CITY | CA | 94587-1820 | |
| LOPEZ, CHRISTOPHER | | 3701 CAROL AVE APT 8 | | | FREMONT | CA | 94538 | |
| LOPEZ, CHRISTOPHER | LOPEZ CHRISTOPHER | 3701 CAROL AVE APT 8 | | | FREMONT | CA | 94538 | |
| LOPEZ, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTOPHER EDWARD | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CHRISTY | | 1428 NW 129TH WAY | | | SUNRISE | FL | 33323-0000 | |
| LOPEZ, CHRISTY IRIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CIARRA MARIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CINDY A | | 1122 LEIGH AVE | APT 1 | | SAN JOSE | CA | 95126 | |
| LOPEZ, CINDY YANEZ | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CIPRIANO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CLAUDIA CECILIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CLAUDIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CONRAD | | 17037 DEVONSHIRE | | | NORTHRIDGE | CA | 91325 | |
| LOPEZ, CROX | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CRYSTAL D | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DAN F | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIA MAHELY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL | | 9 HEARTHSTONE LANE | STUDENT | | NESCONSET | NY | 11767-0000 | |
| LOPEZ, DANIEL | | 4042 CAMINITO DEHESA | | | SAN DIEGO | CA | 92107-1526 | |
| LOPEZ, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL EDGARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL ELOY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL ERNESTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL OSIRIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DAURIS JOSE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DAVID | | 6713 W146TH PL APT 37202 | | | OVERLAND PARK | KS | 66223 | |
| LOPEZ, DAVID | | 2136 E GARDENIA CIR | | | NORTH FORT MYERS | FL | 33917-3224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, DAVID | | 2547 E THOMAS | | | FRESNO | CA | 93701-0000 | |
| LOPEZ, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DAVID C | | 102 W DAVIS AVE | | | SAPULPA | OK | 74066-5502 | |
| LOPEZ, DAVID E | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DAVID ERIK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DAVID J | | 4907 W GRANADA RD | | | PHOENIX | AZ | 85035-3928 | |
| LOPEZ, DAVID P | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DAVIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DEBBIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DEBRA DENISE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DELFINO MANUEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DEREK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DERRICK MARK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DESIRAY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DESIREE | | 2035 S RENE DR | | | SANTA ANA | CA | 92704 | |
| LOPEZ, DESIREE MONIQUE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DESIREE S | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DESSERAY DIANA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DEVIN KRISTIN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DIANA C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DIANA RENEE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, DIEGO JAIRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, EDUARDO | | 6241 W ROSCOE ST | | | CHICAGO | IL | 60634-4148 | |
| LOPEZ, EDUARDO BARRERA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| LOPEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| LOPEZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ELADIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ELI | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ELIZABETH LEAL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ENMANUEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ENRIQUE | | 1556 CARAWAY DR NO A | | | COSTA MESA | CA | 92626 | |
| LOPEZ, ENRIQUE R | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ERIC | | 4665 BIRCHBEND LN | | | FT WORTH | TX | 76137 | |
| LOPEZ, ERIC OMAR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ERIC V | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ERICA LYNN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ERICKA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ERIKA MARIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ERNESTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ESTEPHANY ESTERANZA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ESWIN | | PO BOX 80953 | | | CHAMBLEE | GA | 30366-0953 | |
| LOPEZ, EUSEBIO A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, EVAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, EVELYN VANESSA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FABIAN PHILLIP A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FELICIANO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FELISARIO | | 4847 S KEDVALE AVE | | | CHICAGO | IL | 60632-4106 | |
| LOPEZ, FELIX | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FELIX | | 278 AINSLIE ST | | | BROOKLYN | NY | 11211-0000 | |
| LOPEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FERNANDO | | 20 S LINCOLN AVE | | | AURORA | IL | 60505-3414 | |
| LOPEZ, FLORA | | 2854 S YATES ST | | | DENVER | CO | 80236-2021 | |
| LOPEZ, FRANCISC | | 2175 S MALLUL DR | | | ANAHEIM | CA | 92802-0000 | |
| LOPEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FRANCISCO | | 3071 WOODLAKE CT | | | MARIETTA | GA | 30062 | |
| LOPEZ, FRANCISCO A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FRANK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, FRANK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GABRIEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GENELLE YVONNE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GEORGE | | 6257 ACACIA | | | WHITTIER | CA | 90601 | |
| LOPEZ, GEORGE C | | 6257 ACACIA AVE | | | WHITTIER | CA | 90601-3201 | |
| LOPEZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GERBERT ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GERMAN JOEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GIL ABRAHAM | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GILBERT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GRECIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GREG RAMON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GRISELDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, GUADALUPE ANGEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, GUMERCINDO | | 451 VALLEY DR NO 302 | | | NAPERVILLE | IL | 60563 | |
| LOPEZ, GUSTAVO GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HENRY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HENRY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HENRY A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HERSON E | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HILDA BEATRIZ | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HUGO | | 19430 CHRISTMAS RD | | | MIAMI | FL | 33157-0000 | |
| LOPEZ, HUGO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, HUMBERTO ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, INDIRA LYZETT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, IRENE P | | PO BOX 676 | | | AVONDALE | AZ | 85323-0230 | |
| LOPEZ, ISRAEL | | 17701 SW 146TH CT | | | MIAMI | FL | 33177 | |
| LOPEZ, ISRAEL N | | ADDRESS ON FILE | | | | | | |
| LOPEZ, IVAN O | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JACOB | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JACOB | | 200 SANTA ROSA | | | SAN LUIS OBISPO | CA | 93405 | |
| LOPEZ, JACQUELINE | | 7318 N MEADE | | | CHICAGO | IL | 60646-0000 | |
| LOPEZ, JACQUELINE NICOLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JACQUELINE S | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JAHAIDA CHRISTI | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JAIME | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JAMES | | 14934 MOSS PINE | | | SAN ANTONIO | TX | 78232 | |
| LOPEZ, JAMES B | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JASIMAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JASMINE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JASMINE O | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JASON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JASON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JASON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JASON | | 7705 WHITE CLIFF TERRACE | | | ROCKVILLE | MD | 20855-0000 | |
| LOPEZ, JASON BRANDON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JASON SAMUEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JAVIER MIGUEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JEFFREY MYLES | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JENNY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JEREMIAH DAVID | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JEREMY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JEREMY BRIAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JEREMY JAY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JERRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JERRY R | | CALLE GARDENIA NO 18 VILLA BLAN | | | TRUJILLO ALTO | PR | 00976- | |
| LOPEZ, JESSE FABIAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JESUS | | 1116 78TH ST | | | NEWPORT NEWS | VA | 23605-1712 | |
| LOPEZ, JESUS BOTELLO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JESUS DANIEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOE | | 6020 11TH ST E | | | BRADENTON | FL | 34203 | |
| LOPEZ, JOE | | 874 W 41ST ST | | | LOS ANGELES | CA | 90037-0000 | |
| LOPEZ, JOE LOUIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOEY G | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOHN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOHN | | 21111 BARBADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | LOPEZ JOHN C | 21111 BARBADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | | 933 WILSON ST | | | RACINE | WI | 53404 | |
| LOPEZ, JOHN | | 2111 BARDADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOHN C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOHN C | | 2111 BARDADOS CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JON C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JONATHAN WAYNE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JONNIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JORGE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JORGE | | 808 BRINK BEY AVE | NO 1710 | | RENO | NV | 89509 | |
| LOPEZ, JORGE A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JORGE A | | PO BOX 223 | | | BERWYN | IL | 60402-0223 | |
| LOPEZ, JORGE PENA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE | | 988 E SAGINAW AVE | | | DINUBA | CA | 93618 | |
| LOPEZ, JOSE | | 1339 KINGSLEY AVE | APT C 11 | | STOCKTON | CA | 95203 | |
| LOPEZ, JOSE | | 8492 PRESTINE LOOP | | | CORDOVA | TN | 38018-4119 | |
| LOPEZ, JOSE | | 213 PRINGLE DR | | | GOSHEN | IN | 46526-1419 | |
| LOPEZ, JOSE | | 2018 CREEK RD | | | WAUKEGAN | IL | 60087-4683 | |
| LOPEZ, JOSE | JOSE A LOPEZ JR | 1911 REXFORD DR | | | SAN DIEGO | CA | 92105 | |
| LOPEZ, JOSE ABEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE ABIMAEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE ALFERDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE DOMINGO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE G | | PSC 76 BOX 6547 | | | APO | AP | 96319-0245 | |
| LOPEZ, JOSE GERARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE I | | 933 N ST NW APT B4 | | | WASHINGTON | DC | 20001-4248 | |
| LOPEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE MIKE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSE WALTER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSH | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSHUA MARK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSIE C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOSUE ARMANDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JOVITA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JR,  VICTOR | CHRISTOPHER ARLEDGE  ESQ   TURNER GREEN  AFRASIABI & ARLEDGE | 535 ANTON BLVD  STE 850 | | | COSTA MESA | CA | 8/6/2153 | |
| LOPEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JUAN | | LOC NO 0379 PETTY CASH | | | WALNUT | CA | 91789 | |
| LOPEZ, JUAN | | 9419 W EATON RD | | | PHOENIX | AZ | 85037-0000 | |
| LOPEZ, JUAN | | 1943 TARAMEA WAY | | | MODESTO | CA | 95357-0000 | |
| LOPEZ, JUAN C | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN F | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JUAN F | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JUAN F | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN FRANCISCO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JUAN R | | 418 1/2 WEDGEWOOD AVE | | | GRAND JUNCTION | CO | 81504-2460 | |
| LOPEZ, JULIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIA | | 3415 CARLIN SPRINGS RD APT T3 | | | FALLS CHURCH | VA | 22041-2827 | |
| LOPEZ, JULIAN | | 13151 SW 242ND TER | | | HOMESTEAD | FL | 33032-4028 | |
| LOPEZ, JULIANA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIE | | 27710 DEL NORTE CT | | | HAYWARD | CA | 94545 | |
| LOPEZ, JULIE V | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIETA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIO | | 6717 PRESTON CT | | | TAMPA | FL | 33615-2670 | |
| LOPEZ, JULIO ANGEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JULIO RAPHEAL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, JUSTINO JAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KAREN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KAREN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KARINA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KARINA M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KARLA M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KAYLA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KAYLA NICOLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KEISIS J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KENNY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KEVIN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KEVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, KEVIN BUENO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KEVIN GABRIEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KRYSTINE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KURT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KYLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, KYLE P | | 1621 NORTH CENTER ST | | | CREST HILL | IL | 60403 | |
| LOPEZ, KYLE PETER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LEOPOLDO J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LESLIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LILLIAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LILLIAN STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LISA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LISA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LOIDIE LIZ | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LORENZO | | 2929 ALTURA ST | | | LOS ANGELES | CA | 90031-2306 | |
| LOPEZ, LOUIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LOUIS XAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUCAS ABRAHAM | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS | | 261 ELY AVE | 17 1F | | NORWALK | CT | 6854 | |
| LOPEZ, LUIS | | 261 ELY AVE | | | NORWALK | CT | 06854-4221 | |
| LOPEZ, LUIS A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS ALONSO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS ARMANDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS JAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS MARTIN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUIS SILVERIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MANUEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MANUEL ARTURO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MANUELA IDRISSI | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARCO | | 2800 SUNRISE RD APT 717 | | | ROUND ROCK | TX | 78665-2567 | |
| LOPEZ, MARCO JAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARCOS D | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARCUS A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARCUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARGARIT | | 4955 SOUTHRIDGE AVE | | | LOS ANGELES | CA | 90043-1529 | |
| LOPEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARIA | | 11181 SW 7TH ST | | | MIAMI | FL | 33174 | |
| LOPEZ, MARIA | | 2201 DAWSON CIR | | | AURORA | CO | 80011-2918 | |
| LOPEZ, MARIA | | 2292 S WINONA CT | | | DENVER | CO | 80219-5110 | |
| LOPEZ, MARIA DEL MILAGRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARIA GABRIELA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARIAH ANN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARICRIS D | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARIO | | 107 CANTER LN | | | ANDERSON | SC | 29626 | |
| LOPEZ, MARIO | | 4028 GREENLEAF DR | | | KISSIMMEE | FL | 34744-0000 | |
| LOPEZ, MARIO ALBERT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARISELA A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARISOL C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARITZA YANETTE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARK ERIC | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARLON RAMIRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARSHALL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARTA | | 9901 E FOWLER AVE LOT E5 | | | THONOTOSASSA | FL | 33592-3316 | |
| LOPEZ, MARTHA I | | 5211 W 23RD PL | | | CICERO | IL | 60804-2807 | |
| LOPEZ, MARTIN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARTIN | | 17392 DAIRYVIEW CIR APT B | | | HUNTINGTN BCH | CA | 92647-8741 | |
| LOPEZ, MARVIN IDALBERTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARVIN IDALBERTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MATT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MELISSA | | 18484 LITTLE THRUSH COURT | | | SALINAS | CA | 93908 | |
| LOPEZ, MELISSA DAWN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MELODY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MELODY | | 14610 S W 5TH ST | | | PEMBROKE PINES | FL | 33027-0000 | |
| LOPEZ, MICHAEL | | 18443 N 3RD AVE | | | PHOENIX | AZ | 85023-6433 | |
| LOPEZ, MICHAEL A | | 1967 PINE RANCH DR | | | NAVARRE | FL | 32566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHEAL ARTHUR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHELLE C | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MICHELLE NICHOLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MIGDALIA | | 1787 TRANSPARENT CT | | | HEBRON | KY | 41048 | |
| LOPEZ, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MONICA | | 3818 OLIVO CT | | | CAMARILLO | CA | 93010-4049 | |
| LOPEZ, MONICA CLARISSA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MONICA JOSETTE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NANCY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NARCISO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NARCISO | | 8025 ARROWHEAD LN | | | HOUSTON | TX | 77075-0000 | |
| LOPEZ, NATALIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NATHAN | | 1252 MADISON ST | | | BROOKLYN | NY | 11221-0000 | |
| LOPEZ, NATHANIEL PORFIRIO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NEFTALI ALEXIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NELSON | | 5449 QUEENSHIP COURT | | | GREENACRES | FL | 33463-0000 | |
| LOPEZ, NELSON D | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NELSON RAFAEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NICHOLAS ERIC | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NICK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NICO A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NICOLE BRIANA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NIKKI L | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NOEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, NORBERTO RAMON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, OLEGARIO | | 640 GRAND AVE | | | COLTON | CA | 92324-2035 | |
| LOPEZ, OLIVIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, OLSEN | | 850 SW 74TH CT | | | MIAMI | FL | 33144-4532 | |
| LOPEZ, OMAR | | 1432 DESIERT O LINDO | | | EL PASO | TX | 79928-0000 | |
| LOPEZ, OMAR A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, OMAR N | | ADDRESS ON FILE | | | | | | |
| LOPEZ, OMAR SANCHEZ | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ORLANDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, OSCAR | | 34 EAST 20TH ST | 2 | | PATERSON | NJ | 07513-0000 | |
| LOPEZ, OSCAR | | 1503 E AVE J 3 | | | LANCASTER | CA | 93535-0000 | |
| LOPEZ, OSCAR JAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, OSCAR RODOLFO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PALOMA JENNIFER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PATRICK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PATRICK | | 6782 LANDRIANO PL | | | RANCHO CUCAMONGA | CA | 91701 | |
| LOPEZ, PAUL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PAULINO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PAVEL E | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PETE MENDEZ | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | |
| LOPEZ, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RACHEL DANIELLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RAMON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RAMON ERNESTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RANDY EDWARD | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RENE ALBERTO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, REYNA JOANNA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, REYNALDO RUBEN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RICARDO | | 506 S RENSSELAER ST | | | GRIFFITH | IN | 46319-0000 | |
| LOPEZ, RICARDO JESUS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, RICARDO JESUS | | 2736 FM 731 | | | BURLESON | TX | 76028 | |
| LOPEZ, RICARDO JESUS | LOPEZ, RICARDO JESUS | 2736 FM 731 | | | BURLESON | TX | 76028 | |
| LOPEZ, RICARDO S | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RICHARD | | 59 ELM ST | | | MELROSE | MA | 02176 | |
| LOPEZ, RICHARD | | 4521 SW 133 AVE | | | MIAMI | FL | 33175-3922 | |
| LOPEZ, RICHARD JOSUE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RICHARD P | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROBERT | | 11936 NEENACH ST | | | SUN VALLEY | CA | 91352 | |
| LOPEZ, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROBERT D | | 7053 RUSHMORE WAY | | | PAINESVILLE | OH | 44077-2301 | |
| LOPEZ, ROBERT R | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROBERTO | | PO BOX 1761 | | | INDIANTOWN | FL | 34956-1761 | |
| LOPEZ, RODOLFO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RODRIGO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROGELIO SOLIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROLANDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROLANDO ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROMAN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROSARIO J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ROSENDO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RUBEN | | 2305 8TH AVE E | | | PALMETTO | FL | 34222-0000 | |
| LOPEZ, RUBEN | | 1308 N 16TH ST | | | MCALLEN | TX | 78501-4421 | |
| LOPEZ, RUBEN CEJA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RUDY ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| LOPEZ, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SADIANA MARIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SADIANA MARIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SADIANA MARIA | | 14614 SW 122ND PL | | | MIAMI | FL | 33186 | |
| LOPEZ, SAINZ J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SALVADOR | | 5180 E 22ND ST APT 135 | | | TUCSON | AZ | 85711 | |
| LOPEZ, SALVADOR P | | HHC 16TH ENG BN | | | APO | AE | 09045-1019 | |
| LOPEZ, SARAH M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SARAH M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SARAH M | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SERGIO | | 125 CROSS AVE | | | SALINAS | CA | 93905 | |
| LOPEZ, SERGIO D | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SERGIO G | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SERGIO LUIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SERGIO YAMEL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SHANTELL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SION | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SKYLAR GARRET | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SOLIMAR MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SONIA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SONIA I | | 1811 E TIOGA ST | | | PHILA | PA | 19134-2027 | |
| LOPEZ, STEPHANIE GAIL | | ADDRESS ON FILE | | | | | | |
| LOPEZ, STEVE BRANDON | | ADDRESS ON FILE | | | | | | |
| LOPEZ, STEVEN J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, STEWART | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SUNNY JOE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, SYLVIA REA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TANIA CAROLINA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TANISHA A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | ARLINGTON | VA | 22203 | |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | ARLINGTON | VA | 22203-2503 | |
| LOPEZ, THEA EIENNE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TIFFANY JOANNA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TIM FRANK | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TOMAS H | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TOMASH | | 12423 VAN NUYS BVLD | | | PACOIMA | CA | 91331-0000 | |
| LOPEZ, TRAVIS | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TRINO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, TROY VICTOR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, VALENTIN | | ADDRESS ON FILE | | | | | | |
| LOPEZ, VANESSA BERNICE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, VERONICA G | | ADDRESS ON FILE | | | | | | |
| LOPEZ, VERONICA MARIE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, VICKIE | | 1101 SOUTH BLVD ST | | | EDMOND | OK | 73034 | |
| LOPEZ, VICKIE | | 1101 SOUTH BLVD ST | | | EDMOND | OK | 73034-0000 | |
| LOPEZ, VICTOR ALFONSO | | ADDRESS ON FILE | | | | | | |
| LOPEZ, VICTOR J | | ADDRESS ON FILE | | | | | | |
| LOPEZ, VICTOR MANUEL | | 542 PEARL ST | | | FAYETTEVILLE | NC | 28303 | |
| LOPEZ, VIDAL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, VINCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, WALTER JAVIER | | ADDRESS ON FILE | | | | | | |
| LOPEZ, WILFRED A | | ADDRESS ON FILE | | | | | | |
| LOPEZ, WILFREDO ELEONI | | ADDRESS ON FILE | | | | | | |
| LOPEZ, WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOPEZ, XOCHITL | | 3367 FLETCHER DR | | | GLASSELL PARK | CA | 90065-2914 | |
| LOPEZ, YAJAIRA DIAZ | | ADDRESS ON FILE | | | | | | |
| LOPEZ, YAMIR | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ZALLY DARGELYS | | ADDRESS ON FILE | | | | | | |
| LOPEZDECRAM, CLAUDIA | | 47 FRANKLIN ST | 1 | | BRANDON | VT | 05733-0000 | |
| LOPEZIII, JOSEPH | | 22 LEWIS AVE | 7E | | BROOKLYN | NY | 11206-0000 | |
| LOPICCOLO, FRANK PETER | | ADDRESS ON FILE | | | | | | |
| LOPICCOLO, JIM | | 1415 42ND ST W | | | BRADENTON | FL | 34205-1556 | |
| LOPICCOLO, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| LOPIS, PAUL A | | ADDRESS ON FILE | | | | | | |
| LOPO, PHILLIP ANDREW | | ADDRESS ON FILE | | | | | | |
| LOPORTO, AUDREY | | 14 BUTLER TERRACE | | | STATEN ISLAND | NY | 10301 | |
| LOPORTO, AUDREY S | | ADDRESS ON FILE | | | | | | |
| LOPORTO, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOPP, TRACY R | | ADDRESS ON FILE | | | | | | |
| LOPRESTI, BRIAN GEORGE | | ADDRESS ON FILE | | | | | | |
| LOPRESTI, FRANK | | ADDRESS ON FILE | | | | | | |
| LOPRESTI, LAURA | | 6620 TRAVIS BLVD | | | TAMPA | FL | 33610-5507 | |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | |
| LOPRESTI, MARY | ATTORNEY SALLY J BUEMI | 270 QUINNIPIAC AVE | | | NORTH HAVEN | CT | 06473 | |
| LOPRESTI, NOAH MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOPRESTI, VICTORIA | | 2358 STEINER ST | | | SAN FRANCISCO | CA | 94115-1714 | |
| LOPRESTO, CHRIS | | ADDRESS ON FILE | | | | | | |
| LOPRIORE, DARLENE | | 24 SAWMILL RD | | | DUDLEY | MA | 01571 | |
| LOPRIORE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOPRIORE, ZACHARY DANE | | ADDRESS ON FILE | | | | | | |
| LOPS, JUNIOR | | ADDRESS ON FILE | | | | | | |
| LOPUT, ANDREW A | | ADDRESS ON FILE | | | | | | |
| LOPUT, NICHOLAS JAN | | ADDRESS ON FILE | | | | | | |
| LOPUZZO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOQUASTO, PATRICK R | | 715 FERRY ST | | | EASTON | PA | 18042-4323 | |
| LOR, BRYAN | | ADDRESS ON FILE | | | | | | |
| LOR, CHUE | | ADDRESS ON FILE | | | | | | |
| LOR, FUE C | | ADDRESS ON FILE | | | | | | |
| LOR, JAYME | | ADDRESS ON FILE | | | | | | |
| LOR, MAI ZOUA | | ADDRESS ON FILE | | | | | | |
| LOR, NEW | | 631 E GUNDERSON DR 306 | | | CAROL STREAM | IL | 60188 | |
| LOR, ROBERT LOV | | ADDRESS ON FILE | | | | | | |
| LOR, ROGER | | ADDRESS ON FILE | | | | | | |
| LOR, SEE | | ADDRESS ON FILE | | | | | | |
| LOR, SEE | | 2794 MONTGOMERY ST | | | OROVILLE | CA | 95966-0000 | |
| LOR, SHOUA | | ADDRESS ON FILE | | | | | | |
| LOR, SOPHIRRI | | 14540 DELANO ST | | | VAN NUYS | CA | 01411-0000 | |
| LOR, SOUA | | ADDRESS ON FILE | | | | | | |
| LOR, SUNSHINE HNUCHEE | | ADDRESS ON FILE | | | | | | |
| LORA, GARCIA | | 249 TUSCULUM RD | | | ANTIOCH | TN | 37013-0000 | |
| LORA, GEOVANNY | | ADDRESS ON FILE | | | | | | |
| LORA, IRVIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| LORA, JONATHAN FRANK | | ADDRESS ON FILE | | | | | | |
| LORA, MARLENE | | ADDRESS ON FILE | | | | | | |
| LORA, RUTH | | ADDRESS ON FILE | | | | | | |
| LORAIN COUNTY AUDITOR | MARK STEWART COUNTY AUDITOR | 226 MIDDLE AVE FL 2 | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY PROBATE COURT | | 226 MIDDLE AVE | | | ELYRIE | OH | 44035-5628 | |
| LORAIN COUNTY RECORDER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 MIDDLE AVE | 2ND FL 3RD ST MARYS ST | ELYRIA | OH | | |
| LORAIN CSEA | | PO BOX 4004 | 42485 N RIDGE RD | | ELYRIA | OH | 44036 | |
| LORAIN CSEA | | PO BOX 400A | | | ELYRIA | OH | 440362004 | |
| LORAIN JOURNAL | | LINDA BARKER | 1657 BROADWAY AVE | | LORAIN | OH | 44052 | |
| LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | |
| LORAL SKYNET | | PO BOX 7018 | 500 HILLS DR | | BEDMINSTER | NJ | 07921 | |
| LORAL SPACECOM CORPORATION DBA LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | |
| LORANCE, ALECIA CECILE | | ADDRESS ON FILE | | | | | | |
| LORANCE, BRIAN | | ADDRESS ON FILE | | | | | | |
| LORANCE, CLAIRE ELAINE | | ADDRESS ON FILE | | | | | | |
| LORANCE, JACOB BRYAN | | ADDRESS ON FILE | | | | | | |
| LORANG, JOSH D | | ADDRESS ON FILE | | | | | | |
| LORAY STATIONERS | | 774 HAUNTED LN | | | BENSALEM | PA | 19020 | |
| LORBECKE, MARGO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORBECKI, COLLIN | | ADDRESS ON FILE | | | | | | |
| LORBER, SARA | ADAM GOODMAN | GOODMAN LAW OFFICES L L C | 105 W MADISON | STE 400 | CHICAGO | IL | 60602 | |
| LORD BENEX, LEU CHU ENTERPRISE CO LTD | | 8F 2 NO 60 2 TAICHUNG INTL | 1ST RD HSITUN DIST | TAICHUNG | TAIWAN | | | TAIWAN |
| LORD JR , JAMES WESLEY | | ADDRESS ON FILE | | | | | | |
| LORD OF THE LAKES LUTHERAN | | PO BOX 334 | C/O JOHN SAWYER | | CHISAGO CITY | MN | 55013-0334 | |
| LORD, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LORD, BECKI | | 415 QUEENSWAY CT | | | MOORESVILLE | IN | 46158-2010 | |
| LORD, CHRISTOPHER GLENN | | ADDRESS ON FILE | | | | | | |
| LORD, DANIEL | | 9 TEMPLETON COURT | | | MERRIMACK | NH | 03054 | |
| LORD, DANIEL EVANS | | ADDRESS ON FILE | | | | | | |
| LORD, JEFF | | 7040 PARKRIDGE | | | SWARTZ CREEK | MI | 48473 | |
| LORD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| LORD, KIRBY | | 110 7TH ST | 6 | | IDAHO FALLS | ID | 83401-0000 | |
| LORD, KIRBY LYNN | | ADDRESS ON FILE | | | | | | |
| LORD, MARK ADAM | | ADDRESS ON FILE | | | | | | |
| LORD, MARLANA RAE | | ADDRESS ON FILE | | | | | | |
| LORD, PHILIPPE J | | ADDRESS ON FILE | | | | | | |
| LORD, ROB | | 2 SHORT BEACH RD | APT A10 | | EAST HAVEN | CT | 6512 | |
| LORD, ROB | | 2 SHORT BEACH RD | | | EAST HAVEN | CT | 06512-3569 | |
| LORD, STEWART ELLIS | | ADDRESS ON FILE | | | | | | |
| LORDE, KYLE M | | ADDRESS ON FILE | | | | | | |
| LORDEN, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| LORDEN, MATT JEFFERY | | ADDRESS ON FILE | | | | | | |
| LORDEUS, MAKENSLEY | | ADDRESS ON FILE | | | | | | |
| LOREDO, GABRIELA CRISTAL | | ADDRESS ON FILE | | | | | | |
| LOREDO, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| LOREDO, ROBERT | | 24900 SANTA CLARA ST | APT 37 | | HAYWARD | CA | 94544 | |
| LOREDO, VERONICA | | ADDRESS ON FILE | | | | | | |
| LORELEI PERSONNEL INC | | ONE AUER COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| LORELEI PERSONNEL INC | | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | |
| LOREMAN, SHAWN | | 1121 JORDAN AVE | | | MONTOURSVILLE | PA | 17754-0000 | |
| LOREN, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LORENA, PIFANO | | 1016 FOREST OAK DR | | | CHARLOTTE | NC | 28209-0000 | |
| LORENA, SOSA | | 1420 E MOWRY DR 207 | | | HOMESTEAD | FL | 33033-0000 | |
| LORENA, VILLARRUEL | | 12197 EL GRECO CIR | | | EL PASO | TX | 79936 | |
| LORENCE, BLAKE MARCUS | | ADDRESS ON FILE | | | | | | |
| LORENCE, KRICHELLE KAY | | ADDRESS ON FILE | | | | | | |
| LORENCILLO, JOSHUA | | 3415 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94132-0000 | |
| LORENCILLO, JOSHUA OSWALDO | | ADDRESS ON FILE | | | | | | |
| LORENE A ZESIGER AND KYLE R ZESIGER JT TEN | SCOTTRADE | ATTN REORG DEPT | PO BOX 31759 | | ST LOUIS | MO | 63131 | |
| LORENE A ZESIGER AND KYLE R ZESIGER JT TEN | LORENE AND KYLE ZESIGER | 7621 BRIGHTWOOD DR | | | LAS VEGAS | NV | 89123 | |
| LORENTINE, GENA ANNE | | ADDRESS ON FILE | | | | | | |
| LORENTTY, ERIC | | 2455 WILLIAMS BRIDGE RD | | | BRONX | NY | 10469-0000 | |
| LORENTTY, ERIC GUSTAVO | | ADDRESS ON FILE | | | | | | |
| LORENTZEN, JENNIFER | | 15428 SMITHAVEN PLACE | | | CENTREVILLE | VA | 20120 | |
| LORENTZEN, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| LORENZ, ADAM | | ADDRESS ON FILE | | | | | | |
| LORENZ, ARON JOW | | ADDRESS ON FILE | | | | | | |
| LORENZ, ERIK | | 161 W JEANINE DR | | | TEMPE | AZ | 85284-0000 | |
| LORENZ, ERIK SEAN | | ADDRESS ON FILE | | | | | | |
| LORENZ, JOE R | | ADDRESS ON FILE | | | | | | |
| LORENZ, JOHN RYAN | | ADDRESS ON FILE | | | | | | |
| LORENZ, KATHY | | 400 NORTH STARK HWY | | | WEARE | NH | 03281 | |
| LORENZ, TERESA | | 5537 BRADFORD DR | | | SACRAMENTO | CA | 95823 | |
| LORENZ, WALTER T | | 37060 CAPEL RD | | | GRAFTON | OH | 44044 | |
| LORENZA, HEALY | | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138-8311 | |
| LORENZA, M | | PO BOX 1941 | | | CANUTILLO | TX | 79835-1941 | |
| LORENZANA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| LORENZANA, CARLOS RAMON | | ADDRESS ON FILE | | | | | | |
| LORENZO, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| LORENZO, ANDREW | | ADDRESS ON FILE | | | | | | |
| LORENZO, ANNY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LORENZO, CHRISTINE ANGELIQUE | | ADDRESS ON FILE | | | | | | |
| LORENZO, ERIK N | | ADDRESS ON FILE | | | | | | |
| LORENZO, JEAN CARLOS | | ADDRESS ON FILE | | | | | | |
| LORENZO, JOHN NICHOLUS | | ADDRESS ON FILE | | | | | | |
| LORENZO, JOSHUA V | | ADDRESS ON FILE | | | | | | |
| LORENZO, LUKE | | ADDRESS ON FILE | | | | | | |
| LORENZO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| LORENZO, MONICA | | 303 WOODBAY COURT | | | ORLANDO | FL | 32824 | |
| LORENZO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LORENZO, RAQUEL MARIA | | ADDRESS ON FILE | | | | | | |
| LORENZO, SANTOS | | PO BOX 026058 | | | MIAMI | FL | 33102-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO, VALADEZ | | 4028 CLAY DR | | | DULUTH | GA | 30060-0000 | |
| LORES, HAYDEE | | 1125 JOEL CT | | | RICHMOND | CA | 94805-1010 | |
| LORES, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| LORETERO, PAULO | | 91 1037 KEKUILANI LOOP | | | KAPOLEI | HI | 96707-3070 | |
| LORETT, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM | MD | 21093-4238 | |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM | MD | 21093-4238 | |
| LORETTAS MAKEM BAKEM & TAKEM | | PO BOX 812 | | | WHITAKERS | NC | 27891 | |
| LORETTAS MAKEM BAKEM & TAKEM | | 10259 HWY 301 N PO BOX 812 | | | WHITAKERS | NY | 27891 | |
| LORETTE, BRYAN A | | ADDRESS ON FILE | | | | | | |
| LORETTE, MARK A | | ADDRESS ON FILE | | | | | | |
| LOREX | | 300 ALDEN RD | | | MARKHAM | ON | | CANADA |
| LOREX TECHNOLOGY INC | | PO BOX 3419 | | | BUFFALO | NY | 14240 | |
| LORI A ASHNESS | | 111 TOMAHAWK TRL | | | CRANSTON | RI | 02921 | |
| LORI A CLARK | CLARK LORI A | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216-4058 | |
| LORI E JOHNSON | JOHNSON LORI E | 1611 OAKENGATE LN | | | MIDLOTHIAN | VA | 23113-4077 | |
| LORI SWANSON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MINNESOTA | STATE CAPITOL STE 102 | | ST PAUL | MN | 55155 | |
| LORI, BOTTENFIELD | | 16 N VALLEY RD | | | CHASKA | MN | 55318-0000 | |
| LORI, J | | 15106 LEAFY LN | | | DALLAS | TX | 75248-4928 | |
| LORI, SALISBURY | | 629 MASHODOCK RD | | | WASSAU | WY | 01213-0000 | |
| LORI, SMOOT | | 401 S WEINBACH AVE | | | EVENSVILLE | IN | 47714-0000 | |
| LORIA, CARLOS LUIS | | ADDRESS ON FILE | | | | | | |
| LORIA, JOSUE | | ADDRESS ON FILE | | | | | | |
| LORIA, JOSUE | | 518 N FLINT ST | | | LINCOLNTON | NC | 28092 | |
| LORIA, VINCENT | | 66 GROVE ST | | | MASSAPEQUA | NY | 11758 | |
| LORICH, KENNETH JOSEPH | | ADDRESS ON FILE | | | | | | |
| LORICK OFFICE PRODUCTS INC | | PO BOX 2747 | | | COLUMBIA | SC | 29202 | |
| LORICK, DAVINA FAY | | ADDRESS ON FILE | | | | | | |
| LORICK, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LORICK, WILLIAM BRAGG | | ADDRESS ON FILE | | | | | | |
| LORIE, KULBERG | | 7 BARBARA RD | | | FAIRFAX | CA | 94930-0000 | |
| LORIGAN, PAUL JOSHUA | | ADDRESS ON FILE | | | | | | |
| LORIGO, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LORIMER V, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | |
| LORIMER, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| LORIMER, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LORINC, FILIP | | ADDRESS ON FILE | | | | | | |
| LORING, ANDREW JACOBS | | ADDRESS ON FILE | | | | | | |
| LORING, JILLIAN MARIE | | ADDRESS ON FILE | | | | | | |
| LORING, JOAN E | | 57 BUFFALO ST | PO BOX 24 | | HAMBURG | PA | 14075 | |
| LORING, JOAN E | | PO BOX 24 | | | HAMBURG | PA | 14075 | |
| LORIO, GABRIEL FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| LORIO, STEPHANIE | | 1903 LARSON CT | | | HONOLULU | HI | 96818 | |
| LORIO, STEPHANIE THERESA | | ADDRESS ON FILE | | | | | | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | EAU CLAIRE | WI | 54702 | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | |
| LORMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| LORMEJUSTE, RONY | | ADDRESS ON FILE | | | | | | |
| LORMEUS, LEIGHTON | | ADDRESS ON FILE | | | | | | |
| LORNA E PROPES ESQ | PROPES & KAVENY LLC | 833 W JACKSON BLVD STE 200 | | | CHICAGO | IL | 60607 | |
| LORNA M LACDO O | | PO BOX 1217 | | | HAGATNA | GU | 96932-1217 | |
| LORNA, REID | | 1236 COLLEGE AVE | | | BRONX | NY | 10456-3204 | |
| LORONA, DIANE NICOLE | | ADDRESS ON FILE | | | | | | |
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | DENVER | CO | 802910957 | |
| LORRAINE A THOMAS | THOMAS LORRAINE A | 11 ESSINGTON LN | | | PALM COAST | FL | 32164-6231 | |
| LORRAINE, BARNABY | | 786 THORNWOOD DR | | | LEWISTEN | NY | 14082-0000 | |
| LORRAINE, ERIC | | ADDRESS ON FILE | | | | | | |
| LORRAINE, OLSEN | | 3201 MORTON VALE | | | PLANO | TX | 75074-0000 | |
| LORRIMER, KENRICK | | PO BOX 970 | | | CONCORD | CA | 94522 | |
| LORSON MARTIN G | | 4001 WYCKOFF DR | | | VIRGINIA BEACH | VA | 23452 | |
| LORTIE, JENNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LORTIE, VICTOR CRAIG | | ADDRESS ON FILE | | | | | | |
| LORTON, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | |
| LORTS, EVAN PERRY | | ADDRESS ON FILE | | | | | | |
| LORUP, NOAH | | ADDRESS ON FILE | | | | | | |
| LORY, BRIANNE JANELL | | ADDRESS ON FILE | | | | | | |
| LORY, RYAN CULLEN | | ADDRESS ON FILE | | | | | | |
| LOS ANGELES BUSINESS JOURNAL | | 5700 WILSHIRE BLVD | STE 170 | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES BUSINESS JOURNAL | | STE 170 | | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES CITY ATTORNEY | | 200 N MAIN ST | | | LOS ANGELES | CA | 90012-4131 | |
| LOS ANGELES CITY ATTORNEYS OFFICE | JAMES W COLBERT | 200 N MAIN ST STE 920 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CITY CLERK | ATTN WENDY LOO | PO BOX 53235 | | | LOS ANGELES | CA | 900530235 | |
| LOS ANGELES CITY CLERK | | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 900540770 | |
| LOS ANGELES CITY CLERK | | PO BOX 53233 | FINANCE OFFICE TAX PERMIT DIV | | LOS ANGELES | CA | 90053-0233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES CITY CLERK | | PO BOX 54770 | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90054-0770 | |
| LOS ANGELES CITY CLERK/LAND | | 316 W SECOND ST STE 210 | RECORDS DIV/SPECIAL ASSESSMENT | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CITY CLERK/LAND | | RECORDS DIV/SPECIAL ASSESSMENT | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | 110 NORTH GRAND AVE RM 429 | SMALL CLAIMS | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | SMALL CLAIMS | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CO DEPT OF PUBLIC | | 23757 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| LOS ANGELES CO PUBLIC WORKS DP | | 1100 S BEVERLY DR | | | LOS ANGELES | CA | 900351120 | |
| LOS ANGELES CO SHERIFF DEPT | | PO BOX 512816 | | | LOS ANGELES | CA | 90051-0816 | |
| LOS ANGELES CO WATERWORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535 | |
| LOS ANGELES CO WATERWORKS | | 260 EAST AVE K8 | | | LANCASTER | CA | 93535 | |
| LOS ANGELES COUNTY | | 111 N HILL ST RM 123 | SHERIFF DEPT | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 12720 NORWALK BL RM 108 | LEVYING OFFICER SHERIFFS DEPT | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY | | 125 S BALWIN | | | ARCADIA | CA | 91007 | |
| LOS ANGELES COUNTY | | 14400 ERWIN ST MALL | SHERIFFS DEPARTMENT | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY | | SHERIFFS DEPARTMENT | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY | | 1600 SE CENTRAL AVE | | | INDUSTRY | CA | 91744 | |
| LOS ANGELES COUNTY ACM | | 12300 LOWER AZUSA RD | | | ARCADIA | CA | 91006-5872 | |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535-4527 | |
| LOS ANGELES COUNTY OF | | LOS ANGELES COUNTY OF | PO BOX 54027 | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY REGISTRAR | RECORDER & COUNTY CLERK | 12400 EAST IMPERIAL HWY | | | NORWALK | CA | 90640 | |
| LOS ANGELES COUNTY SHERIFF | | 214 S FETTERLY AVE | | | EAST LOS ANGELES | CA | 90022 | |
| LOS ANGELES COUNTY SHERIFF | | 825 MAPLE AVE | LEVYING OFFICER | | TORRANCE | CA | 90503 | |
| LOS ANGELES COUNTY SHERIFF | | 9425 PENFIELD AVE | | | CHATSWORTH | CA | 91311 | |
| LOS ANGELES COUNTY SUPERIOR CT | | 10025 EAST FLOWER ST | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES COUNTY TAX COLLECT | | P O BOX 54018 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 512102 | | | LOS ANGELES | CA | 90051-0102 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | |
| LOS ANGELES COUNTY TAX COLLECT | | LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | MARK J SALADINO | 500 W TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 513544 | | | LOS ANGELES | CA | 900511544 | |
| LOS ANGELES DAILY NEWS | | 21221 OXNARD ST | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES DAILY NEWS | | PO BOX 4115 | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES DODGERS INC | | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 900121199 | |
| LOS ANGELES DODGERS INC | GROUP SALES | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 90012-1199 | |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 900103611 | |
| LOS ANGELES LAKERS INC | | 555 N NASH ST | | | EL SGUNDO | CA | 90245 | |
| LOS ANGELES MUNICIPAL COURTS | | 214 S FETTERLY AVE | MARSHALL | | LOS ANGELES | CA | 90022 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | MARSHALL | | CULVER CITY | CA | 90230 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | | | CULVER CITY | CA | 90230 | |
| LOS ANGELES OFFICE OF CLERK | | ELIAS MARTINEZ | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES OFFICE OF CLERK | | PO BOX 60128 | ELIAS MARTINEZ | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES POLICE COMMISSION | | 150 N LOS ANGELES ST RM 144 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES POLICE DEPARTMENT | | T&P ALARM UNIT CITY CLERK | | | LOS ANGELES | CA | 900745604 | |
| LOS ANGELES POLICE DEPARTMENT | | FILE 55604 | T&P ALARM UNIT CITY CLERK | | LOS ANGELES | CA | 90074-5604 | |
| LOS ANGELES SHERIFF | | 110 N GRAND AVE RM 525 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 110 N GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 111 N HILL ST RM 112 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 1440 ERWIN ST MALL | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES TAX/PERMIT DIV | | ROOM NO 101 CITY HALL | ATTN ELIAS MARTINEZ | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TAX/PERMIT DIV | ELIAS MARTINEZ | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | GEN BROWN | 202 WEST FIRST ST | 7TH FL ADVERTISING | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | PO BOX 60062 | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES TIMES | | FILE 54221 | | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES TIMES | | PO BOX 51163 | GENERAL MAIL FACILITY | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES TIMES | | PO BOX 7247 8415 | | | PHILADELPHIA | PA | 191708415 | |
| LOS ANGELES TIMES | | C/O CITIBANK | PO BOX 7247 8415 | | PHILADELPHIA | PA | 19170-8415 | |
| LOS ANGELES TIMES | | PO BOX 60164 | | | LOS ANGELES | CA | 90060-0164 | |
| LOS ANGELES, CITY OF | | 150 N LOS ANGELES ST | BOARD OF POLICE COMMISSIONERS | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 201 N FIGUEROA ST STE 940 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 221 N FIGUEROA ST STE 1600 | DEPARTMENT OF CITY PLANNING | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | PO BOX 30247 | PARKING VIOLATIONS BUREAU | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30629 | PARKING VIOLATIONS | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | FILE 54563 | DEPT OF BLDG & SAFETY | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES, CITY OF | | ALARM SECTION | | | LOS ANGELES | CA | 900600128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, CITY OF | | PO BOX 30087 | OFFICE OF PARKING VIOLATIONS | | LOS ANGELES | CA | 90030-0087 | |
| LOS ANGELES, CITY OF | | PO BOX 30420 | PARKING VIOLATIONS BUREAU | | LOS ANGELES | CA | 90030-0420 | |
| LOS ANGELES, CITY OF | | PO BOX 30968 | | | LOS ANGELES | CA | 90030-0968 | |
| LOS ANGELES, CITY OF | | PO BOX 512599 | | | LOS ANGELES | CA | 90051-1599 | |
| LOS ANGELES, CITY OF | | PO BOX 53235 | | | LOS ANGELES | CA | 90053-0235 | |
| LOS ANGELES, CITY OF | | PO BOX 54407 | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90054-0407 | |
| LOS ANGELES, CITY OF | | PO BOX 60128 | ALARM SECTION | | LOS ANGELES | CA | 90060-0128 | |
| LOS ANGELES, CITY OF | | FILE 54594 | OFFICE OF THE CITY ATTORNEY | | LOS ANGELES | CA | 90074-4594 | |
| LOS ANGELES, CITY OF | | FILE NO 55357 | OFFICE OF FINANCE | | LOS ANGELES | CA | 90074-5357 | |
| LOS ANGELES, CITY OF | | PO BOX 2599 | | | LOS ANGELES | CA | 90099-0477 | |
| LOS ANGELES, CITY OF | | PO BOX 53200 ATTN CITY CLERK | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90053-0200 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | FINANCE/TAX/PERMIT DIV | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | OFFICE OF FINANCE/PERMITS | PO BOX 53200 | LOS ANGELES | CA | | |
| LOS ANGELES, CLERK OF COURT | | 11025 EAST FLOWER ST | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 110 N GRAND AVE RM 525 | LOS ANGELES COUNTY SHERIFF | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 111 NORTH HILL ST RM 525 | SHERIFFS OFFICE | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 214 S FETTERLY AVE | SHERIFF OFFICE | | E LOS ANGELES | CA | 90022 | |
| LOS ANGELES, COUNTY OF | | 1633 PURDUE AVE | MARSHALL MUNICIPAL COURTS | | LOS ANGELES | CA | 90025 | |
| LOS ANGELES, COUNTY OF | | 1725 MAIN ST | SHERIFF | | SANTA MONICA | CA | 90401 | |
| LOS ANGELES, COUNTY OF | | 825 MAPLE AVE | MARSHALL MUNICIPAL COURTS | | TORRANCE | CA | 90503 | |
| LOS ANGELES, COUNTY OF | | 10025 E FLOWER ST | SHERIFF | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 415 W OCEAN BLVD | SHERIFF | | LONG BEACH | CA | 90802 | |
| LOS ANGELES, COUNTY OF | | 300 E WALNUT AVE | SHERIFF | | PASADENA | CA | 91101 | |
| LOS ANGELES, COUNTY OF | | 5030 N PARKWAY CALABASAS | SHERIFF | | CALABASAS | CA | 91302 | |
| LOS ANGELES, COUNTY OF | | 300 E OLIVE | SHERIFFS OFFICE | | BURBANK | CA | 91502 | |
| LOS ANGELES, COUNTY OF | | 350 W MISSION BLVD | SHERIFFS OFFICE | | POMONA | CA | 91766 | |
| LOS ANGELES, COUNTY OF | | 1427 W COVINA PARKWAY W | MARSHALL MUNICIPAL COURTS | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | MARSHALL MUNICIPAL COURTS | | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | 1040 W AVE J | SHERIFFS OFFICE | | LANCASTER | CA | 93534 | |
| LOS ANGELES, COUNTY OF | | PO BOX 2150 | TREASURER | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 512150 | TREASURER | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54018 TERMINAL ANNEX | ATTN TAX COLLECTOR | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54027 TERMINAL ANNEX | ATTN TAX COLLECTOR | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES, COUNTY OF | | WEIGHTS & MEASURES | PO BOX 54949 | | LOS ANGELES | CA | 90054-5409 | |
| LOS ANGELES, COUNTY OF | | PUBLIC HEALTH PROGRAMS & SERV | 5050 COMMERCE DR | | BALDWIN PARK | CA | 91706-1423 | |
| LOS CERRITOS SE SUPERIOR COURT | | 10025 E FLOWER ST | | | BELL FLOWER | CA | 90706 | |
| LOS GATOS, TOWN OF | | PO BOX 949 | | | LOS GATOS | CA | 95031 | |
| LOS ROBLES LODGE | | 1985 CLEVELAND AVE | | | SANTA ROSA | CA | 95401 | |
| LOSAGIO, SAM | | 2830 8A LINDEN ST | | | BETHLEHEM | PA | 18017 | |
| LOSANO, JOSE | | 4741 S HERMITAGE AVE | | | CHICAGO | IL | 60609-4108 | |
| LOSBANES, ABE JOHN | | ADDRESS ON FILE | | | | | | |
| LOSBANES, DOMINADO | | 9798 DUNHILL DR | | | HUNTLEY | IL | 60142-2326 | |
| LOSCAR, EDWARD E | | 404 LOUS RD | | | EBENSBURG | PA | 15931-4902 | |
| LOSCH, MEGHAN LEIGH | | ADDRESS ON FILE | | | | | | |
| LOSCHIAVO, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOSCO, RICK | | 10308 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| LOSCO, RICK | | 1997 DPMA REGION 18 CONFERENCE | 10308 WARREN RD | | GLEN ALLEN | VA | 23060 | |
| LOSEE, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| LOSEE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOSEE, TIM LANE | | ADDRESS ON FILE | | | | | | |
| LOSH, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOSH, JOSHUA | | 175 HICKMAN ST | | | CLARKSBURG | WV | 26301-0000 | |
| LOSH, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOSH, KRISTEN M | | ADDRESS ON FILE | | | | | | |
| LOSH, SANDY MARIE | | ADDRESS ON FILE | | | | | | |
| LOSH, TRENTON | | 9612 WEST VIRGINIA HWY SE | | | BURNSVILLE | WV | 26335 | |
| LOSI, KELLAN BRUCE | | ADDRESS ON FILE | | | | | | |
| LOSINSKI, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| LOSITO, KEITH ALAN | | ADDRESS ON FILE | | | | | | |
| LOSS PREVENTION FOUNDATION, THE | | 8037 CORPORATE CENTER DR | | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION GROUP, THE | | 1495 ALPHARETTA HWY STE I | | | ALPHARETTA | GA | 30004 | |
| LOSS PREVENTION MAGAZINE | | 8037 CORPORATE DR | STE 400 | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION PRODUCTS INC | | 40 E 2ND ST | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION PRODUCTS INC | | 40 EAST 2ND ST | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION RECRUITERS LLC | | 9748 ANDREA DR | | | CONCORD TWP | OH | 44060 | |
| LOSS PREVENTION RESEARCH COUNCIL | | 3324 W UNIVERSITY AVE | STE 351 | | GAINESVILLE | FL | 32607 | |
| LOSS PREVENTION SPECIALISTS | | 3325 140TH AVE NW | | | ANDOVER | MN | 55304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | CUYAHOGA FALLS | OH | 442213901 | |
| LOSS TV & APPLIANCE | | 3476 MAIN ST | | | DECKERVILLE | MI | 48427 | |
| LOSS, BARRY | | ADDRESS ON FILE | | | | | | |
| LOSS, DAN RICHARD | | ADDRESS ON FILE | | | | | | |
| LOSSI JR, WILLIAM LEONEL | | ADDRESS ON FILE | | | | | | |
| LOSSING, SHEENA R | | ADDRESS ON FILE | | | | | | |
| LOSSNER, JACQUELINEB | | ADDRESS ON FILE | | | | | | |
| LOSTAUNAU, JOSE E | | ADDRESS ON FILE | | | | | | |
| LOSURDO, JOE | | 2024 N DAYTON | | | CHICAGO | IL | 60614-0000 | |
| LOT A CLEAN, A | | PO BOX 188 | | | ODESSA | MO | 64076 | |
| LOT OF FUN ENTERTAINMENT, A | | PO BOX 42374 | | | INDIANAPOLIS | IN | 46242 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | MENIFEE | CA | 92584 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | MENIFEE | CA | 92584-8610 | |
| LOTAKOON, BILLY | | ADDRESS ON FILE | | | | | | |
| LOTESTO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LOTFALIAN, POYAN | | 2320 GRACIE FARM LANE | APT 511 | | AUSTIN | TX | 78758 | |
| LOTFALIAN, POYAN | | 2320 GREY FARMS LANE | APT  511 | | AUSTIN | TX | 78758 | |
| LOTH, JUDY | | 8558 HUDDLESTON ST | | | CINCINNATI | OH | 45236 | |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIR | | | SPRING HILL | FL | 34606 | |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIRCLE | | | SPRING HILL | FL | 34606 | |
| LOTICH, BRENT | | 10611 HUME CT | | | LOUISVILLE | KY | 40272 | |
| LOTIERZO, FRANK MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOTREAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| LOTREAN, BRIAN | | 6377 SANDFIELD DR | | | BROOK PARK | OH | 441423751 | |
| LOTS OF LINES | | 10 BOUTILIER LN | | | N HAMPTON | NH | 03862 | |
| LOTSCHER, ADAM | | ADDRESS ON FILE | | | | | | |
| LOTSPIKE, ADAM SPENCER | | ADDRESS ON FILE | | | | | | |
| LOTSTEIN, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| LOTT WRECKER SVC INC, LINDY | | 11550 PLANO RD NO 124 | | | DALLAS | TX | 75243 | |
| LOTT, BILLY E | | ADDRESS ON FILE | | | | | | |
| LOTT, FORREST LANDON | | ADDRESS ON FILE | | | | | | |
| LOTT, GERALD A | | 105 KINGSRIDGE DR | | | HARVEST | AL | 35749-8025 | |
| LOTT, GORDON | | ADDRESS ON FILE | | | | | | |
| LOTT, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| LOTT, JERRIDEN | | 113 KOONS HILL RD | | | SALUDA | SC | 29138-7951 | |
| LOTT, JOAN | | 1158 PARK PLACE | | | WASHINGTON CROSSING | PA | 18977 | |
| LOTT, JON J | | ADDRESS ON FILE | | | | | | |
| LOTT, JORDAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LOTT, KELPSIE | | ADDRESS ON FILE | | | | | | |
| LOTT, LUCAS WAYLON | | ADDRESS ON FILE | | | | | | |
| LOTT, MATT | | ADDRESS ON FILE | | | | | | |
| LOTT, MICHEAL JEFFREY | | ADDRESS ON FILE | | | | | | |
| LOTT, STEPHEN | | ADDRESS ON FILE | | | | | | |
| LOTT, STEVEN TREY | | ADDRESS ON FILE | | | | | | |
| LOTT, STEVEN TREY | | ADDRESS ON FILE | | | | | | |
| LOTT, TAD JAMES | | ADDRESS ON FILE | | | | | | |
| LOTT, TAWNYIKA | | 409 KENYA ST | | | CEDAR HILL | TX | 75104 | |
| LOTT, TAWNYIKA K | | ADDRESS ON FILE | | | | | | |
| LOTT, THOMAS JEFFREY | | ADDRESS ON FILE | | | | | | |
| LOTT, TYNESE S | | ADDRESS ON FILE | | | | | | |
| LOTTA FUN DJS | | 2110 DUNMORE | | | JOLIET | IL | 60431 | |
| LOTTHAMMER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| LOTTMAN, WILLIAM | | 226 CARDINAL CT | | | WEATHERFORD | TX | 76086 | |
| LOTUS | | PO BOX 25635 | | | ROCHESTER | NY | 146250635 | |
| LOTUS | | PO BOX 360091 | | | PITTSBURGH | PA | 15251-0091 | |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | ESCONDIDO | CA | 920469017 | |
| LOTUS SOLUTIONS | | PO BOX 53166 | | | RIVERSIDE | CA | 92517 | |
| LOTZ, ARTHUR KING | | ADDRESS ON FILE | | | | | | |
| LOTZCAR, ELIAHU | | A A NO 93953 | | | BOGOTA | | | COLOMBIA |
| LOU ZAMPINI & ASSOCIATES | | 37 CONIFER DR | | | NORTH PROVIDENCE | RI | 02904 | |
| LOU ZAMPINI & ASSOCIATES | | 2 DOUGLAS PIKE RT 7 | | | SMITHFILED | RI | 02917 | |
| LOU, HENRY | | ADDRESS ON FILE | | | | | | |
| LOU, ROSE | | 183 PATRIOTS CT | | | ABSECON | NJ | 08205-3623 | |
| LOUBIER, AMANDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LOUBRIEL, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOUCKS, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| LOUCKS, NIELS YUJIN | | ADDRESS ON FILE | | | | | | |
| LOUCKS, WAYNE | | 10904 E 120TH CT | | | TULSA | OK | 74021 | |
| LOUDEN, ASHLEY RENE | | ADDRESS ON FILE | | | | | | |
| LOUDEN, DUSTIN LANCE | | ADDRESS ON FILE | | | | | | |
| LOUDEN, ELLIS | | 3 MICHAEL CT | | | DOVER | DE | 19904-2263 | |
| LOUDENBACK, DOUGLAS E | | 49864 ELK TRL | | | SHELBY TOWNSHIP | MI | 48315-3458 | |
| LOUDENBACK, PATRICK | | 8036 TUSCARORA RD NW | | | ALBUQUERQUE | NM | 87114 | |
| LOUDENBACK, PATRICK D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUDER, SHEENA MARIE | | ADDRESS ON FILE | | | | | | |
| LOUDERBACK, BRIAN EARL | | ADDRESS ON FILE | | | | | | |
| LOUDERBACK, MARY | | 616 SPRING BEACH WAY | | | CARY | IL | 60013-3056 | |
| LOUDERMILK DIAZ, JODI | | ADDRESS ON FILE | | | | | | |
| LOUDERMILK, CHRIS LANE | | ADDRESS ON FILE | | | | | | |
| LOUDERMILK, COLE EVERETT | | ADDRESS ON FILE | | | | | | |
| LOUDERMILK, ERIN NOEL | | ADDRESS ON FILE | | | | | | |
| LOUDERMILK, MASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOUDERMILL, KIM | | ADDRESS ON FILE | | | | | | |
| LOUDEYE CORP | | 1130 RAINIER AVE S | | | SEATTLE | WA | 98144 | |
| LOUDEYE CORP | | DEPT CH 17164 | | | PALATINE | IL | 60055-7164 | |
| LOUDIN, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | |
| LOUDON COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | 9TH DISTRICT CRIM & CIRCUIT CT | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | CIRCUIT & GENERAL SESSIONS CT | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | LOUDON COUNTY SHERRIFFS DEPT | PO BOX 349 | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | PO BOX 349 | | | LOUDON | TN | 37774 | |
| LOUDON JR , MICHAEL EARLE | | ADDRESS ON FILE | | | | | | |
| LOUDON JR, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | HERNDON | VA | 220713285 | |
| LOUDON, CORY ANDREW | | ADDRESS ON FILE | | | | | | |
| LOUDON, COUNTY OF | | PO BOX 7000 1 HARRISON ST SE | | | LEESBURG | VA | 301777000 | |
| LOUDON, COUNTY OF | | COMMISSIONER OF THE REVENUE | PO BOX 7000 1 HARRISON ST SE | | LEESBURG | VA | 30177-7000 | |
| LOUDON, DANIELLE LORRAINE | | ADDRESS ON FILE | | | | | | |
| LOUDON, JUSTIN K | | ADDRESS ON FILE | | | | | | |
| LOUDOUN COUNTY SANITATION | | PO BOX 4000 | | | ASHBURN | VA | 20146 | |
| LOUDOUN COUNTY SANITATION | | USE V NO 140193 | PO BOX 4000 | | ASHBURN | VA | 20146-2591 | |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | ASHBURN | VA | 20146 | |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | LEESBURG | VA | 220751403 | |
| LOUDOUN EASTERNER | | 21515 RIDGETOP CR 200 | | | STERLING | VA | 20166 | |
| LOUDOUN EASTERNER | | PO BOX 214 | 21515 RIDGETOP CR 200 | | STERLING | VA | 20166 | |
| LOUDOUN GENERAL DIST COURT | | 18 E MARKET ST NE | | | LEESBURG | VA | 20178 | |
| LOUDOUN GENERAL DIST COURT | | PO BOX 111 | 9 CHURCH ST NE | | LEESBURG | VA | 20178 | |
| LOUDOUN VIRGINIA, COUNTY OF | | LOUDOUN VIRGINIA COUNTY OF | TREASURER | PO BOX 5017 | STERLING | VA | 20167 | |
| LOUDOUN WATER | | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 | |
| LOUDOUN, COUNTY OF | | SHERIFFS OFFICE | PO BOX 3232 | | LEESBURG | VA | 20177 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | TREASURER | | LEESBURG | VA | 20178 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | | | LEESBURG | VA | 220750347 | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | H ROGER ZURN JR | | LEESBURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | TREASURER OF LOUDOUN COUNTY | | LEESURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 8000 | ATTN TAX COMMISSIONER | | LEESBURG | VA | 20177-9804 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | H ROGER ZURN JR / TREASURER | | LEESBURG | VA | 20178-0347 | |
| LOUGH, BRENT | | 4220 ARA DR | | | WOODBURN | IN | 46797-9586 | |
| LOUGH, SHAWN | | 1945 SOUTHERN AVE | | | BILOXI | MS | 39531-5280 | |
| LOUGHE, STEVE | | 8013 SW 102ND AVE | | | GAINESVILLE | FL | 32608 | |
| LOUGHLIN, LARRY F | | PO BOX 1122 | | | CULVER CITY | CA | 90232 | |
| LOUGHLIN, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| LOUGHMAN, RYAN MARTIN | | ADDRESS ON FILE | | | | | | |
| LOUGHMAN, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| LOUGHNEY, JOHN | | ADDRESS ON FILE | | | | | | |
| LOUGHRAN, THOMAS MICHEAL | | ADDRESS ON FILE | | | | | | |
| LOUGHREN, SHANE T | | ADDRESS ON FILE | | | | | | |
| LOUGHREY, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOUGHRY, TREVER LEE | | ADDRESS ON FILE | | | | | | |
| LOUHINEJADIAN, YOSEPH BYRON | | ADDRESS ON FILE | | | | | | |
| LOUIE RICHARD | | 3221 CARROLL CT | | | BENSALEM | PA | 19020-1816 | |
| LOUIE, EDWIN | | ADDRESS ON FILE | | | | | | |
| LOUIE, JASON | | ADDRESS ON FILE | | | | | | |
| LOUIE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| LOUIE, KEVIN | | ADDRESS ON FILE | | | | | | |
| LOUIE, MARAGOS | | 1972 POLO LKAE DR E | | | WELLINGTON | FL | 33414-0000 | |
| LOUIE, PETER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LOUIGARDE, FRANK | | ADDRESS ON FILE | | | | | | |
| LOUIS A LUCHAK | LOUIS A LUCHAK AND DOLORES I LUCHAK | 4219 AVE J | | | SANTA FE | TX | 77510 | |
| LOUIS A LUCHAK & DOLORES I LUCHAK JT TEN | | 4219 AVE J | | | SANTA FE | TX | 77510 | |
| LOUIS BONNIE | | 21211 BINGHAMPTON CIRCLE | | | HUNTINGTON BEAC | CA | 92646 | |
| LOUIS DIGITAL SATELLITE SVC | | 509 JOHNSON ST | | | BREMEM | GA | 30110 | |
| LOUIS J MITCHELL JR | MITCHELL LOUIS J | PO BOX 670816 | | | CORAL SPRINGS | FL | 33067 | |
| LOUIS JACQUES, ESTHER | | ADDRESS ON FILE | | | | | | |
| LOUIS JACQUES, SHEYLLA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS JEAN, EMMANUEL EDOURD | | ADDRESS ON FILE | | | | | | |
| LOUIS JEAN, OLIVIER | | ADDRESS ON FILE | | | | | | |
| LOUIS JEAN, THEOPHILE | | ADDRESS ON FILE | | | | | | |
| LOUIS JEUNE, EDWIN ANDERSON | | ADDRESS ON FILE | | | | | | |
| LOUIS JOLIET SHOPPINGTOWN LP | | 13003 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LOUIS JOLIET SHOPPINGTOWN LP | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LOUIS JR , ALBERT | | ADDRESS ON FILE | | | | | | |
| LOUIS L FALLS | FALLS LOUIS L | 1809 N MARENGO AVE | | | PASADENA | CA | 91103-1702 | |
| LOUIS SMITH | | 746 CARDINAL DR | | | LIVERMORE | CA | 94551 | |
| LOUIS STRIAR INC | | 118 21 QUEENS BLVD | 311 | | FOREST HILLS | NY | 11375-7201 | |
| LOUIS W HUNT | HUNT LOUIS W | 1257 WINCREST CT NW | | | KENNESAW | GA | 30152-4675 | |
| LOUIS, ANDRE | | ADDRESS ON FILE | | | | | | |
| LOUIS, BARNES | | ADDRESS ON FILE | | | | | | |
| LOUIS, BRANDON JAMAL | | ADDRESS ON FILE | | | | | | |
| LOUIS, BRIAN | | 250 TINGLEY ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| LOUIS, BRIAN DEVON | | ADDRESS ON FILE | | | | | | |
| LOUIS, CLAUDEN | | ADDRESS ON FILE | | | | | | |
| LOUIS, DANIEL | | ADDRESS ON FILE | | | | | | |
| LOUIS, DANIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LOUIS, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| LOUIS, DONALD | | ADDRESS ON FILE | | | | | | |
| LOUIS, ETHELBER | | 1412 QUEBEC ST | | | HYATTSVILLE | MD | 20783 | |
| LOUIS, FABIOLA | | ADDRESS ON FILE | | | | | | |
| LOUIS, GILBERT | | ADDRESS ON FILE | | | | | | |
| LOUIS, GREGROIS | | ADDRESS ON FILE | | | | | | |
| LOUIS, JAMES E MD | | 1050 5TH AVE NO F | | | FORT WORTH | TX | 76104 | |
| LOUIS, JENELLE RENEE | | ADDRESS ON FILE | | | | | | |
| LOUIS, JOHN | | 25405 ONEIL CIR | | | STEVENSON RANCH | CA | 91381 | |
| LOUIS, KARL | | ADDRESS ON FILE | | | | | | |
| LOUIS, KEENE C | | ADDRESS ON FILE | | | | | | |
| LOUIS, MAX | | 2721 N SAINT LOUIS AVE | | | CHICAGO | IL | 60647-1228 | |
| LOUIS, MONIQUE CAPRI | | ADDRESS ON FILE | | | | | | |
| LOUIS, PIERRE BONY | | ADDRESS ON FILE | | | | | | |
| LOUIS, PIERRE E | | ADDRESS ON FILE | | | | | | |
| LOUIS, PINHEIRO | | 200 COMEALONG BLV | | | MANCHESTER | NJ | 08759-0000 | |
| LOUIS, S | | 5700 GRANITE PKWY STE 400 | | | PLANO | TX | 75024-6633 | |
| LOUIS, STEVEN M | | ADDRESS ON FILE | | | | | | |
| LOUIS, TODD | | 4600 CULLEN BLVD | 4118 | | HOUSTON | TX | 77004-0000 | |
| LOUIS, TODD CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LOUIS, YRVA SABRINA | | ADDRESS ON FILE | | | | | | |
| LOUIS, YVENS Y | | ADDRESS ON FILE | | | | | | |
| LOUIS, YVES R | | ADDRESS ON FILE | | | | | | |
| LOUISA COUNTY, TREASURER OF | | PO BOX 523 | | | LOUISA | VA | 23093 | |
| LOUISA, A | | 8211 WATCHTOWER ST | | | SAN ANTONIO | TX | 78254-2441 | |
| LOUISA, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| LOUISE B WILSON | | PO BOX 252 | | | GRAHAM | NC | 27253 | |
| LOUISE H RYNES | RYNES LOUISE H | 10487 COMANCHE LN | | | GLEN ALLEN | VA | 23059-1922 | |
| LOUISE, BONSIGNORE | | 233 WEST 33RD ST 5TH | | | NEW YORK | NY | 10016-0000 | |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | | 2800 VETERANS BLVD STE 310 | | | METAIRIE | LA | 70002 | |
| LOUISIANA DEPARTMENT OF | REVENUE & TAX | P O BOX 201 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 4302 | | | BATON ROUGE | LA | 70821-4302 | |
| LOUISIANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPARTMENT OF REVENUE | JOHN NEELY KENNEDY STATE TREASURER | PO BOX 1429 | | | THIBODAUX | LA | 70302 | |
| LOUISIANA DEPARTMENT OF REVENUE | STATE OF LOUISIANA | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 N THIRD ST | PO BOX 66658 | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA DEPT  OF LABOR | | P O  BOX 94050 | | | BATON ROUGE | LA | 70804-9050 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 631 | 5825 FLORIDA BLVD | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 91081 | | | BATON ROUGE | LA | 708219081 | |
| LOUISIANA DEPT OF AGRICULTURE | | DIV OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF AGRICULTURE | | LOUISIANA DEPT OF AGRICULTURE | DEPT OF WEIGHT & MEASURES | P O BOX 91081 | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | 602 N FIFTH ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPT OF INSURANCE | | COMMISSIONER OF INSURANCE | | | BATON ROUGE | LA | 708049214 | |
| LOUISIANA DEPT OF INSURANCE | | PO BOX 94214 | COMMISSIONER OF INSURANCE | | BATON ROUGE | LA | 70804-9214 | |
| LOUISIANA DEPT OF JUSTICE | | PO BOX 3478 | COLLECTIONS SECTION | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF LABOR | | EMPLOYMENT SECURITY OFFICE | | | BATON ROUGE | LA | 708049050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94050 | EMPLOYMENT SECURITY OFFICE | | BATON ROUGE | LA | 70804-9050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94094 | 1001 N 23RD ST | | BATON ROUGE | LA | 70804-9094 | |
| LOUISIANA DEPT OF REVENUE | | 1555 POYDRAS ST STE 900 | | | NEW ORLEANS | LA | 70112 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 1429 | | | THIBODAUX | LA | 70302 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 81857 | | | LAFAYETTE | LA | 70598 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA DEPT OF REVENUE | | PO BOX 3702 | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91011 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 4936 | | | BATON ROUGE | LA | 70821-4936 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91017 | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 16777 | 1417 GADWALL ST | | LAKE CHARLES | LA | 70616 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 260222 | | | BATON ROUGE | LA | 70826-0222 | |
| LOUISIANA FINANCE DEPT | | PO BOX 60052 | | | NEW ORLEANS | LA | 70160-0052 | |
| LOUISIANA FIRE & SAFETY | | PO BOX 791005 | | | NEW ORLEANS | LA | 70179 | |
| LOUISIANA MANDATORY POSTER | | 7635 JEFFERSON HWY 120 | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA RETAILERS ASSOCIATIO | | PO BOX 44034 | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA REVENUE DEPT | | PO BOX 80519 | REVENUE & TAXATION DEPT | | BATON ROUGE | LA | 70898 | |
| LOUISIANA REVENUE DEPT | | REVENUE & TAXATION DEPT | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA SATELLITE SYSTEMS | | 9955 FLORIDA BLVD | | | WALKER | LA | 70785 | |
| LOUISIANA SECRETARY OF STATE | | CORPORATIONS DIVISION | | | BATON ROUGE | LA | 708049125 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | CORPORATIONS DIVISION | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA STATE ATTORNEYS GENERAL | JAMES D BUDDY CALDWELL | DEPT OF JUSTICE | P O BOX 94095 | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA STATE BAR ASSOCIATION | | 601 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-3404 | |
| LOUISIANA STATE LICENSING BFC | | PO BOX 14419 | | | BATON ROUGE | LA | 70898-4419 | |
| LOUISIANA TAX COMMISSION | | PO BOX 53406 | ERROLL G WILLIAMS | | NEW ORLEANS | LA | 70153-3406 | |
| LOUISIANA TAX FREE SHOPPING | | 2 CANAL ST STE 1017 | | | NEW ORLEANS | LA | 70130 | |
| LOUISIANA TAX FREE SHOPPING | | LOUISIANA TAX FREE SHOPPING | PO BOX 20125 | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA TAX FREE SHOPPING | | PO BOX 20125 | | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | DEPT OF JUSTICE COLLECTION | | BATON ROUGE | LA | 70804-9005 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISJACQUES, SHEYLA | | 68 DURAND PL | 1 FL | | IRVINGTON | NJ | 07111-0000 | |
| LOUISSAINT, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LOUISVILLE CARDINAL INC, THE | | MILLER INFO TECH CTR STE 302 | UNIVERSITY OF LOUISVILLE | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE CARDINAL INC, THE | | UNIVERSITY OF LOUISVILLE | | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE COURIER JOURNAL | | RON SCHWEINHART | 525 WEST BROADWAY | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE DEFENDER NEWSPAPER | | PO BOX 2557 | 1720 DIXIE HWY | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | LOUISVILLE | KY | 402203801 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32000 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32010 | ATTN ACCOUNTS PAYABLE | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | ACCOUNTS PAYABLE | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32020 | C/O PAYROLL DEPT | | LOUISVILLE | KY | 40232-2020 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 35590 | | | LOUISVILLE | KY | 40232-5590 | |
| LOUISVILLE GAS AND ELECTRIC COMPANY | ATTN AUGUSTUS E EPPS JR | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| LOUISVILLE GAS AND ELECTRIC COMPANY | | 820 WEST BROADWAY | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | LOUISVILLE | KY | 402325410 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 35410 | REVENUE COMMISSION | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 37740 | REVENUE COMMISSION | | LOUISVILLE | KY | 40233-7740 | |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | JEFFERSON COUNTY ATTORNEYS OFFICE | FISCAL COURT BLDG | 531 COURT PL STE 900 | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | PAM STEIGER | FALSE ALARM REDUCTION UNIT | LOUISVILLE METRO POLICE DEPT | 768 BARRET AVE RM 410 | LOUISVILLE | KY | 40204 | |
| LOUISVILLE LABEL INC | | 417 S 32ND ST | | | LOUISVILLE | KY | 40212 | |
| LOUISVILLE MARRIOTT DOWNTOWN | | 280 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE METRO POLICE | | PO BOX 950224 | FALSE ALARM REDUCTION PROGRAM | | LOUISVILLE | KY | 40295 | |
| LOUISVILLE METRO REVENUE COMMISSION | | 617 W JEFFERSON ST | PO BOX 35410 | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE NON CONVEYABLES | | 7300 A INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE RELOCATIONS SVC INC | | 2525 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| LOUISVILLE SEALCOAT CO INC | | PO BOX 35443 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE SWITCHING SERVICE | | 7400 INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE TIMES | | PO BOX 488 | 1285 CENTAUR VILLAGE DR | | LAFAYETTE | CO | 80026 | |
| LOUISVILLE TITLE AGENCY FOR NW | | 626 MADISON AVE | | | TOLEDO | OH | 43604-1199 | |
| LOUISVILLE URBAN LEAGUE | | 1535 WEST BROADWAY | | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | LOUISVILLE | KY | 402322460 | |
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD ST | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE WELDING SUPPLY INC | | PO BOX 21303 | | | LOUISVILLE | KY | 40221-0303 | |
| LOUISVILLE ZOO, THE | | PO BOX 37250 | | | LOUISVILLE | KY | 40233 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | UNIVERSITY CAREER CTR | | UNIV OF LOUISVILLE | KY | 40292 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | | | UNIVERSITY OF LOUISVILLE | KY | 40292 | |
| LOUISVILLE, UNIVERSITY OF | | PO BOX 70800 | DEPT 1561 UCCPE | | LOUISVILLE | KY | 40270-0800 | |
| LOUISVILLE/JEFFERSON | | COUNTY REVENUE COMMISSION | P O BOX 35410 | | LOUISVILLE | KY | 40232-5410 | |
| LOUKAS, STEVE J | | ADDRESS ON FILE | | | | | | |
| LOUKILI, KALILA RACHEL | | ADDRESS ON FILE | | | | | | |
| LOUKUS, JOEL CHARLES | | ADDRESS ON FILE | | | | | | |
| LOUKUSA, HENRY | | 1903 WHITETAIL RUN | | | BUFFALO | MN | 55313-2397 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUMP, DAVID ANTONY | | ADDRESS ON FILE | | | | | | |
| LOUNSBURY II, JOHN A | | ADDRESS ON FILE | | | | | | |
| LOUNSBURY, AMY LYNNE | | ADDRESS ON FILE | | | | | | |
| LOURASH, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | BINGHAMTON | NY | 139054198 | |
| LOURDES, L | | 3005 MCKINLEY AVE | | | EL PASO | TX | 79930-3935 | |
| LOURDES, QUINTANA | | 6570 SW 125TH ST | | | MIAMI | FL | 33144-0000 | |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR | | | ATLANTA | GA | 30319-0000 | |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR NE | | | ATLANTA | GA | 30342-0000 | |
| LOURENA PRUETT COLE IRREV TRUST | CHARLES H COLE JR TRUSTEE | 4016 DIAMOND LOCH E | | | FORT WORTH | TX | 76180-8718 | |
| LOURENCO, DANIELLA | | ADDRESS ON FILE | | | | | | |
| LOURENCO, SERGIO | | 30 RIDGE ST | | | CRANSTON | RI | 02920-7427 | |
| LOURENS, RIAAN P | | ADDRESS ON FILE | | | | | | |
| LOURIDO, JAVIER | | 2348 W 66TH PL | | | HIALEAH | FL | 33016-0000 | |
| LOURIGAN, JASON | | ADDRESS ON FILE | | | | | | |
| LOURIM, CHRIS | | ADDRESS ON FILE | | | | | | |
| LOURO, JAKE | | ADDRESS ON FILE | | | | | | |
| LOURO, JAMES | | 1736 HELEN ST | | | WALL | NJ | 07719-3774 | |
| LOUS CUSTOM WELDING | | 292 SALEM RD | | | BILLERICA | MA | 01821 | |
| LOUS TV | | 1010 S MAGNOLIA | | | TALLAHASSEE | FL | 32301 | |
| LOUS TV | | 1010 S MAGNOLIA DR | | | TALLAHASSEE | FL | 32301 | |
| LOUTEN, ZACHARY JAY | | ADDRESS ON FILE | | | | | | |
| LOUTEN, ZACHARY JAY | | ADDRESS ON FILE | | | | | | |
| LOUTFY EL SAYED, KAREEM | | ADDRESS ON FILE | | | | | | |
| LOUTH, DANIEL | | ADDRESS ON FILE | | | | | | |
| LOUTSCH, JEFF A | | ADDRESS ON FILE | | | | | | |
| LOUTSCH, LAUREN ALLISON | | ADDRESS ON FILE | | | | | | |
| LOUWERS, COURTNEY LANE | | ADDRESS ON FILE | | | | | | |
| LOUX, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| LOUZAS, LUIZ FELIPE | | ADDRESS ON FILE | | | | | | |
| LOVALL, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOVAS, ZACHARY IAN | | ADDRESS ON FILE | | | | | | |
| LOVASZ, JEFFREY | | ADDRESS ON FILE | | | | | | |
| LOVATO, AMANDA RAE | | ADDRESS ON FILE | | | | | | |
| LOVATO, BRYAN M | | ADDRESS ON FILE | | | | | | |
| LOVATO, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LOVATO, FABIAN DAVID | | ADDRESS ON FILE | | | | | | |
| LOVATO, FABIAN DAVID | | ADDRESS ON FILE | | | | | | |
| LOVATO, JOSE C | | ADDRESS ON FILE | | | | | | |
| LOVE & MITCHELLS | | 349 BROOKS RD E | | | MEMPHIS | TN | 38109 | |
| LOVE & MITCHELLS | | REFINISHING AND UPHOLSTERY INC | 349 BROOKS RD E | | MEMPHIS | TN | 38109 | |
| LOVE BEAL & NIXON PC | | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | |
| LOVE BOX FACTORY OUTLET | | PO BOX 270715 | | | OKLAHOMA CITY | OK | 73137 | |
| LOVE CONTRACTING INC, GENE | | 1340 METHODIST PARK RD | | | WEST COLUMBIA | SC | 29170 | |
| LOVE CONTRACTORS INC | | PO BOX 395 | 201 MILL ST | | GASTON | IN | 47342 | |
| LOVE GLENN M | | 3000 BRIGHTON ST | | | PHILADELPHIA | PA | 19149 | |
| LOVE II, IVAN | | ADDRESS ON FILE | | | | | | |
| LOVE JONES, COURTNEY TYRELL | | ADDRESS ON FILE | | | | | | |
| LOVE JR, CARL | | 2621 FOREST LAKE RD | | | CHESTER | VA | 23831 | |
| LOVE JR, WILLIAM CARDELL | | ADDRESS ON FILE | | | | | | |
| LOVE PLUMBING SERVICE, GENE | | PO BOX 5019 | | | W COLUMBIA | SC | 29171 | |
| LOVE THE ELECTRICIAN | | PO BOX 458 | | | OCEAN BEACH | NY | 11770 | |
| LOVE, AMBER ELAINE | | ADDRESS ON FILE | | | | | | |
| LOVE, AMY | | 25199 LANDERS DR | | | CARMEL | CA | 93923 | |
| LOVE, ANDRE | | ADDRESS ON FILE | | | | | | |
| LOVE, BETH | | 3735 ALSACE | | | HOUSTON | TX | 77021-0000 | |
| LOVE, BRANDON | | 8135 AIRPORT RD | | | ST LOUIS | MO | 63134 | |
| LOVE, BRANDON J | | ADDRESS ON FILE | | | | | | |
| LOVE, BRANDON LARON | | ADDRESS ON FILE | | | | | | |
| LOVE, BRITTANY LEE | | ADDRESS ON FILE | | | | | | |
| LOVE, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| LOVE, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| LOVE, CARRIE ELNORA | | ADDRESS ON FILE | | | | | | |
| LOVE, CHRIS M | | ADDRESS ON FILE | | | | | | |
| LOVE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| LOVE, CHRISTY MARIA | | ADDRESS ON FILE | | | | | | |
| LOVE, CLYDE MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOVE, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| LOVE, CURTISS CLINT | | ADDRESS ON FILE | | | | | | |
| LOVE, DANA LINDSAY | | ADDRESS ON FILE | | | | | | |
| LOVE, DAVID PONDER | | ADDRESS ON FILE | | | | | | |
| LOVE, DAVID WILEY | | ADDRESS ON FILE | | | | | | |
| LOVE, DAVON MIGUEL | | ADDRESS ON FILE | | | | | | |
| LOVE, DETROY LENAIR | | ADDRESS ON FILE | | | | | | |
| LOVE, DONOVAN DSEAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVE, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LOVE, ELISHA D | | ADDRESS ON FILE | | | | | | |
| LOVE, ERIC NATHANIEL | | ADDRESS ON FILE | | | | | | |
| LOVE, ERIN MONAE | | ADDRESS ON FILE | | | | | | |
| LOVE, ERMA LEE | | ADDRESS ON FILE | | | | | | |
| LOVE, G KEONDRAE | | ADDRESS ON FILE | | | | | | |
| LOVE, GINA ANN | | ADDRESS ON FILE | | | | | | |
| LOVE, GWENDOLYN WYNETTE | | ADDRESS ON FILE | | | | | | |
| LOVE, JENNIFER L | | 75 BELMONT AVE | | | ASHEVILLE | NC | 28806 | |
| LOVE, JENNIFER LETICIA | | ADDRESS ON FILE | | | | | | |
| LOVE, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | |
| LOVE, JOANNA SHAVON | | ADDRESS ON FILE | | | | | | |
| LOVE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LOVE, JOSEPH | | 11100 E DARTMOUTH AVE APT 84 | | | DENVER | CO | 80014 | |
| LOVE, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | |
| LOVE, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOVE, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| LOVE, KEENER | | 1082 LOVE RD | | | BONIFAY | FL | 32425-7114 | |
| LOVE, KENNETH | | 1001 DUNLOP | | | FOREST PARK | IL | 60301-0000 | |
| LOVE, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| LOVE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOVE, KRYSTAL SHADOW | | ADDRESS ON FILE | | | | | | |
| LOVE, KYLIN KEITH | | ADDRESS ON FILE | | | | | | |
| LOVE, LAMAR LYNDON | | ADDRESS ON FILE | | | | | | |
| LOVE, LAMONICA | | 16244 NOVARA ST | | | DETROIT | MI | 48205-0000 | |
| LOVE, LAMONICA | | P O BOX 05269 | | | DETROIT | MI | 48205-0000 | |
| LOVE, LARRY | | 1220 CATHERINE ST | | | ORANGE CITY | FL | 32763-6700 | |
| LOVE, LEAH BLAKE | | ADDRESS ON FILE | | | | | | |
| LOVE, LINDSEY | | ADDRESS ON FILE | | | | | | |
| LOVE, MALINDA N | | ADDRESS ON FILE | | | | | | |
| LOVE, MARIA LASHA | | ADDRESS ON FILE | | | | | | |
| LOVE, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| LOVE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOVE, MICHAEL | | 1520 KERREY AVE | | | NORFOLK | VA | 23502 | |
| LOVE, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| LOVE, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| LOVE, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOVE, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOVE, MONIQUE LAVERNE | | ADDRESS ON FILE | | | | | | |
| LOVE, NATHAN | | ADDRESS ON FILE | | | | | | |
| LOVE, NICK | | ADDRESS ON FILE | | | | | | |
| LOVE, ORRIN | | 1908 NORTHLAKE DR BLD NO 19 | | | SANFORD | FL | 32773 | |
| LOVE, ORRIN D | | ADDRESS ON FILE | | | | | | |
| LOVE, PATRICIA | | 2405 W RIGGIN RD | | | MUNCIE | IN | 47304-1016 | |
| LOVE, PAUL | | 3961 MAIN ST | | | PERRY | OH | 44081 | |
| LOVE, RAY JAMELLE | | ADDRESS ON FILE | | | | | | |
| LOVE, ROBERT E | | ADDRESS ON FILE | | | | | | |
| LOVE, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| LOVE, SHALATA LOVE | | ADDRESS ON FILE | | | | | | |
| LOVE, SHANIQUA S | | ADDRESS ON FILE | | | | | | |
| LOVE, SHANITA DAISY | | ADDRESS ON FILE | | | | | | |
| LOVE, SHARON ANITA | | ADDRESS ON FILE | | | | | | |
| LOVE, SHAWN | | ADDRESS ON FILE | | | | | | |
| LOVE, SHERRY | | 2213 CIRCLESTONE CT | | | COLONIAL HEIGHTS | VA | 23834 | |
| LOVE, SHERRY K | | ADDRESS ON FILE | | | | | | |
| LOVE, STEVE MATHEW | | ADDRESS ON FILE | | | | | | |
| LOVE, STEVEN | | 345 WHITEWATER DR APT 203 | | | BOLINGBROOK | IL | 60440 | |
| LOVE, TAWLDRA L | | 1966 HUBERT AVE | | | MEMPHIS | TN | 38108-1205 | |
| LOVE, TERRANCE | | 2719 GREEN TOP ST | | | LAKEWOOD | CA | 90712 | |
| LOVE, TERRANCE | | 2719 GREENTOP ST | | | LAKEWOOD | CA | 90712-3641 | |
| LOVE, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| LOVE, TIFANI | | 4501 HARRIS AVE NO LEVEL | | | SAINT LOUIS | MO | 63115-3132 | |
| LOVE, TIFFANY C | | 14615 SOUTH LEAVITT AVENU | | | DIXMOOR | IL | 60426 | |
| LOVE, TIFFANY CHARLENE | | ADDRESS ON FILE | | | | | | |
| LOVE, TJWANDA MARIE | | ADDRESS ON FILE | | | | | | |
| LOVE, WESLEY M | | ADDRESS ON FILE | | | | | | |
| LOVE, WILLIAM | | 9754 SE 48TH AVE | | | MILWAUKIE | OR | 97222-5112 | |
| LOVEALL, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| LOVECOUNTY JR LIVESTOCK SHOW | | C/O EXCHANGE NATL BANK | MARIETTA BANK / PO BOX 190 | | MARIETTA | OK | 73448 | |
| LOVECOUNTY JR LIVESTOCK SHOW | | MARIETTA BANK / PO BOX 190 | | | MARIETTA | OK | 73448 | |
| LOVEGREN, PATRICK | | 390 COLLEGE DR NW | | | SALEM | OR | 97304 | |
| LOVEGROVE, JOHN ALDEN | | ADDRESS ON FILE | | | | | | |
| LOVEJOY, DONALD W | | ADDRESS ON FILE | | | | | | |
| LOVEJOY, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVEJOY, JANICE CARTER | | 2446 EARLY SETTLERS RD | | | RICHMOND | VA | 23235 | |
| LOVEJOY, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| LOVELACE WIENER, SARA | | 3390 FOREST GROVE RD | | | GOOCHLAND | VA | 23153 | |
| LOVELACE, BRIAN | | 5608 STANMORE WAY | | | ELK GROVE | CA | 95758-0000 | |
| LOVELACE, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LOVELACE, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOVELACE, CHRIS DANIEL | | ADDRESS ON FILE | | | | | | |
| LOVELACE, DEREK E | | ADDRESS ON FILE | | | | | | |
| LOVELACE, DONALDA LEE | | ADDRESS ON FILE | | | | | | |
| LOVELACE, ELTON D | | ADDRESS ON FILE | | | | | | |
| LOVELACE, JOSH | | 509 NORTH CREST DR | | | RAYMORE | MO | 64083 | |
| LOVELACE, JOSH A | | ADDRESS ON FILE | | | | | | |
| LOVELACE, KELLYE SHAVONE | | ADDRESS ON FILE | | | | | | |
| LOVELACE, KIRSTEN ARIEL | | ADDRESS ON FILE | | | | | | |
| LOVELACE, MARK | | 9513 KINGSCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| LOVELACE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOVELACE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOVELACE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOVELACE, MICHAEL BROOKS | | ADDRESS ON FILE | | | | | | |
| LOVELADY, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| LOVELADY, SCOTT CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LOVELAND, BRICE GALEN | | ADDRESS ON FILE | | | | | | |
| LOVELAND, CHARLES TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LOVELAND, KIMBERLY | | 11589 FEWINS RD | | | HONOR | MI | 49640 | |
| LOVELAND, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOVELESS, CHARLES R | | 401 UPLAND AVE | | | MURRELLS INLET | SC | 29576-9211 | |
| LOVELESS, CHRISTINE ANNE | | ADDRESS ON FILE | | | | | | |
| LOVELESS, CHRISTOPHER SHAUN | | ADDRESS ON FILE | | | | | | |
| LOVELESS, ERIC W | | 5 DENISE DR | | | MACEDON | NY | 14502 | |
| LOVELESS, GEORGE | | 29 UNNEBERG AVE | | | SUCCASUNNA | NJ | 07876 | |
| LOVELESS, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| LOVELESS, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOVELESS, MICHAEL KENNETH | | ADDRESS ON FILE | | | | | | |
| LOVELESS, RYAN J | | ADDRESS ON FILE | | | | | | |
| LOVELESS, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| LOVELL CO, JT | | 702 MELPARK DR | | | NASHVILLE | TN | 37204 | |
| LOVELL CO, JT | | PO BOX 30155 | | | NASHVILLE | TN | 37241-0155 | |
| LOVELL, ADRIAN | | ADDRESS ON FILE | | | | | | |
| LOVELL, ALAN | | 6374 44TH AVE | | | KENNETH CITY | FL | 33709 | |
| LOVELL, ANSELM EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LOVELL, ARTHUR WAYNE | | 22977 EASTERN VALLEY RD | | | MCCALLA | AL | 35111 | |
| LOVELL, BRAD AUSTIN | | ADDRESS ON FILE | | | | | | |
| LOVELL, BRANDT C | | ADDRESS ON FILE | | | | | | |
| LOVELL, BRANDT COLBY | | ADDRESS ON FILE | | | | | | |
| LOVELL, BRYAN WESTLEY | | ADDRESS ON FILE | | | | | | |
| LOVELL, DANIEL | | 7933 MYERS DR | | | GLEN BURNIE | MD | 21061-0000 | |
| LOVELL, DANIEL ALPHONSUS | | ADDRESS ON FILE | | | | | | |
| LOVELL, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| LOVELL, GARRETT ANDREW | | ADDRESS ON FILE | | | | | | |
| LOVELL, JERRY RAY | | ADDRESS ON FILE | | | | | | |
| LOVELL, KEITH | | ADDRESS ON FILE | | | | | | |
| LOVELL, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| LOVELL, PHIL | | 8250 CALVINE RD | STE C | | SACRAMENTO | CA | 95828 | |
| LOVELL, RANDALL THOMAS | | ADDRESS ON FILE | | | | | | |
| LOVELL, RAY | | 1303 W 17TH ST | | | YUMA | AZ | 85364-0000 | |
| LOVELL, RAY F | | ADDRESS ON FILE | | | | | | |
| LOVELL, ROD | | 3783 POMPANO DR SE APT A | | | ST PETERSBURG | FL | 33705 | |
| LOVELL, SHAWN | | ADDRESS ON FILE | | | | | | |
| LOVELL, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LOVELL, THOMAS | | 17TH ST | | | TRACY CITY | TN | 37387-0000 | |
| LOVELL, THOMAS RUDOLPH | | ADDRESS ON FILE | | | | | | |
| LOVELY, MARCUS CALVERT | | ADDRESS ON FILE | | | | | | |
| LOVELY, NICOLE L | | ADDRESS ON FILE | | | | | | |
| LOVELY, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| LOVELY, WELDON REUBEN | | ADDRESS ON FILE | | | | | | |
| LOVELY, WILLIAM | | 396 JOHN WESLEY DOBBS AVE NE A | | | ATLANTA | GA | 30312-1359 | |
| LOVEN, LARS MATTHEW | | ADDRESS ON FILE | | | | | | |
| LOVERN APPRAISAL SERVICES | | 1893 SR 950 | | | MORGANFIELD | KY | 42437 | |
| LOVERN, RICHARD | | 718 KNOLLWOOD DR | | | TROUTVILLE | VA | 24175-0000 | |
| LOVERN, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| LOVERO, ROBERT J | | 6536 W CERMAK RD | | | BERWYN | IL | 60402 | |
| LOVERRO, JOEANNA | | ADDRESS ON FILE | | | | | | |
| LOVETRO, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| LOVETT III, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| LOVETT, ANTHONY JOEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVETT, ANTONIO JOVON | | ADDRESS ON FILE | | | | | | |
| LOVETT, BRUNE GERARD | | ADDRESS ON FILE | | | | | | |
| LOVETT, DOROTHY E | | 96027 CAVALIER WAY | | | YULEE | FL | 32097-6327 | |
| LOVETT, JACQUELINE | | 25158 MONTEREY AVE | | | TEMECULA | CA | 92591 | |
| LOVETT, JAMES R | | ADDRESS ON FILE | | | | | | |
| LOVETT, JENNINGS BRIAN | | ADDRESS ON FILE | | | | | | |
| LOVETT, LASHAUN | | ADDRESS ON FILE | | | | | | |
| LOVETT, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| LOVETT, MIKE | | 9912 E OBISPO AVE | | | MESA | AZ | 85212-2002 | |
| LOVETT, MORGAN LANIECE | | ADDRESS ON FILE | | | | | | |
| LOVETT, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LOVETT, NICHOLAS FRAZIER | | ADDRESS ON FILE | | | | | | |
| LOVETT, ROBERT BRUCE | | ADDRESS ON FILE | | | | | | |
| LOVETT, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| LOVETT, TIMOTHY ATTAWAY | | ADDRESS ON FILE | | | | | | |
| LOVETT, TIMOTHY JAHVAUGHN | | ADDRESS ON FILE | | | | | | |
| LOVETT, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| LOVETTE, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | BIRMINGHAM | AL | 352052902 | |
| LOVETTTE, COLE | | 1225 18/2 RD | | | FRUITA | CO | 81521 | |
| LOVING TROPHY & AWARDS | | 1110 S ROTARY | | | WILSON | OK | 73463 | |
| LOVING, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| LOVING, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| LOVING, CLARA | | 7051 SUNNYSIDE DR | | | MECHANICSVILLE | VA | 23111 | |
| LOVING, DEBORAH LYNN | | ADDRESS ON FILE | | | | | | |
| LOVING, IAN | | ADDRESS ON FILE | | | | | | |
| LOVING, JEROME | | 810 WILDWOOD AVE | | | E MCKEESPORT | PA | 15035 | |
| LOVING, LISA K | | ADDRESS ON FILE | | | | | | |
| LOVINGER, ABBY L | | ADDRESS ON FILE | | | | | | |
| LOVINGS, RAYMOND WADE | | ADDRESS ON FILE | | | | | | |
| LOVO, SANDRA | | 14500 DALLAS PARKWAY | NO 2124 | | DALLAS | TX | 75254 | |
| LOVO, XAVIER | | ADDRESS ON FILE | | | | | | |
| LOVONEE, VAUGHN | | 1925 LINCOLN DR EXT | | | PENN HILL | PA | 15235-0000 | |
| LOVRETICH, JEFFREY SEAN | | ADDRESS ON FILE | | | | | | |
| LOVVORN HARRIS, AARON | | ADDRESS ON FILE | | | | | | |
| LOW KEY INSTALLATIONS | | 7315 GRANBY ST | | | NORFOLK | VA | 23505 | |
| LOW VOLT SERVICES | | 14 WASHINGTON ST | | | PENNACOOK | NH | 03303 | |
| LOW, GRADY | | ADDRESS ON FILE | | | | | | |
| LOW, ROBIN | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| LOW, ROBIN | | LOC NO 0031 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| LOW, TIFFAINE RENEE | | ADDRESS ON FILE | | | | | | |
| LOW, TIM | | 1028 WELLESLEY AVE | | | MODESTO | CA | 95350 | |
| LOW, TIM D | | ADDRESS ON FILE | | | | | | |
| LOWCOUNTRY BARBECUE INC | | 2000 SOUTH PIONEER DR | | | SMYRNA | GA | 30082 | |
| LOWDER, AMBERLY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LOWDER, JOY LUCRETIA | | ADDRESS ON FILE | | | | | | |
| LOWDER, SANDI L | | 12008 MIDDLEGROUND RD APT B5 | | | SAVANNAH | GA | 31419 | |
| LOWDER, SANDI LEE | | ADDRESS ON FILE | | | | | | |
| LOWDER, STACEY | | 12152 OLD WILLOW RD | | | CHARLOTTE | NC | 28269 | |
| LOWDERMILK, KEVIN GRAHAM | | ADDRESS ON FILE | | | | | | |
| LOWDERMILK, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| LOWDERS TV REPAIR SERVICE | | 1314 MALVERN RD | | | HOT SPRINGS | AR | 71901 | |
| LOWE & ASSOC, SHELLI L | | 1635 VILLAGE CENTER CIR | STE 150 | | LAS VEGAS | NV | 89134 | |
| LOWE ENTERPRISES COLORADO INC | | DEPT 1087 GREENWOOD CORP PLAZA | C/O LAF&P DENVER | | DENVER | CO | 80256-1087 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 PO BOX 44924 | | | INDIANAPOLIS | IN | 462440924 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 | | | INDIANAPOLIS | IN | 46244-0924 | |
| LOWE INTERNATIONAL INC, PETER | | STE SUCCESS | | | TAMPA | FL | 336341217 | |
| LOWE INTERNATIONAL INC, PETER | | 8405 C BENJAMIN RD | STE SUCCESS | | TAMPA | FL | 33634-1217 | |
| LOWE JR, DENNIS | | ADDRESS ON FILE | | | | | | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE APT 100 | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE STE 100 | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | HOUSTON | TX | 77257 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | HOUSTON | TX | 77257-1947 | |
| LOWE, ADAM C | | ADDRESS ON FILE | | | | | | |
| LOWE, AMANDA | | 2710 BEAVER CREEK XING | | | POWDER SPRINGS | GA | 30127 | |
| LOWE, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| LOWE, AMBER LYNNE | | ADDRESS ON FILE | | | | | | |
| LOWE, ARTHUR C | | 2517 CARDINAL ST APT B | | | ALBANY | GA | 31701-1164 | |
| LOWE, BILL | | ADDRESS ON FILE | | | | | | |
| LOWE, CARLA ANNETTE | | ADDRESS ON FILE | | | | | | |
| LOWE, CARSON ROBERT | | ADDRESS ON FILE | | | | | | |
| LOWE, CHAD DRJUAN | | ADDRESS ON FILE | | | | | | |
| LOWE, CHARLES PIERRE | | ADDRESS ON FILE | | | | | | |
| LOWE, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| LOWE, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| LOWE, DAVID | | ADDRESS ON FILE | | | | | | |
| LOWE, DAVID | | 151 WYCOFF ST | | | BROOKLYN | NY | 11217 | |
| LOWE, DIANE ASHLEY | | ADDRESS ON FILE | | | | | | |
| LOWE, DONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| LOWE, EDNA CARMELLA | | ADDRESS ON FILE | | | | | | |
| LOWE, ETHEL | | PO BOX 02892854 | | | SIOUX FALLS | SD | 57186-0001 | |
| LOWE, EVA MARIE | | ADDRESS ON FILE | | | | | | |
| LOWE, GARY R | | 321 LAKECREST DR | | | KINGSPORT | TN | 37663 | |
| LOWE, GERMAIL JANEE | | ADDRESS ON FILE | | | | | | |
| LOWE, JABRIEL JAMAAL | | ADDRESS ON FILE | | | | | | |
| LOWE, JERMAINE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOWE, JESSICA | | 5043 HILLCREST WAY | | | PLEASANTON | CA | 94588-0000 | |
| LOWE, JESSICA ADRIANE | | ADDRESS ON FILE | | | | | | |
| LOWE, JONATHAN | | 1422 27 ST | | | OGDEN | UT | 84403 | |
| LOWE, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| LOWE, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| LOWE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LOWE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LOWE, JOVAN PHILIP | | ADDRESS ON FILE | | | | | | |
| LOWE, JOY SADE | | ADDRESS ON FILE | | | | | | |
| LOWE, KALEB MEGQUIRE | | ADDRESS ON FILE | | | | | | |
| LOWE, KENDRA ANNE | | ADDRESS ON FILE | | | | | | |
| LOWE, LATOYA MARICIA | | ADDRESS ON FILE | | | | | | |
| LOWE, LAURA B | | 36933 HARPER AVE APT 2 | | | CLINTON TWP | MI | 48035-5947 | |
| LOWE, MATT | | ADDRESS ON FILE | | | | | | |
| LOWE, MAXIE JR | | 21 FLATWOOD RD | | | JAYESS | MS | 39641-8030 | |
| LOWE, MICHAEL TREVOR | | ADDRESS ON FILE | | | | | | |
| LOWE, MONET LYNETTE | | ADDRESS ON FILE | | | | | | |
| LOWE, NICHOLAS | | 11728 N LABYRINTH DR | | | TUCSON | AZ | 85737 | |
| LOWE, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | |
| LOWE, NICK KRAIG | | ADDRESS ON FILE | | | | | | |
| LOWE, NICOLE | | 634 MEADOWVIEW DR | | | JACKSON | MS | 39206-0000 | |
| LOWE, NICOLE DANDRIA | | ADDRESS ON FILE | | | | | | |
| LOWE, PATRICK L | | ADDRESS ON FILE | | | | | | |
| LOWE, PHYLICIA | | ADDRESS ON FILE | | | | | | |
| LOWE, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOWE, ROBIN ELAYNE | | ADDRESS ON FILE | | | | | | |
| LOWE, ROGER | | 3611 BRISTLELEAF DR | | | KATY | TX | 77449-4714 | |
| LOWE, RYAN CASON | | ADDRESS ON FILE | | | | | | |
| LOWE, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOWE, TAMMY E | | ADDRESS ON FILE | | | | | | |
| LOWE, TAMMY E | | ADDRESS ON FILE | | | | | | |
| LOWE, TERRENCE S | | ADDRESS ON FILE | | | | | | |
| LOWE, TIM | | ADDRESS ON FILE | | | | | | |
| LOWE, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| LOWE, TIMOTHY D | | 443 PENWOOD DR | | | EDGEWATER | MD | 21037-3441 | |
| LOWE, WARREN BLAINE | | ADDRESS ON FILE | | | | | | |
| LOWE, WINDY | | 2240 CARRINGTON DR | | | ELLENWOOD | GA | 30294 | |
| LOWEECEY, ELIZA | | ADDRESS ON FILE | | | | | | |
| LOWEGARD, ANNA ULRIKA | | ADDRESS ON FILE | | | | | | |
| LOWEKE, STEPHEN ANDREAS | | ADDRESS ON FILE | | | | | | |
| LOWELL SUN | | DARCI DORMITZER | 491 DUTTON ST | | LOWELL | MA | 01853 | |
| LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | |
| LOWELL, CHRISTOPHER ESCOBAR | | ADDRESS ON FILE | | | | | | |
| LOWEN COLOR GRAPHICS | | PO BOX 1528 | | | HUTCHINSON | KS | 67504-1528 | |
| LOWENBERG, KINDALL LAYNE | | ADDRESS ON FILE | | | | | | |
| LOWENBERG, LEANNA LOUISA | | ADDRESS ON FILE | | | | | | |
| LOWENBERG, REGINA CELESTE | | ADDRESS ON FILE | | | | | | |
| LOWENSTEIN SANDLER PC | ERIC H HORN ESQ | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068-1791 | |
| LOWENSTEIN, CYDNEY | | ADDRESS ON FILE | | | | | | |
| LOWENTHAL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LOWENTHAL, MILLIE | | 9550 OLD RIVERSIDE LANE | | | BALL GROUND | GA | 30107 | |
| LOWEPRO USA | | 3171 GUERNEVILLE RD | | | SANTA ROSA | CA | 95401 | |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | |
| LOWER ALLEN TOWNSHIP | | 2233 GETTYSBURG RD | | | CAMP HILL | PA | 17011-7302 | |
| LOWER HEATING/AIR CONDITIONING | | PO BOX 1693 | | | TOPEKA | KS | 66601 | |
| LOWER HURON SUPPLY CO | | PO BOX 579 | | | NEW BOSTON | MI | 48164 | |
| LOWER HURON SUPPLY CO | | PO BOX 459 | | | WAYNE | MI | 48184 | |
| LOWER PAXTON TOWNSHIP | | 425 PRINCE ST STE 320 | | | HARRISBURG | PA | 17109 | |
| LOWER, AKASHA RAE | | ADDRESS ON FILE | | | | | | |
| LOWER, ERIKA KATHERINE | | ADDRESS ON FILE | | | | | | |
| LOWER, JERRICA RAE | | ADDRESS ON FILE | | | | | | |
| LOWER, SHERRI | | 1390 N SHUMWAY AVE | | | CHANDLER | AZ | 85225 | |
| LOWER, SHERRI D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWERS, BRETT ALLEN | | ADDRESS ON FILE | | | | | | |
| LOWERY FURNITURE & APPLIANCE | | 1021 VAN AVE | | | BASTROP | LA | 71220 | |
| LOWERY II, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| LOWERY II, JOHNNIE | | ADDRESS ON FILE | | | | | | |
| LOWERY, AARON BRYCE PHIL | | ADDRESS ON FILE | | | | | | |
| LOWERY, BRYAN | | 15933 HAYLAND | | | LA PUENTE | CA | 91744-0000 | |
| LOWERY, BRYAN JUSTIN | | ADDRESS ON FILE | | | | | | |
| LOWERY, CASSIE MARLENE | | ADDRESS ON FILE | | | | | | |
| LOWERY, CORRIE MAY | | ADDRESS ON FILE | | | | | | |
| LOWERY, CORY GENE | | ADDRESS ON FILE | | | | | | |
| LOWERY, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| LOWERY, DARRYL | | 4608 DEEPWOOD CT | | | BOWIE | MD | 20720 | |
| LOWERY, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| LOWERY, ERIC | | 820 N 26TH ST | | | RICHMOND | VA | 23223 | |
| LOWERY, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOWERY, HEATHER | | 712 FANAS ST | | | MOHERLE | MO | 63552 | |
| LOWERY, JASON ERIK | | ADDRESS ON FILE | | | | | | |
| LOWERY, JERMAINE A | | 1009 SPAIN DR | | | STAFFORD | VA | 22554 | |
| LOWERY, JERMAINE ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOWERY, JOHN HARRISON | | ADDRESS ON FILE | | | | | | |
| LOWERY, JONATHAN M | | 7512 WOODLEY RD | | | RICHMOND | VA | 23223 | |
| LOWERY, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| LOWERY, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| LOWERY, KYLE | | 415 ROLLING HILLS DR | | | WILLIAMSBURG | VA | 23185 | |
| LOWERY, KYLE | | 14400 HARDEE CHAMBLISS CT APT 5 | | | CENTERVILLE | VA | 20120 | |
| LOWERY, KYLE P | | ADDRESS ON FILE | | | | | | |
| LOWERY, LINDA | | 6539 ROOSEVELT AVE S E | | | CHARLESTON | WV | 25304 | |
| LOWERY, LORENZO MONTANEZ | | ADDRESS ON FILE | | | | | | |
| LOWERY, LUKE | | 102 PIN OAK COVE | | | LITTLE ROCK | AR | 72211 | |
| LOWERY, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LOWERY, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| LOWERY, RENEE | | 10225 FALCONBRIDGE DR | | | RICHMOND | VA | 23233 | |
| LOWERY, ROBERT DAMIEN | | ADDRESS ON FILE | | | | | | |
| LOWERY, SAMONE SHANAE | | ADDRESS ON FILE | | | | | | |
| LOWERY, TAMMY NICOLE | | ADDRESS ON FILE | | | | | | |
| LOWERY, TIMOTHY | | 2211 VELVET WAY | | | LAKELAND | FL | 33811 | |
| LOWERY, TODD | | 12512 CRESTWOOD DR | | | GPT | MS | 39503 | |
| LOWERYS TREE SERVICE INC | | 836 BEAVER CREEK RD | | | HAGERSTOWN | MD | 21740 | |
| LOWES | | PO BOX 6729 | | | RICHMOND | VA | 23230 | |
| LOWES | | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656 | |
| LOWES | | WSG 0543 | 575 MOLLY LANE | | WOODSTOCK | GA | 30189 | |
| LOWES | | 9625 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| LOWES | | 1170 E RENDLEMAN RD | | | CARBONDALE | IL | 62901 | |
| LOWES | | PO BOX 281791 | | | ATLANTA | GA | 30384-1791 | |
| LOWES | | PO BOX 740435 | | | CINCINNATI | OH | 45274-0435 | |
| LOWES APPLIANCE SERVICE | | 2417 CRILL AVE | | | PALATKA | FL | 32177 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | MACON | GA | 312979919 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 4554 DEPT 79 | | | CAROL STREAM | IL | 60197-4554 | |
| LOWES HIW INC | | PO BOX 1111 | ATTN PROPERTY MGMT | | NORTH WILKSBORO | NC | 28656 | |
| LOWES HOME CENTERS INC | | 9490 W BROAD ST | | | RICHMOND | VA | 23294 | |
| LOWES HOME CENTERS INC | | WRV 0381 | 9490 W BROAD ST | | RICHMOND | VA | 23294 | |
| LOWETH, BRYCE AARON | | ADDRESS ON FILE | | | | | | |
| LOWETH, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOWEY, JENNIFER STEPHANY | | ADDRESS ON FILE | | | | | | |
| LOWLAKI, ADAM | | ADDRESS ON FILE | | | | | | |
| LOWMAN, DONALD DAVID | | ADDRESS ON FILE | | | | | | |
| LOWMAN, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| LOWMAN, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| LOWNDES COUNTY CIRCUIT COURT | | COURT CLERK | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY CIRCUIT COURT | | PO BOX 31 | COURT CLERK | | COLUMBUS | MS | 39703 | |
| LOWNDES, SHANELLE MONIQUE | | ADDRESS ON FILE | | | | | | |
| LOWNSBERRY, ELLIE ELAINE | | ADDRESS ON FILE | | | | | | |
| LOWNSBURY, ROBERT BARBER | | ADDRESS ON FILE | | | | | | |
| LOWRANCE ELECTRONICS INC | | PO BOX 951188 | | | DALLAS | TX | 75395-1188 | |
| LOWRE, JOANNE | | 71 DESOTO RD | | | WEST ROXBURY | MA | 02132 | |
| LOWRE, JOANNE M | | ADDRESS ON FILE | | | | | | |
| LOWREY, ANNETTE N | | ADDRESS ON FILE | | | | | | |
| LOWREY, BRANDY MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOWREY, CECILE Y | | ADDRESS ON FILE | | | | | | |
| LOWREY, CHARLES LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LOWREY, CHARLES M | | ADDRESS ON FILE | | | | | | |
| LOWREY, CODY JOE | | ADDRESS ON FILE | | | | | | |
| LOWREY, GAVIN C | | ADDRESS ON FILE | | | | | | |
| LOWREY, HEATH PATRICK | | ADDRESS ON FILE | | | | | | |
| LOWREY, JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWREY, LIAM | | 4509 SAMARA RD NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| LOWREY, LIAM TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LOWREY, RICHARD A | | ADDRESS ON FILE | | | | | | |
| LOWRIE, BRIAN | | ADDRESS ON FILE | | | | | | |
| LOWRIMORE, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOWRY ELECTRIC INC | | 101 CHRISTOPHER LN | | | HARLEYSVILLE | PA | 19438-2035 | |
| LOWRY JR, HARRY AND MABEL | | 6231 FEDER RD | | | COLUMBUS | OH | 43228 | |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BLVD | | | TAMPA | FL | 336044756 | |
| LOWRY, ARLTON THOMAS | | ADDRESS ON FILE | | | | | | |
| LOWRY, BRIDGES M II | | PSC 80 BOX 10169 | | | APO | AP | 96367-0004 | |
| LOWRY, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| LOWRY, CODY | | 59 INSTITUTE PLACE | | | BRIDGETON | NJ | 08302 | |
| LOWRY, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LOWRY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LOWRY, KATHRYNN MARGARET | | ADDRESS ON FILE | | | | | | |
| LOWRY, LAWRENCE W | | ADDRESS ON FILE | | | | | | |
| LOWRY, LIMAN | | 327 SUGARBIN CT | | | LONGMONT | CO | 80501 | |
| LOWRY, MARY BETH | | 4601 BASSET PLACE | | | MIDDLETOWN | MD | 21769 | |
| LOWRY, MELISSA | | 1165 CLAREMONT | | | DEARBORN | MI | 48124 | |
| LOWRY, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| LOWRY, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| LOWRY, MORGAN | | 56B GIBBES ST | | | CHARLESTON | SC | 29401-1805 | |
| LOWRY, NATHON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| LOWRY, NIKOLAS SINCLAIR | | ADDRESS ON FILE | | | | | | |
| LOWRY, PATRICK G | | ADDRESS ON FILE | | | | | | |
| LOWRY, RICKY LEE | | ADDRESS ON FILE | | | | | | |
| LOWRY, ROBERT PRINCE | | ADDRESS ON FILE | | | | | | |
| LOWRY, ROBERT W | | 7442 TOWNCHESTER DR | | | CHESTERFIELD | VA | 23832 | |
| LOWRY, SABRINA M | | ADDRESS ON FILE | | | | | | |
| LOWRY, STEVE | | ADDRESS ON FILE | | | | | | |
| LOWRY, TIM | | 4849 EL CEMONTE AVE | | | DAVIS | CA | 95616-4480 | |
| LOWRY, TRAMELL JAMES S | | ADDRESS ON FILE | | | | | | |
| LOWTHER, TIMOTHY LUKE | | ADDRESS ON FILE | | | | | | |
| LOWTHORP, AMY MICHELLE | | ADDRESS ON FILE | | | | | | |
| LOWTHORP, K | | & DON S MCDANIEL ESQ | 2401 GARDEN PARK CT STE A | | ARLINGTON | TX | 76013 | |
| LOWTHORP, K | | 2401 GARDEN PARK CT STE A | | | ARLINGTON | TX | 76013 | |
| LOWY JANET | | 10362 BRET AVE | | | CULPERTINO | CA | 95014 | |
| LOWY, RONALD | | 3933 N TROY ST | | | CHICAGO | IL | 60618-3407 | |
| LOWZINSKI, WESLEY | | 4044 GEORGE BUSBEE PARKWAY NW | APT 3109 | | KENNESAW | GA | 30144 | |
| LOXLEY, LUIS ANDREIL | | ADDRESS ON FILE | | | | | | |
| LOY, BRYANT RICHARD | | ADDRESS ON FILE | | | | | | |
| LOY, JAMES M | | ADDRESS ON FILE | | | | | | |
| LOY, JOSH | | ADDRESS ON FILE | | | | | | |
| LOY, QUENTIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| LOYA ELECTRICAL CONST INC, AR | | 469 LOPES RD E | | | CORDELIA | CA | 94585 | |
| LOYA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| LOYA, ANTHONY LARRY | | ADDRESS ON FILE | | | | | | |
| LOYA, APRIL | | ADDRESS ON FILE | | | | | | |
| LOYA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| LOYA, JONATHAN J | | 1700 BANYAN DR APT 3 | | | FORT COLLINS | CO | 80526-5770 | |
| LOYA, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LOYA, MAX | | 1811 W CHAFFEE PL | | | DENVER | CO | 80211-1541 | |
| LOYA, ZACHARY ADRIAN | | ADDRESS ON FILE | | | | | | |
| LOYACANO, MISTY ROSE | | ADDRESS ON FILE | | | | | | |
| LOYAL TERMITE & PEST CONTROL | | 63 E WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| LOYAL TERMITE & PEST CONTROL | | 63 EAST WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| LOYCANO, AMANDA | | 5929 2ND ST NE | | | MINNEAPOLIS | MN | 55432 | |
| LOYD, BOBBY LEE | | ADDRESS ON FILE | | | | | | |
| LOYD, JAIR S | | ADDRESS ON FILE | | | | | | |
| LOYD, JEFF | | 2456 BARNHARDT AVE | | | CONCORD | NC | 28027 | |
| LOYD, MYRA | | 1409 E ASH | | | PUEBLO | CO | 81001 | |
| LOYD, SEAN | | ADDRESS ON FILE | | | | | | |
| LOYD, TIMOTHY DAVIS | | ADDRESS ON FILE | | | | | | |
| LOYE, SHAMEKA CORINE | | ADDRESS ON FILE | | | | | | |
| LOYER, NATHAN E | | ADDRESS ON FILE | | | | | | |
| LOYOLA, FRANCIS | | ADDRESS ON FILE | | | | | | |
| LOYOLA, JASON | | ADDRESS ON FILE | | | | | | |
| LOYOLA, NOEL MACARAIG | | ADDRESS ON FILE | | | | | | |
| LOYOLA, VICTOR | | 96 LIVINGSTON RD | | | FLETCHER | NC | 28732-0000 | |
| LOYS TV CENTER | | 512 N MAPLE RD | | | ANN ARBOR | MI | 48103 | |
| LOZA, EDWIN | | ADDRESS ON FILE | | | | | | |
| LOZA, EFREN | | ADDRESS ON FILE | | | | | | |
| LOZA, GAMALIEL | | ADDRESS ON FILE | | | | | | |
| LOZA, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOZA, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| LOZADA RILEY, VIANCA | | ADDRESS ON FILE | | | | | | |
| LOZADA, ALFREDO JOSE | | ADDRESS ON FILE | | | | | | |
| LOZADA, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| LOZADA, EMMANUEL RAY | | ADDRESS ON FILE | | | | | | |
| LOZADA, JESUS JOSE | | ADDRESS ON FILE | | | | | | |
| LOZADA, RENICKA ANNA | | ADDRESS ON FILE | | | | | | |
| LOZADA, TANIA | | 127H MAGRATH ST NO H | | | FORT BENNING | GA | 31905-7703 | |
| LOZADA, VICTOR A | | 828 CLINTON DR | | | PLANO | TX | 75075 | |
| LOZAGA, ANDREW H | | ADDRESS ON FILE | | | | | | |
| LOZAGA, CHRIS M | | ADDRESS ON FILE | | | | | | |
| LOZANO MARIO H | | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914 | |
| LOZANO, BONNIBELLE | | 1227 PASEO DE NEVA | | | LAREDO | TX | 78046 | |
| LOZANO, CESAR M | | ADDRESS ON FILE | | | | | | |
| LOZANO, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| LOZANO, DANIEL | | ADDRESS ON FILE | | | | | | |
| LOZANO, DAVID | | ADDRESS ON FILE | | | | | | |
| LOZANO, DAVID EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LOZANO, EDGAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOZANO, EMILIO | | 75 RHODES AVE | | | FEEDING HILLS | MA | 01030-0000 | |
| LOZANO, EMILIO JESUS | | ADDRESS ON FILE | | | | | | |
| LOZANO, FERNANDO RAY | | ADDRESS ON FILE | | | | | | |
| LOZANO, FRED | | ADDRESS ON FILE | | | | | | |
| LOZANO, GEORGE | | 36838 ENGLISH DR | | | STERLING HEIGHTS | MI | 48310 | |
| LOZANO, GERARDO | | ADDRESS ON FILE | | | | | | |
| LOZANO, IRENE EMILY | | ADDRESS ON FILE | | | | | | |
| LOZANO, ISIDRO NOEL | | ADDRESS ON FILE | | | | | | |
| LOZANO, JACQUELINE RUTH | | ADDRESS ON FILE | | | | | | |
| LOZANO, JAMES | | ADDRESS ON FILE | | | | | | |
| LOZANO, JENELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LOZANO, JEREMEY IVAN | | ADDRESS ON FILE | | | | | | |
| LOZANO, JEREMY | | ADDRESS ON FILE | | | | | | |
| LOZANO, JEREMY | | 1438 138TH AVE | | | SAN LEANDRO | CA | 94578-0000 | |
| LOZANO, JESUS | | 1332 W CULLERTON ST | | | CHICAGO | IL | 60608-3114 | |
| LOZANO, JESUS ALBERTO | | ADDRESS ON FILE | | | | | | |
| LOZANO, JOHN | | ADDRESS ON FILE | | | | | | |
| LOZANO, JONATHAN | | 6216 PALO ALTO AVE | | | EL PASO | TX | 79912 | |
| LOZANO, JONATHAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOZANO, JOSE | | 96 TINA ST | | | BAY POINT | CA | 94565 | |
| LOZANO, JUAN | | 1111 GROESBECK | | | BRYAN | TX | 77803 | |
| LOZANO, JULIO | | 12824 E 24TH ST | | | TULSA | OK | 74129 | |
| LOZANO, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| LOZANO, LAUREN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LOZANO, LISA | | ADDRESS ON FILE | | | | | | |
| LOZANO, LORRAINE DESTINY | | ADDRESS ON FILE | | | | | | |
| LOZANO, LUIS | | PO BOX 769 | | | AMHERST | VA | 24521 | |
| LOZANO, LUIS | | 51 LAURELWOOD LANE | | | SPRINGFIELD | MA | 01118 | |
| LOZANO, LUIS | | 2626 BABCOCK | | | SAN ANTONIO | TX | 78229 | |
| LOZANO, LUIS A | | ADDRESS ON FILE | | | | | | |
| LOZANO, LUIS R | | ADDRESS ON FILE | | | | | | |
| LOZANO, MARCIA | | 4642 WOODLAND RD | | | ELLICOTT CITY | MD | 21042 | |
| LOZANO, MARIA | | 334 LAKEVIEW DR | | | WESTON | FL | 33326 | |
| LOZANO, MARIO | | ADDRESS ON FILE | | | | | | |
| LOZANO, MARIO | | 13421 S PEAR PO BOX 625 | | | CARUTHERS | CA | 93609 | |
| LOZANO, MARIO H | | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914-4029 | |
| LOZANO, MARVIN | | 220 AUDUBON AVE | 1 | | NEW YORK | NY | 10033-0000 | |
| LOZANO, MARVIN ALONZO | | ADDRESS ON FILE | | | | | | |
| LOZANO, MOISES JAVIER | | ADDRESS ON FILE | | | | | | |
| LOZANO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LOZANO, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| LOZANO, PETE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LOZANO, RALPH | | ADDRESS ON FILE | | | | | | |
| LOZANO, ROY | | ADDRESS ON FILE | | | | | | |
| LOZANO, SABIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| LOZANO, SHEILA PRISCILLA | | ADDRESS ON FILE | | | | | | |
| LOZANO, WILLIAM | | ADDRESS ON FILE | | | | | | |
| LOZANO, WILLIAM | | 8418 ACKLEY ST | | | PARAMOUNT | CA | 90723-2706 | |
| LOZANOS FLOOR MACHINE | | 5910 VALLEY COVE | | | SAN ANTONIO | TX | 78250 | |
| LOZANOVSKI, EMILI | | ADDRESS ON FILE | | | | | | |
| LOZIER CORP | | 6336 PERSHING DR | | | OMAHA | NE | 68110 | |
| LOZIER CORP | | PO BOX 3577 | | | OMAHA | NE | 68103 | |
| LOZIER, AUSTIN S | | ADDRESS ON FILE | | | | | | |
| LOZO, CARRIE | | ADDRESS ON FILE | | | | | | |
| LOZOVYY, BOHDAN | | ADDRESS ON FILE | | | | | | |
| LOZOWSKI, KEVIN D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOZOYA MARYANNE | | 2716 CHAPARRAL ST | | | ONTARIO | CA | 91761 | |
| LOZOYA, ANDREW TOMAS | | ADDRESS ON FILE | | | | | | |
| LOZOYA, DANIEL RENE | | ADDRESS ON FILE | | | | | | |
| LOZOYA, LUISA | | 1015 SUNTREE PL | | | KANSAS CITY | KS | 66103-2403 | |
| LOZWAY, JASON | | PO BOX 902 | | | CARIBOU | ME | 04736 | |
| LP INNOVATIONS | | 66 B ST | | | NEEDHAM | MA | 02484 | |
| LP SOFTWARE INC | | 7000 W 11TH ST | STE 305 | | WORTH | IL | 60482 | |
| LP TODAY | | 6410 WIMBLEDON VILLAS DR | | | SPRING | TX | 77379 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | WASHINGTON | DC | 20005 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | WASHINGTON | DC | 20005-2605 | |
| LPE PARTNERS | | 275 RT 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| LPE PARTNERS | | 275 RT 18 AMERICAN OFFICE MALL | ATTN JOSEPH HARARY | | EAST BRUNSWICK | NJ | 08816 | |
| LPJOBS | | 7868F 318 REA RD | | | CHARLOTTE | NC | 28277 | |
| LPM OF OKLAHOMA | | 1845 W RENO | | | OKLAHOMA CITY | OK | 73106 | |
| LPMEDIA INC | | 3603 FAIRVIEW AVE | | | BALTIMORE | MD | 21216 | |
| LPS INC | | 21360 CENTER RIDGE RD STE 100 | | | ROCKY RIVER | OH | 44116-3252 | |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | NEWARK | NJ | 071930421 | |
| LR LLOYD CO | | PO BOX 975 | | | UNIONTOWN | PA | 15401 | |
| LR MITCHELL CHEMICAL & PAPER | | 110 DURANT ST | | | MOBILE | AL | 36607 | |
| LR RECEIVABLES INC | | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021 | |
| LRP PUBLICATIONS | | PO BOX 980 | | | HORSHAM | PA | 190440980 | |
| LRP PUBLICATIONS | | PO BOX 980 DEPT 170 | 747 DRESHER RD | | HORSHAM | PA | 19044-0980 | |
| LRS FLOOR SERVICE & JANITORIAL | | 1608 MAIN ST | | | LUBBOCK | TX | 79401 | |
| LS&S GROUP INC | | 145 RIVER ROCK DR | | | BUFFALO | NY | 14207 | |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | MARIETTA | GA | 300660101 | |
| LSCCMCLE | | STATE OF LA JUDICIAL BRCH MCLE | 2800 VETERNAS MEMORIAL BLVD STE 310 | | METAIRIE | LA | 70002-6130 | |
| LSDI | | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |
| LSDI | ANGEL KUO | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |
| LSDI | ARMANDO ABELLA | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |
| LSDI | C O ARMANDO ABELLA | 42000 CHRISTY ST | | | FREMONT | CA | 94538-3182 | |
| LSI | | PO BOX 17286 | | | PHOENIX | AZ | 85011-7286 | |
| LSI CORPORATION | | 4420 ARROWSWEST DR | | | COLORADO SPRINGS | CO | 80907 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 9260 PLEASANTWOOD AVE NW | | | NORTH CANTON | OH | 44270 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 1042 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| LSOFT INTERNATIONAL INC | | 8401 CORPORATE DR STE 510 | | | LANDOVER | MD | 20785 | |
| LSU CAREER SERVICES | | 1502 CEBA BLDG | ATTN MARGARET COOPER | | BATON ROUGE | LA | 70803 | |
| LSU CAREER SERVICES | MARGARET COOPER | | | | BATON ROUGE | LA | 70803 | |
| LT NATIONAL TITLE SERVICE | | 89 HUDSON ST 4TH FL | | | HOBOKEN | NJ | 07030 | |
| LTCB TRUST COMPANY | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| LTCB TRUST COMPANY | | FOUR ALBANY ST | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | |
| LTCC | | 4 RUSSIAN HILL PLACE | | | SAN FRANCISCO | CA | 94133 | |
| LTD APPLIANCE | | PO BOX 596 | | | HOLBROOK | NY | 11741 | |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 600150702 | |
| LTD FINANCIAL SERVICES LP | | 7322 SOUTHWEST FWY STE 1600 | | | HOUSTON | TX | 77074 | |
| LTI ENTERPRISES INC USA SPEC | | 167 MASON WAY A2 | | | CITY OF INDUSTRY | CA | 91746 | |
| LTJ MAINTENANCE INC | | PO BOX 296 | | | ROCKY POINT | NC | 28457 | |
| LTL SYSTEMS INC | | PO BOX 142415 | | | ST LOUIS | MO | 63114 | |
| LTM DISTRIBUTING INC | | 170 SHOPPING AVE | | | SARASOTA | FL | 34237 | |
| LTS INC | | 400 INTERSTATE NORTH PARKWAY | STE 750 | | ATLANTA | GA | 30339 | |
| LTS INC | | STE 750 | | | ATLANTA | GA | 30339 | |
| LU, CAM | | ADDRESS ON FILE | | | | | | |
| LU, CHRIS | | ADDRESS ON FILE | | | | | | |
| LU, DAVID VI | | ADDRESS ON FILE | | | | | | |
| LU, JAMES | | 4237 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066 | |
| LU, LIONA | | ADDRESS ON FILE | | | | | | |
| LU, MIHO | | 2411 S FUNDY CIR | | | AURORA | CO | 80013 | |
| LU, PHUONG | | ADDRESS ON FILE | | | | | | |
| LU, SIJIA | | ADDRESS ON FILE | | | | | | |
| LU, VU QUANG | | ADDRESS ON FILE | | | | | | |
| LU, XIAOYANG | | 1501 LARGO RD NO 302 | | | RICHMOND | VA | 23233 | |
| LU, ZHONG MEI | | ADDRESS ON FILE | | | | | | |
| LUA, KARLA LEONELA | | ADDRESS ON FILE | | | | | | |
| LUAHIWA, BETSY | | 9195 VISTA DR | | | KINGMAN | AZ | 86401 | |
| LUALEMANA, TULAGI FIAVAE | | ADDRESS ON FILE | | | | | | |
| LUALLEN, GRAHAM SCOTT | | ADDRESS ON FILE | | | | | | |
| LUAN, TEHSHAU | | PO BOX 51 | | | CROZIER | VA | 23039 | |
| LUANGPHITHACK, JEREMY | | ADDRESS ON FILE | | | | | | |
| LUANI, LUUGA | | 22611 26TH AVE S | | | DES MOINES | WA | 98198-7111 | |
| LUANNE LONG RICHARDSON CUST | RICHARDSON LUANNE LO | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 126 WESTMORELAND CT APT 8 | DANVILLE | VA | 24541 | |
| LUBAG, JASON DELA CRUZ | | ADDRESS ON FILE | | | | | | |
| LUBAHN, LORI | | 2727 W FRANKLIN ST | | | JACKSON | MI | 49203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUBARY, JAMES | | ADDRESS ON FILE | | | | | | |
| LUBARY, JAMES | | 3161 DRUID LN | | | LOS ALAMITOS | CA | 90720 | |
| LUBBEN, JOEL M | | ADDRESS ON FILE | | | | | | |
| LUBBERS, SEAN | | ADDRESS ON FILE | | | | | | |
| LUBBERS, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| LUBBOCK AVALANCHE JOURNAL | TAMMY FARKAS | P O BOX 491 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 794080491 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | 1715 26TH ST | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | 1715 26TH ST | | | LUBBOCK | TX | 794083568 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J MONROE | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 817 | | LUBBOCK | TX | 79408 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 817 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK COUNTY PROBATE | | PO BOX 10536 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | CHILD SUPPORT DIVISION | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | PO BOX 10536/LUBBOCK CO CRTHSE | CHILD SUPPORT DIVISION | | LUBBOCK | TX | 79408 | |
| LUBBOCK FIRE EXTINGUISHER SVC | | PO BOX 16821 | | | LUBBOCK | TX | 79490 | |
| LUBBOCK LOCK & KEY INC | | 2434 34TH ST | | | LUBBOCK | TX | 79411 | |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | LUBBOCK | TX | 794083541 | |
| LUBBOCK POWER LIGHT & WATER | | P O  BOX 10541 | | | LUBBOCK | TX | 79408-3541 | |
| LUBBOCK, CITY OF | | 324 MUNICIPAL DR | P O BOX 2000 | | LUBBOCK | TX | 79457 | |
| LUBBOCK, CITY OF | | P O BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUBE SPECIALISTS | | PO BOX 220 | | | LAKE CITY | FL | 32056 | |
| LUBECKER, ROBERT | | ADDRESS ON FILE | | | | | | |
| LUBECKI, CHAD GARETT | | ADDRESS ON FILE | | | | | | |
| LUBECKI, CHASE RYAN | | ADDRESS ON FILE | | | | | | |
| LUBELL, MICHAEL HENRY | | ADDRESS ON FILE | | | | | | |
| LUBERESKI, TREVOR | | ADDRESS ON FILE | | | | | | |
| LUBERESKI, TREVOR STEVEN | | ADDRESS ON FILE | | | | | | |
| LUBERICE, GEORRY | | ADDRESS ON FILE | | | | | | |
| LUBERISSE, JUNIOR AMOSE | | ADDRESS ON FILE | | | | | | |
| LUBERTO, JOSEPHINE JODI | | ADDRESS ON FILE | | | | | | |
| LUBIC, ADAM LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LUBIENSKI, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| LUBIN, DANIEL JUNIOR | | ADDRESS ON FILE | | | | | | |
| LUBIN, JEAN | | ADDRESS ON FILE | | | | | | |
| LUBIN, LAURA | | ADDRESS ON FILE | | | | | | |
| LUBIN, MACJERRY | | ADDRESS ON FILE | | | | | | |
| LUBIN, MARIO | | 11642 228TH ST | | | CAMBRIA HEIGHTS | NY | 11411-1722 | |
| LUBIN, MONA LISA | | ADDRESS ON FILE | | | | | | |
| LUBINGER, CHRISTOPHER KARL | | ADDRESS ON FILE | | | | | | |
| LUBINSKI, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| LUBINSKI, PIERCE WESLEY | | ADDRESS ON FILE | | | | | | |
| LUBISCHER JR, MARK A | | ADDRESS ON FILE | | | | | | |
| LUBISCHER, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| LUBOFSKY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| LUBOLD, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| LUBRATICH, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUBY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| LUC, BRIAN ROGER | | ADDRESS ON FILE | | | | | | |
| LUC, DON | | 7609 TURNEY RD | | | CHARLOTTE | NC | 28269 | |
| LUC, KENNETH | | ADDRESS ON FILE | | | | | | |
| LUC, PATRICIA | | ADDRESS ON FILE | | | | | | |
| LUC, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| LUCA ELECTRIC INC, JIM | | 4575 BROWNSVILLE RD STE A | | | POWDER SPRINGS | GA | 30127-3117 | |
| LUCA, JENNIFER | | 85 N GARDEN ST | | | CUMBERLAND | RI | 02864 | |
| LUCABAUGH, LAUREN DANIELLE | | ADDRESS ON FILE | | | | | | |
| LUCADO, STUART RAYMOND | | ADDRESS ON FILE | | | | | | |
| LUCARELLI, CHAD DEREK | | ADDRESS ON FILE | | | | | | |
| LUCARELLI, DOMINIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUCARI, EVELYN | | 611 WILLOW DR | | | CHICAGO HEIGHTS | IL | 60411-2126 | |
| LUCARINO, RONALD G | | ADDRESS ON FILE | | | | | | |
| LUCAS CIRCUIT CLERK, FRANK | | PO BOX 189 | | | ALEX CITY | AL | 35010 | |
| LUCAS COUNTY AUDITOS OFFICE | | STE 600 | | | TOLEDO | OH | 436042255 | |
| LUCAS COUNTY AUDITOS OFFICE | | ONE GOVERNMENT CENTER | STE 600 | | TOLEDO | OH | 43604-2255 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | TOLEDO | OH | 43624401 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | TOLEDO | OH | 436242401 | |
| LUCAS COUNTY PROBATE | | 700 ADAMS ST | | | TOLEDO | OH | 43264 | |
| LUCAS GROUP | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | |
| LUCAS GROUP | | 98 ANNEX 672 | | | ATLANTA | GA | 303980672 | |
| LUCAS II, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| LUCAS JAMES R | | P O BOX 2358 | | | FLORENCE | AZ | 85232-2358 | |
| LUCAS JR , KEITH P | | ADDRESS ON FILE | | | | | | |
| LUCAS JR, DARRYL ANDREW | | ADDRESS ON FILE | | | | | | |
| LUCAS MICHAEL G | | 305 SHADY MEADOWS DR | | | BALLWIN | MO | 63011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS, AARON | | 12545 BUCKSKIN TRL | | | POWAY | CA | 92064-6011 | |
| LUCAS, ADAM W | | 249 OLD COUNTY RD | | | FRANCONIA | NH | 03580 | |
| LUCAS, ANDREA LASHUN | | ADDRESS ON FILE | | | | | | |
| LUCAS, BARBOSA | | 42 SARATOGA ST NO 2 | | | E BOSTON | MA | 02128-0000 | |
| LUCAS, BRADLEY STEVEN | | ADDRESS ON FILE | | | | | | |
| LUCAS, BRANDON JERRARD | | ADDRESS ON FILE | | | | | | |
| LUCAS, BRYAN JASON | | ADDRESS ON FILE | | | | | | |
| LUCAS, CASSIDY RAE | | ADDRESS ON FILE | | | | | | |
| LUCAS, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| LUCAS, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LUCAS, CHRISTOPHER | | 6466 APPLEGATE DR | | | SAN JOSE | CA | 95119-0000 | |
| LUCAS, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| LUCAS, CHRISTOPHER JEROME | | ADDRESS ON FILE | | | | | | |
| LUCAS, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| LUCAS, DANIELLE FRANCES | | ADDRESS ON FILE | | | | | | |
| LUCAS, DAVID | | ADDRESS ON FILE | | | | | | |
| LUCAS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUCAS, DEAN | | 6785 ALEXANDER PKWY | | | DOUGLASVILLE | GA | 30135-3582 | |
| LUCAS, DEAN H | | ADDRESS ON FILE | | | | | | |
| LUCAS, DEAN W | | ADDRESS ON FILE | | | | | | |
| LUCAS, EDUARDO MARTIN | | ADDRESS ON FILE | | | | | | |
| LUCAS, ELIJAH LEWIS | | ADDRESS ON FILE | | | | | | |
| LUCAS, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LUCAS, ERIC | | 33691 SIMPLE COURT | | | FREMONT | CA | 94555 | |
| LUCAS, ERIKA SHANTE | | ADDRESS ON FILE | | | | | | |
| LUCAS, FELIX ANTONIO | | ADDRESS ON FILE | | | | | | |
| LUCAS, HALEIGH KARYN | | ADDRESS ON FILE | | | | | | |
| LUCAS, IAN GORDON | | ADDRESS ON FILE | | | | | | |
| LUCAS, JADE | | 945 ARBOR GREEN DR | | | SAINT CHARLES | MO | 63304 | |
| LUCAS, JAHMAL RONALD | | ADDRESS ON FILE | | | | | | |
| LUCAS, JASON R | | ADDRESS ON FILE | | | | | | |
| LUCAS, JEFF | | 586 TAYLOR ST | | | PHOENIXVILE | PA | 19460 | |
| LUCAS, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| LUCAS, JOANNE | | 89 CEDAR ST | | | WALPOLE | MA | 02081 | |
| LUCAS, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| LUCAS, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| LUCAS, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| LUCAS, KAREN | | ADDRESS ON FILE | | | | | | |
| LUCAS, KATHLEEN J | | ADDRESS ON FILE | | | | | | |
| LUCAS, KEEVEN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LUCAS, KRISTI ANN | | ADDRESS ON FILE | | | | | | |
| LUCAS, LONDELL KANON | | ADDRESS ON FILE | | | | | | |
| LUCAS, M | | 8242 OAKDALE DR | | | BEAUMONT | TX | 77705-8964 | |
| LUCAS, MAGGIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| LUCAS, MARY | | 2600 S KANNER HWY | | | STUART | FL | 34994-4640 | |
| LUCAS, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| LUCAS, MATTHEW CARL | | ADDRESS ON FILE | | | | | | |
| LUCAS, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| LUCAS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| LUCAS, MICHAEL J | | 21A FULTON ST | | | WAPPINGERS FALLS | NY | 12590 | |
| LUCAS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUCAS, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| LUCAS, MIRIAM | | ADDRESS ON FILE | | | | | | |
| LUCAS, MISTY JO | | ADDRESS ON FILE | | | | | | |
| LUCAS, NANCY J | | 5027 N KOLMAR AVE | | | CHICAGO | IL | 60630-1716 | |
| LUCAS, NICKY JAY | | ADDRESS ON FILE | | | | | | |
| LUCAS, PATRICK | | ADDRESS ON FILE | | | | | | |
| LUCAS, PAUL CLIFFORD | | ADDRESS ON FILE | | | | | | |
| LUCAS, RACHEL ELAINE | | ADDRESS ON FILE | | | | | | |
| LUCAS, RAMANDA | | ADDRESS ON FILE | | | | | | |
| LUCAS, RANDALL HOWARD | | ADDRESS ON FILE | | | | | | |
| LUCAS, RICHARD | | 1207 BIRD AVE LOWR | | | BIRMINGHAM | MI | 48009-2057 | |
| LUCAS, RICHARD B | | ADDRESS ON FILE | | | | | | |
| LUCAS, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| LUCAS, ROBBIE BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LUCAS, ROGER JR LEE | | ADDRESS ON FILE | | | | | | |
| LUCAS, RONALD PHILLIP | | ADDRESS ON FILE | | | | | | |
| LUCAS, SCOTT | | ADDRESS ON FILE | | | | | | |
| LUCAS, SEAN J | | 20 ATWOOD SQUARE 3 | | | BOSTON | MA | 02130 | |
| LUCAS, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUCAS, SHEILA RENEE | | ADDRESS ON FILE | | | | | | |
| LUCAS, SHIRLEY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| LUCAS, SHIRLEY | | PO BOX 456 | | | MOOSE LAKE | MN | 55767 | |
| LUCAS, STELLA | | 4551 JEFFERSON PT LN APT 13 | | | PRINCE GEORGE | VA | 23875 | |
| LUCAS, STELLA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS, STEPHANIE LADONNA | | ADDRESS ON FILE | | | | | | |
| LUCAS, STEPHANIE LEEANN | | ADDRESS ON FILE | | | | | | |
| LUCAS, STEVE M | | ADDRESS ON FILE | | | | | | |
| LUCAS, TABITHA R | | ADDRESS ON FILE | | | | | | |
| LUCAS, TARZORE | | 2 KIMBERLY CT | | | COLUMBUS | GA | 31907 | |
| LUCAS, TERROD | | ADDRESS ON FILE | | | | | | |
| LUCAS, THEODORE BREER | | ADDRESS ON FILE | | | | | | |
| LUCAS, THOMAS WAGNER | | ADDRESS ON FILE | | | | | | |
| LUCAS, TIM | | 10621 GORSUCH RD | | | GALENA | OH | 43021 | |
| LUCAS, VALERIE J | | 1304 S JEFFERSON ST | | | LOCKPORT | IL | 60441-3543 | |
| LUCAS, WAYNE | | ADDRESS ON FILE | | | | | | |
| LUCAS, WHITNEY E | | ADDRESS ON FILE | | | | | | |
| LUCASEY MANUFACTURING CORP | | 2744 E 11TH ST | | | OAKLAND | CA | 94601 | |
| LUCATERO, DIANA | | ADDRESS ON FILE | | | | | | |
| LUCATERO, MARIO | | 4 RANCHO DR | | | SONOMA | CA | 95476-8804 | |
| LUCCA PATRICIA A | | 21 PARK SQUARE AVE | | | EAST PROVIDENCE | RI | 02915 | |
| LUCCA, CHARLENE | | ADDRESS ON FILE | | | | | | |
| LUCCA, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| LUCCHESE, ROBERTO | | 2 EAMES ST | | | FRAMINGHAM | MA | 01702 | |
| LUCCHESE, SETTIMO | | ADDRESS ON FILE | | | | | | |
| LUCCHESI, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUCCI, KAREN A | | ADDRESS ON FILE | | | | | | |
| LUCCI, MICHAEL | | 3209 MCINTYRE ST | | | RICHMOND | VA | 23233 | |
| LUCCI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| LUCCI, NATHAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| LUCCIONI, PAUL | | 61 40 69TH LANE | | | MIDDLE VILLAGE | NY | 11379 | |
| LUCKETTI, RONALD R | | 26 MARIE LANE | | | MIDDLETON | NY | 10941 | |
| LUCE ONLINE INC | | 6617 N SCOTTSDALE RD STE 101 | | | SCOTTSDALE | AZ | 85250 | |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | TOPEKA | KS | 666010379 | |
| LUCE, JASON E | | ADDRESS ON FILE | | | | | | |
| LUCE, KRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| LUCE, LAWRENCE STEVEN | | ADDRESS ON FILE | | | | | | |
| LUCE, MATTHEW TRUE | | ADDRESS ON FILE | | | | | | |
| LUCE, SHEA MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUCEDALE APPLIANCE | | 227 S MILL ST | | | LUCEDALE | MS | 39452 | |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 15286-7358 | |
| LUCENT TECHNOLOGIES | | 11200 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | |
| LUCENT TECHNOLOGIES | | PO BOX 9001077 | | | LOUISVILLE | KY | 40290 | |
| LUCENT TECHNOLOGIES | | PO BOX 27 850 | | | KANSAS CITY | MO | 64180-0001 | |
| LUCENTE, CYNTHIA C | | ADDRESS ON FILE | | | | | | |
| LUCENTE, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| LUCENTE, MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| LUCENTE, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| LUCERNE CAPITAL CORP LLC | | 4100 REGENT ST STE C | | | COLUMBUS | OH | 43219 | |
| LUCERNEX INC | MIKE NUZUM | 17300 N DALLAS PKWY STE 2060 | | | DALLAS | TX | 75248 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | EL PASO | TX | 79935 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | | | EL PASO | TX | 79935 | |
| LUCERO, ALEXIS | | ADDRESS ON FILE | | | | | | |
| LUCERO, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| LUCERO, AMANDA | | ADDRESS ON FILE | | | | | | |
| LUCERO, ANTONIO DAVID | | ADDRESS ON FILE | | | | | | |
| LUCERO, BRANDON | | 10168 COUNTRYSIDE WAY | | | SACRAMENTO | CA | 95827 | |
| LUCERO, DEKE | | ADDRESS ON FILE | | | | | | |
| LUCERO, HECTOR M | | ADDRESS ON FILE | | | | | | |
| LUCERO, JAKOB DUNCAN | | ADDRESS ON FILE | | | | | | |
| LUCERO, JENNIFER CATHEREN | | ADDRESS ON FILE | | | | | | |
| LUCERO, JEREMIAH J | | ADDRESS ON FILE | | | | | | |
| LUCERO, JOAN | | 25 CAMBRIDGE AVE APT E | | | PUEBLO | CO | 81005-2049 | |
| LUCERO, JOANN | | 4629 THISTLE AVE NW | | | ALBUQUERQUE | NM | 87120-2555 | |
| LUCERO, JOSH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LUCERO, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| LUCERO, JULIA A | | ADDRESS ON FILE | | | | | | |
| LUCERO, MONICA ANITA | | ADDRESS ON FILE | | | | | | |
| LUCERO, NICO LEWIS | | ADDRESS ON FILE | | | | | | |
| LUCERO, OMAR R | | 2050 S OLIVE ST | | | SANTA ANA | CA | 92707 | |
| LUCERO, OMAR RODOLFO | | ADDRESS ON FILE | | | | | | |
| LUCERO, PAUL N | | ADDRESS ON FILE | | | | | | |
| LUCERO, RACHEL | | PO BOX 96 | | | STILESVILLE | IN | 46180-0096 | |
| LUCERO, RANDI PAIGE | | ADDRESS ON FILE | | | | | | |
| LUCERO, RENAE NICOLE | | ADDRESS ON FILE | | | | | | |
| LUCERO, SAMUEL PETE | | ADDRESS ON FILE | | | | | | |
| LUCEY, GEORGE | | P O BOX 87 | | | STRAFFORD | NH | 03884 | |
| LUCEY, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| LUCEY, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| LUCH, CHINARA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCHA, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| LUCHENE, CASSANDRA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| LUCHETTI, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| LUCHI, DAVID | | 8940 BODEGA HIGHWAY | | | SEBASTOPOL | CA | 95472 | |
| LUCHIMN, DMITRY | | 40 VILLAGE BROOK LANE | APT 24 | | NATICK | MA | 01760 | |
| LUCHITZ, NICHOLAS P | | 2920 CARRINGTON ST NW | | | NORTH CANTON | OH | 44720 | |
| LUCHON, PHIL | | 19 GROVE ST | APT 235 | | ROCKLAND | MA | 02370 | |
| LUCHTMAN, BRANDY ANN | | ADDRESS ON FILE | | | | | | |
| LUCIA PEREZ CARABALLO | | URB MONT BLANC | CALLE E G6 | | YAUCO | | 00698 | PUERTO RICO |
| LUCIA WHITEFORD | WHITEFORD LUCIA | 8 MORGAN CLOSE | | | NEW ARLEY NR COVENTRY L0 | | CV7 8PR | |
| LUCIA, JUSTIN | | 2221 E UNION HILLS DR | 105 | | PHOENIX | AZ | 85024-0000 | |
| LUCIA, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| LUCIANI, ANTHONY | | 341 TIMBER JUMP LANE | | | MEDIA | PA | 19063 | |
| LUCIANO, ANTONIO | | ADDRESS ON FILE | | | | | | |
| LUCIANO, ERIC | | ADDRESS ON FILE | | | | | | |
| LUCIANO, ERIC J | | ADDRESS ON FILE | | | | | | |
| LUCIANO, JOSE M | | ADDRESS ON FILE | | | | | | |
| LUCIANO, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LUCIANO, KIPP | | ADDRESS ON FILE | | | | | | |
| LUCIANO, MARCUS ANGEL | | ADDRESS ON FILE | | | | | | |
| LUCIANO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| LUCIANO, TABATHA | | ADDRESS ON FILE | | | | | | |
| LUCIANS TROPHIES & AWARDS INC | | 4547 RHODE ISLAND AVE | | | BRENTWOOD | MD | 20722 | |
| LUCIDO, CAROL | | 2544 NORTHWIND PL | | | RICHMOND | VA | 23233 | |
| LUCIDO, GARY | | 822 W VILLAGE CT | | | CHICAGO | IL | 60608 | |
| LUCIDO, GREG | | 4611 E ANAHEIM | | | LONG BEACH | CA | 90804 | |
| LUCIDO, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| LUCIDO, MASON P | | ADDRESS ON FILE | | | | | | |
| LUCIDO, MATTHEW DOMINIC | | ADDRESS ON FILE | | | | | | |
| LUCIEN L NELSON | NELSON LUCIEN L | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224-2128 | |
| LUCIEN, ANDY | | ADDRESS ON FILE | | | | | | |
| LUCIEN, ANDY | | 215 14 112AVE | | | QUEENS | NY | 11429-0000 | |
| LUCIEN, CARLHENS M | | ADDRESS ON FILE | | | | | | |
| LUCIEN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LUCIEN, JOSHUA | | 10916 SW 38TH AVE | | | OCALA | FL | 34476-0000 | |
| LUCIER, MARK | | ADDRESS ON FILE | | | | | | |
| LUCIER, RICK | | 22856 EAST COAST | TELLICO PARKWAY | | GREENBACK | TN | 37742 | |
| LUCIER, ROBERT W JR | | RR 3 BOX 316 | | | PHILIPSBURG | PA | 16866-9553 | |
| LUCILA, CESAR | | 4175 S DECATUR BLVD | APT 156 | | LAS VEGAS | NV | 89103 | |
| LUCILA, RICKLY | | 2020 NEWTON ST | | | GRETNA | LA | 70053-6636 | |
| LUCINDA, KING | | 846 ASHFORD CT | | | TYLER | TX | 75703-1408 | |
| LUCINI, LOUISE M | | ADDRESS ON FILE | | | | | | |
| LUCIO, ANDREW PHILLIP | | ADDRESS ON FILE | | | | | | |
| LUCIO, ANTHONY | | 3457 VAN WIG AVE | | | BALDWIN PARK | CA | 91706-5455 | |
| LUCIO, BRENT ECCLES | | ADDRESS ON FILE | | | | | | |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | CARROLLTON | TX | 75007 | |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | CARROLLTON | TX | 75007-1950 | |
| LUCIO, GONZALES | | 1856 MIDFIELD AVE | | | SAN JOSE | CA | 95122-0000 | |
| LUCIO, WILLIAM | | 1029 RIDGE DR | | | DEKALB | IL | 60115-1381 | |
| LUCIOUS, TONY W | | 3801 MILL CREEK AVE | | | TUSCALOOSA | AL | 35401 | |
| LUCIUS, MILES | | 17 JOHN ST | | | EAST HARTFORD | CT | 06108 | |
| LUCIUS, TRENTON | | 3372 CHENEY NE | | | GRAND RAPIDS | MI | 49525 | |
| LUCIUS, TRENTON JOHN | | ADDRESS ON FILE | | | | | | |
| LUCK, DEVIN STAFFORD | | ADDRESS ON FILE | | | | | | |
| LUCK, JAMES | | 1448 OCOEE TRAIL | | | MADISON | TN | 37115 | |
| LUCK, KEVIN L | | ADDRESS ON FILE | | | | | | |
| LUCK, MICHAEL NELSON | | ADDRESS ON FILE | | | | | | |
| LUCK, RAY EGAN | | 2620 4TH AVE N | | | ST PETERSBURG | FL | 33713-7808 | |
| LUCK, WAYNE B | | ADDRESS ON FILE | | | | | | |
| LUCKADOO, ANDREW FRANKLIN | | ADDRESS ON FILE | | | | | | |
| LUCKADOO, BEN | | ADDRESS ON FILE | | | | | | |
| LUCKAU, ANASTACIA LEIGH | | ADDRESS ON FILE | | | | | | |
| LUCKE, TIMOTHY BLAIN | | ADDRESS ON FILE | | | | | | |
| LUCKEL, PENNY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | BRANDYWINE | MD | 20613 | |
| LUCKENBAUGH, EDWARD H | | ADDRESS ON FILE | | | | | | |
| LUCKER, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| LUCKERT, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LUCKETT & FARLEY | | 737 S THIRD ST | | | LOUISVILLE | KY | 40202-2100 | |
| LUCKETT, DIAMOND MARIE | | ADDRESS ON FILE | | | | | | |
| LUCKETT, EARL JAMES | | ADDRESS ON FILE | | | | | | |
| LUCKETT, JEREMY | | 105 MOOREFIELD PLACE | | | SCOTT DEPOT | WV | 25560-0000 | |
| LUCKETT, JEREMY AUSTIN | | ADDRESS ON FILE | | | | | | |
| LUCKETT, JUSTIN CARL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCKETT, KAIANA T | | ADDRESS ON FILE | | | | | | |
| LUCKETT, KEVIN EARL | | ADDRESS ON FILE | | | | | | |
| LUCKETT, REBECCA J | | ADDRESS ON FILE | | | | | | |
| LUCKETT, TACHANA M | | 5845 E RIDGEWOOD RD | APT M7 | | JACKSON | MS | 39211 | |
| LUCKETT, TACHANA MICHELLE | | ADDRESS ON FILE | | | | | | |
| LUCKETT, WADETTE MARIE | | ADDRESS ON FILE | | | | | | |
| LUCKEY JR, LARRY T | | 3101 BUCK HORN CV | | | BIRMINGHAM | AL | 35242 | |
| LUCKEY, AISHA | | ADDRESS ON FILE | | | | | | |
| LUCKHARDT, LORI | | 70454 BARTON RD | | | SAINT CLAIRSVILLE | OH | 43950 | |
| LUCKING, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LUCKING, JONATHAN | | 4612 GROUNDNUT CT | | | RALEIGH | NC | 27613 | |
| LUCKMAN, THOMAS | | ADDRESS ON FILE | | | | | | |
| LUCKO, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUCKOSKI, MARTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUCKRITZ, JENNIFER V | | ADDRESS ON FILE | | | | | | |
| LUCKY SNAPPER GRILL & BAR | | 76 E HWY 98 | | | DESTIN | FL | 32541 | |
| LUCKY STORES INC | | STE 1308 | | | CHICAGO | IL | 606751308 | |
| LUCKY STORES INC | | 75 REMITTANCE DR STE 1308 | | | CHICAGO | IL | 60675-1308 | |
| LUCKY STRIKE NOVI LLC | | H 160 | | | NOVI | MI | 48377 | |
| LUCKY, ALEX | | 17049 W RIDGE OAKS DR | | | WILDWOOD | MO | 63040 | |
| LUCKY, JACK AARON | | ADDRESS ON FILE | | | | | | |
| LUCY HERNANDEZ | HERNANDEZ LUCY | 106 PEARTREE CT | | | WALNUT | CA | 91789-2244 | |
| LUCY, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LUCY, KAITLIN JOANNE | | ADDRESS ON FILE | | | | | | |
| LUCY, MAINA | | 3202 CALUMET DR A | | | RALEIGH | NC | 27610-1931 | |
| LUCY, STEINMETZ | | 219 COLVIN AVE | | | BUFFALO | NY | 14216-2750 | |
| LUCYS FLORIST & TUXEDOS | | 1013 RIVEREDGE DR | | | RICHMOND | TX | 77469 | |
| LUCZKO, SCOTT | | 20 MAPLE AVE | | | DEERFIELD | NH | 03037 | |
| LUCZKOWSKI, HANNAH LOUISE | | ADDRESS ON FILE | | | | | | |
| LUDDEN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| LUDDY, PATRICK DAVID | | ADDRESS ON FILE | | | | | | |
| LUDDY, WILL | | ADDRESS ON FILE | | | | | | |
| LUDEMAN, GEOFFREY P | | ADDRESS ON FILE | | | | | | |
| LUDENA, FRANKIE XAVIER | | ADDRESS ON FILE | | | | | | |
| LUDENA, JONATHAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | 109 | | MIAMI | FL | 33172 | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | | | MIAMI | FL | 33172 | |
| LUDERER FRITZ P | | 3303 EDGEWOOD LANE | | | CENTRALIA | WA | 98531 | |
| LUDINGTON, GENE NEAL | | ADDRESS ON FILE | | | | | | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | QUINCY | CA | 95917-3660 | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | QUINCY | CA | 95971-3660 | |
| LUDLEY, STEPHEN | | 910 SHIELDS RD | | | NEWPORTNEWS | VA | 23608-0000 | |
| LUDLEY, STEPHEN STUART | | ADDRESS ON FILE | | | | | | |
| LUDLOFF ELLSWICK, CHIVAS GERMAINE | | ADDRESS ON FILE | | | | | | |
| LUDLOW, CHINA BLEU | | ADDRESS ON FILE | | | | | | |
| LUDLOW, ITALIA | | ADDRESS ON FILE | | | | | | |
| LUDLOW, VENUS DELMECIA | | ADDRESS ON FILE | | | | | | |
| LUDMILA, VRBOVCOVA | | 6015 MONTECITO BLVD 8 | | | SANTA ROSA | CA | 95409-0000 | |
| LUDRICKS, CHRISTOPHER MATHEW | | ADDRESS ON FILE | | | | | | |
| LUDROF, JOE ARTHUR | | ADDRESS ON FILE | | | | | | |
| LUDT, BOB V | | 1870 TAFT AVE | | | NILES | OH | 44446 | |
| LUDT, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| LUDT, CINDY | | 12200 MONTECITO | | | SEAL BEACH | CA | 90740 | |
| LUDVIK, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| LUDWICK, RICHARD | | 1310 W ST | | | SOUTH EAST | WA | 20020 | |
| LUDWICK, RICHARD | RICHARD LUDWICK | 1310 W ST SE | | | WASHINGTON | DC | 20020 | |
| LUDWIG FIRE EXTINGUISHER SVC | | PO BOX 232 | | | WERNERSVILLE | PA | 19565 | |
| LUDWIG, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| LUDWIG, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| LUDWIG, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUDWIG, BRANDON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LUDWIG, DANIEL WARREN | | ADDRESS ON FILE | | | | | | |
| LUDWIG, DAVID GEORGE | | ADDRESS ON FILE | | | | | | |
| LUDWIG, EMMA CATHERINE | | ADDRESS ON FILE | | | | | | |
| LUDWIG, FABIAN | | ADDRESS ON FILE | | | | | | |
| LUDWIG, FABIAN | | 5711 E SILAXO RD | | | CLOVIS | CA | 93619-0000 | |
| LUDWIG, GREG | | ADDRESS ON FILE | | | | | | |
| LUDWIG, HANS PETER | | ADDRESS ON FILE | | | | | | |
| LUDWIG, HARRISON WILSON | | ADDRESS ON FILE | | | | | | |
| LUDWIG, JEREMY BREWER | | ADDRESS ON FILE | | | | | | |
| LUDWIG, MERIDETH | | ADDRESS ON FILE | | | | | | |
| LUDWIG, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| LUDWIG, SHAUN ROSS | | ADDRESS ON FILE | | | | | | |
| LUDWIG, STEPHEN | | 250 MONTEREY DR | | | OHIO STATE UNIVERSITY | OH | 43017-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUDWIG, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUDWIG, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| LUDWIG, TROY | | ADDRESS ON FILE | | | | | | |
| LUDWIG, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUDWIG, ZACHARY B | | ADDRESS ON FILE | | | | | | |
| LUDWIGSON, LUKE | | PO BOX 3791 | | | ROCKHILL | SC | 29732 | |
| LUDWIGSON, LUKE ROBERT | | ADDRESS ON FILE | | | | | | |
| LUE TAN, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| LUE, PASCAL | | ADDRESS ON FILE | | | | | | |
| LUEBBE, JASON | | 1607 WINDRIFT WAY | | | ROUND ROUND | TX | 78664 | |
| LUEBBE, JASON G | | ADDRESS ON FILE | | | | | | |
| LUEBBEN, STEPHANIE | | 2065 FAIRWAY CLOSE TER | | | LAWRENCEVILLE | GA | 30043 | |
| LUEBBERS, ADAM CRANLEY | | ADDRESS ON FILE | | | | | | |
| LUEBBERS, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| LUECK, LORI | | 1801 FLINT AVE | | | CUYAHOGA FALLS | OH | 44221 | |
| LUECK, MICHELLE | | ADDRESS ON FILE | | | | | | |
| LUECKE, ANGEL ANN | | ADDRESS ON FILE | | | | | | |
| LUEDERS, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUEDKE, GEORGE W MD | | 2 TIMBER OAK CT | | | LYNCHBURG | VA | 24502 | |
| LUEDKE, RYAN | | ADDRESS ON FILE | | | | | | |
| LUEDTKE, ANGELO FRANCIS | | ADDRESS ON FILE | | | | | | |
| LUEDTKE, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | |
| LUEDTKE, DAVE PAUL | | ADDRESS ON FILE | | | | | | |
| LUEHMANN, STEPHANIE U | | ADDRESS ON FILE | | | | | | |
| LUEHS, KATHY A | | 1383 WATER LILY WAY | | | CONCORD | CA | 94521-4232 | |
| LUEKE, SUSAN | | 1901 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | |
| LUEKE, SUSAN H | | ADDRESS ON FILE | | | | | | |
| LUELLEN II, KENNETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| LUELOFF, PAUL HOWARD | | ADDRESS ON FILE | | | | | | |
| LUENEBURG, ALISHA LYNN | | ADDRESS ON FILE | | | | | | |
| LUERA, CAMILO | | ADDRESS ON FILE | | | | | | |
| LUERA, JOHN A | | ADDRESS ON FILE | | | | | | |
| LUERA, LEO | | 13855 BOWEN ST | | | GARDEN GROVE | CA | 92843 | |
| LUERA, LEO L | | ADDRESS ON FILE | | | | | | |
| LUERA, LEO L | | 5849 VALLECITO AVE | | | WESTMINSTER | CA | 92683-2842 | |
| LUESSE, ANDREW | | 102 FOREST GRDN | | | EUREKA | MO | 63025 | |
| LUESSE, ANDREW | | ST LOUIS POST DISPATCH | 102 FOREST GRDN | | EUREKA | MO | 63025 | |
| LUETH, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUEVANO, GERARD | | 1032 N ASHFORD AVE | | | RIALTO | CA | 92376-0000 | |
| LUEVANO, GERARD PETER | | ADDRESS ON FILE | | | | | | |
| LUFF, JUDITH ANN | | ADDRESS ON FILE | | | | | | |
| LUFF, NANCY | | 2003 BOARDMAN LN | | | RICHMOND | VA | 23238 | |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | LUFKIN | TX | 759021089 | |
| LUFKIN GKD PARTNERS LP | | PO BOX 809342 | | | CHICAGO | IL | 60680-9342 | |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST STE 201 | | BARRINGTON | IL | 60010 | |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT  INC | 303 E  MAIN ST  STE 201 | | BARRINGTON | IL | 60010 | |
| LUFKIN MALL CENTER LP | | 5376 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| LUFKIN MALL JV | | PO BOX 844834 | | | DALLAS | TX | 752844834 | |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | LUFKIN | TX | 759153333 | |
| LUFKIN, CITY OF | | PO BOX 190 | | | LUFKIN | TX | 75902 | |
| LUFKIN, CITY OF | | PO DRAWER 190 | ALARM BILLING | | LUFKIN | TX | 75902-0190 | |
| LUFRANO, MARC EDWARD | | ADDRESS ON FILE | | | | | | |
| LUFT JAMES P | | 7213 LIMESTONE LANE | | | MIDDLETOWN | MD | 21769 | |
| LUGAILA, JACLYN MARIE | | ADDRESS ON FILE | | | | | | |
| LUGARDO, SULIN | | ADDRESS ON FILE | | | | | | |
| LUGER, DANIEL N | | ADDRESS ON FILE | | | | | | |
| LUGG, KELITA | | 3052 BARKER AVE 2 | | | BRONX | NY | 10467 | |
| LUGG, KELITA APOLONIA | | ADDRESS ON FILE | | | | | | |
| LUGG, RICHARD A | | ADDRESS ON FILE | | | | | | |
| LUGO, ABNER ENRIQUE | | ADDRESS ON FILE | | | | | | |
| LUGO, ALAN DAVID | | ADDRESS ON FILE | | | | | | |
| LUGO, BO ERIC | | ADDRESS ON FILE | | | | | | |
| LUGO, CARLOS E | | 6162 MISTY MEADOW | NO 710 | | CORPUS CHRISTI | TX | 78414 | |
| LUGO, CARLOS EDUARDO | | ADDRESS ON FILE | | | | | | |
| LUGO, CATHLEEN NEMESIS | | ADDRESS ON FILE | | | | | | |
| LUGO, CHRISTOPHER A | | 1210 MORMON DR | | | LAS CRUCES | NM | 88011 | |
| LUGO, EMILIANO ANTONIO | | ADDRESS ON FILE | | | | | | |
| LUGO, EUGENE | | 53 WEST 106TH ST | 3C | | NEW YORK | NY | 10025-0000 | |
| LUGO, EUGENE JULIEN | | ADDRESS ON FILE | | | | | | |
| LUGO, FRANK | | 5126 W FULLERTON AVE | | | CHICAGO | IL | 60639-2404 | |
| LUGO, FRANKIE | | 15219 PLANTION OAKS DR | | | TAMPA | FL | 33647-0000 | |
| LUGO, GABRIEL ALFONSO | | ADDRESS ON FILE | | | | | | |
| LUGO, HECTOR | | 810 WEST 183 ST APT BB | | | NEW YORK | NY | 10033 | |
| LUGO, HECTOR DAVID | | ADDRESS ON FILE | | | | | | |
| LUGO, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO, HENRY | | ADDRESS ON FILE | | | | | | |
| LUGO, HENRY R | | 5851 HOLMBERG RD APT 212 | | | PARKLAND | FL | 33067-4522 | |
| LUGO, JASMINE JOYCE | | ADDRESS ON FILE | | | | | | |
| LUGO, JASON | | ADDRESS ON FILE | | | | | | |
| LUGO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| LUGO, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| LUGO, JULIETA V | | 9107 CYPRESSWOOD CIR | | | TAMPA | FL | 33647-2429 | |
| LUGO, LINDA | | 1345 FOREST RD | | | MUSKEGON | MI | 49444 | |
| LUGO, MARCUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| LUGO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| LUGO, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| LUGO, NATHANIEL | | 1803 IRONWOOD | 4 | | PHARR | TX | 78577-0000 | |
| LUGO, RAFAEL | | 363 RIDGEWOOD AVE | | | BROOKLYN | NY | 11208 | |
| LUGO, RONALD J | | ADDRESS ON FILE | | | | | | |
| LUGO, RYAN | | ADDRESS ON FILE | | | | | | |
| LUGO, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| LUGO, VICTORIA BIANCA | | ADDRESS ON FILE | | | | | | |
| LUGO, YVETTE ILENE | | ADDRESS ON FILE | | | | | | |
| LUGOS TOWING | | 617 ABBOTT ST | | | SALINAS | CA | 93901 | |
| LUHMAN, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| LUHN, TIMOTHY ADAM | | ADDRESS ON FILE | | | | | | |
| LUHRING, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| LUI, ADAM LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LUI, DAVID | | 1031 S MARKET ST | | | WILMINGTON | DE | 19801- | |
| LUI, HO MING | | ADDRESS ON FILE | | | | | | |
| LUIGIS PIZZA | | 4824 BUTTERFIELD RD | | | HILLSIDE | IL | 60162 | |
| LUIHN, DONNA | | PO BOX 8086 | | | PORT SAINT LUCIE | FL | 34985 | |
| LUIS A PORTALATIN | PORTALATIN LUIS A | 186 CORALWOOD CIR | | | KISSIMMEE | FL | 34743 | |
| LUIS B GALVEZ | GALVEZ LUIS B | 1247N KARESH AVE | | | POMONA | CA | 91767-4413 | |
| LUIS CACHO | CACHO LUIS | 3210 CHAPMAN ST APT 2 | | | LOS ANGELES | CA | 90065-5307 | |
| LUIS E NUNO | | 14607 PINE LAKE ST | | | CLERMONT | FL | 34711-7169 | |
| LUIS G CRUZ | | 9237 SW 146TH CT | | | MIAMI | FL | 33186-1072 | |
| LUIS G PORRAS | PORRAS LUIS G | 941 N VAN DORN ST APT 101 | | | ALEXANDRIA | VA | 22304-5981 | |
| LUIS, ARVALO | | 152 4TH ST BOX 280 | | | VERPONCK | NY | 10596-0000 | |
| LUIS, CORTEZ JOSE | | 3532 OLD CHAMBLEE TUCKER RD AP | | | DORAVILLE | GA | 30340-4160 | |
| LUIS, ERNESTO | | 8625 NW 8TH ST | 206 | | MIAMI | FL | 33126 | |
| LUIS, ERNESTO | | 8625 NW 8TH ST | | | MIAMI | FL | 33126-5912 | |
| LUIS, FELIX | | 22036 N BLACK CANYON WAY | | | PHOENIX | AZ | 85027-0000 | |
| LUIS, FERNANDO | | 1210 BOYNTON AVE 5N | | | BRONX | NY | 10472-2433 | |
| LUIS, FIGUEROA | | 268 W VERDUGO AVE APT 104 | | | BURBANK | CA | 91502-2830 | |
| LUIS, GOMEZ | | 27 W JAMAICA AVE | | | VALLEY STREAM | NY | 11580-6201 | |
| LUIS, GOMEZ | | 4301 SW 126TH AVE | | | MIRAMAR | FL | 33027-6021 | |
| LUIS, GUZMAN | | 1122 BROADWAY | | | OLATHE | KS | 66061-0000 | |
| LUIS, HUERTA | | 903 SAMPSON AVE | | | ALPHA | NJ | 08865-4443 | |
| LUIS, JORGE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| LUIS, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| LUIS, MARIA | | 513 E BEACH ST | | | WATSONVILLE | CA | 95076-4403 | |
| LUIS, MINOR | | 6900 N LOOP 1604 W | | | SAN ANTONIO | TX | 78249-1130 | |
| LUIS, NICOLE | | ADDRESS ON FILE | | | | | | |
| LUIS, NUNEZ | | 2661 UNIVERSITY BLVD N I2B | | | JACKSONVILLE | FL | 32211-0000 | |
| LUIS, O | | 2502 BACON RANCH RD APT 501 | | | KILLEEN | TX | 76542-2911 | |
| LUIS, PLANELL | | ADDRESS ON FILE | | | | | | |
| LUIS, REYNA E | | ADDRESS ON FILE | | | | | | |
| LUIS, ROMERO | | 655 EBBCREEK RD P | | | CORONA | CA | 92880-0000 | |
| LUIS, SANDY | | ADDRESS ON FILE | | | | | | |
| LUIS, VARGAS | | 2354 HICKORY CREEK | | | RICHMOND | VA | 23294-0000 | |
| LUIS, VIVIAN | | 1125 N LOS EBANOS RD | | | MISSION | TX | 78572-2521 | |
| LUISI, GREGORY J | | ADDRESS ON FILE | | | | | | |
| LUISI, VINCENT | | 643 SE RONRIDO TERRACE | | | PORT SAINT LUCIE | FL | 34983 | |
| LUISON ARTHUR L | | 13124 IBBETSON AVE | | | DOWNEY | CA | 90242 | |
| LUISTRO, CITTIE | | 20820 ORCHARD AVE | | | TORRANCE | CA | 90502-1727 | |
| LUIZ, JESSICA MONIQUE | | ADDRESS ON FILE | | | | | | |
| LUIZZI, BRIAN | | 3 26 28TH ST | | | FAIR LAWN | NJ | 07410 | |
| LUJACK, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LUJAN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LUJAN, BRIAN RENE | | ADDRESS ON FILE | | | | | | |
| LUJAN, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| LUJAN, DANIEL FLOYD | | ADDRESS ON FILE | | | | | | |
| LUJAN, DANIEL FRANCISCO | | ADDRESS ON FILE | | | | | | |
| LUJAN, DARON CHARLES | | ADDRESS ON FILE | | | | | | |
| LUJAN, FELIPE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| LUJAN, HORACIO KARIM | | ADDRESS ON FILE | | | | | | |
| LUJAN, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| LUJAN, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| LUJAN, JOE | | 732A MOUNTAIN LAUREL CIRC | | | ALBUQUERQUE | NM | 87116-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUJAN, JOEL | | 732A MOUNTAIN LAUREL CIRC | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, JOEL F | | ADDRESS ON FILE | | | | | | |
| LUJAN, KURTIS M | | ADDRESS ON FILE | | | | | | |
| LUJAN, MONICA | | ADDRESS ON FILE | | | | | | |
| LUJAN, MOSES A | | 4831 W 29TH ST | | | YUMA | AZ | 85364 | |
| LUJAN, MOSES ARMAS | | ADDRESS ON FILE | | | | | | |
| LUJAN, ORLANDO MEDINA | | ADDRESS ON FILE | | | | | | |
| LUJAN, SARA L | | ADDRESS ON FILE | | | | | | |
| LUJAN, SHELLA MARIE | | ADDRESS ON FILE | | | | | | |
| LUJAN, TIPRIN ANN | | ADDRESS ON FILE | | | | | | |
| LUJANO, JACOB | | ADDRESS ON FILE | | | | | | |
| LUJIC, ALEKSANDAR | | ADDRESS ON FILE | | | | | | |
| LUK CRISIS CENTER | | 545 WESTMINSTER ST | | | FITCHBURG | MA | 01420 | |
| LUK, DANIEL W | | ADDRESS ON FILE | | | | | | |
| LUK, EVAN MING | | ADDRESS ON FILE | | | | | | |
| LUK, HON LAM | | ADDRESS ON FILE | | | | | | |
| LUK, MANN K | | ADDRESS ON FILE | | | | | | |
| LUKA, ADAM | | ADDRESS ON FILE | | | | | | |
| LUKA, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| LUKA, TANYA RENE | | ADDRESS ON FILE | | | | | | |
| LUKACH, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LUKACIC, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| LUKACS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| LUKACS, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUKAS, GARRETT JOHN | | ADDRESS ON FILE | | | | | | |
| LUKAS, HANS JOSEF | | ADDRESS ON FILE | | | | | | |
| LUKAS, JESSICA L | | 25744 ARLINGTON ST | | | ROSEVILLE | MI | 48066-3965 | |
| LUKAS, RYAN J | | ADDRESS ON FILE | | | | | | |
| LUKASIK, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LUKASIK, GILLIAN ALICIA | | ADDRESS ON FILE | | | | | | |
| LUKASIK, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| LUKASIK, LARRY JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUKASIK, MARTIN BERNARD | | ADDRESS ON FILE | | | | | | |
| LUKASIK, ROBERT | | ADDRESS ON FILE | | | | | | |
| LUKASIK, SIMON | | ADDRESS ON FILE | | | | | | |
| LUKASZEWICZ, LARRY | | 333 CHAPMAN ST | | | CANTON | MA | 02021 | |
| LUKASZEWSKI GROUP, THE | | STE 530 | | | WHITE PLAINS | NY | 106061933 | |
| LUKASZEWSKI GROUP, THE | | TEN BANK ST | STE 530 | | WHITE PLAINS | NY | 10606-1933 | |
| LUKE, ANDERSON | | PO BOX 123392 | | | DECATUR | GA | 30032-0000 | |
| LUKE, BENDER | | 11505 RENNER RD | | | KEYMAR | MD | 21757-0000 | |
| LUKE, BRITTANY LUANNE | | ADDRESS ON FILE | | | | | | |
| LUKE, DENICE SHARNE | | ADDRESS ON FILE | | | | | | |
| LUKE, DONALD | | W3716 PARTRIDGE LN | | | MAUSTON | WI | 53948-9222 | |
| LUKE, DONSHAY DEJUAN | | ADDRESS ON FILE | | | | | | |
| LUKE, GARISON TURNER | | ADDRESS ON FILE | | | | | | |
| LUKE, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | |
| LUKE, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| LUKE, JAMES GREGORY | | ADDRESS ON FILE | | | | | | |
| LUKE, JASON | | 6645 STONEY POINT SOUTH | | | NORFOLK | VA | 23502 | |
| LUKE, JASON R | | ADDRESS ON FILE | | | | | | |
| LUKE, MELISSA AMY | | ADDRESS ON FILE | | | | | | |
| LUKE, MICHAEL | | 614 PIATT LANE | | | OLATHE | KS | 66061 | |
| LUKE, MIKE WAYNE | | ADDRESS ON FILE | | | | | | |
| LUKE, OLIVER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LUKE, PETER BROOKS | | ADDRESS ON FILE | | | | | | |
| LUKE, RAMEE | | 6650 PEPPERMILL LANE | | | COLLEGE PARK | GA | 30349 | |
| LUKE, RAMONE | | ADDRESS ON FILE | | | | | | |
| LUKE, RYAN PETER | | ADDRESS ON FILE | | | | | | |
| LUKE, TYLER M | | ADDRESS ON FILE | | | | | | |
| LUKEHART, KATHERINE B | | ADDRESS ON FILE | | | | | | |
| LUKEHART, SCOTT HOWARD | | ADDRESS ON FILE | | | | | | |
| LUKEHARTS VENDING SERVICE INC | | 1519 W ALTORFER DR | | | PEORIA | IL | 61615 | |
| LUKEMEYER, ROB S | | ADDRESS ON FILE | | | | | | |
| LUKENDA, IVICA | | 6267 SHERRIAN ST | | | DOUGLASVILLE | GA | 30135 | |
| LUKER, RICHARD | | 2206 SAN PALIZLLO LN | | | ORLANDO | FL | 32825-0000 | |
| LUKERT, KIMBERLY CHRISTIN | | ADDRESS ON FILE | | | | | | |
| LUKES HEATING & AC | | PO BOX 1187 | | | CAMPTON | KY | 41301 | |
| LUKES, CHARLIE | | 1328 SE 1ST TER | | | CAPE CORAL | FL | 33990 | |
| LUKES, CHARLIE A | | ADDRESS ON FILE | | | | | | |
| LUKES, STEPHANIE | | 19 DELAWARE AVE | | | CLAYMONT | DE | 19703-0000 | |
| LUKES, STEPHANIE SUSAN | | ADDRESS ON FILE | | | | | | |
| LUKES, STEPHANIE SUSAN | | 12 DARLEY RD | | | CLAYMONT | DE | 19703-0000 | |
| LUKES, STEPHANIE SUSAN | LUKES, STEPHANIE SUSAN | 12 DARLEY RD | | | CLAYMONT | DE | 19703-0000 | |
| LUKESH, JEFFREY BRIAN | | ADDRESS ON FILE | | | | | | |
| LUKIANOV, MICHAEL ALEXEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUKIC, DEJAN | | ADDRESS ON FILE | | | | | | |
| LUKIC, NEMAN | | 2826 W FAIRVIEW ST | | | ALLENTOWN | PA | 18103-0000 | |
| LUKIC, NEMANJA | | ADDRESS ON FILE | | | | | | |
| LUKINICH, RUSTY DAVID | | ADDRESS ON FILE | | | | | | |
| LUKITO, DAVID STEPHEN | | ADDRESS ON FILE | | | | | | |
| LUKO, KIRK | | 522 4TH ST | | | MONESSEN | PA | 15062-1557 | |
| LUKOSAITIS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| LUKOSUS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUKSIC, CHRISTOPHER MAREK | | ADDRESS ON FILE | | | | | | |
| LUKYANENKO, DMYTRO O | | ADDRESS ON FILE | | | | | | |
| LULL & HARTFORD INC | | 58 PRESCOTT ST | | | LOWELL | MA | 01852 | |
| LULLANDA, JOCELYN | | ADDRESS ON FILE | | | | | | |
| LULLO, ANGELA PATRICIA | | ADDRESS ON FILE | | | | | | |
| LULU, MOHAMMED H | | ADDRESS ON FILE | | | | | | |
| LULY, NICOLE A | | ADDRESS ON FILE | | | | | | |
| LUM, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| LUM, BRYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| LUM, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| LUM, JONATHAN LAURENCE | | ADDRESS ON FILE | | | | | | |
| LUMAN, MITCH | | ADDRESS ON FILE | | | | | | |
| LUMANG, JACOB BAYSAC | | ADDRESS ON FILE | | | | | | |
| LUMANI, MIGERT | | ADDRESS ON FILE | | | | | | |
| LUMANLAN, SUSANA S | | 1405 SPRINGSIDE DR | | | GARLAND | TX | 75043 | |
| LUMANLAN, SUSANA SALUNGA | | ADDRESS ON FILE | | | | | | |
| LUMAPAS, MARIA QUINCY CAROLYN | | ADDRESS ON FILE | | | | | | |
| LUMAPAS, MARIA QUINCY CAROLYN R | QUINCY LUMAPAS | 772 EL RANCHO DR | | | LIVERMORE | CA | 94551 | |
| LUMAR, EUGENE CHRIS | | ADDRESS ON FILE | | | | | | |
| LUMB, MIKE | | ADDRESS ON FILE | | | | | | |
| LUMB, SAURAB | | ADDRESS ON FILE | | | | | | |
| LUMB, SAURAB | | 4772 CABELLO ST | | | UNION CITY | CA | 94587-0000 | |
| LUMBA, CESAR | | 34 GULF PINES AVE | | | LAS VEGAS | NV | 89148-2838 | |
| LUMBA, CESAR | | PO BOX 401195 | | | LAS VEGAS | NV | 89140-0415 | |
| LUMBA, CESAR | LUMBA, CESAR | PO BOX 401195 | | | LAS VEGAS | NV | 89140-0415 | |
| LUMBA, CESAR DAVID | | ADDRESS ON FILE | | | | | | |
| LUMBA, CESARDAVID | CESAR D LUMBA | PO BOX 401195 | | | LAS VEGAS | NV | 89140-0415 | |
| LUMBERJACK LABEL GROUP | | 5920 AMERICAN RD E | | | TOLEDO | OH | 43612 | |
| LUMBI, MARTIN ENRIQUE | | ADDRESS ON FILE | | | | | | |
| LUMBLEY, BRUCE | | MASTER PLUMBER | RT 5 BOX 8950 | | LUFKIN | TX | 75904 | |
| LUMBLEY, BRUCE | | RT 5 BOX 8950 | | | LUFKIN | TX | 75904 | |
| LUMBRERAS, COREY CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LUMBRERAS, COREY CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LUMINA TECHNOLOGIES INC | | PO BOX 9509 | | | SANTA ROSA | CA | 95405 | |
| LUMINA, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| LUMINA, JERAD R | | ADDRESS ON FILE | | | | | | |
| LUMINART INC | | 1011 ASHTON RD | | | ASHTON | MD | 20861 | |
| LUMINARY SERIES | | PO BOX 34470 | | | LOUISVILLE | KY | 40232 | |
| LUMINELLA, ZACH | | 1131 WEST CHESTER PIKE | NO 2 | | WEST CHESTER | PA | 19382 | |
| LUMINOSO, LUCAS PAUL | | ADDRESS ON FILE | | | | | | |
| LUMINOSO, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| LUMISOURCE INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | |
| LUMISOURCE INC | | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE INC | JOHN M BROM ATTORNEY | QUERREY & HARROW LTD | 175 W JACKSON BLVD NO 1600 | | CHICAGO | IL | 60604 | |
| LUMISOURCE, INC | | ATTN PEGGY CHRISTOFILIS | 2950 OLD HIGGINS RD | | ELK GROVE VILLAG | IL | 60007 | |
| LUMISOURCE, INC | STEVE LEE | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE, INC | PEGGY CHRISTOFILIS | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMMUS SUPPLY CO | | 1554 BOLTON RD NW | | | ATLANTA | GA | 30331 | |
| LUMMUS, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, AKIRA SEANA | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, ANDRE | | 6825 OAKLAND ST | | | PHILA | PA | 19149-0000 | |
| LUMPKIN, ANDRE EUGENE | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, BENJAMIN BLAKE | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, DIONA CHARELLE | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, ERIC ANTONIO | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, GARY FREEMAN | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, GREGORY B | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, JAMIN | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, JONATHAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, KRISTY C | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, LESLIE N | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, LINDA | | 23119 N WATERLAKE DR | | | RICHMOND | TX | 77469 | |
| LUMPKIN, MARQUITA LASHA | | ADDRESS ON FILE | | | | | | |
| LUMPKIN, SANDA | | 7329 S UNIVERSITY AVE | | | CHICAGO | IL | 60619-2017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUMPKINS, BRITTANY N | | ADDRESS ON FILE | | | | | | |
| LUMS VENDING | | 13721 W PARKWAY | | | CLEVELAND | OH | 44135 | |
| LUMSDEN, GILMORE GILROY | | ADDRESS ON FILE | | | | | | |
| LUMUMBA, YETHA IDRISS | | ADDRESS ON FILE | | | | | | |
| LUNA LABOY, JOSE ORLANDO | | ADDRESS ON FILE | | | | | | |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | CORPUS CHRISTI | TX | 784666604 | |
| LUNA TAPIA, BONITA CARMEN | | ADDRESS ON FILE | | | | | | |
| LUNA, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| LUNA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LUNA, ALVINO | | ADDRESS ON FILE | | | | | | |
| LUNA, ANTHONY A | | ADDRESS ON FILE | | | | | | |
| LUNA, ANTONIO | | 1033 W 124TH ST | | | LOS ANGELES | CA | 90044-2931 | |
| LUNA, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| LUNA, BARNIE R | | ADDRESS ON FILE | | | | | | |
| LUNA, BRAN | | 11086 CEDAR PARK | | | SAN ANTONIO | TX | 78249 | |
| LUNA, BRAN EDDIE | | ADDRESS ON FILE | | | | | | |
| LUNA, BRYAN | | ADDRESS ON FILE | | | | | | |
| LUNA, CARLOS | | 1418 S CYPRESS AVE | | | ONTARIO | CA | 91762 | |
| LUNA, CARLOS J | | ADDRESS ON FILE | | | | | | |
| LUNA, CESAR | | 507 W EXP 83 | | | MCALLEN | TX | 78501-0000 | |
| LUNA, CRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LUNA, DANIEL | | ADDRESS ON FILE | | | | | | |
| LUNA, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| LUNA, ERIC | | 11600 HUEBNER RD APT 1007 | | | SAN ANTONIO | TX | 78230-1377 | |
| LUNA, GINA | | 4605 WEST CREEK CIRCLE | | | KILLEEN | TX | 76543 | |
| LUNA, GINA R | | ADDRESS ON FILE | | | | | | |
| LUNA, GREGORY | | 566 44TH ST | APT SUP | | BROOKLYN | NY | 11220-0000 | |
| LUNA, GREGORY VICTOR | | ADDRESS ON FILE | | | | | | |
| LUNA, ISAAC | | ADDRESS ON FILE | | | | | | |
| LUNA, ISRAEL NA | | ADDRESS ON FILE | | | | | | |
| LUNA, JAIME G | | ADDRESS ON FILE | | | | | | |
| LUNA, JESUS RAMON | | ADDRESS ON FILE | | | | | | |
| LUNA, JOE RUBEN | | ADDRESS ON FILE | | | | | | |
| LUNA, JOHN RUBEN | | ADDRESS ON FILE | | | | | | |
| LUNA, JON JEFFREY AFRICA | | ADDRESS ON FILE | | | | | | |
| LUNA, JOSH WAYNE | | ADDRESS ON FILE | | | | | | |
| LUNA, JOSHUA | | ADDRESS ON FILE | | | | | | |
| LUNA, JOSHUA JASON | | ADDRESS ON FILE | | | | | | |
| LUNA, JUAN | | ADDRESS ON FILE | | | | | | |
| LUNA, JUAN DARWIN | | ADDRESS ON FILE | | | | | | |
| LUNA, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| LUNA, KAREN | | 3001 COMMUNICATIONS PKWY | | | PLANO | TX | 75093 | |
| LUNA, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| LUNA, KRYSTAL M | | ADDRESS ON FILE | | | | | | |
| LUNA, LEROY MANUEL | | ADDRESS ON FILE | | | | | | |
| LUNA, MARIA CARMEN | | ADDRESS ON FILE | | | | | | |
| LUNA, MARIA CARMEN | | ADDRESS ON FILE | | | | | | |
| LUNA, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| LUNA, MEGAN RACHEL | | ADDRESS ON FILE | | | | | | |
| LUNA, MICHELLE | | 8503 WEST PIONEER ST | | | TOLLESON | AZ | 85353 | |
| LUNA, NELSON HERRERA | | ADDRESS ON FILE | | | | | | |
| LUNA, NICOLAS ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| LUNA, NOE ANASTACIO | | ADDRESS ON FILE | | | | | | |
| LUNA, NOEMI | | ADDRESS ON FILE | | | | | | |
| LUNA, NOEMI | | 8150 N 61ST AVE | 2065 | | GLENDALE | AZ | 85302-0000 | |
| LUNA, NORMA OLIVIA | | ADDRESS ON FILE | | | | | | |
| LUNA, OSCAR | | 15872 EAGLE RD | | | FONTANA | CA | 92337 | |
| LUNA, PERRY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| LUNA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| LUNA, RANEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LUNA, RAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| LUNA, REYNA | | ADDRESS ON FILE | | | | | | |
| LUNA, RICARDO | | ADDRESS ON FILE | | | | | | |
| LUNA, SAMANTHA KAREN | | ADDRESS ON FILE | | | | | | |
| LUNA, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| LUNA, SAUL OCTAVIO | | ADDRESS ON FILE | | | | | | |
| LUNA, SOFIA | | ADDRESS ON FILE | | | | | | |
| LUNA, SOFIA | | 3165 E FAIRMOUNT ST NO 3 | | | LOS ANGELES | CA | 90063-0000 | |
| LUNA, SOILA D | | 70 SONRISE PL | 201 | | FELLSMERE | FL | 32948 | |
| LUNA, SOILA DIANA | | ADDRESS ON FILE | | | | | | |
| LUNA, STEVE | | ADDRESS ON FILE | | | | | | |
| LUNA, STEVEN ADAM | | ADDRESS ON FILE | | | | | | |
| LUNA, TANYA MARIE | | ADDRESS ON FILE | | | | | | |
| LUNA, THOMAS M | | ADDRESS ON FILE | | | | | | |
| LUNARDI ELECTRIC | | 5334 SEBASTOPOL RD | PO BOX 120 | | SEBASTOPOL | CA | 95473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNARDI ELECTRIC | | PO BOX 120 | | | SEBASTOPOL | CA | 95473 | |
| LUNASIN, RAY MATTHEW | | ADDRESS ON FILE | | | | | | |
| LUNCEFORD, BEN M | | ADDRESS ON FILE | | | | | | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | 240 SECOND AVE SW | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | ACCOUNTS RECEIVABLE | | ALBANY | OR | 97321 | |
| LUND REFRIGERATION | | 11939 SCANDIA TRAIL N | | | SCANDIA | MN | 55073 | |
| LUND, BRIAN | | 6145 W 104TH ST | | | FREMONT | MI | 49412 | |
| LUND, DICK | | BOX 835 | | | MEDICAL LAKE | WA | 99022 | |
| LUND, DUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| LUND, HOLLI LIANE | | ADDRESS ON FILE | | | | | | |
| LUND, JEFFREY BRIAN | | ADDRESS ON FILE | | | | | | |
| LUND, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| LUND, KIRSTEN | | 5236 N GLENWOOD AVE NO 3 | | | CHICAGO | IL | 60640 | |
| LUNDAHL, ANDREW D | | ADDRESS ON FILE | | | | | | |
| LUNDAHL, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| LUNDAHL, TANA | | 4921 SEMINARY RD | | | ALEXANDRIA | VA | 22311-1839 | |
| LUNDBERG III, RICHARD B | | ADDRESS ON FILE | | | | | | |
| LUNDBERG, EBEN DAVID | | ADDRESS ON FILE | | | | | | |
| LUNDBERG, JUSTIN REECE | | ADDRESS ON FILE | | | | | | |
| LUNDBY, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUNDEEN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUNDEEN, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| LUNDEEN, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| LUNDELL JR, MARK WAYNE | | ADDRESS ON FILE | | | | | | |
| LUNDELL, NICOLE MISHEL | | ADDRESS ON FILE | | | | | | |
| LUNDGREN, ANDREW D | | ADDRESS ON FILE | | | | | | |
| LUNDGREN, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| LUNDGREN, MARK A | | ADDRESS ON FILE | | | | | | |
| LUNDGREN, WAYNE | | ADDRESS ON FILE | | | | | | |
| LUNDI, WILKENSON | | ADDRESS ON FILE | | | | | | |
| LUNDIE, WILLIAM | | 804 GREENVIEW DR | | | RICHMOND | VA | 23231 | |
| LUNDIN ROOFING CO | | 1301 COMMERCIAL DR | | | PORT ALLEN | LA | 70767 | |
| LUNDIN, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| LUNDMARK, ANN MARIE M | | ADDRESS ON FILE | | | | | | |
| LUNDQUIST, KAREN | | 74 LUNDQUIST AVE | | | LANCASTER | PA | 17601 | |
| LUNDQUIST, CHARLES | | 14 1 ELY PARK BLVD | | | BINGHAMTON | NY | 13905-1440 | |
| LUNDQUIST, CHARLES A | | ADDRESS ON FILE | | | | | | |
| LUNDQUIST, EMILY | | 77 E DIVISION ST | | | SPARTA | MI | 49345 | |
| LUNDQUIST, EMILY L | | ADDRESS ON FILE | | | | | | |
| LUNDQUIST, GERI J | | 511 W 400 S | | | OREM | UT | 84058-5318 | |
| LUNDQUIST, JON ERIK | | ADDRESS ON FILE | | | | | | |
| LUNDQUIST, MATT | | 809 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| LUNDSTROM, LEIF CARL | | ADDRESS ON FILE | | | | | | |
| LUNDSTRUM, BRENT | | 1415 CRESTWOOD DR | | | FAYETTEVILLE | AR | 72701-0000 | |
| LUNDT, CHAD | | W12613 TRIEGLAFF RD | | | CAROLINE | WI | 54928-9621 | |
| LUNDY INC | | 5 PINECREST RD | | | HINGHAM | MA | 02043 | |
| LUNDY INC | | 22 LINDALE AVE | | | WEYMOUTH | MA | 02191 | |
| LUNDY, BRYAN G | | ADDRESS ON FILE | | | | | | |
| LUNDY, CHRIS | | ADDRESS ON FILE | | | | | | |
| LUNDY, DEMARCO | | 1515 HILL RD A 8 | | | READING | PA | 19602 | |
| LUNDY, DONOVAN H | | ADDRESS ON FILE | | | | | | |
| LUNDY, EVAN | | ADDRESS ON FILE | | | | | | |
| LUNDY, HARRY | | ADDRESS ON FILE | | | | | | |
| LUNDY, JEAN J | | ADDRESS ON FILE | | | | | | |
| LUNDY, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| LUNDY, KASHARA ANTONAE | | ADDRESS ON FILE | | | | | | |
| LUNDY, KENLEY | | ADDRESS ON FILE | | | | | | |
| LUNDY, KENYOTTA LASHONTEA | | ADDRESS ON FILE | | | | | | |
| LUNDY, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| LUNDY, LARRY T | | 701 LAURELWOOD CT | | | CLARKSVILLE | TN | 37043-3841 | |
| LUNDY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUNDY, MICHAEL | | 3535 PATRICIA ST | | | WEST COVINA | CA | 91792-2607 | |
| LUNDY, RONALD V | | PO BOX 1712 | | | PENSACOLA | FL | 32598 | |
| LUNDY, TAVARIS TERRELLE | | ADDRESS ON FILE | | | | | | |
| LUNENBURG COUNTY COMBINED CRT | | COURTHOUSE | | | LUNENBURG | VA | 23952 | |
| LUNENFELD, CARL J | | ADDRESS ON FILE | | | | | | |
| LUNG, DUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| LUNGER, ADRIENNE | | 575 KENNETT PIKE | | | CHADDS FORD | PA | 19317-0000 | |
| LUNGI, STEPHANIE COLLENE | | ADDRESS ON FILE | | | | | | |
| LUNGREN FOR GOVERNOR, DAN | | 900 SECOND ST NE NO 114 | | | WASHINGTON | DC | 20002 | |
| LUNGREN, TENEIL KERRY ANN | | ADDRESS ON FILE | | | | | | |
| LUNIEWSKI, TOM | | ADDRESS ON FILE | | | | | | |
| LUNING, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| LUNIQUE, EMMANUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNSFORD, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| LUNSFORD, CLIFF | | ADDRESS ON FILE | | | | | | |
| LUNSFORD, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| LUNSFORD, MILTON J | | ADDRESS ON FILE | | | | | | |
| LUNSFORD, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| LUNSFORD, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| LUNSFORD, ROGER WAYNE | | ADDRESS ON FILE | | | | | | |
| LUNSFORD, SARAH KATHRYN | | ADDRESS ON FILE | | | | | | |
| LUNSMANN, MELISSA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| LUNT, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUNT, BRIAN R | | ADDRESS ON FILE | | | | | | |
| LUNT, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUO, HONG LIANG | | ADDRESS ON FILE | | | | | | |
| LUONG, BINH | | 121 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | |
| LUONG, HUNG LEE | | ADDRESS ON FILE | | | | | | |
| LUONG, JOHNNY TUAN | | ADDRESS ON FILE | | | | | | |
| LUONG, MICHAEL ANHQUOC | | ADDRESS ON FILE | | | | | | |
| LUONG, MIKE | | ADDRESS ON FILE | | | | | | |
| LUONG, MING | | 8912 ARCHGROVE COURT | | | RICHMOND | VA | 23236 | |
| LUONG, THANH HA T MD | | P O BOX 500 BAYCHESTER S | | | BRONX | NY | 10469 | |
| LUONG, THANH TAN | | ADDRESS ON FILE | | | | | | |
| LUONG, TRUNG | | ADDRESS ON FILE | | | | | | |
| LUONG, TUAN N | | ADDRESS ON FILE | | | | | | |
| LUONG, VERNON | | 9592 WESTWOOD DR | | | WESTMINSTER | CA | 92683 | |
| LUONG, VERNON VU | MAI DANG WELLS  ESQ   THE INFINITY LAW GROUP | 2125 E  KATELLA AVE  NO 210 | | | ANAHEIM | CA | 92806 | |
| LUONG, VERNON, V | | 9592 WESTWOOD DR | | | WESTMINSTER | CA | 92683 | |
| LUONG, VINCE | | ADDRESS ON FILE | | | | | | |
| LUONGO, ALEX JARROD | | ADDRESS ON FILE | | | | | | |
| LUONGO, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| LUONGO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUONGO, JOSEPH | | 1004 GREEN HOLLY RD | | | S ABINGTON TWP | PA | 18411 | |
| LUONGO, THOMAS | | 114 HAZELTON ST | | | CRANSTON | RI | 02920 | |
| LUPARDUS, CHRIS KENT | | ADDRESS ON FILE | | | | | | |
| LUPE, RODRIGUEZ | | PO BOX 248 | | | CLEWISTON | FL | 33440-0000 | |
| LUPEJKIS, JEFFREY | | 5632 SWAN DR | | | RICHMOND | VA | 23234 | |
| LUPEJKIS, MARSHALL | | 6006 JAHNKE RD | | | RICHMOND | VA | 23225 | |
| LUPER, CARMINE THOMAS | | ADDRESS ON FILE | | | | | | |
| LUPER, REGINALD THOMAS | | ADDRESS ON FILE | | | | | | |
| LUPER, VICKI | | 313 E WASHINGTON ST | | | NASHVILLE | NC | 27856 | |
| LUPER, VICKI M | | ADDRESS ON FILE | | | | | | |
| LUPIA, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| LUPIAN, LENOARDO | | 440 UVALDA ST | | | AURORA | CO | 80011-8520 | |
| LUPIAN, VIDAL G | | ADDRESS ON FILE | | | | | | |
| LUPIANI, ZACHARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUPICA, ANTONINA ROSE | | ADDRESS ON FILE | | | | | | |
| LUPKEY, BRIANE WAYNE | | ADDRESS ON FILE | | | | | | |
| LUPLOW, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| LUPO, BRANDON MARK | | ADDRESS ON FILE | | | | | | |
| LUPO, CULLEN | | ADDRESS ON FILE | | | | | | |
| LUPO, JONPAUL | | 500 S WALTER REED DR NO 14 | | | ARLINGTON | VA | 22204 | |
| LUPO, MATTHEW CLINTON | | ADDRESS ON FILE | | | | | | |
| LUPO, RICHARD | | 14 SHORE DR | | | MASTIC BEACH | NY | 11951 | |
| LUPOE, CHRISTAIN LEONARD | | ADDRESS ON FILE | | | | | | |
| LUPOLI EXCAVATORS LLC | | 56 LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862 | |
| LUPPES, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| LUPPI, SARA ANN | | ADDRESS ON FILE | | | | | | |
| LUPSA, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| LUPTON, BOBBY | | 104 RIVER BEND CIR | | | EATONTON | GA | 31024 | |
| LUPTON, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| LUPTONS CATERING | | PO BOX 16768 | | | TEMPLE TERRACE | FL | 33687-6768 | |
| LUPTOWSKI JR, JEFFREY ARTHUR | | ADDRESS ON FILE | | | | | | |
| LUPTOWSKI, KEVIN | | ADDRESS ON FILE | | | | | | |
| LUQMAN, KHALID | | ADDRESS ON FILE | | | | | | |
| LUQUE, BERNARDO | | ADDRESS ON FILE | | | | | | |
| LUQUE, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| LUQUIN, REBECA MARGARITA | | ADDRESS ON FILE | | | | | | |
| LUQUIS JR , ARMANDO | | ADDRESS ON FILE | | | | | | |
| LURAY ELECTRONICS | | 245 EAST MAIN ST | | | LURAY | VA | 22835 | |
| LURRIE, SEAN TYLER | | ADDRESS ON FILE | | | | | | |
| LURRY, MIKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| LURYE, ANNA | | ADDRESS ON FILE | | | | | | |
| LUSANE, ALAINA SHEA | | ADDRESS ON FILE | | | | | | |
| LUSANE, TENISHA RENEE | | ADDRESS ON FILE | | | | | | |
| LUSBY, AWINNA MAE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUSBY, TODD D | | ADDRESS ON FILE | | | | | | |
| LUSBY, WILLIAM DONALD | | ADDRESS ON FILE | | | | | | |
| LUSCHEN, KERRI ANN | | ADDRESS ON FILE | | | | | | |
| LUSCHER AIR CONDITIONING | | 80 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| LUSE, ANDREW P | | ADDRESS ON FILE | | | | | | |
| LUSE, BRYAN | | ADDRESS ON FILE | | | | | | |
| LUSEKO, ISAAC | | ADDRESS ON FILE | | | | | | |
| LUSHENE M WORSHAM | WORSHAM LUSHENE M | PO BOX 94 | | | SAN ANGELO | TX | 76902-0094 | |
| LUSHER, STEVE SEAN | | ADDRESS ON FILE | | | | | | |
| LUSHMAN, LESLIE ANNE | | ADDRESS ON FILE | | | | | | |
| LUSK, BENJAMIN REX | | ADDRESS ON FILE | | | | | | |
| LUSK, HEATHER | | 12273 SW 145 ST | | | MIAMI | FL | 33186 | |
| LUSK, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| LUSK, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| LUSK, JOSEPH | | ADDRESS ON FILE | | | | | | |
| LUSK, JOSEPH | | 5006 BRORSON LN | | | JOHNSBURG | IL | 60051-0000 | |
| LUSK, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| LUSK, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| LUSSIER, THOMAS VERNON | | ADDRESS ON FILE | | | | | | |
| LUSSIER, THOMAS VERNON | | ADDRESS ON FILE | | | | | | |
| LUST, TIMOTHY J | | 100 SPRING LAKE CREST | | | WATSONTOWN | PA | 17777 | |
| LUSTBADER, IAN J MD | | UNIV PHYS OF NEW YOR | 245 E 35TH ST | | NEW YORK | NY | 10016 | |
| LUSTENBERGER, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| LUSTENBERGER, JOE M | | 765 W MELROSE ST | | | CHICAGO | IL | 60657-3417 | |
| LUSTER, DALE WAYNE | | ADDRESS ON FILE | | | | | | |
| LUSTER, DONTA | | ADDRESS ON FILE | | | | | | |
| LUSTER, DONTA | | 1607 JENSEN CT | | | DALLAS | TX | 75204 | |
| LUSTER, DONTA | LUSTER, DONTA | 1607 JENSEN CT | | | DALLAS | TX | 75204 | |
| LUSTER, EDRALYN DANAE | | ADDRESS ON FILE | | | | | | |
| LUSTER, MELINDA PAIGE | | ADDRESS ON FILE | | | | | | |
| LUSTER, RANDI LYNN | | ADDRESS ON FILE | | | | | | |
| LUSTER, TAMEE SUE | | ADDRESS ON FILE | | | | | | |
| LUSTGARTEN, ROB MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUSTGARTEN, ROBERT IAN | | ADDRESS ON FILE | | | | | | |
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT ST | | | NEWTON | MA | 02164 | |
| LUSTIG, ANN MAUREEN | | ADDRESS ON FILE | | | | | | |
| LUSTIG, JOEY HERBERT | | ADDRESS ON FILE | | | | | | |
| LUTCHI, ROBERT WILSON | | ADDRESS ON FILE | | | | | | |
| LUTCHMANSING, MARISA | | 10241 NW 9 ST CL | | | MIAMI | FL | 33172-0000 | |
| LUTEN YATES, KIM D | | ADDRESS ON FILE | | | | | | |
| LUTENSKE GROSSMAN, NICOL | | 12820 NOYES LANE | | | AUSTIN | TX | 78732 | |
| LUTES, JACOB | | ADDRESS ON FILE | | | | | | |
| LUTES, JASON L | | 110 SE MOORE CT | | | BLUE SPRINGS | MO | 64014 | |
| LUTES, JASON LEVI | | ADDRESS ON FILE | | | | | | |
| LUTFIYYA, JOEL RAZI | | ADDRESS ON FILE | | | | | | |
| LUTGES, MARCELO | | 1344 N CABRILLO PARK DR | | | SANTA ANA | CA | 92701 | |
| LUTHER, BRIAN | | ADDRESS ON FILE | | | | | | |
| LUTHER, DYLAN | | ADDRESS ON FILE | | | | | | |
| LUTHER, MICHAEL | | 609 CHURCHILL RD | | | FT WORTH | TX | 76114 | |
| LUTHER, PHILLIP | | 2719 HILLTOP CIR | | | GADSDEN | AL | 35904 | |
| LUTHER, SANDEEP | | 5050 S LAKE SHORE DR | | | CHICAGO | IL | 60615-0000 | |
| LUTHERAN CHURCH | | 9601 HULL ST RD | | | RICHMOND | VA | 23236 | |
| LUTHERAN GENERAL OCCUPATIONAL | | 7255 CALDWELL AVE | | | NILES | IL | 60714 | |
| LUTHERAN GENERAL OCCUPATIONAL | | HEALTH CTR | 7255 CALDWELL AVE | | NILES | IL | 60714 | |
| LUTHERS CATERING | | 7925 FM 1960 W | | | HOUSTON | TX | 77070 | |
| LUTHERVILLE STATION BUSINESS | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| LUTIN, GEORGE MARIO | | ADDRESS ON FILE | | | | | | |
| LUTIN, MICHAEL JAPHETH | | ADDRESS ON FILE | | | | | | |
| LUTINS, ELISE NICOLE | | ADDRESS ON FILE | | | | | | |
| LUTJEN & ASSOCIATES, JOHN F | | 8350 N ST CLAIR AVE | STE 100 | | KANSAS CITY | MO | 64151 | |
| LUTJEN & ASSOCIATES, JOHN F | | STE 100 | | | KANSAS CITY | MO | 64151 | |
| LUTJEN, CHRISTINE RENEE | | ADDRESS ON FILE | | | | | | |
| LUTKE, KEVIN E | | ADDRESS ON FILE | | | | | | |
| LUTMAN, JASON | | ADDRESS ON FILE | | | | | | |
| LUTMAN, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| LUTON, BENJAMIN EMERSON | | ADDRESS ON FILE | | | | | | |
| LUTON, DOUGLAS GRAHAM | | ADDRESS ON FILE | | | | | | |
| LUTON, TONY GLENN | | ADDRESS ON FILE | | | | | | |
| LUTOSTANSKI, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LUTOVSKY, ERIC | | 24103 60TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| LUTOVSKY, ERIC RICHARD | | ADDRESS ON FILE | | | | | | |
| LUTTERY, KYNESHA | | | | | ATLANTA | GA | 30349 | |
| LUTTON, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, AARON | | 805 REMINGTON ST | | | FORT COLLINS | CO | 80524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTTRELL, ALEX STEVEN | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, EDWARD | | 3001 LORELI LANE | | | LAWRENCEVILLE | GA | 30044 | |
| LUTTRELL, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, KATHERINE W | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, KEVIN | | 1879 E JAY ST APT NO D | | | ONTARIO | CA | 91764 | |
| LUTTRELL, KEVIN G | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, LESTER LEE | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, RANDY | | ADDRESS ON FILE | | | | | | |
| LUTTRELL, RANDY | | 1879 E JAY ST APT NO D | | | ONTARIO | CA | 91764 | |
| LUTTRINGER, RYAN | | 981 S  800 W | | | HEBRON | IN | 46341 | |
| LUTWYCHE, JARED S | | ADDRESS ON FILE | | | | | | |
| LUTZ CONSULTING | | 400 WAVERLY LN | | | MONETA | VA | 24121 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | HENRICO COUNTY | | RICHMOND | VA | 23273 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LUTZ RICHARD | | 626 LONGVIEW DR | | | BALTIMORE | MD | 21228 | |
| LUTZ SATELLITE & SERVICE CNTR | | 416 EAST 2ND | | | THE DALLES | OR | 97058 | |
| LUTZ, AARON M | | 235 WINDSOR CASTLE DR | | | NEWPORT NEWS | VA | 23608-1823 | |
| LUTZ, CORY DANIEL | | ADDRESS ON FILE | | | | | | |
| LUTZ, DANI M | | 2112 GREENWICH ST | | | FALLS CHURCH | VA | 22043-1641 | |
| LUTZ, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| LUTZ, HEATHER | | 746 S 24TH ST | | | MILWAUKEE | WI | 53204-1001 | |
| LUTZ, JAMES R | | ADDRESS ON FILE | | | | | | |
| LUTZ, LAUREN | | ADDRESS ON FILE | | | | | | |
| LUTZ, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| LUTZ, NADYA | | 4646 13TH ST N | | | ARLINGTON | VA | 22207-2102 | |
| LUTZ, SUSAN F | | 1232 DIAMOND ST | | | SELLERSVILLE | PA | 18960-2904 | |
| LUTZ, TABITHA | | ADDRESS ON FILE | | | | | | |
| LUTZ, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| LUU, ANDREW NAM | | ADDRESS ON FILE | | | | | | |
| LUU, CUONG | | 9129 STEPHENS MANOR DR | | | MECHANICSVILLE | VA | 23116 | |
| LUU, DAT Q | | ADDRESS ON FILE | | | | | | |
| LUU, DAVID T | | ADDRESS ON FILE | | | | | | |
| LUU, DAVID VI | | ADDRESS ON FILE | | | | | | |
| LUU, HUAN CHAN | | ADDRESS ON FILE | | | | | | |
| LUU, HUANCHAN | | 3251 WHISPERING ELM COURT | | | SAN JOSE | CA | 95148-0000 | |
| LUU, HUY | | 3327 N EVELYN AVE | | | ROSEMEAD | CA | 91770 | |
| LUU, JEFFREY | | 12517 HUNTINGTON TRACE LN | | | ALPHARETTA | GA | 30005 | |
| LUU, MARTIN | | ADDRESS ON FILE | | | | | | |
| LUU, PHONG | | 5428 HILLSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| LUU, QUYEN | | 32016 PALOMA CT | | | UNION CITY | CA | 94587 | |
| LUU, TAN | | ADDRESS ON FILE | | | | | | |
| LUU, THANH | | 12017 WILLBROOK CT | | | RICHMOND | VA | 23233 | |
| LUU, TUAN | | 4707 MALLARD LANDING CT | | | HOUSTON | TX | 77066 | |
| LUV IT LANDSCAPING | | PO BOX 17192 | | | LOUISVILLE | KY | 40217 | |
| LUVENDER, JULIUS | | 6654 MONTEBELLO | | | BROWNSVILLE | TX | 78521 | |
| LUVENDER, JULIUS CEASAR | | ADDRESS ON FILE | | | | | | |
| LUVENE, GEORGE | | ADDRESS ON FILE | | | | | | |
| LUVERT, KENNETH | | 2720 W 84THST | 10437 NATOMA AVE APT 9 | | CHICAGO RIDGE | IL | 60415 | |
| LUVERT, KENNETH J | | ADDRESS ON FILE | | | | | | |
| LUWA SERVICE | | 120 HALTON RD | STE 20 | | GREENVILLE | SC | 29607 | |
| LUWA SERVICE | | STE 20 | | | GREENVILLE | SC | 29607 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | MILLINGTON | NJ | 07946 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | MILLINGTON | NJ | 07964 | |
| LUX MARVIN D | | 798 ENNIS DR | | | ORANGE PARK | FL | 32073-8405 | |
| LUX, AMY | | 12308 STONEGATE DR | NO 201 | | OMAHA | NE | 68164 | |
| LUX, BEN | | 26834 BLOOMFIELD AVE | | | YALAHA | FL | 34797-3417 | |
| LUX, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUX, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUX, MARCIA | | 2 GOLD ST | | | NEW YORK | NY | 10038-4864 | |
| LUXAMA, FRITZ JUNIOR | | ADDRESS ON FILE | | | | | | |
| LUXOR HOTEL & CASINO, | | 3900 LAS VAGAS BLVD SOUTH | | | LAS VAGUS | NV | 89119 | |
| LUXOR LIMOUSINE SERVICE INC | | 400 MAGNOLIA DR | | | CLEARWATER | FL | 33756 | |
| LUXURY COLLECTION HOTEL | | 1919 BRIAR OAKS LN | | | HOUSTON | TX | 77027 | |
| LUYANDO, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| LUYKE, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| LUYO, LISA | | 21232 WATERCRESS CIR | | | GERMANTOWN | MD | 20876 | |
| LUYSTER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUYSTER, PATRICK W | | ADDRESS ON FILE | | | | | | |
| LUZ, COLON | | 5933 LEE VISTA BLVD | | | ORLANDO | FL | 32822-1513 | |
| LUZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LUZANILLA, LIZETH | | ADDRESS ON FILE | | | | | | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 | |
| LUZER ELECTRIC INC | ATTN BRENDA J CARTER SEC | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERRACE | | | MIAMI GARDENS | FL | 33054 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | 40 E MARKET ST | COLLECTOR | | WILKES BARRE | PA | 18711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | WILKES BARRE | PA | 187111001 | |
| LUZERNE COUNTY | | LUZERNE COUNTY | COLLECTOR | 40 E MARKET ST | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | LUZERNE COUNTY TREASURER | 200 N RIVER ST | | WILKES BARRE | PA | 18711 | |
| LUZETSKI, YURI | | 316 UNION AVE | | | BRIDGEPORT | PA | 19405-1330 | |
| LUZIER, PATRICIA M | | 10663 N YATES DR | | | WESTMINSTER | CO | 80031 | |
| LVA DUPAGE INC | | 24W500 MAPLE AVE 203E | | | NAPERVILLE | IL | 60540 | |
| LVNV FUNDING LLC | | 15 S MAIN ST STE 401 | | | GREENVILLE | SC | 29601 | |
| LVNV FUNDING LLC | LVNV FUNDING LLC | 15 S MAIN ST STE 401 | | | GREENVILLE | SC | 29601 | |
| LVNV FUNDING LLC | RESURGENT CAPITAL SERVICES | PO BOX 10587 | | | GREENVILLE | SC | 29603 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 7 9 PARK ST | | | GEORGETOWN | MA | 018330007 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 | | | GEORGETOWN | MA | 01833-0007 | |
| LW TAMPA 857 LLC | | 120 NEWPORT CENTER DR STE 220 | C/O L & W PARTNERSHIP | | NEWPORT BEACH | CA | 92660 | |
| LW TIRE | | 719 W HERRIN ST | | | HERRIN | IL | 62948 | |
| LWIN, SEIN | | 1326 PONCE DE LEON DR | | | FORT LAUDERDALE | FL | 33316-1302 | |
| LY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LY, BRIAN | | ADDRESS ON FILE | | | | | | |
| LY, BRIAN | | 124 N SIERRA VISTA ST | | | MONTEREY PARK | CA | 91755-0000 | |
| LY, CAMNANG & THUYLAN | CAMNANG LY | 4 DICKENS LN | | | MT LAUREL | NJ | 08054 | |
| LY, CHIILA | | ADDRESS ON FILE | | | | | | |
| LY, DANNY TAM | | ADDRESS ON FILE | | | | | | |
| LY, DARRICK | | ADDRESS ON FILE | | | | | | |
| LY, DAVID | | ADDRESS ON FILE | | | | | | |
| LY, DAVID VAN | | ADDRESS ON FILE | | | | | | |
| LY, DENNIS | | ADDRESS ON FILE | | | | | | |
| LY, DUC TRUONG | | ADDRESS ON FILE | | | | | | |
| LY, FU | | ADDRESS ON FILE | | | | | | |
| LY, HOLLY MARIA | | 10 SHANNON ST | | | DELMAR | DE | 19940 | |
| LY, HY | | ADDRESS ON FILE | | | | | | |
| LY, LILY | | ADDRESS ON FILE | | | | | | |
| LY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LY, MINH N | | 2212 BRIGHTON ST | | | PHILA | PA | 19149-1913 | |
| LY, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| LY, NICHOLAS | | 8247 SETTLERS CREEK LOOP | | | LAKELAND | FL | 33810-0000 | |
| LY, PHAT VE | | ADDRESS ON FILE | | | | | | |
| LY, PHILIP | | ADDRESS ON FILE | | | | | | |
| LY, PHU THANH | | ADDRESS ON FILE | | | | | | |
| LY, RICHARD | | ADDRESS ON FILE | | | | | | |
| LY, RODNEY | | ADDRESS ON FILE | | | | | | |
| LY, SHANE | | ADDRESS ON FILE | | | | | | |
| LY, THANG | | ADDRESS ON FILE | | | | | | |
| LY, TRI TAI | | ADDRESS ON FILE | | | | | | |
| LY, VINH P | | ADDRESS ON FILE | | | | | | |
| LYABAYA, ISHMAEL L | | ADDRESS ON FILE | | | | | | |
| LYBARGER, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| LYBARGER, LOREN KYLE | | ADDRESS ON FILE | | | | | | |
| LYCANS, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LYCOMING COUNTY PLANNING COMM | | 48 WEST THIRD ST | LYCOMING COUNTY COURT HS | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY PLANNING COMM | | LYCOMING COUNTY COURT HS | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY WATER & SEWER | | 216 OLD CEMENT RD | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING COUNTY WATER & SEWER AUTH | | 216 OLD CEMENT RD | | | MONTOURSVILLE | PA | 17754 | |
| LCWSA | | | | | | | | |
| LYCOMING MALL | | PASQUEDILLA PLAZA | | | JOHNSTOWN | PA | 15907 | |
| LYCOMING MALL | | 300 LYCOMING MALL CIR STE 3021 | LYCOMING MALL | | PENNSDALE | PA | 17756 | |
| LYCOMING MALL | | 200 S BROAD ST FL 3 | | | PHILADELPHIA | PA | 19102 | |
| LYCOMING MALL | | PO BOX 7680 | F6954 | | PHILADELPHIA | PA | 19101-7680 | |
| LYCOS INC | | PO BOX 6255 | | | BOSTON | MA | 02212-6255 | |
| LYCZEWSKI, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| LYDA | | PO BOX 680907 | | | SAN ANTONIO | TX | 78258 | |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | DALLAS | TX | 752840844 | |
| LYDA, LEVI WILSON | | ADDRESS ON FILE | | | | | | |
| LYDAY, EUGENE JOSEPH | | ADDRESS ON FILE | | | | | | |
| LYDE, DESHEA ALONIAN | | ADDRESS ON FILE | | | | | | |
| LYDE, JAMES E | | CMR 419 BOX 368 | | | APO | AE | 09102-0368 | |
| LYDE, SEAN RAMON | | ADDRESS ON FILE | | | | | | |
| LYDIA, RODRIGUEZ | | 1025 TERRY RD | | | PAMPA | TX | 79065-2713 | |
| LYDICK, BRAD | | 809 MICKEY LANE | | | LEXINGTON | KY | 40509-4482 | |
| LYDLE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| LYDON III, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| LYDON, BRENT WALTER | | ADDRESS ON FILE | | | | | | |
| LYDON, JIM | | 800 BROADWAY AVE | | | MCKEES ROCKS | PA | 15136 | |
| LYDON, KATY LYNN | | ADDRESS ON FILE | | | | | | |
| LYDON, KEVIN | | ADDRESS ON FILE | | | | | | |
| LYDY, JORDAN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYE, DAVID A | | ADDRESS ON FILE | | | | | | |
| LYEONOV, BORIS DIMITRI | | ADDRESS ON FILE | | | | | | |
| LYERLY, JOHN | | 8408 ATTERBURY DR | | | RICHMOND | VA | 23060 | |
| LYEW, CHRISTIN | | 20315 SW 1ST ST | | | PEMBROKE PNES | FL | 33029-5025 | |
| LYFORD STOJIC, COLETTE MAX | | ADDRESS ON FILE | | | | | | |
| LYKAM, BRITTNY | | ADDRESS ON FILE | | | | | | |
| LYKES, MARQUETTA DENISE | | ADDRESS ON FILE | | | | | | |
| LYKIN, JENNIFER LISE | | ADDRESS ON FILE | | | | | | |
| LYKINS REFRIGERATION | | 2714 S CO RD | 650 W | | CONNERSVILLE | IN | 47331 | |
| LYKINS REFRIGERATION | | 650 W | | | CONNERSVILLE | IN | 47331 | |
| LYKINS, BRETT DANIEL | | ADDRESS ON FILE | | | | | | |
| LYKINS, JOSHUA LOUIS | | ADDRESS ON FILE | | | | | | |
| LYLE MARTHA L | | P O BOX 546 | | | SPARR | FL | 32192-0546 | |
| LYLE, AARYNL | | ADDRESS ON FILE | | | | | | |
| LYLE, HICKS | | 372 JUPITER DR | | | NIPOMO | CA | 93444-8943 | |
| LYLE, JAMIE | | ADDRESS ON FILE | | | | | | |
| LYLE, KEITH | | 137 CLARK DELL LANE | | | JEFFERSONVILLE | IN | 47130 | |
| LYLE, PHILLIP | | ADDRESS ON FILE | | | | | | |
| LYLE, PIQUE | | PO BOX 1408 | | | PORT WASHINGTON | NY | 11050 | |
| LYLE, SHAD NELSON | | ADDRESS ON FILE | | | | | | |
| LYLE, STUART | | ADDRESS ON FILE | | | | | | |
| LYLES HARPER, DESIREA JEAN | | ADDRESS ON FILE | | | | | | |
| LYLES II, DELORAN BURKETT | | ADDRESS ON FILE | | | | | | |
| LYLES JR , WEST | | ADDRESS ON FILE | | | | | | |
| LYLES SHARP, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| LYLES, ANTHONY W | | ADDRESS ON FILE | | | | | | |
| LYLES, BRANDON D | | ADDRESS ON FILE | | | | | | |
| LYLES, CYNTHIA | | 5626 WOODBURN RD | | | RICHMOND | VA | 23225 | |
| LYLES, CYNTHIA S | | ADDRESS ON FILE | | | | | | |
| LYLES, DIONNA LORESE | | ADDRESS ON FILE | | | | | | |
| LYLES, ERIN C | | ADDRESS ON FILE | | | | | | |
| LYLES, GREGORY TARRYL | | ADDRESS ON FILE | | | | | | |
| LYLES, IAN | | ADDRESS ON FILE | | | | | | |
| LYLES, JAMES ANDREW | | ADDRESS ON FILE | | | | | | |
| LYLES, JENNIE | | 2608 EAST MYRA COURT | | | WEST COVINA | CA | 91792 | |
| LYLES, JENNIE D | | ADDRESS ON FILE | | | | | | |
| LYLES, JOCELYN MONIQUE | | ADDRESS ON FILE | | | | | | |
| LYLES, JOHN R | | ADDRESS ON FILE | | | | | | |
| LYLES, KEVIN BRADLEY | | ADDRESS ON FILE | | | | | | |
| LYLES, PHILLIP | | 47578 COMER SQUARE | | | STERLING | VA | 20165 | |
| LYLES, XAVIER GIAN | | ADDRESS ON FILE | | | | | | |
| LYLESJR, STERLING MONCURE | | ADDRESS ON FILE | | | | | | |
| LYMAN, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| LYMAN, ERIC SPENCER | | ADDRESS ON FILE | | | | | | |
| LYMAN, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| LYMAN, JOHN D | | ADDRESS ON FILE | | | | | | |
| LYMAN, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| LYMAN, STEPHEN | | 170 DANE CT | | | HAMPTON | VA | 23666-1938 | |
| LYMON, RUBY A | | ADDRESS ON FILE | | | | | | |
| LYMON, VINCNET | | 13064 LARKHAVEN DR | | | MORENO VALLEY | CA | 92553-0000 | |
| LYMON, VINCNET ISSAC | | ADDRESS ON FILE | | | | | | |
| LYMOS, LARRY JARRELL | | ADDRESS ON FILE | | | | | | |
| LYN K MOORE | | 3234 N 49TH ST | | | MILWAUKEE | WI | 53216 | |
| LYN SHUE, FELICIA | | ADDRESS ON FILE | | | | | | |
| LYN, ANDREW | | 3809 SEATON HALL DR | | | DECATUR | GA | 30034 | |
| LYN, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| LYN, TOUSSAINT RICARDO | | ADDRESS ON FILE | | | | | | |
| LYNCH & ASSOCIATES REAL ESTATE | | PO BOX 270111 | 10720 BRADFORD RD | | LITTLETON | CO | 80127-0002 | |
| LYNCH APPRAISAL SERVICES INC | | 3211B CORPORATE COURT | | | ELLICOT CITY | MA | 21042 | |
| LYNCH ASSOCIATES | | 30197 DEER MEADOW RD | | | TEMECULA | CA | 92591 | |
| LYNCH JR, MICHEAL P | | ADDRESS ON FILE | | | | | | |
| LYNCH RICHARD | | 7064 CERRITOS AVE | | | STANTON | CA | 90680 | |
| LYNCH RODRIGUEZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| LYNCH ROOFING CO INC, WA | | 1234 RIVER RD | | | CHARLOTTESVILLE | VA | 22901 | |
| LYNCH SNOWPLOWING & SERVICES,L | | 5654 HARRISON AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| LYNCH, ADAM ANDREW | | ADDRESS ON FILE | | | | | | |
| LYNCH, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| LYNCH, AMBER | | ADDRESS ON FILE | | | | | | |
| LYNCH, ANDREW JARED | | ADDRESS ON FILE | | | | | | |
| LYNCH, ANGELA | | 5505 CREEK RIDGE LANE | | | RALEIGH | NC | 27607-0000 | |
| LYNCH, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| LYNCH, ANNA | | 2350 LANTANA RD APT 303 | | | LANTANA | FL | 33462-0926 | |
| LYNCH, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | |
| LYNCH, ANTHONY RYAN | | ADDRESS ON FILE | | | | | | |
| LYNCH, BRANDON TODD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCH, BRENDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LYNCH, BRENDEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| LYNCH, BRENNAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LYNCH, BRIAN P | | 3014 ROBBINS AVE | | | PHILADELPHIA | PA | 19149-3112 | |
| LYNCH, BRITTANY | | 5213 BARNES DR | | | LOUISVILLE | KY | 40219-0000 | |
| LYNCH, BRITTANY DAWN | | ADDRESS ON FILE | | | | | | |
| LYNCH, BRYAN P | | 15017 W CAMERON DR | | | SURPRISE | AZ | 85379 | |
| LYNCH, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| LYNCH, CALEB ANDREW | | ADDRESS ON FILE | | | | | | |
| LYNCH, CHRISTOPHER BRYSON | | ADDRESS ON FILE | | | | | | |
| LYNCH, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| LYNCH, DAKOTA CHANCE | | ADDRESS ON FILE | | | | | | |
| LYNCH, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| LYNCH, DON | | 13672 YUKON ST NW | | | ANDOVER | MN | 55304 | |
| LYNCH, EARL | | 168 22 127TH AVE NO 10D | | | JAMAICA | NY | 11434-0000 | |
| LYNCH, ERIN M | | ADDRESS ON FILE | | | | | | |
| LYNCH, ERYN PARIS | | ADDRESS ON FILE | | | | | | |
| LYNCH, GARY DWAINE | | ADDRESS ON FILE | | | | | | |
| LYNCH, GRIFFIN JOHN | | ADDRESS ON FILE | | | | | | |
| LYNCH, JAMES | | 17 OREGON AVE | | | JACKSON | NJ | 08527-0000 | |
| LYNCH, JAMES | | 3209 N PRESTON DR | | | OKLAHOMA CITY | OK | 73122-1116 | |
| LYNCH, JAMES KEVIN | | ADDRESS ON FILE | | | | | | |
| LYNCH, JASON JAMES | | ADDRESS ON FILE | | | | | | |
| LYNCH, JESSICA DREW | | ADDRESS ON FILE | | | | | | |
| LYNCH, JOE PATRICK | | ADDRESS ON FILE | | | | | | |
| LYNCH, JONATHAN CRAIG | | ADDRESS ON FILE | | | | | | |
| LYNCH, JORDAN DEAN | | ADDRESS ON FILE | | | | | | |
| LYNCH, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| LYNCH, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| LYNCH, JOSEPH PHILLIP | | ADDRESS ON FILE | | | | | | |
| LYNCH, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| LYNCH, JULIE | | 31018 GROVE ST | | | FRASER | MI | 48026-2726 | |
| LYNCH, JUSTIN | | 11 BELLEVUE DR | | | COLLINSVILLE | IL | 62234-0000 | |
| LYNCH, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| LYNCH, KAY | | 10920 BAYMEADOWS RD STE 27 | | | JACKSONVILLE | FL | 32256-4601 | |
| LYNCH, KELLY J | | ADDRESS ON FILE | | | | | | |
| LYNCH, KENNETH E | | 38198 SUMMERS ST | | | LIVONIA | MI | 48154-4953 | |
| LYNCH, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| LYNCH, KEVIN HOWARD | | ADDRESS ON FILE | | | | | | |
| LYNCH, KEYUN MALTON | | ADDRESS ON FILE | | | | | | |
| LYNCH, KRISTIN ASHLEY | | ADDRESS ON FILE | | | | | | |
| LYNCH, KYLE | | 8412 GRAND TRENI DR | | | LOUISVILLE | KY | 40225 | |
| LYNCH, KYLE DWIGHT | | ADDRESS ON FILE | | | | | | |
| LYNCH, LANELL | | 4056 WILLOW RIDGE RD | | | DOUGLASVILLE | GA | 30135 | |
| LYNCH, LINDA | | 2042 CEDAR GROVE | | | ROUND ROCK | TX | 78681 | |
| LYNCH, M KEVIN | | ADDRESS ON FILE | | | | | | |
| LYNCH, MARCIA J | | 2291 CHEROKEE VALLEY CIR | | | LITHONIA | GA | 30058-5383 | |
| LYNCH, MARVIN | | ADDRESS ON FILE | | | | | | |
| LYNCH, MARVIN | | 702 E LAKE DR | | | MARIETTA | GA | 30062 | |
| LYNCH, MARVIN R | | ADDRESS ON FILE | | | | | | |
| LYNCH, MATTHEW ALLAN | | ADDRESS ON FILE | | | | | | |
| LYNCH, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| LYNCH, MATTHEW KRAUSS | | ADDRESS ON FILE | | | | | | |
| LYNCH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LYNCH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LYNCH, MICHAEL | | 12 PIERRE DR | | | COMMACK | NY | 11725 | |
| LYNCH, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| LYNCH, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | CHESTERFIELD | VA | 23838 | |
| LYNCH, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| LYNCH, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| LYNCH, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| LYNCH, MILISSA PATRICIA | | ADDRESS ON FILE | | | | | | |
| LYNCH, NICHOLAS BRETT | | ADDRESS ON FILE | | | | | | |
| LYNCH, PENNY | | 1476 BLOCKTON CT | | | CATONSVILLE | MD | 21228-0000 | |
| LYNCH, RACHEL M | | ADDRESS ON FILE | | | | | | |
| LYNCH, RANDALL | | 2133 LAND HBR | | | NEWLAND | NC | 28657-7928 | |
| LYNCH, ROBERT D | | 545 TIPTON DR | | | RIVERDALE | GA | 30274-3830 | |
| LYNCH, ROBIN | | ADDRESS ON FILE | | | | | | |
| LYNCH, RONALD MILTON | | ADDRESS ON FILE | | | | | | |
| LYNCH, RYAN | | ADDRESS ON FILE | | | | | | |
| LYNCH, RYAN | | ADDRESS ON FILE | | | | | | |
| LYNCH, RYAN | | 9435 BONITA LN APT 1516 | | | CHARLOTTE | NC | 28262 | |
| LYNCH, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| LYNCH, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCH, RYAN M | | ADDRESS ON FILE | | | | | | |
| LYNCH, SEAN ANDREW | | ADDRESS ON FILE | | | | | | |
| LYNCH, SEAN C | | ADDRESS ON FILE | | | | | | |
| LYNCH, SHAWN DAVID | | ADDRESS ON FILE | | | | | | |
| LYNCH, STEVEN | | 2324 NORTH HAVEN BLVD | | | CUYAHOGA FALLS | OH | 44223 | |
| LYNCH, STEVEN D | | ADDRESS ON FILE | | | | | | |
| LYNCH, TASHANN | | ADDRESS ON FILE | | | | | | |
| LYNCH, TERESA | | ADDRESS ON FILE | | | | | | |
| LYNCH, TERRANCE | | ADDRESS ON FILE | | | | | | |
| LYNCH, THOMAS | | 270 MARY LOU AVE | | | YONKERS | NY | 10703 | |
| LYNCH, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| LYNCH, TIFFANY CHANTELL | | ADDRESS ON FILE | | | | | | |
| LYNCH, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| LYNCH, WHITNEY DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| LYNCHBURG CABLEVISION | | 2820 LINKHORNE DR | | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CABLEVISION | | FOREST HILL SHOPPING CENTER | 2820 LINKHORNE DR | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CIRCUIT COURT | | PO BOX 4 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 900 CHURCH ST CITY HALL | P O BOX 858 | LYNCHBURG | VA | | |
| LYNCHBURG CLERK OF COURT | | PO BOX 4 | | | LYNCHBURG | VA | 245050004 | |
| LYNCHBURG CLERK OF COURT | | 24TH CIRCUIT CT | PO BOX 4 | | LYNCHBURG | VA | 24505-0004 | |
| LYNCHBURG COLLEGE | | 1501 LAKESIDE DR | | | LYNCHBURG | VA | 24501-3199 | |
| LYNCHBURG COMMISSIONER OF REV | | CITY HALL | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG COMMISSIONER OF REV | | PO BOX 858 | CITY HALL | | LYNCHBURG | VA | 24505-0858 | |
| LYNCHBURG EMERGENCY PHYSICIANS | | 2025 TATE SPRINGS RD | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | 104 CHAPEL LN | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | PO BOX 11494 | | | LYNCHBURG | VA | 24506 | |
| LYNCHBURG GENERAL DISTRICT CT | | 905 COURT ST | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG VIRGINIA, CITY OF | | LYNCHBURG VIRGINIA CITY OF | CITY COLLECTOR | PO BOX 603 | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 27952 | WATER & SEWAGE | | RICHMOND | VA | 23285 | |
| LYNCHBURG, CITY OF | | WATER & SEWAGE | | | RICHMOND | VA | 23285 | |
| LYNCHBURG, CITY OF | | 3621 CANDLERS RD | | | LYNCHBURG | VA | 24502 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | CITY COLLECTOR | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | DELINQUENT COLLECTIONS | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 8000 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 27965 | | | RICHMOND | VA | 232850084 | |
| LYNCHBURG, CITY OF | | PO BOX 6860 | | | LYNCHBURG | VA | 24505-6860 | |
| LYNCHBURG, CITY OF | | PO BOX 945790 | | | ATLANTA | GA | 30394-5790 | |
| LYNCHBURG, CITY OF | | LYNCHBURG CITY OF | PO BOX 8000 | | LYNCHBURG | VA | 24505 | |
| LYNCHS FIRE PROTECTION INC | | PO BOX 32432 | | | ST LOUIS | MO | 63132-0832 | |
| LYNCOOK, JANELLE MELYNDA | | ADDRESS ON FILE | | | | | | |
| LYND, JOHN A | | 110 RESERVOIR RD | | | BARKHAMSTED | CT | 6063 | |
| LYND, JOHN A | | 110 RESERVOIR RD | | | BARKHAMSTED | CT | 06063-4133 | |
| LYNDA HALL TAX COLLECTOR | | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQ | | HUNTSVILLE | AL | 35801 | |
| LYNDEN, ANGEL | | 775 BLAKE AVE | | | BROOKLYN | NY | 11207-0000 | |
| LYNDSAY A MARKLEY ESQ | HARMAN & FEDICK LTD | 222 N LA SALLE STE 430 | | | CHICAGO | IL | 60601 | |
| LYNE, MICHAEL | | 2802 GUYANA DR | | | RICHMOND | VA | 23233 | |
| LYNEM, TIMOTHY JORDAN | | ADDRESS ON FILE | | | | | | |
| LYNG, JC | | 4821 NASA PKWY APT 5SW | | | SEABROOK | TX | 77586-6538 | |
| LYNGARKOS, TREVOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| LYNGE, GARTH GABRIEL | | ADDRESS ON FILE | | | | | | |
| LYNN & SON, BOB | | 739 NEWPORT RD | | | UTICA | NY | 13502 | |
| LYNN D CAIRNS | CAIRNS LYNN D | 49 STEVENS LN | | | TABERNACLE | NJ | 08088-9205 | |
| LYNN JOHNATAKIS | | | | | | | | |
| LYNN KITTINGER & NOBLE INC | | 159 E MARKET ST | | | WARREN | OH | 44481 | |
| LYNN LADDER & SCAFFOLDING CO | | PO BOX 3568 | | | CAPITOL HEIGHTS | MD | 20791 | |
| LYNN LANE, RICHARD | | ADDRESS ON FILE | | | | | | |
| LYNN SPINDLER | | 815 2ND ST | | | PEPIN | WI | 54759 | |
| LYNN STUDIOS INC, SUSAN | | 13648 S KENTON | | | CRESTWOOD | IL | 60445 | |
| LYNN STUDIOS INC, SUSAN | | 4932 WILSHIRE BLVD | | | CNTRY CLUB HILLS | IL | 60477 | |
| LYNN, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| LYNN, ALEXIS | | 1059 SOAPSTONE LN | | | RIVERDALE | GA | 30296-0000 | |
| LYNN, ALEXIS ANN | | ADDRESS ON FILE | | | | | | |
| LYNN, ANDRE GLENN | | ADDRESS ON FILE | | | | | | |
| LYNN, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| LYNN, BRADLEY | | PO BOX 814 | | | SAPULPA | OK | 74067-0000 | |
| LYNN, BRITTANY | | ADDRESS ON FILE | | | | | | |
| LYNN, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LYNN, CHRISTOP T | | 23626 PONDVIEW PL | | | GOLDEN | CO | 80401-7040 | |
| LYNN, CHRISTOPHER | | 1903 REDMARK LN | | | WINTER GARDEN | FL | 347878839 | |
| LYNN, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| LYNN, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| LYNN, CRAIG | | 24 SOUTHWOODS AVE | | | FREMONT | MI | 49412-1750 | |
| LYNN, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| LYNN, DARRELL | | 6806 PUMA TRL | | | AUSTIN | TX | 78731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN, DAVID | | 414 DARTMOUTH DR | | | O FALLON | IL | 62269 | |
| LYNN, DENNIS L | | ADDRESS ON FILE | | | | | | |
| LYNN, GEORGE | | 21434 DEQUINDRE RD | | | WARREN | MI | 48091 | |
| LYNN, JAMES EMMANUEL | | ADDRESS ON FILE | | | | | | |
| LYNN, JENNIFER SARA | | ADDRESS ON FILE | | | | | | |
| LYNN, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| LYNN, JUSTIN | | 5198 CHAPPERAL RD NO 22 | | | KILLEEN | TX | 76542-0000 | |
| LYNN, JUSTIN LEVON | | ADDRESS ON FILE | | | | | | |
| LYNN, KEVIN L | | 211 UNION ST | | | PORTSMOUTH | NH | 03801-4349 | |
| LYNN, KYLE C | | ADDRESS ON FILE | | | | | | |
| LYNN, LAMAR RASHAD | | ADDRESS ON FILE | | | | | | |
| LYNN, LISA N | | 1138 FILLMORE ST | | | PHILA | PA | 19124-2927 | |
| LYNN, LUTHER | | HCO 1 BOX 596 C | | | REIDSVILLE | GA | 30453-0000 | |
| LYNN, MATTHEW HERMAN | | ADDRESS ON FILE | | | | | | |
| LYNN, MAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| LYNN, NOAH JAMES | | ADDRESS ON FILE | | | | | | |
| LYNN, PAMELA | | 12601 SW 8TH AVE | | | OCALA | FL | 34473-8303 | |
| LYNN, PEARLSTEIN | | 101 ST JOHNS AVE | | | AUSTIN | TX | 78753-0000 | |
| LYNN, RICHARD MARK | | ADDRESS ON FILE | | | | | | |
| LYNN, ROBERT KEITH | | ADDRESS ON FILE | | | | | | |
| LYNN, SUSAN G | | ADDRESS ON FILE | | | | | | |
| LYNN, TERENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| LYNN, TIM | | 2102 RED FOX RD | | | TRYON | NC | 28782 | |
| LYNN, TOMMY | | ADDRESS ON FILE | | | | | | |
| LYNN, TRACY DENISE | | ADDRESS ON FILE | | | | | | |
| LYNN, VIRGIL S | | ADDRESS ON FILE | | | | | | |
| LYNN, ZACHARY P | | ADDRESS ON FILE | | | | | | |
| LYNNE SILVERMAN | SILVERMAN LYNNE | 8603 KELLER AVE | | | STEVENSON | MD | 21153-2022 | |
| LYNNETTE R WARMAN | CAMERON W KINVIG | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 214-468-3393 | |
| LYNNETTE, GOODSON | | 226 CIRCLE DR | | | MOSCOW | ID | 83843-2137 | |
| LYNNS TV SERVICE | | 20 S MAIN ST | | | PAYETTE | ID | 83661 | |
| LYNNWOOD, CITY OF | | 19100 44TH AVE W | | | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | PO BOX 5008 | 19100 44TH AVE W | | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | LYNNWOOD CITY OF | 19100 44TH AVE WEST | PO BOX 5008 | LYNNWOOD | WA | 98046-5008 | |
| LYNQX COMMUNICATIONS INC | | PO BOX 3048 | | | TALLAHASSEE | FL | 32315-3048 | |
| LYNSKEY, JASON P | | 1133 JERNIGAN AVE APT A | | | NORFOLK | VA | 23513-4626 | |
| LYNSKEY, ROBERT M | | ADDRESS ON FILE | | | | | | |
| LYNSKEY, ROBERT M | | ADDRESS ON FILE | | | | | | |
| LYNWOOD M AGEE & | AGEE LYNWOOD M | KIMBERLY AGEE JT TEN | 294 W RIVER RD | | AYLETT | VA | 23009-2124 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | BLOOMSBURG | PA | 178151607 | |
| LYNX RESEARCH CONSULTING | | 3000 SELKIRK DR | | | BOISE | ID | 83702 | |
| LYON & ASSOCIATES | | 2580 FAIR OAKS BLVD | STE 20 | | SACRAMENTO | CA | 95825 | |
| LYON & ASSOCIATES | | STE 20 | | | SACRAMENTO | CA | 95825 | |
| LYON & CO INC, GAYLORD C | | 2475 COMMERCIAL PARK DR | | | MOBILE | AL | 36606 | |
| LYON AVIATION ENG EQUIP CO LTD | | RM 1002 SINGGA COMM CENTER | 148 152 CONNAUGHT RD W | | HONG KONG | | | HONG KONG |
| LYON BROWN, LIZABETH KAREN | | ADDRESS ON FILE | | | | | | |
| LYON COUNTY CLERK TREASURER | | PO BOX 490 | DAYTON TWSHP JUSTICE COURT | | DAYTON | NV | 89403 | |
| LYON COUNTY CLERK TREASURER | | 3RD JUDICIAL DISTRICT COURT | | | YERINGTON | NV | 89447 | |
| LYON COUNTY DISTRICT ATTORNEY | | 31 SOUTH MAIN ST | | | YERINGTON | NV | 89447 | |
| LYON JR , GARRY JARVAE | | ADDRESS ON FILE | | | | | | |
| LYON METAL PRODUCTS INC | | PO BOX 96850 | | | CHICAGO | IL | 60693-6850 | |
| LYON WORKSPACE PRODUCTS LLC | | PO BOX 87618 DEPT 1001 | | | CHICAGO | IL | 60680-0618 | |
| LYON, AARON G | | ADDRESS ON FILE | | | | | | |
| LYON, ALICIA | | ADDRESS ON FILE | | | | | | |
| LYON, AMBER CARLY | | ADDRESS ON FILE | | | | | | |
| LYON, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| LYON, BRIAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| LYON, CAROL | | 218 W PEMBROKE AVE | | | DALLAS | TX | 75208-6727 | |
| LYON, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| LYON, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| LYON, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| LYON, CLINTON ANDREW | | ADDRESS ON FILE | | | | | | |
| LYON, DERELL JALIL | | ADDRESS ON FILE | | | | | | |
| LYON, FRED & NAOMI | | 9650 WATERSTONE PL APT 211B | | | MINNETONKA | MN | 55305 | |
| LYON, FRED & NAOMI | LYON, FRED & NAOMI | 9650 WATERSTONE PL APT 211B | | | MINNETONKA | MN | 55305 | |
| LYON, FRED & NAOMI | | 63580 E SQUASH BLOSSOM LN | | | TUCSON | AZ | 85739 | |
| LYON, ISAIAH DONALD | | ADDRESS ON FILE | | | | | | |
| LYON, JAMES STEPHEN | | ADDRESS ON FILE | | | | | | |
| LYON, JOSH SCOTT | | ADDRESS ON FILE | | | | | | |
| LYON, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| LYON, LOUISE | | ADDRESS ON FILE | | | | | | |
| LYON, LYNDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| LYON, MARGARET AMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LYON, ROBERT B | | ADDRESS ON FILE | | | | | | |
| LYON, STEVEN | | ADDRESS ON FILE | | | | | | |
| LYON, SUSAN E | | 4307 CHETWIN TER | | | EASTON | PA | 18045-4941 | |
| LYON, WAYMAN | | 200 WOODBIRD CT | | | CHESAPEAKE | VA | 23323 | |
| LYONS & ASSOCIATES | | 3350 A HIGHWAY 6 | SOUTH 140 | | SUGAR LAND | TX | 77478 | |
| LYONS & ASSOCIATES | | 3202 E FARMINGTON | | | SUGAR LAND | TX | 77479 | |
| LYONS BAKER, REESA CAITLIN | | ADDRESS ON FILE | | | | | | |
| LYONS DOUGHTY & VELDHUIS | | PO BOX 1269 | | | MOUNT LAUREL | NJ | 08054 | |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | STOCKTOWN | CA | 952034920 | |
| LYONS JR, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| LYONS, ALLISON LEIGH | | ADDRESS ON FILE | | | | | | |
| LYONS, ANDREW C | | ADDRESS ON FILE | | | | | | |
| LYONS, ANTHONY R | | PO BOX 5364 | | | BREMERTON | WA | 98312 | |
| LYONS, ANTHONY RAY | | ADDRESS ON FILE | | | | | | |
| LYONS, BRIAN | | 9911 LOCUST | 2002 | | KANSAS CITY | MO | 64131-0000 | |
| LYONS, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| LYONS, CAITLIN | | ADDRESS ON FILE | | | | | | |
| LYONS, CALVIN KEITH A | | ADDRESS ON FILE | | | | | | |
| LYONS, CAROL A | | 706 WASHINGTON AVE APT 2 | | | ETOWAH | TN | 37331-1376 | |
| LYONS, CASEY MICHEAL | | ADDRESS ON FILE | | | | | | |
| LYONS, CASSANDRA LEA | | ADDRESS ON FILE | | | | | | |
| LYONS, CHARLES J | | ADDRESS ON FILE | | | | | | |
| LYONS, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| LYONS, CULVER HALL | | ADDRESS ON FILE | | | | | | |
| LYONS, DANIEL ARDESHIR | | ADDRESS ON FILE | | | | | | |
| LYONS, DANIEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| LYONS, DAVID DALE | | ADDRESS ON FILE | | | | | | |
| LYONS, DEREK KYLE | | ADDRESS ON FILE | | | | | | |
| LYONS, ELIZABETH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| LYONS, GARY C | | ADDRESS ON FILE | | | | | | |
| LYONS, JACQUELI | | 129 W WATER ST | | | MUNCY | PA | 17756-1011 | |
| LYONS, JAMIL | | 949 WAVERLY ST | | | FRAMINGHAM | MA | 01702-0000 | |
| LYONS, JAMIL LERENZO | | ADDRESS ON FILE | | | | | | |
| LYONS, JAMILLE | | 949 WAVERLY ST | | | FRAMINGHAM | MA | 01702-0000 | |
| LYONS, JOE | | 5100 RAINES RINGS | | | DUBLIN | OH | 43017 | |
| LYONS, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| LYONS, KEITH | | ADDRESS ON FILE | | | | | | |
| LYONS, KENNETH | | 325 WILDWOOD LN | | | NAPLES | FL | 34105 | |
| LYONS, KENTREAL | | ADDRESS ON FILE | | | | | | |
| LYONS, KEVIN | | 16241 SW 23RD ST | | | MIRAMAR | FL | 33027-4401 | |
| LYONS, KHALIEAH DORTHEMA | | ADDRESS ON FILE | | | | | | |
| LYONS, LANDETTE | | 5204 CREELY AVE | | | RICHMOND | CA | 94804 | |
| LYONS, LEAH ASHLEEN | | ADDRESS ON FILE | | | | | | |
| LYONS, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| LYONS, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| LYONS, MAXWELL JAMES | | ADDRESS ON FILE | | | | | | |
| LYONS, MELINDA KAY | | ADDRESS ON FILE | | | | | | |
| LYONS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LYONS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| LYONS, MICHAEL SANTEL | | ADDRESS ON FILE | | | | | | |
| LYONS, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| LYONS, REESE | | 1502 SAVOY RD | | | YOUNGSVILLE | LA | 70592-0000 | |
| LYONS, REESE HUNTER | | ADDRESS ON FILE | | | | | | |
| LYONS, ROBERT P SR | | 7316 MEADOWBROOK DR | | | SARASOTA | FL | 34243-1753 | |
| LYONS, RODNEY EARL | | ADDRESS ON FILE | | | | | | |
| LYONS, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| LYONS, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LYONS, STEPHEN M | | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139 | |
| LYONS, STEVEN | | ADDRESS ON FILE | | | | | | |
| LYONS, STEVEN BLAKE | | ADDRESS ON FILE | | | | | | |
| LYONS, SUZANNE | | 6005 LANAI LN | | | TEGA CAY | SC | 29708-9320 | |
| LYONS, TREVOR MATTHEW | | ADDRESS ON FILE | | | | | | |
| LYONS, TYRIEK D | | ADDRESS ON FILE | | | | | | |
| LYONS, TYRONE ANTHONY | | ADDRESS ON FILE | | | | | | |
| LYONS, WHITNEY RENEE | | ADDRESS ON FILE | | | | | | |
| LYREK, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| LYS EXPRESS, THE | | 3035 W CARY ST | | | RICHMOND | VA | 23221 | |
| LYSAK, RICHARD | | 404 MAIN ST | | | ARCHBALD | PA | 18403-1808 | |
| LYSOGORSKI, DIANE K | | 490 NW 20TH ST APT 304A | | | BOCA RATON | FL | 33431-7934 | |
| LYSON, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| LYSTRUP, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | |
| LYSTRUP, BRANDON | | 4488 W BARRINGTON DR | | | WEST JORDAN | UT | 84088 | |
| LYSTRUP, BRANDON S | | ADDRESS ON FILE | | | | | | |
| LYTCH, LA QUISA V | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYTE, REGINALD EDWARD | | ADDRESS ON FILE | | | | | | |
| LYTES II, FLOYD ERNEST | | ADDRESS ON FILE | | | | | | |
| LYTHGOE, BENJAMIN WADE | | ADDRESS ON FILE | | | | | | |
| LYTLE, ADAM | | 146 CAPRICORN DR APT 2 | | | HILLSBOROUGH | NJ | 08844 | |
| LYTLE, ADAM W | | ADDRESS ON FILE | | | | | | |
| LYTLE, CHAD E | | ADDRESS ON FILE | | | | | | |
| LYTLE, CHASE JAMES | | ADDRESS ON FILE | | | | | | |
| LYTLE, FRANKLIN LEON | | ADDRESS ON FILE | | | | | | |
| LYTLE, JULIUS K | | ADDRESS ON FILE | | | | | | |
| LYTLE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| LYTLE, TERENCE WADE | | ADDRESS ON FILE | | | | | | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24205 | | | RICHMOND | VA | 23224 | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24272 | 2210 BELT BLVD | | RICHMOND | VA | 23224 | |
| LYTTLE, ALEXANDRIA R | | ADDRESS ON FILE | | | | | | |
| LYTTLE, WILLIAM D | | 2575 THOUSAND OAKS BLVD | | | MEMPHIS | TN | 38118-2410 | |
| LYTTON, LEVI GORDON | | ADDRESS ON FILE | | | | | | |
| LYTVYNCHUK, KOSTYANTYN | | ADDRESS ON FILE | | | | | | |
| LYTVVYNCHUK, KOSTYANTYN | | 2706 MAPLE LN | | | PEARLAND | TX | 77584-0000 | |
| LYTWYN, DAVID | | 90 NATIONAL DR | | | GLASTONBURY | CT | 06033 | |
| LYVER, CORY LEE | | ADDRESS ON FILE | | | | | | |
| LYVERS, JACOB TODD | | ADDRESS ON FILE | | | | | | |
| LYWISKI, MITCHELL JOSEPH | | ADDRESS ON FILE | | | | | | |
| LYZCEN, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| M & D LANDSCAPING INC | | 4132 BOUGAINVILLA DR | | | WEST PALM BEACH | FL | 33406 | |
| M & H ASSOC | M H ASSOC | ACCT NO 5 | PO BOX 3938 | | SEAL BEACH | CA | 90740-7938 | |
| M & K LAUNDRY | | 4101 W MAIN ST | PO BOX 736 | | ST BONIFACIUS | MN | 55375 | |
| M & K LAUNDRY | | PO BOX 736 | | | ST BONIFACIUS | MN | 55375 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| M & M BERMAN ENTERPRISES | C O SHEILA DELA CRUZ & MICHAEL P FALZONE | HIRSCHLER FLEISCHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| M & M BERMAN ENTERPRISES | C O MICHAEL P FALZONE AND SHEILA DELA CRUZ | THE EDGEWORTH BUILDING | 2100 E CARY ST | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| M & M ENTERPRISES | WAYNE R TERRY | HEMAR ROUSSO & HEALD LLP | 15910 VENTURA BLVD 12TH FL | | ENCINO | CA | 90210 | |
| M & R DIGITAL INNOVATIONS INC | | 2502 UNIT C SPRING RIDGE DR | | | SPRING GROVE | IL | 60081 | |
| M , BOCARD | | 2 112 APPLIANCE PARK | | | LOUISVILLE | KY | 40205-0000 | |
| M , ROY | | 297 1/2 WILSON AVE | | | COLUMBUS | OH | 43205 | |
| M A D EXTERMINATORS INC | | 78 S TROOPER RD | | | NORRISTOWN | PA | 19403 | |
| M A INVESTIGATIVE SERVICES | | 110 WEST C ST STE 2018 | | | SAN DIEGO | CA | 92101 | |
| M A S | | 4590 LAKE HOLDEN HILLS DR | | | ORLANDO | FL | 32839 | |
| M A S | | A MOBILE AUTOSOUND & SECURITY | 4590 LAKE HOLDEN HILLS DR | | ORLANDO | FL | 32839 | |
| M BERARD & M PARKHURST MD | | 7305 BALTO AVE S107 | | | COLLEGE PARK | MD | 20740 | |
| M BLOCK & SONS INC | MARGE MUNSON | 5020 W 73RD ST | | | BEDFORD PARK | IL | 60638 | |
| M C P LOCK & SAFE | | 1621 FRAZER AVE | | | CANTON | OH | 44703 | |
| M C S MECHANICAL | | 2432 EDINBURGH | | | MESQUITE | TX | 75150 | |
| M DATA INC | | 1702 E HIGHLAND AVE STE 409 | | | PHOENIX | AZ | 85016 | |
| M DESIGN | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| M DESIGN | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| M DIMENSION TECHNOLOGY LLC | | 2850 OAK POINT LN | | | RICHMOND | VA | 23233 | |
| M E CIVIL ENGINEERING INC | | 635 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | |
| M E T E R COMPANY, THE | | 12673 CAMPO RD | | | SPRING VALLEY | CA | 91978 | |
| M ENTERPRISES INC | | 1715 RHOADMILLER ST | CUSTOM FIXTURE CO | | RICHMOND | VA | 23230 | |
| M GLEASON & SONS OF BINGHAMTON | | 330 WATER ST | | | BINGHAMTON | NY | 13901 | |
| M I A  BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DR | | LEXINGTON | KY | 40509 | |
| M I A BROOKHAVEN LLC | ALLISON FRIDY ARBUCKLE ESQ | WISE DELCUTTO PLLC | 200 NORTH UPPER ST | | LEXINGTON | KY | 40507 | |
| M K J EXCAVATING | | 733 E CAYUGA ST A | | | BELLAIRE | MI | 49615-9769 | |
| M M CLEANING SERVICE CO | | PO OBX 1565 | | | BLOOMINGTON | IL | 61702 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | VISTA | CA | 92085-2442 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | VISTA | CA | 92805-2442 | |
| M ROB LLC | | 570 HUNTER LN | | | LAKE FOREST | IL | 60045 | |
| M ROB LLC | | 570 HUNTER LN | | | LAKE FORREST | IL | 60045 | |
| M S CASH DRAWER CORP | | 2085 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| M SQUARED | | 522 S UNIVERSITY AVE | | | PROVO | UT | 84601 | |
| M TRON COMPONENTS INC | | 1891 LAKELAND AVE | | | RONKONKOMA | NY | 11779 | |
| M V S HOTEL PROPERTIES | | PO BOX 5447 | | | OXNARD | CA | 93031 | |
| M W MORSS ROOFING INC | | 15423 OAKWOOD DR | | | ROMULUS | MI | 48174 | |
| M W SCHOFIELD | | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| M&B ELECTRONICS | CLARK COUNTY ASSESOR | PO BOX 296 | | | HAMBURG | MI | 48139 | |
| M&H PALLET INC | | PO BOX 507 | | | PILOT KNOB | MO | 63663 | |
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | SAN FRANCISCO | CA | 941450714 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST 21ST FL | | | SAN FRANCISCO | CA | 94111 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST STE 2100 | ATTN FACILITY 109 41 | | SAN FRANCISCO | CA | 94111 | |
| M&I MADISON BANK | | 900 WINDSOR ST | | | SUN PRAIRIE | WI | 53590 | |
| M&I MADISON BANK | | STAFFORD ROSENBAUM RIESE | 900 WINDSOR ST | | SUN PRAIRIE | WI | 53590 | |
| M&J APPLIANCE SERVICE | | PO BOX 3557 | | | BOONE | NC | 28607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&J ELECTRONICS | | 406 COUNTRY COVE | | | SCOTT DEPOT | WV | 25560 | |
| M&J WILKOW BROKERAGE SERVICE | | 180 N MICHIGAN AVE STE 200 | | | CHICAGO | IL | 60601 | |
| M&K ENTERPRISES | | 5140 N BALLARD RD | | | APPLETON | WI | 54913 | |
| M&K WHOLESALE INC | | PO BOX 880 | | | OLATHE | KS | 66051 | |
| M&M & CO | | 8647 ENCINO AVE | | | NORTHRIDGE | CA | 91325 | |
| M&M BATTERY COMPANY | | PO BOX 157 | | | WEST CARROLLTON | OH | 45449 | |
| M&M BERMAN ENTERPRISES | | 703 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| M&M BERMAN ENTERPRISES | WAYNE R TERRY | HEMAR ROUSSO & HEALD LLP | 15910 VENTURA BLVD 12TH FL | | ENCINO | CA | 90210 | |
| M&M ENTERPRISES | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| M&M HARTZELL INC | | P O BOX 898 | | | CENTRALIA | WA | 98531 | |
| M&M HARTZELL INC | | PO BOX 898 | GODFATHERS PIZZA | | CENTRALIA | WA | 98531 | |
| M&M JOINT VENTURE LLP | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | FREDERICK | MD | 21705 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | FREDERICK | MD | 21705-3406 | |
| M&M MAINTENANCE & JANITORIAL | | 6501 L OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | |
| M&M MAINTENANCE & JANITORIAL | | PO BOX 241778 | | | CHARLOTTE | NC | 28224-1778 | |
| M&M MOBILE WASH | | PO BOX 985 | | | CORONA | CA | 917180985 | |
| M&M PRINTING INC | | 725 N 7TH ST | | | MINNEAPOLIS | MN | 55411-4311 | |
| M&M PRINTING MAILING COMPANY | | PO BOX 36633 | | | CHARLOTTE | NC | 28236 | |
| M&M SALES COMPANY | | 2002 WOODLAND AVE | | | DES MOINES | IA | 50312 | |
| M&M SATELLITES | | HWY 259 | | | ORE CITY | TX | 75683 | |
| M&M SATELLITES | | PO BOX 838 | HWY 259 | | ORE CITY | TX | 75683 | |
| M&M SPORTS SALES | | 817 W PIONEER PKY STE 114 | | | GRAND PRAIRIE | TX | 75051 | |
| M&M WELDING & FABRICATION | | 357 BUD KANOY RD | | | THOMASVILLE | NC | 27360 | |
| M&MS TELEVISION | | 411 7TH AVE | | | BROOKLYN | NY | 11215 | |
| M&N INTERNATIONAL | | PO BOX 64784 | | | ST PAUL | MN | 551640784 | |
| M&N INTERNATIONAL INC | | 13860 W LAUREL DR | | | LAKE FOREST | IL | 60045 | |
| M&N LAWN MAINTENANCE INC | | PO BOX 561 | | | WATKINSVILLE | GA | 30677 | |
| M&S ELECTRONICS | | PO BOX 200 | | | BEVERLY | WV | 26253 | |
| M&S PERSONAL MANAGEMENT | | 13904 FIJI WAY STE 242 | | | MARINA DEL REY | CA | 90292 | |
| M&S SECURITY SERVICES INC | | 2900 L ST | | | BAKERSFIELD | CA | 93301 | |
| M&S SECURITY SERVICES INC | | 4600 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | |
| M&T INTERNATIONAL LTD | | PO BOX 1036 | THE CIT GROUP COMMERCIAL SVCS | | CHARLOTTE | NC | 28201-1036 | |
| M&T TECHNICAL SVCS INC | | 10448 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | |
| M&T TECHNICAL SVCS INC | | TA VIDEOTRONICS | 10448 RIDGEFIELD PKY | | RICHMOND | VA | 23233 | |
| M&W ELECTRONICS | | 1300 FLORIDA MANGO STE 17A | | | WEST PALM BEACH | FL | 33409 | |
| M&W ELECTRONICS INC | | 4096 HOUSTON AVE | | | MACON | GA | 31206 | |
| M, JAMES | | | | | | TX | | |
| M, KATIA | | | | | | TX | | |
| M, LAUREL | | 699 CHAPEL RD | | | SOUTH WINDSOR | CT | 06074-4202 | |
| M, THEODORE | | 18907 SEBASTIAN CIR | | | HUMBLE | TX | 77346-6068 | |
| M2 FOUNDATION FOR KIDS | | 10306 LADY CANDICE LN | | | CHARLOTTE | NC | 28270 | |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | DENVER | CO | 80209 3261 | |
| M3 METRO MEDIA MONITORING SVS | | PO BOX 808 | | | ROYAL OAK | MI | 48068 | |
| M3 METRO MEDIA MONITORING SVS | | 1469 N CUSTER AVE | | | CLAWSON | MI | 48017-1104 | |
| M4 MANUFACTURING INC | | 404 FAIRWINDS CT | | | FOREST | VA | 24551 | |
| MA LABORATORIES INC | | 2075 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | |
| MA, ALVIN | | ADDRESS ON FILE | | | | | | |
| MA, ALVIN | | 766 BEECHWOOD DR | | | DALY CITY | CA | 94015-0000 | |
| MA, BENSON | | ADDRESS ON FILE | | | | | | |
| MA, BRIERLEY LONG | | ADDRESS ON FILE | | | | | | |
| MA, CALVIN | | ADDRESS ON FILE | | | | | | |
| MA, CALVIN | | 766 BEECHWOOD DR | | | DALY CITY | CA | 94015 | |
| MA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MA, CHUPING | | 205 HICKORY LANE | | | NEWTOWN SQUARE | PA | 19073 | |
| MA, CUONG CHI | | ADDRESS ON FILE | | | | | | |
| MA, DAVID W | | ADDRESS ON FILE | | | | | | |
| MA, DUY | | ADDRESS ON FILE | | | | | | |
| MA, DUY | | 6004 OLD MANOR CT | | | ROANOKE | VA | 24019-0000 | |
| MA, FLORENCE D MA & LAURENCE JC | | 47573 AVALON HEIGHTS TERR | | | FREMONT | CA | 94539 | |
| MA, JOHNNY | | ADDRESS ON FILE | | | | | | |
| MA, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MA, LEE H | | ADDRESS ON FILE | | | | | | |
| MA, LI | | 11609 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | |
| MA, RAYMOND | | ADDRESS ON FILE | | | | | | |
| MA, RICHARD | | ADDRESS ON FILE | | | | | | |
| MA, SANDRA | | ADDRESS ON FILE | | | | | | |
| MA, THOMAS CHU | | ADDRESS ON FILE | | | | | | |
| MA, TIM | | ADDRESS ON FILE | | | | | | |
| MAACO AUTO PAINTING | | 3540 BRAMBLETON AVE SW | | | ROANOKE | VA | 24018 | |
| MAACO AUTO PAINTING | | 3550 S PALO VERDE RD | | | TUCSON | AZ | 85713 | |
| MAACO AUTO PAINTING & BODY | | 1964 15TH AVE PL SOUTHWEST | | | HICKORY | NC | 28602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAACO AUTO PAINTING & BODY | | WORKS | 1964 15TH AVE PL SOUTHWEST | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODYWORK | | 3937 TURNPIKE RD | | | PORTSMOUTH | VA | 23701 | |
| MAACO AUTO PAINTING & BODYWORK | | 2445 E2ND ST | | | RENO | NV | 89502 | |
| MAACO AUTO PAINTING & BODYWORK | | 5438 HOLT BLVD | | | MONTCLAIR | CA | 91763 | |
| MAACO ENTERPRISES INC | | 1924 REMOUNT RD | | | CHARLOTTE | NC | 28208 | |
| MAACO RICHMOND | | 9407 OLD STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| MAAKESTAD, DERICK ALLEN | | ADDRESS ON FILE | | | | | | |
| MAALONA, JOHN | | 4237 HIDATSA ST | | | RIVERSIDE | CA | 92509-6874 | |
| MAALOUF, JOELLE | | ADDRESS ON FILE | | | | | | |
| MAAS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAAS, DAVID A | | ADDRESS ON FILE | | | | | | |
| MAAS, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAAS, LISA | | ADDRESS ON FILE | | | | | | |
| MAASEN, ANNIE | | ADDRESS ON FILE | | | | | | |
| MAASS, CHARLES | | 20 MATSUNAYE DR | | | MEDFORD | NY | 11763-4113 | |
| MAAZ, ALI | | ADDRESS ON FILE | | | | | | |
| MABBOTT, JERALD | | ADDRESS ON FILE | | | | | | |
| MABE, CHARLES | | 24611 CANYON CIR | | | FLAT ROCK | MI | 48134-1076 | |
| MABE, CLARENCE | | 1008 HILLENDALE RD | | | GRAY | TN | 37615 | |
| MABE, JERRY A | | ADDRESS ON FILE | | | | | | |
| MABE, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| MABEE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MABEE, MARK A | | ADDRESS ON FILE | | | | | | |
| MABEE, MARSHA | | ADDRESS ON FILE | | | | | | |
| MABES, MICHAEL | | 2487 OUTLAW RD | | | WOODLAWN | TN | 37191 | |
| MABEY, KEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| MABEY, MIKE | | 12127 SUNSET SLOPE CV | | | CRAPER | UT | 84020-7303 | |
| MABHENA, MAKHOSINI BRUCE | | ADDRESS ON FILE | | | | | | |
| MABINTON, UKALI COREY | | ADDRESS ON FILE | | | | | | |
| MABLEY, AUSTIN | | 50 COACHLIGHT | | | SPRINGFIELD | IL | 62703 | |
| MABON, JAMES | | PO BOX 85 | | | GREENVILLE | GA | 30222-0000 | |
| MABREY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MABROUK, HESHAM A | | ADDRESS ON FILE | | | | | | |
| MABRUK, ZAYD NAGI | | ADDRESS ON FILE | | | | | | |
| MABRY RADIO & TV SERVICE | | 3654 TERRY RD | | | JACKSON | MS | 39212 | |
| MABRY, CALEB L | | ADDRESS ON FILE | | | | | | |
| MABRY, COREY DEAN | | ADDRESS ON FILE | | | | | | |
| MABRY, CRYSTAL | | 208 E YESTER OAKS WAY | NO B | | GREENSBORO | MD | 21209-0000 | |
| MABRY, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| MABRY, DAWN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MABRY, ELIZABETH JANE | | ADDRESS ON FILE | | | | | | |
| MABRY, JAMES LL | | ADDRESS ON FILE | | | | | | |
| MABRY, MARTHA DALE | | 1615 NEW MARKET RD | | | RICHMOND | VA | 23231 | |
| MABRY, PHILEMON O | | 43343 CLEMENTINE DR | | | CLINTON TWP | MI | 48036-1280 | |
| MABRY, ROY | | 815 HAWKINS RD | | | SWEETWATER | TN | 37874-5613 | |
| MABRY, ROY RICHARD | | ADDRESS ON FILE | | | | | | |
| MABRY, RUENETTE N | | ADDRESS ON FILE | | | | | | |
| MABRY, TOMMY | | 100 OLDE EASTWOOD VILLAGE BLVD NO 123 | | | ASHEVILLE | NC | 28803-1560 | |
| MABRY, TOMMY L | | ADDRESS ON FILE | | | | | | |
| MABUGNA, KRISTOPHER FERRER | | ADDRESS ON FILE | | | | | | |
| MABUNGA, KRISTOPHER FERRER | | ADDRESS ON FILE | | | | | | |
| MAC COFFEE SERVICE & VENDING | | PO BOX 4481 | | | ALLENTOWN | PA | 18105 | |
| MAC CONSTRUCTION & EXCAVATING | | PO BOX 6787 | | | NEW ALBANY | IN | 47151-6787 | |
| MAC CORP | | 4717 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46218 | |
| MAC DESIGN MAGAZINE | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677-2922 | |
| MAC FIRE SYSTEMS INC | | 210 S NORFOLK AVE | | | TULSA | OK | 74120 | |
| MAC KINNON, JOHN DENNIS | | ADDRESS ON FILE | | | | | | |
| MAC MADE EASY INC | | 2752 WOODLAWN DR S 204B | | | HONOLULU | HI | 96822 | |
| MAC MADE EASY INC | | MANOA MARKETPLACE | 2752 WOODLAWN DR S 204B | | HONOLULU | HI | 96822 | |
| MAC MEDICS | | 407 HEADQUARTERS DR 2 | | | MILLERSVILLE | MD | 21108 | |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | GUASTI | CA | 91743 | |
| MAC TRANSPORTATION INC | | MAC TRANSPORTATION | ATTN OFFICERS | 4201 SANTA ANA ST | ONTARIO | CA | 91761 | |
| MAC TRANSPORTATION INC | | 1730 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| MAC WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266 | |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 606030072 | |
| MAC WORKS | | 9770 LEGLER RD | | | LENEXA | KS | 66219 | |
| MACABULOS, EDGARDO | | 12708 MACDUFF DR | | | FORT WASHINGTON | MD | 20744 | |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | ORMOND BEACH | FL | 321761712 | |
| MACADAM, MARIE | | 1599 W PACES FERRY RD | | | ATLANTA | GA | 30327 | |
| MACAGNONE JR, FRANK | | 865 BROOKWOOD DR S | | | ST PETERSBURG | FL | 33707 | |
| MACAGNONE JR, FRANK P | | ADDRESS ON FILE | | | | | | |
| MACAGNONE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MACAKANJA, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACALISANG, NOEL | | 2723 CREST RIDGE DR | | | DALLAS | TX | 75228 | |
| MACALISANG, NOEL L | | ADDRESS ON FILE | | | | | | |
| MACALLESO MARSHAL, SANDE | | PO BOX 67164 | | | ROCHESTER | NY | 14617 | |
| MACALLISTER, HEATHER | | ADDRESS ON FILE | | | | | | |
| MACALMA, BERNADETTE | | ADDRESS ON FILE | | | | | | |
| MACALUSO, ANTHONY BENNY | | ADDRESS ON FILE | | | | | | |
| MACALUSO, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACALUSO, LAW OFFICES JOSEPH | | 100 W MONROE ST STE 1310 | | | CHICAGO | IL | 60603 | |
| MACAM, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MACANDILI, MARK | | ADDRESS ON FILE | | | | | | |
| MACANLALAY, DAVE PATRICK | | ADDRESS ON FILE | | | | | | |
| MACANLISS, STUART OWEN | | ADDRESS ON FILE | | | | | | |
| MACAPAGAL, MARRIEKIT LIM | | ADDRESS ON FILE | | | | | | |
| MACARAEG, ALFRED TRINIDAD | | ADDRESS ON FILE | | | | | | |
| MACARAEG, CLIFORD | | ADDRESS ON FILE | | | | | | |
| MACARAEG, GLENN | | ADDRESS ON FILE | | | | | | |
| MACARAEG, VINCE | | 6500 WEST FREEWAY | STE 600 | | FORT WORTH | TX | 76116 | |
| MACARANDAN, MARK | | ADDRESS ON FILE | | | | | | |
| MACARI, PAUL | | 3151 THURBER LN | 9 | | SANTA CRUZ | CA | 95065-0000 | |
| MACARI, PAUL DEREK | | ADDRESS ON FILE | | | | | | |
| MACARIO, ABAD | | PO BOX 33475 | | | SAN ANTONIO | TX | 78265-0000 | |
| MACARTHUR ASSOCIATES | | PO BOX 846036 | | | BOSTON | MA | 02284-6036 | |
| MACARTHUR, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| MACARTHUR, DONISHA KIERRA | | ADDRESS ON FILE | | | | | | |
| MACARTHUR, GARRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACARTHUR, JAMES | | 114 ALGEE ST | | | SANTA CRUZ | CA | 95060-0000 | |
| MACARTHUR, JAMES RICAU | | ADDRESS ON FILE | | | | | | |
| MACARTHUR, SIOBHAN BETHIA | | ADDRESS ON FILE | | | | | | |
| MACARTHY, ROBERT O | | ADDRESS ON FILE | | | | | | |
| MACARTNEY, RACHEL ANNE | | ADDRESS ON FILE | | | | | | |
| MACARTNEY, RACHEL ANNE | | ADDRESS ON FILE | | | | | | |
| MACARUSO, MATHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MACASAET, ALAN | | 3296 ARBOR TRACE | | | CHARLOTTESVILLE | VA | 22911 | |
| MACASAET, ALAN P | | ADDRESS ON FILE | | | | | | |
| MACASAET, THOMAS MARQUIZ LEELIN | | ADDRESS ON FILE | | | | | | |
| MACASEVICH, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MACASIEB, RENATO | | 6588 STONEY POINT NORTH | | | NORFOLK | VA | 23502 | |
| MACASIEB, RENATO D | | ADDRESS ON FILE | | | | | | |
| MACASPAC, JAMI ANGELO | | ADDRESS ON FILE | | | | | | |
| MACATEER, MICHAEL TYLER | | ADDRESS ON FILE | | | | | | |
| MACATUGOB, DANIELLE | | ADDRESS ON FILE | | | | | | |
| MACATUNO, SHANNON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MACAULAY ROBINSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| MACAULAY, DAVID R | | 106 LISAR LN | | | LONGWOOD | FL | 32750 | |
| MACAULEY, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| MACAULEY, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| MACAULEY, PASCAL | | ADDRESS ON FILE | | | | | | |
| MACAULEY, ZAINABU E | | ADDRESS ON FILE | | | | | | |
| MACAVENTA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MACBETH, ALEX | | 8450 GATE PKWY W UNIT 1128 | | | JACKSONVILLE | FL | 32216 | |
| MACBETH, ALEX S | | ADDRESS ON FILE | | | | | | |
| MACBETH, CECILIA F | | 3818 SYFERT LN | | | NASHVILLE | TN | 37211-5056 | |
| MACBETH, JACLYN | | 16610 ALDENHAM PL | | | SPRING | TX | 77379-0000 | |
| MACBETH, SCOTT | | 2535 FODDERSTACK MTN LOOP | | | GREENEVILLE | TN | 37745 | |
| MACBETH, SCOTT | | 100 BETHANY RD | | | CHUCKEY | TN | 37641 | |
| MACCALLISTER, BRYAN LEE | | ADDRESS ON FILE | | | | | | |
| MACCANELLI, ANNA | | 16637 THORNTON AVE | | | SOUTH HOLLAND | IL | 60473 | |
| MACCANELLI, ANNA | | 482 1/2 S MAIN ST | | | FARMINGTON | IL | 61531 | |
| MACCANELLI, ANNA | MACCANELLI, ANNA | 482 1/2 S MAIN ST | | | FARMINGTON | IL | 61531 | |
| MACCANN, HOWARD M | | ADDRESS ON FILE | | | | | | |
| MACCARONE, ANN MARIE | | 10 DORRANCE ST STE 515 | | | PROVIDENCE | RI | 02903 | |
| MACCHESNEY, BRYAN ADAM | | ADDRESS ON FILE | | | | | | |
| MACCHI, BRET JAMESON | | ADDRESS ON FILE | | | | | | |
| MACCHIA, ISAAC DAVID | | ADDRESS ON FILE | | | | | | |
| MACCHIAROLA, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACCHIAROLI, DREW A | | ADDRESS ON FILE | | | | | | |
| MACCHIO, SUSAN | | 80 FIRST AVE | | | NEW YORK | NY | 10009-6331 | |
| MACCHIONE, KEITH CALVERT | | ADDRESS ON FILE | | | | | | |
| MACCINI, PATRICK | | ADDRESS ON FILE | | | | | | |
| MACCO ELECTRIC | | 214 APPOMATTOX RD | | | LOUISVILLE | KY | 40214 | |
| MACCONNELL, THOMAS AUBREY | | ADDRESS ON FILE | | | | | | |
| MACCORKLE, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MACCREA, MATTHEW | | 438 LANCASTER AVE | | | READING | PA | 19611-0000 | |
| MACCREA, MATTHEW WHITING | | ADDRESS ON FILE | | | | | | |
| MACCRIMMON, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACDADE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACDILL FEDERAL CREDIT UNION | | ATTN P KICKLITER | | | TAMPA | FL | 336869100 | |
| MACDILL FEDERAL CREDIT UNION | | PO BOX 19100 | ATTN P KICKLITER | | TAMPA | FL | 33686-9100 | |
| MACDONALD, JOHNSON | | 1969 MORNING LANE | | | ACWORTH | GA | 30102 | |
| MACDONALD AIA ARCHITECTS INC, DANIEL | | 1595 GRANT AVE STE 200 | | | NOVATO | CA | 94945 | |
| MACDONALD BEAVERS, DANIELLE ANNE | | ADDRESS ON FILE | | | | | | |
| MACDONALD, AARON JEFF | | ADDRESS ON FILE | | | | | | |
| MACDONALD, ADAM | | ADDRESS ON FILE | | | | | | |
| MACDONALD, ALEX ANDREW | | ADDRESS ON FILE | | | | | | |
| MACDONALD, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| MACDONALD, BLAKE | | ADDRESS ON FILE | | | | | | |
| MACDONALD, BLAKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MACDONALD, BRENT | | ADDRESS ON FILE | | | | | | |
| MACDONALD, CHARLOTTE | | 1844 N NOB HILL RD | | | FORT LAUDERDALE | FL | 33322-6548 | |
| MACDONALD, CHRIS | | ADDRESS ON FILE | | | | | | |
| MACDONALD, CLAUDIA B | | 8113 UNIVERSITY DR | | | RICHMOND | VA | 23229 | |
| MACDONALD, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MACDONALD, ERIC C | | ADDRESS ON FILE | | | | | | |
| MACDONALD, GARY | | 7819 LORETTO AVE | | | PHILADELPHIA | PA | 19111 | |
| MACDONALD, HAZEL | | 4300 ATLANTIC AVE | | | WILDWOOD CREST | NJ | 08260-4603 | |
| MACDONALD, ISAAC J | | ADDRESS ON FILE | | | | | | |
| MACDONALD, JASON COLBY | | ADDRESS ON FILE | | | | | | |
| MACDONALD, JEFF | | 12730 STANDBRIDGE DR | | | RIVERVIEW | FL | 33569-0000 | |
| MACDONALD, JEFF WILLIAM | | ADDRESS ON FILE | | | | | | |
| MACDONALD, JESSICA NIKOLE | | ADDRESS ON FILE | | | | | | |
| MACDONALD, KELLY LENA | | ADDRESS ON FILE | | | | | | |
| MACDONALD, KEVIN | | ADDRESS ON FILE | | | | | | |
| MACDONALD, LINDSAY | | ADDRESS ON FILE | | | | | | |
| MACDONALD, LOIS | | 2853 ALHAMBRA DR | | | CAMERON PARK | CA | 95682 | |
| MACDONALD, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MACDONALD, MELIDA Y | | ADDRESS ON FILE | | | | | | |
| MACDONALD, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MACDONALD, NEIL | | ADDRESS ON FILE | | | | | | |
| MACDONALD, NICOLE ALYSE | | ADDRESS ON FILE | | | | | | |
| MACDONALD, RICHARD | | 1008 10TH ST APT 615 | | | SACRAMENTO | CA | 95814 | |
| MACDONALD, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| MACDONALD, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACDONALD, SK | | 2128 OAKHAMPTON PL | | | RICHMOND | VA | 23233 | |
| MACDONALD, STEPHANIE | | 54 PHEASANT DR | | | SPRINGFIELD | MA | 01119 | |
| MACDONALD, STEPHANIE A | | ADDRESS ON FILE | | | | | | |
| MACDONALD, STEPHANIE A | | 54 PHEASANT DR | | | SPRINGFIELD | MA | 1119 | |
| MACDONALD, STEVEN | | 12018 CLUBHOUSE DR | | | FISHERS | IN | 46038-2742 | |
| MACDONALD, SUSAN J | | ADDRESS ON FILE | | | | | | |
| MACDONALD, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MACDONNELL, ALEXA LEIGH | | ADDRESS ON FILE | | | | | | |
| MACDONNELL, PAUL JAMES | | ADDRESS ON FILE | | | | | | |
| MACDONOUGH & ASSOCIATES | | 3 N MAIN ST | | | SHERBORN | MA | 01770 | |
| MACDOUGAL, LAURA | | ADDRESS ON FILE | | | | | | |
| MACDOUGALL, BRUCE STEVEN | | ADDRESS ON FILE | | | | | | |
| MACDOUGALL, CAITLIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MACDOUGALL, GARY PETER | | ADDRESS ON FILE | | | | | | |
| MACDOUGALL, GORDON K | | ADDRESS ON FILE | | | | | | |
| MACDOUGALL, JAMES ONEIL | | ADDRESS ON FILE | | | | | | |
| MACDOUGALL, ROBBIE RYAN | | ADDRESS ON FILE | | | | | | |
| MACDOWELL & ASSOCIATES | | PO BOX 450849 | | | ATLANTA | GA | 30319 | |
| MACDOWELL, ANDREW | | 3850 TUNLAW RD NW APT 212 | | | WASHINGTON | DC | 20007-4853 | |
| MACDOWELL, MICHAEL | | 6841 LAURELHURST DR | | | HUNTINGTON BEACH | CA | 92647 | |
| MACDOWELL, MIKE | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | LOC NO 0353 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| MACE ENTERPRISES | | 7338 VAN BUREN AVE | | | HAMMOND | IN | 46324 | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| MACE, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MACE, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| MACE, ERIC | | 31900 CALLE CHAPOS | | | TEMECULA | CA | 925917111 | |
| MACE, ERIC D | | ADDRESS ON FILE | | | | | | |
| MACE, KEITH | | ADDRESS ON FILE | | | | | | |
| MACE, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MACE, PENNEY RENEE | | ADDRESS ON FILE | | | | | | |
| MACE, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| MACEACHERN, JAMES ANGUS | | ADDRESS ON FILE | | | | | | |
| MACEACHERN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| MACECEVI, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | |
| MACEDO, DENNIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MACEDO, JOSE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACEDO, JOSEPH | | 14651 HIGHLAND RIDGE | | | SAN ANTONIO | TX | 78233 | |
| MACEDONIO, CHRISTOPHE | | 99 1266 B AIEA HEIGHTS DR | | | AIEA | HI | 96701 | |
| MACEIRA, CECILIA A | | ADDRESS ON FILE | | | | | | |
| MACEIRA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACEK JR, STEVEN | | ADDRESS ON FILE | | | | | | |
| MACELHANEY, NICHOLE | | ADDRESS ON FILE | | | | | | |
| MACENKA, LAURA JILL | | ADDRESS ON FILE | | | | | | |
| MACERI, ARIEL | | 70 ADAMS ST APT 3D | | | HOBOKEN | NJ | 07030 | |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | LOS ANGELES | CA | 900842596 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | HUNTINGTON CENTER MANAGEMENT | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH FINANCE LP | | PO BOX 2216 | ATTN MANAGER | | CLARKSVILLE | IN | 47130 | |
| MACERICH FINANCE LP | | PO BOX 2216 | | | CLARKSVILLE | IN | 47130 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | HUNTINGTON BEACH MALL | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | | | LOS ANGELES | CA | 900842596 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | CCSI 408 LAKEWOOD | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH PARTNERSHIP, THE | | 11500 MIDLOTHIAN TRNPK | | | RICHMOND | VA | 23235 | |
| MACERICH PARTNERSHIP, THE | | C/O CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TRNPK | | RICHMOND | VA | 23235 | |
| MACERICH SCG LP | | PO BOX 2216 | | | CLARKSVILLE | IN | 47131 | |
| MACERICH SCG LP | | DEPT 2596 3075 | DBA GREEN TREE MALL | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH STORE NO 6286 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| MACERICH VINTAGE FAIRE | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP MACERICH 203270 1467 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH VINTAGE FAIRE LP | | 401 WILSHIRE BLVD STE 700 | C O MACERICH CO PO BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACEWEN, MAURICE PAUL | | ADDRESS ON FILE | | | | | | |
| MACEY & CHERN | | 70 W ERIE STE 200 | | | CHICAGO | IL | 60610 | |
| MACEY, ALEX JAY | | ADDRESS ON FILE | | | | | | |
| MACEY, GLENN | | 2478 FOX DR | | | AURORA | IL | 60506 | |
| MACEY, GLENN R | | ADDRESS ON FILE | | | | | | |
| MACEY, STEVE | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| MACFARLAND, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MACFARLAND, KYLE | | ADDRESS ON FILE | | | | | | |
| MACFARLAND, MELISSA SUE | | ADDRESS ON FILE | | | | | | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | | | TAMPA | FL | 33601 | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | 400 N TAMPA ST STE 2300 | | TAMPA | FL | 33602 | |
| MACFARLANE, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| MACFARLANE, SHIRLEY | | 8160 MAIN ST | | | NEAPOLIS | OH | 43547 | |
| MACFARLANE, SHIRLEY M | | ADDRESS ON FILE | | | | | | |
| MACFARLANE, TOM | | ADDRESS ON FILE | | | | | | |
| MACFEE, SHAUNA MARIE | | ADDRESS ON FILE | | | | | | |
| MACGIBBON, CHRISTOPHER ELDRIDGE | | ADDRESS ON FILE | | | | | | |
| MACGILLIVRAY, BRITTANY ANNE | | ADDRESS ON FILE | | | | | | |
| MACGILLIVRAY, HARMONY | | 5315 HARTFORD CT | | | ATWATER | CA | 95301 | |
| MACGILLIVRAY, HARMONY D | | ADDRESS ON FILE | | | | | | |
| MACGINNIS, ASHLYNN MARIE | | ADDRESS ON FILE | | | | | | |
| MACGREGOR ASSOC ARCHITECTS | | 2675 PACES FERRY RD NW STE 210 | | | ATLANTA | GA | 30339 | |
| MACGREGOR, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MACGREGOR, GEORGE | | PO BOX 578 | | | GROTON | MA | 01450-0578 | |
| MACHAC, LISA DARLINE | | ADDRESS ON FILE | | | | | | |
| MACHADINHO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MACHADO GONZALEZ, MAE | | ADDRESS ON FILE | | | | | | |
| MACHADO, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACHADO, CARLOS A | | ADDRESS ON FILE | | | | | | |
| MACHADO, CHRIS | | ADDRESS ON FILE | | | | | | |
| MACHADO, DANIA | | 77 SCARLET OAK WAY | | | DALLAS | GA | 30132 | |
| MACHADO, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MACHADO, ERIC | | ADDRESS ON FILE | | | | | | |
| MACHADO, ERNEST | | 6690 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| MACHADO, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| MACHADO, JERRAD | | ADDRESS ON FILE | | | | | | |
| MACHADO, JOAO D | | 804 RENNARD ST | | | PHILA | PA | 19116-2918 | |
| MACHADO, JOSE | | 7629 MATERA ST | | | FALLS CHURCH | VA | 22043-3811 | |
| MACHADO, JUAN | | 312 SW 120TH AVE | | | PEMBROKE PINES | FL | 33025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACHADO, LOUIS | | ADDRESS ON FILE | | | | | | |
| MACHADO, MARC W | | ADDRESS ON FILE | | | | | | |
| MACHADO, MICHAEL D | | 7C ROLLING GREEN DR | | | FALL RIVER | MA | 02720 | |
| MACHADO, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MACHADO, MICHELLE E | | ADDRESS ON FILE | | | | | | |
| MACHADO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MACHADO, NICOLE RIBEIRO | | ADDRESS ON FILE | | | | | | |
| MACHADO, PAUL A | | ADDRESS ON FILE | | | | | | |
| MACHADO, QUINTINO ALFONZO | | ADDRESS ON FILE | | | | | | |
| MACHADO, RYAN | | ADDRESS ON FILE | | | | | | |
| MACHADO, RYAN | | 57 CEDAR ST | | | TAUNTON | MA | 02780 | |
| MACHADO, RYAN J | | ADDRESS ON FILE | | | | | | |
| MACHADO, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MACHAK, ANDREA | | 667 WINDSOR CT | | | LINDENHURST | IL | 60046 | |
| MACHAMER, JASON JOSEPH | | ADDRESS ON FILE | | | | | | |
| MACHELLE L ENSRUD | ENSRUD MACHELLE L | 416 RUNNYMEDE DR | | | FAYETTEVILLE | NC | 28314-1751 | |
| MACHELLE, GAZZILLO | | 329 CARPENTER ST | | | STEGER | IL | 60475-1085 | |
| MACHEMER, CRAIG | | ADDRESS ON FILE | | | | | | |
| MACHEN, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| MACHEN, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACHEN, REBECCA | | 1135 WEST WOOD ST 204 | | | DECATUR | IL | 62522 | |
| MACHEN, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| MACHER, MIKE | | 4500 MAIR LOAMA | 192 | | RENO | NV | 89502-0000 | |
| MACHER, MIKE A | | ADDRESS ON FILE | | | | | | |
| MACHHI, VINAY | | ADDRESS ON FILE | | | | | | |
| MACHIN, MICHAEL | | 5931 GEORGE RD | | | TAMPA | FL | 33634-5015 | |
| MACHINE AGE, THE | | 7851 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| MACHINE SHED RESTAURANT, THE | | 12080 STRANG LINE RD | | | OLATHE | KS | 66062 | |
| MACHINE SPECIALTIES INC | | 9989 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| MACHINO, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| MACHINO, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| MACHINSKI, WILLIAM | | 15374 AUTUMN GLEN AVE | | | CLERMONT | FL | 34711 | |
| MACHINSKI, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| MACHO, LEE E | | ADDRESS ON FILE | | | | | | |
| MACHONA, SIMBARASHE | | ADDRESS ON FILE | | | | | | |
| MACHORRO, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| MACHUCA, ANDREW | | 313 WEST ELM AVE | | | TEMPLE | TX | 76503-0000 | |
| MACHUCA, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MACHUCA, ANGELICA MARIA | | ADDRESS ON FILE | | | | | | |
| MACHUCA, CARLOS EDWARD | | ADDRESS ON FILE | | | | | | |
| MACHUCA, ERICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MACHUCA, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| MACHUCA, KEVIN | | ADDRESS ON FILE | | | | | | |
| MACHUCA, MARIA | | 13635 ALLEGAN ST | | | WHITTIER | CA | 90605 | |
| MACHUCA, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| MACHUGA, KYLE STUART | | ADDRESS ON FILE | | | | | | |
| MACHUZAK, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACIAG, GARY J | | ADDRESS ON FILE | | | | | | |
| MACIAS FLORES, EDGAR RICARDO | | ADDRESS ON FILE | | | | | | |
| MACIAS, ALAN | | 1111 E GARVEY AVE N | 11 | | WEST COVINA | CA | 91790-0000 | |
| MACIAS, ALAN LEOPOLDO | | ADDRESS ON FILE | | | | | | |
| MACIAS, ANTHONY MARTIN | | ADDRESS ON FILE | | | | | | |
| MACIAS, BRIAN | | ADDRESS ON FILE | | | | | | |
| MACIAS, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| MACIAS, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| MACIAS, DANIELLE GINA | | ADDRESS ON FILE | | | | | | |
| MACIAS, DIANA | | ADDRESS ON FILE | | | | | | |
| MACIAS, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| MACIAS, ED J | | ADDRESS ON FILE | | | | | | |
| MACIAS, EMIGDIO | | ADDRESS ON FILE | | | | | | |
| MACIAS, FELIPE | | 527 CRUELA LN | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FELIPE | | 572 CRUELA LN | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FELIPE | | 572 CIRUELA LN | | | BROWNSVILLE | TX | 78520 | |
| MACIAS, FRANCISCO | | 1401 9TH ST | | | FORT LUPTON | CO | 80621 | |
| MACIAS, FRANK PATRICK | | ADDRESS ON FILE | | | | | | |
| MACIAS, GERALDO ULLOA | | ADDRESS ON FILE | | | | | | |
| MACIAS, GIOVANNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MACIAS, GREGORY PAUL | | ADDRESS ON FILE | | | | | | |
| MACIAS, JESSICA | | ADDRESS ON FILE | | | | | | |
| MACIAS, JOE G | | ADDRESS ON FILE | | | | | | |
| MACIAS, JOSE | | ADDRESS ON FILE | | | | | | |
| MACIAS, JOSE | | 3658 BISHOP WAY | | | EL PASO | TX | 79903 | |
| MACIAS, JOSE | | 164 5TH AVE | | | CHULA VISTA | CA | 91910 | |
| MACIAS, JOSE | | 18346 STANDISH AVE | | | HAYWARD | CA | 94541-0000 | |
| MACIAS, JOSE A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACIAS, JOSE A | | ADDRESS ON FILE | | | | | | |
| MACIAS, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | |
| MACIAS, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MACIAS, JOSHUA ABRAM | | ADDRESS ON FILE | | | | | | |
| MACIAS, JUAN C | | ADDRESS ON FILE | | | | | | |
| MACIAS, KATRINA | | ADDRESS ON FILE | | | | | | |
| MACIAS, KYLE NOEL | | ADDRESS ON FILE | | | | | | |
| MACIAS, LINDA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MACIAS, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| MACIAS, MANUEL | | 8825 JOJO WAY | | | RIVERSIDE | CA | 92503 | |
| MACIAS, MARTIN | | 751 E REFLECTION PL | | | CHANDLER | AZ | 85286-4282 | |
| MACIAS, MARTIN M | | ADDRESS ON FILE | | | | | | |
| MACIAS, MONICA | | ADDRESS ON FILE | | | | | | |
| MACIAS, OSCAR | | ADDRESS ON FILE | | | | | | |
| MACIAS, OSCAR | | ADDRESS ON FILE | | | | | | |
| MACIAS, RAUL | | ADDRESS ON FILE | | | | | | |
| MACIAS, REUBEN | | 4002 BRADYS RUN RD | | | BEAVER | PA | 15009 | |
| MACIAS, REUBEN T | | ADDRESS ON FILE | | | | | | |
| MACIAS, SAM | | ADDRESS ON FILE | | | | | | |
| MACIAS, THOMAS | | 119 S WORTHY DR | | | GLENDORA | CA | 91740 | |
| MACIAS, TYLER DAVID | | ADDRESS ON FILE | | | | | | |
| MACIASZEK, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| MACIEJCZYK, VALERIE | | 114 CHARLESTON GRN | | | MALVERN | PA | 19355-2446 | |
| MACIEJEWSKI, GREG S | | ADDRESS ON FILE | | | | | | |
| MACIEJEWSKI, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MACIEL QUIROZ, MARISOL | | ADDRESS ON FILE | | | | | | |
| MACIEL TOLENTO, HECTOR HUGO | | ADDRESS ON FILE | | | | | | |
| MACIEL, ALFONSO JULIAN | | ADDRESS ON FILE | | | | | | |
| MACIEL, CARLOS | | ADDRESS ON FILE | | | | | | |
| MACIEL, DARREN KYLE | | ADDRESS ON FILE | | | | | | |
| MACIEL, EUTIMIO | | ADDRESS ON FILE | | | | | | |
| MACIEL, FRANCISCO | | 323 PAUL AVE | | | SALINAS | CA | 93906 | |
| MACIEL, LUIS | | 6 WESTFIELD CIR | | | SALINAS | CA | 93906 | |
| MACIEL, MARAGARET | | 3104 SHARA ST | | | PORTAGE | IN | 46368 | |
| MACIEL, MARAGARET | SARKISIAN & FLEMING | 6165 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| MACIEL, MONICA | | ADDRESS ON FILE | | | | | | |
| MACIEL, SETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACIK, JANET | | 1185 CODORUS | | | FREDERICK | MD | 21702 | |
| MACINNIS, SARAH | | ADDRESS ON FILE | | | | | | |
| MACINNIS, SARAH | | 5440 NORTHCREST LANE | 8 | | CINCINNATI | OH | 45247-0000 | |
| MACINTOSH, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| MACINTYRE CO, JJ | | 1212 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89104 | |
| MACIOLEK, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| MACISAAC, KAYLEE ANN | | ADDRESS ON FILE | | | | | | |
| MACISCO, ROSALINA | | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| MACISCO, ROSALINA | | C/O CIRCLE TALENT ASSOCIATES | 433 N CAMDEN DR NO 400 | | BEVERLY HILLS | CA | 90210 | |
| MACK & ASSOCIATES, BARRY | | 19762 MACARTHUR BLVD 311 | | | IRVINE | CA | 92612 | |
| MACK & DAVES | | 1010 THIRD AVE | | | HUNTINGTON | WV | 25710 | |
| MACK BARCLAY INC | | 402 W BROADWAY NINTH FL | | | SAN DIEGO | CA | 92101-3542 | |
| MACK DAVIS REPAIR SERVICE | | PO BOX 608 | | | WADEBORO | NC | 28170 | |
| MACK II, HERMAN E | | 4427 W 59TH PL | | | LOS ANGELES | CA | 90043 | |
| MACK OIL COMPANY INC | | PO BOX 557 | | | BERWYN | PA | 19312 | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108 | |
| MACK PAK LLC | | 4200 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108-2028 | |
| MACK STOVE COMPANY | | 705 BROADWAY AVE | | | SEASIDE | CA | 939554314 | |
| MACK, AARON | | ADDRESS ON FILE | | | | | | |
| MACK, AMANDA CANDACE | | ADDRESS ON FILE | | | | | | |
| MACK, ANTHONY | | 5450 GLEN ECHO AVE | | | GLADSTONE | OR | 97027-0000 | |
| MACK, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| MACK, AVON B | | ADDRESS ON FILE | | | | | | |
| MACK, BARRY ALLAN | | ADDRESS ON FILE | | | | | | |
| MACK, BRIDGETTE | | 3136 GARRISON ST A | | | SAN DIEGO | CA | 92106-0000 | |
| MACK, BRIDGETTE THERESE | | ADDRESS ON FILE | | | | | | |
| MACK, BRIGIDA L | | 3256 TWO SISTERS WAY | | | PENSACOLA | FL | 32505-8504 | |
| MACK, CANDICE | | ADDRESS ON FILE | | | | | | |
| MACK, CASEY | | ADDRESS ON FILE | | | | | | |
| MACK, CHRISTOPHER | | 978 S BLACKHAWK ST | 204 | | AURORA | CO | 80012-0000 | |
| MACK, CHRISTOPHER AVRILL | | ADDRESS ON FILE | | | | | | |
| MACK, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| MACK, DAVID J R | | ADDRESS ON FILE | | | | | | |
| MACK, DEMETRIA | | 4202 GLISTENING SPGS | | | ROWLETT | TX | 75088-6494 | |
| MACK, DESMOND | | ADDRESS ON FILE | | | | | | |
| MACK, DESMOND LESHAWN | | ADDRESS ON FILE | | | | | | |
| MACK, DEWUAN L | | ADDRESS ON FILE | | | | | | |
| MACK, ELDRED PATRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACK, FAITH VICTORIA | | ADDRESS ON FILE | | | | | | |
| MACK, FERNANDO | | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709 | |
| MACK, FERNANDO L | | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709-6315 | |
| MACK, GARRY LEMARR | | ADDRESS ON FILE | | | | | | |
| MACK, GERALD | | 841 SHERMAN ST | | | ALLENTOWN | PA | 18109 | |
| MACK, GERALD | | 7538 KNOLL ACRES RD | | | HANOVER | MD | 21076-0000 | |
| MACK, GERALD LEE | | ADDRESS ON FILE | | | | | | |
| MACK, GERALD W | | ADDRESS ON FILE | | | | | | |
| MACK, IRIS | | ADDRESS ON FILE | | | | | | |
| MACK, JAMAR THOMAS | | ADDRESS ON FILE | | | | | | |
| MACK, JAMARR WENDELL | | ADDRESS ON FILE | | | | | | |
| MACK, JAMES | | 415 WHITE FIELD RD | | | CATONSVILLE | MD | 21228 | |
| MACK, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MACK, JAMES CARLO | | ADDRESS ON FILE | | | | | | |
| MACK, JASON L | | ADDRESS ON FILE | | | | | | |
| MACK, JEFFREY TYLER | | ADDRESS ON FILE | | | | | | |
| MACK, JENNIFER | | 20367 SILVER SAGE ST | | | BEND | OR | 97702 | |
| MACK, JENNIFER | JENNIFER MACK | 20367 SILVER SAGE ST | | | BEND | OR | 97702 | |
| MACK, JODY | | 3757 COLLINGWOOD SW | | | WYOMING | MI | 49509-0000 | |
| MACK, JODY THOMAS | | ADDRESS ON FILE | | | | | | |
| MACK, JOHN KEVIN | | ADDRESS ON FILE | | | | | | |
| MACK, JONATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| MACK, JONATHAN PIERRE | | ADDRESS ON FILE | | | | | | |
| MACK, JOSEPH HARLOW | | ADDRESS ON FILE | | | | | | |
| MACK, JOSEPH TYREE | | ADDRESS ON FILE | | | | | | |
| MACK, KARI | | 3708 MACHANICSVILLE PL | | | PHILADELPHIA | PA | 19154-2011 | |
| MACK, KARI L | | ADDRESS ON FILE | | | | | | |
| MACK, LACHELLE | | ADDRESS ON FILE | | | | | | |
| MACK, LATAUNUA | | 3211 MESENA LN | | | AUGUSTA | GA | 30909-9658 | |
| MACK, LONNELL | | ADDRESS ON FILE | | | | | | |
| MACK, MARCUS BRANDON | | ADDRESS ON FILE | | | | | | |
| MACK, MARCUS LEON | | ADDRESS ON FILE | | | | | | |
| MACK, MARQUIS HENRY | | ADDRESS ON FILE | | | | | | |
| MACK, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MACK, MILDERED D | | 500 CHEYENNE BLVD LOT 156 | | | MADISON | TN | 37115-4259 | |
| MACK, NANIKKIA LATRALE | | ADDRESS ON FILE | | | | | | |
| MACK, PATRICK | | 380 REFLECTIONS DR | APT 304 | | VIRGINIA BEACH | VA | 23452 | |
| MACK, PATRICK LEO | | ADDRESS ON FILE | | | | | | |
| MACK, PERRY SMITH | | ADDRESS ON FILE | | | | | | |
| MACK, PERRY SMITH | | ADDRESS ON FILE | | | | | | |
| MACK, PETER | | 3404 FARADAY LANE | | | VIRGINIA BEACH | VA | 23452 | |
| MACK, RICHARD AARON | | ADDRESS ON FILE | | | | | | |
| MACK, ROBERT B | | ADDRESS ON FILE | | | | | | |
| MACK, SEAN C | | ADDRESS ON FILE | | | | | | |
| MACK, SHAMAAR RAHEEM | | ADDRESS ON FILE | | | | | | |
| MACK, THELMA DOREEN | | ADDRESS ON FILE | | | | | | |
| MACK, THOMAS J | | ADDRESS ON FILE | | | | | | |
| MACK, THOMAS J | | ADDRESS ON FILE | | | | | | |
| MACK, TONI ZAYAS | | ADDRESS ON FILE | | | | | | |
| MACK, TRISTAN BRETT | | ADDRESS ON FILE | | | | | | |
| MACK, TROY D | | ADDRESS ON FILE | | | | | | |
| MACK, UNIQUA ALISHA | | ADDRESS ON FILE | | | | | | |
| MACK, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| MACK, YVETTE | | 6904 SOMERSET FARMS CIRCLE | | | NASHVILLE | TN | 37221 | |
| MACK, YVETTE | C O SPOTTS FAIN PC | PO BOX 1555 | | | RICHMOND | VA | 23218-1555 | |
| MACK, YVETTE | BRENTWOOD COMMONS TWO | GARY KELLAR ESQ | 750 OLD HICKORY BLVD STE 130 | | BRENTWOOD | TN | 37027-4528 | |
| MACK, YVETTE | KELLAR ESQ, GARY | BRENTWOOD COMMONS TWO | 750 OLD HICKORY BLVD STE 130 | | BRENTWOOD | TN | 37027-4528 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | ALTADENA | CA | 91001 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | ALTADENA | CA | 91001-4512 | |
| MACKABEE, DEVIN T | | ADDRESS ON FILE | | | | | | |
| MACKALL, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MACKALL, SADE TYSHIA | | ADDRESS ON FILE | | | | | | |
| MACKAREVICH, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MACKAY, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| MACKAY, ERIC | | 3703 MCCABE ST | | | CRSYTAL LAKE | IL | 60014 | |
| MACKAY, ERIC M | | ADDRESS ON FILE | | | | | | |
| MACKAY, IRYNNE V | | ADDRESS ON FILE | | | | | | |
| MACKAY, IRYNNE V | IRYNNE V MACKAY | 317 TARPON DR | | | FT LAUDERDALE | FL | 33301-2469 | |
| MACKAY, KATHLEEN J | | ADDRESS ON FILE | | | | | | |
| MACKAY, KRISTINA ANN | | ADDRESS ON FILE | | | | | | |
| MACKAY, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MACKAY, TIMOTHY FRANCIS | | ADDRESS ON FILE | | | | | | |
| MACKE, STEVEN | | 410 N 2ND ST | | | MARSHALL | IL | 62441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKE, STEVEN | | PO BOX 290 | | | TERRE HAUTE | IN | 47808-0290 | |
| MACKEAN, LISA | | ADDRESS ON FILE | | | | | | |
| MACKEAN, LISA | | 6138 CASTELLO DR | | | SAN JOSE | CA | 95120-0000 | |
| MACKEL, TYREE DAVIS | | ADDRESS ON FILE | | | | | | |
| MACKEN, NICHOLAS SHAWN | | ADDRESS ON FILE | | | | | | |
| MACKEN, NICOLAS KELL | | ADDRESS ON FILE | | | | | | |
| MACKENZIE, STEPHEN EARL | | ADDRESS ON FILE | | | | | | |
| MACKENZIE, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| MACKENZIE, STEVEN JOHN | | ADDRESS ON FILE | | | | | | |
| MACKENZIE, TIMOTHY IAN | | ADDRESS ON FILE | | | | | | |
| MACKEPRANG, KURT GERHEART | | ADDRESS ON FILE | | | | | | |
| MACKERETH LOMBRITTO & ASSOC | | 2501 15TH ST 1C | | | DENVER | CO | 80211 | |
| MACKERT, SCOTT R | | ADDRESS ON FILE | | | | | | |
| MACKEY & SON, KW | | 238 COLUMBUS AVE | | | MERIDEN | CT | 06451 | |
| MACKEY III, FRANCIS M | | ADDRESS ON FILE | | | | | | |
| MACKEY PRICE THOMPSON & OSTLER | | 57 W 200 S 350 AMERICAN PLAZA II | | | SALT LAKE CITY | UT | 84101 | |
| MACKEY, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| MACKEY, DAVID | | 1485 POLLARD DR SW | | | ATLANTA | GA | 30311 | |
| MACKEY, DAVID | | 1012 CHAPELTOWN CIR N | | | JACKSONVILLE | FL | 32225 | |
| MACKEY, DEEJAY | | ADDRESS ON FILE | | | | | | |
| MACKEY, ENRICO | | ADDRESS ON FILE | | | | | | |
| MACKEY, ERIC JERMAINE | | ADDRESS ON FILE | | | | | | |
| MACKEY, ERIC SAMUEL | | ADDRESS ON FILE | | | | | | |
| MACKEY, GREGORY LLOYD | | ADDRESS ON FILE | | | | | | |
| MACKEY, JAMAAL TYREE | | ADDRESS ON FILE | | | | | | |
| MACKEY, JAMAL A | | ADDRESS ON FILE | | | | | | |
| MACKEY, JAMES B | | ADDRESS ON FILE | | | | | | |
| MACKEY, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| MACKEY, JAMIE DEVON | | ADDRESS ON FILE | | | | | | |
| MACKEY, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| MACKEY, JESSICA | | ADDRESS ON FILE | | | | | | |
| MACKEY, JESSICA | | 5714 TRAFALGAR | | | HOUSTON | TX | 77085-0000 | |
| MACKEY, JESSICA ELLEN | | ADDRESS ON FILE | | | | | | |
| MACKEY, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MACKEY, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| MACKEY, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MACKEY, MARA MARIE | | ADDRESS ON FILE | | | | | | |
| MACKEY, MARC ROBERT | | ADDRESS ON FILE | | | | | | |
| MACKEY, MATTHEW CRAIG | | ADDRESS ON FILE | | | | | | |
| MACKEY, MICHELLE DEE | | ADDRESS ON FILE | | | | | | |
| MACKEY, PATRICK | | 482 RIVER RD | | | WEARE | NH | 03281 | |
| MACKEY, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| MACKEY, ROSS JAMES | | ADDRESS ON FILE | | | | | | |
| MACKEY, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MACKEY, SCOTT WILLIAM | | 14602 REDWOOD BEND TRL | | | HOUSTON | TX | 77062 | |
| MACKEY, STEPHEN BERNARD | | ADDRESS ON FILE | | | | | | |
| MACKEY, STEVEN BRENT | | ADDRESS ON FILE | | | | | | |
| MACKEY, TYNNETTA N | | ADDRESS ON FILE | | | | | | |
| MACKIE, BRENT | | 1324 EAST GIBSON ST | | | SCRANTON | PA | 18510-0000 | |
| MACKIE, BRENT ANDREW | | ADDRESS ON FILE | | | | | | |
| MACKIE, DOUGLAS | | 5 COLFAX ST | | | MAPLE | WI | 54854 | |
| MACKIE, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| MACKIE, LEONARD | | 11698 MELCOMBE CT | | | WOODBRIDGE | VA | 22192-1081 | |
| MACKIE, MOHAMED | | ADDRESS ON FILE | | | | | | |
| MACKIN, COREY T | | ADDRESS ON FILE | | | | | | |
| MACKIN, JOSEY E | | ADDRESS ON FILE | | | | | | |
| MACKIN, TABITHA | | ADDRESS ON FILE | | | | | | |
| MACKINDAY, SEAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MACKINNON & COMPANY | | 126 EAST MAIN | | | NORTHVILLE | MI | 48167 | |
| MACKINNON, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| MACKINNON, TOM | | 30820 STONE RIDGE DR APT 6209 | | | WIXOM | MI | 48393-3807 | |
| MACKLES, CRAIG MICKA | | ADDRESS ON FILE | | | | | | |
| MACKLEY, WESLEY | | ADDRESS ON FILE | | | | | | |
| MACKLIN, CHRISTOPHER TERENCE | | ADDRESS ON FILE | | | | | | |
| MACKLIN, JULIUS BERNARD | | ADDRESS ON FILE | | | | | | |
| MACKLIN, LERIN ALANA | | ADDRESS ON FILE | | | | | | |
| MACKLIN, LINDSAY RAQUEL | | ADDRESS ON FILE | | | | | | |
| MACKLIN, MARK | | 2804 PLEASENT GARDEN RD | | | GREENSBORO | NC | 27406 | |
| MACKLIN, MARK | | 2804 PLEASENT GARDEN RD | | | GREENSBORO | NC | 27406 | |
| MACKLIN, MARK A | | ADDRESS ON FILE | | | | | | |
| MACKLIN, TELIS JANEVIA | | ADDRESS ON FILE | | | | | | |
| MACKLIN, TONY G | | ADDRESS ON FILE | | | | | | |
| MACKO MATERIAL HANDLING INC | | PO BOX 6733 | | | LEES SUMMIT | MO | 64064 | |
| MACKO, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MACKOVER, LADONNA RUTH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKOWIAK, DAVID M | | 3595 HENNEPIN DR | | | JOLIET | IL | 60431-9205 | |
| MACKOWICK, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| MACKS INC LUMBER GYPSUM | | 6760 SCHOOL ST | | | VALLEY CITY | OH | 442800460 | |
| MACKS INC LUMBER GYPSUM | | PO BOX 460 | 6760 SCHOOL ST | | VALLEY CITY | OH | 44280-0460 | |
| MACKS RADIO & TV SERVICE INC | | 1305 TEBEAU ST PO BOX 1941 | | | WAYCROSS | GA | 31501 | |
| MACKS TV SALES & SERVICE | | 507 E JEFFERSON ST | | | QUNICY | FL | 32351 | |
| MACKS, CRAIG LEE | | ADDRESS ON FILE | | | | | | |
| MACKUNIS, WILL | | 880 SPRING CIRCLE | | | DEERFIELD BEACH | FL | 33441 | |
| MACLAGAN, ALEX CARMEN | | ADDRESS ON FILE | | | | | | |
| MACLAREN JR, JOSEPH | | 1674 CARILLON PARK DR | | | OVIEDO | FL | 32765-5130 | |
| MACLAUCHLAN, CHRISTIAN M | | ADDRESS ON FILE | | | | | | |
| MACLAUGHLIN, DEREK | | ADDRESS ON FILE | | | | | | |
| MACLAUGHLIN, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MACLAUGHLIN, T SEAN | | 9451 LEE HWY APT 311 | | | FAIRFAX | VA | 22031 | |
| MACLAUGHLIN, T SEAN | | 9023 BOYD PLANK RD | | | PETERSBURG | VA | 23803 | |
| MACLEAN II, GERALD SAMUEL | | ADDRESS ON FILE | | | | | | |
| MACLEAN, ANDREW ROSS | | ADDRESS ON FILE | | | | | | |
| MACLELLAN, CHRIS J | | ADDRESS ON FILE | | | | | | |
| MACLELLAN, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MACLENNAN, ANDREW NEAL | | ADDRESS ON FILE | | | | | | |
| MACLENNAN, JULIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MACLENNAN, KAREN LYNN | | ADDRESS ON FILE | | | | | | |
| MACLENNAN, VIOLET MARIE | | ADDRESS ON FILE | | | | | | |
| MACLEOD, JUAN M | | ADDRESS ON FILE | | | | | | |
| MACLEOD, MAIGLIN | | ADDRESS ON FILE | | | | | | |
| MACLEOD, THOMAS LESLIE | | ADDRESS ON FILE | | | | | | |
| MACLISH, JOSHUA ARCHIEBALD | | ADDRESS ON FILE | | | | | | |
| MACLIN, JASEN | | 3014 RIDGEWAY RD | | | MEMPHIS | TN | 38115-2737 | |
| MACLIN, JASMINE TIANNA | | ADDRESS ON FILE | | | | | | |
| MACLIN, LEONARD HENRY | | ADDRESS ON FILE | | | | | | |
| MACLIN, TESS RANDALL | | ADDRESS ON FILE | | | | | | |
| MACLIN, VIRGINIA MARTIN | | ADDRESS ON FILE | | | | | | |
| MACMICHAEL, CARL WONG | | ADDRESS ON FILE | | | | | | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A | PARK 50 TECHNECENTER | | MILFORD | OH | 45150 | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A PARK 50 TECHNE | | | MILFORD | OH | 45150 | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 18109-0010 | |
| MACMILLAN PUBLISHING USA | | C/O FNB OF CHICAGO | P O BOX 73848 | | CHICAGO | IL | 60673-7848 | |
| MACMILLAN, DEANNA V | | 1900 BAY MEADOWS CT | | | GREENSBORO | NC | 27406 | |
| MACMILLAN, DEBORAH | | 1351 WYNDHAM LAKE DR | | | ODESSA | FL | 33556 | |
| MACMILLAN, SANDRA | | 18 MCRAYNE HILL RD | | | BILLERICA | MA | 01821 | |
| MACMILLAN, TOM OLIVER | | ADDRESS ON FILE | | | | | | |
| MACMULLEN, GARRETT MATTHEW | | ADDRESS ON FILE | | | | | | |
| MACMULLIN, COLLEEN | | ADDRESS ON FILE | | | | | | |
| MACMURRAY, KRISTINA MICHELE | | ADDRESS ON FILE | | | | | | |
| MACNAMARA, JAMAHL KIA | | ADDRESS ON FILE | | | | | | |
| MACNEIL, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MACNEIL, KEVIN | | ADDRESS ON FILE | | | | | | |
| MACOM, IAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MACOMB COMMUNITY COLLEGE | | 3000 TOWN CTR STE 2200 | | | SOUTHFIELD | MI | 48705 | |
| MACOMB COUNTY PROBATE COURT | | 21850 DUNHAM | | | MT CLEVANS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | ONE S MAIN ST 2ND FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | MACOMB COUNTY TREASURER | ONE S MAIN ST 2ND FL | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | ATTN TED B WAHBY TREASURER | MACOMB COUNTY TREASURERS OFFICE | 1 S MAIN 2ND FL | | MT CLEMENS | MI | 48043 | |
| MACOMB INTERMEDIATE SCHOOL DIS | | 44001 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB INTERMEDIATE SCHOOL DIS | | TAX COLLECTIONS OFFICE | 44001 GARFIELD RD | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMBER, KATHERINE | | ADDRESS ON FILE | | | | | | |
| MACOMBER, KEN M | | ADDRESS ON FILE | | | | | | |
| MACOMCO | | 1608 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| MACON BIBB CO TAX COMMISSIONER | | PO BOX 4724 | | | MACON | GA | 31208 | |
| MACON BIBB COUNTY PLANNING & | | ZONING COMMISSION | | | MACON | GA | 31201 | |
| MACON BIBB COUNTY TAX COMMISSIONER | C O BLAKE EDWIN LISENBY | SELL & MELTON  LLP | 682 CHERRY ST STE 1000 | | MACON | GA | 31202-0229 | |
| MACON COUNTY CIRCUIT COURT | | COURT CLERK | PO BOX 229 | | DECATUR | GA | 62523 | |
| MACON COUNTY CIRCUIT COURT | | 253 E WOOD ST | COURT CLERK | | DECATUR | IL | 62523 | |
| MACON COUNTY PROBATE | | 101 E NORTHSIDE ST | | | TUSKEGEE | AL | 36083 | |
| MACON INC OF SW FLORIDA | | 24311 PRODUCTION CIRCLE | | | BONITA SPRINGS | FL | 34135 | |
| MACON POLICE DEPARTMENT | | FINANCE OFFICE | | | MACON | GA | 312982599 | |
| MACON POLICE DEPARTMENT | | PO BOX 247 CITY HALL | FINANCE OFFICE | | MACON | GA | 31298-2599 | |
| MACON SUPPORT ENFORCEMENT | | 2720 RIVERSIDE DR | | | MACON | GA | 312097467 | |
| MACON SUPPORT ENFORCEMENT | | PO BOX 7467 | 2720 RIVERSIDE DR | | MACON | GA | 31209-7467 | |
| MACON TELEGRAPH | | WENDY MARTIN | P O BOX 4167 | | MACON | GA | 31213 | |
| MACON TELEGRAPH | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| MACON TELEGRAPH | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| MACON TELEGRAPH, THE | | PO BOX 4167 | | | MACON | GA | 31213 | |
| MACON TELEGRAPH, THE | | PO BOX 510 | | | COLUMBUS | GA | 31902-0510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACON WATER AUTHORITY | | P O BOX 108 | | | MACON | GA | 31202-0108 | |
| MACON, ALVIN | | ADDRESS ON FILE | | | | | | |
| MACON, CITY OF | | PO BOX 247 | | | MACON | GA | 31298 | |
| MACON, CITY OF | | MACON CITY OF | CITY CLERKS OFFICE | PO BOX 247 | MACON | GA | 31202-0247 | |
| MACON, CITY OF | | PO BOX 247 | FINANCE DEPT | | MACON | GA | 31202-0247 | |
| MACON, ELLIS | | ADDRESS ON FILE | | | | | | |
| MACON, REUBEN KHAIRI | | ADDRESS ON FILE | | | | | | |
| MACON, TARIQ | NANCY KAVANAUGH  INVESTIGATOR DELAWARE DOL  OFFICE OF ANTI DISCRIMINATION | 4425 N  MARKET ST | | | WILMINGTON | DE | 19802 | |
| MACON, TARIQ JAAMI | | ADDRESS ON FILE | | | | | | |
| MACON, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| MACON/BIBB COUNTY TAX ASSESSORS OFFICE | THOMAS W TEDDERS JR | 601 MULBERRY ST | | | MACON | GA | 31201 | |
| MACONGRIGSBY, JICOLE | | ADDRESS ON FILE | | | | | | |
| MACONPOWER | | 444 PLUM ST | | | MACON | GA | 31201 | |
| MACOY, RAY P | | ADDRESS ON FILE | | | | | | |
| MACPHEE, IAN | | ADDRESS ON FILE | | | | | | |
| MACPHEE, IAN | | 103 PROSPECT ST N | | | BRAINTREE | MA | 02184-0000 | |
| MACPHERSON, ANTHONY DANIEL | | ADDRESS ON FILE | | | | | | |
| MACPHERSON, DANNY PATRICK | | ADDRESS ON FILE | | | | | | |
| MACPHERSON, DAVID | | 11215 FOREST CT | | | DAPHNE | AL | 36526 | |
| MACPHERSON, JESSE SCOTT | | ADDRESS ON FILE | | | | | | |
| MACPHERSON, JOHN S | | PO BOX 156 | | | FAIRFAX STATION | VA | 220390156 | |
| MACPHERSON, JOHN S | | PO BOX 156 | WASHINGTON POST | | FAIRFAX STATION | VA | 22039-0156 | |
| MACPHERSON, JORDAN P | | ADDRESS ON FILE | | | | | | |
| MACPHERSON, KRYSSANA I | | ADDRESS ON FILE | | | | | | |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE ST | | | ST PAUL | MN | 55104 | |
| MACQUEEN, ROBERT MOFFAT | | ADDRESS ON FILE | | | | | | |
| MACRANDER, AMANDA J | | ADDRESS ON FILE | | | | | | |
| MACRILLO, SAM | | 6 CRICKET WAY | | | NEW MILFORD | CT | 06776 | |
| MACRINA, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| MACRO 4 INC | | PO BOX 19157 | | | NEWARK | NJ | 071950157 | |
| MACRO SYSTEMS | | 144 DEWBERRY DR | | | HOCKESSIN | DE | 19707 | |
| MACROMEDIA | | 600 TOWNSEND ST STE 500W | | | SAN FRANCISCO | CA | 94103 | |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | ESCONDIDO | CA | 920469779 | |
| MACROVISION CORP | | 1341 ORLEANS DR | | | SUNNYVALE | CA | 94089 | |
| MACROVISION CORP | | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| MACROVISION CORP | | PO BOX 39000 | DEPT NO 05240 | | SAN FRANCISO | CA | 94139-5240 | |
| MACROVISION CORPORATION | ROBERT GILHAM | MACROVISION CORPORATION | 2830 DE LA CRUZ BLVD | | SANTA CLARA | CA | 95050 | |
| MACS APPLIANCE PARTS & SERVICE | | 673 PLUMAS ST | | | YUBA CITY | CA | 95991 | |
| MACS FIRE PROTECTION LLC | | PO BOX 23 | | | WEST POINT | KY | 40177 | |
| MACS SATELLITE SYSTEMS | | 530 MCDONALD AVE | | | HAMLET | NC | 28345 | |
| MACS TV SALES & SERVICE | | 321 W 5TH ST | | | CLIFTON | TX | 76634 | |
| MACS WHOLESALE CO INC | | 126 A NE | | | ARDMORE | OK | 73401 | |
| MACS WHOLESALE CO INC | | PO BOX 1443 | 126 A NE | | ARDMORE | OK | 73401 | |
| MACSORLEY, RAY H | | P O BOX 1337 | | | EASTON | MD | 21601 | |
| MACSPARRAN, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| MACSTORE | | 2497A ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| MACSTRAVIC, BRIAN BORU | | ADDRESS ON FILE | | | | | | |
| MACSUGA, JAMES T | | ADDRESS ON FILE | | | | | | |
| MACTAGGART, HOLLY | | 6224 BREEZE HILL RD | | | CRESTWOOD | KY | 40014 | |
| MACTAGGART, MARK | | ADDRESS ON FILE | | | | | | |
| MACTEC ENGINEERING | | 396 PLASTER AVE | | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING | | 3901 CARMICHAEL AVE | | | JACKSONVILLE | FL | 32207 | |
| MACTEC ENGINEERING | | 601 WASHINGTON AVE STE 330 | | | NEWPORT | KY | 41071 | |
| MACTEC ENGINEERING | | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MACTEC ENGINEERING | | 2710 GATEWAY OAKS DR | STE 150 NORTH | | SACRAMENTO | CA | 95833 | |
| MACTEC INC | | PO BOX 1264 | | | GLEN ALLEN | VA | 23060 | |
| MACTHRIFT OFFICE FURNITURE | | 601 READE CIRCLE | | | GREENVILLE | NC | 27834 | |
| MACTHRIFT OFFICE FURNITURE | | OF GREENVILLE | 601 READE CIRCLE | | GREENVILLE | NC | 27834 | |
| MACUCH, PAUL | | ADDRESS ON FILE | | | | | | |
| MACUGA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MACUPGRADES | | 6931 ARLINGTON RD UNIT A | | | BETHESDA | MD | 20814 | |
| MACURA, KATARZYNA | | ADDRESS ON FILE | | | | | | |
| MACURAK, EVAN RICHARD | | ADDRESS ON FILE | | | | | | |
| MACUSER | | PO BOX 56957 | | | BOULDER | CO | 803226957 | |
| MACVEND INC | | 11236 LEMEN RD STE A | | | WHITMORE LAKE | MI | 48189 | |
| MACVEND INC | | 22797 HESLIP DR | | | NOVI | MI | 48375 | |
| MACWHA ROBERT | | 19 ORCHARD ST | | | RANDOLPH | MA | 02368 | |
| MACWHA, ROBERT D | | ADDRESS ON FILE | | | | | | |
| MACWORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| MACWORLD | | SUBSCRIPTION DEPT | PO BOX 37780 | | BOONE | IA | 50037-0780 | |
| MACWORLD PUBLISHING ONLINE | | PO BOX 3842 | | | BOSTON | MA | 02241 | |
| MACY, BENJAMIN BLAKE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACY, GLENN | | 1318 DIAMOND LN | | | EL CAJON | CA | 92021 | |
| MACY, GLENN A | | ADDRESS ON FILE | | | | | | |
| MACY, JOSH T | | ADDRESS ON FILE | | | | | | |
| MACY, KYLE JACOB | | ADDRESS ON FILE | | | | | | |
| MACY, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MACYS CENTRAL | C O MACYS RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | |
| MACYS CENTRAL INC | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | |
| MACYS CENTRAL INC | | C/O FEDERATED DEPT STORES INC | 7 WEST SEVENTH ST | | CINCINNATI | OH | 45202 | |
| MACYS RETAIL HOLDINGS INC | JOSEPH B WELLS AND RONALD E GOLD | FROST BROWN TODD LLC | 201 E FIFTH ST STE 2200 | | CINCINNATI | OH | 45202 | |
| MACYS RETAIL HOLDINGS INC | C O JOSEPH B WELLS ESQ | FROST BROWN TODD LLC | 2200 PNC CTR | 201 E FIFTH ST | CINCINNATI | OH | 45202-4182 | |
| MACZINSKI, JOSH SCOT | | ADDRESS ON FILE | | | | | | |
| MACZKA, LUKASZ | | ADDRESS ON FILE | | | | | | |
| MACZKA, LUKASZ | | 2914 N ALLEN AVE | | | CHICAGO | IL | 60618-6702 | |
| MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| MAD CATZ INC | | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| MAD DOG MULTIMEDIA INC | | PO BOX 200166 | | | PITTSBURGH | PA | 15251-0166 | |
| MAD DOG PRODUCTIONS INC | | PO BOX 157 | | | RICHMOND | VA | 23201 | |
| MAD RHINO, INC  BOO BOO RECORDS, INC  LOUS, INC  DILYN RADAKOVITZ  RAND FOSTER  GRATEFUL RECORDS, | MAXWELL M  BLECHER | INC  EAR X TACY  INC  MILLENNIM ENTERPRISES IN | BLECHER & COLLINS  P C | 611 WEST SIXTH ST 20TH FL | LOS ANGELES | CA | 90017 | |
| MAD SATELLITE | | 800 DAVIS ST C | | | VACAVILLE | CA | 95687 | |
| MADAAN JR, BRIJ M | | ADDRESS ON FILE | | | | | | |
| MADACY ENTERTAINMENT LP | | 3333 GRAHAM BLVD | | | MONTREAL | QC | H3R 3L5 | CANADA |
| MADACY ENTERTAINMENT LP | LYDIA ZULKARNAIN | | | | | | | CANADA |
| MADADIAN, SEVAN | | ADDRESS ON FILE | | | | | | |
| MADAKACHERRY, JOHN A | | ADDRESS ON FILE | | | | | | |
| MADAMBA, REX SALVADOR | | ADDRESS ON FILE | | | | | | |
| MADANI, BADRAN | | 7104 LAWSON CT | | | HIGHLAND | CA | 92346 | |
| MADARANG, RYAN | | ADDRESS ON FILE | | | | | | |
| MADARSHAHI, MAHDI SADAT | | ADDRESS ON FILE | | | | | | |
| MADAYAG, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| MADAYAG, ROEL G | | ADDRESS ON FILE | | | | | | |
| MADCOW INTERNATIONAL GROUP LIMITED | KEVIN A LAKE | EIGHTH & MAIN BLDG | 707 E MAIN ST STE 1700 | PO BOX 1558 | RICHMOND | VA | 23218-1558 | |
| MADCOW INTERNATIONAL GROUP LIMITED | KEESAL YOUNG & LOGAN | WILLIAM H COLLIER JR DAVID D PIPER JAMES A MARISSEN | 400 OCEANGATE | PO BOX 1730 | LONG BEACH | CA | 90801-1730 | |
| MADCOW INTERNATIONAL GROUP LTD | MADCOW INTERNATIONAL GROUP LTD | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | HONG KONG | | | CHINA |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | HONG KONG | | | CHINA |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST KWUN TONG | KOWLOON | HONG KONG CHINA | | | CHINA |
| MADCOW INTERNATIONAL GROUP LTD | WILLIAM COLLIER JAMES MARISSEN | KEESAL YOUNG & LOGAN | 400 OCEANGATE | PO BOX 1730 | LONG BEACH | CA | 90801-1730 | |
| MADCOW INTERNATIONAL GROUP LTD | KEESAL YOUNG & LOGAN | 400 OCEANGATE | PO BOX 1730 | | LONG BEACH | CA | 90801-1730 | |
| MADDA, TALHA | | ADDRESS ON FILE | | | | | | |
| MADDEN JR , DERRICK MAURICE | | ADDRESS ON FILE | | | | | | |
| MADDEN, ANNE | | 3805 SADDLESEAT CT | | | RICHMOND | VA | 23233 | |
| MADDEN, CHRISTINA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| MADDEN, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MADDEN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MADDEN, DARRYL | | PO BOX 73535 | | | WASHINGTON | DC | 20056-3535 | |
| MADDEN, ERIC | | 3703 W KENNEWICK AVE | C117 | | KENNEWICK | WA | 99336-0000 | |
| MADDEN, ERIC RICHARD | | ADDRESS ON FILE | | | | | | |
| MADDEN, FRIENDS OF MARTY | | 11524 CROWS NEST RD | | | CLARKSVILLE | MD | 21029 | |
| MADDEN, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| MADDEN, KATHRYN | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | |
| MADDEN, KENNETH JAMAL | | ADDRESS ON FILE | | | | | | |
| MADDEN, LINDA L | | PO BOX 638 | | | AMADO | AZ | 85645-0638 | |
| MADDEN, MARCUS J | | 3270 GIVEN AVE | | | MEMPHIS | TN | 38112-2134 | |
| MADDEN, NATE NICHOLE | | ADDRESS ON FILE | | | | | | |
| MADDEN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MADDEN, PATRICK | | 3160 ROYAL AVE | | | OCEANSIDE | NY | 11572 | |
| MADDEN, PATRICK STRONG | | ADDRESS ON FILE | | | | | | |
| MADDEN, RENE P | | ADDRESS ON FILE | | | | | | |
| MADDEN, SARAH | | 12146 SE 72 TERRACE RD | | | BELLEVIEW | FL | 34420-0000 | |
| MADDEN, SARAH M | | ADDRESS ON FILE | | | | | | |
| MADDEN, TIANNA GRACE | | ADDRESS ON FILE | | | | | | |
| MADDEN, TIMOTHY | | 6619 ROE ST | N/A | | CINCINNATI | OH | 45227-0000 | |
| MADDEN, TIMOTHY DYLAN | | ADDRESS ON FILE | | | | | | |
| MADDEN, WILLIAM | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | |
| MADDEN, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| MADDENS RESORT ON GULL LAKE | | 8001 PINE BEACH PENINSULA | | | BRAINERD | MN | 56401 | |
| MADDICAR, SHIRLEY | | V 14 ROGER WAY | | | BRADENTON | FL | 34203-0000 | |
| MADDICKS, MARVIN | | HQA225F PO BOX 72 | | | SCHOFIELD BARRAC | HI | 94567-0000 | |
| MADDING, BENJAMIN JOSHUA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADDIS, VINCENT PAUL | | ADDRESS ON FILE | | | | | | |
| MADDOCK, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MADDOCK, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MADDOCK, JAMES | | 7688 APPLE TREE CIRCLE | | | ORLANDO | FL | 32819 | |
| MADDOCK, KIERAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MADDOCKS, JOHN L | | ADDRESS ON FILE | | | | | | |
| MADDONNI, ELISABETH ANNE | | ADDRESS ON FILE | | | | | | |
| MADDOX III, JOHN R | | ADDRESS ON FILE | | | | | | |
| MADDOX SWEEPING SERVICE | | 6878 LESLIE RD | | | BALTIMORE | MD | 21220 | |
| MADDOX, ALLEN RODERICK | | ADDRESS ON FILE | | | | | | |
| MADDOX, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| MADDOX, BRIAN LELAND | | ADDRESS ON FILE | | | | | | |
| MADDOX, CHERIE YVON | | ADDRESS ON FILE | | | | | | |
| MADDOX, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MADDOX, CHRISTINA CORINNE | | ADDRESS ON FILE | | | | | | |
| MADDOX, CHRISTOPHER | | 2928 LEOTAR CIRCLE | | | SANTA CRUZ | CA | 95062 | |
| MADDOX, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| MADDOX, CHRISTYN | | ADDRESS ON FILE | | | | | | |
| MADDOX, ISAIAH SPENCER | | ADDRESS ON FILE | | | | | | |
| MADDOX, JEFFREY | | 1938 W CULVER AVE NO 1 | | | ORANGE | CA | 92868 | |
| MADDOX, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| MADDOX, JEMIE L SR | | 11415 N 65TH ST | | | SCOTTSDALE | AZ | 85254-5018 | |
| MADDOX, KATUNDRA | | 9252 LAKE FISHER BLVD | | | GOTHA | FL | 34734 | |
| MADDOX, LESTER | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| MADDOX, MARK | | ADDRESS ON FILE | | | | | | |
| MADDOX, PATRICK | | ADDRESS ON FILE | | | | | | |
| MADDOX, PRECIOUS DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| MADDOX, ROBERT HOLLY | | ADDRESS ON FILE | | | | | | |
| MADDOX, SAMUEL L | | 16 W MONMOUTH ST | | | WINCHESTER | VA | 22601 | |
| MADDOX, TAMARRA JORDAN | | ADDRESS ON FILE | | | | | | |
| MADDOX, VICTORIA ALICE | | ADDRESS ON FILE | | | | | | |
| MADDUX & ASSOC , RICHARD L | | 416 CROSS CREEK CT | | | FRANKLIN | TX | 37067 | |
| MADDUX SUPPLY CO | | 5004 WEST CLAY ST | PO BOX 6968 | | RICHMOND | VA | 23230 | |
| MADDUX SUPPLY CO | | PO BOX 6968 | | | RICHMOND | VA | 23230 | |
| MADDUX SUPPLY CO | | PO BOX 20487 | | | GREENSBORO | NC | 27420 | |
| MADDUX, AMANDA GAIL | | ADDRESS ON FILE | | | | | | |
| MADDUX, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MADDUX, DARYL ZANE | | ADDRESS ON FILE | | | | | | |
| MADDUX, KYLE STEVEN | | ADDRESS ON FILE | | | | | | |
| MADDUX, WILLIAM P | | 5361 SOUTHWICK DR | | | TAMPA | FL | 33624-4125 | |
| MADDY JR , JOHN | | ADDRESS ON FILE | | | | | | |
| MADDY, ADA F | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| MADDY, ADA F | | ROANOKE GENERAL DISTRICT CT | 315 W CHURCH AVE 2ND FL | | ROANOKE | VA | 24016 | |
| MADDY, DUANE | | 9313 FAIRWOOD DR | | | KANSAS CITY | MO | 64138-4270 | |
| MADDY, RODNEY MICHAEL | | PO BOX 333 | | | PRINCE GEORGE | VA | 23875 | |
| MADE FROM SCRATCH | | PO BOX 7500 | | | DUBLIN | OH | 43016 | |
| MADEAM, CRAIG TREVOR | | ADDRESS ON FILE | | | | | | |
| MADEDOR, OGENETEGA JEREMIAH | | ADDRESS ON FILE | | | | | | |
| MADEIRA, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| MADEIRA, MARK | | ADDRESS ON FILE | | | | | | |
| MADEIRA, WILLIAM | | 333 S 16TH ST APT 1 | | | PHILADELPHIA | PA | 19102-4909 | |
| MADEIROS, TROY | | 2117 MERIDIAN | | | ROCKLIN | CA | 95765 | |
| MADEJ, ANNA BEATA | | ADDRESS ON FILE | | | | | | |
| MADEJ, RONALD | | 28615 BLOCK ST | | | GARDEN CITY | MI | 48135-2430 | |
| MADEJSKI, ROGER | | ADDRESS ON FILE | | | | | | |
| MADELEY, JON ROBERT | | ADDRESS ON FILE | | | | | | |
| MADELEY, ROBERT S | | ADDRESS ON FILE | | | | | | |
| MADELINE GLICK CUST | GLICK MADELINE | AVIGDOR GLICK | UNDER THE FLORIDA GIFTS TO MINORS ACT | 3010 ALTON RD | MIAMI BEACH | FL | 33140-3806 | |
| MADELINE, RIVERA | | 212 W 1ST ST | | | SAN PEDRO | CA | 90731-0000 | |
| MADELL, ALEXANDER DENNIS | | ADDRESS ON FILE | | | | | | |
| MADELYN E NORTON | NORTON MADELYN E | 2324 PEARSON WAY | | | ROUND ROCK | TX | 78664-4010 | |
| MADER, JON CODY | | ADDRESS ON FILE | | | | | | |
| MADERA FAMILY SUPPORT | | PO BOX 1079 | | | MADERA | CA | 93639 | |
| MADERA SUPERIOR CT CIVIL DIV | | 209 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| MADERA, AMANDA JANICE | | ADDRESS ON FILE | | | | | | |
| MADERA, ANTONIO ESTEBAN | | ADDRESS ON FILE | | | | | | |
| MADERA, DOMINIC | | ADDRESS ON FILE | | | | | | |
| MADERA, DOMINIC | | 6519 W 33RD ST | | | BERWYN | IL | 60402-0000 | |
| MADERA, JUAN | | ADDRESS ON FILE | | | | | | |
| MADERA, MACEDONIO | | 1624 CHERRY AVE | | | OXNARD | CA | 93033 | |
| MADERA, PEDRO | | 5512 COURT Q | | | HANOVER PARK | IL | 60133 | |
| MADERA, PEGGY | | 12033 STAGG ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| MADERA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| MADERA, RAFAEL | | 87 NAGLE ST | 2 | | PATERSON | NJ | 07501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADERE, RODNEY J | | 1ST FL | | | METAIRIE | LA | 70001 | |
| MADERE, RODNEY J | | 2201 RIDGELAKE DR | 1ST FL | | METAIRIE | LA | 70001 | |
| MADERO, BRONSON EDWARD | | ADDRESS ON FILE | | | | | | |
| MADERO, DENNIS | | ADDRESS ON FILE | | | | | | |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | MISSISSAUGA | ON | L4W 15 | CANADA |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | MISSISSAUGA | ON | L4W 1K5 | CANADA |
| MADEWELL, CHARLES | | ADDRESS ON FILE | | | | | | |
| MADEWELL, NICHOLAS BRANDON | | ADDRESS ON FILE | | | | | | |
| MADGEY, JESSICA L | | ADDRESS ON FILE | | | | | | |
| MADHAV, KUNAL BHARAT | | ADDRESS ON FILE | | | | | | |
| MADHAVAN, MARK PHILLIP | | ADDRESS ON FILE | | | | | | |
| MADHAVANI, MAYANK | | ADDRESS ON FILE | | | | | | |
| MADHIWALA, SAGAR PIYUSH | | ADDRESS ON FILE | | | | | | |
| MADICK, NATHANIEL MARTIN | | ADDRESS ON FILE | | | | | | |
| MADIGAN, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MADIGAN, GLADA | | 501 PAW PAW RD | | | MARSHALL | NC | 28753 | |
| MADIGAN, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| MADIGAN, LISA R | | RR 4 BOX 115A | | | TOWANDA | PA | 18848-9430 | |
| MADIGAN, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| MADILL ALL SPORTS BOOSTER CLUB | | PO BOX 595 | | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | 124 SUNSET DR | C/O GAYLE AVERY | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | C/O GAYLE AVERY | | | MADILL | OK | 73446 | |
| MADINGO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MADIO, DONALD J JR | | 3840 TARIAN CT | | | PALM HARBOR | FL | 34684-2459 | |
| MADISEN, ERIC C | | ADDRESS ON FILE | | | | | | |
| MADISON AGENCY | | 426 MARIETTA ST NW STE 410 | | | ATLANTA | GA | 30313-1733 | |
| MADISON ARMORED CAR | | 826 3RD AVE S | | | NASHVILLE | TN | 37210 | |
| MADISON CAPITAL TIMES | | ANDREA BLADER | P O BOX 8056 | | MADISON | WI | 53708 | |
| MADISON CITY | ATTN  WILLIAM STIDHAM | CITY TREASURER | P O  BOX 675 | | LONDON | OH | 43140-0675 | |
| MADISON CO CIRCUIT COURT CLERK | | PO BOX 1626 | | | CANTON | MS | 39046 | |
| MADISON CO SMALL CLAIMS COURT | | 100 NORTH SIDE SQUARE | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801 | |
| MADISON CONCOURSE HOTEL, THE | | 1 WEST DAYTON ST | | | MADISON | WI | 53703 | |
| MADISON COUNTY | | COUNTY OFFICE BLDG | SUPREME & COUNTY COURT | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 108 | LICENSE DEPT | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | MADISON CO COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY CIRCUIT COURT | | 100 N SIDE SQUARE DISTRICT DIV | ATTN BILLY HARBIN CLERK | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY CLERK | | 101 W MAIN RM 102 | | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 684 | CRIMINAL RECORDS | | MARSHALL | NC | 28753 | |
| MADISON COUNTY CLERK OF COURT | | RM 105 COURTHOUSE | BUSINESS TAX DIVISION | | JACKSON | TN | 38301 | |
| MADISON COUNTY CLERK OF COURT | | 16 E 9TH ST | MADISON COUNTY GOVT CENTER | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK OF COURT | | 155 N MAIN ST | CIRCUIT COURT | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | CIRCUIT COURT | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | 2206 OAKWOOD AVE NW | | | HUNTSVILLE | AL | 35810-4406 | |
| MADISON COUNTY CLERK OF COURT | | MADISON COUNTY CLERK OF COURT | BUSINESS TAX DIVISION | ROOM 105 COURTHOUSE | JACKSON | TN | 38301 | |
| MADISON COUNTY COURTHOUSE | | MADISON COUNTY COURTHOUSE | TAX COLLECTOR | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY DIST COURT | | 100 N SIDE ST 8TH FL | ATTN ROBIN | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY DIST COURT | ROBIN | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY JUSTICE COURT | | 175 N UNION ST | | | CANTON | MS | 39046 | |
| MADISON COUNTY TAX COLLECTOR | | 100 NORTHSIDE SQ COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TAX COLLECTOR | TOMMY RAGLAND | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TRUSTEE | | 100 E MAIN ROOM 107 | | | JACKSON | TN | 38301 | |
| MADISON ELECTRIC INC | | PO BOX 217 | | | MADISON | AL | 35758 | |
| MADISON ELNA | | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101 | |
| MADISON FCS INC | | 500 CHANEY ST STE E | | | LAKE ELSINORE | CA | 92530-2765 | |
| MADISON FIRE DEPT, CITY OF | | 325 W JOHNSON ST | FIRE PREVENTION DIVISION | | MADISON | WI | 53703-2295 | |
| MADISON FLORIST | | 5338 B AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| MADISON FREELANCE REPORTERS | | 3 S PINCKNEY ST | | | MADISON | WI | 53703 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | C/O MCDORMAN/GILLEN LAW | | MADISON | WI | 53716 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | | | MADISON | WI | 53716 | |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 537011231 | |
| MADISON GAS AND ELECTRIC  WI | | P O  BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON GAS AND ELECTRIC COMPANY | DANIEL W STOPLER | STAFFORD ROSENBAUM LLP | PO BOX 1784 | | MADISON | WI | 53701-1784 | |
| MADISON HEIGHTS, CITY OF | | 300 W THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON JUVENILE CT, CLERK OF | | PO BOX 1504 | | | JACKSON | TN | 38302 | |
| MADISON MARKETING ASSOCIATION | | MSC 0204 800 S MAIN ST | ATTN ROBERT MCMILLEN JMU | | HARRISONBURG | VA | 22807 | |
| MADISON NEWSPAPER | | PO BOX 8759 | | | MADISON | WI | 53708 | |
| MADISON NEWSPAPER | | 1901 FISH HATCHERY RD | | | MADISON | WI | 537140080 | |
| MADISON NEWSPAPER | ATTN BRADLEY FERRELL CONTROLLER | PO BOX 14080 | 1901 FISH HATCHERY RD | | MADISON | WI | 53708-0080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY RD | | MADISON | WI | 53708-0080 | |
| MADISON OSBORNE INC | | 5733 BRANT RD | | | MORROW | OH | 45152 | |
| MADISON PARISH CLERK OF COURT | | 100 N CEDAR | 6TH DISTRICT COURT | | TALLULAH | LA | 71282 | |
| MADISON POLICE DEPARTMENT | | 211 S CARROLL ST | | | MADISON | WI | 53703 | |
| MADISON POLICE DEPARTMENT | | CITY COUNTY BUILDING | 211 S CARROLL ST | | MADISON | WI | 53703 | |
| MADISON RETAIL GROUP LLC | | 1815 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| MADISON RETAIL GROUP LLC | | 1850 M ST NW 12TH FL | | | WASHINGTON | DC | 20036 | |
| MADISON SQUARE BOYS&GIRLS CLUB | | 350 FIFTH AVE | STE 912 | | NEW YORK | NY | 10118 | |
| MADISON SQUARE GARDEN | | 2 PENN PLAZA 14TH FL | | | NEW YORK | NY | 10121 | |
| MADISON SUBURBAN UTILITY DIST | | P O BOX 175 | | | MADISON | TN | 37116-0175 | |
| MADISON SUITES HOTEL | | 39 AVE AT THE COMMONS | | | SHREWSBURY | NJ | 07702 | |
| MADISON SUITES HOTEL | | 1411 STATE HWY 35 N | | | OCEAN TOWNSHIP | NJ | 07712 | |
| MADISON WALDORF LLC | | 2001 PENNSYLVANIA AVE NW | 10TH FL | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | MADISON WALDORF LLC | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | C O MITCHELL B WEITZMAN ESQ | 2300 WILSON BLVD 7TH FL | | | ARLINGTON | VA | 22201 | |
| MADISON WALDORF LLC | C O MITCHELL B WEITZMAN ESQ | BEAN KINNEY & KORMAN | 2300 WILSON BLVD 7TH FL | | ARLINGTON | VA | 22201 | |
| MADISON WALDORF LLC | C O MITCHELL B WEITZMAN ESQ | BEAN KINNEY & KORMAN PC | 2300 WILSON BLVD 7TH FL | | ARLINGTON | VA | 22201 | |
| MADISON WATER/SEWER/STORM UTILITIES, WI | | P O BOX 2997 | | | MADISON | WI | 53701 | |
| MADISON, AMBER ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| MADISON, ANIKA S | | 1103 WOODLANDS DR SE | | | SMYRNA | GA | 30080-2452 | |
| MADISON, AUSTIN | | ADDRESS ON FILE | | | | | | |
| MADISON, BRANDON | | 3064 FLORIDA ST NO D | | | OAKLAND | CA | 94602 | |
| MADISON, BRENDA K | | ADDRESS ON FILE | | | | | | |
| MADISON, CHRIS R | | ADDRESS ON FILE | | | | | | |
| MADISON, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| MADISON, CINDI S | | ADDRESS ON FILE | | | | | | |
| MADISON, CITY OF | | 100 HUGHES RD REVENUE DEPT | | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | 210 MARTIN LUTHER KING JR BLVD | RM 201 CLERK OF COURT | | MADISON | WI | 53703 | |
| MADISON, CITY OF | | TREASURER | | | MADISON | WI | 537012999 | |
| MADISON, CITY OF | | PO BOX 2984 | TREASURER | | MADISON | WI | 53701-2984 | |
| MADISON, CITY OF | | MADISON CITY OF | P O BOX 99 | 100 HUGHES RD | MADISON | AL | 35758 | |
| MADISON, CITY OF | | PO BOX 99 | 100 HUGHES RD REVENUE DEPT | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | PO BOX 2999 | | | MADISON | WI | 53701-2999 | |
| MADISON, CURTIS DEVON | | ADDRESS ON FILE | | | | | | |
| MADISON, DENIA | | 13101 SAN FELIPE ST | | | LA MIRADA | CA | 90638-3451 | |
| MADISON, EUGENE E | | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101-1753 | |
| MADISON, JASON T | | ADDRESS ON FILE | | | | | | |
| MADISON, JEFFERY BRYAN | | ADDRESS ON FILE | | | | | | |
| MADISON, JENNIFER | | 5860 150TH AVE NORTH | | | CLEARWATER | FL | 33760-0000 | |
| MADISON, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| MADISON, JUDITH M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MADISON, JUDITH M | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| MADISON, KEON JERSHAD | | ADDRESS ON FILE | | | | | | |
| MADISON, LATRECE LOUISE | | ADDRESS ON FILE | | | | | | |
| MADISON, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| MADISON, MIKAEL J | | ADDRESS ON FILE | | | | | | |
| MADISON, NICHOLAS TRACY | | ADDRESS ON FILE | | | | | | |
| MADISON, PHILLIP AARAUN | | ADDRESS ON FILE | | | | | | |
| MADISON, RICHARD | | 7164 SYDNOR LANE | | | MECHANICSVLLE | VA | 23111 | |
| MADISON, RICHARD C | | ADDRESS ON FILE | | | | | | |
| MADISON, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| MADISON, SCOTTIE | | ADDRESS ON FILE | | | | | | |
| MADISON, SHAWN M | | ADDRESS ON FILE | | | | | | |
| MADISON, STEVE | | 12000 PADDOCK PLACE | | | FREDRICKSBURG | VA | 22407 | |
| MADISON, TATIANA FRANCES | | ADDRESS ON FILE | | | | | | |
| MADIX INC | | PO BOX 177 | | | GOODWATER | AL | 35072 | |
| MADIX INC | | PO BOX 975214 | | | DALLAS | TX | 75397-5214 | |
| MADJEK INC | | 185 DIXON AVE | | | AMITYVILLE | NY | 11701 | |
| MADJERCIC, BRIAN | | ADDRESS ON FILE | | | | | | |
| MADJESKI, JOHN F | | ADDRESS ON FILE | | | | | | |
| MADKIN, LEE T | | ADDRESS ON FILE | | | | | | |
| MADKOUR, MARK | | ADDRESS ON FILE | | | | | | |
| MADL, RICHARD | | 19 N LANCASTER ST | | | MT PROSPECT | IL | 60056-2237 | |
| MADLA, DONN PATRICK SANTIAGO | | ADDRESS ON FILE | | | | | | |
| MADLEM, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MADLEM, TREVOR KYLE | | ADDRESS ON FILE | | | | | | |
| MADLOCK, JASON | | ADDRESS ON FILE | | | | | | |
| MADLOCK, KARLA DENAE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADLOCK, WILLIAM | | 4693 BLANDING COVE | | | MEMPHIS | TN | 38118 | |
| MADOFF, MICHAEL NOAM | | ADDRESS ON FILE | | | | | | |
| MADOLE, JAKE IAN | | ADDRESS ON FILE | | | | | | |
| MADONI, DENNIS | | 973 SOMERTON DR | | | LIBRARY | PA | 15129 | |
| MADONIA, STEPHEN W | | 10000 BOMLEY WAY | | | SACRMENTO | CA | 95827 | |
| MADONIA, STEPHEN WAYNE | | ADDRESS ON FILE | | | | | | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | | | LINCOLN | NE | 68506 | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | ATTN ACCT DEPT | | LINCOLN | NE | 68506 | |
| MADONNA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MADONNA, DANIEL | | ADDRESS ON FILE | | | | | | |
| MADORE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MADORE, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| MADOUI, LAMIS FLORA | | ADDRESS ON FILE | | | | | | |
| MADRAMOOTOO, RANDY GEORGE | | ADDRESS ON FILE | | | | | | |
| MADRAZO, CARLOS A | | 4442 24TH PL SW | | | NAPLES | FL | 34116-7802 | |
| MADRAZO, ERNEST | | ADDRESS ON FILE | | | | | | |
| MADRAZO, ERNEST | | 4037 E MARSHALL AVE | | | GILBERT | AZ | 85297-0000 | |
| MADRIAGA, RICHARD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MADRID, CRYSTAL SUSANA | | ADDRESS ON FILE | | | | | | |
| MADRID, DANIEL | | ADDRESS ON FILE | | | | | | |
| MADRID, DANIEL RALPH | | ADDRESS ON FILE | | | | | | |
| MADRID, DAVID E | | ADDRESS ON FILE | | | | | | |
| MADRID, ENRIQUE | | 2922 W NELSON ST | | | CHICAGO | IL | 60618-7027 | |
| MADRID, FRANCINE JEANETTE | | ADDRESS ON FILE | | | | | | |
| MADRID, GREGORY | | 15410 WASHOAN RD | | | APPLE VALLEY | CA | 92307 | |
| MADRID, GREGORY A | | ADDRESS ON FILE | | | | | | |
| MADRID, ISAMAEL | | ADDRESS ON FILE | | | | | | |
| MADRID, JERET | | ADDRESS ON FILE | | | | | | |
| MADRID, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MADRID, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| MADRID, KEVIN | | 3054 HAWKWOOD CT | | | GRAND JUNCTION | CO | 81504 | |
| MADRID, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MADRID, MARK A | | ADDRESS ON FILE | | | | | | |
| MADRID, SAMUEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| MADRID, VERONICA MARIA | | ADDRESS ON FILE | | | | | | |
| MADRID, WALTER | | ADDRESS ON FILE | | | | | | |
| MADRID, YVONNE MARIE | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, ANTHONY JORGE | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, ANTHONY JORGE | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, DANIEL | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, DAVID | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, EDUARDO | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, FAVIAN GREGORY | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, GERARDO | | 1001 SYMPHONY WAY | | | MODESTO | CA | 95351 | |
| MADRIGAL, GERARDO | | 1206 PELTON AVE | | | MODESTO | CA | 95351-3635 | |
| MADRIGAL, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, JAVIER & IRENE | | 4206 COLTON DR | | | FAYETTEVILLE | NC | 28303 | |
| MADRIGAL, JOSE L | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, JOSH ALLEN | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, JUAN | | 3315 E CAREY AVE | | | N LAS VEGAS | NV | 89030-0000 | |
| MADRIGAL, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, LUIS GERARDO | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, MARCO A | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, MONA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MADRIGAL, VICENTE | | 800 CORK ST | | | SAN FERNANDO | CA | 91340 | |
| MADRIGAL, VINCENTE | | 800 CORK ST | | | SAN FERNANDO | CA | 91342-5412 | |
| MADRIGAL, YENIEL | | 490 EAST 10 ST | | | HIALEAH | FL | 33010 | |
| MADRIGAL, YENIEL | | XXXX | | | HIALEAH | FL | 99999 | |
| MADRILLEJOS, ANDREW CAYUG | | ADDRESS ON FILE | | | | | | |
| MADRIZ, JUAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| MADRMOTT, CRAIG | | 15 HARRIS LANE | | | HARVARD | MA | 01451 | |
| MADRON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MADRUGA, LEE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MADRUGA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MADRY, KEYONA NECHELLE | | ADDRESS ON FILE | | | | | | |
| MADSEN BROWN & ASSOCIATES | | 1735 E FT LOWELL RD STE 9 | | | TUCSON | AZ | 85719 | |
| MADSEN OVERHEAD DOORS INC | | 673 ROUTE 203 | | | SPENCERTOWN | NY | 12165 | |
| MADSEN SECURITY ASSOCIATES LLC | | PO BOX 438 | | | MANOMET | MA | 02345 | |
| MADSEN, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| MADSEN, COLBY | | ADDRESS ON FILE | | | | | | |
| MADSEN, DYLAN CARL | | ADDRESS ON FILE | | | | | | |
| MADSEN, JACOB CALEB | | ADDRESS ON FILE | | | | | | |
| MADSEN, JARED | | ADDRESS ON FILE | | | | | | |
| MADSEN, JOE | | ADDRESS ON FILE | | | | | | |
| MADSEN, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADSEN, LAUREN HARMONY | | ADDRESS ON FILE | | | | | | |
| MADSEN, MICHAEL DENNIS | | ADDRESS ON FILE | | | | | | |
| MADSEN, MICHAEL PEDER | | ADDRESS ON FILE | | | | | | |
| MADSEN, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| MADSION, MARK | | A CO 2 2 27 INF BOX 1275 | | | SCHOFIELD | HI | 96857 | |
| MADURO, GREGORY | | 350 CLUB CIR | | | BOCA RATON | FL | 33487-3742 | |
| MAEBRY, MARLENE FRANSHESKA | | ADDRESS ON FILE | | | | | | |
| MAECHLING, ADAM EDWIN | | ADDRESS ON FILE | | | | | | |
| MAEDCHE, CHRIS AUGUST | | ADDRESS ON FILE | | | | | | |
| MAEDER, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| MAEHREN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MAEKAWA, NICHOLE | | ADDRESS ON FILE | | | | | | |
| MAEKHONG GROCERY | | 41 N SHORTRIDGE RD | | | INDIANAPOLIS | IN | 46219-4907 | |
| MAENA, GUTIERREZ | | 4005 NORTH CENTRAL AVE | | | SEFFNER | FL | 00336-0380 | |
| MAENPA, JACOB | | 1228 N JODI ST | | | ORANGE | CA | 92867-0000 | |
| MAENPA, JACOB JOHN | | ADDRESS ON FILE | | | | | | |
| MAERZ, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAERZKE, SARAH AMANDA | | ADDRESS ON FILE | | | | | | |
| MAES, ANDREW | | 6001 W 6TH AVE | | | LAKEWOOD | CO | 80214-2317 | |
| MAES, GARY | | 13719 156TH ST N | | | JUPITER | FL | 33478-8524 | |
| MAES, JOSHUA V | | ADDRESS ON FILE | | | | | | |
| MAES, MATT M | | ADDRESS ON FILE | | | | | | |
| MAES, MICHAEL | | 8780 ROSEMARY ST | | | COMMERCE CITY | CO | 80022 | |
| MAES, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| MAES, YVONNE | | 13648 ALLEGAN ST | | | WHITTIER | CA | 90605-3423 | |
| MAESER MASTER SERVICES LLC | | 11101 ELECTRON DR | | | LOUISVILLE | KY | 40299 | |
| MAESTAS, JO AN MARIE | | ADDRESS ON FILE | | | | | | |
| MAESTAS, JOE | | ADDRESS ON FILE | | | | | | |
| MAESTAS, JOHN | | 10128 GARD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| MAESTRE, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAESTRI, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| MAEZ, CHAVELA ELENA | | ADDRESS ON FILE | | | | | | |
| MAEZ, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| MAFFACIOLI, LUIS | | 4561 SW 153 CT | | | MIAMI | FL | 33185-5248 | |
| MAFFEI, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAFFEI, KEVIN FORREST | | ADDRESS ON FILE | | | | | | |
| MAFFEI, WILLIAM | | 119 HEMPSTEAD RD | | | HAMILTON | NJ | 08610 | |
| MAFFEO, MARCANTHONY | | ADDRESS ON FILE | | | | | | |
| MAFFEO, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| MAFFESOLI, RYAN S | | ADDRESS ON FILE | | | | | | |
| MAFFETT, EDNA LEVETTE | | ADDRESS ON FILE | | | | | | |
| MAFFETT, JOHN T | | ADDRESS ON FILE | | | | | | |
| MAFFETT, TIMOTHY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MAFFIA, STEVE J | | ADDRESS ON FILE | | | | | | |
| MAFNAS, MICHELLE | | 5999 MEADE COURT | | | HARRISBURG | PA | 17112 | |
| MAFNAS, MICHELLE M | | ADDRESS ON FILE | | | | | | |
| MAFNAS, SARAH A | | ADDRESS ON FILE | | | | | | |
| MAFOH, KWASI N | | 3639 MALIBU CIR APT 111 | | | FALLS CHURCH | VA | 22041-3639 | |
| MAFONDE, COLETTE | | 2116 E ALTADENA DR | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, COLETTE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAFONDE, NICOLE | | 2116 EAST ALTADENA DR | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, NICOLE MIRIELLE | | ADDRESS ON FILE | | | | | | |
| MAG INNOVISION SERVICE CO | | 2801 SOUTH YALE ST | | | SANTA ANA | CA | 92704 | |
| MAG4 MEDIA | | 543 BERNARD ST B | | | COSTA MESA | CA | 92627-2610 | |
| MAG4 MEDIA | | 543 BERNARD ST D | | | COSTA MESA | CA | 92627-2610 | |
| MAGAHIZ, MICHELLE TING | | ADDRESS ON FILE | | | | | | |
| MAGALA, ROBERT | | ADDRESS ON FILE | | | | | | |
| MAGALDINO, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAGALEI, TALIO | | ADDRESS ON FILE | | | | | | |
| MAGALETTA, ROSARIO MELODY | | ADDRESS ON FILE | | | | | | |
| MAGALING, DEAN | | ADDRESS ON FILE | | | | | | |
| MAGALLANES, ALEJANDRO | | 1680 WINDSOR ST | | | SAN BERNARDINO | CA | 92407 | |
| MAGALLANES, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| MAGALLANES, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MAGALLANEZ, DANNA RACHEL | | ADDRESS ON FILE | | | | | | |
| MAGALLON, EDITH | | ADDRESS ON FILE | | | | | | |
| MAGALLON, JOSE | | ADDRESS ON FILE | | | | | | |
| MAGALONA, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| MAGALONA, ERIC | | ADDRESS ON FILE | | | | | | |
| MAGAN, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| MAGAN, KATELYN D | | 343 ROCKODUMBELS RD | | | DARTMOUTH | MA | 07248 | |
| MAGANA GLORIA J | | 9553 MONTANA CALVA CIRCLE | | | PICO RIVERA | CA | 90660 | |
| MAGANA LOPEZ, JOSE | | 1143 RAVEN CT | | | SALINAS | CA | 93905 | |
| MAGANA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MAGANA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGANA, ALICIA | | ADDRESS ON FILE | | | | | | |
| MAGANA, ARTHUR | | ADDRESS ON FILE | | | | | | |
| MAGANA, DAVID C | | ADDRESS ON FILE | | | | | | |
| MAGANA, ERNESTO VLADIMIR | | ADDRESS ON FILE | | | | | | |
| MAGANA, EVANGELINA | | ADDRESS ON FILE | | | | | | |
| MAGANA, FRANK | | 10565 MCDOUGALL ST | | | CASTROVILLE | CA | 95012-2521 | |
| MAGANA, HECTOR | | 1231 DEMEO ST | | | SANTA ROSA | CA | 95407 | |
| MAGANA, JAY | | ADDRESS ON FILE | | | | | | |
| MAGANA, JESUS | | ADDRESS ON FILE | | | | | | |
| MAGANA, JOSE | | 4567 HIGHWAY 99 | | | ORLAND | CA | 95963 | |
| MAGANA, JOSE JESUS | | ADDRESS ON FILE | | | | | | |
| MAGANA, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| MAGANA, JUDY | | 4119 N MAPLEWOOD AVE | | | CHICAGO | IL | 60618 2820 | |
| MAGANA, LINDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MAGANA, MAYRA JOANA | | ADDRESS ON FILE | | | | | | |
| MAGANA, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | |
| MAGANA, OCTAVIO | | ADDRESS ON FILE | | | | | | |
| MAGANA, OCTAVIO | | 1221 S EL CAMINO REAL NO 105 | | | SAN MATEO | CA | 94402 | |
| MAGANA, RAUL DANIEL | | ADDRESS ON FILE | | | | | | |
| MAGANA, RICARDO | | ADDRESS ON FILE | | | | | | |
| MAGANA, RICARDO | | ADDRESS ON FILE | | | | | | |
| MAGANA, RICHARD | | ADDRESS ON FILE | | | | | | |
| MAGANA, RITA | | ADDRESS ON FILE | | | | | | |
| MAGANA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| MAGANA, ROBERTO C | | ADDRESS ON FILE | | | | | | |
| MAGANA, SAVANNAH | | 6011 GENERAL JIM MOORE RM | | | MARINA | CA | 93933-0000 | |
| MAGANA, SAVANNAH ROSE | | ADDRESS ON FILE | | | | | | |
| MAGANA, VANNESA | | ADDRESS ON FILE | | | | | | |
| MAGANA, VICTOR G | | ADDRESS ON FILE | | | | | | |
| MAGANA, YULIANA | | ADDRESS ON FILE | | | | | | |
| MAGARIAN SHERIFF, STEVE | | FRESNO CNTY SHERIFF DEPT | PO BOX 1788 2200 FRESNO S | | FRESNO | CA | 93717 | |
| MAGARIAN SHERIFF, STEVE | | PO BOX 1788 2200 FRESNO S | | | FRESNO | CA | 93717 | |
| MAGAURAN, TIMOTHY A | | 9921 BUSTLETON AVE APT T6 | | | PHILA | PA | 19115-1523 | |
| MAGAZINE CITY | | 630 PETER JEFFERSON PKY | STE 160 | | CHARLOTTESVILLE | VA | 22911 | |
| MAGBANUA, JOSEPH DE LEON | | ADDRESS ON FILE | | | | | | |
| MAGBEE, ROBERT GUY | | ADDRESS ON FILE | | | | | | |
| MAGBITANG, TEDDIE P | | 2769 COLTWOOD DR | | | SAN JOSE | CA | 95148-2161 | |
| MAGCALAS, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MAGCO INC | | 7450 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| MAGDA GONZALES CUST | GONZALES MAGDA | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | SAN BENITO | TX | 78586-3444 | |
| MAGDALENA QUINTANILLA | QUINTANILLA MAGDALEN | 12733 EMERALD AVE | | | CUTLER | CA | 93615-2029 | |
| MAGDALENO, CHARLES | | 2072 SUNSET POINT RD | | | CLEARWATER | FL | 33765-1229 | |
| MAGDALENO, EDUARDO | | 24440 LISA KELTON PL | | | NEWHALL | CA | 91321-0000 | |
| MAGDALENO, EDUARDO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MAGDALENO, ESAI CRUZ | | ADDRESS ON FILE | | | | | | |
| MAGDALENO, LOUIS A | | ADDRESS ON FILE | | | | | | |
| MAGDANGAL, MOMERICK SANGALANG | | ADDRESS ON FILE | | | | | | |
| MAGDANGAL, MOMERICK SANGALANG | | ADDRESS ON FILE | | | | | | |
| MAGDARIAGA, SANDRA | | ADDRESS ON FILE | | | | | | |
| MAGDISON, DIANE C | | 347 AMABELL ST | | | PITTSBURGH | PA | 15211-1407 | |
| MAGDITCH, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | |
| MAGDZIASZ, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| MAGDZIASZ, GEOFFREY FRANCIS | | ADDRESS ON FILE | | | | | | |
| MAGDZINSKI, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| MAGEAU, ROBERT | | ADDRESS ON FILE | | | | | | |
| MAGEE FOSTER GOLDSTEIN SAYERS | | 37 W CHURCH AVE STE 1200 | | | ROANOKE | VA | 24011 | |
| MAGEE PRODUCTION | | 1000 MAPLETON AVE | | | OAK PARK | IL | 60302 | |
| MAGEE SIGN SERVICE INC | | 1604 18TH AVE DR E | | | PALMETTO | FL | 34221 | |
| MAGEE, AARON RICHARD | | ADDRESS ON FILE | | | | | | |
| MAGEE, BRANDI | | ADDRESS ON FILE | | | | | | |
| MAGEE, CANDACE | | 250 PEACHTREE WAY NE | | | ATLANTA | GA | 30305-3712 | |
| MAGEE, CASSY MARIE | | ADDRESS ON FILE | | | | | | |
| MAGEE, COVAN WADELL | | ADDRESS ON FILE | | | | | | |
| MAGEE, JORDAN LASALLE | | ADDRESS ON FILE | | | | | | |
| MAGEE, KATHERINE R | | ADDRESS ON FILE | | | | | | |
| MAGEE, MAJOR XAVIER | | ADDRESS ON FILE | | | | | | |
| MAGEE, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| MAGEE, MIRANDA MARGARET | | ADDRESS ON FILE | | | | | | |
| MAGEE, RAY ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAGEE, SHAKEMA L | | ADDRESS ON FILE | | | | | | |
| MAGEE, STACY | | 34 LYTLE PLACE | | | ABILENE | TX | 79602 | |
| MAGEE, STACY LYNN | | ADDRESS ON FILE | | | | | | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | BELLINGHAM | WA | 98226 | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | BELLINGHAM | WA | 98226 | |
| MAGEE, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGEE, TONY RYAN | | ADDRESS ON FILE | | | | | | |
| MAGEE, YUMA CLIFFORD | | ADDRESS ON FILE | | | | | | |
| MAGEEAN, JOHN | | 11513 COURTHOUSE ACRES DR | | | MIDLOTHIAN | VA | 23114 | |
| MAGEEAN, JOHN F | | ADDRESS ON FILE | | | | | | |
| MAGELLAN DRIVER INFORMATION SYSTEMS, INC | | 2950 WATERVIELO DR | | | ROCHESTER HILLS | MI | 48309 | |
| MAGELLAN NAVIGATION INC | | PO BOX 951692 | | | DALLAS | TX | 75395-1692 | |
| MAGELLAN NAVIGATION INC | GREG SCHINDLER | 960 OVERLAND COURT | | | SAN DIMAS | CA | 91773 | |
| MAGEMBE, BRIAN | | ADDRESS ON FILE | | | | | | |
| MAGENOT, STEPHEN FORREST | | ADDRESS ON FILE | | | | | | |
| MAGENTA NEWS | | 800 W ELM CAMINO REAL | STE 260 | | MOUNTAIN VIEW | CA | 94040 | |
| MAGENTI, VINCENT JAMES | | ADDRESS ON FILE | | | | | | |
| MAGER, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MAGER, KYLE STEVENS | | ADDRESS ON FILE | | | | | | |
| MAGER, LAUREN | | ADDRESS ON FILE | | | | | | |
| MAGERKORTH, ASHLEIGH ELISABETH | | ADDRESS ON FILE | | | | | | |
| MAGERMAN, BILL | | ADDRESS ON FILE | | | | | | |
| MAGERS, EDWARD RAYMOND CH | | ADDRESS ON FILE | | | | | | |
| MAGERSUPP, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| MAGES, JOHN | | 13427 PAOHA RD | | | APPLE VALLEY | CA | 92308 | |
| MAGES, JOHN R | | ADDRESS ON FILE | | | | | | |
| MAGESIS, GARY | | 1228 DICKINSON DR | | | CORAL GABLES | FL | 33146-0000 | |
| MAGESTERIAL DISTRICT 05 2 19 | WASHINGTON CENTER BUILDING  B103 | 680 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| MAGETT, TYSHON | | ADDRESS ON FILE | | | | | | |
| MAGGARD, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| MAGGARD, TAHN SHEA | | ADDRESS ON FILE | | | | | | |
| MAGGART, DORIS | | PO BOX 2128 | | | FRANKFORT | MI | 49635-2128 | |
| MAGGI, TIMOTHY ALAN | | ADDRESS ON FILE | | | | | | |
| MAGGIANOS | | C/O BRINKER | 11800 W BROAD ST STE 2204 | | RICHMOND | VA | 23233 | |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 6820 LBJ FREEWAY C O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | |
| MAGGIANOS LITTLE ITALY | | 3368 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | NO NAME SPECIFIED | 6820 LBJ FREEWAY C/O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | GENERAL COUNSEL | 6820 LBJ FREEWAY C/O BRINKER INTL INC | | | DALLAS | TX | 75240 | |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | MARIETTA | GA | 300677557 | |
| MAGGIES GRILL | | 8000 AVIATION DR | | | MARION | IL | 62959 | |
| MAGGIO TRUCK WASH | | I 39 & BAXTER RD | | | ROCKFORD | IL | 61109 | |
| MAGGIO, JANICE | | 404 CLARKSVILLE RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| MAGGIO, JEFF A | | ADDRESS ON FILE | | | | | | |
| MAGGIO, SHERRI MARIE | | ADDRESS ON FILE | | | | | | |
| MAGGIORE CONSTRUCTION CORP | | 13 WHEELING AVE | | | WOBURN | MA | 01801 | |
| MAGGIORE, JESSE | | ADDRESS ON FILE | | | | | | |
| MAGHARBEL, FADI | | | | | | TX | | |
| MAGHARI, ADRIAN DANE | | ADDRESS ON FILE | | | | | | |
| MAGIC | | PO BOX 2007 | | | ORLANDO | FL | 328022007 | |
| MAGIC CHEF INCORPORATED | | P O BOX 100277 | | | ATLANTA | GA | 30384 | |
| MAGIC CITY SPRINKLER INC | | 1601 GRANBY ST NE | | | ROANOKE | VA | 24012 | |
| MAGIC DISPOSAL INC | | PO BOX 896 | | | NORTHFIELD | NJ | 08225-0896 | |
| MAGIC HANDS CLEANING SVC, THE | | 1740 VIOLET ST | | | AURORA | IL | 60505 | |
| MAGIC MARKER SEALING & STRIPIN | | PO BOX 582 | | | RIDGETOP | TN | 37152 | |
| MAGIC OF BEN COTTLIEB, THE | | 70 SANDY HOLLOW DR | | | SMITHTOWN | NY | 11787 | |
| MAGIC OF DAVID CORSARO, THE | | 19 ORANGE RD | | | WEST MILFORD | NJ | 07480 | |
| MAGIC PEST CONTROL | | PO BOX 650711 | | | MIAMI | FL | 33165 | |
| MAGIC SATELLITE | | 314 S MCKINLEY ST | | | NORTH SALEM | IN | 46165 | |
| MAGIC SERVICES | | 1111 SE 25TH | | | OKLAHOMA CITY | OK | 73129 | |
| MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | |
| MAGIC SPECIAL EVENTS INC | | 3309 BROAD ROCK BLVD | | | RICHMOND | VA | 23224 | |
| MAGIC SPECIAL EVENTS INC | | 3024 BELLS RD | | | RICHMOND | VA | 23234 | |
| MAGIC TV | | 26248 BOUQUET CYN RD | | | SANTA CLARITA | CA | 91350 | |
| MAGIC WORLD | | 904 S GLENOAKS | | | BURBANK | CA | 91502 | |
| MAGICAL FARE | | PO BOX 7242 | | | RICHMOND | VA | 23221 | |
| MAGID, MARC | | ADDRESS ON FILE | | | | | | |
| MAGID, MATT | | ADDRESS ON FILE | | | | | | |
| MAGIER, DANIEL | | ADDRESS ON FILE | | | | | | |
| MAGILL, ADAM BRYAN | | ADDRESS ON FILE | | | | | | |
| MAGILL, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAGILL, MICHAEL KEEFE | | ADDRESS ON FILE | | | | | | |
| MAGILL, RICHARD JOESPH | | ADDRESS ON FILE | | | | | | |
| MAGINITY, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAGINN, EMILY | | ADDRESS ON FILE | | | | | | |
| MAGINN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGIQUE, | | 393 SUMMIT AVE | | | UNION CITY | NJ | 7087 | |
| MAGIS, ROCK | | ADDRESS ON FILE | | | | | | |
| MAGISTERIAL DISTRICT CT 31107 | | MAGISTERIAL DISTRICT CT 31107 | | | WHITEHALL | PA | 18052 | |
| MAGISTERIAL DISTRICT NO 02307 | | 2 CARDINAL DR | C/O NANCY G HAMILL | | STEVENS | PA | 17578-0000 | |
| MAGISTERIAL DISTRICT NO 06305 | | 8900 OLD FRENCH RD STE 110 | | | ERIE | PA | 16509 | |
| MAGISTRATE COURT | | ATHENS CLARK COUNTY | PO BOX 1868 | | ATHENS | GA | 30603 | |
| MAGISTRATE COURT CLERK | | 111 COURT ST | | | CHARLESTON | WV | 25301 | |
| MAGISTRATE COURT, CLERK OF | | 8700 HOSPITAL DR | JUDICIAL ANNEX BLDG | | DOUGLASVILLE | GA | 30134 | |
| MAGLALANG, CARRIE A | | 402 N AMSTERDAM CT | | | VIRGINIA BEACH | VA | 23454-4213 | |
| MAGLEY, PAUL | | LOC NO 0754 PETTY CASH | HACKENSACK AVE BLDG 10B | | KEARNY | NJ | 07032 | |
| MAGLIO, JOSE M | | ADDRESS ON FILE | | | | | | |
| MAGLOIRE, ALAIN ROBERT | | ADDRESS ON FILE | | | | | | |
| MAGLOIRE, MARJORIE | | ADDRESS ON FILE | | | | | | |
| MAGNA CARD INC | | 190 W PARK AVE STE 7 | | | DU BOIS | PA | 15801 | |
| MAGNA DRY | | 725 NAVCO DR | | | LAFAYETTE | IN | 47905 | |
| MAGNA TRUST COMPANY TRUSTEE | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | PETER J BARRETT AND KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219 | |
| MAGNA TRUST COMPANY TRUSTEE | SORLING NORTHRUP HANNA CULLEN & COCHRAN LTD | R LEE ALLEN ESQ AND EMILY B COUR ESQ | ILLINOIS BUILDING STE 800 | PO BOX 5131 | SPRINGFIELD | IL | 62705 | |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E  ROB | C/O CHARLES ROBBINS REALTY | 2144 SO  MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAGNABOSCO, JEFFREY DALE | | ADDRESS ON FILE | | | | | | |
| MAGNAN & CO INC, D | | 32 CORTLAND ST | | | MT VERNON | NY | 10550 | |
| MAGNAN, ERIN LYNN | | ADDRESS ON FILE | | | | | | |
| MAGNAN, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| MAGNANO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAGNATAG PRODUCTS | | 2031 ONEILL RD | | | MACEDON | NY | 14502 | |
| MAGNATAG PRODUCTS | ACCTS RECEIVABLE | 2031 ONEILL RD | | | MACEDON | NY | 14502 | |
| MAGNATUNE | | 2070 ALLSTON WY | STE 102 | | BERKLEY | CA | 94704 | |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | MINNEAPOLIS | MN | 554274385 | |
| MAGNECRAFT ELECTRIC CO | | DEPT 1100 | | | CHICAGO | IL | 6067410 | |
| MAGNECRAFT ELECTRIC CO | | 135 S LASALLE | DEPT 1100 | | CHICAGO | IL | 60674110 | |
| MAGNER, MARK | | 3006 WILLOW WOOD TRL | | | KINGWOOD | TX | 77345-5442 | |
| MAGNER, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | |
| MAGNESI, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MAGNET TECHNOLOGY INC | | 10840 MILLINGTON COURT | | | CINCINNATI | OH | 45242 | |
| MAGNET TECHNOLOGY INC | | 1599 KINGSVIEW DR | | | LEBANON | OH | 45036-9573 | |
| MAGNETIC ATTRACTIONS | | PO BOX 1370 | | | DURHAM | NC | 27702 | |
| MAGNETIC DATA TECHNOLOGIES | | PO BOX 51428 | | | LOS ANGELES | CA | 90051-5728 | |
| MAGNETIC PRODUCTS&SERVICES INC | | 7500 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| MAGNETIC SHIELD CORP | | 740 N THOMAS DR | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SPRINGS WATER CO INC | | DEPT L1010 | | | COLUMBUS | OH | 43260 | |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | CINCINNATI | OH | 452691380 | |
| MAGNETIC TICKET & LABEL CORP | | 8719 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| MAGNETTA, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| MAGNIF | | PO BOX 92084 | | | CLEVELAND | OH | 44101 | |
| MAGNO, CHANCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAGNO, CLINT | | ADDRESS ON FILE | | | | | | |
| MAGNO, REIS | | ADDRESS ON FILE | | | | | | |
| MAGNO, REIS | | 7901 SE MINDO WAY | | | VANCOUVER | WA | 98664 | |
| MAGNOLI, MARIO | | 30 BEACON ST | | | SOUTHINGTON | CT | 06489-0000 | |
| MAGNOLI, MARIO JAMES | | ADDRESS ON FILE | | | | | | |
| MAGNOLIA ELECTRIC MOTORS INC | | 5535 VINELAND AVE | | | NO HOLLYWOOD | CA | 91601 | |
| MAGNOLIA HEATING & COOLIN | | 6416 JURUPA AVE | | | RIVERSIDE | CA | 92504 | |
| MAGNOLIA PLANTATION INC, THE | | 818 ELMWOOD PARK BLVD | ELMWOOD PARK | | HARAHAN | LA | 70123 | |
| MAGNOLIA PLANTATION INC, THE | | ELMWOOD PARK | | | HARAHAN | LA | 70123 | |
| MAGNOLIA SQUARE ASSOCIATES GP | | 201 SUMMIT VIEW DR STE 110 | C/O GBT REALTY CORP | | BRENTWOOD | TN | 37027 | |
| MAGNOTTI, ALLISON ANNE | | ADDRESS ON FILE | | | | | | |
| MAGNUM ELECTRIC | | PO BOX 55144 | | | GRAND JUNCTION | CO | 81505 | |
| MAGNUM EXPRESS INC | | 5304 S CLEVELAND AVE | | | CANTON | OH | 44707 | |
| MAGNUM FIRE PROTECTION | | 37454 GLENMOORE DR | | | FREMONT | CA | 94536 | |
| MAGNUM REFRIGERATION & MECH | | PO BOX 2312 | | | DOUGLASVILLE | GA | 30133 | |
| MAGNUS | | PO BOX 29473 | | | PHOENIX | AZ | 85038-9473 | |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | PORT JEFFERSON | NY | 11777 | |
| MAGNUS, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAGNUS, ERIC B | | ADDRESS ON FILE | | | | | | |
| MAGNUSON, ERIC PETER | | ADDRESS ON FILE | | | | | | |
| MAGNUSON, ERIK ALBERT | | ADDRESS ON FILE | | | | | | |
| MAGNUSON, HOLLY PAINE | | ADDRESS ON FILE | | | | | | |
| MAGNUSON, SAMANTHA | | PO BOX 896 | | | THOUSAND PALMS | CA | 92276 | |
| MAGNUSSON, ROBERT AND VIRGINIA FOLEY | | N2672 BUGHS LAKE RD | | | WAUTOMA | WI | 54982 | |
| MAGOC, DEJAN | | 200 WALLINGTON DR NO 116 | | | EL PASO | TX | 79905-0000 | |
| MAGOMBO, PETER J | | 203 S WRIGHT ST APT 5 | | | CHAMPAIGN | IL | 61820-4580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGONE CABLE INC | | 420 FOREST PRESERVE DR | | | WOOD DALE | IL | 60191 | |
| MAGOON, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| MAGOOS PIZZA | | 712 FALCON WAY | | | LIVERMORE | CA | 94551 | |
| MAGOR, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| MAGOS, TIM J | | 3550 CEDAR AVE NW APT 2 | | | CLEVELAND | TN | 37312-5913 | |
| MAGPALI, RYAN | | ADDRESS ON FILE | | | | | | |
| MAGPALI, RYAN | | 3007 HIDDEN VALLEY LN | | | COLTON | CA | 92324-0000 | |
| MAGPAYO, NENITA | | 682 E 48TH ST | | | LOS ANGELES | CA | 90001 | |
| MAGRATH, ADRIAN | | ADDRESS ON FILE | | | | | | |
| MAGRO, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| MAGRONE, MATTEO | | ADDRESS ON FILE | | | | | | |
| MAGRUDER, ARIELLE DIONNE | | ADDRESS ON FILE | | | | | | |
| MAGRUDER, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAGRUDER, ERIK KYLE | | ADDRESS ON FILE | | | | | | |
| MAGRUDER, MARK | | 20003 N 23RD AVE | 128 | | PHOENIX | AZ | 85027-0000 | |
| MAGRUDER, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| MAGRUDER, NATHAN J | | ADDRESS ON FILE | | | | | | |
| MAGSANAY, BEVER | | 3054 ROSSMORE WAY | | | SAN JOSE | CA | 95148-0000 | |
| MAGSANAY, BEVER LEIGH ASHTON | | ADDRESS ON FILE | | | | | | |
| MAGSI, FARUKH | | ADDRESS ON FILE | | | | | | |
| MAGSI, JAHANZEB | | ADDRESS ON FILE | | | | | | |
| MAGSINO, RAINA MAE MERCADO | | ADDRESS ON FILE | | | | | | |
| MAGTEK | | 20725 S ANNALEE AVE | | | CARSON | CA | 90746 | |
| MAGUIRE EQUIPMENT INC | | PO BOX 13 | | | HYDE PARK | MA | 02137 | |
| MAGUIRE, EDWARD J | | ADDRESS ON FILE | | | | | | |
| MAGUIRE, HEATHER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MAGUIRE, KIM | | ADDRESS ON FILE | | | | | | |
| MAGUIRE, LANCE AARON | | ADDRESS ON FILE | | | | | | |
| MAGUIRE, MEGAN ASHLEY | | ADDRESS ON FILE | | | | | | |
| MAGUIRE, PAT | | PO BOX 412 | | | WADSWORTH | IL | 60083 0412 | |
| MAGUIRE, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAGUIRE, RYAN M | | ADDRESS ON FILE | | | | | | |
| MAGUIRE, THOMAS BRENDEN | | ADDRESS ON FILE | | | | | | |
| MAGURN, JAMES | | 2002 FAUNCE ST NO 1F | | | PHILADELPHIA | PA | 19152 | |
| MAGY, MICHELE | | 1342 WASHINGTON BLVD | | | MCKEESPORT | PA | 15133 | |
| MAGYAR, ELIZABET A | | 11610 GARDEN POND DR APT 308 | | | GLEN ALLEN | VA | 23059-2581 | |
| MAGYAR, JOZSEF STEVEN | | ADDRESS ON FILE | | | | | | |
| MAGYAR, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| MAH, JIM | | 356 WESTWOOD DR | | | MANCHESTER | NH | 03103 | |
| MAH, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| MAHABIR, CARLSON R | | ADDRESS ON FILE | | | | | | |
| MAHABIR, JAVON GODFREY | | ADDRESS ON FILE | | | | | | |
| MAHABIR, RICHARD AINSLEY | | ADDRESS ON FILE | | | | | | |
| MAHABIR, VIN | | 1633 SHERMAN DR | | | UNION CITY | CA | 94587 | |
| MAHADEO, GRACE AMRITA | | ADDRESS ON FILE | | | | | | |
| MAHADIK, SANJAY | | ADDRESS ON FILE | | | | | | |
| MAHAFFEY JR, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| MAHAFFEY, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | |
| MAHAFFEY, KYRA ANN | | ADDRESS ON FILE | | | | | | |
| MAHAFFEY, LARRY HALL | | ADDRESS ON FILE | | | | | | |
| MAHAFFEY, MARIE | | CMR 415 BOX 4898 | | | APO | AE | 09114 4800 | |
| MAHAFFEY, NICOLE LEE | | ADDRESS ON FILE | | | | | | |
| MAHAFFEY, SARAH LOUISE | | ADDRESS ON FILE | | | | | | |
| MAHAFFEY, STERRY | | ADDRESS ON FILE | | | | | | |
| MAHAFFEY, TASHA ITERIA | | ADDRESS ON FILE | | | | | | |
| MAHALIA, FLANDERS | | 191 OROKANY RD | | | ROME | NY | 31512-0000 | |
| MAHALLATI, SAEED SHARIF | | ADDRESS ON FILE | | | | | | |
| MAHAMA AMANTANAH, DAWDU | | ADDRESS ON FILE | | | | | | |
| MAHAMAD, CINDY | | 4556 MATILDA AVE | | | BRONX | NY | 10470 | |
| MAHAMAD, CINDY A | | ADDRESS ON FILE | | | | | | |
| MAHAN JR, GLEN | | 8601 TIMBER HOLLOW CT | | | LOUISVILLE | KY | 40219 | |
| MAHAN JR, GLEN R | | ADDRESS ON FILE | | | | | | |
| MAHAN, CHARLES JOHN | | ADDRESS ON FILE | | | | | | |
| MAHAN, DAN L | | 13125 MCCLINTON RD | | | GRAND BAY | AL | 36541 | |
| MAHAN, JENNA | | ADDRESS ON FILE | | | | | | |
| MAHAN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAHAN, LAQUANTRA M | | ADDRESS ON FILE | | | | | | |
| MAHAN, MARK | | 2102 STONEQUARTER CT | | | RICHMOND | VA | 23233 | |
| MAHAN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAHAN, VERNON MAURICE | | ADDRESS ON FILE | | | | | | |
| MAHANEY REPORTING SERVICES | | 43 KINGSTON ST | | | BOSTON | MA | 02111 | |
| MAHANEY, BASIL CAIN | | ADDRESS ON FILE | | | | | | |
| MAHANNA, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| MAHAPATRA, PARTHA | | 11 ROBERT RHETT WAY | | | NEWARK | DE | 19702-1129 | |
| MAHAR, MARIE ARRAHWANNA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHAR, MATTHEW MICHEAL | | ADDRESS ON FILE | | | | | | |
| MAHAR, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, ALAN | | 1613 LADY SLIPPER CIRCLE | | | ORLANDO | FL | 32825-8505 | |
| MAHARAJ, ALAN P | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, ANN M | | 10515 SAILAWAY LN | | | ORLANDO | FL | 32825-8505 | |
| MAHARAJ, DAVE | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, DAVID SUREN | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, DEVESH SHARTI | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, GABRIELLE | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, KIRTIKA | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, KISHNEIL | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MAHARAJ, UMENDRA | | 34713 POWDER RIVER PL | | | FREMONT | CA | 94555 | |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | HAUPPAUGE | NY | 117880183 | |
| MAHARG, GRADY P | | ADDRESS ON FILE | | | | | | |
| MAHARG, RICK | | 2901 SPANISH BAY | | | BRENTWOOD | CA | 94513 | |
| MAHARREY, PHILLIP BRANDON | | ADDRESS ON FILE | | | | | | |
| MAHBUBUR RAHMAN SYED & SHARIFUN NESSA SYED JT TEN | MAHBUBUR R SYED & SHARIFUN N SYED | 306 DILLON AVE | | | MANKATO | MN | 56001 | |
| MAHDAVIE, ASHKAN | | ADDRESS ON FILE | | | | | | |
| MAHDI, TARIK HUSSIAN | | ADDRESS ON FILE | | | | | | |
| MAHELONA JR, RAYMOND | | 1134 MOWAI ST | | | KAILUA | HI | 96734 | |
| MAHELONA JR, RAYMOND P | | ADDRESS ON FILE | | | | | | |
| MAHELONA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MAHELONA, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| MAHEM, FRANK | | 10 DOGWOOD PLACE | | | BERLIN | MD | 21811 | |
| MAHENDRAKAR, SHWETA B | | ADDRESS ON FILE | | | | | | |
| MAHER, ALI REZA | | ADDRESS ON FILE | | | | | | |
| MAHER, ALI REZA | FRANK | ADDRESS ON FILE | | | | | | |
| MAHER, AMIRA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MAHER, ANDREW | | ADDRESS ON FILE | | | | | | |
| MAHER, BRADEN | | 5300 PARKVIEW DR APT 1010 | | | LAKE OSWEGO | OR | 97035-8723 | |
| MAHER, BRADEN DAVID | | ADDRESS ON FILE | | | | | | |
| MAHER, BREANNA RENEE | | ADDRESS ON FILE | | | | | | |
| MAHER, BRIAN | | 374 SUMMER ST | | | BUFFALO | NY | 14213 | |
| MAHER, CASSANDRA LORETTA | | ADDRESS ON FILE | | | | | | |
| MAHER, CHARLES FRANCIS | | ADDRESS ON FILE | | | | | | |
| MAHER, DEANNA MARIE | | ADDRESS ON FILE | | | | | | |
| MAHER, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| MAHER, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| MAHER, JARED DAVID | | ADDRESS ON FILE | | | | | | |
| MAHER, JASON | | ADDRESS ON FILE | | | | | | |
| MAHER, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| MAHER, JON JAMES | | ADDRESS ON FILE | | | | | | |
| MAHER, LAWRENCE JOHN | | ADDRESS ON FILE | | | | | | |
| MAHER, LAWRNNCE | | 7 MEADOW ST | | | NATICK | MA | 01760-0000 | |
| MAHER, LEANA | | ADDRESS ON FILE | | | | | | |
| MAHER, QUINN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAHER, RICHARD FRANCIS | | ADDRESS ON FILE | | | | | | |
| MAHER, RICHARD J | | ADDRESS ON FILE | | | | | | |
| MAHER, ROBERT | | ADDRESS ON FILE | | | | | | |
| MAHER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MAHER, VINCENT EDWARD | | ADDRESS ON FILE | | | | | | |
| MAHER, VINCENT EDWARD | | ADDRESS ON FILE | | | | | | |
| MAHES, BRADLEY LEKRAM | | ADDRESS ON FILE | | | | | | |
| MAHES, CHRISTOPHER LEKRAM | | ADDRESS ON FILE | | | | | | |
| MAHESH ASSOMULL | | 245 E 37ST APT 6H | | | NEW YORK | NY | 10016 | |
| MAHESHWA, HEMRAJ | | 69 18 122ND ST | | | QUEENS | NY | 11420-0000 | |
| MAHEU, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| MAHEUX, DENNIS | | ADDRESS ON FILE | | | | | | |
| MAHGOB, SALEH H | | ADDRESS ON FILE | | | | | | |
| MAHIDA, SALEEM | | 1631 WEST 256TH ST | | | HARBOR CITY | CA | 90710 | |
| MAHIDA, SALEEM K | | ADDRESS ON FILE | | | | | | |
| MAHIDA, SALEEM K | | ADDRESS ON FILE | | | | | | |
| MAHIEU, HENRI MICKEL | | ADDRESS ON FILE | | | | | | |
| MAHINDRU, MAANAV M | | ADDRESS ON FILE | | | | | | |
| MAHL CONSULTING, JEFF | | 4824C TAPERS DR | | | RALEIGH | NC | 27604 | |
| MAHLER III, GEORGE | | 783 CHURCH ST | | | PALMERTON | PA | 18071 | |
| MAHLER III, ROBERT H | | ADDRESS ON FILE | | | | | | |
| MAHLER, ALEXANDER SHANE | | ADDRESS ON FILE | | | | | | |
| MAHLER, JOHN | | 25 GREENHILL LN | | | WYNNEWOOD | PA | 19096-3423 | |
| MAHLER, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| MAHLERT, DAVID | | 165 SOUTH ST | | | AUBURN | MA | 01501-0000 | |
| MAHLERT, DAVID C | | ADDRESS ON FILE | | | | | | |
| MAHLICH, LLOYD JEFFERY | | 5690 N STATE RD | | | ORLEANS | MI | 48865 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHLSTEDT, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MAHMOOD, AHMED | | ADDRESS ON FILE | | | | | | |
| MAHMOOD, FARHAN I | | ADDRESS ON FILE | | | | | | |
| MAHMOOD, JAHROMI MD | | 4B NORTH AVE | | | BEL AIR | MD | 21014 | |
| MAHMOOD, KHALID | | ADDRESS ON FILE | | | | | | |
| MAHMOOD, NASIR | | 6038 N ROCKWELL | | | CHICAGO | IL | 60659 | |
| MAHMOOD, SYED KASHIF | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, DEAN | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, DEAN | | 20 BERGEN AVE | | | SEWELL | NJ | 08080-0000 | |
| MAHMOUD, HASSAN | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, HEATHER | | 3000 OAKEN WALK PLACE | | | RICHMOND | VA | 23233 | |
| MAHMOUD, HEATHER S | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, OMAR ESSAM | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, SABAT FAUD | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, SALEM M | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, SALEM M | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, SAMEH | | ADDRESS ON FILE | | | | | | |
| MAHMUD BEY, YUSEF DAWUD | | ADDRESS ON FILE | | | | | | |
| MAHMUD, SABE M | | ADDRESS ON FILE | | | | | | |
| MAHN, RACHELLE KRISTINE | | ADDRESS ON FILE | | | | | | |
| MAHNKE, ASHLEY M | | PO BOX 270701 | | | MILWAUKEE | WI | 53227-7215 | |
| MAHNKE, EDWARD M | | ADDRESS ON FILE | | | | | | |
| MAHNKE, EDWARD M | | 6757 99TH PL NO AA | | | PLEASANT PRAIRIE | WI | 53158 | |
| MAHOGANY CO | | PO BOX 99 | | | MAYS LANDING | NJ | 08330 | |
| MAHOLLAND, DIANA | | 205 E  63RD ST | APT 17 E | | NEW YORK | NY | 10021 | |
| MAHOME, PATRICK | | ADDRESS ON FILE | | | | | | |
| MAHON & RUTLEDGE APPRIASAL | | 12453 N E BEL RED RD NO 200 | | | BELLEVUE | WA | 98005 | |
| MAHON & RUTLEDGE APPRIASAL | | 14030 NE 24TH ST NO 102 | | | BELLEVUE | WA | 98007 | |
| MAHON WALLACE | | 2342 ANVIL LANE | | | TEMPLE HILLS | MD | 20748 | |
| MAHON, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MAHON, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | |
| MAHONE, APRIL MARIE | | ADDRESS ON FILE | | | | | | |
| MAHONE, SHENDERIS | | ADDRESS ON FILE | | | | | | |
| MAHONEY DIGITAL SAT, DEAN | | 6879 PENTLAND WAY 64 | | | FORT MYERS | FL | 33912 | |
| MAHONEY, AMY | | 8918 GERMONT AVE | | | RICHMOND | VA | 23237 | |
| MAHONEY, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| MAHONEY, ANNETTE DENYCE | | ADDRESS ON FILE | | | | | | |
| MAHONEY, AUDREY ANGELE | | ADDRESS ON FILE | | | | | | |
| MAHONEY, BRENDAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MAHONEY, BRIAN | | 92 SWEET BRIAR KNOLL | | | HENRIETTA | NY | 14467 | |
| MAHONEY, BRIANNA | | ADDRESS ON FILE | | | | | | |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | PARKVILLE | MD | 21234 | |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | PARKVILLE | MD | 21234-5902 | |
| MAHONEY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAHONEY, DAVID | | 3211 TURKEY CREEK RD | | | PLANT CITY | FL | 33567-2072 | |
| MAHONEY, DEVAIN DEWITTE | | ADDRESS ON FILE | | | | | | |
| MAHONEY, JARED | | 2801 OLD ORCHARD RD | | | RALEIGH | NC | 27607-0000 | |
| MAHONEY, JARED THOMAS | | ADDRESS ON FILE | | | | | | |
| MAHONEY, JEFF | | 4541 DUNGANNON DR | | | GROVE CITY | OH | 43123 | |
| MAHONEY, JENNIFER NICHOLE | | ADDRESS ON FILE | | | | | | |
| MAHONEY, JOSEPH A | | 7117 CATLIN RD | | | MECHANICSVILLE | VA | 23111 | |
| MAHONEY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAHONEY, LAUREN | | 79 VERSAILLES COURT | | | NEWARK | DE | 19702 | |
| MAHONEY, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| MAHONEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MAHONEY, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MAHONEY, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MAHONEY, PATRICK DANIEL | | ADDRESS ON FILE | | | | | | |
| MAHONEY, ROBERT | | 509 S FALKENBURG RD | | | TAMPA | FL | 33619-8005 | |
| MAHONEY, SCOT | | 519 E CALKINS DR | | | SPOKANE | WA | 99208 | |
| MAHONEY, SCOT THOMAS | | ADDRESS ON FILE | | | | | | |
| MAHONEY, SEAN | | ADDRESS ON FILE | | | | | | |
| MAHONEY, SHANNON MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAHONEY, SHELBY LYN | | ADDRESS ON FILE | | | | | | |
| MAHONEY, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAHONEY, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | |
| MAHONING CO CHILD SUPPORT AGCY | | 112 COMMERCE ST | PO BOX 119 | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CO CHILD SUPPORT AGCY | | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY | | 120 MARKET ST | JOHN REARDON | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | YOUNGSTOWN | OH | 445010119 | |
| MAHONING COUNTY COURT | | 127 BOARDMAN CANFIELD RD | AREA NO 2 | | BOARDMAN | OH | 44512 | |
| MAHONING COUNTY COURT 4 | | 6000 MAHONING AVE 254 | AUSTINTOWN PLAZA | | YOUNGSTOWN | OH | 44515 | |
| MAHONING COUNTY PROBATE | | 120 MARKET | | | YOUNGSTOWN | OH | 44503 | |
| MAHONY, MACKENZIE JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHONY, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| MAHOYE, TONY | | ADDRESS ON FILE | | | | | | |
| MAHRAMNIA SMITH, KATRINA S | | ADDRESS ON FILE | | | | | | |
| MAHS, ADAM | | ADDRESS ON FILE | | | | | | |
| MAHSI, HAMID | | ADDRESS ON FILE | | | | | | |
| MAHSOUL, ARIA | | ADDRESS ON FILE | | | | | | |
| MAHURIN, KELLY | | 12407 MCALLEN CT | | | MIDLOTHIAN | VA | 23114 | |
| MAHWAH | | PO BOX K | | | YOUNGWOOD | PA | 15697 | |
| MAHZABEEN HOSSAIN, MANIZA | | ADDRESS ON FILE | | | | | | |
| MAI BROWN | BROWN MAI | 1534 W TONTO ST | | | PHOENIX | AZ | 85007-3541 | |
| MAI, ALLAN J | | ADDRESS ON FILE | | | | | | |
| MAI, AMY | | PO BOX 793 | | | PORTLAND | OR | 97207-0793 | |
| MAI, JOHN | | ADDRESS ON FILE | | | | | | |
| MAI, KANG | | 38 CHESTER AVE | | | SAN FRANCISCO | CA | 94132-3017 | |
| MAI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MAI, NGA T | | ADDRESS ON FILE | | | | | | |
| MAI, RYAN MANH | | ADDRESS ON FILE | | | | | | |
| MAI, RYAN XUAN | | ADDRESS ON FILE | | | | | | |
| MAI, THUY M | | 414 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-3065 | |
| MAI, TONG THANH | | ADDRESS ON FILE | | | | | | |
| MAIA, ELIZABETH LEBOUX | | ADDRESS ON FILE | | | | | | |
| MAICHER, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAICHRYC, JENNIFER SUE | | ADDRESS ON FILE | | | | | | |
| MAICKI, KASEY JORDAN | | ADDRESS ON FILE | | | | | | |
| MAIDA, ROBERT | | 6 BUTLER TERRACE | | | CHESTER | NY | 10918 | |
| MAIDA, ROBERT L | | ADDRESS ON FILE | | | | | | |
| MAIDA, ROCKY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MAIDAA, MAIDAA JADOUA | | ADDRESS ON FILE | | | | | | |
| MAIDEN BROOK | | PO BOX 150969 | | | ALTAMONTE SPRING | FL | 32715 | |
| MAIDEN BROOK | | 1801 E FOWLER | | | TAMPA | FL | 33682 | |
| MAIDHOF, STEVEN REED | | ADDRESS ON FILE | | | | | | |
| MAIELLANO, BRIAN J | | ADDRESS ON FILE | | | | | | |
| MAIER VIDEO & TV | | N 111 VISTA RD 1C | | | SPOKANE | WA | 99212 | |
| MAIER, ADRIAN | | 6847 BERRY POINT DR | | | CLARKSTON | MI | 48348 | |
| MAIER, ANGELENA D | | ADDRESS ON FILE | | | | | | |
| MAIER, BENJAMIN ALAN | | ADDRESS ON FILE | | | | | | |
| MAIER, CHRISTOPHER MORGAN | | ADDRESS ON FILE | | | | | | |
| MAIER, JESSE | | ADDRESS ON FILE | | | | | | |
| MAIER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MAIER, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MAIER, RANDY SCOTT | | ADDRESS ON FILE | | | | | | |
| MAIER, RICH S | | ADDRESS ON FILE | | | | | | |
| MAIER, SUSAN | | 2207 CHASTAIN DR | | | ATLANTA | GA | 30342-0000 | |
| MAIER, TOMMY JAMES | | ADDRESS ON FILE | | | | | | |
| MAIERHOFER, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| MAIGRET, MARK FREDERICK | | ADDRESS ON FILE | | | | | | |
| MAIL AMERICA POSTAGE ACCOUNT | | PO BOX 870 | | | FOREST | VA | 24551 | |
| MAIL BOXES ETC | | 1308 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| MAIL BOXES ETC | | 3420 PUMP RD | SHORT PUMP CROSSING | | RICHMOND | VA | 23233 | |
| MAIL BOXES ETC | | 3 GOLF CTR | | | HOFFMAN ESTATES | IL | 60195 | |
| MAIL BOXES ETC | | 1320 W ELLIOTT RD | STE 103 | | TEMPE | AZ | 85284 | |
| MAIL BOXES ETC | | STE 103 | | | TEMPE | AZ | 85284 | |
| MAIL BOXES ETC | | 12825 FREDERICK ST 1 5 | | | MORENO VALLEY | CA | 92553 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | ATTN RALPH MASON | | BAKERSFIELD | CA | 93304 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | | | BAKERSFIELD | CA | 93304 | |
| MAIL ROOM PLUS | | 718 GRAND CENTRAL AVE | | | VIENNA | WV | 26105 | |
| MAIL SERVICES & SUCH | | 3300 W CARY ST | | | RICHMOND | VA | 23221 | |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | MEMPHIS | TN | 381336074 | |
| MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 975010299 | |
| MAIL TRIBUNE | | ACCOUNTS PAYABLE | PO BOX 1108 | | MEDFORD | OR | 97501-0299 | |
| MAILCOM CONFERENCE | | PO BOX 1483 | | | BELMAR | NJ | 07719 | |
| MAILE, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230-4408 | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| MAILERS SOFTWARE | | 970 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| MAILHOT JR , RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAILING SERVICES INC | | 923 N MEADOW ST | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | 1524 BROOK RD | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | PO BOX 27486 | | | RICHMOND | VA | 23261-7486 | |
| MAILING SYSTEMS OF GA INC | | 1580 BELLS FERRY RD | | | MARIETTA | GA | 30067 | |
| MAILING SYSTEMS OF GA INC | | 1710 CUMBERLAND POINT DR STE 7 | | | MARIETTA | GA | 30067 | |
| MAILLARO, SABRINA ANNE | | ADDRESS ON FILE | | | | | | |
| MAILLET, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAILLET, JEANETTE PAULINE | | ADDRESS ON FILE | | | | | | |
| MAILLO, JOEANN MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAILLOUX, LISA JEANNE | | ADDRESS ON FILE | | | | | | |
| MAILLOUX, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| MAILLOUX, THOMAS | | 6605 N POMONA RD | | | TUCSON | AZ | 85704 | |
| MAILLY, MARK D | | ADDRESS ON FILE | | | | | | |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | LOUISVILLE | KY | 402131915 | |
| MAILYAN, MELINE | | ADDRESS ON FILE | | | | | | |
| MAILYAN, VAHE | | ADDRESS ON FILE | | | | | | |
| MAIN ELECTRIC LTD | | PO BOX 563 | 1115 ERIE AVE | | PUEBLO | CO | 81002 | |
| MAIN GLASS CO | | 4443 W INA RD STE 111 | | | TUCSON | AZ | 85741 | |
| MAIN RADIO & TV | | 227 CARMEN HILL 2 | | | NEW MILFORD | CT | 06776 | |
| MAIN STAGE PRODUCTIONS INC | | 12810 WALTON LAKE DR | | | MIDLOTHIAN | VA | 23113 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE STE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | STE 120 | | EXTON | PA | 19462 | |
| MAIN STREET AT EXTON, WOLFSON VERRICHIA GROUP, PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W  GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AUDIO VIDEO | | 701 N MISSION | | | MT PLEASANT | MI | 48858 | |
| MAIN STREET BIKES | | 8 EAST MAIN | | | ARDMORE | OK | 73401 | |
| MAIN STREET MED CENTER LLC | | 951 A MT HERMON RD | | | SALISBURY | MD | 21804 | |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | WOBURN | MA | 018881358 | |
| MAIN STREET PRODUCTIONS INC | | 1300 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| MAIN STREET REPROGRAPHICS INC | | PO BOX 503 | | | RICHMOND | VA | 23218 | |
| MAIN TV | | 636 MAIN ST | | | LONGMONT | CO | 80501 | |
| MAIN, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAIN, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| MAIN, KATHLEEN M | | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| MAIN, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| MAIN, SARAH CATHERINE | | ADDRESS ON FILE | | | | | | |
| MAINA, ANNE | | 10 HURON AVE | | | JERSEY CITY | NJ | 07306-0000 | |
| MAINARD, MORGEN ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| MAINART, ROBERT | | TWO OAK DR | | | STRATFORD | NJ | 08084 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1061 | | | AUGUSTA | ME | 043321061 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 | |
| MAINE DEPT OF AGRICULTURE | | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE DEPT OF AGRICULTURE | | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0028 | |
| MAINE DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION | 28 TYSON DR | | | AUGUSTA | ME | 04333-0017 | |
| MAINE DEPT OF LABOR | | PO BOX 1057 | | | AUGUSTA | ME | 043321057 | |
| MAINE DEPT OF LABOR | | UNEMPLOYMENT COMPENSATION DIV | PO BOX 1057 | | AUGUSTA | ME | 04332-1057 | |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | AUGUSTA | ME | 043325060 | |
| MAINE REVENUE SERVICES | | 106 HOGAN RD | | | BANGOR | ME | 04401-5640 | |
| MAINE REVENUE SERVICES | | INCOME TAX DIVISION | P O BOX 1062 | | AUGUSTA | ME | 04332-1062 | |
| MAINE STATE ATTORNEYS GENERAL | G STEVEN ROWE | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | |
| MAINE STATE TREASURERS OFFICE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| MAINE STATE TREASURERS OFFICE | MAINE STATE TREASURERS OFFICE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0039 | |
| MAINE STATE TREASURERS OFFICE | LUCINDA E WHITE ASSISTANT ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0006 | |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | PORTLAND | ME | 041047350 | |
| MAINE TREASURER, STATE OF | | 36 HOSPITAL ST | BUREAU OF IDENTIFICATION | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | BUREAU OF IDENTIFICATION | | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | PO BOX 9101 | REVENUE SVCS COMPLIANCE DIV | | AUGUSTA | ME | 04332-9101 | |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | AUGUSTA | ME | 07332-1065 | |
| MAINE TURNPIKE AUTHORITY | | 430 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| MAINE, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| MAINE, EMIL GEOFFREY | | ADDRESS ON FILE | | | | | | |
| MAINE, JEREMY A | | ADDRESS ON FILE | | | | | | |
| MAINE, STATE OF | | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | AUGUSTA | ME | 04333-0039 | |
| MAINE, TREASURER OF | | DEPT OF TRANSPORTATION | | | AUGUSTA | ME | 043330016 | |
| MAINE, TREASURER OF | | 16 STATE HOUSE STATION | DEPT OF TRANSPORTATION | | AUGUSTA | ME | 04333-0016 | |
| MAINELLO, ANTHONY PHILLIP | | ADDRESS ON FILE | | | | | | |
| MAINER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAINES PAPER & FOOD SERVICE | | 650 CONKLIN RD PO BOX 360 | | | CONKLIN | NY | 137480360 | |
| MAINES PAPER & FOOD SERVICE | | PO BOX 642530 | | | PITTSBURGH | PA | 15264-2530 | |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | CONKLIN | NY | 137480360 | |
| MAINES, AMY JO | | ADDRESS ON FILE | | | | | | |
| MAINES, DENISHIA MARIE | | ADDRESS ON FILE | | | | | | |
| MAINES, TAYLOR RYAN | | ADDRESS ON FILE | | | | | | |
| MAINFERME, CHRISTOPER | | 7620 MACKREA ST | | | TUJUNGA | CA | 91042 | |
| MAINGOT, ANTHONY HUGH | | ADDRESS ON FILE | | | | | | |
| MAINGUY LANDSCAPE | | 1855 S FLAMINGO RD | | | DAVIE | FL | 33325 | |
| MAININI, NICHOLAS L | | ADDRESS ON FILE | | | | | | |
| MAINLINE INFORMATION SYSTEMS | | 1700 SUMMIT LAKE DR | | | TALLAHASSEE | FL | 32311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINLINE INFORMATION SYSTEMS | | PO BOX 402989 | | | ATLANTA | GA | 30384-2989 | |
| MAINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MAINS, TODD | | ADDRESS ON FILE | | | | | | |
| MAINS, TYLER EDWARD | | ADDRESS ON FILE | | | | | | |
| MAINSTAY SUITES | | ONE PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| MAINSTAY SUITES | | 25 MERRITT BLVD | | | FISHKILL | NY | 12524 | |
| MAINSTREET MEDIA GROUP LLC | | FILE 30943 | | | SAN FRANCISCO | CA | 94160 | |
| MAINSTREET MEDIA GROUP LLC | | PO BOX 22365 | PO BOX 60000 | | MONTEREY RD | | | |
| MAINTECH GROUP OF INDUSTRIES | | 2 955 MIDDLEFIELD RD | MONTEREY RD | | TORONTO | ON | M1V5E2 | CANADA |
| MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | LACKAWANNA | NY | 14218 | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR | PO BOX 2123 | | FARGO | ND | 58107 | |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | FARGO | ND | 58107 | |
| MAINTENANCE MASTERS | | 21110 NORDHOFF UNIT D | | | CHATSWORTH | CA | 91311 | |
| MAINTENANCE STRATEGIES INC | | 1947 SOUTH WADSWORTH | NO 366 | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE STRATEGIES INC | | NO 366 | | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE SYSTEMS INC | | PO BOX 1203 | | | ELYRIA | OH | 44036 | |
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | KNOXVILLE | TN | 379503153 | |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | PALOS HEIGHTS | IL | 604630005 | |
| MAINTENX MANAGEMENT INC | | PO BOX 271132 | | | TAMPA | FL | 33688 | |
| MAINTEX | | PO BOX 7110 | | | CITY OF INDUSTRY | CA | 917447110 | |
| MAINVILLE, CHRISTINA GERALDINE | | ADDRESS ON FILE | | | | | | |
| MAINVILLE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAINWARING, SCOTT D | | ADDRESS ON FILE | | | | | | |
| MAIOCCO JR, RICHARD PATRICK | | 16030 N 56 ST | | | PHOENIX | AZ | 85254 | |
| MAIOLINO, DON | | ADDRESS ON FILE | | | | | | |
| MAIONE, MYRA | | 580 BUSH ST | | | SAULT STE MARIE | ON | P6C 3J2 | CANADA |
| MAIORANA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAIORANO, STEVE VICTOR | | ADDRESS ON FILE | | | | | | |
| MAIORELLI, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAIORINO JR , JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAIR, JOHN C | | 125 S 5TH ST | | | NORTH WALES | PA | 19454-2830 | |
| MAIRE, DEREK | | ADDRESS ON FILE | | | | | | |
| MAIRE, MARK DEWITT | | ADDRESS ON FILE | | | | | | |
| MAIRET, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| MAIRS, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| MAIRS, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| MAIS, PHILLIP | | 117 20 193 ST | | | SAINT ALBANS | NY | 11412-0000 | |
| MAIS, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAISANO, ANTHONY | | 7198 DAVIT CIRCLE | | | LAKE WORTH | FL | 33467 | |
| MAISANO, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| MAISEL, MARIE ANGELA | | ADDRESS ON FILE | | | | | | |
| MAISONET, DAMIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MAISONET, DIANE | | ADDRESS ON FILE | | | | | | |
| MAISONET, HECTOR LUIS | | ADDRESS ON FILE | | | | | | |
| MAISONET, HERBERT | | ADDRESS ON FILE | | | | | | |
| MAISONET, JASON | | ADDRESS ON FILE | | | | | | |
| MAISONET, MICHAEL ANTHONEY | | ADDRESS ON FILE | | | | | | |
| MAITHALUNI, WSIEM JAMAL | | ADDRESS ON FILE | | | | | | |
| MAITLAND, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MAITLAND, DENNIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| MAITLAND, EDWIN C | | ADDRESS ON FILE | | | | | | |
| MAITLAND, MARY CATHIE | | ADDRESS ON FILE | | | | | | |
| MAITLANDS | | PO BOX 1411 | | | BLOOMINGTON | IL | 617021411 | |
| MAITLEN, JOSHUA MIKAL | | ADDRESS ON FILE | | | | | | |
| MAITZ MECHANICAL SERVICES | | 155 E UNION ST | | | ALLENTOWN | PA | 18103 | |
| MAITZEN, ZACHARIAH DAVID | | ADDRESS ON FILE | | | | | | |
| MAIUCCI, JULIAN L | | ADDRESS ON FILE | | | | | | |
| MAIURA, JODY L | | ADDRESS ON FILE | | | | | | |
| MAIWALD, ANDREW JUNG | | ADDRESS ON FILE | | | | | | |
| MAIXNER, GARY R | | ADDRESS ON FILE | | | | | | |
| MAIZEL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAJCHER, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| MAJCHROWSKI, NICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAJDI, KEVIN | | 5151 E BURNETT ST | | | LONG BEACH | CA | 90815 | |
| MAJDI, KEVIN S | | ADDRESS ON FILE | | | | | | |
| MAJEED, SHAH ABDUL | | ADDRESS ON FILE | | | | | | |
| MAJERA, FELICISI | | 1365 DON DIEGO RD | | | BELEN | NM | 87002 | |
| MAJERCZAK, DOMINIK | | ADDRESS ON FILE | | | | | | |
| MAJERCZAK, PIOTR | | ADDRESS ON FILE | | | | | | |
| MAJERUS, CAROLE A | | ADDRESS ON FILE | | | | | | |
| MAJESCO ENTERTAINMENT COMPANY | PORXIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKWY | | | MORRISTOWN | NJ | 07960 | |
| MAJESCO ENTERTAINMENT COMPANY | MAJESCO ENTERTAINMENT COMPANY | PORXIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKWY | | MORRISTOWN | NJ | 07960 | |
| MAJESCO ENTERTAINMENT COMPANY | | 160 RARITAN CENTER PKWY STE 1 | | | EDISON | NJ | 08837 | |
| MAJESCO ENTERTAINMENT COMPANY | C O ADAM SULTAN | 160 RARITAN CTR PKWY | | | EDISON | NJ | 08837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAJESCO ENTERTAINMENT COMPANY | ADAM SULTAN | MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CTR PKWY STE 1 | | EDISON | NJ | 08837 | |
| MAJESCO ENTERTAINMENT COMPANY | MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CENTER PKWY STE 1 | | | EDISON | NJ | 08837 | |
| MAJESCO ENTERTAINMENT COMPANY | PORZIO BROMBERG & NEWMAN PC | PO BOX 1997 | | | MORRISTOWN | NJ | 07962-1997 | |
| MAJESCO ENTERTAINMENT COMPANY | WARREN J MARTIN JR ESQ | PORZIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKWY | | MORRISTOWN | NJ | 07962-6465 | |
| MAJESCO SALES INC | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| MAJESCO SALES INC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MAJESTIC CAPITAL DEVELOPMENT | DAVID A NILL | WOODBURY & KESLER | 265 EAST 100 SOUTH | STE 300 | SALT LAKE CITY | UT | 84110 | |
| MAJESTIC ELECTRIC INC | | 11576 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| MAJESTIC FIRE PROTECTION | | 14671 TITUS ST | | | PANOMAMA CITY | CA | 91402 | |
| MAJESTIC FIRE PROTECTION | | 4570 VAN NUYS BLVD STE 257 | | | SHERMAN OAKS | CA | 91403 | |
| MAJESTIC GLASS & MIRROR | | 258 S MAIN ST | | | DUMFRIES | VA | 22026 | |
| MAJETT, JANAI CHANEL | | ADDRESS ON FILE | | | | | | |
| MAJEWSKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MAJEWSKI, JULIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAJID, SALMAN | | ADDRESS ON FILE | | | | | | |
| MAJID, SHAKEB | | ADDRESS ON FILE | | | | | | |
| MAJIED, KHALIL YASIN | | ADDRESS ON FILE | | | | | | |
| MAJIYAGBE, ONAYEMI | | ADDRESS ON FILE | | | | | | |
| MAJKA, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| MAJKA, JUDITH | | 24 PINE TREE LN | | | WEBSTER | MA | 01570-3077 | |
| MAJKA, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAJKA, NICKOLAS JUSTIN | | ADDRESS ON FILE | | | | | | |
| MAJKOZAK, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAJKUT, JAKUB SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| MAJMUNDAR, NIL | | ADDRESS ON FILE | | | | | | |
| MAJOKA, USMAN GHANI | | ADDRESS ON FILE | | | | | | |
| MAJOR 0076641, AG TAMMY | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761610014 | |
| MAJOR 0076641, AG TAMMY | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76161-0014 | |
| MAJOR APPLIANCE PARTS & SVC | | 2310 KING RD | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PARTS &SVC INC | | 2312 KINGS RD | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PICKUP SERVICE | | POST OFFICE BOX 5758 | | | ST LOUIS | MI | 631210758 | |
| MAJOR APPLIANCE PICKUP SERVICE | | OF ST LOUIS INC | POST OFFICE BOX 5758 | | ST LOUIS | MI | 63121-0758 | |
| MAJOR APPLIANCE REPAIR | | 175 RIPPLE LN | | | BRUNSWICK | GA | 31523 | |
| MAJOR APPLIANCE REPAIR | | 609 SOO LANE | | | BUFFALO | MN | 55313 | |
| MAJOR APPLIANCE REPAIR | | 8860 10TH ST SW | | | HOWARD LAKE | MN | 55349 | |
| MAJOR APPLIANCE SERVICE | | 406 MAINE AVE | | | FARMINGDALE | ME | 04344 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN | | | SLIDELL | LA | 70458 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN DR | | | SLIDELL | LA | 70458 | |
| MAJOR FIRE SYSTEMS INC | | 3555 SPURS TRAIL | | | VALLEJO | CA | 94589 | |
| MAJOR VIDEO CONCEPTS | | 7998 GEORGETOWN RD STE 1000 | | | INDIANAPOLIS | IN | 46268 | |
| MAJOR, ALISON ANN | | ADDRESS ON FILE | | | | | | |
| MAJOR, ALONZO JORMELL | | ADDRESS ON FILE | | | | | | |
| MAJOR, CAMERAN ALLEN | | ADDRESS ON FILE | | | | | | |
| MAJOR, CASSANDRA DENEE | | ADDRESS ON FILE | | | | | | |
| MAJOR, CHRISTIE | | ADDRESS ON FILE | | | | | | |
| MAJOR, JARED TOM | | ADDRESS ON FILE | | | | | | |
| MAJOR, JEFFREY GERMAINE | | ADDRESS ON FILE | | | | | | |
| MAJOR, JOYCE E | | 11808 WESTSCOTT LANDING CT | | | GLEN ALLEN | VA | 23059-7077 | |
| MAJOR, KEVIN BERNARD | | ADDRESS ON FILE | | | | | | |
| MAJOR, LAUREN JACOB | | ADDRESS ON FILE | | | | | | |
| MAJOR, MIKE VINCENT | | ADDRESS ON FILE | | | | | | |
| MAJOR, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MAJOR, TAUREAN | | ADDRESS ON FILE | | | | | | |
| MAJOR, TERRI R | | ADDRESS ON FILE | | | | | | |
| MAJOR, THOMAS | | 25 GEORGETOWN RD | | | COLTS NECK | NJ | 07722 | |
| MAJOR, WAYNE | | 3 TREEFERN PLACE | | | HAMPTON | VA | 23666 | |
| MAJOR, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| MAJORS GEORGE | | 7763 ST ANDREWS BLVD | | | WEEKI WACHEE | FL | 34613 | |
| MAJORS, KIANA DIANE | | ADDRESS ON FILE | | | | | | |
| MAJORS, KURTIS | | ADDRESS ON FILE | | | | | | |
| MAJORS, TARA L | | RR 1 BOX 145 | | | NEW GALILEE | PA | 16141-9607 | |
| MAJUMDER, DEVARSI | | ADDRESS ON FILE | | | | | | |
| MAJUMDER, RAHUL | | 31 BELLEW AVE | | | EASTCHESTER | NY | 10709-3101 | |
| MAJURE, NATHAN CHARELS | | ADDRESS ON FILE | | | | | | |
| MAK CRANE SERVICE INC | | PO BOX 7586 | | | NAPLES | FL | 34101 | |
| MAK TOOL RENTAL | | 300 E MAIN ST | | | MARION | IL | 62959 | |
| MAK, GEORGIANA F | | 8719 DARCY HOPKINS DR | | | CHARLOTTE | NC | 28277 | |
| MAK, GORDON | | ADDRESS ON FILE | | | | | | |
| MAK, RODERICK CANNON | | ADDRESS ON FILE | | | | | | |
| MAKAL, TREVOR | | ADDRESS ON FILE | | | | | | |
| MAKAM, MITHUN SRINIVAS | | ADDRESS ON FILE | | | | | | |
| MAKANI, ADAM PARKER | | ADDRESS ON FILE | | | | | | |
| MAKAR, MIKHAIL | | 74 23 WASHINGTON RD | | | WOODBURY | CT | 06798 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAKARIAN, ARSEN | | ADDRESS ON FILE | | | | | | |
| MAKARLA, SREEDHAR | | ADDRESS ON FILE | | | | | | |
| MAKAROV, IGOR | | ADDRESS ON FILE | | | | | | |
| MAKAS, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| MAKEDA E HOUSTON | HOUSTON MAKEDA E | 5000 NIGHTHAWK CT | | | MIDLOTHIAN | VA | 23112 | |
| MAKEDA, DEMPSEY | | PO BOX 1700 | | | LANDOVER | MD | 20785-0000 | |
| MAKELA, BERNARD R | | 3119 W COCHISE DR UNIT 124 | | | PHOENIX | AZ | 85051-1604 | |
| MAKELA, DEAN | | 23117 SE 238TH ST | | | MAPLE VALLEY | WA | 98038 | |
| MAKER ED | | 10101 ALBERT LANE | | | YUKON | OK | 73099 | |
| MAKETECK INC | | PO BOX 1626 | | | HURST | TX | 76053 | |
| MAKHADMI, MOHAMMED JAMIL | | ADDRESS ON FILE | | | | | | |
| MAKHARITA, ADAM DEAN | | ADDRESS ON FILE | | | | | | |
| MAKHDOOM, MUNEEB AHMED | | ADDRESS ON FILE | | | | | | |
| MAKHLIN, IGOR | | ADDRESS ON FILE | | | | | | |
| MAKHOUL, RACHEL | | ADDRESS ON FILE | | | | | | |
| MAKHOUL, RAWAA | | ADDRESS ON FILE | | | | | | |
| MAKHOVA, MARYNA | | ADDRESS ON FILE | | | | | | |
| MAKI JR, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAKI, CURTIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAKILING JR, ALFONSO | | ADDRESS ON FILE | | | | | | |
| MAKIN, ALEX CAMPBELL | | ADDRESS ON FILE | | | | | | |
| MAKIN, STEPHANIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| MAKINEN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MAKING CONNECTIONS INC | | PO BOX 849 | | | CORNELIUS | NC | 28031 | |
| MAKINGS, RYAN | | 600 W MAIN ST | | | BURNSVILLE | NC | 28714-0000 | |
| MAKINGS, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| MAKITA USA INC | | PO BOX 60977 TERMINAL ANNEX | | | LOS ANGELES | CA | 90060 | |
| MAKITA USA INC | | 14930 NORTHERN ST UNIT B | | | LA MIRADA | CA | 90638 | |
| MAKITA USA INC | | PO BOX 60459 | | | LOS ANGELES | CA | 90060-0459 | |
| MAKITA, JEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MAKLE, MONIQUE F | | ADDRESS ON FILE | | | | | | |
| MAKLEY, GORDON | | 9532 CHAMBERLIN RD | | | MACEDONIA | OH | 44056 | |
| MAKLEY, GORDON C | | ADDRESS ON FILE | | | | | | |
| MAKO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MAKOMA, MONICAH MUTHEU | | ADDRESS ON FILE | | | | | | |
| MAKOR, BABY | | ADDRESS ON FILE | | | | | | |
| MAKOSKI, GREGORY RANDOLPH | | ADDRESS ON FILE | | | | | | |
| MAKOSKY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MAKOVSKY, ASHLEIGH MARIE | | ADDRESS ON FILE | | | | | | |
| MAKOVY, KEVIN M | | ADDRESS ON FILE | | | | | | |
| MAKOW, CAROLINE | | 89 POPLAR AVE | | | DEAL | NJ | 07723-1349 | |
| MAKOWSKI, JOHN | | 504 WARNER RD | | | CLARKSVILLE | TN | 37042 | |
| MAKOWSKI, VINCENT ALBERT | | ADDRESS ON FILE | | | | | | |
| MAKOWSKY, STAN CHARLES | | ADDRESS ON FILE | | | | | | |
| MAKRIDIS, DIMITRIOS VASILIOS | | ADDRESS ON FILE | | | | | | |
| MAKRIS, CORNELIA | | ADDRESS ON FILE | | | | | | |
| MAKS, DESSIREE DIEZ | | ADDRESS ON FILE | | | | | | |
| MAKSIMCHUK, DIMITRY | | ADDRESS ON FILE | | | | | | |
| MAKSIMIK, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MAKSIMUK, FRANK | | 4730 EAST CONTESSA ST | | | MESA | AZ | 85205 | |
| MAKSUTA, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MAKSYMIV, ALYSSA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MAKSYMOWICZ, ANDRE | | ADDRESS ON FILE | | | | | | |
| MAKSYMOWICZ, ANDRE | | 6777 PASADO RD | 3 | | GOLETA | CA | 93117-0000 | |
| MAKSYMOWSKI, BOBBY M | | ADDRESS ON FILE | | | | | | |
| MAKTAVEESUB, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MAKULSKI, MARCIN MAREK | | ADDRESS ON FILE | | | | | | |
| MALABANAN, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| MALABANAN, REMY | | ADDRESS ON FILE | | | | | | |
| MALABUYOC, BRIAN | | ADDRESS ON FILE | | | | | | |
| MALACHI, SHARON R | | 222 TIMBERWOOD DR | | | HIGH POINT | NC | 27260 | |
| MALACHI, SIMONA | | 2844 W NORBERRY ST | | | LANCASTER | CA | 93536 | |
| MALAGA, CARLOS | | ADDRESS ON FILE | | | | | | |
| MALAGISI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALAGOLI, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | |
| MALAGON, MICHAEL | | 4202 PLANTATION LAKES DR | | | SANFORD | FL | 32771-0000 | |
| MALAGON, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MALAK, MOHAMAD SIRAJ | | ADDRESS ON FILE | | | | | | |
| MALAK, MOHAMMAD SIRAGE | | ADDRESS ON FILE | | | | | | |
| MALAKOFF, ANDREW | | 192 KINSLEY ST  NO 7 | | | NASHUA | NH | 03060 | |
| MALAKOUT, AMIN | | ADDRESS ON FILE | | | | | | |
| MALAKOUTI, DAVID S | | ADDRESS ON FILE | | | | | | |
| MALAM, CARA | | ADDRESS ON FILE | | | | | | |
| MALAMENT, DEBBY M | | ADDRESS ON FILE | | | | | | |
| MALAMUD, IGOR | | 6930 BROOKMILL RD 1C | | | BALTIMORE | MD | 21215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALAN, MISTI DAWN | | ADDRESS ON FILE | | | | | | |
| MALANDRUCCOLO, SHERRY LYNN | | ADDRESS ON FILE | | | | | | |
| MALANI, VIJAY | | ADDRESS ON FILE | | | | | | |
| MALANUM, ROMMEL DOTONG | | ADDRESS ON FILE | | | | | | |
| MALAPAYA, NESTOR JAMES | | ADDRESS ON FILE | | | | | | |
| MALARCHER, ANDRE | | 1509 BEND CREEK CT | | | DUNWOODY | GA | 30338-2703 | |
| MALARKEY, MICHAEL | | 326 DUNLAP ST | | | PITTSBURGH | PA | 15214-2025 | |
| MALARKEY, SHEILA | | 5505 E EVERGREEN BLVD APT 217 | | | VANCOUVER | WA | 98661 | |
| MALARKEY, SHEILA S | | ADDRESS ON FILE | | | | | | |
| MALARO, JOSHUA | | 178 NORTH BURNHAM HWY | | | LISBON | CT | 06351 | |
| MALASPINO, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MALATESTA, CHRISTOPHER JEROD | | ADDRESS ON FILE | | | | | | |
| MALAVE, ERNESTO | | ADDRESS ON FILE | | | | | | |
| MALAVE, JOAN ANDRES | | ADDRESS ON FILE | | | | | | |
| MALAVE, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | GUAYNABO | PR | 00969 | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | GUAYNABO | PR | 969 | |
| MALAVE, SAMUEL | | ADDRESS ON FILE | | | | | | |
| MALAVE, SKI NA | | ADDRESS ON FILE | | | | | | |
| MALAVOLTA DOMENICK E | | 23 MORNINGSIDE DR | | | PATTERSON | NY | 12563 | |
| MALAWEY, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALAYAWETCH, PORNPIROON JOW | | ADDRESS ON FILE | | | | | | |
| MALBAS, ANGELICA FAY PALOMARIA | | ADDRESS ON FILE | | | | | | |
| MALBON, KRISTIN P | | ADDRESS ON FILE | | | | | | |
| MALBROUGH, GERARD D | | 1013 WILLOW LAWN DR | | | RICHMOND | VA | 23226 | |
| MALBURG, ROSE | | 8725 MONROE AVE | | | MUNSTER | IN | 46321-2414 | |
| MALCHAN, AMANDA | | 10938 LEFFERTS BLVD | | | SOUTH OZONE PARK | NY | 11420-1343 | |
| MALCOLM DOUGLAS SMYTH | SMYTH MALCOLM DOUGLA | 1 WILLOW GROVE | SNEYD MEADOWS | | ESSINGTON STAFFS L0 | | WV11 2JE | |
| MALCOLM E FULLER | FULLER MALCOLM E | 151 LONGVIEW DR | | | DALY CITY | CA | 94015-4721 | |
| MALCOLM NICHOLLS | NICHOLLS MALCOLM | 77 VICTORIA RD | | | TIPTON WEST MIDLANDS L0 | | DY4 8SW | |
| MALCOLM, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| MALCOLM, CORRY JOHN | | ADDRESS ON FILE | | | | | | |
| MALCOLM, DANIEL | | 5108 BERWYN RD | | | COLLEGE PARK | MD | 20740 | |
| MALCOLM, DANIEL J | | ADDRESS ON FILE | | | | | | |
| MALCOLM, EMILY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MALCOLM, JOSHUA ANTWAN | | ADDRESS ON FILE | | | | | | |
| MALCOLM, ROBERT DWAYNE | | ADDRESS ON FILE | | | | | | |
| MALCOLM, ROJAN | | 210 LAKE HOLLINGSWORTH DR 1806 | | | LAKELAND | FL | 33801-4458 | |
| MALCOM P HAMMOND ATTORNEY AT LAW OBA 378 | | PO BOX 2005 | | | JENKS | OK | 74037-2005 | |
| MALCOM, JEFFERY | | 7158 EASTLAWN DR | 3 | | CINCINNATI | OH | 45237-0000 | |
| MALCOM, JEFFERY RAMON | | ADDRESS ON FILE | | | | | | |
| MALCOM, KAYDE | | PO BOX 83 | | | GOVE | KS | 67736-0083 | |
| MALCOM, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| MALCUIT, SHEA RUSSELL | | ADDRESS ON FILE | | | | | | |
| MALDEN, TREMAINE DELVEON | | ADDRESS ON FILE | | | | | | |
| MALDET, LONNY | | ADDRESS ON FILE | | | | | | |
| MALDONADO JR , ISAIAS | | ADDRESS ON FILE | | | | | | |
| MALDONADO JR, HENRY | | ADDRESS ON FILE | | | | | | |
| MALDONADO JR, JUAN | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ABEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, AIMEE MARIE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ALBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, AMILCAR JOSE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, AMY | | 2881 CALLE DE DALIAS | | | TUCSON | AZ | 85745 | |
| MALDONADO, AMY S | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ANGEL DAVID | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ANTHONY M | | 232 ENTERPRISE ST | | | BRUNSWICK | GA | 31525 | |
| MALDONADO, ANTONIO C | | 7494 CHURCHILL DR | | | HANOVER PARK | IL | 60133-2605 | |
| MALDONADO, BARTOLO R | | ADDRESS ON FILE | | | | | | |
| MALDONADO, BRYAN R | | ADDRESS ON FILE | | | | | | |
| MALDONADO, CAMILO ANDRES | | ADDRESS ON FILE | | | | | | |
| MALDONADO, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, CECELIA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, CESAR A | | ADDRESS ON FILE | | | | | | |
| MALDONADO, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, CLEMENTE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, CLOVIS ABRAM | | ADDRESS ON FILE | | | | | | |
| MALDONADO, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, DANESHEA LIZ | | ADDRESS ON FILE | | | | | | |
| MALDONADO, DANIEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, DANIEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, DANIEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, DANIEL A | | ADDRESS ON FILE | | | | | | |
| MALDONADO, DELIA OLIVIA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, DIANA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, DIANA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, EDUARDO LUIS | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ELI | | 29 HIGHLAND ST | | | FRAMINGHAM | MA | 01703-0000 | |
| MALDONADO, ELIHU EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, FRANCIS DAVID | | ADDRESS ON FILE | | | | | | |
| MALDONADO, FRANCIS DAVID | | ADDRESS ON FILE | | | | | | |
| MALDONADO, FRANKLIN A | | ADDRESS ON FILE | | | | | | |
| MALDONADO, GABE | | 6705 ORCHARD DR | | | FLOWER MOUND | TX | 75022 | |
| MALDONADO, GEORGE LUIS | | ADDRESS ON FILE | | | | | | |
| MALDONADO, GERARDO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, GERMAN | | ADDRESS ON FILE | | | | | | |
| MALDONADO, GILBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALDONADO, GILBERTO JOSUE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, GUSTAVO | | 8901 SOUTH BRAESWOOD BLVD | | | HOUSTON | TX | 77074-0000 | |
| MALDONADO, HERIBERTO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, INEKA NICOLE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JACKELYN | | 2116 RT 88 ROOM 3 | | | BRICKTOWN | NJ | 08724-0000 | |
| MALDONADO, JAMES C | | 4835 W KAY T DR | | | TUCSON | AZ | 85745-9777 | |
| MALDONADO, JASMINE MARIE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JESENIA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JOE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JOEL ALFREDO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JORAY GEORGE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JORGE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JORGE L | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JORGE L | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JORGE MARIO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JOSE | | 1652 OAKLAWN DR | | | DELTONA | FL | 32738 | |
| MALDONADO, JOSE | | 640 RIVERSIDE DR | | | NEW YORK | NY | 10031-6922 | |
| MALDONADO, JOSHUA ALVA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JOSHUA DEVIN | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JUAN MARTIN | | ADDRESS ON FILE | | | | | | |
| MALDONADO, JULIO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, KARMARIE | | ADDRESS ON FILE | | | | | | |
| MALDONADO, LIZABETH | | ADDRESS ON FILE | | | | | | |
| MALDONADO, LUIS | | 411 GOOSENECK DR | | | CARY | NC | 27513 | |
| MALDONADO, LUIS CARLOS | | ADDRESS ON FILE | | | | | | |
| MALDONADO, LUIS J | | ADDRESS ON FILE | | | | | | |
| MALDONADO, LUIS RAUL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MARIA JULIA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MARIO | | 2881 W CALLE DE DALIAS | | | TUCSON | AZ | 85745 | |
| MALDONADO, MARTIN | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MICHAEL RAPHAEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MIGDALIA | | 5036 RAVENWOOD DR | | | GREEN COVE SPRINGS | FL | 32043 | |
| MALDONADO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, MIRAIDA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, NATASHA M | | ADDRESS ON FILE | | | | | | |
| MALDONADO, OCTAVIO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, PATRICIA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, PAUL A | | ADDRESS ON FILE | | | | | | |
| MALDONADO, RAUL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, RAY | | 1086 PLUM TREE DR | | | CRYSTAL LAKE | IL | 60014 | |
| MALDONADO, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ROBERT | | 4125 MISSISSIPPI ST | | | HOBART | IN | 46342-1533 | |
| MALDONADO, ROGER ANTONIO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, RYAN ADAM | | ADDRESS ON FILE | | | | | | |
| MALDONADO, SANTOS | | 5438 SANTA MONICA BLVD N | | | JACKSONVILLE | FL | 32207-7444 | |
| MALDONADO, SERGIO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, TIMOTHY JOEL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, TOMMY MARRERO | | ADDRESS ON FILE | | | | | | |
| MALDONADO, TONY | | 1100 N EDGELAWN DR | | | AURORA | IL | 60506-1653 | |
| MALDONADO, VICTOR D | | ADDRESS ON FILE | | | | | | |
| MALDONADO, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, VINCENT | | 241 E 8TH ST | | | UPLAND | CA | 00091-7860 | |
| MALDONADO, VINCENT PAUL | | ADDRESS ON FILE | | | | | | |
| MALDONADO, VINESSA AURORA | | ADDRESS ON FILE | | | | | | |
| MALDONADO, YADIRA V | | ADDRESS ON FILE | | | | | | |
| MALDONADO, YANIBETH | | ADDRESS ON FILE | | | | | | |
| MALDONADO, ZORAIDA | | 1601 EVANS ST | | | DETROIT | MI | 48209-1812 | |
| MALDONADO, ZULMA | | ADDRESS ON FILE | | | | | | |
| MALDY FORD LIN MER INC | | 4100 HWY 78 EAST | | | JASPER | AL | 35501 | |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | LATHAM | NY | 121100727 | |
| MALE, TIM JAY | | ADDRESS ON FILE | | | | | | |
| MALEACHI, EUGENIUS P | | ADDRESS ON FILE | | | | | | |
| MALECKI, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| MALECKI, ALYSSA KATE | | ADDRESS ON FILE | | | | | | |
| MALEFATTO, CHASE DAVID | | ADDRESS ON FILE | | | | | | |
| MALEK INC | | 2702 LEOPARD | | | CORPUS CHRISTI | TX | 78403 | |
| MALEK INC | | PO BOX 597 | | | SAN ANTONIO | TX | 78292-0597 | |
| MALEK, FARSHAD | | ADDRESS ON FILE | | | | | | |
| MALEK, JANE | | ADDRESS ON FILE | | | | | | |
| MALEK, JOHN VICTOR | | ADDRESS ON FILE | | | | | | |
| MALEK, KEVIN | | ADDRESS ON FILE | | | | | | |
| MALEKI & ASSOCIATES | | 18301 VON KARMAN AVE | STE 430 | | IRVINE | CA | 92612 | |
| MALELLARI, JULIAN | | ADDRESS ON FILE | | | | | | |
| MALEN, GREGORY | | ADDRESS ON FILE | | | | | | |
| MALENFANT, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| MALENKE, PAUL FREDERICK | | ADDRESS ON FILE | | | | | | |
| MALERBA, EVAN JEROME | | ADDRESS ON FILE | | | | | | |
| MALES, WILLIAM E | | 12450 SE 118TH LN | | | DUNNELLON | FL | 34431-8153 | |
| MALESKI, CHARLES J | | ADDRESS ON FILE | | | | | | |
| MALESKI, DENNIS | | 3098 TALON CIR | | | AURORA | IL | 60503-5450 | |
| MALESKI, DENNIS J | | ADDRESS ON FILE | | | | | | |
| MALESKI, JENIFER | | 12336 FOX LAKE CT | | | FAIRFAX | VA | 22033-0000 | |
| MALESPIN, EDWIN SALVADOR | | ADDRESS ON FILE | | | | | | |
| MALETA, JIDDY | | 14209 AMBERLEIGH TER | | | SILVER SPRING | MD | 20905-5916 | |
| MALETIC, ELVIR | | ADDRESS ON FILE | | | | | | |
| MALETTA, CHARLES | | ADDRESS ON FILE | | | | | | |
| MALETTA, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| MALEWICZ, KYLE | | ADDRESS ON FILE | | | | | | |
| MALEY, ANTHONY A | | ADDRESS ON FILE | | | | | | |
| MALEY, KELLEY | | ADDRESS ON FILE | | | | | | |
| MALEY, KELLEY | | ADDRESS ON FILE | | | | | | |
| MALEY, ROBIN MARIE | | ADDRESS ON FILE | | | | | | |
| MALEY, TYLER CURTIS | | ADDRESS ON FILE | | | | | | |
| MALFATTI ROGER A | | 1905 WESTMORELAND AVE | | | FLORENCE | SC | 29505 | |
| MALGAPO, DIANE MARIE | | ADDRESS ON FILE | | | | | | |
| MALHAN, RUNIYA | | ADDRESS ON FILE | | | | | | |
| MALHI, GAVIN | | | | | RICHMOND | CA | 94806 | |
| MALHI, SUNNY SINGH | | ADDRESS ON FILE | | | | | | |
| MALHOTRA, HIRSCH | | ADDRESS ON FILE | | | | | | |
| MALHOTRA, RINKU | | ADDRESS ON FILE | | | | | | |
| MALHOTRA, SANDEEP | | ADDRESS ON FILE | | | | | | |
| MALIANNI, NICOLAS D | | ADDRESS ON FILE | | | | | | |
| MALICH, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALICK, TOM | | 431 FEATHER DR | | | NEWARK | DE | 19702 | |
| MALICKI, KARA | | 912 SAMANTHA CIR | | | CHESTER SPRINGS | PA | 19425-2118 | |
| MALIFF, COREY ROBERT | | ADDRESS ON FILE | | | | | | |
| MALIK, AASIM | | ADDRESS ON FILE | | | | | | |
| MALIK, ABDULLAH A | | ADDRESS ON FILE | | | | | | |
| MALIK, ABU | | 1459 EASTHAM DR | | | ATLANTA | GA | 30338-2300 | |
| MALIK, ALI HAYAT | | ADDRESS ON FILE | | | | | | |
| MALIK, ALI I | | ADDRESS ON FILE | | | | | | |
| MALIK, ASHTAR M | | ADDRESS ON FILE | | | | | | |
| MALIK, ASHTARM | | 27088 LEMAY WAY | | | HAYWARD | CA | 94544-0000 | |
| MALIK, FATIMA | | 4159 DEARLOVE RD | | | GLENVIEW | IL | 60025 | |
| MALIK, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MALIK, JIMMY | | ADDRESS ON FILE | | | | | | |
| MALIK, JOSEPHINE GEWARGIS | | ADDRESS ON FILE | | | | | | |
| MALIK, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MALIK, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| MALIK, M | | 1120 MAC ARTHUR DR APT 106 | | | CARROLLTON | TX | 75007-4476 | |
| MALIK, NAVID N | | 12226 WINDERWICK LANE | | | HOUSTON | TX | 77066 | |
| MALIK, NAVID NASIR | | ADDRESS ON FILE | | | | | | |
| MALIK, SHAKIL ALAM | | ADDRESS ON FILE | | | | | | |
| MALIK, SHAMSHER | | 15021 SE 177TH PL | | | RENTON | WA | 98058-9074 | |
| MALIK, TARIQ Y | | ADDRESS ON FILE | | | | | | |
| MALIK, UMAIR H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALIK, VIRAJ | | 5 NICKI CT | | | PARSIPDANY | NJ | 07054-0005 | |
| MALIK, ZAFAR MAHMOOD | | ADDRESS ON FILE | | | | | | |
| MALIN | | PO BOX 797 | | | ADDISON | TX | 75001 | |
| MALIN & ASSOCIATES INC, NJ | | 6630 ROXBURGH STE 150 | | | HOUSTON | TX | 77041 | |
| MALIN & ASSOCIATES INC, NJ | | 4322 TEJASCO DR | | | SAN ANTONIO | TX | 78219 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | DALLAS | TX | 752841552 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 843860 | | | DALLAS | TX | 75284-3860 | |
| MALIN & ASSOCIATES INC, NJ | MALIN | PO BOX 797 | | | ADDISON | TX | 75001 | |
| MALIN IV, GEORGE BOSTON | | ADDRESS ON FILE | | | | | | |
| MALIN, DAVID ALAN | | ADDRESS ON FILE | | | | | | |
| MALIN, MOHAMED SALAH | | ADDRESS ON FILE | | | | | | |
| MALINES, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| MALINICH, JIM | | 14959 WEST HAMPDEN | | | MORRISON | CO | 80465 | |
| MALINIV, GEORGE | | 15185 MICHELANGELO BLVD APT 202 | | | DELRAY BEACH | FL | 33446 | |
| MALINOFSKY, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| MALINOSKI, BROCK ADAM | | ADDRESS ON FILE | | | | | | |
| MALINOWSKI, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| MALINOWSKY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| MALISSE, JEREMY JAYMES | | ADDRESS ON FILE | | | | | | |
| MALIZE, RYAN G | | ADDRESS ON FILE | | | | | | |
| MALIZIA, STEVEN M | | ADDRESS ON FILE | | | | | | |
| MALKE, TONY | | ADDRESS ON FILE | | | | | | |
| MALKIN, KIMBERLY LYNN | | ADDRESS ON FILE | | | | | | |
| MALL AT GURNEE MILLS LLC | | PO BOX 100305 | | | ATLANTA | GA | 30384-0305 | |
| MALL AT GURNEE MILLS, LLC | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT GURNEE MILLS, LLC | MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | ATLANTA | GA | 30384-0305 | |
| MALL AT VALLE VISTA LLC | | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | MALL AT VALLE VISTA LLC | 7740 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA, LLC | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | HARLINGEN | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP  INC | 225 WEST WASHINGTON ST | ATTN  GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL DEL NORTE LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| MALL NETWORKS | | 1 CRANBERRY HILL STE 403 | | | LEXINGTON | MA | 02421 | |
| MALL OF AMERICA | | PO BOX 74596 | | | CHICAGO | IL | 60690 | |
| MALL OF AMERICA | | PO BOX 74596 | | | CHICAGO | IL | 60690-7459 | |
| MALL OF DECORATION INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | |
| MALL OF GEORGIA | MALL OF GEORGIA LLC | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF GEORGIA | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| MALL OF GEORGIA | RONALD M TUCKER | VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 | |
| MALL OF GEORGIA LLC | | 21462 NETWORK PL | | | CHICAGO | IL | 606731214 | |
| MALL OF GEORGIA LLC | | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF GEORGIA, LLC | MALL OF GEORGIA LLC | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF LOUISIANA | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA | | SDS 12 2440 | | | MINNEAPOLIS | MN | 55486-2440 | |
| MALL OF LOUISIANA LAND LP | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | | CO GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| MALL ROCKINGHAM PARK MKT F INC | | NEW ENGLAND DEVELOPMENT | | | BOSTON | MA | 022410827 | |
| MALL ROCKINGHAM PARK MKT F INC | | PO BOX 3846 | NEW ENGLAND DEVELOPMENT | | BOSTON | MA | 02241-0827 | |
| MALL, BEULAH P | | 466 PARKWYNNE RD | | | LANCASTER | PA | 17601-2835 | |
| MALL, DAYTON | | 5149 STONEMONT COURT | | | YELLOW SPRINGS | OH | 45387 | |
| MALL, SIMON | | 310 LAKEVIEW DR NO 102 | | | WESTON | FL | 33326-0000 | |
| MALL, TERAH E | | ADDRESS ON FILE | | | | | | |
| MALLABAR, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| MALLALIEU, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MALLAMACI, CHRISTINA NICOLE | | ADDRESS ON FILE | | | | | | |
| MALLARD COVE APARTMENTS | | 4123 MALLARD LANDING CIR | | | MIDLOTHIAN | VA | 23112 | |
| MALLARD COVE APARTMENTS | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| MALLARD CREEK GOLF COURSE | | 34500 ROYALTON RD | RT 82 | | COLUMBIA STATION | OH | 44028 | |
| MALLARD CREEK GOLF COURSE | | RT 82 | | | COLUMBIA STATION | OH | 44028 | |
| MALLARD, CHARLES MONTREAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLARD, CLARENCE | | 540 SHERWOOD GREEN | | | STONE MOUNTAIN | GA | 30087 | |
| MALLARD, JASON LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MALLARD, SHANISE K | | ADDRESS ON FILE | | | | | | |
| MALLARD, STEVE ALLEN | | ADDRESS ON FILE | | | | | | |
| MALLARDS RESTAURANT | | PO BOX 4977 | | | FLORENCE | SC | 29502 | |
| MALLARI, JANOSFI JAMES E | | ADDRESS ON FILE | | | | | | |
| MALLARI, LYKA PUNO | | ADDRESS ON FILE | | | | | | |
| MALLARY, ENJOLI E | | ADDRESS ON FILE | | | | | | |
| MALLARY, JOSEPH CAMPBELL | | ADDRESS ON FILE | | | | | | |
| MALLAVALLI, SREENADH | | ADDRESS ON FILE | | | | | | |
| MALLEGNI, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| MALLELA, VENKATA R | | ADDRESS ON FILE | | | | | | |
| MALLEN, JESSE | | ADDRESS ON FILE | | | | | | |
| MALLEO, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALLER, KATHRYN ABIGAIL | | ADDRESS ON FILE | | | | | | |
| MALLERNEE, KYE EDWARD | | ADDRESS ON FILE | | | | | | |
| MALLERRNEC, KALIN | | 3950 EAST CAMELOT CIRCLE | | | DECATUR | IL | 62526 | |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | HOUSTON | TX | 770694410 | |
| MALLET, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MALLET, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| MALLET, LATISHA | | ADDRESS ON FILE | | | | | | |
| MALLETT, TREVOR | | ADDRESS ON FILE | | | | | | |
| MALLETTE, KRYSTA MARIE | | ADDRESS ON FILE | | | | | | |
| MALLETTE, MATT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MALLETTE, THOMAS L | | 4026 WARING DR | | | TAMPA | FL | 33610-7455 | |
| MALLEY, DAVID FREDERICK | | ADDRESS ON FILE | | | | | | |
| MALLEY, DWAYNE ALLEN | | ADDRESS ON FILE | | | | | | |
| MALLEY, MATTHEW | | 4035 HOLLIS ST | | | NORTH LAS VEGAS | NV | 89032 | |
| MALLEY, MELANIE DAWN | | ADDRESS ON FILE | | | | | | |
| MALLEY, SHAWN C | | ADDRESS ON FILE | | | | | | |
| MALLICK, FAVAD | | ADDRESS ON FILE | | | | | | |
| MALLICK, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALLIMO, FRANK NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MALLIN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| MALLISHAM, MARQUEZ | | 8478 STONEWALL RD | | | MANASSAS | VA | 20110-4642 | |
| MALLOCH, ZACH MATTHEW | | ADDRESS ON FILE | | | | | | |
| MALLON, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| MALLON, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| MALLON, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALLONE, HELEN MARIE | | ADDRESS ON FILE | | | | | | |
| MALLONEY, CHLOE TEAL | | ADDRESS ON FILE | | | | | | |
| MALLOREY, CHRISTINE ALAIRE | | ADDRESS ON FILE | | | | | | |
| MALLORY & EVANS SERVICE CO INC | | 620 KENTUCKY ST | | | SCOTTDALE | GA | 30079 | |
| MALLORY CREEK PLANTATION | | PO BOX 62045 | | | PHOENIX | AZ | 85082 | |
| MALLORY RICHARD H | | 8055 D GARRISON COURT | | | ARVADA | CO | 80005 | |
| MALLORY VALLEY UTILITY DISTRIC | | PO BOX 936 | | | FRANKLIN | TN | 37065 | |
| MALLORY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MALLORY, CORRINA NAOMI | | ADDRESS ON FILE | | | | | | |
| MALLORY, DONALD | | 325 E 3RD ST | | | NEWPORT | KY | 41071-1724 | |
| MALLORY, JAHMIL M | | ADDRESS ON FILE | | | | | | |
| MALLORY, MALIK T | | ADDRESS ON FILE | | | | | | |
| MALLORY, MARVA JAMEL | | ADDRESS ON FILE | | | | | | |
| MALLORY, MARVA O | | ADDRESS ON FILE | | | | | | |
| MALLORY, NICOLE LEE | | ADDRESS ON FILE | | | | | | |
| MALLORY, PORSCHE EVANGELISTA | | ADDRESS ON FILE | | | | | | |
| MALLORY, SHUEON RAY | | ADDRESS ON FILE | | | | | | |
| MALLORY, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| MALLORY, WILLIAM A | | 107 HAWK NEST CT | | | RICHMOND | VA | 23227-1271 | |
| MALLOTT, JILL | | ADDRESS ON FILE | | | | | | |
| MALLOW APPLIANCE | | 53 E 5TH | | | PERU | IN | 46970 | |
| MALLOWS APPLIANCE SERVICE INC | | 4011 MARSHALL RD | | | DAYTON | OH | 45429 | |
| MALLOY, ALEXANDER KANE | | ADDRESS ON FILE | | | | | | |
| MALLOY, BRYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MALLOY, DANIEL PETER | | ADDRESS ON FILE | | | | | | |
| MALLOY, HARDERISON | | 520 WESTVIEW AVE | | | RICHMOND | VA | 23226 | |
| MALLOY, JOCELYN LEIGH | | ADDRESS ON FILE | | | | | | |
| MALLOY, RICARDO MARQUIETTE | | ADDRESS ON FILE | | | | | | |
| MALLOY, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | C/O CARNEGIE MGT & DEV CORP | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LTD | ATTN KATHLEEN J BAGINSKI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALMER, CONAN M | | 913 PLEASANT DR | | | YPSILANTI | MI | 48197-4733 | |
| MALMER, FERNANDO DERRAK | | ADDRESS ON FILE | | | | | | |
| MALMSTROM, BRIAN | | ADDRESS ON FILE | | | | | | |
| MALNAR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALOCHLEB, MARIA LYNNE | | ADDRESS ON FILE | | | | | | |
| MALON, CJ | | PO BOX 85 | | | FLORISSANT | MO | 630320085 | |
| MALON, CORY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MALONE ASSOCIATES, JC | | 1941 BISHOP LN 100 WATTERSON CITY | | | LOUISVILLE | KY | 40218 | |
| MALONE ASSOCIATES, JC | | 4116 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 | |
| MALONE ENTERPRISES INC, BILL | | 3019 COAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| MALONE ENTERPRISES INC, BILL | | 21702 MARIGOT DR | | | BOCA RATON | FL | 33428 | |
| MALONE JAICOMO CATERERS | | 1901 W GEORGE | | | CHICAGO | IL | 60657 | |
| MALONE STAFFING | | 1120 N CARBON | STE 100 | | MARION | IL | 62959 | |
| MALONE, AARON D | | 792 HONEYSUCKLE LN | | | AURORA | IL | 60506-8842 | |
| MALONE, ADRIANNE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MALONE, ANTHONY DOMINICK | | ADDRESS ON FILE | | | | | | |
| MALONE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MALONE, BRADLEY W | | ADDRESS ON FILE | | | | | | |
| MALONE, BRYAN | | ADDRESS ON FILE | | | | | | |
| MALONE, BRYAN JOHN | | ADDRESS ON FILE | | | | | | |
| MALONE, BRYANT KEITH | | ADDRESS ON FILE | | | | | | |
| MALONE, CARLAN S | | 4518 SIMPSON MILL LN | | | DULUTH | GA | 30096-6253 | |
| MALONE, CEDRIC A | | ADDRESS ON FILE | | | | | | |
| MALONE, CHARLES A | | 1459 SNAPFINGER RD | | | DECATUR | GA | 30032-5156 | |
| MALONE, CHRISTI ANN | | ADDRESS ON FILE | | | | | | |
| MALONE, DAN | | PO BOX 100294 | | | PALM BAY | FL | 32910-0000 | |
| MALONE, DARNELL MARQUIS | | ADDRESS ON FILE | | | | | | |
| MALONE, FRIENDS OF DELEGATE | | 1262 VOGT AVE | | | ARBUTUS | MD | 21227 | |
| MALONE, GARRETT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALONE, GEORGE THOMAS | | ADDRESS ON FILE | | | | | | |
| MALONE, HOUSTON JR | | 225 HEDGE ROSE BLVD | | | SOMERVILLE | TN | 38068-6927 | |
| MALONE, JAMARL DESHONE | | ADDRESS ON FILE | | | | | | |
| MALONE, JAMES | | ADDRESS ON FILE | | | | | | |
| MALONE, JESSICA DAWN | | ADDRESS ON FILE | | | | | | |
| MALONE, JESSICA LIBERTY | | ADDRESS ON FILE | | | | | | |
| MALONE, JESSIE | | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118 | |
| MALONE, JESSIE E | | ADDRESS ON FILE | | | | | | |
| MALONE, JOEL ANDREW | | ADDRESS ON FILE | | | | | | |
| MALONE, JOHN P | | ADDRESS ON FILE | | | | | | |
| MALONE, JOSEPHUS | | ADDRESS ON FILE | | | | | | |
| MALONE, JUSTIN MERRICK | | ADDRESS ON FILE | | | | | | |
| MALONE, KATE | | ADDRESS ON FILE | | | | | | |
| MALONE, KATHERINE MEGAN | | ADDRESS ON FILE | | | | | | |
| MALONE, KENNETH | | ADDRESS ON FILE | | | | | | |
| MALONE, KRISTIN PAIGE | | ADDRESS ON FILE | | | | | | |
| MALONE, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MALONE, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MALONE, MARISSA NICOLE | | ADDRESS ON FILE | | | | | | |
| MALONE, MARSHALL AARON | | ADDRESS ON FILE | | | | | | |
| MALONE, MEKO | | ADDRESS ON FILE | | | | | | |
| MALONE, MISTY | | ADDRESS ON FILE | | | | | | |
| MALONE, NATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MALONE, NICHOLAS GUNTER | | ADDRESS ON FILE | | | | | | |
| MALONE, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| MALONE, SEAN WESLEY | | ADDRESS ON FILE | | | | | | |
| MALONE, TJAYI | | ADDRESS ON FILE | | | | | | |
| MALONE, TONY | | ADDRESS ON FILE | | | | | | |
| MALONE, TYWON | | ADDRESS ON FILE | | | | | | |
| MALONE, VICTOR | | 103 COUNTRY RIDGE CT | | | RED OAK | TX | 75154 | |
| MALONE, VICTOR D | | ADDRESS ON FILE | | | | | | |
| MALONE, VICTOR DAVID | | ADDRESS ON FILE | | | | | | |
| MALONES CATERING | | 410 E RAYMOND ST | | | INDIANAPOLIS | IN | 462252137 | |
| MALONEY JR , JOSEPH DESMOND | | ADDRESS ON FILE | | | | | | |
| MALONEY, BRIGID | | ADDRESS ON FILE | | | | | | |
| MALONEY, CHRISTIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALONEY, DANIEL | | 623 LONGVIEW DR | | | PIEDMONT | OK | 73078 | |
| MALONEY, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| MALONEY, DARYL | | ADDRESS ON FILE | | | | | | |
| MALONEY, EDWARD W | | ADDRESS ON FILE | | | | | | |
| MALONEY, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALONEY, FRANKIE | | ADDRESS ON FILE | | | | | | |
| MALONEY, HALLEY M | | ADDRESS ON FILE | | | | | | |
| MALONEY, JAMES P | | ADDRESS ON FILE | | | | | | |
| MALONEY, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| MALONEY, JOHN | | 488 JASPER LANE | | | MT WASHINGTON | KY | 40047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALONEY, JOSEPH AARON | | ADDRESS ON FILE | | | | | | |
| MALONEY, KARLI | | ADDRESS ON FILE | | | | | | |
| MALONEY, KYLE | | 215 GREENSHIRE LANE | | | ST LOUIS | MO | 63366-0000 | |
| MALONEY, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| MALONEY, LORIE | | ADDRESS ON FILE | | | | | | |
| MALONEY, MARK TYLER | | ADDRESS ON FILE | | | | | | |
| MALONEY, MARY | | 111 COURT AVE | | | DES MOINES | IA | 503092298 | |
| MALONEY, MARY | | POLK CITY TREASURY | 111 COURT AVE | | DES MOINES | IA | 50309-2298 | |
| MALONEY, MICHAEL & DANA | | 1253 STANDISH WAY | | | LEXINGTON | KY | 40504 | |
| MALONEY, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| MALONEY, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| MALONEY, NICK | | 4591 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 | |
| MALONEY, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| MALONG, DOMINIC JAMES | | ADDRESS ON FILE | | | | | | |
| MALONZO, CARL ANDREW | | ADDRESS ON FILE | | | | | | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PARKWAY | | | PEORIA | IL | 61615 | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PKY | | | PEORIA | IL | 61615 | |
| MALOOF, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MALOOLY, THOMAS FRANCIS | | ADDRESS ON FILE | | | | | | |
| MALORTIGUE, LOUIS EDOUARD | | ADDRESS ON FILE | | | | | | |
| MALOSKY, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| MALOTT, TOBY | | ADDRESS ON FILE | | | | | | |
| MALOUF, ELIAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MALOVICH, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| MALOWITZ, IAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MALOY & COMPANY INC | | 2212 THIRD AVE | | | BIRMINGHAM | AL | 35203 | |
| MALOY APPLIANCE SERVICE | | 101 PEACHTREE RD | | | APALACHICOLA | FL | 32320 | |
| MALOY FORD LIN MER | | 4100 HWY 78 EAST | | | JASPER | AL | 35501 | |
| MALOY, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| MALOY, JOHN | | 15592 EAST 12TH | | | AURORA | CO | 80011 | |
| MALOY, KENDALL MICHELLE | | ADDRESS ON FILE | | | | | | |
| MALOYD, KENYA LATARIA | | ADDRESS ON FILE | | | | | | |
| MALPAS, MICHAEL ROY | | ADDRESS ON FILE | | | | | | |
| MALPASS, IAN TYLER | | ADDRESS ON FILE | | | | | | |
| MALPASS, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MALPICA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MALPICA, CHRISTOPHER | | 181 EAST 59TH ST | | | HIALEAH | FL | 33013-0000 | |
| MALRY, DIEGO ALONZO | | ADDRESS ON FILE | | | | | | |
| MALSEED, DONALD JAMES | | ADDRESS ON FILE | | | | | | |
| MALSON, SHANE | | 6613 BAYKIRK ST | | | BAKERSFIELD | CA | 93313-5906 | |
| MALSON, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALSTROM, JOHN CONNOR | | ADDRESS ON FILE | | | | | | |
| MALTAIS, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| MALTASS, ANOLAN S | | 9287 KEATING DR | | | PALM BEACH GARDE | FL | 33410-5951 | |
| MALTEASE, HOPE R | | ADDRESS ON FILE | | | | | | |
| MALTESE SIGNS INC | | 5550 PEACHTREE IND BLVD | | | NORCROSS | GA | 30071 | |
| MALTESE SIGNS INC | | 5785 PEACHTREE IND BLVD | | | ATLANTA | GA | 30341 | |
| MALTESE, GRACE MARIE | | ADDRESS ON FILE | | | | | | |
| MALTINSKY, JOHN ERIC | | ADDRESS ON FILE | | | | | | |
| MALUCHNIK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALUS HELENA A | | 3315 ROYALE GLEN COURT | | | DAVIDSONVILLE | MD | 21035 | |
| MALUS JR, JOSEPH E | | 120 WISDOMWOOD RD | | | PIKE ROAD | AL | 36117-8809 | |
| MALVAEZ, KEVIN | | ADDRESS ON FILE | | | | | | |
| MALVAEZ, KEVIN | | 417 WEST HIGHLAND | | | MCALLEN | TX | 78501-0000 | |
| MALVAEZ, RICARDO | | 417 WEST HIGHLAND AVE | | | MCALLEN | TX | 78501 | |
| MALVAEZ, RICARDO LIMA | | ADDRESS ON FILE | | | | | | |
| MALVAEZ, VERONICA | | 417 HIGHLAND | | | MC ALLEN | TX | 78501 | |
| MALVAR, HENRIQUE VILLELA | | ADDRESS ON FILE | | | | | | |
| MALVASI, NICHOLAS FRANK | | ADDRESS ON FILE | | | | | | |
| MALVEAUX, ANTONIO | | 4739 WINNETKA ST | | | HOUSTON | TX | 77021 | |
| MALVEAUX, ANTONIO JOSEPH | | ADDRESS ON FILE | | | | | | |
| MALVEAUX, CHARLISE MARIE | | ADDRESS ON FILE | | | | | | |
| MALVESTI, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| MALWITZ, JASON | | 8566 WINDSOR LANE N | | | BROOKLYN PARK | MN | 55443 | |
| MALWITZ, JASON W | | ADDRESS ON FILE | | | | | | |
| MALWITZ, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| MALY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALYS, LAWRENCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MALZAHN, CHRISTINA TAMARA | | ADDRESS ON FILE | | | | | | |
| MAM, AARON CHOU | | ADDRESS ON FILE | | | | | | |
| MAMAH, ABDULAZEEZ SANBO | | ADDRESS ON FILE | | | | | | |
| MAMALES, SALLY ALENA | | ADDRESS ON FILE | | | | | | |
| MAMANNA, CHRISTIE MERCEDES | | ADDRESS ON FILE | | | | | | |
| MAMANNA, MANDI MARISA | | ADDRESS ON FILE | | | | | | |
| MAMASIG, PAUL M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAMDANI, MOHAMMED ABBAS | | ADDRESS ON FILE | | | | | | |
| MAMED KARAYEV | | | | | | PA | | |
| MAMEDOV, EMIN | | ADDRESS ON FILE | | | | | | |
| MAMEDOV, SULAYMON | | 219 F CABLE DR | | | COLONIAL HEIGHTS | VA | 23834-0000 | |
| MAMMANO, ERNEST | | 6 QUID PLACE | | | MANALAPAN | NJ | 07726 | |
| MAMMEN, PHILIP M | | ADDRESS ON FILE | | | | | | |
| MAMMO MUDAFAR I | | 17321 CAGNEY ST | | | GRANADA HILLS | CA | 91344-1338 | |
| MAMMOLA, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| MAMMONE, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER ST | | | LOWELL | MA | 018543126 | |
| MAMMOTH GRADING | | 5521 OVERLEAF CT | | | RALEIGH | NC | 27615 | |
| MAMOS, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MAMOS, PETER NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MAMOUNAS, YANNI K | | ADDRESS ON FILE | | | | | | |
| MAMOUZELOS, MIKE | | ADDRESS ON FILE | | | | | | |
| MAMULA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MAMULA, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MAN APPLIANCE | | PO BOX 3849 | | | AVON | CO | 81620 | |
| MAN FROM MANNING LTD, THE | | PO BOX 549 | | | MIDDLETOWN | NY | 10940 | |
| MAN NIN SHING CO LTD | | UNIT C 2/F LEROY PLAZA 15 | CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| MANABAT, DERICK | | ADDRESS ON FILE | | | | | | |
| MANAFIAN, SHEY | | ADDRESS ON FILE | | | | | | |
| MANAGED CARE CONSULTANTS INC | | PO BOX 244 | | | GILBERTS | IL | 60136 | |
| MANAGEMENT & COLLECTION CORP | | STE B 2 | | | PETALUMA | CA | 94954 | |
| MANAGEMENT & COLLECTION CORP | | 1364 N MCDOWELL BLVD | STE B 2 | | PETALUMA | CA | 94954 | |
| MANAGEMENT CENTER | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| MANAGEMENT CLEANING CONTROLS | | 10101 LINN STA RD STE 600 | | | LOUISVILLE | KY | 40223 | |
| MANAGEMENT COMPENSATION SERVIC | | 8687 E VIA DE VENTURA STE 113 | | | SCOTTSDALE | AZ | 85258 | |
| MANAGEMENT CONCEPTS INC | | 8230 LEESBURG PIKE STE 800 | | | VIENNA | VA | 22182 | |
| MANAGEMENT INSIGHTS INC | | 14755 PRESON RD STE 525 | | | DALLAS | TX | 75240 | |
| MANAGEMENT INSTITUTE | | SPECIAL PROGRAMS BUILDING | | | UNIV OF RICHMOND | VA | 23173 | |
| MANAGEMENT RECRUITERS | | 1100 WAYNE AVE STE 1080 | | | SILVER SPRING | MD | 20910 | |
| MANAGEMENT RECRUITERS | | OF WASHINGTON DC INC | 1100 WAYNE AVE STE 1080 | | SILVER SPRING | MD | 20910 | |
| MANAGEMENT RECRUITERS | | 19501 HIGHWAY 73 WEST NO 20 | | | DAVIDSON | NC | 28036 | |
| MANAGEMENT RECRUITERS INTL | | 200 PUBLIC SQUARE 31ST FL | | | CLEVELAN | OH | 441142301 | |
| MANAGEMENT RECRUITERS INTL | CO OFFICES ACCTS RECVBL | 200 PUBLIC SQUARE 31ST FL | ATTN CO OFFICES ACCTS RECVBL | | CLEVELAN | OH | 44114-2301 | |
| MANAGEMENT RECRUITERS OF IN | | 11611 N MERIDIAN ST STE 650 | | | CARMEL | IN | 46032 | |
| MANAGEMENT ROUND TABLE | | 13924 PAGEHURST TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| MANAGEMENT ROUND TABLE | | THREE JAMES CENTER | 1051 E CARY ST STE 900 | | RICHMOND | VA | 23219 | |
| MANAGEMENT ROUNDTABLE INC | | 92 CRESCENT ST | | | WALTHAM | MA | 02453 | |
| MANAGER CRIMINAL RECORDS | | 101 S 5TH ST | CRIMINAL DIVISION SUPERIOR CT | | CAMDEN | NJ | 08103 | |
| MANAGER CRIMINAL RECORDS | | CRIMINAL DIVISION SUPERIOR CT | | | CAMDEN | NJ | 08103 | |
| MANAGO, ARNAN | | 6205 NESTLE AVE | | | TARZANA | CA | 91335 | |
| MANAHAN PIETRYKOWSKI ET AL | | 414 N ERIE ST PO BOX 2328 | | | TOLEDO | OH | 43603 | |
| MANAHAN PIETRYKOWSKI ET AL | | PO BOX 2328 | 414 N ERIE ST | | TOLEDO | OH | 43603 | |
| MANAHAN, CODY | | ADDRESS ON FILE | | | | | | |
| MANAIG, GERALD | | ADDRESS ON FILE | | | | | | |
| MANAIZA, MARGARET | | 309 MARIANA WAY | | | KISSIMMEE | FL | 34758-4300 | |
| MANAKYAN, KYLE AREK | | ADDRESS ON FILE | | | | | | |
| MANALAD, GLENN ORNEDO | | ADDRESS ON FILE | | | | | | |
| MANALANG, CHARLES D | | ADDRESS ON FILE | | | | | | |
| MANALANG, JOHN RAPHAEL E | | ADDRESS ON FILE | | | | | | |
| MANALANSAN, JOHN | | ADDRESS ON FILE | | | | | | |
| MANALASTAS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MANALASTAS, RYAN GERARD | | ADDRESS ON FILE | | | | | | |
| MANALAYSAY, EDWARD JOHN | | ADDRESS ON FILE | | | | | | |
| MANALILI, HUBERT JEFFREY | | ADDRESS ON FILE | | | | | | |
| MANALILI, PEEJAY CANLAS | | ADDRESS ON FILE | | | | | | |
| MANALO, CAROLYN | | ADDRESS ON FILE | | | | | | |
| MANALO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANALO, MICHAEL | | 91 216 HOEWAA PL | | | KAPOLEI | HI | 96707-3041 | |
| MANALO, NERISSA | | 32700 FAIRFIELD ST | | | UNION CITY | CA | 94587-5464 | |
| MANALO, PETER JACQUES | | ADDRESS ON FILE | | | | | | |
| MANALO, TINA | | ADDRESS ON FILE | | | | | | |
| MANAMCHIAN, GARO GARRY | | ADDRESS ON FILE | | | | | | |
| MANANGAN, CLAVER | | 91 424 MAKALEA ST | | | EWA BEACH | HI | 96706-5940 | |
| MANANGAN, MERVYN | | ADDRESS ON FILE | | | | | | |
| MANANSALA II, DANTE DABU | | ADDRESS ON FILE | | | | | | |
| MANANSALA, AIMEE JILL | | ADDRESS ON FILE | | | | | | |
| MANAOIS, RYAN AQUINO | | ADDRESS ON FILE | | | | | | |
| MANARY, DREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| MANASA, JANE | | 288 239 LITTLETON RD | | | CHELMSFORD | MA | 01824 | |
| MANASCO, DEREK THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANASCO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANASSAS FAMILY MEDICINE | | 9311 AVE | PRINCE WILLIAM CO GEN DIST CRT | | MANASSAS | VA | 20110 | |
| MANASSAS PARK, CITY OF | | ONE PARK CTR CT | | | MANASSAS PARK | VA | 20111-2395 | |
| MANASSAS TREASURER | ROBIN PERKINS  TREASURER | 9027 CENTER ST RM 103 | | | MANASSAS | VA | 20110 | |
| MANASSAS, CITY OF | | 9027 CENTER ST | PO BOX 512 | | MANASSAS | VA | 20108 | |
| MANASSAS, CITY OF | | PO BOX 512 | | | MANASSAS | VA | 20108 | |
| MANASSERIAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MANATE | | 1640 60TH AVE DR E | | | BRADENTON | FL | 34203-5020 | |
| MANATEE COUNTY | | KEN BURTON JR TAX COLLECTOR | PO BOX 25025 | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY | | PO BOX 25025 | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY FLORIDA | ROBERT M ESCHENFELDER ASSISTANT COUNTY ATTORNEY | PO BOX 1000 | | | BRADENTON | FL | 34206-1000 | |
| MANATEE COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| MANATEE COUNTY SHERIFF | | 600 US HWY 301 BLVD W | STE 202 | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY SHERIFF | | 515 11TH ST WEST | | | BRADENTON | FL | 342057727 | |
| MANATEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 25300 | BRADENTON | FL | | |
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 900641614 | |
| MANBODH, HARRYCHAN BRAYON | | ADDRESS ON FILE | | | | | | |
| MANCARROW, PAUL | | 16 ESTRELLA  AVE | | | PIEDMONT | CA | 94611 | |
| MANCE RICHARD W | | 37476 OLIVER DR | | | SELBYVILLE | DE | 19975-2877 | |
| MANCE, ESKER EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MANCE, KEELA B | | 112A SUMMERWALK CT | | | ANDERSON | SC | 29625 | |
| MANCE, LATOYA RACHELLE | | ADDRESS ON FILE | | | | | | |
| MANCE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANCEBO, LUIS | | 146 17 JAMIACA 3RD FL | | | JAMAICA | NY | 11435-0000 | |
| MANCEBO, LUIS MANUEL | | ADDRESS ON FILE | | | | | | |
| MANCERA, DAYANA | | ADDRESS ON FILE | | | | | | |
| MANCERA, MARIA | | 1751 KINGSTON CIR | | | CARPENTERSVLE | IL | 60110-2403 | |
| MANCHA JR , FRANCISCO | | ADDRESS ON FILE | | | | | | |
| MANCHA, ADA | | ADDRESS ON FILE | | | | | | |
| MANCHAS, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST COMMERCE BLDG | | | YOUNGSTOWN | OH | 445031641 | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST | COMMERCE BLDG ATRIUM LEVEL 2 | | YOUNGSTOWN | OH | 44503-1641 | |
| MANCHESTER EQUIPMENT CO INC | | PO BOX 18042 | | | HAUPPAUGE | NY | 11788 | |
| MANCHESTER EQUIPMENT CO INC | | STE 270 | | | BOCA RATON | FL | 33431 | |
| MANCHESTER HIGH SCHOOL | | 12601 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| MANCHESTER NH, CITY OF | | PO BOX 9598 TAX COLLECTOR | | | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER NH, CITY OF | | 908 ELM ST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER NH, CITY OF | | MANCHESTER NH CITY OF | PO BOX 9598 | TAX COLLECTOR | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT ST | CRIME PREVENTION DIVISION | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT ST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | RALPH MILLER PUBLIC SAFETY | 351 CHESTNUT ST | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | PO BOX 191 | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER POLICE DEPT | | 239 EAST MIDDLE TURNPIKE | PO BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 191 | MANCHESTER | CT | | |
| MANCHESTER TOWN TAX COLLECTOR | TOWN OF MANCHESTER | COLLECTOR OF REVENUE | 41 CENTER ST | PO BOX 91 | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER UNION LEADER | | MIKE COTTON | P O BOX 9555 | | MANCHESTER | NH | 03109 | |
| MANCHESTER VOLUNTEER RESCUE SQUAD | | 3500 COURTHOUSE RD | | | RICHMOND | VA | 23236-1437 | |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | MANCHESTER | NH | 031050278 | |
| MANCHESTER WATER WORKS | | P O BOX 9677 | | | MANCHESTER | NH | 03108-9677 | |
| MANCHESTER, CITY OF | | 1 CITY HALL PLAZA | BUS LICENSING & ENFORCEMENT | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | 100 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | FIRE DEPARTMENT | 100 MERRIMACK ST | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | | | MANCHESTER | NH | 031084600 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | ENVIRONMENTAL PROTECTION DIV | | MANCHESTER | NH | 03108-4600 | |
| MANCHESTER, CITY OF | | MANCHESTER CITY OF | ONE CITY HALL PLAZA | P O BOX 9598 | MANCHESTER | NH | 03101-9598 | |
| MANCHESTER, DAN | | 125 PECK AVE | | | BRISTOL | RI | 02809 | |
| MANCHESTER, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MANCHESTER, STEVEN J | | ADDRESS ON FILE | | | | | | |
| MANCHESTER, TOWN OF | | 41 CENTER ST | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER, TOWN OF | | PO BOX 191 | COLLECTOR OF REVENUE | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER, TOWN OF | | PO BOX 656 | COLLECTOR OF REVENUE | | MANCHESTER | CT | 06045-0656 | |
| MANCHIK, PAVEL G | | ADDRESS ON FILE | | | | | | |
| MANCIA, ANA C | | ADDRESS ON FILE | | | | | | |
| MANCIA, KEFREN | | ADDRESS ON FILE | | | | | | |
| MANCILL ELECTRIC & PLUMBING CO | | 3201 MR JOE WHITE AVE | | | MYRTLE BEACH | SC | 29577 | |
| MANCILLA, ABELARDO | | 2310 S 59TH AVE | | | CICERO | IL | 60804-2618 | |
| MANCILLA, CASILDO M | | ADDRESS ON FILE | | | | | | |
| MANCILLA, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCILLAS, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MANCILLAS, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| MANCINELLI, JONATHAN R | | 17 MEADOW LN | | | CLIFTON | NJ | 07012 | |
| MANCINELLI, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| MANCINI, CARMEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MANCINI, CAROLYN DEANNE | | ADDRESS ON FILE | | | | | | |
| MANCINI, JADA LYN | | ADDRESS ON FILE | | | | | | |
| MANCINI, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| MANCINI, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| MANCINI, MARK | | ADDRESS ON FILE | | | | | | |
| MANCINI, MELODY | | 1222 CALN MEETING HOUSE RD | | | COATESVILLE | PA | 19320 | |
| MANCINI, SARAH | | ADDRESS ON FILE | | | | | | |
| MANCO ABBOTT LLC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| MANCO ABBOTT OEA INC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| MANCO, JOSEPH M | | 29 CHARNES DR | | | EAST HAVEN | CT | 06513 | |
| MANCO, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANCO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MANCONI, JOHN P | | ADDRESS ON FILE | | | | | | |
| MANCUSI, MARY | | 514 NE 2ND PL | | | DANIA | FL | 33004-2902 | |
| MANCUSI, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MANCUSO, BRYAN JAMES | | ADDRESS ON FILE | | | | | | |
| MANCUSO, JAMIE NICOLE | | ADDRESS ON FILE | | | | | | |
| MANCUSO, LOUIS | | 312 AVE M | | | BROOKLYN | NY | 11230-4610 | |
| MANCUSO, ROBERT HUNTER | | ADDRESS ON FILE | | | | | | |
| MANCUSO, SARAH ELLIZABETH | | ADDRESS ON FILE | | | | | | |
| MANDA, VENKATA | | 24 B HENRY ST | | | SOMERSET | NJ | 08873 | |
| MANDAC JR , REYNALDO | | ADDRESS ON FILE | | | | | | |
| MANDAC, GERALD | | ADDRESS ON FILE | | | | | | |
| MANDAC, GERALD | | 671 FLORENCE ST | | | DALY CITY | CA | 94014-0000 | |
| MANDALA, WANGANI | | ADDRESS ON FILE | | | | | | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | |
| MANDALAY, THE | | 2700 EAST RIVER RD | | | DAYTON | OH | 4539 | |
| MANDALL, LUKE A | | ADDRESS ON FILE | | | | | | |
| MANDALOU, NICK | | 504 WHITE OAK DR | | | TARPON SPRINGS | FL | 34689 | |
| MANDARINO, MICHAEL | | 47 CRESCENT BEACH RD | | | GLEN COVE | NY | 11542 | |
| MANDAU, MICHELLE ELISE | | ADDRESS ON FILE | | | | | | |
| MANDEEP, KAUR | | 5451 INDEPENDENCE PKWY APT 2702 | | | PLANO | TX | 75023-5475 | |
| MANDEHZADEH, SARAH HELEN | | ADDRESS ON FILE | | | | | | |
| MANDEL COMPANY | | 1319 M L KING DR | | | MILWAUKEE | WI | 53212 | |
| MANDEL, ALEX SCOTT | | ADDRESS ON FILE | | | | | | |
| MANDEL, PATRICA | | 1834 GROVE TRAIL CV | | | GERMANTOWN | TN | 38139-5545 | |
| MANDEL, ROGER | | 222 E 8TH ST | | | KAUKAUNA | WI | 54130-2508 | |
| MANDEL, SALAMON & FRIEDA | | 316 N LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| MANDEL, SALAMON & FRIEDA | | 316 NORTH LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| MANDELER, MITCHELL | | 13920 SOUTHWEST | 72ND COURT | | MIAMI | FL | 33158 | |
| MANDELL STEPHEN | | 4 GREENSHIRE LANE | | | OWING | MD | 21117 | |
| MANDELL, CORRIE P | | ADDRESS ON FILE | | | | | | |
| MANDELL, DAVID IAN | | ADDRESS ON FILE | | | | | | |
| MANDELL, MARC | | 14205 HARPERS CROSSING | | | LANGHORNE | PA | 19047 | |
| MANDELL, MARC | | 1375 LEXINGTON DR | | | YARDLEY | PA | 19067-4438 | |
| MANDELL, MARC B | | ADDRESS ON FILE | | | | | | |
| MANDELL, TODD | | ADDRESS ON FILE | | | | | | |
| MANDENG, MARC ETIENNE | | ADDRESS ON FILE | | | | | | |
| MANDER, PARAMINDER | | ADDRESS ON FILE | | | | | | |
| MANDERFIELD, TRAVIS | | 625 W MADISON ST 2505 | | | CHICAGO | IL | 60661 | |
| MANDERS, ROBERT | | 6875 RICO RD | | | PALMETTO | GA | 30268 | |
| MANDERS, ROBERT MARK | | ADDRESS ON FILE | | | | | | |
| MANDERSCHEID, NICK | | 4661 S DECATUR ST202 | | | ENGLEWOOD | CO | 80110 | |
| MANDERSCHEID, NICK A | | ADDRESS ON FILE | | | | | | |
| MANDEVILLE, BETHANY LYNNE | | ADDRESS ON FILE | | | | | | |
| MANDEVILLE, MAUREEN | | 3405 PRISCILLA CT | | | RICHMOND | VA | 23233 | |
| MANDEVILLE, SCOTT | | 3405 PRISCILLA COURT | | | RICHMOND | VA | 23233 | |
| MANDIA, CHRIS | | ADDRESS ON FILE | | | | | | |
| MANDIGO, SHENOA LANIECE | | ADDRESS ON FILE | | | | | | |
| MANDILL, JAMI JUNE | | ADDRESS ON FILE | | | | | | |
| MANDING, MARK | | 92 831 MAKAKILO DR RESID | | | KAPOLEI | HI | 96707 | |
| MANDING, MARK VICTOR CABACUNGAN | | ADDRESS ON FILE | | | | | | |
| MANDIR, BENJAMIN MADISON | | ADDRESS ON FILE | | | | | | |
| MANDLER, GERALD | | 157 11 SANFORD AVE NO B6 | | | FLUSHING | NY | 11355 | |
| MANDLER, GERALD A | | ADDRESS ON FILE | | | | | | |
| MANDLER, GERALD A | | 157 11 SANFORD AVE | | | FLUSHING | NY | 11355 | |
| MANDLER, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANDLER, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MANDLEY, CATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| MANDREK, GREGORY ANDREW | | ADDRESS ON FILE | | | | | | |
| MANDRY, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| MANDUJANO, EDWIN | | ADDRESS ON FILE | | | | | | |
| MANDUJANO, EDWIN | | 2139 N MAPLEWOOD | | | CHICAGO | IL | 60647-0000 | |
| MANDUJANO, XAVIER | | ADDRESS ON FILE | | | | | | |
| MANDUS, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | |
| MANDY A DANLEY | DANLEY MANDY A | 11743 FLUSHING MEADOWS DR | | | HOUSTON | TX | 77089-6106 | |
| MANDY, DONAHOO | | 921 CLUB PKWY | | | NASHVILLE | TN | 37221-0000 | |
| MANDYCZ, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| MANDZIUK, MACIEJ MARIAN | | ADDRESS ON FILE | | | | | | |
| MANECKE, JON | | 71 ARBOR PL | | | NEW ALBANY | IN | 47150-7292 | |
| MANEIRO, FRAMCISCO DANIEL | | ADDRESS ON FILE | | | | | | |
| MANEKLAL, PRANIL | | 9333 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | |
| MANEKLAL, PRANIL S | | ADDRESS ON FILE | | | | | | |
| MANELLA, MALCOLM DEREK | | ADDRESS ON FILE | | | | | | |
| MANENTE, MICHAEL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MANERI, SHANE | | 972 VIRGINIA AVE NE | | | ATLANTA | GA | 30306-0000 | |
| MANES, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MANESH, SARAH JUNE | | ADDRESS ON FILE | | | | | | |
| MANESS, MARTIN | | 11971 SAUNTER LN | | | PARKER | CO | 80138 | |
| MANESS, NICK T | | ADDRESS ON FILE | | | | | | |
| MANESS, TINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MANEVAL, CORRY | | 12152 US HIGHWAY 220 | | | HUGHESVILLE | PA | 17737-8947 | |
| MANFRE, LAURA | | ADDRESS ON FILE | | | | | | |
| MANFRE, ROBERT B | | ADDRESS ON FILE | | | | | | |
| MANFRE, ZACHARY | | ADDRESS ON FILE | | | | | | |
| MANFREDI, JOHN | | 315 E COUNTRY DR | | | BARTLETT | IL | 60103-5010 | |
| MANG, AMY | | ADDRESS ON FILE | | | | | | |
| MANG, SAROEUN | | ADDRESS ON FILE | | | | | | |
| MANG, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MANG, STEPHANIE | | 2100 24TH AVE | | | OAKLAND | CA | 94601-0000 | |
| MANGA, SAIHOU AWA | | ADDRESS ON FILE | | | | | | |
| MANGAFAS, RICH | | ADDRESS ON FILE | | | | | | |
| MANGAFAS, RICHARD | | 186 BLUE HERON DR | | | SECAUCUS | NJ | 07094 | |
| MANGAHAS, KEVIN B | | ADDRESS ON FILE | | | | | | |
| MANGAL, AARON | | ADDRESS ON FILE | | | | | | |
| MANGAL, AJAY | | 2409 STONE CROP LANE | | | MODESTO | CA | 95355 | |
| MANGAL, KHEMLALL | | 11 CODDINGTON AVE | | | NORTH PLAINFIELD | NJ | 07060-4011 | |
| MANGALINDAN, SHAYNE LYNNE LUYAN | | ADDRESS ON FILE | | | | | | |
| MANGAN, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| MANGAN, EVELYN | | 3338 N SILVERDALE RD | | | OCONOMOWOC | WI | 53066-4217 | |
| MANGAN, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| MANGANARO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MANGANELLO, JEFFERY SCOTT | | ADDRESS ON FILE | | | | | | |
| MANGANIELLO, SHAWN | | 1240 NE 23RD AVE | | | POMPANO BEACH | FL | 33062-3717 | |
| MANGANO III, JOHN FANCIS | | ADDRESS ON FILE | | | | | | |
| MANGANO, JOSEPH | | 2786 DOLOSTONE WAY | | | DACULA | GA | 300197662 | |
| MANGANO, JOSEPH S | | ADDRESS ON FILE | | | | | | |
| MANGANO, JULIAN DAVID | | ADDRESS ON FILE | | | | | | |
| MANGANO, RACHEL BAE | | ADDRESS ON FILE | | | | | | |
| MANGAPORA, THOMAS | | 5430 SYCAMORE | | | FLINT | MI | 48532 | |
| MANGARO, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| MANGAROO, DE ANDRA R | | ADDRESS ON FILE | | | | | | |
| MANGARU, CHAITRAM | | ADDRESS ON FILE | | | | | | |
| MANGAT, GULNAR | | ADDRESS ON FILE | | | | | | |
| MANGAT, MANMITA | | ADDRESS ON FILE | | | | | | |
| MANGEFRIDA, LEE | | ADDRESS ON FILE | | | | | | |
| MANGHAM, ARI | | 1700 E 6TH ST | | | ONTARIO | CA | 91764 | |
| MANGHAM, LILLA | | 2190 PINEHURST DR | | | EAST POINT | GA | 30344-1170 | |
| MANGIA MANGIA GOURMET PIZZA | | 430 BOSTON RD | | | BILLERICA CENTER | MA | 01821 | |
| MANGIAMELI, MAIDA | | 1 NEWHAVEN DR | | | HAWTHORN WOODS | IL | 60047-8983 | |
| MANGICARO, DANNY ROSS | | ADDRESS ON FILE | | | | | | |
| MANGIERI SOLUTIONS LLC | | 1 RIVERSIDE RD | | | SANDYHOOK | CT | 06482 | |
| MANGIN, CHRISTOPHER TYRONE | | ADDRESS ON FILE | | | | | | |
| MANGINE, FRANCESCA M | | ADDRESS ON FILE | | | | | | |
| MANGINI, ANDREW | | 3223 DOTHAN AVE | | | SPRING HILL | FL | 34609-3121 | |
| MANGINI, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| MANGINO, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MANGIONE, BETTY | | ADDRESS ON FILE | | | | | | |
| MANGIONE, DEAN | | PO BOX 16 | | | PALM SPRINGS | CA | 92263 | |
| MANGIONE, JOSEPH JASON | | ADDRESS ON FILE | | | | | | |
| MANGIULLI, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MANGLONA, LEILANI MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANGO, BRYAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| MANGOGNA, TONI | | ADDRESS ON FILE | | | | | | |
| MANGOLD, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| MANGOLD, BRANDY L | | ADDRESS ON FILE | | | | | | |
| MANGOLD, JOHN | | 2105 CORIANDER LANE | | | LEXINGTON | KY | 40505 | |
| MANGOLD, PAUL | | 5 ECHO AVE | | | NASHUA | NH | 03062 | |
| MANGOLINI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MANGRAM, MATT O | | ADDRESS ON FILE | | | | | | |
| MANGRAVITA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MANGRIO, TALHA S | | ADDRESS ON FILE | | | | | | |
| MANGRUM, CHRISTOPHER ONEAL | | ADDRESS ON FILE | | | | | | |
| MANGRUM, WIRTER | | 2967 MICHAELSON AVE | | | IRVINE | CA | 92612 | |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | BOXBORO | MA | 01719 | |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | BOXBORO | MA | 01719 | |
| MANGSEN, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| MANGUAL, CARLOS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MANGULAS, LOUIS | | ADDRESS ON FILE | | | | | | |
| MANGUM ATTY AT LAW, DAVID G | | 172 SECOND AVE N STE 210 | | | NASHVILLE | TN | 37201 | |
| MANGUM, ANTHONY MOSES | | ADDRESS ON FILE | | | | | | |
| MANGUM, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MANGUS, TONYA | | 117 HOLLY PLACE | | | CANTON | GA | 30115 | |
| MANHA, SANDRA | | ADDRESS ON FILE | | | | | | |
| MANHATTAN APARTMENTS INC | | 225 WEST 57TH ST | ATTN PAUL MAULUCCI | | NEW YORK | NY | 10019 | |
| MANHATTAN APARTMENTS INC | PAUL MAULUCCI | | | | NEW YORK | NY | 10019 | |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 902661040 | |
| MANHATTAN MAINTENANCE INC | | PO BOX 1060 | 512 E 8TH ST | | RICHMOND | VA | 23208 | |
| MANHATTAN RESPONSE GROUP | | PO BOX 19152 | | | NEWARK | NJ | 07195 | |
| MANHATTAN RESPONSE GROUP | | 440 PARK AVE S | | | NEW YORK | NY | 10016 | |
| MANHATTAN SCU | | PO BOX 756 | CANAL ST STATION | | NEW YORK | NY | 10013 | |
| MANHATTAN THEATRE CLUB | | 311 W 43RD ST | 8TH FL | | NEW YORK | NY | 10036 | |
| MANHATTEN STORE INTERIORS | | PO BOX 229001 | | | BROOKLYN | NY | 112229001 | |
| MANHATTEN STORE INTERIORS | | P BOX 229001 | 17 MOULTRICE ST | | BROOKLYN | NY | 11222-9001 | |
| MANHAVE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MANHEIM, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| MANI, IAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MANIACI, MIKE A | | ADDRESS ON FILE | | | | | | |
| MANIACI, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MANIAR, MIHIR | | 95 AM DR | | | TINTON FALLS | NJ | 07724 | |
| MANIAS, MARKOS NICK | | ADDRESS ON FILE | | | | | | |
| MANICCIA, EDWARD | | 9715 NEEDLES WAY | | | GLEN ALLEN | VA | 23060 | |
| MANICK, RYAN | | ADDRESS ON FILE | | | | | | |
| MANIE, BIANCA MARIE | | ADDRESS ON FILE | | | | | | |
| MANIER, MARLON TYRONE | | ADDRESS ON FILE | | | | | | |
| MANIGAT, JENTEL MARDOCHEE | | ADDRESS ON FILE | | | | | | |
| MANIGAULT, CLAIRE LASHAY | | ADDRESS ON FILE | | | | | | |
| MANIGAULT, JASON S | | ADDRESS ON FILE | | | | | | |
| MANIGAULT, KEITH J | | ADDRESS ON FILE | | | | | | |
| MANIGAULT, KELLY MONET | | ADDRESS ON FILE | | | | | | |
| MANIGER, KEISHA | | 11600 AUDELIA RD | | | DALLAS | TX | 75243 | |
| MANIGER, KEISHA MARIE | | ADDRESS ON FILE | | | | | | |
| MANIGO JR, RICKY ANTHONY | | ADDRESS ON FILE | | | | | | |
| MANIJAK, CHRISTINA RUTH | | ADDRESS ON FILE | | | | | | |
| MANILA MAIL | | 12 A VALON DR | | | DALE CITY | CA | 94015 | |
| MANIMALA, SHEREENE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MANING GOMEZ, YADIRA | | ADDRESS ON FILE | | | | | | |
| MANINI JR , JOHN | | ADDRESS ON FILE | | | | | | |
| MANIOLA JOSEPH R | | 464 RAMONA AVE | | | ELGIN | IL | 60120 | |
| MANIOLA, JOSEPH | | 464 RAMONA AVE | | | ELGIN | IL | 60120 | |
| MANION, CAMEREN D | | ADDRESS ON FILE | | | | | | |
| MANION, LAWRENCE | | 13630 SW 36TH CT | | | DAVIE | FL | 33330-1502 | |
| MANION, MARIE | | 5202 TWINKLE DR | | | LOUISVILLE | KY | 40258 | |
| MANION, MARIE A | | ADDRESS ON FILE | | | | | | |
| MANION, MARK J | | ADDRESS ON FILE | | | | | | |
| MANION, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| MANIS CANNON, TERESA ANN | | ADDRESS ON FILE | | | | | | |
| MANIS, JOSEPH BUCKMASTER | | ADDRESS ON FILE | | | | | | |
| MANIS, KRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| MANIS, MARK | | 202 CHURCH RD | | | CHURCH HILL | TN | 37642-5145 | |
| MANIS, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| MANIS, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MANISCALCO, ANTONIO S | | ADDRESS ON FILE | | | | | | |
| MANISCALCO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MANISCALCO, MILOSY | | ADDRESS ON FILE | | | | | | |
| MANISCALCO, WAYNE M | | 1013 WILLOWBANK DR | | | ASHLAND CITY | TN | 37015-9603 | |
| MANISTAR ELECTRONICS | | 26802 VISTA TERR | | | LAKE FOREST | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANITOU | | PO BOX 21386 | | | WACO | TX | 76702-1386 | |
| MANJARREZ, EFREN | | ADDRESS ON FILE | | | | | | |
| MANJARREZ, JAIME | | ADDRESS ON FILE | | | | | | |
| MANJARREZ, LORENZO ARTURO | | ADDRESS ON FILE | | | | | | |
| MANJARREZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| MANJARREZ, MYCHAL | | 211 DATE ST | | | SAN DIEGO | CA | 91911 | |
| MANJARREZ, MYCHAL ALLEN | | ADDRESS ON FILE | | | | | | |
| MANK, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MANK, WILLIAM | | 1704 W HIGHLAND ST | | | CHANDLER | AZ | 85224-0000 | |
| MANK, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| MANKE, HOLLY | | 11387 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059 | |
| MANKE, SHANE | | 11387 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059-1537 | |
| MANKE, SHANE M | | ADDRESS ON FILE | | | | | | |
| MANKE, SHIRLEY | | 1309 WESTERN PLAINS DR | | | HAYS | KS | 67601-2724 | |
| MANKIEWICZ, ANDREWJ | | ADDRESS ON FILE | | | | | | |
| MANKIN, ERLE | | | | | CONCORD | CA | 94521-3627 | |
| MANKOFF, JACOB LOREN | | ADDRESS ON FILE | | | | | | |
| MANKOSKI, KELLY | | ADDRESS ON FILE | | | | | | |
| MANKOVICH, DOUGLAS G | | ADDRESS ON FILE | | | | | | |
| MANKOWSKI, CORY STEVEN | | ADDRESS ON FILE | | | | | | |
| MANKOWSKI, LIANNA | | ADDRESS ON FILE | | | | | | |
| MANKUS, MARY ELLEN | | ADDRESS ON FILE | | | | | | |
| MANLEY JR , OTIS | | 104 JACKSON ST | | | PORT MURRAY | NJ | 07865 | |
| MANLEY SIGNS | | PO BOX 11721 | | | LYNCHBURG | VA | 24506 | |
| MANLEY, ALISHA DENISE | | ADDRESS ON FILE | | | | | | |
| MANLEY, BEN PAUL | | ADDRESS ON FILE | | | | | | |
| MANLEY, BRENT LIVINGSTON | | ADDRESS ON FILE | | | | | | |
| MANLEY, BRYAN WAYNE | | ADDRESS ON FILE | | | | | | |
| MANLEY, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| MANLEY, DANIEL C | | ADDRESS ON FILE | | | | | | |
| MANLEY, DEREK | | ADDRESS ON FILE | | | | | | |
| MANLEY, ELEANORE | | 48 DWIGHT ST | | | BROOKLINE | MA | 02446-3325 | |
| MANLEY, GREGORY | | 233 SHELHAMER CIR | | | EDINBORO | PA | 16412-2388 | |
| MANLEY, GREGORY K | | ADDRESS ON FILE | | | | | | |
| MANLEY, JACK | | ADDRESS ON FILE | | | | | | |
| MANLEY, JACK | | 4520 CLEARWATER LN | | | NAPERVILLE | IL | 60564-6172 | |
| MANLEY, JOHN | | 3704 IRONGATE LANE | | | BOWIE | MD | 20715-0000 | |
| MANLEY, JOHN KYLE | | ADDRESS ON FILE | | | | | | |
| MANLEY, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| MANLEY, JONATHAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MANLEY, JUANITA | | P O  BOX 53754 | | | PHILADELPHIA | PA | 19105 | |
| MANLEY, MARISA L | | ADDRESS ON FILE | | | | | | |
| MANLEY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MANLEY, RACHEL | | ADDRESS ON FILE | | | | | | |
| MANLEY, ROBERT O | | PO BOX 60081 | | | SAN ANGELO | TX | 76906 | |
| MANLEY, SEAN DEVIN | | ADDRESS ON FILE | | | | | | |
| MANLEY, SEAN RYAN | | ADDRESS ON FILE | | | | | | |
| MANLEY, SHANTITA S | | ADDRESS ON FILE | | | | | | |
| MANLEY, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MANLEY, SYDNI NICOLE | | ADDRESS ON FILE | | | | | | |
| MANLEY, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANLUTAC, ANTHONY RAYMUNDO | | ADDRESS ON FILE | | | | | | |
| MANLUTAC, DERICK | | ADDRESS ON FILE | | | | | | |
| MANLUTAC, DERICK | | 824 DATE ST | | | MONTEBELLO | CA | 90640-0000 | |
| MANLYIS FURNITURE & APPLIANCE | | 2011 S MOBBERLY AVE PO BOX 789 | | | LONGVIEW | TX | 75606 | |
| MANLYIS FURNITURE & APPLIANCE | | PO BOX 789 | 2011 S MOBBERLY AVE | | LONGVIEW | TX | 75606 | |
| MANN ASSOCIATES INC, CHARLES R | | ANALYTIC SVCS FOR LEGAL | | | WASHINGTON | DC | 200365104 | |
| MANN ASSOCIATES INC, CHARLES R | | 1828 L ST NW STE 950 | ANALYTIC SVCS FOR LEGAL | | WASHINGTON | DC | 20036-5104 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | | | ATLANTA | GA | 303031601 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303-1601 | |
| MANN CORTES, MAURICIO | | ADDRESS ON FILE | | | | | | |
| MANN SHIRLEY A | | 182 REDBUD DR | | | LOUISA | VA | 23093 | |
| MANN THE WORK CENTER, ALETHA J | | 777 RURAL AVE | | | WILLIAMSPORT | PA | 17701 | |
| MANN THE WORK CENTER, ALETHA J | | SUSQUEHANNA HEALTH SYSTEMS | 777 RURAL AVE | | WILLIAMSPORT | PA | 17701 | |
| MANN THEATRES INC | | 704 HENNEPIN AVE | | | MINNEAPOLIS | MN | 55403 | |
| MANN, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| MANN, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANN, ALEXANDER | | 746 RANDOLPH ST | | | JACKSON | MI | 49203 | |
| MANN, ALEXANDER MILES | | ADDRESS ON FILE | | | | | | |
| MANN, AMBER M | | ADDRESS ON FILE | | | | | | |
| MANN, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| MANN, APRIL DEVINE | | ADDRESS ON FILE | | | | | | |
| MANN, BRANDON | | ADDRESS ON FILE | | | | | | |
| MANN, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| MANN, BRYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANN, BYRON | | ADDRESS ON FILE | | | | | | |
| MANN, CAROLYN E | | ADDRESS ON FILE | | | | | | |
| MANN, CELESTE | | 217 WELLS RD | | | WETHERSFIELD | CT | 06109 | |
| MANN, CHAD T | | ADDRESS ON FILE | | | | | | |
| MANN, CHARLES | | ADDRESS ON FILE | | | | | | |
| MANN, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| MANN, CHASSIDY CHANTEA | | ADDRESS ON FILE | | | | | | |
| MANN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MANN, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MANN, CONNIE MARIE | | ADDRESS ON FILE | | | | | | |
| MANN, DALJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| MANN, JAMIE | | 415 E GRACE ST 304 | | | RICHMOND | VA | 23219 | |
| MANN, JARRIAN KIEL | | ADDRESS ON FILE | | | | | | |
| MANN, JEFFERY KEITH | | ADDRESS ON FILE | | | | | | |
| MANN, JENNETTA | | ADDRESS ON FILE | | | | | | |
| MANN, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MANN, LAURA HELENA | | ADDRESS ON FILE | | | | | | |
| MANN, LINDA D | | 101 NE 21ST ST | | | WILTON MANORS | FL | 33305-1045 | |
| MANN, LISA | | 6097 N 42ND ST | | | MILWAUKEE | WI | 53209-3552 | |
| MANN, MARHSALL | | 5503 RIVER RD | | | DONALSONVILLE | GA | 39845-3302 | |
| MANN, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MANN, MELISSA MICHELE | | ADDRESS ON FILE | | | | | | |
| MANN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MANN, MICHELLE | | 46000 GEDDES RD TRLR RD71 | | | CANTON | MI | 48188 2352 | |
| MANN, RHONDA | | 13075 HODGES LN | | | WALKER | LA | 70785 | |
| MANN, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| MANN, ROBYN CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MANN, RODNEY L | | ADDRESS ON FILE | | | | | | |
| MANN, ROLAND | | 2439 WINFIELD AVE | | | INDIANAPOLIS | IN | 46222-0000 | |
| MANN, RYAN ALAN | | ADDRESS ON FILE | | | | | | |
| MANN, SANDEEP | | ADDRESS ON FILE | | | | | | |
| MANN, SHANE THOMAS | | ADDRESS ON FILE | | | | | | |
| MANN, SHANNON GOODLEAF | | ADDRESS ON FILE | | | | | | |
| MANN, SHIRLEYANN | | 182 REDBUD DR | | | LOUISA | VA | 23093 | |
| MANN, SHIRLEYANN A | | ADDRESS ON FILE | | | | | | |
| MANN, STEVEN | | 12 BOWEN ST | | | CRANSTON | RI | 02905-0000 | |
| MANN, STEVEN PRESCOTT | | ADDRESS ON FILE | | | | | | |
| MANN, STUART JAMES | | ADDRESS ON FILE | | | | | | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | RICHMOND | VA | 23220 | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | RICHMOND | VA | 23220-2917 | |
| MANN, THEODORE | | 378 MONACO H | | | DELRAY BEACH | FL | 33446-1413 | |
| MANN, THOMAS | | 12200 MAPLETON RD | | | CHARLOTTE | NC | 28273 | |
| MANN, THOMAS EARL | | ADDRESS ON FILE | | | | | | |
| MANN, TOBY S | | ADDRESS ON FILE | | | | | | |
| MANN, TOPAZ DAVYON | | ADDRESS ON FILE | | | | | | |
| MANNA APPLIANCE INSTALLATION | | 1200 BILLY MITCHELL DR STE E | | | EL CAJON | CA | 92020 | |
| MANNA TS & MORE | | PO BOX 1485 | | | CRANBERRY TWP | PA | 16066 | |
| MANNA, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| MANNA, ROBERT A | | ADDRESS ON FILE | | | | | | |
| MANNAN, NIKHIL | | ADDRESS ON FILE | | | | | | |
| MANNAN, NIKHIL | | 9314 CHERRY HILL RD 407 | | | COLLEGE PARK | MD | 20740-0000 | |
| MANNEBACH, BRANDON C | | ADDRESS ON FILE | | | | | | |
| MANNELLA, VICTORIA TERESA | | ADDRESS ON FILE | | | | | | |
| MANNERS, DAVE | | 15 E CLAIRMONT DR | | | NEWARK | DE | 19702 | |
| MANNERS, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| MANNIA, HILLARY | | 1118 BROOKRUN DR | 3 B | | MISHAWAKA | IN | 46545-0000 | |
| MANNIA, HILLARY ALAINE | | ADDRESS ON FILE | | | | | | |
| MANNIE, HAAMA | | 10014 SW 154TH ST | | | MIAMI | FL | 33157-1637 | |
| MANNING & MANNING | | 200 EAST GOVERNMENT ST | | | PENSACOLA | FL | 32501 | |
| MANNING CO, DICK | | 3731 CHERRY AVE NE PO BOX 21357 | | | KEIZER | OR | 97307/357 | |
| MANNING CO, DICK | | PO BOX 21357 | 3731 CHERRY AVE NE | | KEIZER | OR | 97307-1357 | |
| MANNING FULTON & SKINNER PA | | 3605 GLENWOOD AVE STE 500 | | | RALEIGH | NC | 27612 | |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | LOUISVILLE | KY | 402017441 | |
| MANNING, ALBERTA | | 16351 NW 18TH CT | | | OPA LOCKA | FL | 33054-6619 | |
| MANNING, ALEX CHARLES | | ADDRESS ON FILE | | | | | | |
| MANNING, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| MANNING, ANDREW | | ADDRESS ON FILE | | | | | | |
| MANNING, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MANNING, BRENDAN M | | 104 BROWN LN | | | SIMPSONVILLE | SC | 29681 | |
| MANNING, CAROLINE | | 1429 COVEWOOD AVE | | | DELTONA | FL | 32725-0000 | |
| MANNING, CAROLINE PAGE | | ADDRESS ON FILE | | | | | | |
| MANNING, CASEY JOHN | | ADDRESS ON FILE | | | | | | |
| MANNING, CASSANDRA | | 10 HORTON ST | | | SAUGUS | MA | 01906 | |
| MANNING, CHASE ALEX | | ADDRESS ON FILE | | | | | | |
| MANNING, CHASE ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNING, CHASE EVERETT | | ADDRESS ON FILE | | | | | | |
| MANNING, CHASITY | | 702 SPANISH ACRES DR | | | BAY SAINT LOUIS | MS | 39520-3222 | |
| MANNING, CHRISSY | | ADDRESS ON FILE | | | | | | |
| MANNING, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MANNING, CHRISTOPHER JAMAL | | ADDRESS ON FILE | | | | | | |
| MANNING, CODY T | | ADDRESS ON FILE | | | | | | |
| MANNING, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| MANNING, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| MANNING, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANNING, DEIDRA CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MANNING, DOROTHY DENICE | | ADDRESS ON FILE | | | | | | |
| MANNING, ERIKA E | | ADDRESS ON FILE | | | | | | |
| MANNING, ERIKA E | | ADDRESS ON FILE | | | | | | |
| MANNING, HAILEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MANNING, IRIS | | 195 INDEPENDENCE AVE NO 133 | | | QUINCY | MA | 02169 | |
| MANNING, JAMES FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MANNING, JAMES KEVIN | | ADDRESS ON FILE | | | | | | |
| MANNING, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| MANNING, JAQUISHA LYNETTE | | ADDRESS ON FILE | | | | | | |
| MANNING, JAYMEL I | | ADDRESS ON FILE | | | | | | |
| MANNING, JEFFERY | | 52715 AVENIDA NAVARRO | | | LA QUINTA | CA | 92253 | |
| MANNING, JEREMY | | 321 E DEVON DR | | | GILBERT | AZ | 85296-0000 | |
| MANNING, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | |
| MANNING, JEREMY T | | ADDRESS ON FILE | | | | | | |
| MANNING, JERRAD LEE | | ADDRESS ON FILE | | | | | | |
| MANNING, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MANNING, JONTE | | 318 N13TH ST | | | ABILENE | TX | 79601-0000 | |
| MANNING, JONTE MAURICE | | ADDRESS ON FILE | | | | | | |
| MANNING, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| MANNING, JOSHUA NEIL | | ADDRESS ON FILE | | | | | | |
| MANNING, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| MANNING, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| MANNING, KEVIN | | 7934 NATURE WAY | | | LOUISVILLE | KY | 40218 | |
| MANNING, KEVIN J | | ADDRESS ON FILE | | | | | | |
| MANNING, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANNING, KYLE STEVEN | | ADDRESS ON FILE | | | | | | |
| MANNING, MAGGIE | | ADDRESS ON FILE | | | | | | |
| MANNING, MALLORY LEIGH | | ADDRESS ON FILE | | | | | | |
| MANNING, MARCY LOUISE | | ADDRESS ON FILE | | | | | | |
| MANNING, MARK | | 306 SPENCER DR | | | FORT WALTON BEACH | FL | 32547-2625 | |
| MANNING, MARK A | | ADDRESS ON FILE | | | | | | |
| MANNING, MARVIN | | 7607 BALTIMORE AVE | | | KANSAS CITY | MO | 64114-1813 | |
| MANNING, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| MANNING, MERRIDITH A | | ADDRESS ON FILE | | | | | | |
| MANNING, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANNING, MICHAEL | | 922 OLD CLEAR CREEK RD | | | HENDERSONVILLE | NC | 28792-0000 | |
| MANNING, MICHAEL ISAIAH | | ADDRESS ON FILE | | | | | | |
| MANNING, MICHAEL JAY | | ADDRESS ON FILE | | | | | | |
| MANNING, MONTGOMERY | | 6747 PAR LN | 809 | | WICHITA | KS | 67212-0000 | |
| MANNING, MONTGOMERY TATE | | ADDRESS ON FILE | | | | | | |
| MANNING, NAEEMAH LACHELL | | ADDRESS ON FILE | | | | | | |
| MANNING, NOELLE ALAINA | | ADDRESS ON FILE | | | | | | |
| MANNING, PATRICK | | ADDRESS ON FILE | | | | | | |
| MANNING, PATRICK T | | 768 NEW PARK RD | | | NEW PARK | PA | 17352-9301 | |
| MANNING, PATRICK WESLEY | | ADDRESS ON FILE | | | | | | |
| MANNING, PAUL | | 3725 ENERO COURT | | | SAN DIEGO | CA | 92154 | |
| MANNING, RANDAL RAY | | ADDRESS ON FILE | | | | | | |
| MANNING, RICHARD RYAN | | ADDRESS ON FILE | | | | | | |
| MANNING, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| MANNING, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MANNING, RYAN AUSTIN | | ADDRESS ON FILE | | | | | | |
| MANNING, SASHA SHAKIRA | | ADDRESS ON FILE | | | | | | |
| MANNING, SEAN | | ADDRESS ON FILE | | | | | | |
| MANNING, SEAN | | UCONN SEAN MANNING | NORWALK NO 102 | | STORRS | CT | 06269-0000 | |
| MANNING, SEAN PARKER | | ADDRESS ON FILE | | | | | | |
| MANNING, SHAWN | | 1221 CLEARWOOD RD | | | RICHMOND | VA | 23238 | |
| MANNING, STEPHANIE ROSE | | ADDRESS ON FILE | | | | | | |
| MANNING, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| MANNING, THOMAS | | 1302 GOLF COURSE DR | | | JONESBORO | AR | 72404 | |
| MANNING, TIFFANIE RENEE | | ADDRESS ON FILE | | | | | | |
| MANNING, TODD M | | ADDRESS ON FILE | | | | | | |
| MANNING, TOMMY | | P O BOX 40735 | | | GRAND JUNCTION | CO | 81504 | |
| MANNINGTON COMMERCIAL | | PO BOX 96261 | | | CHICAGO | IL | 60693 | |
| MANNINO ELECTRIC INC | | 4 BUCKINGHAM AVE | | | POUGHKEEPSIE | NY | 12601 | |
| MANNINO ELECTRIC INC | | PO BOX 472 | | | POUGHKEEPSIE | NY | 12602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNINO, ANGELO | | ADDRESS ON FILE | | | | | | |
| MANNINO, ANTHONY N | | ADDRESS ON FILE | | | | | | |
| MANNINO, GREG | | ADDRESS ON FILE | | | | | | |
| MANNINO, MARCUS L | | 340 HILLSIDE LN | | | KENNETT SQUARE | PA | 19348-2280 | |
| MANNINO, RICHARD VINCENT | | ADDRESS ON FILE | | | | | | |
| MANNINO, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MANNION, SARAH ANNE | | ADDRESS ON FILE | | | | | | |
| MANNION, UNJU | | 1140 BEACHLAND BLVD | | | WATERFORD | MI | 48328 4726 | |
| MANNIX, TYLER STEPHEN | | ADDRESS ON FILE | | | | | | |
| MANNNING, TOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE D | | | BATON ROUGE | LA | 70815 | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE F | | | BATON ROUGE | LA | 70815 | |
| MANNO, RUEBEN JAMES | | ADDRESS ON FILE | | | | | | |
| MANNON, JUSTIN CONNER | | ADDRESS ON FILE | | | | | | |
| MANNON, MICHAEL BREECE | | ADDRESS ON FILE | | | | | | |
| MANNONE, GIACOMO SALVATORE | | ADDRESS ON FILE | | | | | | |
| MANNS JR, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MANNS, BRADLEY | | 4601 MAYFLOWER RD | 5N | | NORFOLK | VA | 23508 | |
| MANNS, BRADLEY RYAN | | ADDRESS ON FILE | | | | | | |
| MANNS, JARRETT LEE | | ADDRESS ON FILE | | | | | | |
| MANNS, MIA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MANNS, TANYA | | 3600 W 120TH PL | | | ALSIP | IL | 60803 | |
| MANNS, TANYA L | | ADDRESS ON FILE | | | | | | |
| MANNY, CHAVEZ | | 12721 CRISANTEMO DR | | | SAN ELIZARIO | TX | 79849-8636 | |
| MANNYS MAINTENANCE & REPAIR | | PO BOX 768 | | | LEADVILLE | CO | 80461 | |
| MANNYS OF JEFFERSON INC | | 2833 TENNESSEE AVE | | | KENNER | LA | 70062 | |
| MANNYS SANITARY SUPPLIES INC | | PO BOX 750940 | | | NEW ORLEANS | LA | 70175-0940 | |
| MANOCHEH, AMIR | | ADDRESS ON FILE | | | | | | |
| MANOFF, JAMES G | | ADDRESS ON FILE | | | | | | |
| MANOHAR, STEVEN R | | ADDRESS ON FILE | | | | | | |
| MANOIAN, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| MANOJ, CHANDRAN | | 7950 HENRY AVE 32C | | | PHILADELPHIA | PA | 19182-0001 | |
| MANOJLOVIC, NIKOLA | | ADDRESS ON FILE | | | | | | |
| MANOLI, ANTHONY RD | | ADDRESS ON FILE | | | | | | |
| MANOLI, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MANOOCHEHRI, BENJAMIN ANDREW | | ADDRESS ON FILE | | | | | | |
| MANOR, BRITTANY NOELL | | ADDRESS ON FILE | | | | | | |
| MANOR, MARISSA ANN | | ADDRESS ON FILE | | | | | | |
| MANOR, NENE ODOI | | ADDRESS ON FILE | | | | | | |
| MANORA, RASHIDA SADE | | ADDRESS ON FILE | | | | | | |
| MANORE, JEREMY ALDEN | | ADDRESS ON FILE | | | | | | |
| MANORE, SANDRA K | | ADDRESS ON FILE | | | | | | |
| MANOS, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MANOSIS, NICKOLAS | | 1326 SE 17TH ST | | | FORT LAUDERDALE | FL | 33316-0000 | |
| MANOUGIAN, MICHAEL | | 3405 PINE RUN LANE | | | LUTZ | FL | 33559 | |
| MANOUKIAN, GOR | | ADDRESS ON FILE | | | | | | |
| MANOUKIAN, KRIKOR | | ADDRESS ON FILE | | | | | | |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 25708-0385 | |
| MANPOWER | | PO BOX 40748 | | | LANSING | MI | 48901 | |
| MANPOWER | | BOX 68 6003 | | | MILWAUKEE | WI | 53267 | |
| MANPOWER | | PO BOX 1465 | | | APPLETON | WI | 54913 | |
| MANPOWER | | PO BOX 504031 | | | THE LAKES | NV | 889054031 | |
| MANPOWER | | PO BOX 7247 0208 | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER | | PO BOX 64597 | | | BALTIMORE | MD | 21264-4597 | |
| MANPOWER | | 1817 AILOR AVE | | | KNOXVILLE | TN | 37921-5845 | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER | | SORT 4714 | | | LOS ANGELES | CA | 90096-4714 | |
| MANPOWER CLEVELAND | | BOX 75234 | | | CLEVELAND | OH | 441012199 | |
| MANPOWER INTERNATIONAL INC | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | DETROIT | MI | 482641023 | |
| MANPOWER SERVICES | | PO BOX 158 | | | DAYTON | OH | 45401 | |
| MANPOWER STAFFING | | 2719 A W MONROE | | | SPRINGFIELD | IL | 62704 | |
| MANPOWER STAFFING | | PO BOX 1465 | | | BLOOMINGTON | IL | 61702-1465 | |
| MANPOWER TEMPORARY SERVICES | | P O BOX 0060293 | | | CHARLOTTE | NC | 28260 | |
| MANQUERO, ALBERTO | | ADDRESS ON FILE | | | | | | |
| MANQUERO, ALBERTO | | 2245 WILMA AVE | | | COMMERCE | CA | 90040-0000 | |
| MANRESA, ERIC | | ADDRESS ON FILE | | | | | | |
| MANRIQUE, ANDREA | | ADDRESS ON FILE | | | | | | |
| MANRIQUE, GUSTAVO | | 552 ENOS WAY | APT 10 | | LIVERMORE | CA | 94550 | |
| MANRIQUE, GUSTAVO F | | ADDRESS ON FILE | | | | | | |
| MANRIQUE, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MANRIQUE, MANUEL | | ADDRESS ON FILE | | | | | | |
| MANRIQUEZ, JEREMY M | | ADDRESS ON FILE | | | | | | |
| MANRODT, LUKE | | ADDRESS ON FILE | | | | | | |
| MANRRIQUEZ, JORGE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANSARAY, GAMAL | | ADDRESS ON FILE | | | | | | |
| MANSATIANSIN, KRIANGKRAI | | 2900 GRAND OAKS PL | | | RICHMOND | VA | 23233-2055 | |
| MANSEL, KATIE JO | | ADDRESS ON FILE | | | | | | |
| MANSELL & ASSOCIATES | | 6995 S UNION PARK CTR 440 | | | MIDVALE | UT | 84047 | |
| MANSELL, SHELLY | | ADDRESS ON FILE | | | | | | |
| MANSELLA, VICTOR FRANCO | | ADDRESS ON FILE | | | | | | |
| MANSER, ALFRED | | 28390 W 13 MILE RD | | | FARMINGTON HILLS | MI | 48334 1805 | |
| MANSER, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MANSFIELD III, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| MANSFIELD NEWS JOURNAL | | SHARON COURSON | 471 EAST BROAD ST | STE 161 | COLUMBUS | OH | 43215 | |
| MANSFIELD OIL COMPANY | | PO BOX 101772 | | | ATLANTA | GA | 303921772 | |
| MANSFIELD OIL COMPANY | | PO BOX 530100 | | | ATLANTA | GA | 30353-0100 | |
| MANSFIELD SEQ 287 & DEBBIE LTD A TEXAS LIMITED PARTNERSHIP | KANE RUSSELL COLEMAN & LOGAN PC | ATTN JOSEPH A FRIEDMAN | 3700 THANKSGIVING TOWER | 1601 ELM ST | DALLAS | TX | 75201 | |
| MANSFIELD SEQ 287 & DEBBIE LTD A TEXAS LIMITED PARTNERSHIP | ATTN JOSEPH A FRIEDMAN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER | 1601 ELM ST | DALLAS | TX | 75201 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK | C/O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE  STE 770 | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | 5601 GRANITE PKY | STE 800 | | PLANO | TX | 75024 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | PO BOX 202481 | | | DALLAS | TX | 75201 | |
| MANSFIELD SOU TH ARLING TON F | | MILY MEDICINE PA | 2300 MATLOCK RD NO 35 | | MANSFIELD | TX | 76063 | |
| MANSFIELD, ALBIE D | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, BRIAN | | 7 ROBERT BRUCE PL | | | MIDDLETOWN | NY | 10941-0000 | |
| MANSFIELD, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, CHRISTA M | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, CHRISTOPHER G | | 45115 LUDE RD | | | BELMONT | OH | 43718 | |
| MANSFIELD, CHRISTOPHER GENE | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, DOUGLAS MARR | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, ERICA NICOLE | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, JOEL ANDREW | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, MELISSA | | 3535 E 1400 N | | | ATTICA | IN | 47918 8234 | |
| MANSFIELD, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MANSFIELD, SAMANTHA | | 15 WILLOWGLADE | | | DOVE CANYON | CA | 92679-0000 | |
| MANSFIELD, SAMANTHA RENE | | ADDRESS ON FILE | | | | | | |
| MANSHIP, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| MANSHIP, CLAYTON MITCHELL | | ADDRESS ON FILE | | | | | | |
| MANSILLA, CINDY R | | ADDRESS ON FILE | | | | | | |
| MANSILLA, KEVIN | | ADDRESS ON FILE | | | | | | |
| MANSILLALAZARES, CARLOS J | | ADDRESS ON FILE | | | | | | |
| MANSK, ANDY | | ADDRESS ON FILE | | | | | | |
| MANSK, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| MANSK, PETER M | | ADDRESS ON FILE | | | | | | |
| MANSLEY, JAMES | | 71 INCURVE RD | | | LEVITTOWN | PA | 19057 | |
| MANSO, ARIEL | | ADDRESS ON FILE | | | | | | |
| MANSO, SAMUEL AUSTIN | | ADDRESS ON FILE | | | | | | |
| MANSO, STEPHANIE MAXINE | | ADDRESS ON FILE | | | | | | |
| MANSON & UTLEY INC | | PO BOX 27243 | | | RICHMOND | VA | 23261 | |
| MANSON, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANSON, BRYAN MARTIN | | ADDRESS ON FILE | | | | | | |
| MANSON, DEEMS CORRIE | | ADDRESS ON FILE | | | | | | |
| MANSON, ELSA | | 35 OAK GROVE DR | | | DALLAS | GA | 30157 | |
| MANSON, LEIF HAYDEN | | ADDRESS ON FILE | | | | | | |
| MANSON, RODNEY ALLAN | | ADDRESS ON FILE | | | | | | |
| MANSON, ROY L | | 9 STATELY CT APT E | | | PETERSBURG | VA | 23803-6375 | |
| MANSOOR, SALIK SYED | | ADDRESS ON FILE | | | | | | |
| MANSOOR, WALID HAMAD | | ADDRESS ON FILE | | | | | | |
| MANSOORI, HAYDEE | | ADDRESS ON FILE | | | | | | |
| MANSOUR DESIGN | | 495 BROADWAY SECOND FL | | | NEW YORK | NY | 10012 | |
| MANSOUR, JACOB | | 119 JASPER ST 2 | | | SYRACUSE | NY | 13203 | |
| MANSOUR, JUMANA | | ADDRESS ON FILE | | | | | | |
| MANSOUR, MOHAMED S | | ADDRESS ON FILE | | | | | | |
| MANSOUR, RAMY NAGY | | ADDRESS ON FILE | | | | | | |
| MANSOUR, REEM ISA | | ADDRESS ON FILE | | | | | | |
| MANSOUR, YAZ RIYAD | | ADDRESS ON FILE | | | | | | |
| MANSOURI, AMANDA ARIANA | | ADDRESS ON FILE | | | | | | |
| MANSOURS INC | | PO BOX 1349 | | | LAGRANGE | GA | 30241 | |
| MANSUR, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MANSY, ROBERT J | | ADDRESS ON FILE | | | | | | |
| MANTECA BULLETIN | | MICHELE DAVIS | 531 E YOSEMITE | P O BOX 1958 | MANTECA | CA | 95336 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336-1958 | |
| MANTECA PARK GOLF COURSE | | 305 N UNION RD | | | MANTECA | CA | 95337 | |
| MANTECA STADIUM PARK LLP | | 1661 E CAMELBACK STE 375 | C/O KITCHELL PROPERTY MGMT | | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | STE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | WILLIAM C  SCHUBERT | 1707 EAST HIGHLAND | STE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | ATTN DONALD GLATTHORN | C O KITCHELL DEVELOPMENT COMPANY | 703 PALOMAR AIRPORT RD NO 320 | | CARLSBAD | CA | 92011 | |
| MANTECA STADIUM PARK LP | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111 | |
| MANTECA STADIUM PARK LP | IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111-0000 | |
| MANTECA WAVE | | 685 FALLENLEAF LANE | | | MANTECA | CA | 95336 | |
| MANTECA, CITY OF | | 1001 W CENTER ST | | | MANTECA | CA | 95337 | |
| MANTECA, CITY OF | | MANTECA CITY OF | CIVIC CENTER | 1001 W CENTER ST | MANTECA | CA | | |
| MANTECON, MAJORIE | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| MANTECON, MANUEL | | 3138 FALCON ST | | | POMONA | CA | 91767 | |
| MANTECON, MARJORIE | | 3138 FALCON ST | | | POMONA | CA | 91767 | |
| MANTEL, KORBIN ROBERT | | ADDRESS ON FILE | | | | | | |
| MANTERIS, MICHAEL J | | 364 HICKORY DR | | | SLIDELL | LA | 70458 | |
| MANTEY, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| MANTEY, TETTEH | | ADDRESS ON FILE | | | | | | |
| MANTHEI JR , RONALD DEAN | | ADDRESS ON FILE | | | | | | |
| MANTHEI, CORY LEE | | ADDRESS ON FILE | | | | | | |
| MANTIA, KIMBERLY KAY | | ADDRESS ON FILE | | | | | | |
| MANTILLA, HENRY D | | ADDRESS ON FILE | | | | | | |
| MANTILLA, JANELLY MARIE | | ADDRESS ON FILE | | | | | | |
| MANTILLA, JORGE ELISER | | ADDRESS ON FILE | | | | | | |
| MANTILLA, JORGE ELISER | | 481 EAST 32ND ST APT 2 | | | PATERSON | NJ | 07504 | |
| MANTILLA, YADIRA MARIE | | ADDRESS ON FILE | | | | | | |
| MANTINI, BOB | | 70 WILLOW ST | | | WOBURN | MA | 018013432 | |
| MANTIS, ALEXI DRAKE | | ADDRESS ON FILE | | | | | | |
| MANTLE, BRADLEY | | 817 ASH AVE | | | DALHART | TX | 79022-3331 | |
| MANTLE, BRADLEY L | | ADDRESS ON FILE | | | | | | |
| MANTON, RYAN ALLAN | | ADDRESS ON FILE | | | | | | |
| MANTOOTH, KELLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MANTOR, PAUL | | 2358 ROBINWOOD AVE | | | CLOVIS | CA | 93611 | |
| MANTSBY, JASON | | 7786 CANTERBURY CIRCLE | | | LAKELAND | FL | 33810 | |
| MANTUCCA, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANTZ & MANTZ BROKERS & APPR | | 2200 W HAMILTON ST STE 102B | | | ALLENTOWN | PA | 18104 | |
| MANTZ, ROBERT | | 7165 GERSHWIN CT | | | COLORADO SPRINGS | CO | 80911 | |
| MANTZ, ROBERT | | 7165 GERSHWIN COURT | | | COLORADO SPRING | CO | 80911 | |
| MANTZ, ROBERT A | | ADDRESS ON FILE | | | | | | |
| MANTZAVINOS, SPIROS | | ADDRESS ON FILE | | | | | | |
| MANU CORP | | 106 FREEDOM PLAINS RD STE 100 | DIVISION OF ARC DC | | POUGHKEEPSIE | NY | 12603 | |
| MANU CORP | | DIVISION OF ARC DC | | | POUGHKEEPSIE | NY | 12603 | |
| MANU, EMMANUEL A | | ADDRESS ON FILE | | | | | | |
| MANUBAG, ROWENA L | | ADDRESS ON FILE | | | | | | |
| MANUCCI, VERONICA JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| MANUAL, MARTINEZ | | 6335 W HIGHLAND AVE | | | PHOENIX | AZ | 85033-0000 | |
| MANUEL GUTLAY VENTANILLA | | 2823 E 220TH PL | | | LONG BEACH | CA | 90810 | |
| MANUEL JR, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| MANUEL R RAMIREZ | RAMIREZ MANUEL R | 562 W G ST | | | COLTON | CA | 92324-2223 | |
| MANUEL VALDEZ | VALDEZ MANUEL | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509-2103 | |
| MANUEL, AMBER | | ADDRESS ON FILE | | | | | | |
| MANUEL, BONDOC | | 441 ESTANCIA | | | IRVINE | CA | 92602-1109 | |
| MANUEL, BUENO | | 6227 MAYFLOWER AVE | | | BELL | CA | 90201-1318 | |
| MANUEL, CASTILLO | | PO BOX 1442 | | | FIREBAUGH | CA | 93622-0000 | |
| MANUEL, CELISSE E | | ADDRESS ON FILE | | | | | | |
| MANUEL, DERICK DAVE | | ADDRESS ON FILE | | | | | | |
| MANUEL, DEROBLES | | 216 ENGLAND DR | | | LAFAYETTE | IN | 47909-0000 | |
| MANUEL, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MANUEL, GARRETT J | | ADDRESS ON FILE | | | | | | |
| MANUEL, GARRETT JAMES | | 7017 SHADOW LN | | | LAKE CHARLES | LA | 70605 | |
| MANUEL, GARY D | | ADDRESS ON FILE | | | | | | |
| MANUEL, JAMES | | 248 BUTTE VIEW DR | | | BOLINGBROOK | IL | 60490 | |
| MANUEL, JESSE H | | ADDRESS ON FILE | | | | | | |
| MANUEL, JIM | | 2853 ALOHA ST | | | CAMARILLO | CA | 93010-2205 | |
| MANUEL, JOHNNY M | | ADDRESS ON FILE | | | | | | |
| MANUEL, KRISTIN LYNETTE | | ADDRESS ON FILE | | | | | | |
| MANUEL, LAWRENCE | | 3959 GIBRALTAR AVE | | | LOS ANGELES | CA | 90008-1268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| MANUEL, MACARTHUR | | 2313 NEVADA AVE NO A | | | NORFOLK | VA | 23513 | |
| MANUEL, MAURO J | | ADDRESS ON FILE | | | | | | |
| MANUEL, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| MANUEL, PORTILLO | | 2925 ROSEN AVE | | | FORT WORTH | TX | 76106-5455 | |
| MANUEL, RAMIREZ | | 18311 WISP WILLOW WAY | | | PORTER | TX | 77365 | |
| MANUEL, ROBERT | | 4437 ANGUS RD | | | RICHMOND | VA | 23234 | |
| MANUEL, ROLANDO | | 94 1035 LUMIKULA ST | | | WAIPAHU | HI | 96797-3938 | |
| MANUEL, SHAUN R | | ADDRESS ON FILE | | | | | | |
| MANUEL, TYLOR ALEX | | ADDRESS ON FILE | | | | | | |
| MANUELE, CARMELO | | ADDRESS ON FILE | | | | | | |
| MANUF, MEDIA | | 1450 BRICKELL BAY DR | | | MIAMI | FL | 33131-0000 | |
| MANUFACTURERS & TRADERS TRUST | | ONE M&T PLAZA | | | BUFFALO | NY | 14203-2399 | |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | C O NANCY GEORGE VP | CORPORATE TRUST DEPT | 1 M&T PLAZA 7TH FL | BUFFALO | NY | 14203 | |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | C O NANCY GEORGE VP | CORPORATE TRUST DEPT | 1 M&T PLAZA 7TH FL | | BUFFALO | NY | 14203 | |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | C O NICHOLAS M MILLER ESQ | NEAL GERBER & EISENBERG LLP | TWO N LASALLE ST STE 1700 | | CHICAGO | IL | 60602 | |
| MANUFACTURERS AND TRADERS TRUST CO AS TRUSTEE | C O NANCY GEORGE VICE PRESIDENT | CORPORATE TRUST DEPT | 1 M&T PLAZA 7TH FL | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | | ONE M&T PLAZA | | | BUFFALO | NY | 14203-2399 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | CC ACQUISITIONS LP | ATTN VIVIAN DUBIN ASSOCIATE GENERAL COUNSEL | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | NEW YORK | NY | 10010 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | ATTN DEBORAH J PIAZZA ESQ | C O HODGSON RUSS LLP | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | ATTN NANCY L GEORGE VP | ONE M&T PLAZA | | | BUFFALO | NY | 14202 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | ATTN NANCY L GEORGE VP | ONE M&T PLAZA | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | | ONE M&T PLAZA | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | ONE M&T PLAZA | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 60 E 42ND ST 37TH FL | NEW YORK | NY | 10165-0150 | |
| MANUFACTURERS NEWS INC | | 1633 CENTRAL ST | | | EVANSTON | IL | 60201-1569 | |
| MANUGISTICS INC | | MANUGISTICS GROUP INC | 9715 KEY WEST AVE | | ROCKVILLE | MD | 20850 | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | ROCKVILLE | MD | 20850-3915 | |
| MANUGISTICS INC | | DEPT CH 17165 | | | PALATINE | IL | 60055-7165 | |
| MANUK, KASBYAN | | 6606 HAZLTINE AVE 112 | | | NORTH HOLLYWOOD | CA | 91605-0000 | |
| MANUMALEUNA, THEPHILUS MORELI | | ADDRESS ON FILE | | | | | | |
| MANUS INC | | 4130 ST NICHOLAS DR LOT NO 2 | | | EIGHT MILE | AL | 36613 | |
| MANUS, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| MANUS, JAMES R | | 572 ROBERT LIVINGSTON ST | | | ORANGE PARK | FL | 32073-8591 | |
| MANUS, RICHARD BRANDON | | ADDRESS ON FILE | | | | | | |
| MANUYAG, LAWRENCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MANUYLIDI, NINA K | | ADDRESS ON FILE | | | | | | |
| MANVELIAN, ASHOT | | ADDRESS ON FILE | | | | | | |
| MANVILLE, CORY DEAN | | ADDRESS ON FILE | | | | | | |
| MANWA ELECTRONICS MFG LTD | | NO 2 & 4 2F BLK B FUK KEUNG | 66 68 TONG MEI RD | | MONG KOK | | | HONG KONG |
| MANWANI, ANDY | | PO BOX 3201 | | | CAMARILLO | CA | 930113201 | |
| MANWARING, KRISTA NOELLE | | ADDRESS ON FILE | | | | | | |
| MANY, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MANYOGA, THATO | | ADDRESS ON FILE | | | | | | |
| MANZANARES, ALEJANDRO LORENZO | | ADDRESS ON FILE | | | | | | |
| MANZANARES, BERNARDINO | | ADDRESS ON FILE | | | | | | |
| MANZANARES, BOBBY MITCHELL | | ADDRESS ON FILE | | | | | | |
| MANZANARES, EDITH | | ADDRESS ON FILE | | | | | | |
| MANZANARES, FABIOLA | | ADDRESS ON FILE | | | | | | |
| MANZANARES, FABIOLA | | 711 N 4TH ST | | | RICHMOND | TX | 77469 | |
| MANZANARES, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| MANZANARES, JARRON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MANZANARES, MIGUEL MANUEL | | ADDRESS ON FILE | | | | | | |
| MANZANAREZ, JANIE | | ADDRESS ON FILE | | | | | | |
| MANZANAREZ, RUDIS ALFRED | | ADDRESS ON FILE | | | | | | |
| MANZANEDO, SETH MATTHEW | | ADDRESS ON FILE | | | | | | |
| MANZANILLA, SHEILA M | | ADDRESS ON FILE | | | | | | |
| MANZANO RAYMOND | | 880 N LAKE ST | SPACE 85 | | HEMET | CA | 92544 | |
| MANZANO, JASON M | | ADDRESS ON FILE | | | | | | |
| MANZANO, JOSEFINA | | 9832 GARRETT CIRCLE | | | HUNTINGTON BCH | CA | 92646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANZANO, KANIALA E M | | ADDRESS ON FILE | | | | | | |
| MANZANO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MANZANO, ROBERTO | | 5150 | | | SOUTH HOUSTON | TX | 77587-0000 | |
| MANZANO, TY DANIEL | | ADDRESS ON FILE | | | | | | |
| MANZELLA, JOSHUA FRANCESCO | | ADDRESS ON FILE | | | | | | |
| MANZELLA, RYAN | | ADDRESS ON FILE | | | | | | |
| MANZER, CHRISTOPHER A | | 7 TOWN GARDEN DR | APT 2 | | LIVERPOOL | NY | 13088 | |
| MANZER, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| MANZI, PATRICK | | 27 LONGWOOD AVE | | | WARWICK | RI | 02888 | |
| MANZI, PATRICK J | | ADDRESS ON FILE | | | | | | |
| MANZINI & ASSOCIATES TRUST | | 169 EAST FLAGER ST | | | MIAMI | FL | 33131 | |
| MANZIONE, EDDIE | | ADDRESS ON FILE | | | | | | |
| MANZO JR, JAMES L | | 5555 POWERS BLVD | | | PARMA | OH | 44129 | |
| MANZO PAUL J | | 25 TRASK CT APT NO 31 | | | BEVERLY | MA | 01915 | |
| MANZO, BRIAN M | | ADDRESS ON FILE | | | | | | |
| MANZO, COLLIN T | | ADDRESS ON FILE | | | | | | |
| MANZO, EVAN DAVID | | ADDRESS ON FILE | | | | | | |
| MANZO, JENEANE MARIE | | ADDRESS ON FILE | | | | | | |
| MANZO, JOHN | | 112 W 9TH ST | | | TRACY | CA | 95376-3920 | |
| MANZO, JOSEANN | | ADDRESS ON FILE | | | | | | |
| MANZO, MELISSA | | ADDRESS ON FILE | | | | | | |
| MANZO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MANZO, PAUL | | 25 TRASK CT | APT 31 | | BEVERLY | MA | 01915 | |
| MANZO, PAUL J | | ADDRESS ON FILE | | | | | | |
| MANZO, PAUL J | MANZO PAUL J | 25 TRASK CT APT NO 31 | | | BEVERLY | MA | 01915 | |
| MANZO, PEDRO F | | 1914 W LARCHMONT | | | CHICAGO | IL | 60613 | |
| MANZO, SANDRA | | ADDRESS ON FILE | | | | | | |
| MANZONE, DAN J | | ADDRESS ON FILE | | | | | | |
| MANZULLO, VINCENT | | 2621 CASITA DR | | | MODESTO | CA | 95355 | |
| MANZUR, ELIAS D | | ADDRESS ON FILE | | | | | | |
| MANZY, KIARA SHANTE | | ADDRESS ON FILE | | | | | | |
| MAO, BORA | | 9265 207TH ST | | | LAKEVILLE | MN | 55044 | |
| MAO, CHENGJIANG | | 1617 NOREEN DR | | | SAN JOSE | CA | 95124 | |
| MAO, HENG | | 95 TOWER DR | | | LOWELL | MA | 01854 | |
| MAO, RICKY | | ADDRESS ON FILE | | | | | | |
| MAO, SRAPAUN | | 5125 MARTINLUTHERKG JR 8 | | | OAKLAND | CA | 94609-1849 | |
| MAO, TOMMY | | ADDRESS ON FILE | | | | | | |
| MAOECKI, KIM | | 2419 JOAN AVE | | | PANAMA CITY BEACH | FL | 32408 | |
| MAORGAN, PAT | | 0359 RANSOM ST SW | | | GRANDVILLE | MI | 49418-9601 | |
| MAP & GLOBE STORES INC | | 1920 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| MAP CENTER INC, THE | | 671 N MAIN ST | | | PROVIDENCE | RI | 02904 | |
| MAP COOK COUNTY SHERIFF NO 201 | | 684 BOUGHTON RD NO 204 | | | BOLINGBROOK | IL | 60440 | |
| MAP COOK COUNTY SHERIFF NO 201 | | MAP STATE HQ | 684 BOUGHTON RD NO 204 | | BOLINGBROOK | IL | 60440 | |
| MAP HOUSE, THE | | 1520 RHEY AVE | | | WALLINGFORD | CT | 06492 | |
| MAP SALES AND SERVICES | | 1100 LEBANON RD | | | NASHVILLE | TN | 37210 | |
| MAP SOLUTIONS INC, A | | 809 KINSMAN CT | | | RALEIGH | NC | 27603-9794 | |
| MAP SOUND & VIDEO | | 2611 W MAIN ST | | | TUPELO | MS | 38801 | |
| MAP STORE INC, THE | | 1636 EYE ST N W | | | WASHINGTON | DC | 20006 | |
| MAP STORE INC, THE | | FARRAGUT SQUARE | 1636 EYE ST N W | | WASHINGTON | DC | 20006 | |
| MAP STORE, THE | | 900 DUTCH VALLEY DR | | | KNOXVILLE | TN | 37918-1420 | |
| MAP SUPPLY INC | | PO BOX 1748 | | | WELCOME | NC | 273741748 | |
| MAP WORLD, THE | | 21 SOUTH UNION AVE | | | CRANFORD | NJ | 07016 | |
| MAPA, CLAUDETTE R | | ADDRESS ON FILE | | | | | | |
| MAPCO | | P O BOX 23488 | | | JACKSONVILLE | FL | 32241 | |
| MAPCO MAJOR APPLIANCE PARTSINC | | 9126 E VALLEY BLVD | | | ROSEMEAD | CA | 91770 | |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 ST | | | BROOKFIELD | WI | 530053151 | |
| MAPES, DARRIN S | | ADDRESS ON FILE | | | | | | |
| MAPES, JULIA F | | ADDRESS ON FILE | | | | | | |
| MAPES, JULIAF | | 649 EDITH ANN DR | | | AZUSA | CA | 91702-0000 | |
| MAPES, KRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| MAPES, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| MAPES, SUSAN | | 1366 BRAMBLE WOOD DR | | | LAKELAND | FL | 33811 | |
| MAPILE, GIOVANNI PAOLO | | ADDRESS ON FILE | | | | | | |
| MAPLE GROVE POLICE DEPARTMENT | | 12800 ARBOR LAKES PKWY N | | | MAPLE GROVE | MN | 55369 | |
| MAPLE GROVE, CITY OF | | PO BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| MAPLE LEAF ASSOC INC | | PO BOX 518 | | | MAHOPAC | NY | 10541 | |
| MAPLE, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| MAPLE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAPLE, JOSEPH | | 38753 CHURCH PO BOX1202 | | | UMATILLA | FL | 32784 | |
| MAPLE, KERRI | | 2912 HORIZON DR NO 04 | | | WEST LAFAYETTE | IN | 47906-6609 | |
| MAPLE, THOMAS R | | 26 BROOKSIDE DR | | | BORDENTOWN | NJ | 08505 | |
| MAPLES III, MURRAY DAVID | | ADDRESS ON FILE | | | | | | |
| MAPLES, BRADLEY L | | ADDRESS ON FILE | | | | | | |
| MAPLES, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAPLES, DAVID | JOHN G HARRISON OGLETREE DEAKINS NASH SMIAOK& STEWART P C | 8117 PRESTON RD STE 700 | | | DALLAS | TX | 75225 | |
| MAPLES, DEBBIE | | 3017 BELFAST WAY | | | RICHMOND | CA | 94806 | |
| MAPLES, KRISTE | | 1741 AUGUSTA DR | | | THEODORE | AL | 36582 | |
| MAPLES, RYAN LARRY | | ADDRESS ON FILE | | | | | | |
| MAPLES, RYON JAMES | | ADDRESS ON FILE | | | | | | |
| MAPLEWOOD FINANCE DEPT | | 1830 E COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | 1830 EAST COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | BUILDING DEPT | 1830 EAST COUNTY RD B | | MAPLEWOOD | MN | 55109 | |
| MAPOTHER & MAPOTHER ATTYS | | 801 W JEFFERSON ST | RM 02 36349 0 | | LOUISVILLE | KY | 40202-9791 | |
| MAPOY, EVAN NINO PAGO | | ADDRESS ON FILE | | | | | | |
| MAPP JR , DUDLEY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MAPP, BANCROFT | | ADDRESS ON FILE | | | | | | |
| MAPP, JAMEER ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAPP, RMOND OLYN | | ADDRESS ON FILE | | | | | | |
| MAPPS, JENNIFER MAE | | ADDRESS ON FILE | | | | | | |
| MAPPS, PORSHA L | | ADDRESS ON FILE | | | | | | |
| MAPS & GRAPHICS CO, A | | 1151 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| MAPS & GRAPHICS CO, A | | 689 ELEVENTH ST NW STE A | | | ATLANTA | GA | 30318 | |
| MAPS ETC COM | | 820 16TH ST STE 635 | | | DENVER | CO | 80202 | |
| MAPSCO INC | | 5308 MAPLE AVE | | | DALLAS | TX | 75235 | |
| MAPSCO INC | | PO BOX 911782 | | | DALLAS | TX | 753911782 | |
| MAPSCO INC | | PO BOX 972558 | | | DALLAS | TX | 75397-2558 | |
| MAPSOURCE INC | | 14821 FEATHER COVE LN | | | CLEARWATER | FL | 33762-3022 | |
| MAPTECH INC | | PO BOX 5300 A | | | JACKSON | MS | 392960001 | |
| MAQADAS, MALIK | | 13104 QUEEN LN | | | WOODBRIDGE | VA | 22193-0000 | |
| MAQSOOD, MOHAMMAD ZEESHAN | | ADDRESS ON FILE | | | | | | |
| MAQSOOD, SHAHID | | ADDRESS ON FILE | | | | | | |
| MAR CON ASSOCIATES INC | | 33099 WALNUT LN | | | FARMINGTON HILLS | MI | 48334 | |
| MAR JOS RESTAURANTS | | C/O JOSHUA FOWLER | PO BOX 533 | | SCHOOLCRAFT | MI | 49087 | |
| MAR JOS RESTAURANTS | | PO BOX 533 | | | SCHOOLCRAFT | MI | 49087 | |
| MAR RUBE TRAILER RENTAL INC | | 8391 WASHINGTON BLVD | ROUTE 1 | | JESSUP | MD | 20794 | |
| MAR RUBE TRAILER RENTAL INC | | ROUTE 1 | | | JESSUP | MD | 20794 | |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | COSTA MESA | CA | 926272630 | |
| MAR, JOSEPH TAKAMI | | ADDRESS ON FILE | | | | | | |
| MAR, KALVIN | | ADDRESS ON FILE | | | | | | |
| MAR, ROLAND K | | 275 S DIAMOND AVE | | | CANON CITY | CO | 81212-3925 | |
| MARA MAC ENTERPRISES | | 1102 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| MARA, JARETH JAMES | | ADDRESS ON FILE | | | | | | |
| MARA, PATRICIA MARIE | | ADDRESS ON FILE | | | | | | |
| MARABANIAN, BRYAN T | | ADDRESS ON FILE | | | | | | |
| MARABANIAN, BRYAN T | | ADDRESS ON FILE | | | | | | |
| MARABLE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARABLE, JAMES HENRY | | ADDRESS ON FILE | | | | | | |
| MARABLE, JASON B | | ADDRESS ON FILE | | | | | | |
| MARABLE, JOSEF ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARABLE, KENNETH | | ADDRESS ON FILE | | | | | | |
| MARABLE, KENNETH | | 20702 EL TORO RD NO 32 | | | LAKE FOREST | CA | 92630 | |
| MARADIAGA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARADIAGA, CARLOS | | 275 E CENTRAL PKWY | | | ALTAMONTE SPGS | FL | 32701-0000 | |
| MARADIANOS, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| MARAFINO, DANIEL F | | ADDRESS ON FILE | | | | | | |
| MARAFINO, DANIEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| MARAGH, JAMES JOA | | ADDRESS ON FILE | | | | | | |
| MARAH JR , DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| MARAH, KATHY | | 2227 TAFT ST NE | | | MINNEAPOLIS | MN | 55418 | |
| MARAIA, NICK | | 1405 WESTMINSTER WAY | | | KISSIMMEE | FL | 34744 | |
| MARAIS, DYLAN | | ADDRESS ON FILE | | | | | | |
| MARAIS, DYLAN | | 16519 CANYON CROSS | | | SAN ANTONIO | TX | 78232-0000 | |
| MARAJ, DINO | | ADDRESS ON FILE | | | | | | |
| MARAJ, NAVINDRA | | ADDRESS ON FILE | | | | | | |
| MARAKOVITZ, DAVID | | ADDRESS ON FILE | | | | | | |
| MARANAN, PAUL | | ADDRESS ON FILE | | | | | | |
| MARANAN, RANDULF ALDREIN | | ADDRESS ON FILE | | | | | | |
| MARANDI, ANITA PATRICIA | | ADDRESS ON FILE | | | | | | |
| MARANDO, GIUSEPPE | | 34710 HAYES | | | FRASER | MI | 48026-3552 | |
| MARANGELLI, MICHAEL ALEX | | ADDRESS ON FILE | | | | | | |
| MARANINO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARANO, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| MARANO, ROBERT | | 1966 71ST ST | | | BROOKLYN | NY | 11204-0000 | |
| MARANO, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| MARANON, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARANON, RAYMOND V | | 14901 NEWPORT AVE | 54 | | TUSTIN | CA | 92780 | |
| MARANON, RAYMOND VICTORIO | | ADDRESS ON FILE | | | | | | |
| MARANTZ AMERICA INC | | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARANTZ USA | | DIV BANG&OLUFSEN OF AMERICAINC | | | CHICAGO | IL | 606786038 | |
| MARANTZ USA | | DEPT 77 6038 | DIV BANG&OLUFSEN OF AMERICAINC | | CHICAGO | IL | 60678-6038 | |
| MARAS TOMASSI APPRAISAL CO | | 1569 WOODLAND AVE NE STE1 | | | WARREN | OH | 44483 | |
| MARASA, GERALYN | | 1 WALNUT HILL CT | | | SPRINGFIELD | VT | 05156-2200 | |
| MARASCO, CACEY ROBERT | | ADDRESS ON FILE | | | | | | |
| MARASCO, DAKOTA VAI | | ADDRESS ON FILE | | | | | | |
| MARASCO, MARK | | 80 WOODLOT RD | | | AMHERST | MA | 01002 | |
| MARASHLIAN, RICHARD | | 3656 WEST ATWATER AVE | | | FRESNO | CA | 93711 | |
| MARASHLIAN, TIGRAN | | ADDRESS ON FILE | | | | | | |
| MARASKY, KEVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARATEA, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARATHON AIR CONDITIONING | | 2499 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| MARATHON COMMUNICATIONS INC | | 8436 W THIRD ST STE 700 | | | LOS ANGELES | CA | 90048 | |
| MARATHON EQUIPMENT CO | | PO BOX 409565 | | | ATLANTA | GA | 30384-9565 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | BIRMINGHAM | AL | 35201 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | BIRMINGHAM | AL | 35201-2244 | |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | CINCINNATI | OH | 452740109 | |
| MARATOS, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| MARAVGAKIS, KONSTANTINOS | | ADDRESS ON FILE | | | | | | |
| MARAVGAKIS, KONSTANTINOS | | 1318 FRANKLIN PKWY | | | OCEAN | NJ | 07712-0000 | |
| MARAVICH, DONNA | | 5170 JANIE DR | | | PITTSBURGH | PA | 15227 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, STEVE PHILIP | | ADDRESS ON FILE | | | | | | |
| MARAVILLA, LORENZO A | | ADDRESS ON FILE | | | | | | |
| MARAVILLA, SERGIO | | 175 ASH AVE | | | MENDOTA | CA | 93640-2916 | |
| MARAZITA, SAMANTHA L | | ADDRESS ON FILE | | | | | | |
| MARAZITI, ANTONY RICHARD | | ADDRESS ON FILE | | | | | | |
| MARAZITI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARAZZITO, DENNIS DANIEL | | ADDRESS ON FILE | | | | | | |
| MARBERRY, JAMES R | | ADDRESS ON FILE | | | | | | |
| MARBLE, BRITTANY | | 116 WILLOW LN | | | LONG BEACH | MS | 39560-0000 | |
| MARBLE, BRITTANY LAUREN | | ADDRESS ON FILE | | | | | | |
| MARBLE, BRITTANY SHANTEL | | ADDRESS ON FILE | | | | | | |
| MARBLE, BRUCE R | | ADDRESS ON FILE | | | | | | |
| MARBLE, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| MARBLE, CHARLES RAY | | ADDRESS ON FILE | | | | | | |
| MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP | | 150 E 52ND ST 10TH FL | | | NEW YORK | NY | 10022 | |
| MARBLEGATE SPECIAL OPPORTUNITY MASTER FUND LP | MARBLEGATE ASSET MANAGEMENT | 150 E 52ND ST 10TH FL | | | NEW YORK | NY | 10022 | |
| MARBURGER, KYLE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARBURY ENGINEERING CO | | 2334 LAKE PARK DR | | | ALBANY | GA | 31707 | |
| MARBURY II, TERRY ODARRYL | | ADDRESS ON FILE | | | | | | |
| MARBURY, PERRY JASON | | ADDRESS ON FILE | | | | | | |
| MARC D ZISSELMAN CUSTODIAN FOR LEXIS ZISSELMAN | MARC D ZISSELMAN | 67 KNOLLS DR N | | | MANHASSET HILLS | NY | 11040 | |
| MARC DANN | OFFICE OF THE ATTORNEY GENERAL | STATE OF OHIO | STATE OFFICE TOWER | 30 E BROAD ST | COLUMBUS | OH | 43221 | |
| MARC J SIEGER | ORCHARD BRANDS | 30 TOZER RD | | | BEVERLY | MA | 01915 | |
| MARC J SIEGER | | 6 JOSEPH LN | | | LYNNFIELD | MA | 01940 | |
| MARC L DOUGLAS | DOUGLAS MARC L | 9617 BRISTOL AVE | | | SILVER SPRINGS | MD | 20901-3206 | |
| MARC REALTY AGENT FOR | | 55 E JACKSON | | | CHICAGO | IL | 60604 | |
| MARC REALTY AGENT FOR | | ORCHARD PLACE SC | 55 E JACKSON BLVD STE 500 | | CHICAGO | IL | 60606 | |
| MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | COLLEEN E MCMANUS ESQ | MUCH SHELIST DENENBERG AMENT & RUBENSTEIN PC | 191 N WACKER DR STE 1800 | | CHICAGO | IL | 60606 | |
| MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | DANIEL J CARRIGAN | MCKENNA LONG & ALDRIDGE LLP | 1900 K ST NW | WASHINGTON | DC | 20006-1108 | |
| MARC REALTY LLC AS AGENT FOR THE OWNERS OF ORCHARD PLACE SHOPPING CENTER | DANIEL J CARRIGAN | MCKENNA LONG & ALDRIDGE LLP | 1900 K ST NW | | WASHINGTON | DC | 20006-1108 | |
| MARC ROECKS, ESQ | | 1229 WEST FIRST AVE | | | SPOKANE | WA | 99201 | |
| MARC ROWE | | 2111 JENKINTOWN RD | | | GLENSIDE | PA | 19038-5313 | |
| MARC S ELECTRONIC SERVICE | | 7539 COLERAIN AVE | | | CINCINNATI | OH | 45239 | |
| MARC T WHITE | WHITE MARC T | 10218 PEPPERHILL LN | | | RICHMOND | VA | 23238-3828 | |
| MARC, DEGRAFF | | 9697 NORTH 1000 EAST RD | | | MANTENO | IL | 60950-0000 | |
| MARC, DOOS | | 20 JOSIES WAY | | | WEYMOUTH | MA | 02189-0000 | |
| MARC, EXILHOMME | | ADDRESS ON FILE | | | | | | |
| MARC, GONZALEZ | | 4406 MONTEGO DR | | | WICHITA FALLS | TX | 76308-4015 | |
| MARC, SMITH | | 1498 CALLANDER LN | | | CHARLOTTE | NC | 28269-0000 | |
| MARCANELLO, DIANE | | 202 TREE LINE DR | | | LANSDALE | PA | 19446 | |
| MARCANO, ALFREDO RAFAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCANO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MARCANO, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARCANO, MANUEL ANTONY | | ADDRESS ON FILE | | | | | | |
| MARCANO, NELSON LUIS | | ADDRESS ON FILE | | | | | | |
| MARCANTEL, DREW RYAN | | ADDRESS ON FILE | | | | | | |
| MARCEAU, BRENDAN PAUL | | ADDRESS ON FILE | | | | | | |
| MARCEAU, CHANTAL KUULEILANI | | ADDRESS ON FILE | | | | | | |
| MARCEAU, SCOTT | | 720 E PEPPER PL | | | MESA | AZ | 85203 | |
| MARCEAU, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| MARCEAU, THOMAS | | 59 SPAR DR | | | MASTIC BEACH | NY | 11951-2010 | |
| MARCEE, JEFFREY BERNARD | | ADDRESS ON FILE | | | | | | |
| MARCEK, STEVEN | | 8902 W 81ST AVE | | | SCHERERVILLE | IN | 46375-2551 | |
| MARCEL ELECTRONICS INTL | | 130 W BRISTOL LN | | | ORANGE | CA | 92865 | |
| MARCEL, JASON A | | ADDRESS ON FILE | | | | | | |
| MARCEL, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MARCEL, THOMAS | | 3254 541ST AVE DR W | | | BRADENTON | FL | 34207-0000 | |
| MARCELA, MARTINEZ | | 524 MASSACHUTTES AVE | | | LAKEWOOD | NJ | 08701-0000 | |
| MARCELIN, JACQUES | | 5420 NW 17TH COURT | | | LAUDERHILL | FL | 33313 | |
| MARCELIN, JACQUES E | | ADDRESS ON FILE | | | | | | |
| MARCELIN, RICOT | | ADDRESS ON FILE | | | | | | |
| MARCELINO, EDEL | | ADDRESS ON FILE | | | | | | |
| MARCELINO, JUAN | | 5 BAY ST | | | STATEN ISLAND | NY | 10301 | |
| MARCELINO, JUAN | | 5 BAY ST | | | STATEN ISLAND | NY | 10301-2510 | |
| MARCELINO, KRISTA VILLASERAN | | ADDRESS ON FILE | | | | | | |
| MARCELINO, LEIREN GONZALES | | ADDRESS ON FILE | | | | | | |
| MARCELINO, NEILL IAN | | ADDRESS ON FILE | | | | | | |
| MARCELL, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARCELLE, VANESSA CAROL | | ADDRESS ON FILE | | | | | | |
| MARCELLI CONSTRUCTION CO INC | | PO BOX 492 | | | EAST HANOVER | NJ | 07936 | |
| MARCELLI, LINDA | | RF6 BOX 346 | | | ALTOONA | PA | 16601 | |
| MARCELLINO, DAVID | | 4522 FORESTVIEW AVE | | | BALTIMORE | MD | 21206-0000 | |
| MARCELLINO, DAVID GEORGE | | ADDRESS ON FILE | | | | | | |
| MARCELLUS, KERRY J | | ADDRESS ON FILE | | | | | | |
| MARCELLUS, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| MARCELLUS, RUBENSON | | 383 SOUTH OCEAN AVE | | | PATCHOUGE | NY | 11772 | |
| MARCELLUS, WISNY | | ADDRESS ON FILE | | | | | | |
| MARCELO A KLAJNBART SR DIR OF REAL ESTATE | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | NEW YORK | NY | 10018 | |
| MARCELO D NAVAS | NAVAS MARCELO D | 9825 HERMOSILLO DR | | | NEW PORT RICHEY | FL | 34655-5248 | |
| MARCELO, JOSE | | 531 ALAMEDO | | | NOVATO | CA | 94949 | |
| MARCELO, RONNIE L | | ADDRESS ON FILE | | | | | | |
| MARCELO, SERGIO P | | ADDRESS ON FILE | | | | | | |
| MARCENELLE, CHRIS PHILIP | | ADDRESS ON FILE | | | | | | |
| MARCEY, RYAN HUNTER | | ADDRESS ON FILE | | | | | | |
| MARCEY, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| MARCH OF DIMES | | 2700 S QUINCY ST | STE 220 | | ARLINGTON | VA | 22206 | |
| MARCH OF DIMES | | PO BOX 1657 | | | WILKES BARRE | PA | 187731657 | |
| MARCH OF DIMES | | 350 N PENNSYLVANIA AVE | PO BOX 1657 | | WILKES BARRE | PA | 18773-1657 | |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION | | 1225 I ST NW C/O APCA STE 300 | | | WASHINGTON DC | DC | 20005 | |
| MARCH, CORTNEY LYNNE | | ADDRESS ON FILE | | | | | | |
| MARCH, CORTNEY LYNNE | | 740 E INDEPENDENCE DR NO 5 | | | PALATINE | IL | 60074 | |
| MARCH, CORTNEY LYNNE | MARCH, CORTNEY LYNNE | 740 E INDEPENDENCE DR NO 5 | | | PALATINE | IL | 60074 | |
| MARCH, CURTIS JUDSON | | ADDRESS ON FILE | | | | | | |
| MARCH, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARCH, MARK | | 11460 VENICE BLVD NO 204 | | | LOS ANGELES | CA | 90066-4051 | |
| MARCH, OLIVE & PHARRIS, LLC | | C/O J BRAD MARCH | 110 E OAK ST | STE 200 | FORT COLLINS | CO | 80524 | |
| MARCH, RHONDA | | 13368 WARWICK SPRINGS DR | | | NEWPORT NEWS | VA | 23602 | |
| MARCH, SIBONGIL | | 98 34 63RD DR | | | REGO PARK | NY | 11374-0000 | |
| MARCHAEL JR, MARVIN | | 4510 RUTHERFORD | | | EL PASO | TX | 79924 | |
| MARCHAIN, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| MARCHAN, CONCEPCION L | | 3054 N PARKSIDE AVE FL 1 | | | CHICAGO | IL | 60634-5323 | |
| MARCHAN, JOHN | | 1535 BUTLER DR | | | WAUKESHA | WI | 53186-0802 | |
| MARCHAND MACHINE WORKS INC | | 435 WRENTHAM RD | | | BELLINGHAM | MA | 02019 | |
| MARCHAND, ANGELICA MARIE | | ADDRESS ON FILE | | | | | | |
| MARCHAND, CAITLIN | | ADDRESS ON FILE | | | | | | |
| MARCHAND, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| MARCHAND, KENNETH L | | ADDRESS ON FILE | | | | | | |
| MARCHAND, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MARCHAND, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| MARCHANT, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| MARCHANT, ERIC GRANT | | ADDRESS ON FILE | | | | | | |
| MARCHANT, GEORGE | | 1060 LONGMEADOW ST | | | LONGMEADOW | MA | 01106-0000 | |
| MARCHANT, LEWIS | | PO BOX 158 | | | HARTFIELD | VA | 23071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCHANTS TV & ELECTRONICS | | PO BOX 427 | 220 W OAK ST | | MC RAE | GA | 31055 | |
| MARCHEI, TONI LYNN | | ADDRESS ON FILE | | | | | | |
| MARCHEK, RAYMOND ARTHUR | | ADDRESS ON FILE | | | | | | |
| MARCHENA, JAMES | | ADDRESS ON FILE | | | | | | |
| MARCHENA, JAMES | | 5211 MAPLEBROOK WAY | | | WESLEY CHAPEL | FL | 33544-0000 | |
| MARCHENA, PABLO DANIEL | | ADDRESS ON FILE | | | | | | |
| MARCHENKO, DMITRIY | | ADDRESS ON FILE | | | | | | |
| MARCHENONIS, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARCHES, MARYCITA | | 320 TERRY PKWY | | | GRETNA | LA | 70056-2636 | |
| MARCHESANO, JANICE | | ADDRESS ON FILE | | | | | | |
| MARCHESE, ADAM | | 15610 NE 16TH AVE | | | STARKE | FL | 32091 | |
| MARCHESE, ASHLEE MARIE | | ADDRESS ON FILE | | | | | | |
| MARCHESE, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARCHESE, GREG | | ADDRESS ON FILE | | | | | | |
| MARCHESE, GREGORY | | 1101 GLENN MILLS | | | GLEN MILLS | PA | 19342-8162 | |
| MARCHESE, JIM M | | 27 DAVIS ST | | | LISBON FALLS | ME | 04252 | |
| MARCHESE, JIM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARCHESE, JOSEPH | | 23286 KIM AVE | | | PORT CHARLOTTE | FL | 33954 | |
| MARCHESE, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| MARCHESE, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | |
| MARCHESE, STEPHANIE SARA | | ADDRESS ON FILE | | | | | | |
| MARCHESE, WENDY | | PO BOX 34 | | | SILVER PLUME | CO | 80476-0034 | |
| MARCHESKI, LINDSAY NICOLE | | ADDRESS ON FILE | | | | | | |
| MARCHESKY, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARCHESSAULT, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| MARCHETERRE, JAMES AARON | | ADDRESS ON FILE | | | | | | |
| MARCHETTI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARCHETTI, KRISTEN E | | ADDRESS ON FILE | | | | | | |
| MARCHETTI, ROBERT | | 205 BRIAR BAY CIRCLE | | | ORLANDO | FL | 32825 | |
| MARCHETTI, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| MARCHETTI, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| MARCHEWK, KAREN | | 23 WILLIAM ST | | | YONKERS | NY | 10701 | |
| MARCHIO, JASON | | 2790 MATILDA ST | | | ROSEVILLE | MN | 55113-0000 | |
| MARCHIONDA, CRAIG MATTHEW | | ADDRESS ON FILE | | | | | | |
| MARCHIORATTI, JEFFERY | | 1007 GROVE LN | | | NEWPORT BEACH | CA | 92660-5642 | |
| MARCHISIN MICHAEL P | | 3013 LARKSPUR LANE | | | MARYVILLE | TN | 37803 | |
| MARCHISIN, LISA | | 150 BONAVENTURE BLVD 203 | | | WESTON | FL | 33326 | |
| MARCHISIN, MICHAEL | | 3013 LARKSPUR LN | | | MARYVILLE | TN | 37803-2549 | |
| MARCHISIN, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| MARCHISOTTA, JOE | | ADDRESS ON FILE | | | | | | |
| MARCHLEWICZ, BRIAN T | | ADDRESS ON FILE | | | | | | |
| MARCHLEWSKI, EMILY | | ADDRESS ON FILE | | | | | | |
| MARCHMAN, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | |
| MARCHON, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| MARCHONE, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARCHUK, BRYAN W | | ADDRESS ON FILE | | | | | | |
| MARCHUK, KRISTINA ARIELLE | | ADDRESS ON FILE | | | | | | |
| MARCIA A ROBINSON & JANE V CAVANAUGH JT TEN | | 1472 FARLEY RD | | | HUDSON FALLS | NY | 12839-4410 | |
| MARCIA GREENFIELD CUST | GREENFIELD MARCIA | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN ACT | 104 TAMARA CT | CHERRY HILL | NJ | 08002-2556 | |
| MARCIA, HERMAN STEVEN | | ADDRESS ON FILE | | | | | | |
| MARCIA, HOBBS | | 1806 MAPLE ST | | | LIBERTY | TX | 77575-4126 | |
| MARCIA, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| MARCIA, STEVE | | 7398 SLOCUM PLACE | | | FONTANA | CA | 92336 | |
| MARCIAL, ANALYN FLORDELEZ | | ADDRESS ON FILE | | | | | | |
| MARCIAL, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MARCIAL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARCIAL, RUBEN | | ADDRESS ON FILE | | | | | | |
| MARCIANO, BARROW R | | ADDRESS ON FILE | | | | | | |
| MARCIANO, RICHARD L | | ADDRESS ON FILE | | | | | | |
| MARCIANTE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARCIEL, NORMAN | | 4221 COLLIER CANYON RD | | | LIVERMORE | CA | 94551 | |
| MARCILLA, JAMES ROSS | | ADDRESS ON FILE | | | | | | |
| MARCILLE, JAMES | | ADDRESS ON FILE | | | | | | |
| MARCINEK, JEFF T | | ADDRESS ON FILE | | | | | | |
| MARCINEK, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| MARCINIAK JR, GREGORY | | 99 SHIPPING CREEK RD | | | STEVENSVILLE | MD | 21666 | |
| MARCINIAK, DEREK IAN | | ADDRESS ON FILE | | | | | | |
| MARCINIAK, JOHN P | | ADDRESS ON FILE | | | | | | |
| MARCINISZYN, DAVID | | 633 WILLOW ST | | | WATERBURY | CT | 06710 | |
| MARCINKO, ARIELLE LEE | | ADDRESS ON FILE | | | | | | |
| MARCINKO, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARCINKOWSKI, FRANK | | ADDRESS ON FILE | | | | | | |
| MARCINKOWSKI, J | | 1248 W 49TH PL | | | CHICAGO | IL | 60609-5914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCKS, KEITH HAYDEN | | ADDRESS ON FILE | | | | | | |
| MARCO | | 2640 COMMERCE DR | | | HARRISBURG | PA | 17110 | |
| MARCO ELECTRONICS | | 1628 MORGAN AVE | | | CORPUS CHRISTI | TX | 78404 | |
| MARCO EQUIPMENT COMPANY | | 130 ATLANTIC ST | | | POMONA | CA | 91768 | |
| MARCO EQUIPMENT COMPANY | | 1287 NORTH GROVE ST | | | ANAHEIM | CA | 92806 | |
| MARCO INC | | 320 COMMERCE DR | | | EXTON | PA | 19341 | |
| MARCO ISLAND EXCURSIONS INC | | 1079 BALD EAGLE DR NO 2A | | | MARCO ISLAND | FL | 34145 | |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | PORTLAND | OR | 972110500 | |
| MARCO MUNGUIA | MUNGUIA MARCO | 1032 N OXFORD AVE | | | LOS ANGELES | CA | 90029-2333 | |
| MARCO OSORIO | OSORIO MARCO | 129 SE 1ST AVE FRNT | | | DANIA | FL | 33004 | |
| MARCO OSORIO | | PO BOX 221609 | | | HOLLYWOOD | FL | 33022-1609 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DR | | | AGOURA HILLS | CA | 91301 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | RANDALL S LEFF AND MICHAEL S KOGAN | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FL | | BEVERLY HILLS | CA | 90210 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | RANDALL S LEFF ESQ AND MICHAEL S KOGAN ESQ | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FL | | BEVERLY HILLS | CA | 90210 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | PETER JAZAYERI | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 | |
| MARCO SALES INC | | PO BOX 3128 | | | EVANSVILLE | IN | 47731-3128 | |
| MARCO SWEEPING CO INC | | PO BOX 4874 | | | MIDLAND | TX | 79704 | |
| MARCO SWEEPING CO INC | | PO BOX 9729 | | | MIDLAND | TX | 79708 | |
| MARCO TV SERVICE | | 2988 HAMBURG ST | | | SCHENECTADY | NY | 12303 | |
| MARCO, A | | 27 EDGEMIRE PL | | | THE WOODLANDS | TX | 77381-6239 | |
| MARCO, AGUILAR | | 749 W ILLINOIS ST | | | TUCSON | AZ | 85714-1213 | |
| MARCO, CEPEDA ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARCO, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MARCO, GASTELUM | | 12071 CHATO VILLA DR | | | EL PASO | TX | 79936-0214 | |
| MARCO, MARTINEZ | | 981 ADDISON ST | | | ELGIN | IL | 60120-0000 | |
| MARCO, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| MARCO, MORAN | | 42 45 ELMONT ST | | | ELMHURST | NY | 11373-0000 | |
| MARCO, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARCO, YESENIA | | ADDRESS ON FILE | | | | | | |
| MARCOM, BRENTON LEE | | ADDRESS ON FILE | | | | | | |
| MARCON INC, RH | | PO BOX 1248 | | | STATE COLLEGE | PA | 16804 | |
| MARCONE | | 812 ROSSELLE ST | | | JACKSONVILLE | FL | 32204 | |
| MARCONE | | 4410 ADAMO DR | STE NO 102 | | TAMPA | FL | 33605 | |
| MARCONE | | STE NO 102 | | | TAMPA | FL | 33605 | |
| MARCONE | | 4422 KILN CT | | | LOUISVILLE | KY | 40218 | |
| MARCONE | | 600 EMERSON RD STE 410 | | | ST LOUIS | MO | 63141 | |
| MARCONE | | 17300 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| MARCONE, GINA | | 131 COLONIA AVE | | | WILLISTON PARK | NY | 11596 | |
| MARCONI COMMUNICATIONS | | PO BOX 198206 | | | ATLANTA | GA | 30384-8206 | |
| MARCONI INSTRUMENTS INC | | PO BOX 161459 | | | FORT WORTH | TX | 76161 | |
| MARCONI, DAVID | | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | |
| MARCONI, NOELLE | C O ALEXANDER J PALAMARCHUK ESQ | 8380 OLD YORK RD STE 410 | | | ELKINS PARK | PA | 19027 | |
| MARCONI, NOELLE | C O ALEXANDER J PALAMARCHUK | ALAN L FRANK LAW ASSOCIATES PC | 8380 OLD YORK RD STE 410 | | ELKINS PK | PA | 19027 | |
| MARCONI, NOELLE | MARCONI, NOELLE | C O ALEXANDER J PALAMARCHUK ESQ | 8380 OLD YORK RD STE 410 | | ELKINS PARK | PA | 19027 | |
| MARCONI, NOELLE | | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | |
| MARCONI, NOELLE | MARCONI, NOELLE | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | |
| MARCONI, NOELLE L | MARCONI, NOELLE | C O ALEXANDER J PALAMARCHUK | ALAN L FRANK LAW ASSOCIATES PC | 8380 OLD YORK RD STE 410 | ELKINS PK | PA | 19027 | |
| MARCONI, NOELLE L | | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | |
| MARCOS D ZARAGOZA | ZARAGOZA MARCOS D | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | |
| MARCOS FARMER, CRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARCOS SAWICKI | SAWICKI MARCOS | 590 BLADEN | | | LAVAL QUEBEC | PQ | H7W 4S1 | |
| MARCOS, I | | 3502 DARLINGHURST DR TRLR 92 | | | HOUSTON | TX | 77045-5742 | |
| MARCOS, JHUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| MARCOS, LOPEZ | | PO BOX 684 | | | SAN JOAQUIN | CA | 93660-0000 | |
| MARCOS, MARTINEZ | | 10836 SW 88TH ST | | | MIAMI | FL | 33176-2665 | |
| MARCOS, ORTIZ ROJAS | | 2905 ROCHELLE ST I 303 | | | DURHAM | NC | 27703-3428 | |
| MARCOS, ROSTIN | | 8722 HICKORYWOOD LN | | | TAMPA | FL | 33615-0000 | |
| MARCOS, ROSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARCOS, VILLARREAL | | N34 W23322 HUNTERSET | | | PEWAUKEE | WI | 53072-0000 | |
| MARCOTTE, DIANE B | | ADDRESS ON FILE | | | | | | |
| MARCOUX, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| MARCRUM, JOEL | | 17TH ASG CM UNIT 45013 | | | APO | AP | 96338 0000 | |
| MARCUCCI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARCUCCI, ANTHONY | | 36 OLYMPIA LANE | | | SICKLERVILLE | NJ | 08081-0000 | |
| MARCUCCI, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| MARCUCCI, MONICA | | 315 HIGH ST | | | PERTH AMBOY | NJ | 08861 | |
| MARCUM JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 3246 | |
| MARCUM, ASHLEE MICHELE | | ADDRESS ON FILE | | | | | | |
| MARCUM, CATHYLEE | | 3515 172ND ST | | | HAMMOND | IN | 46323-2812 | |
| MARCUM, CHARLIE | | 15336 CLEAR SRPING RD | | | WILLIAMSPORT | MD | 21795-0000 | |
| MARCUM, DANIEL K | | 3431 W RIVER RD | | | AYLETT | VA | 23009 | |
| MARCUM, DEREK | | ADDRESS ON FILE | | | | | | |
| MARCUM, JAMES A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIS | NH | 03246 | |
| MARCUM, JONATHON LUKE | | ADDRESS ON FILE | | | | | | |
| MARCUM, JOSHUA BRENT | | ADDRESS ON FILE | | | | | | |
| MARCUM, KYLE | | 344 NELLIE WAY | | | BROOKS | KY | 40109-0000 | |
| MARCUM, KYLE MCKENZI | | ADDRESS ON FILE | | | | | | |
| MARCUM, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| MARCUS & ASSOCIATES | | 1428 RIDGEWOOD DR | | | SAN JOSE | CA | 95118 | |
| MARCUS ABUNIS | | | | | | CA | | |
| MARCUS LLOYD | LLOYD MARCUS | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | | STONE MOUNTAIN | GA | 30083-6415 | |
| MARCUS, ADAM DANIEL | | ADDRESS ON FILE | | | | | | |
| MARCUS, CARL | | 7723 LUCKY LURE LN | | | CLINTON | MD | 20735 | |
| MARCUS, CHAD ERIC | | ADDRESS ON FILE | | | | | | |
| MARCUS, COSPER | | 814 RADFORD BLVD BLDG 7200 | | | ALBANY | GA | 31704-1130 | |
| MARCUS, DAVID | | 6730 OLEANDER CT | | | RIVERSIDE | CA | 92506 | |
| MARCUS, GREENE | | 1717 RIVERDALE ST | | | W SPRINGFIELD | MA | 01089-1054 | |
| MARCUS, JACK | | 817 NORTHSHORE DR | | | WAUCONDA | IL | 60084-1372 | |
| MARCUS, JACK | | 313 DUBLIN RD | | | ASHEBORO | NC | 27203 | |
| MARCUS, JED | | 1 CONTINENTAL RD | | | MORRIS PLAINS | NJ | 07950 | |
| MARCUS, LORI DIANE | | ADDRESS ON FILE | | | | | | |
| MARCUS, MICHAEL | | 4704 NE 95TH AVE | | | PORTLAND | OR | 97220 | |
| MARCUS, PAT NOEL | | ADDRESS ON FILE | | | | | | |
| MARCUS, PATRICK RANDOLPH MASON | | ADDRESS ON FILE | | | | | | |
| MARCUS, REID | | ADDRESS ON FILE | | | | | | |
| MARCUS, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | |
| MARCUS, SHEFTALL | | 20 MONTFORD ST | | | SPRINGFIELD | MA | 01109-3824 | |
| MARCUS, STEPHEN A | | ADDRESS ON FILE | | | | | | |
| MARCUSON, LAWRENCE S | | 143 STONE RIDGE DR | L3 | | COLUMBIA | SC | 29210 | |
| MARCUSON, LAWRENCE SCOTT | | ADDRESS ON FILE | | | | | | |
| MARDEN KANE INC | | 36 MAPLE PL | | | MANHASSET | NY | 11030-1962 | |
| MARDEN, PAUL | | 72 MILL ST | | | REVERE | MA | 02151 | |
| MARDEN, PAUL EVANS | | ADDRESS ON FILE | | | | | | |
| MARDER, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| MARDER, DOROTHY B | | 44119 ROSE BUD DR | | | DELAND | FL | 32720-4811 | |
| MARDEUSZ, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MARDIGIAN, NATHAN HENRY | | ADDRESS ON FILE | | | | | | |
| MARDINI, PETER M | | ADDRESS ON FILE | | | | | | |
| MARDIROSSIAN, SHANT | | ADDRESS ON FILE | | | | | | |
| MARDIS, JOSH | | 6126 LONGMEADOW DR | | | INDIANAPOLIS | IN | 46221-0000 | |
| MARDIS, KASAY JAMES | | ADDRESS ON FILE | | | | | | |
| MARDOCHE, GARCIA | | 27653 HIGHWAY 6 | | | RIFLE | CO | 81650-9434 | |
| MARDORF, KEVIN | | 93 BOXWOOD DR 2ND FL | | | STAMFORD | CT | 06906 | |
| MARDRE, STANLEY R | | ADDRESS ON FILE | | | | | | |
| MARDY, EMMANUEL | | 3110 E  CHIPCO ST | | | TAMPA | FL | 33610 | |
| MARDYKS, DEVAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MAREADY, BRADLEY JACOB | | ADDRESS ON FILE | | | | | | |
| MAREB, PAUL K | | ADDRESS ON FILE | | | | | | |
| MAREDIA, ADIL A | | ADDRESS ON FILE | | | | | | |
| MAREE, CRYSTAL J | | ADDRESS ON FILE | | | | | | |
| MAREFAT, JESSICA SARAH | | ADDRESS ON FILE | | | | | | |
| MAREK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARELLA, MARIE | | 71 HEARTH LANE | | | WESTBURY | NY | 11590 | |
| MARELLO, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| MARELLO, JOANNE | | ADDRESS ON FILE | | | | | | |
| MAREN ENGINEERING CORP | | PO BOX 278 | 111 W TAFT DR | | SOUTH HOLLAND | IL | 60473-0278 | |
| MAREN ENGINEERING CORP | | 111 W TAFT DR | | | SOUTH HOLLAND | IL | 60473-2066 | |
| MARENDO, PATRICK | | 4400 CHIMNEY SPRING DR | | | GREENSBORO | NC | 27407 | |
| MAREROA, SHANE JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARES, BRANDON PETER | | ADDRESS ON FILE | | | | | | |
| MARES, CHALINA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MARES, EDSON DAVID | | ADDRESS ON FILE | | | | | | |
| MARES, JASON L | | ADDRESS ON FILE | | | | | | |
| MARES, MARIO | | ADDRESS ON FILE | | | | | | |
| MARES, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARES, RICHARD GABRIEL | | ADDRESS ON FILE | | | | | | |
| MARES, ROLAND MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARESCA, JOHN | | ADDRESS ON FILE | | | | | | |
| MARESCA, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| MAREUS, ANELLE | | ADDRESS ON FILE | | | | | | |
| MAREUS, CHINA LINDA | | ADDRESS ON FILE | | | | | | |
| MAREVA, VOLODYMI | | 2429 W RICE ST | | | CHICAGO | IL | 60622-4613 | |
| MAREZ, ESTEBAN H | | PO BOX 1105 | | | CASHION | AZ | 85329-1105 | |
| MAREZ, JAVIER OMAR | | ADDRESS ON FILE | | | | | | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | SAN DIEGO | CA | 92154 | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | SANDIEGO | CA | 92154-2510 | |
| MARFATIA, RAVI MARFATIA JAYENDRA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARFIA, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARFRED INDUSTRIES | | 12708 BRANFORD ST | | | SUN VALLEY | CA | 913532048 | |
| MARFRED INDUSTRIES | | PO BOX 2048 | 12708 BRANFORD ST | | SUN VALLEY | CA | 91353-2048 | |
| MARGAE INC | | 540 COYOTE HOLLOW RD | | | WAYNESVILLE | NC | 28785 | |
| MARGARET A OLIVER & | OLIVER MARGARET A | JAN VAN ZYL JT TEN | 2603 DUFFY CT | | RICHMOND | VA | 23233-2190 | |
| MARGARET L MUELER | | 12 SHETLAND RD | | | EAST BRUNSWICK | NJ | 08816 | |
| MARGARET MANN ESQ | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 501 W BROADWAY 19TH FL | | | SAN DIEGO | CA | 92101 | |
| MARGARET R KECK | KECK MARGARET R | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | | RICHMOND | VA | 23221-3206 | |
| MARGARET SHEEHAN | | 23099 BARWOOD LN N BLDG 3 | | | BOCA RATON | FL | 33428-6727 | |
| MARGARET, BRYANT | | 4370 SW 107TH AVE 1 | | | BEAVERTON | OR | 97005-3187 | |
| MARGARET, CHOU | | 143 56 ROOSEVELT AVE | | | LINDEN HILL | NY | 11354-0000 | |
| MARGARET, HOWARD | | 13336 BEACHCREST RD | | | CHESTERFIELD | VA | 23832 | |
| MARGARET, HOWARD S | | ADDRESS ON FILE | | | | | | |
| MARGARET, MCGRAW | | 195 BURNING TREE RD | | | HARTFIELD | VA | 23071-0000 | |
| MARGARIT, APONTE | | 2282 PIMMIT RUN LN | | | FALLS CHURCH | VA | 22043-0000 | |
| MARGARITA, LAZARO | | 424 S BURLINGTON AVE | | | LOS ANGELES | CA | 90057-0000 | |
| MARGARITAVILLE CAFE | | 1104 DECATUR ST | | | NEW ORLEAN | LA | 70116 | |
| MARGENAU, SCOTT J | | ADDRESS ON FILE | | | | | | |
| MARGESON, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARGETICH, ELI JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARGETSON, MICHAEL CALEB | | ADDRESS ON FILE | | | | | | |
| MARGETT, CITIZENS FOR BOB | | PO BOX 1565 | | | OAKDALE | CA | 95361 | |
| MARGIE C WILLIAMS | WILLIAMS MARGIE C | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | |
| MARGIE D HOLLAND | HOLLAND MARGIE D | 10544 DAYSVILLE RD | | | WALKERSVILLE | MD | 21793-8905 | |
| MARGIES JANITORIAL | | 1107 W MACQUEEN | | | PEORIA | IL | 61604 | |
| MARGIOTIS, CONSTANTINOS | | 1207 RUTLEDGE AVE | | | FLORENCE | SC | 29505 | |
| MARGIOTIS, CONSTANTINOS C | | ADDRESS ON FILE | | | | | | |
| MARGIOTTA, BILLY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARGISON INC, CS | | PO BOX 752 | | | FARMINGTON | CT | 06034-0752 | |
| MARGOLIES, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| MARGOLIN, GREG | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| MARGOLIN, LEV | | 1428 GREEBY ST | | | PHILADELPHIA | PA | 19111-5505 | |
| MARGOLIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MARGOLIS EDELSTEIN | ATTN JAMES E HUGETT ESQ | 750 SHIPYARD DR STE 102 | | | WILMINGTON | DE | 19801 | |
| MARGOLIS, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| MARGOLIS, MICHAEL | | 24 IVY LN | | | ANDOVER | MA | 01810-5018 | |
| MARGOLIS, MICHAEL | | 12016 1/2 GUERIN ST | | | STUDIO CITY | CA | 91604-2009 | |
| MARGOLIUS, JUSTIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| MARGUETTE JR, CRAIG ARTHUR | | ADDRESS ON FILE | | | | | | |
| MARHEINE, RICHARD PAUL | | ADDRESS ON FILE | | | | | | |
| MARI, CHELSEA RENEE | | ADDRESS ON FILE | | | | | | |
| MARI, STEVEN | | ADDRESS ON FILE | | | | | | |
| MARI, STEVEN | | 1438 ASHMENT | | | IDAHO FALLS | ID | 83404-0000 | |
| MARIA I CORDERO | CORDERO MARIA I | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | |
| MARIA QUIROGA | | 121 09 LINDEN BLVD | | | SOUTH OZONE PARK | NY | 11420 | |
| MARIA T GORBEA | BANKRUPTCY CLAIMS OFFICE | PO BOX 364267 | | | SAN JUAN | PR | 00936 | |
| MARIA T PETTIFORD | PETTIFORD MARIA T | 420 E WEBB ST | | | MEBANE | NC | 27302-3218 | |
| MARIA TERESA RP TURNER | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | |
| MARIA, A | | 1000 HINES DR | | | CEDAR HILL | TX | 75104-7281 | |
| MARIA, ARGUETA | | 8710 ORION AVE NO 707 | | | NORTH HILLS | CA | 91343-0000 | |
| MARIA, C | | 5737 SQUIRES CT | | | EL PASO | TX | 79924-6217 | |
| MARIA, CATABRAN | | 9500 N HOLLYBROOK RD | | | PEMBROKE PINES | FL | 33025-0000 | |
| MARIA, CORTEZ | | 16350 S HARBOR BL | | | FOUNTAIN VALLEY | CA | 92704-0000 | |
| MARIA, D | | RR 11 BOX 1182 | | | MISSION | TX | 78572-8731 | |
| MARIA, DELGADILLO | | 2915 36TH AVE BB | | | ASTORIA | NY | 11106-0000 | |
| MARIA, E | | 35 PANDANA ST | | | BROWNSVILLE | TX | 78520-7844 | |
| MARIA, G | | 11555 W FM 471 LOT 468 | | | SAN ANTONIO | TX | 78253-4826 | |
| MARIA, G | | RR 9 BOX 374 | | | SAN BENITO | TX | 78586-9526 | |
| MARIA, G | | 7117 WISHING WELL DR | | | AUSTIN | TX | 78745-6461 | |
| MARIA, GALVAN | | 1228 S GEORGIA AVE | | | MERCEDES | TX | 78570-3728 | |
| MARIA, GONZALES | | 155 SHARY AVE | | | BROWNSVILLE | TX | 78521-2021 | |
| MARIA, GONZALEZ | | PRIVADA LAURELES NO 105 DETUXTLA TUXTLA GUTIERREZ | | | CHIAPAS CP | | 29070 | |
| MARIA, IMPROTA | | 73 HENRIETTA AVE | | | BUFFALO | NY | 14207-0000 | |
| MARIA, LOPEZ | | 1021 W 6TH ST | | | MADERA | CA | 93637-4529 | |
| MARIA, PULIDO | | 1138 W STONERIDGE CT | | | ONTARIO | CA | 91762-2959 | |
| MARIA, QUISP | | 2184 MORRIS AVE 2G | | | BRONX | NY | 10453-2534 | |
| MARIA, R | | 7151 AIRPORT BLVD | | | HOUSTON | TX | 77061-3913 | |
| MARIA, R | | 1833 TURQUEZA DR | | | BROWNSVILLE | TX | 78521-7648 | |
| MARIA, RODRIGUES | | 23 ADRIAN ST | | | SOMERVILLE | MA | 02143-3906 | |
| MARIA, RODRIGUEZ | | 3711 MEDICAL DR 12308 | | | SAN ANTONIO | TX | 78229-0000 | |
| MARIA, RODRIGUEZ | | 820 GENTRY WAY 8 | | | RENO | NV | 89502-4659 | |
| MARIA, RUBIO | | 2022 ESTRADA PKWY 202 | | | IRVING | TX | 75061-6644 | |
| MARIA, SABLAN | | 3505 RIDGE PORT LN | | | MODESTO | CA | 95356-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA, SERNA | | 38 21 99TH ST | | | CORONA | NY | 11368-0000 | |
| MARIA, SOLANO | | 3920 SAMBUCA CT | | | AUSTIN | TX | 78728-3621 | |
| MARIA, STEELE | | 259 GOODENVILLE RD | | | MUNFORD | AL | 36268-6519 | |
| MARIA, VENTO | | 5158 W FOREST HOME AVE | | | NEW BERLIN | WI | 53151-0000 | |
| MARIA, VIVEROS | | 4202 LITTLE DR | | | RIVERSIDE | CA | 92503-4071 | |
| MARIA, ZALDANA | | 2576 N CALIFORNIA ST | | | SAN BERNARDINO | CA | 92407-6713 | |
| MARIAH, BELLOTTE RUTH | | ADDRESS ON FILE | | | | | | |
| MARIAN D BLACK | BLACK MARIAN D | 11828 POST RIDGE CT | | | CHARLOTTE | NC | 28226-3957 | |
| MARIAN D RIPPEON | RIPPEON MARIAN D | 21017 BOONSBORO MOUNTAIN RD | | | BOONSBORO | MD | 21713-2209 | |
| MARIAN REYNOSO | REYNOSO MARIAN | 9523 LOCHINVAR DR | | | PICO RIVERA | CA | 90660-3907 | |
| MARIANES RENTALS | | 2701 W BRITTON RD | | | OKLAHOMA CITY | OK | 73120 | |
| MARIANI, ENRICO DONATO | | ADDRESS ON FILE | | | | | | |
| MARIANI, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| MARIANI, SUZANNE MARIE | | ADDRESS ON FILE | | | | | | |
| MARIANO JR, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MARIANO, ANGELINA | | 7741 TANGLEWILDE ST | | | HOUSTON | TX | 77036-5565 | |
| MARIANO, JACOBS | | 1878 BEULAH RD | | | VIENNA | VA | 22182-3456 | |
| MARIANO, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MARIANO, KATIA | | 76 HUNTING ST | | | BRIDGEPORT | CT | 06606-4717 | |
| MARIANO, MARVIN JAY BAGAOISAN | | ADDRESS ON FILE | | | | | | |
| MARIANO, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MARIANO, MIGUEL LUIS RAMOS | | ADDRESS ON FILE | | | | | | |
| MARIANO, RICHARD TABOR | | ADDRESS ON FILE | | | | | | |
| MARIANO, RONALD A | | ADDRESS ON FILE | | | | | | |
| MARIANO, ROXANN | | 28 BOBOLINK PLACE | | | YONKERS | NY | 10701 | |
| MARIBEL, RENTERIA | | 2102 S 49TH CT | | | CICERO | IL | 60804-2425 | |
| MARICELA ROBLES | ROBLES MARICELA | 1424 S VINEVALE ST | | | ANAHEIM | CA | 92804-5221 | |
| MARICELA, ANGELES | | 2520 SUNSET PT 66 | | | CLEARWATER | FL | 33765-1521 | |
| MARICELA, MARTINEZ | | 13306 CRAM RD | | | HOUSTON | TX | 77049 | |
| MARICHAL, ANGEL GEDY | | ADDRESS ON FILE | | | | | | |
| MARICHALAR JR , GARY GUY | | ADDRESS ON FILE | | | | | | |
| MARICONI, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARICOPA CITY | ATTN DAVID SCHWEIKERT | TREASURER | P O BOX 78574 | | PHOENIX | AZ | 85062-8574 | |
| MARICOPA CO ENVIRONMENTAL SVCS | | 1001 N CENTRAL STE 500 | TRIP REDUCTION PROGRAM | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY ASSESSOR | CHARLES HOSKINS | MARICOPA COUNTY TREASURER 301 W JEFFERSON RM 100 | | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA COUNTY CLERK | | 125 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY PROBATE COURT | | 201 W JEFFERSON | CLERK OF COURT | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY RECORDER | | 111 S THIRD AVE | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY SUPERIOR COURT | | COURT CLERK | | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY SUPERIOR COURT | | PO BOX 29369 | COURT CLERK | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 52133 | 301 W JEFFERSON ST STE 100 | PHOENIX | AZ | | |
| MARICOPA COUNTY TREASURER | | 11411 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY TREASURER | | MARICOPA COUNTY TREASURER | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | MADELEINE C WANSLEE | GUST ROSENFELD PLC | 201 E WASHINGTON STE 800 | | PHOENIX | AZ | 85004 | |
| MARICOPA TV & ELECTRONICS | | 3636 S JAMAICA BLVD | | | LAKE HAVASU | AZ | 86406 | |
| MARICOPA, CITY OF | | PO BOX 610 | | | MARICOPA | AZ | 85239 | |
| MARICOPA, CITY OF | | PO BOX 548 | | | MARICOPA | CA | 93252-0548 | |
| MARICRUZ, SANCHEZ | | 1928 SW ST 401 | | | MIAMI | FL | 33145-0000 | |
| MARIE E RAULERSON & JOANNE TALLEY GARNER | | 1103 CITATION CIR | | | HENDERSONVILLE | NC | 28739-5528 | |
| MARIE K SHELTON | SHELTON MARIE K | 5623 TOWER RD | | | GREENSBORO | NC | 27410-5111 | |
| MARIE T BROWN | BROWN MARIE T | 2543 N TAMARISK ST | | | CHANDLER | AZ | 85224-5808 | |
| MARIE, BEAUREGARD RUE | | 1514 W AVE | | | RICHMOND | VA | 23220 | |
| MARIE, DOTY | | 3729 S OVLEY | | | MEJA | AZ | 85212-0000 | |
| MARIE, FLORES | | 2993 OCUS AVE | | | LYNWOOD | CA | 90262-0000 | |
| MARIE, HINES | | 660 W DIVISION ST | | | CHICAGO | IL | 60610-1039 | |
| MARIE, MCMAHON | | 1322 68TH ST | | | KENOSHA | WI | 53142-0000 | |
| MARIECLA, SAINT JOHN | | 29 HUMPHREY ST | | | MARBLEHEAD | MA | 01945-0000 | |
| MARIEMONT FLORIST | | 7257 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | |
| MARIER, ANNETTE | | 5916 N BEAR DR | | | DOUGLASVILLE | GA | 30135 | |
| MARIETTA COFFEE SERVICE | | 2527 COMMERCE PL | | | TUCKER | GA | 30084 | |
| MARIETTA COLLEGE | | 605 GRAND CENTRAL AVE | | | VIENNA | WV | 26105 | |
| MARIETTA COUNTRY CLUB | | 1400 MARIETTA COUNTRY CLUB DR | | | KENNESAW | GA | 30152 | |
| MARIETTA COUNTY | | PO BOX 3010 | CHILD SUPPORT ENFORCEMENT | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | 580 FAIRGROUND ST | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | | | MARIETTA | GA | 30061 | |
| MARIETTA EYE CLINI | | 653 CHEROKEE ST | | | MARIETTA | GA | 30060 | |
| MARIETTA FLOWER SHOP | | 799 ROSWELL ST NE | | | MARIETTA | GA | 30060-2134 | |
| MARIETTA HIGH SCHOOL | | 121 WINN ST NW | | | MARIETTA | GA | 30064 | |
| MARIETTA TAX DEPT, CITY OF | | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| MARIETTA TIMES | | STEVE HERRON | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIETTA TIMES | | PO BOX 635 | 700 CHANNEL LN | | MARIETTA | OH | 45750 | |
| MARIETTA TROPHY & ENGRAVING | | 1400 S MARIETTA PKWY STE 101 | | | MARIETTA | GA | 30067 | |
| MARIETTA, CITY OF | | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| MARIETTA, CITY OF | | TAX DEPARTMENT | PO BOX 609 | | MARIETTA | GA | 30061 | |
| MARIETTE, CRAIG PAUL | | ADDRESS ON FILE | | | | | | |
| MARIGOLD MARKETING LLC | | 5 SUNNYSIDE RD | | | GREENVILLE | DE | 19807 | |
| MARIHUGH, DANIEL | | ADDRESS ON FILE | | | | | | |
| MARIKI, MARTIN TUMAINI | | ADDRESS ON FILE | | | | | | |
| MARILENAS CATERING | | 19 EXETER DR | | | AUBURN | MA | 01501 | |
| MARILYN E WOOD REVENUE COMMISSIONER | | PO DRAWER 1169 | | | MOBILE | AL | 36633-1169 | |
| MARILYN GIBSON APPRAISAL SERVICE | | PO BOX 944 | | | APPLE VALLEY | CA | 92307 | |
| MARILYN J GASTON | | 5223 MADISON ST | | | HOLLYWOOD | FL | 33021-7129 | |
| MARILYN, BARTEE | | 9004 SUNRIDGE CR 1317 | | | FORT WORTH | TX | 76120-0000 | |
| MARILYN, COLETTI | | 23 LAWSON ST | | | WOBURN | MA | 02538-0000 | |
| MARILYN, POZO | | 10347 NW 133RD ST | | | HIALEAH | FL | 33018-1126 | |
| MARILYN, W | | 3428 LOUIS DR | | | PLANO | TX | 75023-1114 | |
| MARILYNS INC | | 601 NORWALK ST | | | GREENSBORO | NC | 27407 | |
| MARIMBA INC | | DEPT CH17075 | | | PALATINE | IL | 60055-7075 | |
| MARIMBA INC | | 440 CLYDE AVE | | | MOUNTAIN VIEW | VA | 94043 | |
| MARIMUTU, AMMAR | | ADDRESS ON FILE | | | | | | |
| MARIN CITY | ATTN  MICHAEL SMITH | TAX COLLECTOR | P O  BOX 4220 | ROOM 200 | RAFAEL | CA | 94913-4220 | |
| MARIN COUNTY FSD | | PO BOX 4911 | | | SAN RAFAEL | CA | 94913-4911 | |
| MARIN COUNTY RECORDER | | 3501 CIVIC CENTER DR STE 232 | | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY TREASURER | | P O BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY TREASURER | | PO BOX 4220 | ADMINISTRATION BLDG CIVIC CTR | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY TREASURER TAX COLLECTOR | MICHAEL SMITH | 3501 CIVIC CENTER DR ROOM 202 | P O BOX 4220 | | SAN RAFAEL | CA | 94913-4220 | |
| MARIN INDEPENDANT JOURNAL | | PO BOX V | | | NOVATO | CA | 94948 | |
| MARIN INDEPENDANT JOURNAL | | 150 ALAMEDA DEL PRADO | | | NOVATO | CA | 949486150 | |
| MARIN INDEPENDENT JOURNAL | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| MARIN JR, JACOB | | ADDRESS ON FILE | | | | | | |
| MARIN MEDINA, EMMANUEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARIN MUNICIPAL WATER | | 220 NELLEN AVE | | | CORTE MADERA | CA | 94925 | |
| MARIN MUNICIPAL WATER DISTRICT | | P O BOX 994 | | | CORTE MADERA | CA | 94976-0994 | |
| MARIN SIGN CO | | 1595 E FRANCISCO BLVD STE A | | | SAN RAFAEL | CA | 94901 | |
| MARIN, ALEJANDRO DAVID | | ADDRESS ON FILE | | | | | | |
| MARIN, ALEX LUIS | | ADDRESS ON FILE | | | | | | |
| MARIN, ALEXANDER ALEXIS | | ADDRESS ON FILE | | | | | | |
| MARIN, AMADOR A | | 1564 LORD TENNYSON ARCH NO 1564 | | | VIRGINIA BEACH | VA | 23462-7423 | |
| MARIN, CARLOS JUAN | | ADDRESS ON FILE | | | | | | |
| MARIN, CHAPA | | 805 PALM CIRCLE DR | | | EDINBURG | TX | 78539-7956 | |
| MARIN, DORA | | ADDRESS ON FILE | | | | | | |
| MARIN, EDY DANIEL | | ADDRESS ON FILE | | | | | | |
| MARIN, GABRIEL | | 14887 ALOE RD | | | VICTORVILLE | CA | 92394-7408 | |
| MARIN, HAROLD | | ADDRESS ON FILE | | | | | | |
| MARIN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MARIN, JORGE CARLOS | | ADDRESS ON FILE | | | | | | |
| MARIN, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MARIN, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| MARIN, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| MARIN, KENDALL JAMES | | ADDRESS ON FILE | | | | | | |
| MARIN, KERRY | | 11 APRIL LANE | | | FREDERICKSBURG | VA | 22406-0000 | |
| MARIN, KERRY JEAN | | ADDRESS ON FILE | | | | | | |
| MARIN, LUIS HUMBERTO | | ADDRESS ON FILE | | | | | | |
| MARIN, MARDIA | | ADDRESS ON FILE | | | | | | |
| MARIN, MARITZA | | ADDRESS ON FILE | | | | | | |
| MARIN, RICHARD ANDRES | | ADDRESS ON FILE | | | | | | |
| MARIN, RICHARD HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| MARIN, SERGIO | | 8301 S W 142 AVE | | | MIAMI | FL | 33183-0000 | |
| MARIN, SERGIO LEON | | ADDRESS ON FILE | | | | | | |
| MARIN, VERONICA NADINE | | ADDRESS ON FILE | | | | | | |
| MARINA, GARCIA | | 1410 PRESIDIO AVE | | | DALLAS | TX | 75216-5428 | |
| MARINA, JAYSON | | 47 18 198TH ST | | | FLUSHING | NY | 11358-3939 | |
| MARINA, PERO | | 5165 LEONA DR | | | PGH | PA | 15227-3623 | |
| MARINACCIO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARINAS III, PAUL PIMENTEL | | ADDRESS ON FILE | | | | | | |
| MARINAS, FELINNI B | | ADDRESS ON FILE | | | | | | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | PO BOX 8312 | | NEWARK | NJ | 07108 | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | | | NEWARK | NJ | 07108 | |
| MARINE TV SALES & SERVICE | | 919 N MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| MARINE, DARRYL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MARINE, DESHON T | | ADDRESS ON FILE | | | | | | |
| MARINE, LEE | | 312 WOODSIDE AVE | | | WILMINGTON | DE | 19809 | |
| MARINELLI, GARY A | | ADDRESS ON FILE | | | | | | |
| MARINELLI, NICK JUDE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINELLO, ANTHONY ARON | | ADDRESS ON FILE | | | | | | |
| MARINELLO, ANTHONY ARON | | ADDRESS ON FILE | | | | | | |
| MARINER ROBIN | | 5615 COLUMBIA RD | APT NO 102 | | COLUMBIA | MD | 21044 | |
| MARINER, JULIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARINER, KELSEY MARIE | | ADDRESS ON FILE | | | | | | |
| MARINER, ROBIN | | 5615 COLUMBIA RD APT 102 | | | COLUMBIA | MD | 21044 | |
| MARINER, ROBIN L | | ADDRESS ON FILE | | | | | | |
| MARINERS LANDING | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| MARINEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARINGER, ANGELA RENEE | | ADDRESS ON FILE | | | | | | |
| MARINHELP NETWORKS | | 1109 POWELL ST | | | SAN FRANCISCO | CA | 94108 | |
| MARINI, ANTONIO | | 14352 JANINE DR | | | WHITTIER | CA | 90605-1539 | |
| MARINIER, PATRICK | | 31 MEADOW RD | | | PALOS PARK | IL | 60464 | |
| MARINO II, GORDON RAYMOND | | ADDRESS ON FILE | | | | | | |
| MARINO JR, GEORGE B | | 9420 MT VERNON CIR | | | ALEXANDRIA | VA | 22309 | |
| MARINO, BARRY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARINO, CAITIE | | ADDRESS ON FILE | | | | | | |
| MARINO, CARLOS | | ADDRESS ON FILE | | | | | | |
| MARINO, CRISTINA ORNELLA | | ADDRESS ON FILE | | | | | | |
| MARINO, DAVID J | | ADDRESS ON FILE | | | | | | |
| MARINO, ERIC | | ADDRESS ON FILE | | | | | | |
| MARINO, GINA | | ADDRESS ON FILE | | | | | | |
| MARINO, JASON A | | ADDRESS ON FILE | | | | | | |
| MARINO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARINO, JOEY | | ADDRESS ON FILE | | | | | | |
| MARINO, JOSEPH | | 22 POPPY LANE | | | HOWELL | NJ | 07731-0000 | |
| MARINO, JOSEPH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARINO, KIMBERLY NICOLE | | ADDRESS ON FILE | | | | | | |
| MARINO, MARIA I | | ADDRESS ON FILE | | | | | | |
| MARINO, MICHAEL TERRENCE | | ADDRESS ON FILE | | | | | | |
| MARINO, PAUL | | 355 ARLINGTON ST | | | ACTON | MA | 017202217 | |
| MARINO, RICHARD M | | ADDRESS ON FILE | | | | | | |
| MARINO, RICHARD M | | 2 JAMES CT | | | SALISBURY | MA | 01952 | |
| MARINO, ROBERT BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MARINO, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| MARINO, SCOTT | | ADDRESS ON FILE | | | | | | |
| MARINO, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARINO, STEVE | | ADDRESS ON FILE | | | | | | |
| MARINO, WALTER DAVID | | ADDRESS ON FILE | | | | | | |
| MARINOS, CHRIS | | ADDRESS ON FILE | | | | | | |
| MARINOS, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| MARINOS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MARINOS, JONATHAN | | 175 DONEGAL AVE | | | NEWBURY PARK | CA | 91320 | |
| MARINOS, TED | | PO BOX 70693 | | | RICHMOND | VA | 23255 | |
| MARINOS, TED G | | ADDRESS ON FILE | | | | | | |
| MARINOVSKY, LEAH | | 7902 CANDLE LN | | | HOUSTON | TX | 77071-2011 | |
| MARINUCCI, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARINUCCI, KIM | | 70 HAYLEY HILL DR | | | CARMEL | NY | 10512-3862 | |
| MARIO A VENTURA | VENTURA MARIO A | 15239 LEMOLI AVE | | | GARDENA | CA | 90249-3925 | |
| MARIO D NUTALL | NUTALL MARIO D | 2222 E CARY ST | | | RICHMOND | VA | 23223 | |
| MARIO EDUARDO R TINDOC | TINDOC MARIO EDUARDO | 7742 ORANGEWOOD AVE | | | STANTON | CA | 90680-3510 | |
| MARIO EDUARDO R TINDOC | | 9371 DEWEY DR | | | GARDEN GROVE | CA | 92841-1159 | |
| MARIO H LOZANO | LOZANO MARIO H | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914-4029 | |
| MARIO PAM GERTNER SABINA A GELBER FISHLER SARA GERTNER SZEINBERG | | GARIBALDI 1977 APT 003 | | | MONTEVIDEO | | 11800 | URUGUAY |
| MARIO PAM GERTNER SABINA A GELBER FISHLER SARA GERTNER SZEINBERG | CITIBANK NA | INTERNATIONAL PERSONAL BANKING | 153 E 53RD ST 4TH FL | | NEW YORK | NY | 10022 | |
| MARIO R QUINONEZ | QUINONEZ MARIO R | 4545 EDGEWATER CIR | | | CORONA | CA | 92883-0632 | |
| MARIO, ACUNA | | 71 E 13TH ST NO 10 | | | TUCSON | AZ | 85701-0000 | |
| MARIO, AYALA | | 1531 1/2 W 45TH ST | | | LOS ANGELES | CA | 90017-0000 | |
| MARIO, GARZA | | 11016 LANE ST | | | HOUSTON | TX | 77029-2834 | |
| MARIO, GONZALES | | 1710 WOODWARD ST | | | AUSTIN | TX | 78741-7848 | |
| MARIO, MANZUR | | 901 W 9TH ST APT 507 | | | AUSTIN | TX | 78703-4635 | |
| MARIO, MATEO | | 522 N FALCON DR | | | HIGLEY | AL | 00038-5236 | |
| MARIO, MIRANDA | | 458 LANCASTER AVE NO 50 | | | MALVERN | PA | 19355-0000 | |
| MARIO, ONGAY | | 10301 SW 44 ST | | | MIAMI | FL | 33165-5607 | |
| MARIO, TORRES | | 5351 W SURFT | | | FRESNO | CA | 93723-0000 | |
| MARIO, V | | 314 ENCHANTED WAY | | | DEL RIO | TX | 78840-2547 | |
| MARIO, WILLIAMS | | 1908 N NORTH ST | | | PEORIA | IL | 61604-0000 | |
| MARION ADULT SOFTBALL | | PO BOX 755 | 211 E BLVD ST | | MARION | IL | 62959 | |
| MARION APPLIANCE SERVICE | | 1031 HWY 221 N | | | MARION | NC | 28752 | |
| MARION BATTING CAGES | | 1405 N LOGAN | | | MARION | IL | 62959 | |
| MARION BATTING CAGES | | 2200 AUTUMN LN | | | MARION | IL | 62959 | |
| MARION CIRCUIT COURT | | 200 W JEFFERSON ST | CIRCUIT CLERK | | MARION | IL | 62959 | |
| MARION CO SMALL CLAIMS COURT | | 4981 N FRANKLIN RD | LAWRENCE TOWNSHIP DIV | | LAWRENCE | IN | 46226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION CO SMALL CLAIMS COURT | | LAWRENCE TOWNSHIP DIV | | | LAWRENCE | IN | 46226 | |
| MARION COUNTY | | PO BOX 1030 | CIRCUIT & COUNTY COURTS | | OCALA | FL | 34478 | |
| MARION COUNTY | | PO BOX 3416 | TAX COLLECTOR | | PORTLAND | OR | 97208 | |
| MARION COUNTY | | 220 HIGH ST N E | BUILDING INSPECTION | | SALEM | OR | 97301 | |
| MARION COUNTY | | BUILDING INSPECTION | | | SALEM | OR | 97301 | |
| MARION COUNTY | | TAX COLLECTION DEPT | PO BOX 2511 | | SALEM | OR | 97308-2511 | |
| MARION COUNTY ASSESSOR | MIKE RODMAN | PO BOX 6145 | STE1001 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46206-6145/46204 | |
| MARION COUNTY BUILDING DEPT | | 2631 SE 3RD ST | LICENSING DIVISION | | OCALA | FL | 34471-9101 | |
| MARION COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS PAYMENTS | | | OCALA | FL | 34478 | |
| MARION COUNTY CIRCUIT COURT | | PO BOX 836 | DOMESTIC RELATIONS PAYMENTS | | OCALA | FL | 34478 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUP | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUPPORT | CITY COUNTY BLDG RM W 123 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | MARION | SC | 29571 | |
| MARION COUNTY CLERK OF COURT | | PO BOX 295 | CHILD SUPPORT DIVISION | | MARION | SC | 29571 | |
| MARION COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| MARION COUNTY PROBATE | | PO BOX 583 | | | MARION | SC | 92571 | |
| MARION COUNTY RECORDER | | 721 CITY COUNTY BUILDING | 200 E WAHINGTON STE 721 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFFS OFFICE | | PO BOX 14500 | 100 HIGH ST NE | | SALEM | OR | 97309 | |
| MARION COUNTY SMALL CLAIMS CT | | 501 NORTH POST RD | WARREN TOWNSHIP DIVISION | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | WARREN TOWNSHIP DIVISION | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | 4925 S SHELBY ST STE 100 | PERRY TOWNSHIP DIV | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SMALL CLAIMS CT | | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY STORMWATER MGMT | | PO BOX 1990 | PAYMENT PROCESSING | | INDIANAPOLIS | IN | 46206-1990 | |
| MARION COUNTY TAX COLLECTOR | | 503 SE 25TH AVE | | | OCALA | FL | 344781812 | |
| MARION COUNTY TAX COLLECTOR | | GEORGE ALBRIGHT | PO BOX 970 | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | TAX COLLECTOR MARION COUNTY | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 1812 | | | OCALA | FL | 34478-1812 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | GEORGE ALBRIGHT | PO BOX 970 | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 2511 | | | SALEM | OR | 97308-2511 | |
| MARION COUNTY TREASURER | | STE 1001 | | | INDIANAPOLIS | IN | 462043356 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST | STE 1001 | | INDIANAPOLIS | IN | 46204-3356 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION COUNTY TREASURER | | 495 STATE ST STE 241 | MARION COUNTY TREASURY DEPT | | SALEM | OR | 97301-3621 | |
| MARION COUNTY TREASURER | | PO BOX 14500 TREASURY DEPT | 555 COURT ST | | SALEM | OR | 97309-5036 | |
| MARION COUNTY TREASURER | ATTN COLLECTORS OFFICE | PO BOX 6145 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | B DARLAND | 200 E WASHINGTON ST STE 1041 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | MARION COUNTY TREASURER | B DARLAND | 200 E WASHINGTON ST STE 1041 | | INDIANAPOLIS | IN | 46204 | |
| MARION DAILY | | PO BOX 490 | 502 W JACKSON | | MARION | IL | 62959 | |
| MARION GLASS CO INC | | PO BOX 172 | | | MARION | IL | 62959 | |
| MARION GOOFY GOLF | | 5928 MARKET RD | | | MARION | IL | 62959 | |
| MARION HOTEL | | 2600 W DEYOUNG | | | MARION | IL | 62959 | |
| MARION MEMORIAL HOSPITAL | | PO BOX 60545 | | | ST LOUIS | MO | 63160 | |
| MARION PARK DISTRICT | | PO BOX 541 | | | MARION | IL | 62959 | |
| MARION POOL TABLE CO | | PO BOX 517 | | | MARION | IL | 62959 | |
| MARION R CABBLE | CABBLE MARION R | 8604 GILLIS ST | | | RICHMOND | VA | 23228-2911 | |
| MARION ROTARY CLUB | | PO BOX 341 | | | MARION | IL | 62959 | |
| MARION SIGNS | | 1210 S COURT ST | | | MARION | IL | 62959 | |
| MARION YOUTH BASEBALL | | PO BOX 116 | | | MARION | IL | 62959 | |
| MARION, ADAM GAGE | | ADDRESS ON FILE | | | | | | |
| MARION, ADAM LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MARION, AMANDA J | | ADDRESS ON FILE | | | | | | |
| MARION, CITY OF | | 1102 TOWER SQUARE PLAZA | WATER & SEWER DEPT | | MARION | IL | 62959 | |
| MARION, DENNIS W | | 724 HINSDALE DR | | | FORT COLLINS | CO | 80526 | |
| MARION, DESKINS | | WEST UNION ST | | | WEST UNION | OH | 45693-0000 | |
| MARION, EADDY | | 735 DAVIS ST | | | LAKE CITY | SC | 29560-4212 | |
| MARION, ELLIOT | | ADDRESS ON FILE | | | | | | |
| MARION, GENIE MARIE | | ADDRESS ON FILE | | | | | | |
| MARION, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MARION, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| MARION, JOSHUA RAY | | ADDRESS ON FILE | | | | | | |
| MARION, JOSHUA SHANE | | ADDRESS ON FILE | | | | | | |
| MARION, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MARION, MARCUS | | 1811 PASCO ST | | | TALLAHASSEE | FL | 32301 | |
| MARION, REGAN ALYCE | | ADDRESS ON FILE | | | | | | |
| MARION, RENE BERNARD | | ADDRESS ON FILE | | | | | | |
| MARION, SABRINA | | 2108 LAKE AVE | | | AUGUSTA | GA | 30904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION, SCOTT A | | ADDRESS ON FILE | | | | | | |
| MARION, SHAWN | | 2434 E CANNON DR | | | PARADISE VALLEY | AZ | 85253 | |
| MARION, TERRYN | | ADDRESS ON FILE | | | | | | |
| MARION, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MARIOTTI, DAVID | | ADDRESS ON FILE | | | | | | |
| MARIOTTI, DAVID | | 15805 FENTON PL | | | TAMPA | FL | 33618-0000 | |
| MARIOTTI, REBECCA ANNE | | ADDRESS ON FILE | | | | | | |
| MARIPOSA TV | | 5008G 5843 HWY 140 | | | MARIPOSA | CA | 95338 | |
| MARIS, BLAZE LENDL | | ADDRESS ON FILE | | | | | | |
| MARISCAL, MARLENE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARISELA, CARRANZA | | 8801 KINGSWAY DR | | | CANUTILLO | TX | 79835-9542 | |
| MARISELL, PINO | | 4301 BROADWAY ST 615 | | | SAN ANTONIO | TX | 78209-6318 | |
| MARIST COLLEGE | | 290 N RD | CENTER FOR CAREER SERVICES | | POUGHKEEPSIE | NY | 12601 | |
| MARISTAFF TEMPORARY SVCS INC | | PO BOX 421394 | | | ATLANTA | GA | 30342 | |
| MARISTELA, MARK S | | ADDRESS ON FILE | | | | | | |
| MARITIM, GIDEON | | ADDRESS ON FILE | | | | | | |
| MARITT, TERRAN MORENE | | ADDRESS ON FILE | | | | | | |
| MARITZ INC | | 1375 N HWY DR | | | FENTON | MO | 63099 | |
| MARITZ INC | | 5757 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MARITZ RESEARCH | | PO BOX 406507 | | | ATLANTA | GA | 30385-6507 | |
| MARITZ REWARDS/UCG | | 1400 S HIGHWAY DR | | | FENTON | MO | 63099 | |
| MARIUT, JESSE | | ADDRESS ON FILE | | | | | | |
| MARJAM SUPPLY COMPANY INC | | 20 REWE ST | | | BROOKLYN | NY | 11211 | |
| MARJI, CHRIS M | | ADDRESS ON FILE | | | | | | |
| MARJIYA, CATHERINE | | 557 N TUSTIN AVE | C | | SANTA ANA | CA | 92705-0000 | |
| MARJIYA, CATHERINE ANNETTE | | ADDRESS ON FILE | | | | | | |
| MARJORIE JOHNSON | ATTORNEY FOR DELIVERY SOLUTIONS INC | PO BOX 3276 | | | CRESTLINE | CA | 92325 | |
| MARJORIE, VARIANO | | 22 MEIGS RD | | | SANTA BARBARA | CA | 93109-0000 | |
| MARJORIE, W | | 9180 GREENVILLE AVE | | | DALLAS | TX | 75243-7149 | |
| MARJOUN, VICTOR | | ADDRESS ON FILE | | | | | | |
| MARK 1 RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | RIVERSIDE | NJ | 08073 | |
| MARK A BEACH | BEACH MARK A | 66 ROOSEVELT ST | | | WATSONVILLE | CA | 95076-3937 | |
| MARK A BROWN | BROWN MARK A | 495 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | |
| MARK A CLAY | CLAY MARK A | 404 BEUHRING AVE | | | CHARLSTON | WV | 25302-1808 | |
| MARK A DAMATO | DAMATO MARK A | 2850 PIONEER DR | | | GREEN BAY | WI | 54313-9404 | |
| MARK A ELDER | ELDER MARK A | 7654 ROBINWOOD DR | | | CHESTERFIELD | VA | 23832-8049 | |
| MARK A JORDAN | JORDAN MARK A | PO BOX 6482 | | | OCEANSIDE | CA | 92052 | |
| MARK A MURDOCK | | 25590 NOBLE DR | | | CHESTERFIELD | MI | 48051 | |
| MARK A VERLIN ESQUIRE | VERLIN LAW OFFICES | 150 MONUMENT RD STE 404 | | | BALA CYNWYD | PA | 19004 | |
| MARK C LANCASTER | LANCASTER MARK C | 1010 11TH ST | | | REEDSBURG | WI | 53959-1108 | |
| MARK C MANNING | MANNING MARK C | 5378 STONEHURST DR | | | SAINT LOUIS | MO | 63129-3112 | |
| MARK COSTELLO CO | | STE J | | | CARSON | CA | 90746 | |
| MARK COSTELLO CO | | 1145 DOMINGUEZ ST | | | CARSON | CA | 90746-3566 | |
| MARK CUSTODIO | | 15 POPULAR ST | | | PORT JEFFERSON STATION | NY | 11776 | |
| MARK D BELL | BELL MARK D | 10804 UNITED CT | | | WALDORF | MD | 20603-3908 | |
| MARK D JOHNSON | | 7309 MAPLE AVE | | | ST LUIS | MO | 63136 | |
| MARK D MCCRACKEN | MCCRACKEN MARK D | 12609 WEBER HILL RD | | | SAINT LOUIS | MO | 63127-1531 | |
| MARK D SUMMERS | | 11121 MCKINNEY RD | | | MASCOT | TN | 37806-1321 | |
| MARK DONOVAN | DONOVAN MARK | 47 VALLEY SHORE DR | | | GUILFORD | CT | 06437-2151 | |
| MARK E KIRKLAND | KIRKLAND MARK E | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4530 | |
| MARK E OLIVER | | 523 HAROLDS DR | | | MANAKIN | VA | 23103 | |
| MARK E OLIVER | | 523 HAROLDS DR | | | MANAKIN  SABOT | VA | 23103 | |
| MARK E SHEFFIELD | SHEFFIELD MARK E | 5744 CARSLEY RD | | | WAVERLY | VA | 23890-4738 | |
| MARK EDWARD HUDSON | HUDSON MARK EDWARD | 2812 NEALE ST | | | RICHMOND | VA | 23223-1135 | |
| MARK ELECTRONICS SUPPLY INC | | 11215 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| MARK G SWIECA | SWIECA MARK G | 4625 W SPENCER ST | | | APPLETON | WI | 54914-7520 | |
| MARK H TURNER | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | |
| MARK J BENNETT | OFFICE OF THE ATTORNEY GENERAL | STATE OF HAWAII | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| MARK K SEIDEL | SEIDEL MARK K | 25373 SHIPLEY TER | | | CHANTILLY | VA | 20152-3982 | |
| MARK L SHURTLEFF | OFFICE OF THE ATTORNEY GENERAL | STATE OF UTAH | STATE CAPITOL  ROOM 236 | | SALT LAKE CITY | UT | 84114-0810 | |
| MARK LEE FLETCHER | FLETCHER MARK LEE | 230 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | |
| MARK MADISON | | | | | | | | |
| MARK MINUN | WEILAND GOLDEN SMILEY WANG EKIN & STROK LLP | 650 TOWN CTR STE 950 | | | COSTA MESA | CA | 92626 | |
| MARK P GEHRET | | 123 KENT WAY | | | WEST READING | PA | 19611-1033 | |
| MARK P MOORE | MOORE MARK P | 902 LOWELL DR | | | ROCKY FORD | CO | 81067 | |
| MARK POND | | 958 OAKLAWN ST | | | GRAND RAPIDS | MI | | |
| MARK R ANDREWS | ANDREWS MARK R | 1402 PEREGRINE PATH | | | ARNOLD | MD | 21012-2829 | |
| MARK R COLLINS | COLLINS MARK R | 78 LINCOLN ST | | | LOWELL | MA | 01851-3318 | |
| MARK R JOHNSON | JOHNSON MARK R | 2203 HIGH BUSH CIR | | | GLEN ALLEN | VA | 23060-2255 | |
| MARK R LOVELACE | LOVELACE MARK R | 12558 KNIGHTSBRIDGE DR | | | WOODBRIDGE | VA | 22192-5154 | |
| MARK R MUNIZ | MUNIZ MARK R | 1813 BENEDICT WAY | | | POMONA | CA | 91767-3507 | |
| MARK S RUDY A PROFESSIONAL CORP | | 351 CALIFORNIA ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK SCHMITZ | SCHMITZ MARK | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| MARK SYSTEMS INC | | PO BOX 2091 | 34371 EGALE WAY | | CHICAGO | IL | 60678-1343 | |
| MARK TRECE INC | | PO BOX 17192 | | | BALTIMORE | MD | 21297 | |
| MARK VERGES | | 3906 BRAUN WAY | | | VALRICO | FL | 33594-7007 | |
| MARK W FISHER | VERGES MARK | 657 E HAWTHORNE ST | | | ONTARIO | CA | 91764 | |
| MARK W KERCE | KERCE MARK W | 6471 GORDON HILLS DR SW | | | MABLETON | GA | 30126-5118 | |
| MARK WISKUP COMMUNICATIONS | | PO BOX 273087 | | | TAMPA | FL | 33688-3097 | |
| MARK ZUVICH | | | | | | | | |
| MARK, A | | 1800 CASTLE CT | | | FLOWER MOUND | TX | 75028-1056 | |
| MARK, ADRIENNE LASHONDRA | | ADDRESS ON FILE | | | | | | |
| MARK, ALECE A | | ADDRESS ON FILE | | | | | | |
| MARK, ARIGANELLO | | ADDRESS ON FILE | | | | | | |
| MARK, ARLO | | 200 N EL CAMINO REAL SPC 297 | | | OCEANSIDE | CA | 92058 | |
| MARK, BRENT DANIEL | | ADDRESS ON FILE | | | | | | |
| MARK, DENNIS | | 400 N 9TH ST | 2ND FL STE 203 | | RICHMOND | VA | 23219 | |
| MARK, DESIREE | | ADDRESS ON FILE | | | | | | |
| MARK, DESIREE | | 482 ROUTE 247 | 3 | | GREENFILD TWP | PA | 18407 | |
| MARK, FOSTER | | 1885 E 10225 S | | | SANDY | UT | 84092-0000 | |
| MARK, HACK | | 803 PERSIMMON TRL | | | AUSTIN | TX | 78745-0000 | |
| MARK, HALL | | 48651 S 194 SERVICE DR 304 | | | BELLEVILLE | MI | 48111-0000 | |
| MARK, JONATHON | | ADDRESS ON FILE | | | | | | |
| MARK, JONES | | 10952 TOPEKA DR | | | PORTER RANCH | CA | 91326-2322 | |
| MARK, KEVIN | | 12426 LOCUSTGROVE RD | | | RICHMOND | VA | 23238 | |
| MARK, KEVIN S | | ADDRESS ON FILE | | | | | | |
| MARK, KLUHERZ | | 9191 RYELAND DR | | | PASCO | WA | 99301-0000 | |
| MARK, KRISTIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARK, LEECH | | 203 PRARIE RIDGE DR | | | HERMANN | MO | 65041-3010 | |
| MARK, MOORE | | 210 E SONTERRA BLVD APT 1227 | | | SAN ANTONIO | TX | 78258-3960 | |
| MARK, NAVEEN | | ADDRESS ON FILE | | | | | | |
| MARK, NORRIS | | 4334 EMERSON AVE | | | DALLAS | TX | 75205-0000 | |
| MARK, OPRZEDEK | | 28582 W LINDBERGH DR | | | CARPENTERSVILLE | IL | 60110-0000 | |
| MARK, RAMOS | | 21786 LANAR | | | MISSION VIEJO | CA | 92692 | |
| MARK, RAYMOND HINYUEN | | ADDRESS ON FILE | | | | | | |
| MARK, RODENHAUS | | 5331 PARK CENTRAL DR | | | ORLANDO | FL | 32839-0000 | |
| MARK, SCHLECHTING | | 1315 SUMMIT RUN CIR | | | WEST PALM BEACH | FL | 33415-4744 | |
| MARK, SPINELLA | | 24 KIRKLAND RD | | | NEW HARTFORD | NY | 13413-0000 | |
| MARK, TENNENT | | 9426 TAMARISK | | | HESPERIA | CA | 92345-0000 | |
| MARK, VIGLIONE | | 4500 STEINER RANCH BLVD | | | AUSTIN | TX | 78732-0000 | |
| MARK, VOLLRATH | | 64 OLD YORK RD | | | RINGOUS | NJ | 08551-0000 | |
| MARK, W | | 19835 DUSTY CREEK DR | | | KATY | TX | 77449-6160 | |
| MARKANTONIS, JOHN | | ADDRESS ON FILE | | | | | | |
| MARKANTONIS, JOHN | | 15501 BRUCE B DOWNS BLVD | 3601 | | TAMPA | FL | 33647-0000 | |
| MARKARYAN, ARAM | | ADDRESS ON FILE | | | | | | |
| MARKCUM, JOHN T JR | | PO BOX 165 | | | BRIGHTON | MI | 48116-0165 | |
| MARKEIM CHALMERS INC | | 1415 RT 70 E STE 500 | | | CHERRY HILL | NJ | 08034 | |
| MARKEL, ANNELIESE | | ADDRESS ON FILE | | | | | | |
| MARKEL, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARKELL, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| MARKELOV, ALEKSANDR LEONID | | ADDRESS ON FILE | | | | | | |
| MARKER, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MARKER, BRITTANY DCAIN | | ADDRESS ON FILE | | | | | | |
| MARKER, ELIZABETH | | 8294 BAMA RD | | | MECHANICSVILLE | VA | 23111 | |
| MARKER, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| MARKER, ROBERT | | 5200 LAKESHORE LANE | | | DENTON | TX | 76208-0000 | |
| MARKERT, LANCE RICHARD | | ADDRESS ON FILE | | | | | | |
| MARKERT, MATTHEW BAILEY | | ADDRESS ON FILE | | | | | | |
| MARKES, JAMEL | | 7109 BONITO DR | | | TAMPA | FL | 33617 | |
| MARKET ANALYSIS RESEARCH | | 17934 SW 20TH ST | | | HOLLYWOOD | FL | 33029 | |
| MARKET FACTS INC | | PO BOX 71473 | | | CHICAGO | IL | 606941473 | |
| MARKET FACTS INC | | 37271 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | |
| MARKET FORCE INFORMATION | | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | LOUISVILLE | CO | 80027 | |
| MARKET FORCE INFORMATION | MARKET FORCE INFORMATION | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | LOUISVILLE | CO | 80027 | |
| MARKET FORCE INFORMATION | | PO BOX 740045 | | | ATLANTA | GA | 30374-0045 | |
| MARKET FORCE INFORMATION | | 1877 BROADWAY STE 706 | | | BOULDER | CO | 80302 | |
| MARKET FORCE INFORMATION INC | | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | LOUISVILLE | CO | 80027 | |
| MARKET FORCE INFORMATION INC | | 1877 BROADWAY STE 706 | | | BOULDER | CO | 80302 | |
| MARKET HEIGHTS LTD | JONATHAN L HOWELL | MUNCH HARDT KOPF & HARR PC | 500 N AKARD ST NO 3800 | | DALLAS | TX | 75201 | |
| MARKET HEIGHTS LTD | | 301 S CONGRESS STE 220 | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS LTD | JONATHAN L HOWELL | MUNCH HARDT KOPF & HARR PC | 3800 LINCOLN PLZ | 500 N AKARD ST | DALLAS | TX | 75201-6659 | |
| MARKET HEIGHTS LTD | ATTN JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS LTD | CHRISTIAN & BARTON LLP | MICHAEL MUELLER & AUGUSTUS EPPS JR & JENNIFER MCLEMORE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| MARKET HEIGHTS LTD | DIRECT DEVELOPMENT | ATTN DAVID NEHER | 301 CONGRESS AVE STE 220 | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS, LTD | ATTN ADAM TECKMAN | 2001 ROSS AVE STE 4601 | | | DALLAS | TX | 75201 | |
| MARKET HEIGHTS, LTD | JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKET PLACE INC | | 600 GRANT ST USX TOWER | STE 4800 | | PITTSBURGH | PA | 15219 | |
| MARKET POINT INC | | PO BOX 7777 | W501812 | | PHILADELPHIA | PA | 19175-1812 | |
| MARKET POINTE I LLC | | 15807 E INDIANA AVE | | | SPOKANE | WA | 99216 | |
| MARKET POINTE I LLC | ATTN ROBERT J BOYLE | ATTN ROBERT J BOYLE | 15807 E INDIANA AVE | | SPOKANE | WA | 99216 | |
| MARKET POINTE I LLC | MARKET POINTE I LLC | ATTN ROBERT J | 15807 E INDIANA AVE | | SPOKANE | WA | 99216 | |
| MARKET POINTE I LLC | DREW M BOOKER PS | 2607 S SOUTHEAST BLVD STE A201 | | | SPOKANE | WA | 99223-7630 | |
| MARKET RESEARCH QUARTERLY INC | | PO BOX 1088 | | | WOODBURY | CT | 06798 | |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 191707345 | |
| MARKET STATISTICS | | PO BOX 578 | | | VINELAND | NJ | 08360 | |
| MARKET STATISTICS | | BILLCOM EXPO & CONF GROUP | DULLES INTL AIRPORT/ POB 17413 | | WASHINGTON | DC | 20041 | |
| MARKET STATISTICS | | PO BOX 17413 | | | WASHINGTON | DC | 20041 | |
| MARKET STREET VILLAGE LTD | | 1848 NORWOOD PLAZA STE 214 | | | HURST | TX | 76054 | |
| MARKET TRACK LLC | | PO BOX 353 | | | SARATOGA SPRINGS | NY | 12866 | |
| MARKET VALUE OUTDOOR ADV INC | | 858 PENDLETON NE | | | COMSTOCK PARK | MI | 49321 | |
| MARKET VALUE OUTDOOR ADV INC | | 2755 BIRCHCREST S E | | | GRAND RAPIDS | MI | 49506 | |
| MARKET WEST COMPUTER GROUP | | 9600 COZYCROFT AVE | UNIT B | | CHATSWORTH | CA | 91311 | |
| MARKET WEST COMPUTER GROUP | | UNIT B | | | CHATSWORTH | CA | 91311 | |
| MARKETECT SOFTWARE | | 105 GRACE ST | | | TORONTO | | M6J2S5 | |
| MARKETECT SOFTWARE | | 105 GRACE ST | | | TORONTO | ON | M6J2S5 | CANADA |
| MARKETERS GUIDE TO MEDIA | | P O BOX 2006 | | | LAKEWOOD | NJ | 08701 | CANADA |
| MARKETING CLASSIFIEDS | | PO BOX 1055 | | | BRIGHTON | MI | 48116 | |
| MARKETING COMMUNICATIONS INC | | 4513 BROADMOOR S E | STE A | | GRAND RAPIDS | MI | 49512 | |
| MARKETING COMMUNICATIONS INC | | STE A | | | GRAND RAPIDS | MI | 49512 | |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | FARMINGTON | MI | 483320576 | |
| MARKETING DRIVE WORLDWIDE | | 21469 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| MARKETING INNOVATORS INTERNATIONAL, INC | | 9701 W HIGGINS RD | | | ROSEMONT | IL | 60018 | |
| MARKETING MASTERS INTL | | 1315 N SHORE DR | | | ROSWELL | GA | 30076-2815 | |
| MARKETING PUBLISHERS INC | | 15498 GOLF CLUB DR | | | MONTCLAIR | VA | 22026 | |
| MARKETING PUBLISHERS INC | | 309 MILL ST | | | OCCOQUAN | VA | 22125 | |
| MARKETING RESEARCH EXECUTIVE BOARD | | 1919 N LYNN ST | | | ARLINGTON | VA | 22209-1705 | |
| MARKETING RESOURCES | | PO BOX 24215 | | | BALTIMORE | MD | 21227 | |
| MARKETING SCIENCE INSTITUTE | | 1000 MASSACHUSETTES AVE | | | CAMBRIDGE | MA | 02138 | |
| MARKETING TOOLS | | 200 BURNETT RD | | | CHICOPEE | MA | 01020 | |
| MARKETING TOOLS INC | | 403 WATERS BUILDING | | | GRAND RAPIDS | MI | 49503 | |
| MARKETINGJOBS COM | | PO BOX 930391 | | | WIXOM | MI | 483930391 | |
| MARKETMAX INC | | PO BOX 51021 | | | LOS ANGELES | CA | 90051-5321 | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | CBRE AAF NW MUTUAL LIFE INS CO | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE GRILL | | 319 STATE ST | | | ERIE | PA | 16507 | |
| MARKETPLACE INVESTORS LLC | | 1725 CLOVERFIELD BLVD | | | SANTA MONICA | CA | 90404 | |
| MARKETPLACE INVESTORS LLC | | PO BOX 70014 | C/O FESTIVAL MANAGEMENT CORP | | SANTA ANA | CA | 92725-0014 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | PO BOX 252018 | CO GRAND SAKWA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | 28470 THIRTEEN MILE RD STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| MARKETPRO DISTRIBUTING CO INC | | 7625 HAYVENHURST AVE | UNIT 30 | | VAN NUYS | CA | 91406 | |
| MARKETPRO DISTRIBUTING CO INC | | UNIT 28 | | | VAN NUYS | CA | 91406 | |
| MARKETSHARE | | 7275 GLEN FOREST DR STE 203 | | | RICHMOND | VA | 23226 | |
| MARKETSOURCE SALES SERVICES | | 2 COMMERCE DR | | | CRANBURY | NJ | 08512 | |
| MARKETSOURCE SALES SERVICES | | PO BOX 102348 | | | ATLANTA | GA | 30368-2348 | |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| MARKETVISION RESEARCH INC | | 10300 ALLIANCE RD | | | CINCINNATI | OH | 45242 | |
| MARKEY, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARKEY, MARK | | 5 BAY COURT | | | BALTIMORE | MD | 21220 | |
| MARKEY, SEAN ALAN | | ADDRESS ON FILE | | | | | | |
| MARKEZICH, ALICIA | | ADDRESS ON FILE | | | | | | |
| MARKFORT, STEPHEN PATRICK | | ADDRESS ON FILE | | | | | | |
| MARKHAM, BRANDON | | 1500 E KAREN AVE | APT190 | | LAS VEGAS | NV | 89109 | |
| MARKHAM, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MARKHAM, LUKE GERALD | | ADDRESS ON FILE | | | | | | |
| MARKHAM, MICHAEL | | 405 GRASSY POINT RD | | | APEX | NC | 27502-0000 | |
| MARKHAM, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| MARKIDIS, JESSICA | | ADDRESS ON FILE | | | | | | |
| MARKIDIS, JESSICA | | ADDRESS ON FILE | | | | | | |
| MARKIN, DANIEL ERIC | | ADDRESS ON FILE | | | | | | |
| MARKIND, SCOTT NEIL | | ADDRESS ON FILE | | | | | | |
| MARKINGJRR, JOE | | 704 PIRATE ISLAND RD APT 202 | | | MONONA | WI | 53716-3874 | |
| MARKINS, BRACKEN J | | ADDRESS ON FILE | | | | | | |
| MARKINS, JASON JAMES | | ADDRESS ON FILE | | | | | | |
| MARKIS, AARON JAMESON | | ADDRESS ON FILE | | | | | | |
| MARKLAND, GREGORY | | 4322 QUARRY RD | | | NEW ALBANY | IN | 47150 | |
| MARKLAND, GREGORY L | | ADDRESS ON FILE | | | | | | |
| MARKLAND, GREGORY L | | 4322 QUARRY RD | | | NEW ALBANY | IN | 47150-9215 | |
| MARKLAND, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKLE, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| MARKLE, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARKLE, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARKLE, KATHRYN ULULANI | | ADDRESS ON FILE | | | | | | |
| MARKLE, KATIE RUTH | | ADDRESS ON FILE | | | | | | |
| MARKLE, STANLEY DALE | | ADDRESS ON FILE | | | | | | |
| MARKLE, THOMAS H | | ADDRESS ON FILE | | | | | | |
| MARKLEY, ADDY C | | ADDRESS ON FILE | | | | | | |
| MARKLEY, DAVID W | | ADDRESS ON FILE | | | | | | |
| MARKLEY, RICHARD A | | ADDRESS ON FILE | | | | | | |
| MARKLEY, TYLER JON | | ADDRESS ON FILE | | | | | | |
| MARKLIN, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MARKLUND, PAUL CAMERON | | ADDRESS ON FILE | | | | | | |
| MARKMAN TV INC | | 1935 STATE ST | | | HAMDEN | CT | 06517 | |
| MARKMONITOR INC | | DEPT CH 17399 | | | PALATINE | IL | 60055-7399 | |
| MARKO SYSTEMS INC | | 7136 S YALE STE 300 | | | TULSA | OK | 74136 | |
| MARKOFF, CHRISTINA L | | ADDRESS ON FILE | | | | | | |
| MARKONIS, JEFFREY E | | ADDRESS ON FILE | | | | | | |
| MARKOPOULOS, NICK | | 40 NICOLETTE AVE | | | SCHEUMBURG | IL | 60173-0000 | |
| MARKOVIC, ALEKSANDAR | | ADDRESS ON FILE | | | | | | |
| MARKOVICH, NICOLE A | | ADDRESS ON FILE | | | | | | |
| MARKOVICH, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| MARKOW FLORIST | | 8221 MIDLOTHIAN | | | RICHMOND | VA | 23235 | |
| MARKOW FLORIST | | 7601 BROOK RD STE F | | | RICHMOND | VA | 232271867 | |
| MARKOW, LAUREN | | ADDRESS ON FILE | | | | | | |
| MARKOW, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| MARKOWICZ, KAMIL | | ADDRESS ON FILE | | | | | | |
| MARKOWITZ & ZINDLER | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | LAWRNCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ HERBOLD GLADE AND | | MEHLHAF PC | 1211 SW FIFTH AVE STE 3000 | | PORTLAND | OR | 97204 | |
| MARKOWITZ, ANDREW T | | ADDRESS ON FILE | | | | | | |
| MARKOWITZ, BENJAMIN POWELL | | ADDRESS ON FILE | | | | | | |
| MARKOWITZ, BRANDON A | | ADDRESS ON FILE | | | | | | |
| MARKOWSKA, EVA JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| MARKOWSKI, CHRIS KYLE | | ADDRESS ON FILE | | | | | | |
| MARKOWSKI, GARY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARKOWSKI, MARYANN BRIGID | | ADDRESS ON FILE | | | | | | |
| MARKOWSKI, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARKS APPLIANCE REPAIR SRVC | | 2646 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| MARKS CORPEX BANKNOTE CO | | 1440 FIFTH AVE | | | BAY SHORE | NY | 11706 | |
| MARKS CORPEX BANKNOTE CO | | PO BOX 9173 | 1440 FIFTH AVE | | BAY SHORE | NY | 11706 | |
| MARKS DONUT & YOGURT EXPRESS | | 1984 W 11TH ST | | | TRACY | CA | 95376 | |
| MARKS DOOR SERVICE | | 4 NIGHTINGALE LANE | | | LEVITTOWN | PA | 19054 | |
| MARKS ELECTRONICS | | 704 N THIRD ST | | | CARLSBAD | NM | 88220 | |
| MARKS FEED STORE | | 13113 EASTPOINT PARK BLVD STE G | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD STE G | | | LOUISVILLE | KY | 40223 | |
| MARKS JR, KEITH MATTHEW | | ADDRESS ON FILE | | | | | | |
| MARKS MOVERS & STORAGE INC | | 3301 EAST END AVE | | | SO CHICAGO HTS | IL | 60411 | |
| MARKS SERVICE PRO | | 102 N LASALLE ST | | | SPENCER | WI | 54479 | |
| MARKS SERVICE PRO | | PO BOX 248 | 102 N LASALLE ST | | SPENCER | WI | 54479 | |
| MARKS SOL | | 6363 W AIRPORT NO 4524 | | | HOUSTON | TX | 77035 | |
| MARKS TELETHON ELECTRONICS | | 22652 THREE NOTCH RD | | | LEXINGTON PARK | MD | 20653 | |
| MARKS, AARON LANE | | ADDRESS ON FILE | | | | | | |
| MARKS, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MARKS, BRADEN JOHN | | ADDRESS ON FILE | | | | | | |
| MARKS, CATHERINE JEAN | | ADDRESS ON FILE | | | | | | |
| MARKS, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MARKS, COLANDA RACHELL | | ADDRESS ON FILE | | | | | | |
| MARKS, DANNY RICHARD | | ADDRESS ON FILE | | | | | | |
| MARKS, DARIUS | | ADDRESS ON FILE | | | | | | |
| MARKS, DARNELL JEROME | | ADDRESS ON FILE | | | | | | |
| MARKS, DAVID | | ADDRESS ON FILE | | | | | | |
| MARKS, DAVID | | 12025 HADDEN HALL DR | | | CHESTERFIELD | VA | 23838 | |
| MARKS, DAVID DWIGHT | | ADDRESS ON FILE | | | | | | |
| MARKS, DAVID L | | ADDRESS ON FILE | | | | | | |
| MARKS, JACQUELINE | | 424 ENCLAVE CIR APT 306 | | | COSTA MESA | CA | 92626-8273 | |
| MARKS, JACQUELINE MARIE | | ADDRESS ON FILE | | | | | | |
| MARKS, JAMES D | | ADDRESS ON FILE | | | | | | |
| MARKS, JAMES TERRELL | | ADDRESS ON FILE | | | | | | |
| MARKS, JASON | | 1409 GATES DR | | | RANTOUL | IL | 61866-2715 | |
| MARKS, JASON M | | ADDRESS ON FILE | | | | | | |
| MARKS, JOE F | | ADDRESS ON FILE | | | | | | |
| MARKS, JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKS, JOHN J | | 105 HEIGHTS AVE | | | NORTHFIELD | OH | 44067 | |
| MARKS, JONATHAN LEIGH | | ADDRESS ON FILE | | | | | | |
| MARKS, JORDAN NICOLE | | ADDRESS ON FILE | | | | | | |
| MARKS, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| MARKS, KATHY | | PO BOX 9325 | | | COLLEGE STATION | TX | 77842 | |
| MARKS, KAYCIE LYNN | | ADDRESS ON FILE | | | | | | |
| MARKS, LATASIA N | | ADDRESS ON FILE | | | | | | |
| MARKS, LAURA | | 2512 DOG GONE RD | | | MAIDENS | VA | 23102 | |
| MARKS, LESLIE | | ADDRESS ON FILE | | | | | | |
| MARKS, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| MARKS, LORI | | 2202 JENNIE ST | | | HONOLULU | HI | 96819 | |
| MARKS, MORGAN B | | ADDRESS ON FILE | | | | | | |
| MARKS, PHIL C | | ADDRESS ON FILE | | | | | | |
| MARKS, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| MARKS, ROBERT | | ADDRESS ON FILE | | | | | | |
| MARKS, SARAH G | | ADDRESS ON FILE | | | | | | |
| MARKS, SONYA | | ADDRESS ON FILE | | | | | | |
| MARKS, TRAVIS TADHG | | ADDRESS ON FILE | | | | | | |
| MARKS, TREVOR JONATHAN | | ADDRESS ON FILE | | | | | | |
| MARKS, WILLIAM | | 6266 FIRST AVE SOUTH UNIT 3 | | | SAINT PETERSBURG | FL | 33707 | |
| MARKS, WILM | | 3208 W 16TH ST | | | LITTLE ROCK | AR | 72204-3242 | |
| MARKS, ZACH WYATT | | ADDRESS ON FILE | | | | | | |
| MARKUM, RANDALL | | 2103 ARMSTRONG VALLEY RD | | | MURFREESBORO | TN | 37128-0000 | |
| MARKUS KRUIS MEDIATION | | 402 W BROADWAY STE 700 | | | SAN DIEGO | CA | 92101 | |
| MARKUS, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| MARKWELL, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| MARKWITH, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARLAK, CASEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARLAND, SABRINA | | ADDRESS ON FILE | | | | | | |
| MARLAR, ASHLEIGH | | ADDRESS ON FILE | | | | | | |
| MARLBORO APPLIANCE CENTER | | 521 CHERAW ST | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO TOWNSHIP MUNICIPAL CT | | 1979 TOWNSHIP DR | | | MARLBORO | NJ | 07746 | |
| MARLBOROUGH, BRENDAN | | ADDRESS ON FILE | | | | | | |
| MARLBOROUGH, CITY OF | | CITY COLLECTOR | | | MARLBOROUGH | MA | 017523898 | |
| MARLBOROUGH, CITY OF | | 140 MAIN ST | CITY COLLECTOR | | MARLBOROUGH | MA | 01752-3898 | |
| MARLEAU, SUZANNE | | ADDRESS ON FILE | | | | | | |
| MARLENE HOLLY CUST | HOLLY MARLENE | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | WICHITA | KS | 67209-3450 | |
| MARLER, JEFFREY VINCENT | | ADDRESS ON FILE | | | | | | |
| MARLER, JESSICA RACHEL | | ADDRESS ON FILE | | | | | | |
| MARLETT, NEUMANN CLYDE | | ADDRESS ON FILE | | | | | | |
| MARLETTE, TARVER MCHWORTER | | ADDRESS ON FILE | | | | | | |
| MARLEY, ANDREW | | ADDRESS ON FILE | | | | | | |
| MARLEY, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| MARLEY, JENNIE JUNE | | ADDRESS ON FILE | | | | | | |
| MARLEY, SHANTAE DENISE | | ADDRESS ON FILE | | | | | | |
| MARLIN CO, THE | | PO BOX 304 | | | NEW HAVEN | CT | 06502-0304 | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN, KYLE PATRICK | | ADDRESS ON FILE | | | | | | |
| MARLIN, LISA M | | 1218 BELL GRIMES LN | | | NASHVILLE | TN | 37207-1632 | |
| MARLIN, STACEY LYNNE | | ADDRESS ON FILE | | | | | | |
| MARLING, CHAD FOSTER | | ADDRESS ON FILE | | | | | | |
| MARLING, SUSAN | | ADDRESS ON FILE | | | | | | |
| MARLITE | | PO BOX 200267 | | | PITTSBURGH | PA | 15251-0267 | |
| MARLITE | | PO BOX 200538 | | | PITTSBURGH | PA | 15251-0538 | |
| MARLON A HILL | | 201 MEADOW LN | | | SOMERVILLE | TN | 38068-9701 | |
| MARLON A TELLERIA | TELLERIA MARLON A | 3113 PATRICK HENRY DR | APT 532 | | FALLS CHURCH | VA | 22044-2317 | |
| MARLON D THOMPSON | THOMPSON MARLON D | 230 VISTA GRANDE DR | | | PONTE VEDRA | FL | 32082-1772 | |
| MARLON, RAYMOND | | PO BOX 260479 | | | MATTAPAW | MA | 02126-0000 | |
| MARLOW CONNELL VALERIUS ET AL | | 4000 PONCE DE LEON BLVD | STE 570 | | CORAL GABLES | FL | 33146 | |
| MARLOW, ANA | | 779 HOBART PL | | | WASHINGTON | DC | 20001-0000 | |
| MARLOW, CRISTEN | | 2005 ANGLER WAY | | | GASTONIA | NC | 28052 | |
| MARLOW, GARY C | | 3132 BRINSFERD DR | | | FRANKLIN | TN | 37064 | |
| MARLOW, SHAKENA LATREASE | | ADDRESS ON FILE | | | | | | |
| MARLOW, TIFFANY DELAO | | ADDRESS ON FILE | | | | | | |
| MARLOWE, CHRISTOPHER STEPHEN | | ADDRESS ON FILE | | | | | | |
| MARLOWE, JOHN T | | 10613 JOUSTING LN | | | RICHMOND | VA | 23235-3838 | |
| MARLTON VF LLC | | C O VORNADO REALTY TRUST | | | PARAMUS | NJ | 07652 | |
| MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN  VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| MARMALICHI, ALEX C | | ADDRESS ON FILE | | | | | | |
| MARMANIDIS, THEODORE | | ADDRESS ON FILE | | | | | | |
| MARMAS, SHAUN A JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARMER, DENNIS E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARMOC, JESUS | | 22422 CENTURY CIRCLE | | | LAGUNA NIGUEL | CA | 92677 | |
| MARMOL, JEFFREY | | 124 STERLING AVE 2ND FL | | | JERSEY CITY | NJ | 07305 | |
| MARMOLEJO, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MARMOLEJO, EMMANUEL | | 14632 DANBORUGH RD | | | TUSTIN | CA | 92780-0000 | |
| MARMOLEJO, ERICK OSSIEL | | ADDRESS ON FILE | | | | | | |
| MARMOLEJO, MARIA LUISA | | ADDRESS ON FILE | | | | | | |
| MARMOLEJO, PATRICIA | | 198 CINDER RD | | | LUTHERVILLE | MD | 21093-4309 | |
| MARMOLEJO, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| MARMOLEJOS, JASON E | | ADDRESS ON FILE | | | | | | |
| MARMOLEJOSCABRERA, JOHANNA DESIRE | | ADDRESS ON FILE | | | | | | |
| MARMOLIJO, MYCHAL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARMON, WALTER | | ADDRESS ON FILE | | | | | | |
| MARMOROSA, JOE | | ADDRESS ON FILE | | | | | | |
| MARN, REECE HIROSHI | | ADDRESS ON FILE | | | | | | |
| MARNELL, CHRIS | | 1600 CARRIE BELLE DR | | | KNOXVILLE | TN | 37912-5471 | |
| MARNEY, KENDRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARNOCHA, JOHN CASEY | | ADDRESS ON FILE | | | | | | |
| MAROGI, ALLEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAROGI, PAUL | | ADDRESS ON FILE | | | | | | |
| MAROGI, RONEY | | 4121 HONEYCREEK NO 20 | | | MODESTO | CA | 95336 | |
| MAROHL, AMBER MARIE | | ADDRESS ON FILE | | | | | | |
| MAROIS, JANINE L | | ADDRESS ON FILE | | | | | | |
| MAROK, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| MAROLD, CHRISTINA GABRIELLE | | ADDRESS ON FILE | | | | | | |
| MARON, JAMIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MARONE, BRANDY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARONEY III, THOMAS J | | ADDRESS ON FILE | | | | | | |
| MARONEY III, THOMAS J | | ADDRESS ON FILE | | | | | | |
| MARONEY, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARONEY, LINWOOD | | 3215 N ST | | | RICHMOND | VA | 23223 | |
| MARONEY, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MARONEY, TOM | | DR 1 5TH FL | | | RICHMOND | VA | 23233 | |
| MARONG, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MAROON, MARK C | | ADDRESS ON FILE | | | | | | |
| MAROSCHER, KIRK J | | ADDRESS ON FILE | | | | | | |
| MAROTTA, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| MAROTTA, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAROTTA, ERIC BEN | | ADDRESS ON FILE | | | | | | |
| MAROTTA, MICHAEL DAYNE | | ADDRESS ON FILE | | | | | | |
| MAROTTA, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| MAROTTA, SYLVIA | | 49 ROBERTS ST NO 1 | | | NEW BRITAIN | CT | 06051 | |
| MAROTTA, SYLVIA MARGARET | | ADDRESS ON FILE | | | | | | |
| MAROUANE, ADIB | | ADDRESS ON FILE | | | | | | |
| MAROULIS, ANGELA | | 34151 FORTUNADO ST | | | SORRENTO | FL | 32776 | |
| MAROULIS, ANGELO | | ADDRESS ON FILE | | | | | | |
| MAROULIS, JULIA | | ADDRESS ON FILE | | | | | | |
| MAROUN, MAYA | | ADDRESS ON FILE | | | | | | |
| MAROUN, MAYA | | 1448 SAINT VLADIMIR ST | | | GLENDORA | CA | 91741-0000 | |
| MAROVICH, JASON | | 618 S MUENSCHER ST | | | HOWARD CITY | MI | 49329-9719 | |
| MAROVICH, JASON A | | ADDRESS ON FILE | | | | | | |
| MAROVICH, MELINDA S | | ADDRESS ON FILE | | | | | | |
| MAROWITZ, JASON | | 565 HANOVER DR | | | TITUSVILLE | FL | 32780-4908 | |
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | TALLAHASSEE | FL | 323162068 | |
| MARPLE TOWNSHIP | | 225 S SPROUL RD | | | BROOMALL | PA | 19008 | |
| MARPLE TOWNSHIP | | PO BOX 441 | | | SOUTHEASTERN | PA | 193990441 | |
| MARPLE TOWNSHIP | | KEYSTON TAX BUREAU | PO BOX 441 | | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE TOWNSHIP | | MARPLE TOWNSHIP | KEYSTONE TAX BUREAU | P O BOX 441 | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE XYZ ASSOCIATES | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | C O JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| MARPLE XYZ ASSOCIATES | JEFFREY KURTZMAN ESQ AND KATHLEEN E TORBIT ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | 260 S BROAD ST | | PHILADELPHIA | PA | 19102 | |
| MARPLE XYZ ASSOCIATES | C O BLANK ASCHKENASY PROPERTIES LLC | 300 CONSHOHOCKEN STATE RD STE 360 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| MARPLE XYZ ASSOCIATES | MARPLE XYZ ASSOCIATES | C O BLANK ASCHKENASY PROPERTIES LLC | 300 CONSHOHOCKEN STATE RD STE 360 | | WEST CONSHOHOCKEN | PA | 19428 | |
| MARPLE XYZ ASSOCIATES | ATTN STEVEN H GREENFELD ESQ | C O COHEN BALDINGER & GREENFELD LLC | 7910 WOODMONT AVE STE 1103 | | BETHESDA | MD | 20814 | |
| MARPLE, CARA RENEE | | ADDRESS ON FILE | | | | | | |
| MARPLE, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| MARPLE, MELISSA RENEE | | ADDRESS ON FILE | | | | | | |
| MARPLE, SAMANTHA J | | ADDRESS ON FILE | | | | | | |
| MARPLE, TOWNSHIP OF | | 227 S SPROUL RD | | | BROOMALL | PA | 19008 | |
| MARPOE, ALEXANDER CHASE | | ADDRESS ON FILE | | | | | | |
| MARQ PACKAGING SYSTEMS INC | | PO BOX 9063 | | | YAKIMA | WA | 98909 | |
| MARQUARDT, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUARDT, STEVEN A | | ADDRESS ON FILE | | | | | | |
| MARQUART, MATTHEW | | 3720 SOUCHAK DR | | | HOPE MILLS | NC | 28348-2232 | |
| MARQUART, PAUL | | 268 BUSH ST 2540 | | | SAN FRANCISCO | CA | 94104 | |
| MARQUE INTERNATIONAL | | 3516 VEST MILL RD | | | WINSTON SALEM | NC | 27103 | |
| MARQUEC, ANGEL | | 9 PARROTT ST | | | LYNN | MA | 01902-2320 | |
| MARQUES, CARLOS | | 70 KNOLLWOOD DR | | | BETHEL | CT | 6801 | |
| MARQUES, CELIA CATARINA | | ADDRESS ON FILE | | | | | | |
| MARQUES, CLAUDIO | | ADDRESS ON FILE | | | | | | |
| MARQUES, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MARQUES, JOHN | | ADDRESS ON FILE | | | | | | |
| MARQUES, MARIO | | 96 ROSELLA AVE | | | PAWTUCKET | RI | 02861 | |
| MARQUES, MARIO S | | ADDRESS ON FILE | | | | | | |
| MARQUES, SAMUEL | | 926 N HAMILTON ST | | | RICHMOND | VA | 23221 | |
| MARQUES, SUSANA | | 39 MERRY ST | | | PAWTUCKET | RI | 02860 | |
| MARQUES, SUSANA ANDREA | | ADDRESS ON FILE | | | | | | |
| MARQUET, ANGIE | | 616 64TH AVE E | | | BRADENTON | FL | 34207 | |
| MARQUETTE COUNTY FRIEND OF | | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY FRIEND OF | | THE COURT | 234 W BARAGA AVE | | MARQUETTE | MI | 49855 | |
| MARQUEZ BROTHERS FOODS INC | | 732 A STRIKER AVE | | | SACRAMENTO | CA | 95834 | |
| MARQUEZ JR, RICARDO | | ADDRESS ON FILE | | | | | | |
| MARQUEZ SR, MANUEL | | 7671 DRUMMOND AVE | | | HIGHLAND | CA | 92346 | |
| MARQUEZ SR, MANUEL V | | ADDRESS ON FILE | | | | | | |
| MARQUEZ TV | | 1010 LAMESA DR | | | BIG SPRING | TX | 79720 | |
| MARQUEZ, AARON | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ADAM | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ALFREDO SANDOVAL | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ALVARO JESUS | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ANDRES | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ARMANDO | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ARTURO | | 21W581 NORTH AVE APT 31 | | | LOMBARD | IL | 60148-1155 | |
| MARQUEZ, BARRY DONALD | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, CARLOS | | 4546 N KASSON AVE | | | CHICAGO | IL | 60630-4406 | |
| MARQUEZ, CARLOS EDUARDO ZAMORANO | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, CELIA MONICA | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, CHRIS J | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, CHRISTIAN | | 2509 W REDONDO BEACH NO 12 | | | GARDENA | CA | 90249 | |
| MARQUEZ, CORINA | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, DANIEL D | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, DAVID ANDY | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, DIETRA M | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, DORA | | 1216 W MYERS AVE | | | FRESNO | CA | 93706-3521 | |
| MARQUEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ERICK | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ERICK | | 401 W CHURCH RD | | | STERLING | VA | 20164-0000 | |
| MARQUEZ, ERNESTO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, FELIPE DAMIEN | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, GEORGE JOESPH | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, GILBERTO | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, HIRAM | | 415 WEST BROADWAY | | | LONG BEACH | NY | 11561 | |
| MARQUEZ, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JAMES | | 3108 FREDERICKSBURG CT | | | MARINA | CA | 93933-0000 | |
| MARQUEZ, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JANIEL TUTOL | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JEANETTE | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JESUS | | 300 W PARK DRAPT 205 | | | MIAMI | FL | 33172 | |
| MARQUEZ, JESUS A | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JOHNATTAN ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JOSE ACASIO | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, JOSEPH | | 5643 LEWIS DR | | | SHAWNEE | KS | 66226 | |
| MARQUEZ, JUAN M | | 3961 DELTA ST | | | SAN DIEGO | CA | 92113 | |
| MARQUEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, LISA ORTIZ | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, MARIA CARMEN | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, MARIO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, MARISSA MONIQUE | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, MERCY ELENA | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ, MITCHELL AARON | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, NATALIE SABRINA | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, NICOLAS | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, NICOLE | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, OMAR J | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, PATRICIA LEE | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, RACHEL I | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, RENE | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, RENE | | 1425 WEST 42ND PLACE | | | HIALEAH | FL | 33012-0000 | |
| MARQUEZ, RENEE | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, RICARDO R | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ROMMEL | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ROSEMARIE | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, SABRINA LYNN | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, ULYSSES JUSAY | | ADDRESS ON FILE | | | | | | |
| MARQUEZ, YENY | | ADDRESS ON FILE | | | | | | |
| MARQUINA, KENNETH | | ADDRESS ON FILE | | | | | | |
| MARQUINA, KEVIN | | ADDRESS ON FILE | | | | | | |
| MARQUINA, MARTA DORIS | | ADDRESS ON FILE | | | | | | |
| MARQUIS DELI | | 528 S BROADWAY | | | HICKSVILLE | NY | 11801 | |
| MARQUIS, COLIN DEE | | ADDRESS ON FILE | | | | | | |
| MARQUIS, JONATHAN LEWIS | | ADDRESS ON FILE | | | | | | |
| MARQUIS, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | HONOLULU | HI | 96183 | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | HONOLULU | HI | 96813 | |
| MARR, CATHLEEN B K | | ADDRESS ON FILE | | | | | | |
| MARR, CHRISTOPHER J | | 141 E 89 ST 2ND FL | | | NEW YORK | NY | 10128 | |
| MARR, DEREK E | | ADDRESS ON FILE | | | | | | |
| MARR, JULIE | | ADDRESS ON FILE | | | | | | |
| MARR, KAREN | | 5545 MARK DR | | | LOUISVILLE | KY | 40258 | |
| MARR, KAREN L | | ADDRESS ON FILE | | | | | | |
| MARR, KRISTY LEE | | ADDRESS ON FILE | | | | | | |
| MARR, LAUREN ELISABETH | | ADDRESS ON FILE | | | | | | |
| MARR, MOLLIE | | 14244 HOPEFUL RD | | | MONTPELIER | VA | 23192 | |
| MARR, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| MARR, RAY | | 550 W CENTRAL AVE NO 1512 | | | TRACY | CA | 95376 | |
| MARR, SHERRI | | ADDRESS ON FILE | | | | | | |
| MARR, TARA ANNETTE | | ADDRESS ON FILE | | | | | | |
| MARRA JR , RONALD | | ADDRESS ON FILE | | | | | | |
| MARRA RALPH | | 113 TARA TERRACE | | | KINGS MOUNTAIN | NC | 28086 | |
| MARRA, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| MARRA, KRISTIN LEIGH | | ADDRESS ON FILE | | | | | | |
| MARRA, KRISTIN M | | ADDRESS ON FILE | | | | | | |
| MARRA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARRANCA, CRAIG ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARRAPODE, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARRASH, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARRAST, NAUDLEY MS | | ADDRESS ON FILE | | | | | | |
| MARRAST, WAYNE | | ADDRESS ON FILE | | | | | | |
| MARRAST, WAYNE | | 932 ST MARKS AVE | 2A | | BROOKLYN | NY | 11213-0000 | |
| MARRAZZO, ROBERT | | 1025 SERENGETI COURT | | | N LAS VEGAS | NV | 89032-0000 | |
| MARRAZZO, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARRELLO, JON A | | ADDRESS ON FILE | | | | | | |
| MARRERO HUNT, CECILY J | | ADDRESS ON FILE | | | | | | |
| MARRERO JR , JULIO | | ADDRESS ON FILE | | | | | | |
| MARRERO TORRES, EMIRALLYS | | ADDRESS ON FILE | | | | | | |
| MARRERO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARRERO, AUREA | | 4013 N FAIRHILL ST | | | PHILADELPHIA | PA | 19140-2607 | |
| MARRERO, CHARLETTA R | | ADDRESS ON FILE | | | | | | |
| MARRERO, CHRISTINA A | | ADDRESS ON FILE | | | | | | |
| MARRERO, CINDY MELISSA | | ADDRESS ON FILE | | | | | | |
| MARRERO, CINTHIA ALIZ | | ADDRESS ON FILE | | | | | | |
| MARRERO, ELLEN | | 45 PINE POINT RD | | | ROWAYTON | CT | 06853-0000 | |
| MARRERO, GABRIEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MARRERO, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| MARRERO, JOSE | | 2250 LANSINGWOOD DR | | | GERMANTOWN | TN | 38139-5241 | |
| MARRERO, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| MARRERO, JOSUE | | ADDRESS ON FILE | | | | | | |
| MARRERO, JUAN | | ADDRESS ON FILE | | | | | | |
| MARRERO, JUAN | | 7845 W BELOIT RD | | | WEST ALLIS | WI | 53219-2407 | |
| MARRERO, LISA | | ADDRESS ON FILE | | | | | | |
| MARRERO, LUIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO, LYDIA | | 612 E OLNEY AVE | | | PHILADELPHIA | PA | 19120 2633 | |
| MARRERO, LYDIA A | | ADDRESS ON FILE | | | | | | |
| MARRERO, MANUEL RENE | | ADDRESS ON FILE | | | | | | |
| MARRERO, MELISSA E | | ADDRESS ON FILE | | | | | | |
| MARRERO, MELISSA NATALIE | | ADDRESS ON FILE | | | | | | |
| MARRERO, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| MARRERO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MARRERO, ORLANDO | | ADDRESS ON FILE | | | | | | |
| MARRERO, ORLANDO | | 29 CONTI PKWY | | | ELMWOOD PARK | IL | 60707-0000 | |
| MARRERO, PABLO L | | ADDRESS ON FILE | | | | | | |
| MARRERO, RAFAEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MARRERO, STEVEN | | ADDRESS ON FILE | | | | | | |
| MARREROHUNT, CECILY | | 1160 COLORADO BLVD | 27 | | DENVER | CO | 80206-0000 | |
| MARRINAN JR , STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| MARRINER, OTIS | | 1220 ETNA MILLS RD | | | HANOVER | VA | 23069 | |
| MARRINER, SEAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| MARRIOT EXECUSTAY | | 2801 MCRAE RD STE 4C | | | RICHMOND | VA | 23235 | |
| MARRIOTT | | 50 NORTH MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| MARRIOTT | | 2200 SOUTHWOOD DR | | | NASHUA | NH | 03063 | |
| MARRIOTT | | 100 CAPITAL BLVD | | | ROCKY HILL | CO | 06067 | |
| MARRIOTT | | 525 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| MARRIOTT | | 1535 BROADWAY | | | NEW YORK | NY | 10036 | |
| MARRIOTT | | 102 05 DITMARS BLVD | | | EAST ELMHURST | NY | 11369 | |
| MARRIOTT | | 101 JAMES DOOLITTLE BLVD | | | UNIONDALE | NY | 11553 | |
| MARRIOTT | | 189 WOLF RD | | | ALBANY | NY | 12205 | |
| MARRIOTT | | 1340 MILLERSPORT HIGHWAY | | | AMHERST | NY | 14221 | |
| MARRIOTT | | 16 GLENMAURA NATIONAL BLVD | | | MOOSIC | PA | 18507 | |
| MARRIOTT | | 13101 WORLDGATE DR | | | HERNDON | VA | 20170 | |
| MARRIOTT | | 6711 DEMOCRACY BLVD | | | BETHESDA | MD | 20817 | |
| MARRIOTT | | 80 COMPROMISE ST | | | ANNAPOLIS | MD | 21401 | |
| MARRIOTT | | 1401 LEE HWY | | | ARLINGTON | VA | 22209 | |
| MARRIOTT | | PO BOX 3022 | | | WILLIAMSBURG | VA | 23187 | |
| MARRIOTT | | 500 E BROAD ST | | | RICHMOND | VA | 23219 | |
| MARRIOTT | | 5700 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| MARRIOTT | | 3300 LENOX RD | | | ATLANTA | GA | 30326 | |
| MARRIOTT | | 200 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | |
| MARRIOTT | | BOA LOCKBOX SVCS BOX 402642 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30384 | |
| MARRIOTT | | PO BOX 403370 | | | ATLANTA | GA | 30384 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | PONTE VEDRA BCH | FL | 32082 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |
| MARRIOTT | | & GOLF CLUB | 400 S COLLIER BLVD | | MARCO ISLAND | FL | 34145 | |
| MARRIOTT | | 4277 W 150TH ST | | | CLEVELAND | OH | 44135 | |
| MARRIOTT | | 305 E WASHINGTON CTR RD | | | FT WAYNE | IN | 46825 | |
| MARRIOTT | | 30 SOUTH 7TH ST | | | MINNEAPOLIS | MN | 55402 | |
| MARRIOTT | | 1 70 AT LAMBERT | INTERNATIONAL AIRPORT | | ST LOUIS | MO | 63134 | |
| MARRIOTT | | 8440 FREEPORT PKWY | | | IRVING | TX | 75063 | |
| MARRIOTT | | 1750 W LOOP S | | | HOUSTON | TX | 77027 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 101 BOWIE ST | | | SAN ANTONIO | TX | 78205 | |
| MARRIOTT | MS BERYL WEAVER | 310 BEAR CAT DR | | | SALT LAKE CITY | UT | 84115 | |
| MARRIOTT | | 8757 RIO SAN DIEGO DR | | | SAN DIEGO | CA | 92108 | |
| MARRIOTT | | 2701 EAST NORWOOD AVE | | | FULLERTON | CA | 92631 | |
| MARRIOTT | | 2600 BISHOP DR | | | SAN RAMON | CA | 94583 | |
| MARRIOTT | | 1401 SW FRONT AVE | | | PORTLAND | OR | 97201 | |
| MARRIOTT | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1371 | |
| MARRIOTT | | PO BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT | | PO BOX 402820 | | | ATLANTA | GA | 30384-2820 | |
| MARRIOTT | | 600 MARRIOTT DR | | | NASHVILLE | TN | 37214-5010 | |
| MARRIOTT | | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1305 | |
| MARRIOTT BALTIMORE INNER HARBOR AT CAMDEN YARDS | | 110 S FUTAW ST | | | BALTIMORE | MD | 21201 | |
| MARRIOTT COURTYARD CAMARILLO | | 4994 VERDUGO WY | | | CAMARILLO | CA | 93012 | |
| MARRIOTT COURTYARD VACAVILLE | | 120 NUT TREE PKY | | | VACAVILLE | CA | 95687 | |
| MARRIOTT EXECUSTAY | | 1700 BEN FRANKLIN PKY | | | PHILADELPHIA | PA | 19103 | |
| MARRIOTT EXECUSTAY | | 5601 POWERLINE RD STE 301 | | | FT LAUDERDALE | FL | 33309 | |
| MARRIOTT EXECUSTAY | | PO BOX 608577 | | | ORLANDO | FL | 32860-8577 | |
| MARRIOTT GREENBELT | | 6400 IVY LANE | | | GREENBELT | MD | 20770 | |
| MARRIOTT HOTEL | | 7415 E 41ST AVE | | | DENVER | CO | 80216 | |
| MARRIOTT HOTEL DALLAS | | 14901 DALLAS PKWY | | | DALLAS | TX | 75254 | |
| MARRIOTT HOUSTON NORTH AT GREENSPOINT 2007 | | 255 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77060 | |
| MARRIOTT INDIANAPOLIS | | 7202 EAST 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| MARRIOTT INTERNATIONAL | | 1 MARRIOTT DR DEPT 935 16 | | | WASHINGTON | DC | 20058 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | ATLANTA | GA | 30384-3003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRIOTT INTL INC ON BEHALF OF THE FORT MYERS CAPE CORAL COURTYARD BY MARRIOTT | ANDRONIKI ALAHOUZOS | COLLECTIONS ADMINISTRATOR MARRIOTT INTERNATIONAL INC | MARRIOTT DR DEPT 52 923 21 | | WASHINGTON | DC | 20058 | |
| MARRIOTT INTL INC ON BEHALF OF THE PALM DESERT COURTYARD BY MARRIOTT | ANDRONIKI ALAHOUZOS COLLECTIONS ADMINISTRATOR | MARRIOTT INTERNATIONAL INC | MARRIOT DR | DEPT 52 923 21 | WASHINGTON | DC | 20058 | |
| MARRIOTT IRVINE | | 18000 VON KARMAN AVE | | | IRVINE | CA | 92715 | |
| MARRIOTT KEY LARGO BAY | | 103800 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| MARRIOTT LANSING | | 300 MAC AVE | | | EAST LANSING | MI | 48823 | |
| MARRIOTT LONG BEACH | | 4700 AIRPORT PLAZA DR | | | LONG BEACH | CA | 90815 | |
| MARRIOTT MADISON WEST | | 1313 JOHN Q HAMMONS DR | | | MIDDLETON | WI | 53562 | |
| MARRIOTT MILWAUKEE | | 375 S MOORLAND RD | | | BROOKFIELD | WI | 53005 | |
| MARRIOTT NORFOLK | | 235 EAST MAIN ST | | | NORFOLK | VA | 23510 | |
| MARRIOTT NORFOLK | | BRASSTOWN VALLEY RESORT | 6321 US HWY 76 | | YOUNG HARRIS | GA | 30582 | |
| MARRIOTT ORLANDO | | 8001 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| MARRIOTT ORLANDO AIRPORT | | 7499 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | |
| MARRIOTT REFRIG/APPLIANCE SERV | | 1143 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| MARRIOTT RESIDENCE INN | | 1303 E KINGSLEY ST | | | SPRINGFIELD | MO | 65804 | |
| MARRIOTT SPOKANE | | 710 E DESMET MSC 2479 | | | SPOKANE | WA | 99258 | |
| MARRIOTT SUITES CLEARWATER BCH | | 1201 GULF BLVD | | | CLEARWATER | FL | 33767 | |
| MARRIOTT SUITES MIDTOWN | | 35 14TH ST | | | ATLANTA | GA | 30309 | |
| MARRIOTT TECH CENTER | | 4900 SOUTH SYRACUSE ST | | | DENVER | CO | 80237 | |
| MARRIOTT TOWNE PLACE SUITES | | 7925 WESTSIDE PKY | | | ALPHARETTA | GA | 30004 | |
| MARRIOTT TOWNPLACE SUITES | | 455 E 22ND ST | | | LOMBARD | IL | 60148 | |
| MARRIOTT, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| MARRIOTTI, THOMAS MARTIN | | ADDRESS ON FILE | | | | | | |
| MARRIS, CHRISTINA GENE | | ADDRESS ON FILE | | | | | | |
| MARRIS, TESA JO | | ADDRESS ON FILE | | | | | | |
| MARRO, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| MARRO, CONSUELO B | | 2026 W SUPERIOR ST | | | CHICAGO | IL | 60612-1314 | |
| MARROCCO, NICHOLAS | | 419 E THIRD ST | | | WASHINGTON | MO | 63090 | |
| MARROCCO, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| MARRON, CRISTOBAL | | ADDRESS ON FILE | | | | | | |
| MARRON, MARLENA LYNN | | ADDRESS ON FILE | | | | | | |
| MARRON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARRON, SANDRA ESTER | | ADDRESS ON FILE | | | | | | |
| MARRONE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MARRONE, RACHEL RAQUEL | | ADDRESS ON FILE | | | | | | |
| MARRONE, RYAN R | | ADDRESS ON FILE | | | | | | |
| MARROQIN, JOSE | | 8409 TALBOT ST | | | KEW GARDENS | NY | 11415-0000 | |
| MARROQUIN, ANGEL RICARDO | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, DARWIN | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, EDWIN A | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, JASON ARTURO | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, JESSE | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, JONATHAN RENE | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, JOSE THOMAS | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, JULIO R | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, LISA MARI | | ADDRESS ON FILE | | | | | | |
| MARROQUIN, RAYNALDO | | 2191 SAN ANSELINE AVE | | | LONG BEACH | CA | 90815-0000 | |
| MARROQUIN, RAYNALDO ROGELIO | | ADDRESS ON FILE | | | | | | |
| MARROW, BERNARD | | ADDRESS ON FILE | | | | | | |
| MARROW, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| MARROW, NDIJAH D | | ADDRESS ON FILE | | | | | | |
| MARROW, TYREE | | ADDRESS ON FILE | | | | | | |
| MARRS TV & APPLIANCE SERVICE | | 1705 12TH ST SE | | | SALEM | OR | 97302 | |
| MARRS, CLINTON ROBERT | | ADDRESS ON FILE | | | | | | |
| MARRS, DANIEL G | | ADDRESS ON FILE | | | | | | |
| MARRS, ZACHARY ADAM | | ADDRESS ON FILE | | | | | | |
| MARRUFO, ERNEST R | | ADDRESS ON FILE | | | | | | |
| MARRUFO, LYNDA | | 2290 ARROWHEAD AVE | | | MIDDLEBURG | FL | 32068-5306 | |
| MARRUJO, ADRIAN J | | ADDRESS ON FILE | | | | | | |
| MARS CHARLES L | | 14431 FOX CHASE DR | | | FORNEY | TX | 75126 | |
| MARS ELECTRONICS INC | | 110 AVE OF THE CITIES | | | EAST MOLINE | IL | 61224 | |
| MARS INC | | 5300 N POWERLINE RD | | | FT LAUDERDALE | FL | 33309 | |
| MARS INC | | 5300 W POWERLINE RD | | | FT LAUDERDALE | FL | 33716 | |
| MARS, DIANE | | 678 WARBURTON APT 4 | | | YONKERS | NY | 10701-0000 | |
| MARS, GREGORY | | ADDRESS ON FILE | | | | | | |
| MARS, GREGORY | | 139 16 LAURELTON PKWY | | | ROSEDALE | NY | 11422-0000 | |
| MARS, NATACHA | | ADDRESS ON FILE | | | | | | |
| MARS, RUSHARLETTE DEJON | | ADDRESS ON FILE | | | | | | |
| MARS, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| MARS, TAMIKA E | | ADDRESS ON FILE | | | | | | |
| MARSALA, CONRAD | | 973 E LAREDO ST | | | CHANDLER | AZ | 85225-8118 | |
| MARSALA, DANIEL | | 3705 DRAKE CT | | | MCHENRY | IL | 60050-0000 | |
| MARSALA, DANIEL JOESEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSALA, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| MARSALA, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| MARSALLI, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| MARSAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| MARSAN, RENZO J | | 107 MARSHVIEW RD | | | SAVANNAH | GA | 31410 | |
| MARSAN, RENZO J & AURORA | | 107 MARSHVIEW RD | | | SAVANNAH | GA | 31410 | |
| MARSCH, EVAN JAMES | | ADDRESS ON FILE | | | | | | |
| MARSCH, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARSCHALKO, ANDRE | | ADDRESS ON FILE | | | | | | |
| MARSCHHEUSER, MELISSA JOAN | | ADDRESS ON FILE | | | | | | |
| MARSCHINKE, DANA NICOLE | | ADDRESS ON FILE | | | | | | |
| MARSDEN BLDG MAINTENANCE CO | | SDS 120935 | | | MINNEAPOLIS | MN | 554860935 | |
| MARSDEN BLDG MAINTENANCE CO | | PO BOX 86 | SDS 120935 | | MINNEAPOLIS | MN | 55486-0935 | |
| MARSDEN, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| MARSDEN, MARK VILLANUEVA | | ADDRESS ON FILE | | | | | | |
| MARSDEN, RANDALL WAINWRIGHT | | ADDRESS ON FILE | | | | | | |
| MARSDEN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARSEILLE, JEAN GARCIA | | ADDRESS ON FILE | | | | | | |
| MARSEILLE, MARCOPOLO JEAN | | ADDRESS ON FILE | | | | | | |
| MARSEN INC | | 236 WEYMOUTH ST | | | ROCKLAND | MA | 02370 | |
| MARSH JR , RODERICK KEITH | | ADDRESS ON FILE | | | | | | |
| MARSH JR, JOHN RANDALL | | ADDRESS ON FILE | | | | | | |
| MARSH SOFTWARE SYSTEMS | | 1020A CENTRAL DR | ATTN DONALD H MARSH | | CONCORD | NC | 28027 | |
| MARSH SOFTWARE SYSTEMS | DONALD H MARSH | | | | CONCORD | NC | 28027 | |
| MARSH SUPERMARKETS INC | | 6965 W 38TH ST | | | INDIANAPOLIS | IN | 46254 | |
| MARSH TV & APPLIANCE | | 196 E FAIRMOUNT AVE | | | LAKEWOOD | NY | 14750 | |
| MARSH USA INC | | PO BOX 905221 | | | CHARLOTTE | NC | 28290-5221 | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 30384-8952 | |
| MARSH, ALTHEA | | 15215 ROSEMARY BLVD | | | OAK PARK | MI | 48237-1923 | |
| MARSH, BARBARA | | 6501 WALMSLEY BLVD | | | RICHMOND | VA | 23224 | |
| MARSH, BILLY | | 773 SW AVENS ST | | | PT ST LUCIE | FL | 34983-0000 | |
| MARSH, CHRISTOPH P | | 335 BETHANY LN | | | SHELBYVILLE | TN | 37160-3403 | |
| MARSH, CHRISTY E | | ADDRESS ON FILE | | | | | | |
| MARSH, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| MARSH, DAVID | | 120 W BALLPARK RD APT 25 | | | MARLOW | OK | 73055-9009 | |
| MARSH, DAVID | | 3210 PINE ST | | | MARTINEZ | CA | 94553-0000 | |
| MARSH, DAVID BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MARSH, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| MARSH, DAVID S | | ADDRESS ON FILE | | | | | | |
| MARSH, DAVIDA MONIQUE | | ADDRESS ON FILE | | | | | | |
| MARSH, DEBORAH | | 7061 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118 | |
| MARSH, DIANE M | | 1255 FLEETWOOD DR APT 211 | | | ELGIN | IL | 60123-1003 | |
| MARSH, DONALD TERRY | | ADDRESS ON FILE | | | | | | |
| MARSH, JAIMIE NICHOLE | | ADDRESS ON FILE | | | | | | |
| MARSH, JAMES | | RT 1 BOX 26A | | | MANNSVILLE | OK | 73447 | |
| MARSH, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARSH, JARED LOGAN | | ADDRESS ON FILE | | | | | | |
| MARSH, JESSE | | ADDRESS ON FILE | | | | | | |
| MARSH, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| MARSH, JOEL | | 8240 N FOX HOLLOW RD | | | BLOOMINGTON | IN | 47408-9326 | |
| MARSH, MARICELLA | | 3830 W 213TH PLACE | | | MATTESON | IL | 60443-2417 | |
| MARSH, MARION | | 9193 CHERRY ST | | | FOSTORIA | MI | 48435-9789 | |
| MARSH, MELISSA | | 2605 RIVERMONT CIR | | | KINGSPORT | TN | 37660-2396 | |
| MARSH, MICHAEL | | P O  BOX 133 | | | MOATSVILLE | WV | 26405 | |
| MARSH, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| MARSH, NICOLE AUDREY | | ADDRESS ON FILE | | | | | | |
| MARSH, NICOLE ELISE | | ADDRESS ON FILE | | | | | | |
| MARSH, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| MARSH, PHILLIP GREGORY | | ADDRESS ON FILE | | | | | | |
| MARSH, RICHARD | | 126 LOOP 13 | | | KERRVILLE | TX | 78028 | |
| MARSH, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARSH, RYAN A | | ADDRESS ON FILE | | | | | | |
| MARSH, RYAN FREDRICK | | ADDRESS ON FILE | | | | | | |
| MARSH, SARAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARSH, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MARSH, SUSANNE L | | ADDRESS ON FILE | | | | | | |
| MARSH, TAYLOR | | ADDRESS ON FILE | | | | | | |
| MARSH, TYLER JORDAN | | ADDRESS ON FILE | | | | | | |
| MARSH, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| MARSH, VINCE BRAINARD | | ADDRESS ON FILE | | | | | | |
| MARSHA A WALKER | WALKER MARSHA A | 3424 MAYNARD CT NW APT 281 | | | ATLANTA | GA | 30331-1236 | |
| MARSHA, CARPENTER | | 5N440 ABBEY GLEN CT | | | ST CHARLES | IL | 60175-6504 | |
| MARSHA, GILLIAM | | 2602 MULBERRY LN | | | PASADENA | TX | 77502-5301 | |
| MARSHA, JENKINS | | 209 W WHITLOCK AVE | | | WINCHESTER | VA | 22601-3760 | |
| MARSHA, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHA, SCOTT | | PO BOX 54126 | | | MILWAUKEE | WI | 53203-0000 | |
| MARSHAK, SARAH BROOKE | | ADDRESS ON FILE | | | | | | |
| MARSHAL, MILLS | | 2626 REGAN ST | | | DALLAS | TX | 75219-0000 | |
| MARSHALL | | HUNTSVILLE MAIN | | | BIRMINGHAM | AL | 35201 | |
| MARSHALL & ASSOCIATES INC | | PO BOX 498789 | | | CINCINNATI | OH | 45249-8789 | |
| MARSHALL & OWENS PA | | PO BOX 4034 | | | JONESBORO | AR | 72403 | |
| MARSHALL & STEVENS INC | | 707 WILSHIRE BLVD STE 5200 | | | LOS ANGELES | CA | 90017 | |
| MARSHALL CHEVROLET, JOHN | | PO BOX 660 | | | GIDDINGS | TX | 78942 | |
| MARSHALL COUNTY CIRCUIT CLERK | | CRIMINAL RECORDS | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 459 | CRIMINAL RECORDS | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | | | LACON | IL | 615400098 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | MARSHALL COUNTY COURTHOUSE | | LACON | IL | 61540-0098 | |
| MARSHALL COUNTY CLERK | | 17TH DISTRICT CIRCUIT CT | GENERAL SESSIONS COURTHOUSE | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY CLERK | | GENERAL SESSIONS COURTHOUSE | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY PROBATE | | 425 GUNTER AVE STE 110 | | | GUNTERVILLE | AL | 35976 | |
| MARSHALL ELECTRIC | | 2073 SPRUCE AVE | | | CLOVIS | CA | 936116148 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR 6300 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR | 6300 SEARS TOWER | | CHICAGO | IL | 60606-6402 | |
| MARSHALL HEIGHTS HOA | | PO BOX 18036 | C/O PROCAM | | ASHBURN | VA | 20146 | |
| MARSHALL HOTEL, THE JOHN | | PO BOX 1502 | | | RICHMOND | VA | 23218-1502 | |
| MARSHALL JR, JOHN C | | 9300 WALHALLA POINT | | | RICHMOND | VA | 23236 | |
| MARSHALL JR, KEVIN DELON | | ADDRESS ON FILE | | | | | | |
| MARSHALL JR, RODNEY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MARSHALL SERVICE INC, JAKE | | PO BOX 4324 | | | CHATTANOOGA | TN | 37405 | |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | HUNTINGTON | WV | 257553102 | |
| MARSHALL, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARSHALL, AKELA CHATON | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ALLEN RAY | | ADDRESS ON FILE | | | | | | |
| MARSHALL, AMY | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ANNIE C | C O ROBERT A CANFIELD | 2201 LIBBIE AVE | | | RICHMOND | VA | 23230 | |
| MARSHALL, BEN ALLEN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, BERNERD J | | ADDRESS ON FILE | | | | | | |
| MARSHALL, BILLIE | | 4709 PALMA RD | | | LOUISVILLE | KY | 40272 | |
| MARSHALL, BILLIE S | | ADDRESS ON FILE | | | | | | |
| MARSHALL, BRANDON KURT | | ADDRESS ON FILE | | | | | | |
| MARSHALL, BRIAN D | | ADDRESS ON FILE | | | | | | |
| MARSHALL, BRIAN DALE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, CAROL | | 354 CASTLE DR | | | FORT BRAGG | NC | 28307 | |
| MARSHALL, CHARLES E | | ADDRESS ON FILE | | | | | | |
| MARSHALL, CHRISTINE | | 3807 MILL MEADOW DR | | | MIDLOTHIAN | VA | 23112 | |
| MARSHALL, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARSHALL, CODY N | | ADDRESS ON FILE | | | | | | |
| MARSHALL, COLIN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DANIEL | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DARIUS DEREZ | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DASHAUN | | 4948 W SAINT PAUL | 2FL | | CHICAGO | IL | 60639-0000 | |
| MARSHALL, DASHAUN DONTE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DAVID SHAYNE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DAVID STEPHEN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DEBORAH LEE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DEBRA A | | 4608 OVERVIEW DR | | | FREDERICKSBURG | VA | 22408-8774 | |
| MARSHALL, DEON D | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DEREK DUWAYNE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DERRICK ALIM | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DEWAYNE MAURICE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, DONALD | | 5502 MUIRWOOD COURT | | | POWDER SPRINGS | GA | 30073 | |
| MARSHALL, DONNIE LEE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, EDDIE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARSHALL, EDNA | | 8820 SO KIMWOOD | | | CHICAGO | IL | 60619 | |
| MARSHALL, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ELLESTIN B | | 2165 ASTORIA CIR APT 203 | | | HERNDON | VA | 20170-4094 | |
| MARSHALL, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| MARSHALL, FELECIA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, FRANKLIN | | 461 GLADEWOOD DR | | | PLANO | TX | 75075 | |
| MARSHALL, FRANKLIN VAN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, FRANKLIN VAN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, GARY KEITH | | ADDRESS ON FILE | | | | | | |
| MARSHALL, GREGG | | 1641 S LANSING ST | | | AURORA | CO | 80012-5128 | |
| MARSHALL, HUNTER LUCAS | | ADDRESS ON FILE | | | | | | |
| MARSHALL, IVAN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JACOB S | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JALISA KAMAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, JAMAR V | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JAMES | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JAMES ORREN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JARVIS JERMAINE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JAZZMIN JANAE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JEFF | | 163 DARFO DR | | | CRESTLINE | CA | 92325 | |
| MARSHALL, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JEREMY HOWARD | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JERMAINE LAMAR | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JESSE SCOTT | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JESSICA ASHLEY | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JESSY | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JEWELL MIKIALA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JILL | | 60 LONGWOOD AVE | | | BROOKLINE | MA | 02446-5287 | |
| MARSHALL, JOHN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JOHN R | | 39 E MARGARET AVE | | | NILES | OH | 44446 | |
| MARSHALL, JOHN RAYMOND | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JONATHAN | | 5400 E WILLIAMS BLVD | | | TUCSON | AZ | 85711-4411 | |
| MARSHALL, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JOSH TRAVIS | | ADDRESS ON FILE | | | | | | |
| MARSHALL, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, KAREN K | | ADDRESS ON FILE | | | | | | |
| MARSHALL, KELLEN | | 10239 SOUTH MARSHALL WAY | | | PEKIN | IN | 47165 | |
| MARSHALL, KELLY | | 30 PARKERS POINT BLVD | | | FORKED RIVER | NJ | 08731 | |
| MARSHALL, KENDALL LELAND | | ADDRESS ON FILE | | | | | | |
| MARSHALL, KENNETH | | 130 JAKES WAY | | | GLASGOW | VA | 24555 | |
| MARSHALL, KENNETH L | | ADDRESS ON FILE | | | | | | |
| MARSHALL, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, KEVIN DUANE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, KIMBERLY | | 6175 BUCK CT | | | BEALETON | VA | 22712-7007 | |
| MARSHALL, KRISTINE K | | ADDRESS ON FILE | | | | | | |
| MARSHALL, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARSHALL, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, LISA | | 62 SWEETWATER ST | | | SAUGUS | MA | 01906 | |
| MARSHALL, LOUIS C | | ADDRESS ON FILE | | | | | | |
| MARSHALL, LYNTRELL M | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MALCOLM JA JUAN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MARIE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MICHAEL J | | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | |
| MARSHALL, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MICHELLE DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, MIKE | | 39493 HEATER STONE | | | TEMECULA | CA | 92591 | |
| MARSHALL, NICHOLAS LORIN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| MARSHALL, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| MARSHALL, NICOLE M | | ADDRESS ON FILE | | | | | | |
| MARSHALL, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, NORA J | | 980 S PERRY ST | | | DENVER | CO | 80219-3217 | |
| MARSHALL, OSCAR LEE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, PATRICIA | | 3384 GOLDEN EFLE DR | | | SIERRA VISTA | AZ | 85650 | |
| MARSHALL, PHILLIP LEO | | ADDRESS ON FILE | | | | | | |
| MARSHALL, RANDY | | 1158 SOUTHAM DR | | | RICHMOND | VA | 23235 | |
| MARSHALL, RICARDO CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ROBERT | | 15 CLAYTON RD | | | HOWELL | NJ | 07731 | |
| MARSHALL, ROBERT | | 3119 GRAYDON ST | | | FALLS CHURCH | VA | 22042-2710 | |
| MARSHALL, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ROBERT G | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, RUBIO ALONZA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, RYAN VINCENT | | ADDRESS ON FILE | | | | | | |
| MARSHALL, RYANNE | | 833 CREEKBEND DR APT 2207 | | | SALT LAKE CITY | UT | 84119-6427 | |
| MARSHALL, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, SHARON | | 10310 NW 11TH CT | | | FORT LAUDERDALE | FL | 33322 | |
| MARSHALL, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARSHALL, SHEENA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, SHONTAY RENEA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, SHRAI | | 1010 DOBYSPRINGS RD | NONE | | CHARLOTTE | NC | 28262-0000 | |
| MARSHALL, SHRAI MONIQUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, SPENCER ALLAN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, STEPHEN RANDALL | | ADDRESS ON FILE | | | | | | |
| MARSHALL, STEVE | | 4411 BEE RIDGE RD NO 111 | | | SARASOTA | FL | 34233 | |
| MARSHALL, STEVE | | AAPEX SECURITY & INVESTIGATION | 4411 BEE RIDGE RD NO 111 | | SARASOTA | FL | 34233 | |
| MARSHALL, STEVE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, TABRI A | | ADDRESS ON FILE | | | | | | |
| MARSHALL, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, TYRONE EDWARD | | ADDRESS ON FILE | | | | | | |
| MARSHALL, VERONICA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, VICTOR M | | ADDRESS ON FILE | | | | | | |
| MARSHALL, VIRGIL ALLAN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, WADE ANDREW | | ADDRESS ON FILE | | | | | | |
| MARSHALL, WASHINGTON L | | PO BOX 30580 | | | WILMINGTON | DE | 19805 | |
| MARSHALL, WASHINGTON LEE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, WHITE | | 708 SW 16TH ST | | | MINERAL WELLS | TX | 76067-0000 | |
| MARSHALL, WHITLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, WHITNEY IMAN | | ADDRESS ON FILE | | | | | | |
| MARSHALL, WILLIAM RICHARD | | ADDRESS ON FILE | | | | | | |
| MARSHALL, WILLIAM TREVOR | | ADDRESS ON FILE | | | | | | |
| MARSHALL, XANDRIA JASMINE | | ADDRESS ON FILE | | | | | | |
| MARSHALL, YANIKKI CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, ZACHARY EDWARD | | ADDRESS ON FILE | | | | | | |
| MARSHALLS ALARM SERVICE INC | | PO BOX 734 | | | MIDDLEBURY | VT | 05753 | |
| MARSHALLS LOCKSMITH SVC INC | | 4205 POOLE RD | | | RALEIGH | NC | 27610 | |
| MARSHALLS STEAM CLEAN | | 1113 DEMPHLE AVE | | | DAYTON | OH | 45410 | |
| MARSHAND, TIFFANY J | | ADDRESS ON FILE | | | | | | |
| MARSHAREE, CHASTAIN MSW | | 870 CRESTMARK DR | | | ATLANTA | GA | 30122 | |
| MARSHAREE, CHASTAIN MSW | | STE D | 690 THORTON WAY | | SHANNON | GA | 30172 | |
| MARSHAW, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| MARSHBURN, WESLEY AARON | | ADDRESS ON FILE | | | | | | |
| MARSHUR, JOHN | | 5816 MOJAVE RD | | | VIRGINIA BEACH | VA | 23462-0000 | |
| MARSHLAIN, KIRK ALAN | | ADDRESS ON FILE | | | | | | |
| MARSHMAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| MARSHMAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| MARSILE, JOSH CRAIG | | ADDRESS ON FILE | | | | | | |
| MARSILI, DOMINIC RICARDO | | ADDRESS ON FILE | | | | | | |
| MARSIN, ANDREW JR | | 884 BARWOOD DR | | | ARNOLD | MO | 63010-2958 | |
| MARSMAN, DANIELLE LEA | | ADDRESS ON FILE | | | | | | |
| MARSO MICHELSON & HARRIGAN PA | | 3101 IRVING AVE S | WILLIAM C MICHELSON ESQ | | MINNEAPOLIS | MN | 55408 | |
| MARSOCCI, JENNIFER | | 7609 TOWNLINE RD | | | BERGEN | NY | 14416 | |
| MARSOLAIS, JOSH ROBERT | | ADDRESS ON FILE | | | | | | |
| MARSON, MARK | | 11301 NE 7TH ST | | | VANCOUVER | WA | 98684-5113 | |
| MARSTEN, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | REDMOND | WA | 980520902 | |
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | SPRINGFIELD | VA | 221513406 | |
| MARSTON, ANDREW DELBERT | | ADDRESS ON FILE | | | | | | |
| MARSTON, ARTHUR ALLYN | | ADDRESS ON FILE | | | | | | |
| MARSTON, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| MARSTON, KYLE | | ADDRESS ON FILE | | | | | | |
| MARSTON, KYLE | | 46 MARION RD | | | ROCHESTER | MA | 02770-0000 | |
| MARSZALEK, PAUL JOHN | | ADDRESS ON FILE | | | | | | |
| MART, WAL | | 11111 | | | AMARILLO | TX | 79121 | |
| MARTA, RODRIGUEZ | | 7 RIVERBEND DR | | | EDINBURG | TX | 78541-9273 | |
| MARTCO INC | | 337 BYRNE AVE | | | LOUISVILLE | KY | 402091853 | |
| MARTE, ANTONIO RADAMES | | ADDRESS ON FILE | | | | | | |
| MARTE, ESTHER MARIA | | ADDRESS ON FILE | | | | | | |
| MARTE, FRANKLIN JULIO | | ADDRESS ON FILE | | | | | | |
| MARTE, GABRIEL | | ADDRESS ON FILE | | | | | | |
| MARTE, HAMLET | | ADDRESS ON FILE | | | | | | |
| MARTE, WILFREDO A | | ADDRESS ON FILE | | | | | | |
| MARTED SWEEPING SERVICE | | 27 S IRVING AVE | | | SCRANTON | PA | 18505 | |
| MARTEL, CHARLES | | 8810 1/2 CEDAR ST | | | BELLFLOWER | CA | 90706 | |
| MARTEL, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| MARTEL, DESIREE NOEL | | ADDRESS ON FILE | | | | | | |
| MARTEL, DUANE ALAN | | ADDRESS ON FILE | | | | | | |
| MARTEL, JAMES | | 4315 BRIGGS CHANEY RD | | | BELTSVILLE | MD | 20705 | |
| MARTEL, JASMINE | | ADDRESS ON FILE | | | | | | |
| MARTEL, JESSIE DIANE | | ADDRESS ON FILE | | | | | | |
| MARTEL, MITCHEL | | 1322 PINE SAP CT | | | ORLANDO | FL | 32825-5334 | |
| MARTELL, ADAM LUIS | | ADDRESS ON FILE | | | | | | |
| MARTELL, BRENDA | | 4600 HANDBERRY DR | | | GREENSBORO | NC | 27410 | |
| MARTELL, CRAIG CURTIS | | ADDRESS ON FILE | | | | | | |
| MARTELL, DELILA DELIA | | ADDRESS ON FILE | | | | | | |
| MARTELL, ERICA | | ADDRESS ON FILE | | | | | | |
| MARTELL, GERRY | | 11091 SW 59TH TER | | | MIAMI | FL | 33173-1109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTELL, GREGORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTELL, JESSICA M | | ADDRESS ON FILE | | | | | | |
| MARTELLA, BRANDON YURI | | ADDRESS ON FILE | | | | | | |
| MARTELLO, GENO ADAM | | ADDRESS ON FILE | | | | | | |
| MARTELLO, JADE M | | ADDRESS ON FILE | | | | | | |
| MARTELLOTTI, NATALIE | | 317 SUNCREST ST | | | PITTSBURGH | PA | 15210 | |
| MARTELLY, PETER CHARLES | | ADDRESS ON FILE | | | | | | |
| MARTEN, CORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTEN, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTENE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARTENIA, ALICIA | | ADDRESS ON FILE | | | | | | |
| MARTENS, DAVID | | 722 BROOKRIDGE ST | | | GREEN BAY | WI | 54301 | |
| MARTENS, JADE NICOLE | | ADDRESS ON FILE | | | | | | |
| MARTENS, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| MARTENS, SARAH LYNN | | ADDRESS ON FILE | | | | | | |
| MARTENSEN, JOEY | | ADDRESS ON FILE | | | | | | |
| MARTENSSON, KEVIN L | | ADDRESS ON FILE | | | | | | |
| MARTERLLO, JADE M | | ADDRESS ON FILE | | | | | | |
| MARTES, DAMIEN | | ADDRESS ON FILE | | | | | | |
| MARTH, KURT | | 11926 223RD AVE | | | BRISTOL | WI | 53104-9325 | |
| MARTHA COAKLEY | OFFICE OF THE ATTORNEY GENERAL | STATE OF MASSACHUSETTS | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 | |
| MARTHA LAKE ELECTRONICS | | 16521 13TH AVE W | | | LYNNWOOD | WA | 98037 | |
| MARTHA LAKE ELECTRONICS | | 2913 SO 38TH ST NO 27 | | | TACOMA | WA | 98409 | |
| MARTHA REAS FLORIST | | 2150 MT MEIGS RD | | | MONTGOMERY | AL | 36107 | |
| MARTHA SEBEK IRA NATL FIN SERVICES CUSTODIAN | MARTHA SEBEK | 29845 CABO DEL OESTE | | | HIGHLAND | CA | 92346 | |
| MARTHA SEBEK IRA NATL FIN SERVICES CUSTODIAN | NFS FMTC MARTHA SEBEK IRA A C KNU 817406 | C O WBB SECURITIES LLC | 1706 PLUM LN STE 103 | | REDLANDS | CA | 92374 | |
| MARTHA YOUNG | | 3 NORMAN DR | | | NEPTUNE | NJ | 07753 | |
| MARTHA, MUNGUIA | | 1761 E 109TH ST | | | PARAMOUNT | CA | 90723-0000 | |
| MARTHA, NAVARRO | | 1727 INDEPENDENCE BLVD 206 | | | SALINAS | CA | 93906-5326 | |
| MARTHA, SANTOS | | 1731 S C ST | | | OXNARD | CA | 93033-0000 | |
| MARTHA, SCARBORO | | 2477 THREE BARS DR | | | GRAYSON | GA | 30217-0000 | |
| MARTHERS, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| MARTHERS, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| MARTHINSEN, DEBRA E | | ADDRESS ON FILE | | | | | | |
| MARTI M STEVENS | STEVENS MARTI M | 309 NOTTINGHAM DR | | | COLONIAL HGTS | VA | 23834-1137 | |
| MARTI, CHRIS | | 2516 ALANMEDE | | | LOUISVILLE | KY | 40205 | |
| MARTI, GUILLEN | | PO BOX 870532 | | | MESQUITE | TX | 75187-0532 | |
| MARTI, JORGE | | 8440 NW 170TH TER | | | HIALEAH | FL | 33015-3722 | |
| MARTI, KATRINA LIZ | | ADDRESS ON FILE | | | | | | |
| MARTI, KEN | | ADDRESS ON FILE | | | | | | |
| MARTI, LUIS | | ADDRESS ON FILE | | | | | | |
| MARTIAL, MARC A | | 29 S STATE ST APT 608 | | | SALT LAKE CITY | UT | 84111-1514 | |
| MARTIC, IVAN | | ADDRESS ON FILE | | | | | | |
| MARTICH, JULIO MANUEL | | ADDRESS ON FILE | | | | | | |
| MARTICORENA, RAUL | | 4118 PEACH DR | | | JACKSONVILLE | FL | 32216-6473 | |
| MARTIJA, ED JERALD | | ADDRESS ON FILE | | | | | | |
| MARTIN | | STE 1 | | | HUNTSVILLE | AL | 35801 | |
| MARTIN & BRUNAVS | | 2800 DRUID HILLS RD BLDG B STE 100 | | | ATLANTA | GA | 30329 | |
| MARTIN & BRUNAVS | | 2800 N DRUID HILLS RD NE | BLDG B STE 100 | | ATLANTA | GA | 30329 | |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | MARTINSBURG | WV | 254021286 | |
| MARTIN & SONS LOCKSMITH, KR | | 2234 W PARK ROW DR STE A | | | ARLINGTON | TX | 76013-3490 | |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | RICHMOND | VA | 23226-3120 | |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | RICHMOND | VA | 23226-3120 | |
| MARTIN AND JOAN TAITZ FAMILY TRUST | | 506 CLARENSVILLE | 285 BEACH RD | | SEA POINT | | 8005 | SOUTH AFRICA |
| MARTIN APPLIANCE | | 308 WEST PENN | | | CLEONA | PA | 17042 | |
| MARTIN APPLIANCE | | 548 NEW HOLLAND AVE | | | LANCASTER | PA | 17602 | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | ORLAND PARK | IL | 60467 | |
| MARTIN BRADBURY GRIFFITH INC | | 1201 WASHINGTON ST | | | ALLENTOWN | PA | 18102 | |
| MARTIN BROWNE HULL & HARPER PLL | | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | |
| MARTIN CHERI L | | 8312 PANDOREA DR | | | LOUISVILLE | KY | 40258 | |
| MARTIN CO CLERK OF COURT | | PO BOX 807 | SUPERIOR & DISTRICT COURT | | WILLIAMSTON | NC | 27892 | |
| MARTIN CO CLERK OF COURT | | SUPERIOR & DISTRICT COURT | | | WILLIAMSTON | NC | 27892 | |
| MARTIN COMPANY | | 3037 OLD HWY 94 S | | | ST PETERS | MO | 63376 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 E TEN MILE RD STE 165 | | | EASTPOINTE | MI | 48021 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 EAST 10 MILE RD | | | EASTPOINTE | MI | 48021 | |
| MARTIN COUNTY | | FALSE ALARM UNIT | 800 SE MONTEREY RD | | STUART | FL | 34994 | |
| MARTIN COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2401 SE MONTEREY RD | | STUART | FL | 34996 | |
| MARTIN COUNTY TAX COLLECTOR | | FALSE ALARM UNIT | 3485 SE WILLOUGHBY BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | SPA DEPT | | | STUART | FL | 34995 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | LARRY C OSTEEN | | STUART | FL | 34994-5062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | MARTIN CO TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY UTILITIES | | PO BOX 9000 | | | STUART | FL | 34996 | |
| MARTIN COUNTY UTILITIES | | P O  BOX 9000 | | | STUART | FL | 34995-9000 | |
| MARTIN DISTRIBUTING CO | | PO BOX 19700 | | | LOS ANGELES | CA | 90019 | |
| MARTIN DISTRIBUTING CO | | 2509 E FLORENCE AVE | | | HUNTINGTON PARK | CA | 90255 | |
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | LUFKIN | TX | 759150337 | |
| MARTIN EXPORT SERVICES | | 29 SEQUOYAH DR | | | SHELBYVILLE | KY | 40065 | |
| MARTIN FIRE & SAFETY, JT | | PO BOX 670 | 1 STADIUM DR | | CLARKSBURG | WV | 26302-0670 | |
| MARTIN FORD, JACLYN JEAN | | ADDRESS ON FILE | | | | | | |
| MARTIN GEORGE | | 24405 TIDEWATER TRAIL | | | TAPPAHANNOCK | VA | 22560 | |
| MARTIN HANLEY | HANLEY MARTIN | 17 HIDE CLOSE | SAWSTON | | CAMBRIDGESHIRE L0 | | CB2 4UR | |
| MARTIN II, DERIK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTIN III, ARNOLD EUGENE | | ADDRESS ON FILE | | | | | | |
| MARTIN III, CHARLES ALBERT | | ADDRESS ON FILE | | | | | | |
| MARTIN III, WILBUR CHARLES | | ADDRESS ON FILE | | | | | | |
| MARTIN INC, HERBERT G | | PO BOX 175 | 50 RUNYON AVE | | YONKERS | NY | 10710 | |
| MARTIN J SETTER | SETTER MARTIN J | 2155 MEMORIAL PKWY | | | FT THOMAS | KY | 41075-1326 | |
| MARTIN JR, ALLAN DARRELL | | 12172 PERRIN MILL ESTATES LN | | | ASHLAND | VA | 23005 | |
| MARTIN JR, PAUL B | | 3519 STONE HAVEN | | | SAN ANTONIO | TX | 78230 | |
| MARTIN JR, RALPH B | | ADDRESS ON FILE | | | | | | |
| MARTIN JR, ROBERT | | 19304 SW 4TH ST | | | PEMBROKE PINES | FL | 33029 | |
| MARTIN JR, ROBERT C | | ADDRESS ON FILE | | | | | | |
| MARTIN KENNETH T | | 715 PARKER ST | | | SPRINGFIELD | MA | 01129 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | DIVISION OF HENRY CLAY INN INC | | ASHLAND | VA | 23005 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | | | ASHLAND | VA | 23005 | |
| MARTIN MALDONADO | MALDONADO MARTIN | 1807 E VASSAR DR | | | VISALIA | CA | 93292-5141 | |
| MARTIN MARIETTA AGGREGATES | | PO BOX 75328 | | | CHARLOTTE | NC | 28275 | |
| MARTIN MARTIN INC | | 4251 KIPLING | | | WHEAT RIDGE | CO | 80034-4001 | |
| MARTIN METALFAB INC | | 5891 LEWIS RD | | | SANDSTON | VA | 23150 | |
| MARTIN NEWMAN AND ANNETTE NEWMAN JT TEN | | 6970 HATCHERY RD | | | WATERFORD | MI | 48327 | |
| MARTIN PHOTOGRAPHY, CADE | | 6207 WINDWARD PL | | | BETHESDA | MD | 20816 | |
| MARTIN RESEARCH | | ACCOUNTING OFFICE | | | ROANOKE | VA | 24014 | |
| MARTIN RESEARCH | | PO BOX 8595 | ACCOUNTING OFFICE | | ROANOKE | VA | 24014 | |
| MARTIN ROOFING CO INC, C | | PO BOX 710 | | | FENTON | MO | 63026 | |
| MARTIN SCREEN PRINTING CO INC | | 2740 LOCH RAVEN RD | | | BALTIMORE | MD | 21218 | |
| MARTIN W WAITE | WAITE MARTIN W | 11129 CRESTMONT DR | | | RALEIGH | NC | 27613-5911 | |
| MARTIN WHEEL CO | | 342 WEST AVE | | | TALLMADGE | OH | 44278 | |
| MARTIN WHEEL CO | | PO BOX 157 | | | TALLMADGE | OH | 44278 | |
| MARTIN, A | | PO BOX 610700 | | | BAYSIDE | NY | 11361 | |
| MARTIN, AARON TYLER | | ADDRESS ON FILE | | | | | | |
| MARTIN, ADAM | | 1534 CENTURY DR | | | FAYETTEVILLE | AR | 72703-0000 | |
| MARTIN, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| MARTIN, ADRIAN A | | ADDRESS ON FILE | | | | | | |
| MARTIN, ADRIAN R | | ADDRESS ON FILE | | | | | | |
| MARTIN, AKEEME KARIEFF | | ADDRESS ON FILE | | | | | | |
| MARTIN, ALAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, ALEC | | C COMPANY 1/504 PIR | | | FORT BRAGG | NC | 28310 | |
| MARTIN, ALEX NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, ALEXANDER FORD | | ADDRESS ON FILE | | | | | | |
| MARTIN, ALICE | | 23500 ROANOKE AVE | | | OAK PARK | MI | 48237-2382 | |
| MARTIN, ALYCIA LANEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| MARTIN, AMY M | | 2768 FLETCHER PARK CIR W | | | CORDOVA | TN | 38016-2511 | |
| MARTIN, ANDREA MARY | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANDREA MONIQUE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANDREW GREGORY | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANDREW P | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANDREW S | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANDY | | 827 N FORDHAM | | | AURORA | IL | 60506 | |
| MARTIN, ANGELA | | 24 GRECIAN AVE | | | TROTWOOD | OH | 45426 | |
| MARTIN, ANTOINE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANTONIO MARQUEZ | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANTWAN D | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANWAR KHALIL | | ADDRESS ON FILE | | | | | | |
| MARTIN, ANWARK | | 5441 SWEETSPRINGS DR | | | POWDER SPRINGS | GA | 30127-0000 | |
| MARTIN, ARCHIE THOMAS | | ADDRESS ON FILE | | | | | | |
| MARTIN, ASHELEY A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MARTIN, ASHLEY A | | ADDRESS ON FILE | | | | | | |
| MARTIN, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| MARTIN, ASHLEY REBECCA | | ADDRESS ON FILE | | | | | | |
| MARTIN, AUSTIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, AUSTIN D | | ADDRESS ON FILE | | | | | | |
| MARTIN, AUSTON | | ADDRESS ON FILE | | | | | | |
| MARTIN, BARBARA M | | ADDRESS ON FILE | | | | | | |
| MARTIN, BEKKA PAJE | | ADDRESS ON FILE | | | | | | |
| MARTIN, BELINDA C | | ADDRESS ON FILE | | | | | | |
| MARTIN, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, BENJAMIN ALAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, BENJAMIN CURTIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, BILLY JOE | | ADDRESS ON FILE | | | | | | |
| MARTIN, BLAKE R | | ADDRESS ON FILE | | | | | | |
| MARTIN, BOBBY WAYNE | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRAD | | 12815 ALEXANDER ST | | | CEDAR LAKE | IN | 46303 | |
| MARTIN, BRAD B | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRANDON ALLEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRANDY LYNN | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRENDON | | 35 ASH ST | | | REHOBOTH | MA | 02769-0000 | |
| MARTIN, BRENDON ALAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRIAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, BRITTNEY ALISHA | | ADDRESS ON FILE | | | | | | |
| MARTIN, BYRON | | ADDRESS ON FILE | | | | | | |
| MARTIN, CALVIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CAMIA | | 106 RUTH ST | | | WILMINGTON | DE | 19805 | |
| MARTIN, CARL | | 115 GRANITE AVE | | | RICHMOND | VA | 23226 | |
| MARTIN, CARLOS M | | 2122 SW 82ND CT | | | MIAMI | FL | 33155-1243 | |
| MARTIN, CASEY ERIC | | ADDRESS ON FILE | | | | | | |
| MARTIN, CASEY RYAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CASTILLO | | 220 S CLOVIS AVE 17 | | | FRESNO | CA | 93727-4251 | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | CONWAY | AR | 72034 | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | CONWAY | AR | 72034-0000 | |
| MARTIN, CHANELE JEAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHARLES | | 3730 DRAKE AVE | | | CINCINNATI | OH | 45209 | |
| MARTIN, CHARLES ARTHER | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHARLIE T | | 3576 GREENLAWN DR | | | LEXINGTON | KY | 40517 | |
| MARTIN, CHARLOTTE | | 2728 TREMONT ST | | | MONTGOMERY | AL | 36110 | |
| MARTIN, CHASE YALE | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHERI L | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHERYL | | PO BOX 37 | | | ROSEDALE | LA | 70772 | |
| MARTIN, CHRIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRIS | | 350 HARBOUR COVE DR | 326 | | SPARKS | NV | 89434 | |
| MARTIN, CHRIS | | 15027 LEMAY ST | | | VAN NUYS | CA | 91405-4528 | |
| MARTIN, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRIS R | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTINA ANN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER | | 4846 W KRISTAL WAY | | | GLENDALE | AZ | 85308-0000 | |
| MARTIN, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER EUGENE | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER SHAUN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER SHAWN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHRISTY L | | ADDRESS ON FILE | | | | | | |
| MARTIN, CHUCK | | ADDRESS ON FILE | | | | | | |
| MARTIN, CIDERRA MONAE | | ADDRESS ON FILE | | | | | | |
| MARTIN, CLAUD JACOB | | ADDRESS ON FILE | | | | | | |
| MARTIN, CLAUDE T | | ADDRESS ON FILE | | | | | | |
| MARTIN, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, CORY | | ADDRESS ON FILE | | | | | | |
| MARTIN, CORY ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTIN, COURTNEY | | ADDRESS ON FILE | | | | | | |
| MARTIN, CRAIG | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, CRAIG | | ADDRESS ON FILE | | | | | | |
| MARTIN, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, CRAIG ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTIN, CRAIG WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTIN, CURTIS NA | | ADDRESS ON FILE | | | | | | |
| MARTIN, DALLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| MARTIN, DAN | | 1888 HORSESHOE DR | | | EAST LONGMEADOW | MA | 01028 | |
| MARTIN, DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTIN, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, DARIS DESHAUN | | ADDRESS ON FILE | | | | | | |
| MARTIN, DARIUS NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, DARLENE | | 8342 FORMEL AVE | | | PORT RICHEY | FL | 34668-6724 | |
| MARTIN, DARLENE SUZANNE | | ADDRESS ON FILE | | | | | | |
| MARTIN, DARNELL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTIN, DARREN ALLEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, DAVID | | 1081 NIVER AVE | | | NORTHGLENN | CO | 80260-5653 | |
| MARTIN, DAVID | | ADDRESS ON FILE | | | | | | |
| MARTIN, DAVID | | 8085 NW 120TH ST | | | REDDICK | FL | 32685 | |
| MARTIN, DAVID | | 1913 NASHBORO BLVD | | | NASHVILLE | TN | 37217 | |
| MARTIN, DAVID | | 128 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| MARTIN, DAVID | DAVID E MARTIN | 128 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| MARTIN, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTIN, DAVID J | | 1081 NIVER ST | | | NORTHGLENN | CO | 80260 | |
| MARTIN, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTIN, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTIN, DAVID S | | ADDRESS ON FILE | | | | | | |
| MARTIN, DAVINA SEANE | | ADDRESS ON FILE | | | | | | |
| MARTIN, DELOREEN D | | ADDRESS ON FILE | | | | | | |
| MARTIN, DENISE | | 2805 DILLARD PLACE | | | GLEN ALLEN | VA | 23060 | |
| MARTIN, DENISE E | | ADDRESS ON FILE | | | | | | |
| MARTIN, DENNIS K | | 553 LOVERS LN | | | MT AIRY | NC | 27030 | |
| MARTIN, DERRICK D | | 20136 OREGON TRL | | | OLYMPIA FIELDS | IL | 60461-1151 | |
| MARTIN, DESIREE | | ADDRESS ON FILE | | | | | | |
| MARTIN, DESMOND T | | ADDRESS ON FILE | | | | | | |
| MARTIN, DEVIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, DEVON | | 1680 VYSE AV | | | BRONX | NY | 10460-0000 | |
| MARTIN, DEVON JAHMAR | | ADDRESS ON FILE | | | | | | |
| MARTIN, DEWAYNE ALAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, DEWAYNE ARNEZ | | ADDRESS ON FILE | | | | | | |
| MARTIN, DIANE MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, DIANE P | | 130 SHEPLEY CT | | | WINSTON SALEN | NC | 27104 | |
| MARTIN, DIEGO | | B 4 | REY JORGE V QUINTAS REALES | | GUAYNABO | PR | 00969 | |
| MARTIN, DINA OLIVA | | ADDRESS ON FILE | | | | | | |
| MARTIN, DONAHUE | | ADDRESS ON FILE | | | | | | |
| MARTIN, DONIKA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, DONOVAN K | | ADDRESS ON FILE | | | | | | |
| MARTIN, DORIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, DOUGLAS J | | ADDRESS ON FILE | | | | | | |
| MARTIN, DUANE L | | ADDRESS ON FILE | | | | | | |
| MARTIN, EDWIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| MARTIN, ELENA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ELIZABETH | | 9917 EILDONWAY PLACE | | | RICHMOND | VA | 23233 | |
| MARTIN, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| MARTIN, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| MARTIN, ELKEITH ROOZELL | | ADDRESS ON FILE | | | | | | |
| MARTIN, ERIC | | 113 N GROVE AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| MARTIN, ERIC | | 515 GENEVA AVE | | | DELTONA | FL | 32725-0000 | |
| MARTIN, ERIC BURTON | | ADDRESS ON FILE | | | | | | |
| MARTIN, ERIC RANDALL | | ADDRESS ON FILE | | | | | | |
| MARTIN, ERIC S | | 210 PERSHING AVE | | | RADFORD | VA | 24141-3538 | |
| MARTIN, ERIC SLYVESTER | | ADDRESS ON FILE | | | | | | |
| MARTIN, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTIN, ERIKA LYNN | | ADDRESS ON FILE | | | | | | |
| MARTIN, ERNEST | | 6328 N BENEDICT AVE | | | FRESNO | CA | 93711 | |
| MARTIN, ESTHER LEANNA | | ADDRESS ON FILE | | | | | | |
| MARTIN, ETHEL | | 2134 S SYCAMORE AVE | | | LOS ANGELES | CA | 90016-2242 | |
| MARTIN, F | | PO BOX 4982 | | | MCALLEN | TX | 78502-4982 | |
| MARTIN, FELICIA YVETTE | | ADDRESS ON FILE | | | | | | |
| MARTIN, FERMIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, FERNANDEZ | | 1166 LOTT ST | | | CHINA GROVE | NC | 28023-0000 | |
| MARTIN, FINALCHI MARGENIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, FRANCES H | | 10468 OLD TELEGRAPH RD | | | ASHLAND | VA | 23005 | |
| MARTIN, FRANCES M | | ADDRESS ON FILE | | | | | | |
| MARTIN, FRANK CHARLES | | ADDRESS ON FILE | | | | | | |
| MARTIN, FRIENDS OF STEVE | | PO BOX 36147 | | | RICHMOND | VA | 23235-0147 | |
| MARTIN, GABRIEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, GAIL | | 803 E 87TH PL NO 1 | NO 1 | | CHICAGO | IL | 60619-6905 | |
| MARTIN, GARCIA | | 2604 SIBELIUS AVE | | | SAN JOSE | CA | 95122-0000 | |
| MARTIN, GARRETT | | ADDRESS ON FILE | | | | | | |
| MARTIN, GARRETT LAMAR | | ADDRESS ON FILE | | | | | | |
| MARTIN, GARY | | 1020 BENJAMIN SE | | | GRAND RAPIDS | MI | 49506 | |
| MARTIN, GENINE | | 49 SEAVIEW AVE | | | BEASLEYS POINT | NJ | 08223 | |
| MARTIN, GEOFFREY BEDNAR | | ADDRESS ON FILE | | | | | | |
| MARTIN, GEORGE | | ADDRESS ON FILE | | | | | | |
| MARTIN, GEORGE J | | 800 BURGESS AVE | | | JOHNSTON CITY | IL | 62951 | |
| MARTIN, GEORGIA | | 6336 S ARTESIAN AVE | | | CHICAGO | IL | 60629 | |
| MARTIN, GINGER M | | ADDRESS ON FILE | | | | | | |
| MARTIN, GLENN ROSS SORIANO | | ADDRESS ON FILE | | | | | | |
| MARTIN, GREG | | 30120 AMY CIRCLE | | | CATHEDRAL CITY | CA | 92234 | |
| MARTIN, GREGORY A | | ADDRESS ON FILE | | | | | | |
| MARTIN, GREGORY DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, GREGORY ISAIH | | ADDRESS ON FILE | | | | | | |
| MARTIN, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, HALEY JO | | ADDRESS ON FILE | | | | | | |
| MARTIN, HAROLETTA | | 922 ARDSLEY PL | | | NORCROSS | GA | 412-606-0127 | |
| MARTIN, HARRISON PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTIN, HATTIE | | 12404 MARLEIGH DR | | | BOWIE | MD | 20720 | |
| MARTIN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, HEBRON | | 608 CLEVELAND ST 4 | | | RICHMOND | VA | 23221 | |
| MARTIN, HECTOR JESUS | | ADDRESS ON FILE | | | | | | |
| MARTIN, HENRY | | 1802 ASH ST | | | TIMMONSVILLE | SC | 29161-9103 | |
| MARTIN, HYUN HEE | | 1910 HOOHAI ST | | | PEARL CITY | HI | 96782 | |
| MARTIN, IAN S | | ADDRESS ON FILE | | | | | | |
| MARTIN, INDIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARTIN, IRA | | 1905 S KIRKMAN RDAPT 51 | 8 | | ORLANDO | FL | 32811 | |
| MARTIN, IVAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JACOB | | ADDRESS ON FILE | | | | | | |
| MARTIN, JACOB DYLAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JADE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES ARTEZ | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES HARVEY | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES HUNTER | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES L | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES R | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES R | | ADDRESS ON FILE | | | | | | |
| MARTIN, JAMES W | | 291A WHITFIELD DR | | | SUGAR GROVE | IL | 60554 | |
| MARTIN, JAMIE ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTIN, JANE ELLEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JASMINE MERCEDES | | ADDRESS ON FILE | | | | | | |
| MARTIN, JASMINE RENAIL | | ADDRESS ON FILE | | | | | | |
| MARTIN, JASON A | | ADDRESS ON FILE | | | | | | |
| MARTIN, JEFF | | ADDRESS ON FILE | | | | | | |
| MARTIN, JEFF REESE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JEFFREY GRANT | | ADDRESS ON FILE | | | | | | |
| MARTIN, JEFFREY TODD | | ADDRESS ON FILE | | | | | | |
| MARTIN, JEFFREY TODD | | ADDRESS ON FILE | | | | | | |
| MARTIN, JENNELLE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JENNIFER | | 6337 MAYFLOWER | | | LAKEVIEW | NY | 14085 | |
| MARTIN, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| MARTIN, JENNIFER LOUISE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JEREMY JOHN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JEREMY LAFAYETTE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JEREMY SHAUN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JERROD SCOTT | | ADDRESS ON FILE | | | | | | |
| MARTIN, JESSE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JESSE C | | ADDRESS ON FILE | | | | | | |
| MARTIN, JESSICA DARRLYN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JESSICA DAVIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JESSIE DEON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, JOE P | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOEL KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOHN | | 828 KAITLYN DR | | | LOGANVILLE | GA | 30052 | |
| MARTIN, JOHN C | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOHN CURTIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOHN J | | 720 S DOBSON RD APT 93 | | | MESA | AZ | 85202-2760 | |
| MARTIN, JOHN L | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOHNNY | | 3120 NW 63RD ST | | | FT LAUDERDALE | FL | 33309-1607 | |
| MARTIN, JOHNNY | | 3720 NW 63RD ST | | | FT LAUDERDALE | FL | 33309 | |
| MARTIN, JOHNSON | | 18002 RICHMOND PL DR | | | TAMPA | FL | 33467-0000 | |
| MARTIN, JON ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTIN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JONATHAN | | 2618 E CLAY ST | | | RICHMOND | VA | 23223 | |
| MARTIN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| MARTIN, JONATHAN ELIAS | | ADDRESS ON FILE | | | | | | |
| MARTIN, JONATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTIN, JONET MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSE RICARDO | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSEPH DALE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSEPH TYLER | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSH | | 9067 SMOKE TREE DR | | | JACKSONVILLE | FL | 32244 | |
| MARTIN, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA | | 13564 HOPSON HILL RD | | | UNION CITY | PA | 16438-9016 | |
| MARTIN, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA ANDEW | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA GARITH | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA LLOYD | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA MITCHELL | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA RAY | | ADDRESS ON FILE | | | | | | |
| MARTIN, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JULIA LYNETTE | | ADDRESS ON FILE | | | | | | |
| MARTIN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, JUSTIN | | 15300 ADOBE WAY | | | MORENO VALLEY | CA | 92555-5814 | |
| MARTIN, JUSTIN B | | ADDRESS ON FILE | | | | | | |
| MARTIN, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| MARTIN, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MARTIN, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| MARTIN, KATHLEEN JANE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KATHRYN DAVIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, KATIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KATIE | | 1230 WASHIGTON ST | | | DENVER | CO | 80203- | |
| MARTIN, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KEISHA | | 1626 HILTON HEAD | | | MISSOURI CITY | TX | 77459 | |
| MARTIN, KEITH | | 1349 FITZ HUGH DR SE | | | OLYMPIA | WA | 98513-7721 | |
| MARTIN, KEITH L | | ADDRESS ON FILE | | | | | | |
| MARTIN, KELLY | | ADDRESS ON FILE | | | | | | |
| MARTIN, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KENNETH A | | ADDRESS ON FILE | | | | | | |
| MARTIN, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KENNITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, KENTON | | ADDRESS ON FILE | | | | | | |
| MARTIN, KENTON | | 5491 GLENGATE LN APT 7 | | | CINCINNATI | OH | 45212-2463 | |
| MARTIN, KEVIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTIN, KEVIN CLARENCE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KIMBERLEY C | | ADDRESS ON FILE | | | | | | |
| MARTIN, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| MARTIN, KIMBERLY DIANE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KIRA PAULINE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KRISLAUREN Y | | ADDRESS ON FILE | | | | | | |
| MARTIN, KRISTINE MELANIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KRYSTAL RAE | | ADDRESS ON FILE | | | | | | |
| MARTIN, KYLE MACBETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, KYLE PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTIN, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTIN, KYLE SABIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, KYLE TAJEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, LAKEISHA IRIAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, LANCE ANDRE | | ADDRESS ON FILE | | | | | | |
| MARTIN, LANCE E | | ADDRESS ON FILE | | | | | | |
| MARTIN, LAUREN TAYLOR | | ADDRESS ON FILE | | | | | | |
| MARTIN, LAWRENCE | | 5647 DENTON COURT | | | FREDERICK | MD | 21703 | |
| MARTIN, LEONIDAS RAFAEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, LEROY | | 3206 UNIVERSITY AVE | APT 8 | | URBANA | IL | 61802 | |
| MARTIN, LESTER | | 11200 W CLEVELAND AVE | | | WEST ALLIS | WI | 53227-0000 | |
| MARTIN, LEVI MATTHEW | | ADDRESS ON FILE | | | | | | |
| MARTIN, LINDA | | 3 N VICTORIA LN APT B | | | STREAMWOOD | IL | 60107-6831 | |
| MARTIN, LOGAN BRYANT | | ADDRESS ON FILE | | | | | | |
| MARTIN, LOUIS W | | ADDRESS ON FILE | | | | | | |
| MARTIN, LUCAS WADE | | ADDRESS ON FILE | | | | | | |
| MARTIN, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTIN, LYNDI BRIANA | | ADDRESS ON FILE | | | | | | |
| MARTIN, MARAYA ELISE | | ADDRESS ON FILE | | | | | | |
| MARTIN, MARCO | | | | | PALM BEACH | FL | 33480 | |
| MARTIN, MARGAITA | | 1953 MANOR PLACE | APT 6 | | FAIRFIELD | CA | 94533 | |
| MARTIN, MARIO CESAR | | ADDRESS ON FILE | | | | | | |
| MARTIN, MARISA RACHELLE | | ADDRESS ON FILE | | | | | | |
| MARTIN, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, MARQUIES RAHMOND | | ADDRESS ON FILE | | | | | | |
| MARTIN, MARTY | | ADDRESS ON FILE | | | | | | |
| MARTIN, MARVIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, MARVIN | | 110 S ALEXANDER ST | | | CARLISLE | IN | 47838-8372 | |
| MARTIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MARTIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MARTIN, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| MARTIN, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| MARTIN, MATTHEW ASHLIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTIN, MATTHEW PETER | | ADDRESS ON FILE | | | | | | |
| MARTIN, MAXX MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| MARTIN, MELISSA ELAINE | | ADDRESS ON FILE | | | | | | |
| MARTIN, MELODY | | ADDRESS ON FILE | | | | | | |
| MARTIN, MELODY | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL | | 84 FAIR OAKS CT | | | NEWTOWN | PA | 18940 | |
| MARTIN, MICHAEL | | 6091 BROOK HAVEN LN NO 25 | | | EAST LANSING | MI | 48823 | |
| MARTIN, MICHAEL | | 391 MONTCLAIR SPACE 58 | | | BIG BEAR CITY | CA | 92314 | |
| MARTIN, MICHAEL | | 149 CHAPIN STS | | | LUDLOW | MA | 01056-0000 | |
| MARTIN, MICHAEL | | PO BOX 397 | | | SENOIA | GA | 30276-0397 | |
| MARTIN, MICHAEL | | 18803 BRETTON DR | | | DETROIT | MI | 48223 1336 | |
| MARTIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL DALE | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL E | | 1624 FAITHORN AVE | | | CRETE | IL | 60417-3219 | |
| MARTIN, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL M | | 3465 FRANCES ST | | | COTTONWOOD | CA | 96022 | |
| MARTIN, MICHAEL MARCEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHELE L | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHELLE | | 3164 W 11TH AVE DR | | | BROOMFIELD | CO | 80020 | |
| MARTIN, MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARTIN, MICHELLE YVONNE | | ADDRESS ON FILE | | | | | | |
| MARTIN, NATHAN ADRIAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, NATHANAEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, NEIL G | | 245 GREENBRIAR DR | | | LAKE PARK | FL | 33403-2738 | |
| MARTIN, NELSON M | | ADDRESS ON FILE | | | | | | |
| MARTIN, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| MARTIN, NIKEISHA SHAWNTREL | | ADDRESS ON FILE | | | | | | |
| MARTIN, NIKISHA CHASE | | ADDRESS ON FILE | | | | | | |
| MARTIN, PARISH | | 2405 FRANKLIN DR | | | EASTPETERSBURG | PA | 17520-0000 | |
| MARTIN, PARISH AMBER | | ADDRESS ON FILE | | | | | | |
| MARTIN, PATRICK A | | 1961 VANDYKE GREENSPRING | | | SMYRNA | DE | 19977 | |
| MARTIN, PATRICK ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, PAUL C | | ADDRESS ON FILE | | | | | | |
| MARTIN, PERRY JOE | | ADDRESS ON FILE | | | | | | |
| MARTIN, PETER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MARTIN, PETER WALTER | | ADDRESS ON FILE | | | | | | |
| MARTIN, PRESTON | | ADDRESS ON FILE | | | | | | |
| MARTIN, PUENTE | | Y675 WESTERN OAKS DR | | | DALLAS | TX | 75211-7828 | |
| MARTIN, QUENTIN T | | ADDRESS ON FILE | | | | | | |
| MARTIN, QUINN T | | ADDRESS ON FILE | | | | | | |
| MARTIN, RAMON | | ADDRESS ON FILE | | | | | | |
| MARTIN, RANDALL L | | ADDRESS ON FILE | | | | | | |
| MARTIN, RAPLH H DOPC | | 4467 LEMON ST | | | ACWORTH | GA | 30101 | |
| MARTIN, RASUL IDRIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, RAYANNE THERESA | | ADDRESS ON FILE | | | | | | |
| MARTIN, REBECCA NICOLE | | ADDRESS ON FILE | | | | | | |
| MARTIN, REMY | | ADDRESS ON FILE | | | | | | |
| MARTIN, RICHARD | | 7809 POINT HOLLOW DR | | | RICHMOND | VA | 23227 | |
| MARTIN, RICHARD BRIAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, RICHARD CURTIS | | ADDRESS ON FILE | | | | | | |
| MARTIN, RICHARD DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, RICHARD L | | 12812 DUFRIES RD | | | MANASSAS | VA | 20112 | |
| MARTIN, RICHARD P | | 3840 VERNON AVE | | | MEMPHIS | TN | 38122-1474 | |
| MARTIN, RICHARD VINCENT | | ADDRESS ON FILE | | | | | | |
| MARTIN, RICO LONDEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, RIESA A | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROB | | 10150 E HARVARD AVE | | | DENVER | CO | 80231-0000 | |
| MARTIN, ROBERT | | 115 CHARLESTON WAY | | | TRUSSVILLE | AL | 35173-0000 | |
| MARTIN, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROBERT C | | 2619 RED CEDAR PRAC DR | | | O FALLON | MO | 63366 | |
| MARTIN, ROBERT D | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROBERT D | | 10012 FAMILY LN | | | CHESTERFIELD | VA | 23832-6916 | |
| MARTIN, ROBERT DARRELL | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROBERT P | | 2449 CHATHAM CT | | | STATE COLLEGE | PA | 16803 | |
| MARTIN, ROBERT R | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROBERTA RAE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROBIN LOUISE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROBIN MICHELE | | ADDRESS ON FILE | | | | | | |
| MARTIN, RODDEY JR | | 3789 CLOVERBROOK DR | | | CLARKSVILLE | TN | 37040-5624 | |
| MARTIN, ROGER L | | ADDRESS ON FILE | | | | | | |
| MARTIN, ROSS | | 650 SAND PIPER COVE | | | STOCKBRIDGE | GA | 30281-0000 | |
| MARTIN, ROSS | | 650 SANDPIPER CV | | | STOCKBRIDGE | GA | 30281-0000 | |
| MARTIN, ROY LEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, RYAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, RYAN HAMILTON | | ADDRESS ON FILE | | | | | | |
| MARTIN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, RYAN WALTER | | ADDRESS ON FILE | | | | | | |
| MARTIN, S | | 11917 ROYAL WOODS DR | | | EL PASO | TX | 79936-0875 | |
| MARTIN, SAMANTHA | | 4647 HWY 66 | | | KING | NC | 27021 | |
| MARTIN, SAMUEL B | | ADDRESS ON FILE | | | | | | |
| MARTIN, SANDI MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, SANDY | | ADDRESS ON FILE | | | | | | |
| MARTIN, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| MARTIN, SEAN | | 3761 W BARCELONA DR | | | CHANDLER | AZ | 85226-0000 | |
| MARTIN, SEAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTIN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, SETH | | RT 3 BOX 61 B | | | ELIZABETH | WV | 26143-0000 | |
| MARTIN, SETH EUGENE | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHAKITA S | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHANNAN RENEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHARIFA | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHAUNTAE NICOLE | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHAWN | | 27 EASTERN AVE | | | SOUTH DEERFIELD | MA | 01373 | |
| MARTIN, SHAWN | | 130 COUNTY RD 19 | | | MINGO JUNCTION | OH | 43938 | |
| MARTIN, SHAWN M | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHEAUNDRA TJUANA | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHEENA LATESE | | ADDRESS ON FILE | | | | | | |
| MARTIN, SHELLY NICOLE | | ADDRESS ON FILE | | | | | | |
| MARTIN, SIMON W | | ADDRESS ON FILE | | | | | | |
| MARTIN, STACY | | ADDRESS ON FILE | | | | | | |
| MARTIN, STACY LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MARTIN, STEPHEN D | | 3626 OCOEE ST N APT 2 | | | CLEVELAND | TN | 37312-4437 | |
| MARTIN, STEVEN | | 6711 WILBER CIRCLE | | | RICHMOND | VA | 23228 | |
| MARTIN, STEVEN | | 2434 ELM AVE | | | BROWNS MILLS | NJ | 08015 | |
| MARTIN, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTIN, STEVEN LLOYD | | 6 PHEASANT VIEW DR | | | DILLSBURG | PA | 17019-8843 | |
| MARTIN, STUART | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| MARTIN, TABITHA CORRINNE | | ADDRESS ON FILE | | | | | | |
| MARTIN, TAFOYA NICOY | | ADDRESS ON FILE | | | | | | |
| MARTIN, TARA I | | ADDRESS ON FILE | | | | | | |
| MARTIN, TAVARIS LEEANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTIN, TAYLOR WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTIN, TERRIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, TERRY | | ADDRESS ON FILE | | | | | | |
| MARTIN, TERRY | | ADDRESS ON FILE | | | | | | |
| MARTIN, TERRY LYNN | | ADDRESS ON FILE | | | | | | |
| MARTIN, TESSA | | ADDRESS ON FILE | | | | | | |
| MARTIN, THADDEUS | | 5226 LUCKY CLOVER LANE | | | MURRAY | UT | 84123 | |
| MARTIN, THERESA A | | ADDRESS ON FILE | | | | | | |
| MARTIN, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| MARTIN, THOMAS KEITH | | ADDRESS ON FILE | | | | | | |
| MARTIN, THOMAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| MARTIN, TIFFANY JADE | | ADDRESS ON FILE | | | | | | |
| MARTIN, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, TINA | | 4 STRICKLAND CT | | | NEWARK | DE | 19702-0000 | |
| MARTIN, TOBIAS | | ADDRESS ON FILE | | | | | | |
| MARTIN, TODD | | 4008 NORCROSS DR | | | PLANO | TX | 75024-4822 | |
| MARTIN, TOM | | 106 RIDGE LN | | | EAST PEORIA | IL | 61611 | |
| MARTIN, TOM E | | ADDRESS ON FILE | | | | | | |
| MARTIN, TRACY L | | ADDRESS ON FILE | | | | | | |
| MARTIN, TRAVIS C | | ADDRESS ON FILE | | | | | | |
| MARTIN, TREAVOR ANGELO | | ADDRESS ON FILE | | | | | | |
| MARTIN, TREVOR KADE | | ADDRESS ON FILE | | | | | | |
| MARTIN, TROY DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTIN, TYLER J | | 445 CHASSERAL DR | 3B | | COMSTOCK PARK | MI | 49321 | |
| MARTIN, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| MARTIN, TYLER SHANE | | ADDRESS ON FILE | | | | | | |
| MARTIN, VANESSA RENEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, VELGIE | | 6879 TOWN HARBOUR BLVD APT 1222 | | | BOCA RATON | FL | 33433-0000 | |
| MARTIN, VELGIE ASHANTI | | ADDRESS ON FILE | | | | | | |
| MARTIN, WANDA | | 416 S FENWICK RD | | | MEMPHIS | TN | 38111-1802 | |
| MARTIN, WESLEY QUINTIN | | ADDRESS ON FILE | | | | | | |
| MARTIN, WILLIAM BRIAN | | ADDRESS ON FILE | | | | | | |
| MARTIN, WILLIAM ELLIOTT | | ADDRESS ON FILE | | | | | | |
| MARTIN, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| MARTIN, WILLIAM RICHARD | | PO BOX 125 | | | COLD BAY | AK | 99571 | |
| MARTIN, XAVIER | | ADDRESS ON FILE | | | | | | |
| MARTIN, ZACHARY LEE | | ADDRESS ON FILE | | | | | | |
| MARTIN, ZACHARY WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTIN, ZONDRA | | RR2 BOX 2227 | | | MOSCOW | PA | 18444 | |
| MARTINA JAMES D | | 1015 CREEKSIDE CR | | | NAPERVILLE | IL | 60563 | |
| MARTINA, HUDECOVA | | 255 HEATHER DR SOUTH | | | MANTUA | NJ | 08051-0000 | |
| MARTINA, JAHNNE CHRISTY | | ADDRESS ON FILE | | | | | | |
| MARTINA, JAMES D | | ADDRESS ON FILE | | | | | | |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | |
| MARTINAIR, INC | | 5733 HUNTSMAN RD | | | RICHMOND | VA | 23250 | |
| MARTINAK, RYAN A | | ADDRESS ON FILE | | | | | | |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| MARTINASEVIC | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| MARTINCO, MICHAEL JEFFREY | | ADDRESS ON FILE | | | | | | |
| MARTINDALE HUBBELL | | PO BOX 1001 | | | SUMMIT | NJ | 07902 | |
| MARTINDALE HUBBELL | | 121 CHANLON RD | | | NEW PROVIDENCE | NJ | 07974 | |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | PHILADELPHIA | PA | 191700292 | |
| MARTINDALE, CARY | | P O BOX 800613 | | | DALLAS | TX | 75380 | |
| MARTINDALE, CARY G | | ADDRESS ON FILE | | | | | | |
| MARTINDALE, DAVID JONATHON | | ADDRESS ON FILE | | | | | | |
| MARTINDALE, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTINDALE, GARRETT GEORGE | | ADDRESS ON FILE | | | | | | |
| MARTINDALE, KELSEY NOEL | | ADDRESS ON FILE | | | | | | |
| MARTINDALE, RONALD JAMES | | ADDRESS ON FILE | | | | | | |
| MARTINE, RACHEL ELAINE | | ADDRESS ON FILE | | | | | | |
| MARTINE, SHAMIEKA | | ADDRESS ON FILE | | | | | | |
| MARTINEAU, CARL A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEK, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTINEK, TENISHA RENEE | | ADDRESS ON FILE | | | | | | |
| MARTINELLI, ERNESTIII | | 130 GOLF RD | | | DARBY | PA | 19023 | |
| MARTINELLI, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| MARTINES, CHRIS | | ADDRESS ON FILE | | | | | | |
| MARTINES, JEFFREY PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTINES, KIPP | | 2648 MARIGOLD DR | | | DAYTON | OH | 45449-3233 | |
| MARTINES, MORIZ ARMANDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ ACEVES, AURELIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ ANGIE | | 1203 PENNY LANE | | | ROUND ROCK | TX | 78664 | |
| MARTINEZ APPLIANCES AND ELECTRONICS | | 306 ASHLEY WAY | | | PHAR | TX | 78599 | |
| MARTINEZ C/O DIST CLK, BLANCA | | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| MARTINEZ C/O DIST CLK, BLANCA | | CSD RM 102 CNTY CTHSE | 500 E SAN ANTONIO | | EL PASO | TX | 79901 | |
| MARTINEZ COLON, RICHARD D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ DE ESCOBAR, VERONICA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ DE JESUS, EUGENIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ DOUBLIN, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ FIGUEROA, LORNA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ GEORGE | | 7807 CHATFIELD AVE | | | WHITTIER | CA | 90606 | |
| MARTINEZ HERRERA, IVAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ HIPOLITO | | 575 WATERTOWN ST | | | NEWTONVILLE | MA | 02460-1320 | |
| MARTINEZ II, GILBERT | | ADDRESS ON FILE | | | | | | |
| MARTINEZ IRON WORKS | | 5214 HYACINTH ST | | | AZOSA | CA | 91702 | |
| MARTINEZ JR , JUAN ANDRES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR , TOMAS ABDIAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR, ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR, ARTHUR P | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR, DAVID | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR, EFREN | | 15705 SWEET PL | | | HACIENDA HEIGHT | CA | 91745 | |
| MARTINEZ JR, FELIX ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR, GENARO | | 7314 MIDCROWN DR | | | SAN ANTONIO | TX | 78218-2313 | |
| MARTINEZ JR, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR, MARIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR, RITO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ JR, RITO | | 6827 W TURQUOISE AVE | | | PEORIA | AZ | 853456850 | |
| MARTINEZ MARCIEL, MONICA | | PO BOX 1748 | DOMESTIC RELATIONS | | AUSTIN | TX | 78767-1748 | |
| MARTINEZ ODELL & CALABRIA | | PO BOX 190998 | | | SAN JUAN | PR | 00919-0998 | |
| MARTINEZ REFRIGERATION | | 911 N CAMERON AVE | | | AJO | AZ | 85321 | |
| MARTINEZ RODRIGUEZ, DESIREE M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ URGENT CARE INC | | 210 BOBBY JONES EXP | | | MARTINEZ | GA | 30907 | |
| MARTINEZ, | | 4305 GREEENLEAF DR | | | KILLEEN | TX | 76542 | |
| MARTINEZ, AARON ASHLEY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AARON C | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ADAM NA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ADAM PHILLIP | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ADRIAN ELVIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ADRIANA NICOLE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALAN RENE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALANAH RAY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALBERTO | | 1821 FREMONT AVE NW | | | GRAND RAPIDS | MI | 49504-2804 | |
| MARTINEZ, ALBERTO PEDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEJANDRA JULIETH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEJANDRO J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEXANDER RAUL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEXANDRIA SENNE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALEXIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALFREDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALFREDO | | 5050 ASBURY PARK DR | | | LAKELAND | FL | 33805-0000 | |
| MARTINEZ, ALISHA BRITTANY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALLYSSA SHANNIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALVARO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ALYSSA R | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AMADO CAMACHO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AMANDA A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AMANDA NICOLLE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AMBROSE ISAIAH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AMNERIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ANA K | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANA LILIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANALILIA | | 908 SAINT MORITZ WAY | | | EL PASO | TX | 79907-0000 | |
| MARTINEZ, ANDRE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDREA ALLYSSA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDRES ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDRES FELIPE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDRES LAZARO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDREW C | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDREW ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDREW FELIPE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANDY | | 2726 SARITA ST | | | CORPUS CHRISTI | TX | 78405-0000 | |
| MARTINEZ, ANDY ROEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANGEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANGEL ARMANDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANGEL DAVID | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANGELA MARIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANGELICA E | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANNA MONIQUE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANNELIESE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANNETTE PATRICIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY | | 9615 ORPIN RD | | | RANDALLSTOWN | MD | 21133 | |
| MARTINEZ, ANTHONY | | 9615 ORPIN RD APT 201 | | | RANDALLSTOWN | MD | 21133-2356 | |
| MARTINEZ, ANTHONY | | 1859 CHEROKEE DR | 4 | | SALINAS | CA | 93906-0000 | |
| MARTINEZ, ANTHONY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY ANGEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY THOMAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTHONY WARREN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTONI ROBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANTONIO | | PO BOX 305 | | | SARANAC | MI | 48881-0000 | |
| MARTINEZ, ANTUAN ARMANDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ANYA RENE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AQUILES | | 946 SW 148TH PL | | | MIAMI | FL | 33165 | |
| MARTINEZ, ARACELI | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ARACELI | | 1810 IDLEWILD DR | | | RENO | NV | 89509-0000 | |
| MARTINEZ, ARISLEYDA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ARMANDO | | 1524 HENRY ST | | | FAIRFIELD | CA | 94533 | |
| MARTINEZ, ARMANDO | | 7441 TIMBER DR | | | CINCINNATI | OH | 45241-4153 | |
| MARTINEZ, ARMANDO CARLOS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ARMANDO ESTEBAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ARTURO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ARTURO | | 5408 MARTIN ST | | | LOS ANGELES | CA | 90032 | |
| MARTINEZ, ARTURO | | 2721 VIA PASEO | | | MONTEREY PARK | CA | 91754-0000 | |
| MARTINEZ, ARTURO JULIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ARTURO L | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ARTURO OMAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ASENCION | | 2700 E 20TH ST | | | MISSION | TX | 78572-3341 | |
| MARTINEZ, ASTRID JANITZA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, AUSTIN F | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BERTHA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BEZALEEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BIANCA MIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRADLEY A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRANDON | | 6716 CHERRY RIDGE CIRCLE 6716 | | | ROSEVILLE | CA | 95678-0000 | |
| MARTINEZ, BRANDON RICHARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRENDA | | 3670 TOPAZ RD | | | WEST SACRAMENTO | CA | 95691 | |
| MARTINEZ, BRENDA B | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRENT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRIANA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRITTNEY SHANTYLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, BRYAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRYAN RAFEAL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CARLA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CARLOS | | 3662 REY ENRIQUE ST | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, CARLOS A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CARLOS J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CARLOS JUAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CAROLINA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CAROLINA | | 90 AMSTERDAM AVE NO 2D | | | NEW YORK | NY | 10023 | |
| MARTINEZ, CASANDRA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CASIE D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CASSANDRA ANDREA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CATHERINE ESTHER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CECILIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CESAR | | 2800 GULF BLVD | | | SOUTH PADRE ISLD | TX | 78597-0000 | |
| MARTINEZ, CESAR IVAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHARLES | | 1455 E JOVAL CT | | | FRESNO | CA | 93710 | |
| MARTINEZ, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHARLES ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHASE JACOB | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHERYL LYNN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRIS WILFRED | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTIAN MATHEW | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTIAN TIGER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTINE R | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTOPHER | | 17 TRAVERSE RD APT 5 | | | NEWPORT NEWS | VA | 23606-3518 | |
| MARTINEZ, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CHRISTOPHER NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CIANA FELICE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CINDY JOHANNA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CLARISSA EBONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CLARISSA VICENTA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CLAUDIA CELINA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CLAUDIA LISETT | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CLAUS | | 5218 WINDHAM WAY | | | ROCKLIN | CA | 95765-0000 | |
| MARTINEZ, COBY JOE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CONRADO ADOLFO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, COURTNEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CRISTINA IRENE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CRYSTAL | | 3402 GRAY ST | | | SAN BERNARDINO | CA | 92407 | |
| MARTINEZ, CRYSTAL | | 12019 SYCAMORE ST | 3 | | NORWALK | CA | 90650-0000 | |
| MARTINEZ, CRYSTAL GABRIELLE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CRYSTAL JENEVI | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CYNTHIA | | 1228 PAUL DR | | | CEDAR HILL | TX | 75104 | |
| MARTINEZ, CYNTHIA RENEE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CYNTHIA Z | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DALILA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAMIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAMIEN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAMON ROYCE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL BENJMAIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL CARLOS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL EDGARDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL FRANCO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, DANIEL JOSE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANIELA CATHY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANNY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DANNY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DARIO ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DARREN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAVID | | 1527 S BRAVA ST | | | SALT LAKE CITY | UT | 84104 | |
| MARTINEZ, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAVID OMAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DAYAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DIA | | 11229 SW ST | | | MIAMI | FL | 33174-0000 | |
| MARTINEZ, DIANA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DIANA | | 413 BLUEBONNET | | | RIO HONDO | TX | 78583 | |
| MARTINEZ, DIANA | | 1175 YORK AVE | | | NEW YORK | NY | 10021-0000 | |
| MARTINEZ, DIEGO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DIGNA ELENA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DOMINIC | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DOMINICK | | 182 30TH ST | | | BROOKLYN | NY | 11232 | |
| MARTINEZ, EBRIGETTE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDDIE E | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDGAR | | 210 WYCKOFF AVE | | | BROOKLYN | NY | 11237-5310 | |
| MARTINEZ, EDGAR | | 1742 N EASTERN AVE | | | LOS ANGELES | CA | 90032-0000 | |
| MARTINEZ, EDGAR | | 6623 SELENA DR | | | EDINBURG | TX | 78542 | |
| MARTINEZ, EDGAR IVAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDUARDO ARTURO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDUARDO LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDWARD RAUL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EDWIN | | 44052 GLENRAVEN RD | | | LANCASTER | CA | 93535-3651 | |
| MARTINEZ, EDYS | | 1423 QUINNIPIAC | | | NEW HAVEN | CT | 06513-0000 | |
| MARTINEZ, EFRAIN | | 253 LONGVIEW DR | | | WILLIAMSTON | SC | 29697 | |
| MARTINEZ, EFRAIN | | 1817 CATTLEMAN DR | | | BRANDON | FL | 33511-0000 | |
| MARTINEZ, EFRAIN FRANKIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EFREN | | 1600 G ST STE 102 | | | MODESTO | CA | 95354-2555 | |
| MARTINEZ, ELIU | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ELIZABET | | 2508 S HARCOURT AVE | | | LOS ANGELES | CA | 90016-0000 | |
| MARTINEZ, ELIZAROSE EVELYN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ELOY EZEQUIEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ELOY FELIPE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EMANUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EMILIO ADRIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EMILIO NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EMILY LAUREN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EPIFANIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERASTO OSEAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERIC BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERIC FRANK | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERIC RAUL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERICA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERICA M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERICK | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERICK ALFREDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERIK | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERNEST BLAKE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERNEST M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ERNESTO | | 2101 7TH AVE | | | CANYON | TX | 79015 | |
| MARTINEZ, ERNESTO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ESTEBAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, EVANGELINA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, F | | 1164 BISHOP ST | STE 124 | | HONOLULU | HI | 96813 | |
| MARTINEZ, F | | STE 124 | | | HONOLULU | HI | 96813 | |
| MARTINEZ, FALAN HOPE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, FAVIO C | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FAVIOLA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FERNANDO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FERNANDO ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FERNANDO MANSFIELD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FERNINDO | | PEBE GUIZIR 6521 | | | MONTERREY MX | | 64348 | |
| MARTINEZ, FRANCES | | 7312 PARRISH AVE | | | HAMMOND | IN | 46323-2354 | |
| MARTINEZ, FRANCESCA NICOLE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FRANCISC | | 7603 E 21ST ST APT 202 | | | TULSA | OK | 74129-1242 | |
| MARTINEZ, FRANCISCA | | 13306 CRIM RD | | | HOUSTON | TX | 77049 | |
| MARTINEZ, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FRANCISCO | | 1910 N SPURGEON ST NO 7 | | | SANTA ANA | CA | 92706-0000 | |
| MARTINEZ, FRANCISCO AMILCAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FRANCISCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FRANCISCO YSIDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FRANZ | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, FREDDY | | 8460 SHEFFIELD | | | SAN GARBRIEL | CA | 91775 | |
| MARTINEZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GEORGE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GERARDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GERARDO | | 4701 LYONS RD | | | COCONUT CREEK | FL | 33073-3440 | |
| MARTINEZ, GILBERT | | 844 SAXONY RD | | | ENCINITAS | CA | 92024-0000 | |
| MARTINEZ, GILBERT JOHN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GILBERTO CESAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GIOVANY ANDRES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GLENN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GREGORY A | | 14 16 WEST 107 ST | | | NEW YORK | NY | 10025 | |
| MARTINEZ, GREGORY ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, GREGORY BRIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, HARRY C | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, HECTOR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, HECTOR LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, HECTOR M | | 2035 KUSAIE DR | | | JACKSONVILLE | FL | 32246-1737 | |
| MARTINEZ, HENRY | | 7670 CARLISLE AVE | | | TUCSON | AZ | 85746 | |
| MARTINEZ, HENRY JESSE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, HIPOLITO H | | 3539 DEATH VALLEY DR | | | LAS VEGAS | NV | 89122-3921 | |
| MARTINEZ, HIRAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, HORACIO | | 2821 WAGON TRAIL | | | PEARLAND | TX | 77584 | |
| MARTINEZ, HUGO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, IRMA | | 935 E HOLLYVALE ST | | | AZUSA | CA | 91702 | |
| MARTINEZ, IRMA E | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ISAAC | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ISAAC | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ISAAC | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ISAAC | | 2925 KELLER SPRINGS RD | | | CARROLLTON | TX | 75006 | |
| MARTINEZ, ISAAC LEE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ISRAEL C | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ISRAEL M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, IVAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, IVAN | | 6600 W BELMONT | | | CHICAGO | IL | 60634-0000 | |
| MARTINEZ, IVAN MARINO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JACKIE | | 1002 W WALNUT ST | | | SANTA ANA | CA | 92703-0000 | |
| MARTINEZ, JACLYNE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JACOB E | | 3730 E 92ND PL | | | DENVER | CO | 80229-4281 | |
| MARTINEZ, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JAMES | | 2241 N DIAMOND ST | | | TUCSON | AZ | 85705 | |
| MARTINEZ, JAMES MARK | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JAMIE DAVID | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JANET | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JANICE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JARED ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JARIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JARIELA | | 46 TAYLOR ST | APT 102 | | STAMFORD | CT | 06902-0000 | |
| MARTINEZ, JASMINE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JASON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JASON | COLORADO  DEPT OF LABOR AND EMPLOYMENT | 633 17TH ST  STE 200 | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH ST | | | PUEBLO | CO | 81003 | |
| MARTINEZ, JASON | | 12653 HUBBARD ST | | | SYLMAR | CA | 91342-1951 | |
| MARTINEZ, JASON | | 4602 VILLA NAVA | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JASON ISRAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JASON J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JASON P | | 4033 WEST DR | | | PUEBLO | CO | 81008-1729 | |
| MARTINEZ, JASON WARWICK | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JAVIER | | 1436 S IRVING ST | | | DENVER | CO | 80219-3957 | |
| MARTINEZ, JAVIER | | 39704 N QUEENSBURY LN | | | BEACH PARK | IL | 60083 | |
| MARTINEZ, JEANINE D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JEANINED | | 31067 CAMINO VERDE | | | TEMECULA | CA | 92591-0000 | |
| MARTINEZ, JEHOVA A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JERALDINE DIANE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JEREMY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JEREMY | | 429 MCCLELLAN AVE | | | MOUNT VERNON | NY | 10553 | |
| MARTINEZ, JESSE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSE LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSICA ANAIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSICA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSICA GERALDINE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESSICA R | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JESUS N | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JIMMY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOANNA M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOANNA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOE | | 2600 SHADECREST PL | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| MARTINEZ, JOE A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOE PHILLIP | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOEL | | 25 PINAR DEL RIO | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, JOEL MARTIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOEY ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOHN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOHN | | 131 MOORE ST | APT  9 I | | BROOKLYN | NY | 11206 | |
| MARTINEZ, JOHN A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOHN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOHN ISIDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOHN M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOHN P JR | | 2786 HARLAN ST | | | WHEAT RIDGE | CO | 80214-8174 | |
| MARTINEZ, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOHNATHYN SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JONATHAN | | 5508 MANSFIELD CT | | | COLORADO SPGS | CO | 80918-3649 | |
| MARTINEZ, JONATHAN ABSALON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JONATHAN ANDRES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JONATHAN LOUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JONATHAN MARCOS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JONATHAN NEIL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JORGE ARTURO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JORGE DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JORGE GUADALUPE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE | | 9204 66TH ST N | | | PINELLAS PARK | FL | 33782-0000 | |
| MARTINEZ, JOSE | | 7913 NATALIE DR | | | FORT WORTH | TX | 76134-5012 | |
| MARTINEZ, JOSE | | 4713 KIOWA DR | | | MIDLAND | TX | 79703-0000 | |
| MARTINEZ, JOSE | | 20540 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-0000 | |
| MARTINEZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE ADOLFO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE G | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE HERIBERTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JOSE J | | 712 WOODLAND DR | | | ROCKFORD | IL | 61108-3830 | |
| MARTINEZ, JOSE JUAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE L | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE ORLANDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE R JR | | 134 N SHEPARD AVE | | | EL RENO | OK | 73036-3244 | |
| MARTINEZ, JOSE RICARDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE ROBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSE SOLOMON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSH ALLEN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSHUA TRAVIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSUE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JOSUE ESTUARDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUAN | | 72600 FRED WARING AVE APT 2301 | | | PALM DESERT | CA | 92260 | |
| MARTINEZ, JUAN | | 312 WHITE BIRCH DR | | | CINNAMINSON | NJ | 08077-4396 | |
| MARTINEZ, JUAN | | 1501 W LINEBAUGH AVE | | | TAMPA | FL | 33612-0000 | |
| MARTINEZ, JUAN | | 2152 W 24TH ST | | | CHICAGO | IL | 60608-4016 | |
| MARTINEZ, JUAN | | 327 W PADRE ST | | | SANTA BARBARA | CA | 93105-4308 | |
| MARTINEZ, JUAN A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUAN ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUAN ALEJANDRO | JUAN MARTINEZ | 65 PARSONAGE ST | | | ROCKY HILL | CT | 06067 | |
| MARTINEZ, JUAN C | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUAN DE DIOS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUANA VERONICA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUCEF FRANCISCO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JULIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JULIAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JULIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JULIO JOSE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUSTIN GILBERT | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KALVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KARLA S | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KAYLA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KAYLA A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KEITH FRANCIES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KELLY DIANE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KENNETH FERNANDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KEVIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KEYSHA ESTHER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KIMBERLY A | | 6208 MERRIWOOD DR | | | AUSTIN | TX | 78745 | |
| MARTINEZ, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KRYSTALISSE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, KRYSTLE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LAURA NICOLE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LAUREN M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LAWRENCE | | 465 W VENTURI DR | | | PUEBLO | CO | 81007-1836 | |
| MARTINEZ, LEILA MONIKE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LEO D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LEODAN | | 1109 ARCHER | | | HOUSTON | TX | 77009-0000 | |
| MARTINEZ, LEONEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LEONEL ALAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LILIANA | | 10265 SW 70TH ST | | | MIAMI | FL | 33173-1349 | |
| MARTINEZ, LISA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LORENZO A | | 3980 E OWENS AVE | 131 | | LASVEGAS | NV | 89110 | |
| MARTINEZ, LORENZO ALBERTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, LORENZO RALFAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LOUIS M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS | | 5211 SAN PABLO GARDENS DR | | | HOUSTON | TX | 77045-4044 | |
| MARTINEZ, LUIS | | 1829B TERRIER ST | | | POINT MUGU | CA | 93042-0000 | |
| MARTINEZ, LUIS A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS A | | 2239 S BELL AVE | | | CHICAGO | IL | 60608-3909 | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS CHARLES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS ERIBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS FRANCISCO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUIS R | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LUISA | | 26 W WILLOW ST | | | BRENTWOOD | NY | 11717 | |
| MARTINEZ, LYNN MARIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MAGDALENA MADENA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MANUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MANUEL | | 4260 HOOPER AVE | | | LOS ANGELES | CA | 90011-3230 | |
| MARTINEZ, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MANUEL R | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARCEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARCOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARCOS GARCIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARCOS JUSTIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARCOS RAUL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARIA DOLORES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARIO | | 700 W CHERRY ST | | | COMPTON | CA | 90222 | |
| MARTINEZ, MARIO ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARIO FERNANDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARIO MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARISOL MIOSOTTIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARTIN | | PO BOX 1803 | | | BROWNSVILLE | TX | 78522 | |
| MARTINEZ, MARTIN E | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARTIN GUILLERMO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARTIN M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARTY MANSFIELD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MATT | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MATTHEW | | 717 16TH ST | | | GREELEY | CO | 80631-0000 | |
| MARTINEZ, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MATTHEW LINO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MAXIMILIANO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MEAGAN R | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL | | 4437 S CALIFORNIA 2ND FL | | | CHICAGO | IL | 60632-0000 | |
| MARTINEZ, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL JOEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL VLADIMIR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MICHELLE | | 6800 DRAYSON DR | | | RICHMOND | VA | 23226-0000 | |
| MARTINEZ, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MIGUEL | | 5809 MAGNOLIA LN | | | ROWLETT | TX | 75089-0000 | |
| MARTINEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MIGUEL ANJEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MIGUEL B | | 6833 W BERKELEY RD | | | PHOENIX | AZ | 85035-4620 | |
| MARTINEZ, MILTON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MILTON FELIX | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MIRANDA DYAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MIRTHA T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MIRTHA T | | 4753 DUNCANVILLE R | | | DALLAS | TX | 75236 | |
| MARTINEZ, MONICA ANDREA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MONICA L | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MOSES | | 602 URQHART AVE | | | ALBANY | GA | 31701-0000 | |
| MARTINEZ, NANCY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NATHAN | | 4321 SUNGATE DR | | | PALMDALE | CA | 93551 | |
| MARTINEZ, NATHAN A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NATHANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NELSON RODOLFO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NICHOLAS ANDREAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NICOLAS MIGUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NICOLE I | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NOE | | 609 S MCCLEAN ST | | | FLORENCE | SC | 29501 | |
| MARTINEZ, NOEL B | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, NORAIMA | | 671 W 50TH PL | | | HIALEAH | FL | 33012-3614 | |
| MARTINEZ, NURIS BEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, OMAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, OMAR | | 2742 S THURMAN AVE | | | LOS ANGELES | CA | 90016 | |
| MARTINEZ, ORESTES | | 1197 W 29TH ST | | | HIALEAH | FL | 33012-5063 | |
| MARTINEZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, OSVALDO | | 244 NW 136 PLACE | | | MIAMI | FL | 33182 | |
| MARTINEZ, PABLO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PATRICIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PATRICK | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PATRICK J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PATXI A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PATXIA | | 5718 BIENVILLE DR | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, PAUL | | 7505 YUMA DR | | | EL PASO | TX | 79915 | |
| MARTINEZ, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PAUL ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PAUL ARMANDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PEDRO | | RR 1 BOX 401 | | | DECATUR | TN | 37322 9801 | |
| MARTINEZ, PEDRO L | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PEDRO L | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, PILAR | | 354 S WILLARD AVE 7 | | | SAN JOSE | CA | 95126 | |
| MARTINEZ, PRISCILA AZENETH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAFAEL | | 266 E DOROTHY LN | | | TUCSON | AZ | 85705-0000 | |
| MARTINEZ, RAFAEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RALPH JOESPH | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAMIRO | | 600 W 138TH ST | | | MANHATTAN | NY | 10031-7825 | |
| MARTINEZ, RAMON | | 1207 LEIGH AVE APT 1 | | | SAN JOSE | CA | 95126-4545 | |
| MARTINEZ, RAMON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAMON NICLOAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAQUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RAUL | | USNS SIRIUSTAFS | | | FPO AE | AE | 09587 | |
| MARTINEZ, RAUL & LILLIAM | | 8845 SW 10TH TER | | | MIAMI | FL | 33174 | |
| MARTINEZ, RAUL E | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, REBECA JOANA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, REBECCA TOMASA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, REGINA | | PO BOX 875 | | | STANTON | CA | 90680-0875 | |
| MARTINEZ, RHEA RAYKEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RICARDO | | 18422 E RORIMER ST | | | LA PUENTE | CA | 91744 | |
| MARTINEZ, RICARDO | | 14741 WEEPING WILLOW LANE | | | FONTANA | CA | 92337 | |
| MARTINEZ, RICARDO EDWIN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RICARDO SANCHEZ | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RICHARD | | 16220 E 119TH AVE | | | COMMERCE CITY | CO | 80022-6202 | |
| MARTINEZ, RICHARD J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RICHARD JUAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RICHARD PAUL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RICK | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RITO V | | 10743 S AVE J | | | CHICAGO | IL | 60617-6722 | |
| MARTINEZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ROBERT J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ROBERT RAMIREZ | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ROBERT X | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ROBERTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ROBERTO | | | | | RAILTO | CA | 92376 | |
| MARTINEZ, ROCKY EDUARDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RODOLFO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RODOLFO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RODOLFO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RODRIGO | | 1902 HOUSE ST | | | BELOIT | WI | 53511 3208 | |
| MARTINEZ, ROGELIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ROLAND | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RONALD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RONALD | | 49 59 ROMAINE ST | 4 | | LOS ANGELES | CA | 90029-0000 | |
| MARTINEZ, RONNY | | 15706 GULFSTREAM AVE | | | FONTANA | CA | 92336 | |
| MARTINEZ, ROSAURA | | 1510 E ASH AVE | | | BUCKEYE | AZ | 85326-2209 | |
| MARTINEZ, ROVERTO | | 2410 W 38TH AVE | | | DENVER | CO | 80211-2122 | |
| MARTINEZ, ROY | | 122 MARTELLA | | | SALINAS | CA | 93901 | |
| MARTINEZ, RUBEN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RUBEN | | 143 WEST MAYFEILD BLVD | | | SAN ANTONIO | TX | 78221 | |
| MARTINEZ, RUBEN CHRIS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RUBEN M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RUBIELL E | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RUDY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RUDY | | 21901 CENTRAL PARK AVE | | | PARK FOREST | IL | 60466 | |
| MARTINEZ, RUDY | PEGGY JO STAMPER | 209 S MAIN ST | | | CROWN POINT | IN | 46307 | |
| MARTINEZ, RUDY D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RUSSELL | | 18251 IMPALA DR | | | TUSTIN | CA | 92780 | |
| MARTINEZ, RYAN J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SAMMY | | 3689 WEST 4445 SOUTH | | | WEST VALLEY CITY | UT | 84120 | |
| MARTINEZ, SAMUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SAMUEL | | 13926 LONVRE ST | | | PACOIMA | CA | 91331 | |
| MARTINEZ, SAMUEL ADAM | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SANDRA D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SANDRO MIGUEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SAUL | | 489 HENDEE ST | | | ELGIN | IL | 60123-7756 | |
| MARTINEZ, SAUL I | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SAUL I | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SEAN THORNTON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SELINA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SERGIO EDUARDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SERGIO J | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SERGIO ORLANDO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SEVERIANO | | 1023 BETTERTON CIRCLE | | | DALLAS | TX | 75203 | |
| MARTINEZ, SEVERIANO F | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SHEILA MARGARITA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SHIRLEY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SIGIFREDO | | 1365 KRISNA DR | | | LOS FRESNOS | TX | 78566 | |
| MARTINEZ, SLYVESTER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SOLEDAD | | 6266 LAKEVIEW TRL | | | MEMPHIS | TN | 38115-0000 | |
| MARTINEZ, SONIA M | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SONNY | | 732 NORTH SKIPTON DR | | | NORTH SALT LAKE CITY | UT | 84054-0000 | |
| MARTINEZ, SONNY JOE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEPHANI ANN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEPHANY P | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEVEN JOEL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEVEN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEVEN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, STEVEN PHILIP | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, SUZANNE ELAINE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, TABATHA MARIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, TAMARA | | 8970 22ND ST | | | VERO BEACH | FL | 32966 | |
| MARTINEZ, TAMARA L | | 16915 CHALFORD CT | | | HACIENDA HEIGHTS | CA | 91745 | |
| MARTINEZ, TAMARA L | | 19037 ABDERA ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| MARTINEZ, TAYLOR ANN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, TERESA | | 16009 CEDAR | | | BASEHOR | KS | 66007 | |
| MARTINEZ, TERESA ANTONIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, THEODORE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, THEODORE | | 12408 N ROME AVE | | | TAMPA | FL | 33612-0000 | |
| MARTINEZ, THERESA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, THERESA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, TIANY B | | 10627 LAGO WELLEBY DR | | | SUNRISE | FL | 33351-8287 | |
| MARTINEZ, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, TOMMY | | 68170 SANTELMO | | | CATHEDRAL CITY | CA | 92234 | |
| MARTINEZ, TONY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, TYLER CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, USBALDO FRAUSSTO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VICTOR A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VICTORIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VICTORIA L | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VINCE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VINCENT D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VIVIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VIVIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VIVIANA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, VIVIANA | | 29807 ANDROMEDA ST | | | MURRIETA | CA | 92563-0000 | |
| MARTINEZ, VLADIMIR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, WILFRED | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MARTINEZ, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, WILLIAM ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YARITZA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YASIR | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YENIFER SHANTAL | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YESENIA | | 1218 W ST ANNE PL | | | SANTA ANA | CA | 92707 | |
| MARTINEZ, YIMI D | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YOBANI ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YURI GIOVANY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, YVETTE | | P O BOX 753 | | | BYERS | CO | 80103-0000 | |
| MARTINEZ, YVETTE YVONNE | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ZOE STALLARD | | ADDRESS ON FILE | | | | | | |
| MARTINEZJR, FELIXA | | 5611 POPLAR HILL CT | | | GREENSBORO | NC | 27407-0000 | |
| MARTINEZZ, JAVIER | | 1235 MORENO DR | | | SALINAS | CA | 93905-0000 | |
| MARTINHO, AMBER | | 1093 EAST LAMESA DR | | | TULARE | CA | 93274-0000 | |
| MARTINHO, AMBER LEANN | | ADDRESS ON FILE | | | | | | |
| MARTINHO, STEVEN LEE | | ADDRESS ON FILE | | | | | | |
| MARTINI, ALEXANDER Z | | ADDRESS ON FILE | | | | | | |
| MARTINI, ANTHONY JON | | ADDRESS ON FILE | | | | | | |
| MARTINI, BRANDON K | | ADDRESS ON FILE | | | | | | |
| MARTINI, DAVID | | 111 SHADYBROOK DR | | | CINCINNATI | OH | 45216 | |
| MARTINI, DAVID J | | ADDRESS ON FILE | | | | | | |
| MARTINI, EDWARD T | | ADDRESS ON FILE | | | | | | |
| MARTINI, GEORGE ANDREW | | ADDRESS ON FILE | | | | | | |
| MARTINI, MONICA | | ADDRESS ON FILE | | | | | | |
| MARTINI, STEVEN | | ADDRESS ON FILE | | | | | | |
| MARTINI, TODD L | | 79 RAFT ISLAND DR NW | | | GIG HARBOR | WA | 98335 | |
| MARTINIQUE ON BROADWAY | | 49 W 32ND ST | | | NEW YORK | NY | 10001 | |
| MARTINKUS, MARK | | 4709 CUMNOR RD | | | DOWNERS GROVE | IL | 60515-3943 | |
| MARTINO, JESUS MIGUEL | | ADDRESS ON FILE | | | | | | |
| MARTINO, JOANNA LEE | | ADDRESS ON FILE | | | | | | |
| MARTINO, YVAN DOMINIC | | ADDRESS ON FILE | | | | | | |
| MARTINS APPLIANCE | | 805 HWY 65 | | | DELTA | CO | 81416 | |
| MARTINS CROSSWINDS | | 7400 GREENWAY CTR DR | | | GREENBELT | MD | 20770 | |
| MARTINS FERRY TIMES LEADER | | MELISSA MCGURTY | 200 SOUTH FOURTH ST | | MARTINS FERRY | OH | 43935 | |
| MARTINS POWER SWEEPING SVC | | 2857 BATH PIKE | | | NAZARETH | PA | 18064 | |
| MARTINS RESTAURANT & CATERING | | 412 E MAIN ST | | | BENTON | IL | 62812 | |
| MARTINS SPECIALIZED TRANSPORT | | 3026 WINTER ST | | | LOS ANGELES | CA | 90063 | |
| MARTINS UNIFORMS | | PO BOX 932058 | | | ATLANTA | GA | 31193-2058 | |
| MARTINS UNIFORMS | | 10055 SEMINOLE BLVD | | | SEMINOLE | FL | 33775-0002 | |
| MARTINS, BRETT AARON | | ADDRESS ON FILE | | | | | | |
| MARTINS, CARINA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| MARTINS, CARLOS | | 229 SOMMERVILLE PLACE 2 | | | YONKERS | NY | 10703-0000 | |
| MARTINS, CARLOS BATISTA | | ADDRESS ON FILE | | | | | | |
| MARTINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MARTINS, DAVE A | | ADDRESS ON FILE | | | | | | |
| MARTINS, JASON ALLAN | | ADDRESS ON FILE | | | | | | |
| MARTINS, JASON J | | ADDRESS ON FILE | | | | | | |
| MARTINS, JASON RIBEIRO | | ADDRESS ON FILE | | | | | | |
| MARTINS, JOAQUIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| MARTINS, MARCIO | | ADDRESS ON FILE | | | | | | |
| MARTINS, MEGAN | | ADDRESS ON FILE | | | | | | |
| MARTINS, NOAH | | ADDRESS ON FILE | | | | | | |
| MARTINS, NOAH SHAKESPEAR | | ADDRESS ON FILE | | | | | | |
| MARTINS, RICARDO J | | ADDRESS ON FILE | | | | | | |
| MARTINS, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINS, THOMAS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MARTINSBURG JOURNAL | | JUDY GELESTOR | 207 WEST KING ST | P O BOX 8 7 | MARTINSBURG | WV | 25402 | |
| MARTINSBURG, CITY OF | | PO BOX 828 | | | MARTINSBURG | WV | 25402 | |
| MARTINSON SNOW REMOVAL | | 5407 MARSHALL ST | | | ARVADA | CO | 80002-3801 | |
| MARTINSON, BRIAN M | | ADDRESS ON FILE | | | | | | |
| MARTINSON, ELISABETH T | | ADDRESS ON FILE | | | | | | |
| MARTINSON, ERIK ROBERT | | ADDRESS ON FILE | | | | | | |
| MARTINSON, JAMES COLIN | | ADDRESS ON FILE | | | | | | |
| MARTINSON, RYAN AUSTIN | | ADDRESS ON FILE | | | | | | |
| MARTINSON, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARTINSVILLE BULLETIN | | PO BOX 3711 | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1023 | MARTINSVILLE | VA | | |
| MARTINSVILLE HENRY CO | | PO BOX 709 | CHAMBER OF COMMERCE | | MARTINSVILLE | VA | 24114-0709 | |
| MARTINSVILLE SPEEDWAY INC | | PO BOX 3311 | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE, CITY OF | | C/O CITY TREASURER | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | COMMISSIONER OF THE REVENUE | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1023 | C/O CITY TREASURER | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1222 | COMMISSIONER OF REVENUE | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | 3160 KINGS MOUNTAIN RD STE B | HENRY CO CIRCUIT COURT | | MARTINSVILLE | VA | 24112-3956 | |
| MARTINSVILLE, CITY OF | | MARTINSVILLE CITY OF | PO BOX 1023 | C/O CITY TREASURER | MARTINSVILLE | VA | 24114 | |
| MARTIR, MARTIN LOUIS | | ADDRESS ON FILE | | | | | | |
| MARTIR, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| MARTIRE, LENNY V | | ADDRESS ON FILE | | | | | | |
| MARTIRES, ED | | ADDRESS ON FILE | | | | | | |
| MARTIS, BRIAN | | 457 BURROUGHS DR NO 4 | | | AMHERST | NY | 14226 | |
| MARTIS, BRIAN L | | ADDRESS ON FILE | | | | | | |
| MARTIS, ROBERTO | | 7620 NW 63RD ST | | | MIAMI | FL | 33122-0000 | |
| MARTISH, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| MARTNICK, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARTNIEZ, MARTHA E | | 1714/A ROCK BRIDGE TERRACE | | | AUSTIN | TX | 78741 | |
| MARTOCCI, NICHOLAS DOMINIC | | ADDRESS ON FILE | | | | | | |
| MARTOKEN, MARTIN PAUL | | ADDRESS ON FILE | | | | | | |
| MARTON, CHRISTINA AMBER | | ADDRESS ON FILE | | | | | | |
| MARTON, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| MARTONE, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| MARTONE, ANGELO | | ADDRESS ON FILE | | | | | | |
| MARTONE, BARTHOLMEW | | 248 ROSEMONT AVE | | | JOHNSTON | RI | 02919-3520 | |
| MARTONE, VICKIE S | | PO BOX 469 | | | KITTY HAWK | NC | 27949 | |
| MARTORANA, ADRIAN | | QUARRY LODGE | STONE QUARRY RD | | CHELWOOD GATE | | RH177LS | UNITED KINGDOM |
| MARTORANA, ANTHONY CHARLES | | ADDRESS ON FILE | | | | | | |
| MARTORANO, FRANK | | ADDRESS ON FILE | | | | | | |
| MARTORELLI, ALISHA MARIE | | ADDRESS ON FILE | | | | | | |
| MARTOS, BRYAN LEE | | ADDRESS ON FILE | | | | | | |
| MARTOS, WENDY | | ADDRESS ON FILE | | | | | | |
| MARTRTINEZ, MATHEW TOMAS | | ADDRESS ON FILE | | | | | | |
| MARTS, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | |
| MARTUCCI, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| MARTUCCI, COURTNEY | | 1128 COLONIAL AVE | | | ABINGTON | PA | 19001 | |
| MARTURANO, JENNA ANNE | | ADDRESS ON FILE | | | | | | |
| MARTURANO, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| MARTUSCELLI, DENNIS | | 526 GREENFIELD AVE | | | PITTSBURGH | PA | 15207 | |
| MARTUSCELLI, DENNIS | | 302 SALINE ST | | | PITTSBURGH | PA | 15207-1032 | |
| MARTUSCELLI, DENNIS D | | ADDRESS ON FILE | | | | | | |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DR | | | QUINCY | FL | 323511920 | |
| MARTY PACK | PACK MARTY | 620 N COPPELL RD APT 3101 | | | COPPELL | TX | 75019 | |
| MARTY, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| MARTY, GABRIELLE E | | ADDRESS ON FILE | | | | | | |
| MARTY, ROGERS | | 1640 S 13TH ST | | | WILMINGTON | NC | 28407-0000 | |
| MARTYN, DUSTIN F | | ADDRESS ON FILE | | | | | | |
| MARTYN, JENNIFER GRACE | | ADDRESS ON FILE | | | | | | |
| MARTYN, OSWEGO Q | | 55 095 NAUPAKA ST | | | LAIE | HI | 96762-1128 | |
| MARTYNIAK, MICHAEL | | 7300 CRYSTAL LAKE DR APT 8 | | | SWARTZ CREEK | MI | 48473-8954 | |
| MARTYNOV, OLEKSANDR | | ADDRESS ON FILE | | | | | | |
| MARTYS APPLIANCE | | PO BOX 1515 | | | GARDNERVILLE | NV | 89410 | |
| MARTZ III, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| MARTZ, JEFFREY | | 7449 POPLAR RD | | | LINCOLN | NE | 68506 | |
| MARTZ, JOEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MARU, MANISH C | | ADDRESS ON FILE | | | | | | |
| MARUCA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARUCCI, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARUCUT, IVANHOE | | 10415 MC VINE AVE | 2 | | SUNLAND | CA | 91040 | |
| MARUCUT, IVANHOE PANLAQUI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARUG | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MARUG | | 56 ROBINSON LN | | | LEXINGTON | VA | 24450 | |
| MARUNA, TIMOTHY NATHAN | | ADDRESS ON FILE | | | | | | |
| MARUNGO, ARMANDO | | 1425 COOLIDGE AVE | | | AURORA | IL | 60505-3109 | |
| MARUNIAK, JOSEPH ISIAH | | ADDRESS ON FILE | | | | | | |
| MARUNIAK, MIKE | | 19553 E MANN CREEK DR APT A | | | PARKER | CO | 80134-3403 | |
| MARUNYCH, EUGENE | | 1024 N ASH DR | | | HUTTO | TX | 78634-0000 | |
| MARUNYCH, EUGENE V | | ADDRESS ON FILE | | | | | | |
| MARUS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MARUS, LYNN D | | 30 ANDREWS AVE APT 24C | | | DELRAY BEACH | FL | 33483-7051 | |
| MARUS, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| MARUSCHAK, SCOTT | | 1307 LOBELIA LANE | | | BELCAMP | MD | 21017-0000 | |
| MARUSCHAK, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARUSHIGE, KEN M | | ADDRESS ON FILE | | | | | | |
| MARUSKA, ANNETTE | | 200 CHESTNUT ST | | | ALTOONA | PA | 16601 | |
| MARUT, JASON | | 196 ORR AVE | | | SUFFIELD | CT | 06078-2235 | |
| MARUT, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARUT, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| MARVEL, BLAKE OLNEY | | ADDRESS ON FILE | | | | | | |
| MARVEL, KATHERINE | | ADDRESS ON FILE | | | | | | |
| MARVEL, LEILA SHICOLE | | ADDRESS ON FILE | | | | | | |
| MARVEL, LEILAS | | 9 OLNEY ST | | | DORCHESTER | MA | 02121-0000 | |
| MARVEL, TRISHA ANN | | ADDRESS ON FILE | | | | | | |
| MARVIN & SONS APPLIANCE | | PO BOX 1991 | | | MAMMOTH LAKES | CA | 93546 | |
| MARVIN H MADDOX | MADDOX MARVIN H | 5618 MELMARK RD | | | RICHMOND | VA | 23225-6034 | |
| MARVIN SMITH ELECTRONICS | | 4413 HARRISBURG RD | | | JONESBORO | AR | 72404 | |
| MARVIN, ALICIA | | ADDRESS ON FILE | | | | | | |
| MARVIN, BARELLA | | 421 ADISSON ST 1 | | | CHELSEA | MA | 02150-0000 | |
| MARVIN, BRANDON BLAIR | | ADDRESS ON FILE | | | | | | |
| MARVIN, WELLS | | FOREST HILL TRAILER CRT | | | BIG STONE GAP | VA | 24219-0000 | |
| MARVINS APPLIANCE REPAIR CTR | | 48 W STEUBEN ST | | | BATH | NY | 14810 | |
| MARVINS ELECTRONICS INC | | 927 SOUTH EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |
| MARVINS REPAIR | | 9917 SPORTING HILL RD | | | ORRSTOWN | PA | 17244 | |
| MARVINS TV | | 6331 GEORGIA AVE | | | PORT ST JOE | FL | 32456 | |
| MARVRAY II, ANDRE BENEDICT | | ADDRESS ON FILE | | | | | | |
| MARVS MARVLUS PIT BAR B Q | | 3805 COLLEGE ST SE 39 | | | LACEY | WA | 98503 | |
| MARVS PLUMBING & HEATING INC | | PO BOX 20148 | 1515 LOGAN AVE | | CHEYENNE | WY | 82003-7003 | |
| MARVS TV SERVICE MTS VIDEO EL | | 25 NICHOLAS RD | | | FRAMINGHAM | MA | 01701 | |
| MARVUGLIO, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MARWAH, PAUL | | ADDRESS ON FILE | | | | | | |
| MARWAN, F | | 1103 W MAIN ST | | | WAXAHACHIE | TX | 75165-2257 | |
| MARWITZ, JOSH | | ADDRESS ON FILE | | | | | | |
| MARWOOD, BRAD | | 2203 WARREN WAY | | | MECHANICSBURG | PA | 17050-0000 | |
| MARWOOD, BRAD M | | ADDRESS ON FILE | | | | | | |
| MARX & BENSDORF | | 959 RIDGEWAY LOOP 101 | | | MEMPHIS | TN | 38120 | |
| MARX JR , MITCHELL ALLEN | | ADDRESS ON FILE | | | | | | |
| MARX, ALAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MARX, DAVID & DIANE | | 614 WINDMORE CT | | | SAN ANTONIO | TX | 78258 | |
| MARX, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MARX, KEVIN | | 816 OAKHURST DR | | | POMONA | CA | 91767 | |
| MARX, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| MARX, ZACHARY | | ADDRESS ON FILE | | | | | | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND | VA | 23221-0379 | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND | VA | 23221-0379 | |
| MARY ANN BRAUER APPRAISALS LT | | P O BOX H | | | BELLEVILLE | IL | 62222 | |
| MARY ANNE HUDSPETH | | PO BOX 11684 | | | RENO | NV | 89510 | |
| MARY BALDWIN COLLEGE | | PO BOX 1500 | | | STAUNTON | VA | 24402 | |
| MARY BLACK MEMORIAL HOSP | | LOCKBOX 601058 | | | CHARLOTTE | NC | 28260 | |
| MARY E FANN | | PO BOX 454 | | | FAIRVIEW | TN | 37062-0454 | |
| MARY E SCHWARZE ESQ | C O PRINCIPAL LIFE INSURANCE COMPANY | NORTHBROOK SUB LLC ET AL | 711 HIGH ST | | DES MOINES | IA | 50392 | |
| MARY ELIZABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST STE 500 | | | LEXINGTON | KY | 40507 | |
| MARY ELIZABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST | STE 500 | | LEXINGTON | KY | 40507 | |
| MARY ELIZABETH NAUMANN KYB NO 88328 | JACKSON KELLY PLLC | 175 E MAIN ST | STE 500 | | LEXINGTON | KY | 40507 | |
| MARY ELLEN TOOMBS CUST FOR | TOOMBS MARY ELLEN | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 11 S 1ST ST | RICHMOND | VA | 23219-3716 | |
| MARY G WRIGHT | WRIGHT MARY G | 1905 JCEDAR ST | | | RICHMOND | VA | 23223 | |
| MARY H STENEMANN | | 1037 MAIDEN CHOICE LN NO B | | | BALTIMORE | MD | 21229-5339 | |
| MARY IMMACULATE HOSPITAL | | 95 25 QUEENS BLVD 4TH FL | | | REGO PARK | NY | 11374 | |
| MARY J G & CHARLES S GROSCHE | GROSCHE MARY J G | TR UA 03 23 90 FBO | MARY J GARDNER GROSCHE | 944 S PENINSULA DR APT 502 | DAYTONA BEACH | FL | 32118-4784 | |
| MARY J SPETSIOS | SPETSIOS MARY J | 8534 RED OAK DR NE | | | WARREN | OH | 44484-1630 | |
| MARY JEANNE REID MARTZ | | | | | | | | |
| MARY JO IRINO | IRINO MARY JO | 2227 JEFFERSON AVE | | | NEW ORLEANS | LA | 70115-6460 | |
| MARY JO IRINO CUST | IRINO MARY JO | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | NEW ORLEANS | LA | 70115-6460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY K | | 333 VALLEY HI DR NO 2205 | | | SAN ANTONIO | TX | 78227 | |
| MARY K DICKSON | DICKSON MARY K | 719 W EVESHAM RD | | | RUNNEMEDE | NJ | 08078-1937 | |
| MARY KIMBERLY NOEL | | 2055 EVERETT LN | | | HOPKINSVILLE | KY | 42240 | |
| MARY L PRESLEY CUST CHARLOTTE A | PRESLEY MARY L | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | ROWLETT | TX | 75088-1848 | |
| MARY LANE P LENNON CUST | LENNON MARY LANE P | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | CHARLOTTE | NC | 28270-5340 | |
| MARY LOU BEST | BEST MARY LOU | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | SAN DIEGO | CA | 92131-2402 | |
| MARY LOUISE ROBERTS | | 24800 PEAR ORCHARD RD | | | MOSELEY | VA | 23120 | |
| MARY MALONEY POLK COUNTY TREASURER | | 111 COURT AVE | | | DES MOINES | IA | 50309-2998 | |
| MARY RIORDAN | | 3216 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 94506 | |
| MARY SCHWARZE ESQ | NORTHBROOK SUB LLC | C O PRINCIPAL LIFE INSUREANCE COMPANY | 711 HIGH ST | | DES MOINES | IA | 50392 | |
| MARY SHWARZE ESQ | C O PRINCIPAL LIFE INSURANCE COMPANY | SILVERLAKE CCU PETULA LLC | 711 HIGH ST | | DES MOINES | IA | 50392 | |
| MARY WASHINGTON COLLEGE | | 121 UNIVERSITY BLVD | JAMES MONROE CTR | | FREDERICKSBURG | VA | 22406 | |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 224015358 | |
| MARY WASHINGTON HOSPITAL | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON HOSPITAL | | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON, UNIVERSITY OF | | 1119 HANOVER ST | | | FREDERICKSBURG | VA | 22401-5412 | |
| MARY, A | | 5720 LUNSFORD RD APT 2250 | | | PLANO | TX | 75024-4965 | |
| MARY, ACKERLY | | 201 LINCOLN ST A | | | PHILLIPSBURG | NJ | 08865-2523 | |
| MARY, BOEHNE | | 12331 SE HUBBARD RD | | | CLACKAMAS | OR | 97015-0000 | |
| MARY, CRAIG | | 4530 BETHEL | | | MARCUS HOOK | PA | 19061-2023 | |
| MARY, DAVIS | | PO BOX 1621 | | | BLACKWOOD | NJ | 08012-0000 | |
| MARY, DORE | | 1203 MARIETTA ST | | | CHARLOTTE | NC | 28214-2336 | |
| MARY, E | | 615 ATLANTIC ST | | | CORPUS CHRISTI | TX | 78404-2922 | |
| MARY, FROMM | | 5 WATERFRONT DR | | | SHERWOOD | AR | 72120-1651 | |
| MARY, GAUTHIER | | 11300 FERNLEY DR | | | NEW ORLEANS | LA | 70128-3415 | |
| MARY, GERTES | | 1545 MISQUALLI RD 6105 | | | VICTORVILLE | CA | 92395-0000 | |
| MARY, HUTCHINSON | | 612 REGNER RD | | | MCHENRY | IL | 60051-6935 | |
| MARY, K | | 8710 PARKWAY FOREST DR | | | HOUSTON | TX | 77044-2006 | |
| MARY, L | | 9420 LANDIS DR | | | BEAUMONT | TX | 77707-1153 | |
| MARY, M | | 428 HYDE PARK AVE NO 1 | | | ROSLINDALE | MA | 02131-3130 | |
| MARY, NECAISE | | 1773 POPPS FERRY RD G21 | | | BILOXI | MS | 39532-2227 | |
| MARY, PECINA | | 5909 RIO GRANDE DR | | | CORPUS CHRISTI | TX | 78417-3104 | |
| MARY, PRINCE | | 3065 E HARRARD | | | GILBERT | AZ | 85234-0000 | |
| MARY, RICHARD | | 1445 LAKESIDE ESTATES DR | | | HOUSTON | TX | 77042-0000 | |
| MARY, ROSS | | 4855 SNYDER LN 263 | | | ROHNERT PARK | CA | 94928-0000 | |
| MARY, SALTZMAN | | 610 WINTERWOOD DR | | | EVANSVILLE | IN | 47715-0000 | |
| MARY, SCHNEIDER | | 130 W VICTORIA ST | | | SANTA BARBARA | CA | 93101-3141 | |
| MARY, W | | 11838 PARLIAMENT ST APT 1002 | | | SAN ANTONIO | TX | 78216-2475 | |
| MARY, WILLIAMS | | 828 N RAMPART ST | | | NEW ORLEANS | LA | 70116-0000 | |
| MARYANN FRANCIS & | FRANCIS MARYANN | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | FLUSHING | NY | 11378-2517 | |
| MARYANN, CLARK | | 4754 SW VERMONT ST | | | PORTLAND | OR | 97219-1053 | |
| MARYANNE KLEIN | KLEIN MARYANNE | 13452 OLIVE ST | | | WESTMINSTER | CA | 92683 | |
| MARYBELL, CERVANTES | | 15731 WHEELER | | | HARVEY | IL | 60426-0000 | |
| MARYJO, ZEROGGIAN | | 16 ALDERMAN ST | | | WESTFIELD | MA | 01085-0000 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2500 | | HONOLULU | HI | 95813 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2900 | | HONOLULU | HI | 96813 | |
| MARYL PACIFIC CONSTRUCTION INC | JERROLD K GUBEN ESQ | O CONNOR PLAYDON & GUBEN LLC | 773 BISHOP ST STE 2400 | | HONOLULU | HI | 96813 | |
| MARYL, M | | 11223 GAUTIER DR | | | HOUSTON | TX | 77065-2015 | |
| MARYLAND AMERICAN WATER | | PO BOX 580492 | | | CHARLOTTE | NC | 28258-0492 | |
| MARYLAND AMERICAN WATER | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| MARYLAND AMERICAN WATER | | PO BOX 75202 | | | BALTIMORE | MD | 212750203 | |
| MARYLAND AMERICAN WATER | | PO BOX 399 | 126 S MAIN ST | | BEL AIR | MD | 21014-0399 | |
| MARYLAND AMERICAN WATER | | PO BOX 802 | | | CHARLESTON | WV | 25323-0802 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| MARYLAND CHILD SUPPORT | | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND COMP OF THE TREASURY | | INCOME TAX DIVISION | STATE INCOME TAX BUILDING | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | STATE INCOME TAX BUILDING | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMPTROLLER | OF THE TREASURY | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | | | BALTIMORE | MD | 212012395 | |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | DEPT OF ASSESSMENTS & TAXATION | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ASSESSMENTS | | MARYLAND DEPT OF ASSESSMENTS | | 301 WEST PRESTON ST | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 1417 | | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 2198 | | | BALTIMORE | MD | 21203-2198 | |
| MARYLAND DEPT OF ENVIRONMENT | | MARYLAND DEPT OF ENVIRONMENT | PO BOX 1417 | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF NATURAL RESOU | | 8020 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 210433499 | |
| MARYLAND DEPT OF NATURAL RESOU | | PATAPSCO VALLEY STATE PARK | 8020 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21043-3499 | |
| MARYLAND DEPT OF THE ENVIRONMENT | | 1800 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND DISTRICT COURT | | 501 E FAYETTE ST | | | BALTIMORE | MD | 212164806 | |
| MARYLAND HEIGHTS, CITY OF | | 212 MILLWELL DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND HEIGHTS, CITY OF | | MARYLAND HEIGHTS CITY OF | 212 MILLWELL DR | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND INDUSTRIAL TRUCKS | | PO BOX 64716 | | | BALTIMORE | MD | 21264 | |
| MARYLAND INSURANCE ADMIN | | 8600 LASALLE RD STE 322 | | | TOWSON | MD | 21204 | |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | PHILADELPHIA | PA | 191012973 | |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | TEMPLE HILLS | MD | 207571620 | |
| MARYLAND MOBILE TRAILER SVC IN | | 6734 DORSEY RD | | | BALTIMORE | MD | 21227 | |
| MARYLAND OFFICE INTERIORS INC | | PO BOX 79858 | | | BALTIMORE | MD | 21279-0858 | |
| MARYLAND REAL PROPERTY APP | | PO BOX 3238 | | | BALTIMORE | MD | 21228 | |
| MARYLAND RETAILERS ASSOC | | 171 CONDUIT ST | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND ROYALS INC | | PO BOX 362 | | | WAKJERSVUKKE | MD | 21793 | |
| MARYLAND SALTER, AMANDA | | 708 N 2ND AVE | | | COPPERAS COVE | TX | 76522 | |
| MARYLAND SECRETARY OF STATE | | STATE HOUSE | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND STATE ATTORNEYS GENERAL | DOUGLAS F GANSLER | 200 ST PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND STATE BAR ASSOC INC | | PO BOX 64747 | | | BALTIMORE | MD | 21264-4747 | |
| MARYLAND STATE POLICE | | 1111 REISTERSTOWN RD | | | PIKESVILLE | MD | 21208-4141 | |
| MARYLAND UNCLAIMED PROPERTY UNIT | | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2385 | |
| MARYLAND UNEMPLOYMT | | PO BOX 17291 | | | BALTIMORE | MD | 21203 | |
| MARYLAND, STATE OF | | 300 W PRESTON ST FIFTH FL | CENTRAL COLLECTION UNIT | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | 301 W PRESTON ST | UNCLAIMED PROPERTY UNIT | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | DIVISION OF LABOR & INDUSTRY | 1100 N EUTAH ST | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | DEPT OF LABOR LICENSING & REG | 500 N CALVERT ST | | BALTIMORE | MD | 21202 | |
| MARYLAND, STATE OF | | MD HOME IMPROVEMENT COMM | PO BOX 17410 | | BALTIMORE | MD | 21203-7410 | |
| MARYLAND, STATE OF | | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND, UNIVERSITY OF | | 3121 HORMBAKE LIBRARY | CAREER CENTER | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | CAREER CENTER | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | OFFICE OF THE BURSAR | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY BLVD AT ADELPHI RD | | | COLLEGE PARK | MD | 207421646 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY COLLEGE | UNIVERSITY BLVD AT ADELPHI RD | | COLLEGE PARK | MD | 20742-1646 | |
| MARYMOUNT UNIVERSITY | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DISTRICT | | ARLINGTON | VA | 22201 | |
| MARYSVILLE MUNICIPAL | | PO BOX 322 | 125 E SIXTH ST | | MARYSVILLE | OH | 43040 | |
| MARYSVILLE, CITY OF | | 80 COLUMBIA AVE | | | MARYSVILLE | WA | 98270 | |
| MARZ, GREGORY H | | ADDRESS ON FILE | | | | | | |
| MARZAN, ALVIN | | 39843 CYRUS LN | | | PALMDALE | CA | 93551 | |
| MARZAN, ALVIN S | | ADDRESS ON FILE | | | | | | |
| MARZAN, BRENDAN ONEILL | | ADDRESS ON FILE | | | | | | |
| MARZANI, MATTHEW | | 1444 BULWER ST | | | SCRANTON | PA | 18504-0000 | |
| MARZANI, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| MARZANO, AND SONS | | 4667 HIGHWAY 158 | | | JUNE LAKE | CA | 93529-0000 | |
| MARZANO, VINCENT PAUL | | ADDRESS ON FILE | | | | | | |
| MARZBAN, SADAF SHELLY | | ADDRESS ON FILE | | | | | | |
| MARZBAN, SARA | | ADDRESS ON FILE | | | | | | |
| MARZETT, PATRICK NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MARZETT, RICKY AUSTIN | | ADDRESS ON FILE | | | | | | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | HOUSTON | TX | 77007 | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | HOUSTON | TX | 77007-5032 | |
| MARZIALI, MARCO WADE | | ADDRESS ON FILE | | | | | | |
| MARZICOLA, DOMINIC | | 45290 KEDING DR | | | UTICA | MI | 48317 | |
| MARZILIANO, STEVEN | | ADDRESS ON FILE | | | | | | |
| MARZOLA, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MARZOUCA, PATRICK ABRAHAM | | ADDRESS ON FILE | | | | | | |
| MARZOVILLA, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | |
| MARZUCA, NICOLE | | ADDRESS ON FILE | | | | | | |
| MARZUCO ELECTRIC | | 425 MARKET ST | | | ST GENEVIEVE | MO | 63670 | |
| MAS CONSULTING | | 111 N CANAL ST | STE 177 | | CHICAGO | IL | 60606 | |
| MAS CONSULTING | | STE 177 | | | CHICAGO | IL | 60606 | |
| MAS INC | | PO BOX 526 | 2718 BRECKSVILLE RD | | RICHFIELD | OH | 44286 | |
| MAS, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| MASA CORP | | PO BOX 10263 | | | NORFOLK | VA | 23513 | |
| MASAND, AKSHAY | | ADDRESS ON FILE | | | | | | |
| MASAND, AKSHAY | | 400 COMSTOCK AVE HAVEN HA | MB NO 249 | | SYRACUSE | NY | 13210-0000 | |
| MASANNAT, NADER N | | ADDRESS ON FILE | | | | | | |
| MASARACCHIA, JOHN | | 3900 HARRISON CIRCLE | | | TRAPPE | MD | 21673 | |
| MASARIK, PATRICK M | | ADDRESS ON FILE | | | | | | |
| MASAWI, GARIKAI NA | | ADDRESS ON FILE | | | | | | |
| MASCAL, VINCENT | | PO BOX 51068 | | | PACIFIC GROVE | CA | 93950 | |
| MASCARENA, ROBERT FERMIN | | ADDRESS ON FILE | | | | | | |
| MASCARENAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MASCARENAS, DAVID | | 579 E 1700 S | | | SALT LAKE CITY | UT | 84105-2942 | |
| MASCARENHAS, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| MASCARENO, RICARDO | | ADDRESS ON FILE | | | | | | |
| MASCARINAS, JACK MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASCELLINO, FELECIA | | ADDRESS ON FILE | | | | | | |
| MASCHARKA, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| MASCHOK, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| MASCI, JOSEPH D | | 2108 FOXFIELD CIR | | | FREDERICK | MD | 21702-9445 | |
| MASCI, KATHLEEN | | 812 LAWLER DR | | | JESSUP | PA | 18434 | |
| MASCI, SANDRO | | ADDRESS ON FILE | | | | | | |
| MASCIA, MARK | | ADDRESS ON FILE | | | | | | |
| MASCIANTONIO, PHILIP | | ADDRESS ON FILE | | | | | | |
| MASCIAVE, ALDO | | 39 WRIGHT AVE | | | MEDFORD | MA | 02155 | |
| MASCIOLA, TYLER | | ADDRESS ON FILE | | | | | | |
| MASCIOLI, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| MASCO | | 4419 SEILS WAY | | | ORLANDO | FL | 32812 | |
| MASCO APPLIANCE & A/C INC | | 5586 NW 31 AVE | | | FT LAUDERDALE | FL | 33309 | |
| MASCO INC | | PO BOX 157 | | | N LITTLE ROCK | AR | 72115 | |
| MASCOLA, CANDI ANN | | ADDRESS ON FILE | | | | | | |
| MASCOLA, DENISE | | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |
| MASCOLA, DENISE | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | LIVONIA | MI | 48152 | |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | | RUTHER GLEN | VA | 22546 | |
| MASCOLA, KYLE | | ADDRESS ON FILE | | | | | | |
| MASCOLO, MARK A | | ADDRESS ON FILE | | | | | | |
| MASCORRO, ERIN | | ADDRESS ON FILE | | | | | | |
| MASE, VICTOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| MASEGIAN, KENNETH RODERICK | | ADDRESS ON FILE | | | | | | |
| MASEHA, MICHAEL MORSHED | | ADDRESS ON FILE | | | | | | |
| MASELLA, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASELLA, SKY | | ADDRESS ON FILE | | | | | | |
| MASELLA, THOMAS JEREMIAH | | ADDRESS ON FILE | | | | | | |
| MASELLI, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| MASELOWITCH, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MASEMORE, MAGDALENE N | | 6005 5TH AVE APT 1A | | | PITTSBURGH | PA | 15232-2845 | |
| MASENGILL, JERRY D | | 606 E CURRENT CIRCLE | | | OZARK | MO | 65721 | |
| MASENGILL, JERRY DEAN | | ADDRESS ON FILE | | | | | | |
| MASER MECHANICAL INC | | 747 N TWIN OAKS VALLEY RD NO 1 | | | SAN MARCOS | CA | 92069 | |
| MASER, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| MASER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASERATI, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MASFERRER, GUILLERMO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MASGA, STEVEN ROY | | ADDRESS ON FILE | | | | | | |
| MASH, JOEL BARRETT | | ADDRESS ON FILE | | | | | | |
| MASH, LEE JEFFREY | | ADDRESS ON FILE | | | | | | |
| MASHBURN JR, RICKIE | | ADDRESS ON FILE | | | | | | |
| MASHBURN JT TEN, JACK M & CATHRYN P | | 186 SPRING PLACE RD NE | | | RESACA | GA | 30735 | |
| MASHBURN, BRUCE ALAN | | ADDRESS ON FILE | | | | | | |
| MASHBURN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| MASHBURN, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MASHBURN, GENEVIEVE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MASHBURN, JACK M & CATHRYN P | | 186 SPING PL RD NE | | | RESACA | GA | 30735 | |
| MASHBURN, JAMES | | 4244 WEDGEWOOD TER | | | TRINITY | NC | 27370-7814 | |
| MASHBURN, KEN | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| MASHBURN, KENNETH | | 3200 DUCK POND COURT | | | KINSTON | NC | 28504-7828 | |
| MASHBURN, KENNETH | | 3306 FALLING CREEK RD | | | KINSTON | NC | 28504-7828 | |
| MASHBURN, KEVIN C | | 2150 BIRCHWOOD AVE | | | EUGENE | OR | 97401 | |
| MASHBURN, KEVIN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MASHBURN, KIMBERLY DIANE | | ADDRESS ON FILE | | | | | | |
| MASHETTIWAR, KAUSHIK | | ADDRESS ON FILE | | | | | | |
| MASHEY, MEGHAN | | ADDRESS ON FILE | | | | | | |
| MASHNI, IBRAHIM JOHN | | ADDRESS ON FILE | | | | | | |
| MASHOURI, ADAM MARK | | ADDRESS ON FILE | | | | | | |
| MASHRAGHI, ALAN SERGIO | | ADDRESS ON FILE | | | | | | |
| MASI | | 36 OTTERSON ST | | | NASHUA | NH | 03060 | |
| MASI, CHRISTOPHER NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MASI, GREGORY P | | 8600 HUNTERSTAND CT | | | RICHMOND | VA | 23237 | |
| MASIE CENTER, THE | | PO BOX 397 | | | SARASOTA SPRINGS | NY | 12866 | |
| MASIEL, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| MASIELLO, JOE | | 517 MCGUIRE ST | APT B | | COLORADO SPRINGS | CO | 80916 | |
| MASIELLO, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MASIELLO, TAYLOR RENEE | | ADDRESS ON FILE | | | | | | |
| MASIERS, JESSICA | | ADDRESS ON FILE | | | | | | |
| MASIH, DANNY NITIN | | ADDRESS ON FILE | | | | | | |
| MASIN, BART I | | ADDRESS ON FILE | | | | | | |
| MASINI, DAVID C | | 3447 SUNCREST VILLAGE LN | | | RALEIGH | NC | 27616 | |
| MASINI, DOUG | | ADDRESS ON FILE | | | | | | |
| MASINI, PATRICK JOSHUA | | ADDRESS ON FILE | | | | | | |
| MASIONGALE ELECTRICAL | | 1210 S WALNUT ST | | | MUNCIE | IN | 47302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASIS FLORES, GUSTAVO ADOLFO | | ADDRESS ON FILE | | | | | | |
| MASIS, ALBERTO | | 10719 BROOKLEY RD | | | CHARLES CITY | VA | 23030-0000 | |
| MASJEDI, AFSHIN | | ADDRESS ON FILE | | | | | | |
| MASK, PAUL MATHEW | | ADDRESS ON FILE | | | | | | |
| MASK, ROBERT | | 2400 DE LA VINA NO 17 | | | SANTA BARBARA | CA | 93105 | |
| MASKAVICH, PAIGE | | 6293 SAVANNAH BREEZE CT | | | TAMPA | FL | 33625 | |
| MASKAVICH, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MASKE, CHARLES DANIEL | | ADDRESS ON FILE | | | | | | |
| MASKEW, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| MASKORNICK, JENDY MARIE | | ADDRESS ON FILE | | | | | | |
| MASLIHAN, MARC | | 2112 SWANSON CIR | | | MANCHESTER | NJ | 08759 | |
| MASLIHAN, MARC A | | ADDRESS ON FILE | | | | | | |
| MASLOSKI, JOSEPH | | 10 BRIARWOOD CRESCENT | | | NEWBURGH | NY | 12550-0000 | |
| MASLOSKI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASLOV, VITALY A | | 3490 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2505 | |
| MASLOWSKI, JASON | | ADDRESS ON FILE | | | | | | |
| MASLOWSKI, MARIA FERNANDA | | ADDRESS ON FILE | | | | | | |
| MASLUK, KAREN | | 3959 CUMBERLAND DR | | | AUSTINTOWN | OH | 44515 | |
| MASLUK, KAREN ANN | | ADDRESS ON FILE | | | | | | |
| MASLYN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASMINSTER, FORREST EDWARD | | ADDRESS ON FILE | | | | | | |
| MASNER, MELINDA L | | ADDRESS ON FILE | | | | | | |
| MASO, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| MASO, VICTOR LEE | | ADDRESS ON FILE | | | | | | |
| MASOIAN, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| MASON & GRANT AIR HANDLING INC | | 17 LOGAN ST | | | AUBURN | NY | 13021 | |
| MASON & GRANT AIR HANDLING INC | | PO BOX 301 | 17 LOGAN ST | | AUBURN | NY | 13021 | |
| MASON ASSOCIATES, JOE | | 4010 WEST FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| MASON CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 430 | | | GERMANTOWN | MD | 20874 | |
| MASON GRIFFIN & PIERSON | | PO BOX 391 | | | PRINCETON | NJ | 08542 | |
| MASON HOTEL LTD | | PO BOX 27 | | | PROSPECT | OH | 43342 | |
| MASON INC, WILLIAM N | | 3510 WILKENS AVE | | | BALTIMORE | MD | 21229 | |
| MASON JR , KEN | | 4006 SW 30TH TER | | | GAINESVILLE | FL | 32608-6723 | |
| MASON JR, MARTIN | | ADDRESS ON FILE | | | | | | |
| MASON LEAL, MELISSA LENORA | | ADDRESS ON FILE | | | | | | |
| MASON MAP SERVICE | | 195 W LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| MASON MOVING & STORAGE INC | | 3910 ADAMS RD | | | RICHMOND | VA | 23222 | |
| MASON, ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| MASON, ALISHA J | | PO BOX 80492 | | | ATHENS | GA | 30608-0492 | |
| MASON, ALRICK RASHAD | | ADDRESS ON FILE | | | | | | |
| MASON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| MASON, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| MASON, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| MASON, ANN | | ADDRESS ON FILE | | | | | | |
| MASON, ANNA BETH | | ADDRESS ON FILE | | | | | | |
| MASON, ANTHONY | | 4930 ADWINTERGARDEN RD | | | ORLANDO | FL | 32871-0000 | |
| MASON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MASON, ASHLEY ANNE | | ADDRESS ON FILE | | | | | | |
| MASON, ASHLI ARTINCY | | ADDRESS ON FILE | | | | | | |
| MASON, AUSTEN PIERCE | | ADDRESS ON FILE | | | | | | |
| MASON, BLAIR | | ADDRESS ON FILE | | | | | | |
| MASON, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| MASON, BRENTON CORDELL | | ADDRESS ON FILE | | | | | | |
| MASON, BRIAN | | ADDRESS ON FILE | | | | | | |
| MASON, BRIAN | | 3216 HIGHWAY 421 NORTH  NO 4 | | | BOONE | NC | 28607 | |
| MASON, BRUCE A | | ADDRESS ON FILE | | | | | | |
| MASON, CALEB MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASON, CARL | | 90132 COUNTY STATE RD 70 | | | COLUMBUS | OH | 43227 | |
| MASON, CAROLYN A | | ADDRESS ON FILE | | | | | | |
| MASON, CHARLES | | USCGC HICKORY WLB 212 | PO BOX 101 | | HOMMER | AA | 99603 | |
| MASON, CHARLES A | | ADDRESS ON FILE | | | | | | |
| MASON, CHELSEA ANNE | | ADDRESS ON FILE | | | | | | |
| MASON, CHRISTINA DENISE | | ADDRESS ON FILE | | | | | | |
| MASON, CHRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MASON, CHRISTOPHER DWAYNE | | ADDRESS ON FILE | | | | | | |
| MASON, CHUCKY ELLIS | | ADDRESS ON FILE | | | | | | |
| MASON, DANIEL PIERCE | | ADDRESS ON FILE | | | | | | |
| MASON, DANIELLE ELISE | | ADDRESS ON FILE | | | | | | |
| MASON, DARREN LEE | | ADDRESS ON FILE | | | | | | |
| MASON, DASHAUNA RANAE | | ADDRESS ON FILE | | | | | | |
| MASON, DAVID | | 235 DANIHER AVE | | | NEW WINDSOR | NY | 12553 | |
| MASON, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| MASON, DAVID ARRIS | | ADDRESS ON FILE | | | | | | |
| MASON, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| MASON, DAVID M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, DAWN L | | ADDRESS ON FILE | | | | | | |
| MASON, DEENA ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| MASON, DEXTER ALLEN | | ADDRESS ON FILE | | | | | | |
| MASON, DIDINA | | 12709 PARCHMENT LANE | | | RICHMOND | VA | 23233 | |
| MASON, DOLAN JUSTINE | | ADDRESS ON FILE | | | | | | |
| MASON, DUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| MASON, DWIGHT | | ADDRESS ON FILE | | | | | | |
| MASON, ERIC A | | 108 TIMMS RD | | | PIEDMONT | SC | 29673 | |
| MASON, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| MASON, ERIC CHANDLER | | ADDRESS ON FILE | | | | | | |
| MASON, EVAN | | 2626 FRANKFORD RD APT 12209 | | | DALLAS | TX | 75287 | |
| MASON, EVAN E | | ADDRESS ON FILE | | | | | | |
| MASON, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| MASON, HANS JACOB | | ADDRESS ON FILE | | | | | | |
| MASON, HAYWOOD A | | ADDRESS ON FILE | | | | | | |
| MASON, HENRY JAMES | | ADDRESS ON FILE | | | | | | |
| MASON, JAIME L | | ADDRESS ON FILE | | | | | | |
| MASON, JAMES | | 3115 BABASHAW CT | | | FAIRFAX | VA | 22031-2069 | |
| MASON, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| MASON, JASMINE | | ADDRESS ON FILE | | | | | | |
| MASON, JASON | | 13095 CALLE DE LOS NINOS | | | SAN DIEGO | CA | 92129-0000 | |
| MASON, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| MASON, JEREMIAH DUNCAN | | ADDRESS ON FILE | | | | | | |
| MASON, JEREMY LYNN | | ADDRESS ON FILE | | | | | | |
| MASON, JERROD ALLEN | | ADDRESS ON FILE | | | | | | |
| MASON, JESSICA | | ADDRESS ON FILE | | | | | | |
| MASON, JESSICA | | ADDRESS ON FILE | | | | | | |
| MASON, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| MASON, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MASON, JONATHAN LLOYD | | ADDRESS ON FILE | | | | | | |
| MASON, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| MASON, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| MASON, JOSEPH LEONARDO | | ADDRESS ON FILE | | | | | | |
| MASON, JOSHUA BRANDON | | ADDRESS ON FILE | | | | | | |
| MASON, JUSTIN | | 151A ROCKINGHAM RD | | | DERRY | NH | 03038 | |
| MASON, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| MASON, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| MASON, KATHERINE HAYLEY | | ADDRESS ON FILE | | | | | | |
| MASON, KATHLEEN | | 346 RATHBUN AVE | | | STATEN ISLAND | NY | 10312-2933 | |
| MASON, KATHLEEN A | | ADDRESS ON FILE | | | | | | |
| MASON, KATI LYNN | | ADDRESS ON FILE | | | | | | |
| MASON, KATIE ANN | | ADDRESS ON FILE | | | | | | |
| MASON, KEITH | | 1929 VIRGINIA AVE | | | EVERETT | WA | 98201-0000 | |
| MASON, KEITH CORDELL | | ADDRESS ON FILE | | | | | | |
| MASON, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASON, KEITH RYAN | | ADDRESS ON FILE | | | | | | |
| MASON, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| MASON, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| MASON, LAMESHIA VONTRICE | | ADDRESS ON FILE | | | | | | |
| MASON, LARRY THOMAS | | ADDRESS ON FILE | | | | | | |
| MASON, LAUREN FRANCES | | ADDRESS ON FILE | | | | | | |
| MASON, LISA A | | ADDRESS ON FILE | | | | | | |
| MASON, LUCHANNE | | ADDRESS ON FILE | | | | | | |
| MASON, LUCKAS JAMES | | ADDRESS ON FILE | | | | | | |
| MASON, LUKE B | | ADDRESS ON FILE | | | | | | |
| MASON, LUKE PATRICK | | ADDRESS ON FILE | | | | | | |
| MASON, MARIA MARISSA | | ADDRESS ON FILE | | | | | | |
| MASON, MARVIN KEITH | | ADDRESS ON FILE | | | | | | |
| MASON, MARY | | 7014 W MARCO POLO RD | | | GLENDALE | AZ | 853085524 | |
| MASON, MATHEW CRAIG | | ADDRESS ON FILE | | | | | | |
| MASON, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| MASON, MATTHEW CLARK | | ADDRESS ON FILE | | | | | | |
| MASON, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| MASON, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MASON, MICAH | | 1216 STINNETT PL | | | DESOTO | TX | 75115-0000 | |
| MASON, MICAH RASHAD | | ADDRESS ON FILE | | | | | | |
| MASON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASON, MONIQUE | | 6232 WOLVERINE PLACE | | | WALDORF | MD | 20603-0000 | |
| MASON, MONIQUE JONTA | | ADDRESS ON FILE | | | | | | |
| MASON, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| MASON, PATRICK JASON | | ADDRESS ON FILE | | | | | | |
| MASON, RALPH H | | 856 BEDDINGFILED AVE | | | MACON | GA | 31206 | |
| MASON, RICHARD | | 4617 ASTON DR | | | CINCINNATI | OH | 45244 | |
| MASON, RICHARD A | | 556 PARDEE ST | | | HAZLETON | PA | 18201-4754 | |
| MASON, RICHARD J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASON, SABRINA LECOLE | | ADDRESS ON FILE | | | | | | |
| MASON, SAMMY GREG | | ADDRESS ON FILE | | | | | | |
| MASON, SEAN KEVIN | | ADDRESS ON FILE | | | | | | |
| MASON, SHAQUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| MASON, SHARON BRITTNI | | ADDRESS ON FILE | | | | | | |
| MASON, SHAWMAINIAN MITIONEA | | ADDRESS ON FILE | | | | | | |
| MASON, SHEILA | | LOC NO 1067 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| MASON, STEPHEN | | 1628 WOODFIELD DR | | | BETHLEHEM | PA | 18015 | |
| MASON, STEPHEN ARTHUR | | ADDRESS ON FILE | | | | | | |
| MASON, STEVEN | | ADDRESS ON FILE | | | | | | |
| MASON, STEVEN | | 910 WINNBROOK DR | | | DACULA | GA | 30019-2079 | |
| MASON, TANASIA ADAY | | ADDRESS ON FILE | | | | | | |
| MASON, THOMAS G | | ADDRESS ON FILE | | | | | | |
| MASON, TIA SHATAE | | ADDRESS ON FILE | | | | | | |
| MASON, TRAVIS | | 2312 BRADLEY AVE | | | CHEYENNE | WY | 82001 | |
| MASON, TREHERN C | | 20311 SHERMAN WAY | APT 227 | | WINNETKA | CA | 91306 | |
| MASON, TREHERN CHOW | | ADDRESS ON FILE | | | | | | |
| MASON, VALRIE ALLMARIE | | ADDRESS ON FILE | | | | | | |
| MASON, VANESSA E | | 5972 GEORGIA DR | | | NORTH HIGHLANDS | CA | 95660-4555 | |
| MASON, WB | | PO BOX 111 | 59 CENTRE ST | | BROCHTON | MA | 02303 | |
| MASON, WHITNEY MICHELE | | ADDRESS ON FILE | | | | | | |
| MASON/SLOVIN & SCHILLING CO | | 11340 MONTGOMERY RD | STE 210 | | CINCINNATI | OH | 45249 | |
| MASON/SLOVIN & SCHILLING CO | | STE 210 | | | CINCINNATI | OH | 45249 | |
| MASONE, FRANK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASONE, JOLENE KAREN | | ADDRESS ON FILE | | | | | | |
| MASONHOLDER, CARL | | 11138 W FROST ST | | | STAR | ID | 83669-5492 | |
| MASONHOLDER, CARL R | | 817 BELMONT ST | | | BOISE | ID | 83709 | |
| MASONHOLDER, CARL ROBERT | | ADDRESS ON FILE | | | | | | |
| MASONII, DONNELL | | 1430 LABROSSE ST | | | DETROIT | MI | 48216-1925 | |
| MASONS PLUMBING INC | | PO BOX 162 | | | CLEMMONS | NC | 27012 | |
| MASONSLEDGEE, ANITA M | | 16751 TRAPET AVE | | | HAZEL CREST | IL | 60429-1315 | |
| MASOOD, AISHA | | ADDRESS ON FILE | | | | | | |
| MASOTTI, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MASOUD, ADHAM | | ADDRESS ON FILE | | | | | | |
| MASOUD, MALIK | | ADDRESS ON FILE | | | | | | |
| MASOUH, JAN G | | ADDRESS ON FILE | | | | | | |
| MASPERO, DONNA | | 38263 VIA ORUGA | | | MURRIETA | CA | 92563 | |
| MASQUERADE LLC | | 12 CREEK PKWY | | | BOOTHWYN | PA | 19061 | |
| MASRI, JOSE | | 19667 TURNBERRY WAY | | | MIAMI | FL | 33180-2591 | |
| MASS APPLIANCE PARTS INC | | 404 MAIN ST | | | BROCKTON | MA | 024016497 | |
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | BOSTON | MA | 022047034 | |
| MASS MARKET RETAILERS | | 220 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| MASS ONE LLC | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | C O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FL | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FL | MASSAPEQUA | NY | 10017 | |
| MASS, KENNETH RASHARD | | ADDRESS ON FILE | | | | | | |
| MASSA PRODUCTS CORP | | 280 LINCOLN ST | | | HINGHAM | MA | 02043-1796 | |
| MASSA, ANGELO | | ADDRESS ON FILE | | | | | | |
| MASSA, THOMAS BLAINE | | ADDRESS ON FILE | | | | | | |
| MASSA, YONGYAI | | PMB 241 NO P030500 | | | MANATI | PR | 00674 | |
| MASSAC COUNTY CIRCUIT COURT | | PO BOX 152 | CIRCUIT CLERK | | METROPOLIS | IL | 62960 | |
| MASSACHUSETTS ABANDONED PROPERTY DIVISION | | 1 ASHBURTON PL 12TH FL | | | BOSTON | MA | 2108 | |
| MASSACHUSETTS CHILD SUPPORT | | PO BOX 9025 | REGIONAL PROCESSING UNIT | | BOSTON | MA | 02205-9025 | |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER  ATTN CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE  LITIGATION BU | P O  9565 | 100 CAMBRIDGE ST 7TH FL | BOSTON | MA | 02114-9565 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | KONGCHAY VONGSA | COL CHELSEA2  PO BOX 7021 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN MR JOHN L GIAMATTEI | BANKRUPTCY UNIT | PO BOX 9564 | BOSTON | MA | 02114-9564 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN MR JOHN L GIAMATTEI | BANKRUPTCY UNIT | PO BOX 9564 | | BOSTON | MA | 02114-9564 | |
| MASSACHUSETTS DEPT  OF ENVIRONMENTAL PROTECTION | | ONE WINTER ST | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | HOPEDALE | MA | 017471499 | |
| MASSACHUSETTS ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0005 | |
| MASSACHUSETTS FIRE TECH | | PO BOX 8 | | | WEST SPRINGFIELD | MA | 01090 | |
| MASSACHUSETTS PUBLIC INTEREST | | RESEARCH GROUP INC | 44 WINTER ST | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST STE 1040 | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | MARTHA COAKLEY | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| MASSACHUSETTS STATE POLICE | | 485 MAPLE ST | ATTN TROOP A PAID DETAIL | | DANVERS | MA | 01923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS STATE POLICE | | 125 DAY BLVD | | | BOSTON | MA | 02125-3103 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL | SECRETARY OF STATE | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, COMMONWEALTH OF | | SECRETARY OF STATE | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, COMMONWEALTH OF | | 200 ARLINGTON ST STE 2200 | CRIMINAL HIST SYSTEMS RM 2111 | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7021 | DEPARTMENT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DATA INTEGRATION BUREAU | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7046 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7072 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL 12TH FL | STATE TREASURER ABAND PROP DIV | | BOSTON | MA | 02108-1608 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 9140 | DOR CSE | | BOSTON | MA | 02205-9140 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, STATE OF | | DEPT OF EMPLOYMENT & TRAINING | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS, STATE OF | | PO BOX 9161 GOVERNMENT CENTER | DEPT OF EMPLOYMENT & TRAINING | | BOSTON | MA | 02205 | |
| MASSACHUSSETTS ATTORNEY GEN | | ONE ASHBURTON PL STE 2008 | | | BOSTON | MA | 02108 | |
| MASSAD, JOSH RICHARD | | ADDRESS ON FILE | | | | | | |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | MCGAHEYSVILLE | VA | 228409725 | |
| MASSAPEQUA KEY SHOP INC | | 1308A HICKSVILLE RD | | | MASSAPEQUA | NY | 11758 | |
| MASSAPEQUA PARK DELICATESSEN | | 400 PARK BLVD | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | C/O TIMS FLORIST | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAQUOI, SHERIFF BALLAH | | ADDRESS ON FILE | | | | | | |
| MASSAR, RYAN CURTIS | | ADDRESS ON FILE | | | | | | |
| MASSARA, JOHN | | 922 OAK TRAIL COURT | | | FENTON | MO | 63026 | |
| MASSARD, MICHELLE | | ADDRESS ON FILE | | | | | | |
| MASSARI, MIKE | | 3404 SHELTON AVE | | | BETHLEHEM | PA | 18020-2064 | |
| MASSARO, DIANA C | | ADDRESS ON FILE | | | | | | |
| MASSARO, GREGORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MASSARO, JACQUELYN | | ADDRESS ON FILE | | | | | | |
| MASSARO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MASSARO, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| MASSAROCO, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | |
| MASSCHAELLE, MARK | | 2001 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| MASSCO INC | | 800 E 1ST | | | WICHITA | KS | 67202 | |
| MASSE JR , RAYMOND PAUL | | ADDRESS ON FILE | | | | | | |
| MASSE, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MASSE, JUSTIN ERIC | | ADDRESS ON FILE | | | | | | |
| MASSE, MARDOCHEE MARCUS | | ADDRESS ON FILE | | | | | | |
| MASSE, WILLIAM | | PO BOX 1502 | | | SPRINGFIELD | VA | 22151-0502 | |
| MASSECAR, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | |
| MASSENA, RAY | | ADDRESS ON FILE | | | | | | |
| MASSENBURG, ADRIAN NATASHA | | ADDRESS ON FILE | | | | | | |
| MASSENBURG, JERRY T | | 45 HIGHLAND BLVD APT A | | | NEW CASTLE | DE | 19720-6945 | |
| MASSENBURG, KARL ARAMIS | | ADDRESS ON FILE | | | | | | |
| MASSENGALE, DEBBIE | | 570 HERNDON PARKWAY | | | HERNDON | VA | 20170 | |
| MASSENGALE, DEBBIE | | DIVX PETTY CASH | 570 HERNDON PKY | | HERNDON | VA | 20170 | |
| MASSENGALE, WAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MASSENGILL, TRAVIS LYLE | | ADDRESS ON FILE | | | | | | |
| MASSER, JEREMY CRAIG | | ADDRESS ON FILE | | | | | | |
| MASSETTI, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MASSEY CANCER CENTER | | PO BOX 980037 | | | RICHMOND | VA | 23298 | |
| MASSEY CONSTRUCTION, WILLIAM H | | 800 E BROWARD BLVD NO 604 | | | FT LAUDERDALE | FL | 33301 | |
| MASSEY II, FRANK EDWARD | | ADDRESS ON FILE | | | | | | |
| MASSEY II, RAYMOND LOUIS | | ADDRESS ON FILE | | | | | | |
| MASSEY WOOD & WEST INC | | PO BOX 5008 | | | RICHMOND | VA | 23220 | |
| MASSEY, ALEXANDER ASAPH | | ADDRESS ON FILE | | | | | | |
| MASSEY, AMANDA M | | ADDRESS ON FILE | | | | | | |
| MASSEY, ANDRIA | | 1946 S 171 DR | | | GOODYEAR | AZ | 85338-0000 | |
| MASSEY, ANDRIA LAUREN | | ADDRESS ON FILE | | | | | | |
| MASSEY, ANTHONEY RYAN | | ADDRESS ON FILE | | | | | | |
| MASSEY, BRANDON STEVE | | ADDRESS ON FILE | | | | | | |
| MASSEY, BRIAN S | | 131 BURNT CHURCH RD | | | WINCHESTER | VA | 22603-4113 | |
| MASSEY, BYRON | | ADDRESS ON FILE | | | | | | |
| MASSEY, CHARLES BURTON | | ADDRESS ON FILE | | | | | | |
| MASSEY, CHRIS | | 117 GAILWOOD DR | | | SAINT PETERS | MO | 63376-6576 | |
| MASSEY, CHRISTINA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MASSEY, CHRISTOPHER ANDREW JAY | | ADDRESS ON FILE | | | | | | |
| MASSEY, CORNELIA ZARISH | | ADDRESS ON FILE | | | | | | |
| MASSEY, CURTIS MAURICE | | ADDRESS ON FILE | | | | | | |
| MASSEY, DANIEL T | | 8518 LASATER RD | | | CLEMMONS | NC | 27012 | |
| MASSEY, DANNY | | 6804 CANTON AVE | | | LUBBOCK | TX | 79413-6343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSEY, DIANNA KRISTINE | | ADDRESS ON FILE | | | | | | |
| MASSEY, DOMINIQUE JENNIFER | | ADDRESS ON FILE | | | | | | |
| MASSEY, DON L | | ADDRESS ON FILE | | | | | | |
| MASSEY, DONALD L | | 1741 DAVIES RD | | | PORT BYRON | NY | 13140 | |
| MASSEY, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MASSEY, ERIC RAYMOND | | ADDRESS ON FILE | | | | | | |
| MASSEY, EVELYN | | 11324 S WENTWORTH AVE | | | CHICAGO | IL | 60628-4115 | |
| MASSEY, GERARD ALLEN | | ADDRESS ON FILE | | | | | | |
| MASSEY, GREG ROBERT | | ADDRESS ON FILE | | | | | | |
| MASSEY, JAKE DAVID | | ADDRESS ON FILE | | | | | | |
| MASSEY, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| MASSEY, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MASSEY, JIMMY | | 138 DOGWOOD DR | | | MANY | LA | 71449-5318 | |
| MASSEY, JUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| MASSEY, KIRK | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | |
| MASSEY, KRAIG | | PO BOX 90041 | | | HONOLULU | HI | 96835-0041 | |
| MASSEY, KRISTIN D | | ADDRESS ON FILE | | | | | | |
| MASSEY, KURT R | | ADDRESS ON FILE | | | | | | |
| MASSEY, KYLE | | 607 N PERRY ST | | | ATTICA | IN | 47918-1131 | |
| MASSEY, LANDON DWIGHT | | ADDRESS ON FILE | | | | | | |
| MASSEY, LARON ELLO | | ADDRESS ON FILE | | | | | | |
| MASSEY, LUKE E | | ADDRESS ON FILE | | | | | | |
| MASSEY, MARISSA | | PO BOX 2704 | | | PENSACOLA | FL | 32513-2704 | |
| MASSEY, MIKE | | 2353 STATE ROUTE 131 | | | GOSHEN | OH | 45122 | |
| MASSEY, NATEEBA | | ADDRESS ON FILE | | | | | | |
| MASSEY, PETER | | ADDRESS ON FILE | | | | | | |
| MASSEY, RENEE D | | ADDRESS ON FILE | | | | | | |
| MASSEY, ROBERT | | 4684 MORNING STAR LANE | | | MARIPOSA | CA | 95338 | |
| MASSEY, SHAVONDA YVETTE | | ADDRESS ON FILE | | | | | | |
| MASSEY, TERRENCE ONEAL | | ADDRESS ON FILE | | | | | | |
| MASSEY, TOMMY CARTER | | ADDRESS ON FILE | | | | | | |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | RALEIGH | NC | 276290845 | |
| MASSGLASS & DOOR SERVICE | | 275 E HILLCREST DR STE 200 | | | THOUSAND OAKS | CA | 91360 | |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | CHICAGO | IL | 606801255 | |
| MASSI, HOLLY ANN | | ADDRESS ON FILE | | | | | | |
| MASSIAH, RICO THEO | | ADDRESS ON FILE | | | | | | |
| MASSICOTTE, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MASSIE, DANIEL R | | ADDRESS ON FILE | | | | | | |
| MASSIE, DANIEL R | | 206 PICKERINGTON RIDGE DR | | | PICKERINGTON | OH | 43147 | |
| MASSIE, DEREK | | ADDRESS ON FILE | | | | | | |
| MASSIE, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MASSIE, RYAN KELLEY | | ADDRESS ON FILE | | | | | | |
| MASSILLON CABLE | | PO BOX 814 | | | MASSILLON | OH | 44648 | |
| MASSILLON MUNICIPAL COURT | | CASE NO CVH 97 2876 | | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | CITY HALL ST | CASE NO CVH 97 2876 | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | PO BOX 1040 | JOHNIE A MAIER JR CLERK | | MASSILLON | OH | 44648 | |
| MASSILLON, VLADIMIR | | ADDRESS ON FILE | | | | | | |
| MASSIMIANO, MARIA ELISA | | ADDRESS ON FILE | | | | | | |
| MASSIMINI JR, DANNY W | | ADDRESS ON FILE | | | | | | |
| MASSIMO, ANTHONY | | 1029 PROVIDENCE RD | | | SECANE | PA | 19018-2912 | |
| MASSINGER, ELISE L | | ADDRESS ON FILE | | | | | | |
| MASSINGILL, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| MASSINGILLE, DARRELL | | 5790 GREAT NORTHEN BLVD | | | NORTH OLMSTEAD | OH | 44070-0000 | |
| MASSINO, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| MASSINOS CASINOS INC | | 1703 ATLEE RD | | | MECHANICSVILLE | VA | 23111 | |
| MASSINOS CASINOS INC | | 8115 ATLEE RD | | | MECHANICSVILLE | VA | 23111 | |
| MASSIS, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| MASSLIENO, JARIELL | | ADDRESS ON FILE | | | | | | |
| MASSMUTUAL FINANCIAL GROUP | | 4510 COX RD STE 200 | ATTN SANDRA CHATHAM | | GLEN ALLEN | VA | 23060 | |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | OKEMOS | MI | 488051065 | |
| MASSON, CAITLIN | | ADDRESS ON FILE | | | | | | |
| MASSON, PATRICK | | ADDRESS ON FILE | | | | | | |
| MASSOP, DOMINIC JAMES | | ADDRESS ON FILE | | | | | | |
| MASSOTE, VINICIUS C | | ADDRESS ON FILE | | | | | | |
| MASSOUDI, JESSIE ANN | | ADDRESS ON FILE | | | | | | |
| MASSOUDI, ROSE | | ADDRESS ON FILE | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| MAST, CHARLES | | 3923 CASWELL RD | | | JOHNSTOWN | OH | 43031 | |
| MAST, DANIEL P | | 120 E 12TH ST | | | TRACY | CA | 95376 | |
| MAST, KATHERINE LEIGH | | ADDRESS ON FILE | | | | | | |
| MAST, MICHAEL AUSTIN | | ADDRESS ON FILE | | | | | | |
| MAST, RALPH | | 2255 WIND SONG DR | | | MAIDENS | VA | 23102 | |
| MAST, SAMUEL ALTON | | ADDRESS ON FILE | | | | | | |
| MAST, SARAH MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTALERZ, HIACYNTA AGNIESZKA | | ADDRESS ON FILE | | | | | | |
| MASTALERZ, NATHAN A | | ADDRESS ON FILE | | | | | | |
| MASTASCUSO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| MASTEC COMTEC | | BOX 86 1353 | | | ORLANDO | FL | 328861353 | |
| MASTEC NETWORK SERVICES | | PO BOX 513990 | | | LOS ANGELES | CA | 90051-3990 | |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 152641646 | |
| MASTEJ, VICTORIA LINDSAY | | ADDRESS ON FILE | | | | | | |
| MASTELLER, MARK JOHN | | ADDRESS ON FILE | | | | | | |
| MASTELLER, TOM | | 229 SW 183RD ST | | | NORMANDY PARK | WA | 98166 | |
| MASTER APPLIANCE SERVICE | | 145 N KNOX | | | MONMOUTH | OR | 97361 | |
| MASTER AUDIO VISUAL | | 342 W COTTON ST | | | LONGVIEW | TX | 75601-6222 | |
| MASTER BLASTER, THE | | 5826 CLIFFDALE | | | SAN ANTONIO | TX | 78250 | |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | NORTHBROOK | IL | 600651508 | |
| MASTER CHEMICAL PRODUCTS INC | | 201 CAREY AVE | | | WILKES BARRE | PA | 187731185 | |
| MASTER CHEMICAL PRODUCTS INC | | PO BOX 1185 | 201 CAREY AVE | | WILKES BARRE | PA | 18773-1185 | |
| MASTER CLEAN DIV OF MOCAN | | 6800 W 47TH TER | | | SHAWNEE MSN | KS | 66203-1398 | |
| MASTER CLEANING SVC INC | | 6 N 142 RIVERSIDE DR | | | ST CHARLES | IL | 60174 | |
| MASTER CONSULTING | | 331 NEWMAN RD | ONE RIVER CENTRE BLDG TWO | | RED BANK | NJ | 07701 | |
| MASTER CRAFT PLUMBING CONT INC | | 787 BRENTWOOD DR | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PLUMBING CONT INC | | 887 BRENTWOOD DR | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | CRANDALL | TX | 751140067 | |
| MASTER DESIGN FURNITURE | | PO BOX 4986 FACTORING DIV | SUNTRUST BANK ATLANTA | | ATLANTA | GA | 30302 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | STATESVILLE | NC | 25625 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | STATESVILLE | NC | 28625 | |
| MASTER DISTRIBUTORS | | PO BOX 512639 | | | LOS ANGELES | CA | 90051-0639 | |
| MASTER ELECTRIC | | 29 PINE HILL RD | | | HOLLIS | NH | 03049 | |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND ST | | | OMAHA | NE | 681144634 | |
| MASTER FIRE | | 1019 W 26TH ST | | | ERIE | PA | 16508 | |
| MASTER KEY STORAGE | | 24275 US HWY 19 N | | | CLEARWATER | FL | 33763 | |
| MASTER LOCK COMPANY | | PO BOX 10367 | | | MILWAUKEE | WI | 53210 | |
| MASTER MAINTENANCE SYSTEMS INC | | 11257 COLOMA RD STE B10 | | | RANCHO CORDOVA | CA | 95670 | |
| MASTER PAK SYSTEMS INC | | 3022 N MAIN | | | CLEBURNE | TX | 76031 | |
| MASTER PLUMBING&MECHANICAL INC | | 5 HIDDEN VALLEY COURT | | | SILVER SPRING | MD | 20904 | |
| MASTER REPAIR INC | | 6803 SOUTH 300 WEST | | | MIDVALE | UT | 84047 | |
| MASTER SOUND CO INC | | PO BOX 28558 | | | DALLAS | TX | 752280558 | |
| MASTER SUITES HOTEL | | 2228 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| MASTER TECH APPLIANCE SERVICE | | 805 DENMAN AVE | | | COSHOCTON | OH | 43812 | |
| MASTER TECH PLUMBING | | 5150 I 70 DR SW | | | COLUMBIA | MO | 65203 | |
| MASTER TECH VIDEO | | 1212 VALBUSHA DR | | | GILROY | CA | 95020 | |
| MASTER TECH/CHORN SERVICE INC | | 2819 WEST AVE N | | | TEMPLE | TX | 76504 | |
| MASTER TECHS | | 3419 BROADWAY | | | AMERICAN CANYON | CA | 94503 | |
| MASTER TELEVISION INC | | 1404 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| MASTER TOUCH WINDOW CLEANING | | PO BOX 1498 | | | CRYSTAL LAKE | IL | 60039 | |
| MASTER TV & SATELLITE | | 2138 COLONIAL AVE SW | | | ROANOKE | VA | 24015 | |
| MASTER VIDEO SYSTEMS INC | | 4015 SCOTTSDALE DR | | | DALLAS | TX | 75227 | |
| MASTER WINDOW CLEANING | | 1301 E MARKET ST | | | YORK | PA | 17403 | |
| MASTER, BILAL | | ADDRESS ON FILE | | | | | | |
| MASTERBUILT MANUFACTURING, INC | SUE DEWITT | 1 MASTERBUILT COURT | | | COLUMBUS | GA | 31907 | |
| MASTERBUILT MFG INC | NATHAN MCGAAN | 1 MASTERBUILT CT | | | COLUMBUS | GA | 31907 | |
| MASTERCARE INC | | 700 MAIN ST | | | ELSLMORE | KY | 41018 | |
| MASTERCLEAN TOTAL FLOOR CARE | | 8501 ORCHARD CIR | | | PLEASANT VALLEY | MO | 64068 | |
| MASTERCRAFT BOAT COMPANY | | 100 CHEROKEE COVE DR | | | VONROE | TN | 37885 | |
| MASTERFLOW PLUMBING CO | | 7014 VANTAGE DR | | | ALEXANDRIA | VA | 22306 | |
| MASTERING COMPUTERS | | 11000 N SCOTTSDALE RD STE 102 | | | SCOTTSDALE | AZ | 85254 | |
| MASTERING COMPUTERS | | PO BOX 61415 | | | PHOENIX | AZ | 85082-1415 | |
| MASTERS A/C HEATING REFRIG | | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | |
| MASTERS A/C HEATING REFRIG | | PLUMBING & APPLIANCE REPAIR | 5471 MUD LAKE LN SW | | ALEXANDRIA | MN | 56308 | |
| MASTERS INC, WM | | 3010 GILL ST | | | BLOOMINGTON | IL | 61704 | |
| MASTERS OF AUDIO REPAIR | | 20976 CURRIER RD | | | CITY OF INDUSTRY | CA | 91789 | |
| MASTERS REFRIGERATION A C & | | 5471 MUD LAKE LANE | | | ALEXANDRIA | MN | 56380 | |
| MASTERS REFRIGERATION A C & | | HEATING | 5471 MUD LAKE LANE | | ALEXANDRIA | MN | 56380 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT 20 | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT NO 20 | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH, THE | | 4664 OLD BROADWAY | | | KNOXVILLE | TN | 37918 | |
| MASTERS TUXEDO | | 2307 BRIGHTSEAT RD | | | LANDOVER | MD | 20785 | |
| MASTERS TUXEDO | | LANDOVER MALL | 2307 BRIGHTSEAT RD | | LANDOVER | MD | 20785 | |
| MASTERS, ALEX W | | ADDRESS ON FILE | | | | | | |
| MASTERS, AMARA | | ADDRESS ON FILE | | | | | | |
| MASTERS, BJ | | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | |
| MASTERS, CAMERON ROSS | | ADDRESS ON FILE | | | | | | |
| MASTERS, CHRIS | | 1010 1/2 STADIUM DR | | | SAINT MARYS | WV | 26170-1230 | |
| MASTERS, JESSICA | | ADDRESS ON FILE | | | | | | |
| MASTERS, MARIE JEANNINE | | ADDRESS ON FILE | | | | | | |
| MASTERS, MARK J | | 107 OLMSTEAD LN | | | OAK RIDGE | TN | 37830-3910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTERS, MARZEL | | ADDRESS ON FILE | | | | | | |
| MASTERS, NICHOLAS BRADY | | ADDRESS ON FILE | | | | | | |
| MASTERS, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| MASTERS, PATRICIA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MASTERS, PERRY | | 410 WILLOW BRIDGE RD | | | SIMPSONVILLE | SC | 29681 | |
| MASTERS, RICHARD DEVONNE | | ADDRESS ON FILE | | | | | | |
| MASTERS, RICHARD ERIC | | ADDRESS ON FILE | | | | | | |
| MASTERS, RICK | | ADDRESS ON FILE | | | | | | |
| MASTERSON CONSTRUCTION CORP, J | | 46 PRINCE ST | | | DANVERS | MA | 01923 | |
| MASTERSON, CHRIS | | ADDRESS ON FILE | | | | | | |
| MASTERSON, DONNA | | 9805 FAIRWAY COVE LANE | | | PLANTATION | FL | 33324 | |
| MASTERSON, MARTY WILLIAM | | ADDRESS ON FILE | | | | | | |
| MASTERSON, MELINDA A | | ADDRESS ON FILE | | | | | | |
| MASTERSONS | | 1830 S THIRD ST | | | LOUISVILLE | KY | 40208 | |
| MASTERTON, ROBERT | | ADDRESS ON FILE | | | | | | |
| MASTICOLA, JESSICA | | ADDRESS ON FILE | | | | | | |
| MASTIN JAMES A | | 13455 FRANK RD | | | COLORADO SPRING | CO | 80908 | |
| MASTLEY, JOHN M | | ADDRESS ON FILE | | | | | | |
| MASTON MAPS, R D | | 1450 VIA VALLARTA | | | RIVERSIDE | CA | 92506 | |
| MASTON MAPS, R D | | THOMAS BROS MAPS DIST | 1450 VIA VALLARTA | | RIVERSIDE | CA | 92506 | |
| MASTON, CHRISTOPHER | | 4000 SW 103RD ST RD | | | OCALA | FL | 34476 | |
| MASTON, JANIECE LATRIS | | ADDRESS ON FILE | | | | | | |
| MASTOROPOULOS, ANDY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MASTRAPA, YANISIA | | ADDRESS ON FILE | | | | | | |
| MASTRI, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| MASTRILLI, KENNETH | | 3622 CYPRESS MEADOWS RD | | | TAMPA | FL | 33624-0000 | |
| MASTRO, KORI | | ADDRESS ON FILE | | | | | | |
| MASTRODONATO, NICHOLAS PETER | | ADDRESS ON FILE | | | | | | |
| MASTROENI, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| MASTROENI, JOEL RICHARD | | ADDRESS ON FILE | | | | | | |
| MASTROG, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| MASTROGIOVANNI, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| MASTROLIA, MATTHEW XAVIER | | ADDRESS ON FILE | | | | | | |
| MASTROMARINO, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| MASTROMONACO PE PC, RALPH G | | 13 DOVE COURT | | | CROTON ON HUDSON | NY | 10520 | |
| MASTROMONACO, RAPHAEL | | ADDRESS ON FILE | | | | | | |
| MASTRONI, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| MASTROTI, BLAISE | | ADDRESS ON FILE | | | | | | |
| MASUCCI, RICHARD A | | ADDRESS ON FILE | | | | | | |
| MASUCCI, ZULIBETH | | 930 SHERIDAN AVE APT 5H | | | BRONX | NY | 10451-3341 | |
| MASUDA, RYAN KAZUKI | | ADDRESS ON FILE | | | | | | |
| MASUDA, SHAUNALYN MIEKO | | ADDRESS ON FILE | | | | | | |
| MASUR, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| MASURY COLUMBIA | | PO BOX 1247 | | | GREAT BEAND | KS | 67530 | |
| MASURY COLUMBIA | | PO BOX 98032 | | | CHICAGO | IL | 606938032 | |
| MASUTIER, PIERRE | | 1672 60TH TRL S | | | WEST PALM BEACH | FL | 33415-5430 | |
| MASUZ COLUMBIA | | ONE FULLER WAY | THE FULLER BRUSH CO INC | | GREAT BENDS | KS | 67530 | |
| MASZKIEWICZ, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | |
| MAT ABOUT YOU | | 3774 OLD COLUMBIA PIKE | | | ELLICOTT CITY | MD | 21043 | |
| MAT CONSTRUCTION CO | | PO BOX 8363 | | | BROWNSVILLE | TX | 78526 | |
| MATA ALVAREZ, GYNA | | ADDRESS ON FILE | | | | | | |
| MATA, ADAN | | ADDRESS ON FILE | | | | | | |
| MATA, AMANDA | | 485 DESIERTO VERDE CT | | | EL PASO | TX | 79928 | |
| MATA, ANGEL O | | ADDRESS ON FILE | | | | | | |
| MATA, ANNA | | PO BOX 1733 | | | GREENFIELD | CA | 93927 | |
| MATA, ANTONIO GIOVONNI | | ADDRESS ON FILE | | | | | | |
| MATA, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MATA, BARBI | | ADDRESS ON FILE | | | | | | |
| MATA, DANIEL | | ADDRESS ON FILE | | | | | | |
| MATA, DIEGO | | ADDRESS ON FILE | | | | | | |
| MATA, DIEGO | | 985 WESTMORELAND DR | 20 | | VERNON HILLS | IL | 60061-0000 | |
| MATA, ERIC | | ADDRESS ON FILE | | | | | | |
| MATA, ERIC | | ADDRESS ON FILE | | | | | | |
| MATA, GERARDO HUMBERTO | | ADDRESS ON FILE | | | | | | |
| MATA, HOMERO | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | |
| MATA, HOMERO | C O DAVID G REYNOLDS ESQ | PO BOX 1700 | | | CORRALES | NM | 87048 | |
| MATA, ISAAC R | | ADDRESS ON FILE | | | | | | |
| MATA, IVAN A | | ADDRESS ON FILE | | | | | | |
| MATA, KARLA MARIA | | ADDRESS ON FILE | | | | | | |
| MATA, MARCOS | | ADDRESS ON FILE | | | | | | |
| MATA, MARIA GABRIELA | | ADDRESS ON FILE | | | | | | |
| MATA, MARIBEL ARLEN | | ADDRESS ON FILE | | | | | | |
| MATA, MIKE | | ADDRESS ON FILE | | | | | | |
| MATA, NICOLETTE DAWNIVEE | | ADDRESS ON FILE | | | | | | |
| MATA, RIKKI BRIONE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATA, ROSSANA | | ADDRESS ON FILE | | | | | | |
| MATA, SANDRA C | | 3335 N 82ND DR | | | PHOENIX | AZ | 85033-4735 | |
| MATA, SERGIO | | ADDRESS ON FILE | | | | | | |
| MATA, SHANNON FAITH | | ADDRESS ON FILE | | | | | | |
| MATAALII, KIM | | 2035 255TH ST APT 6 | | | LOMITA | CA | 90717 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795-1019 | |
| MATADIN, JOHN | | ADDRESS ON FILE | | | | | | |
| MATAKA, NIKOLAS ALEKZANDR | | ADDRESS ON FILE | | | | | | |
| MATAKIS, SETH THOMAS | | ADDRESS ON FILE | | | | | | |
| MATAKONIS, STEPHEN ALBERT | | ADDRESS ON FILE | | | | | | |
| MATAKOVICH, TIM | | 185 SAN LUIS ST P O 181 | | | AVILA BEACH | CA | 93424-0000 | |
| MATAKOVICH, TIMOTH ROLFE | | ADDRESS ON FILE | | | | | | |
| MATANANE, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| MATAR, DINA | | 7883 SW BARNARD DR | | | BEAVERTON | OR | 97007 | |
| MATAR, DINA RENEE RIAD | | ADDRESS ON FILE | | | | | | |
| MATAR, KEVIN BILL | | ADDRESS ON FILE | | | | | | |
| MATARAINEN EMMA | | P O BOX 336 | | | AMAWALK | NY | 10501 | |
| MATARASSO SIMON | | 10529 ASHTON AVE | | | LOS ANGELES | CA | 90024 | |
| MATARAZZO, FRANKIE EDWARD | | ADDRESS ON FILE | | | | | | |
| MATARELLI, ADAM C | | 2921 E GRIFFITHS AVE | | | SPRINGFIELD | IL | 62702-2053 | |
| MATARIYEH, MOE | | ADDRESS ON FILE | | | | | | |
| MATAS, MARYLOU | | 23 CLOVER LN | | | MECHANICSBURG | PA | 17050-3130 | |
| MATAYOSHI, DAIJIRO D | | ADDRESS ON FILE | | | | | | |
| MATCHAM, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| MATCHAM, JESSICA DIAN | | ADDRESS ON FILE | | | | | | |
| MATCHEM, DUANNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| MATCHETT, JEFFREY WADE | | ADDRESS ON FILE | | | | | | |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | |
| MATE, KECEE GEREZ | | ADDRESS ON FILE | | | | | | |
| MATEEN, KALEM | | 131 HIDDEN HILL CIRCLE | | | ODENTON | MD | 21113-0000 | |
| MATEEN, KALEM WARITH | | ADDRESS ON FILE | | | | | | |
| MATEEN, MAIWAND IQBAL | | ADDRESS ON FILE | | | | | | |
| MATEER & HARBERT PA | DAVID M LANDIS ESQ | 2 LANDMARK CTR STE 600 | 225 E ROBINSON ST | | ORLANDO | FL | 32801 | |
| MATEER & HARBERT PA | DAVID M LANDIS ESQ | TWO LANDMARK CTR STE 600 | 225 E ROBINSON ST | | ORLANDO | FL | 32801 | |
| MATEER & HARBERT TRUST ACCOUNT | | 225 E ROBINSON ST | LANDMARK CENTER TWO STE 600 | | ORLANDO | FL | 32802 | |
| MATEER, ERIC ELLINGTON | | ADDRESS ON FILE | | | | | | |
| MATEIOVICI, SORIN | | ADDRESS ON FILE | | | | | | |
| MATEJA, RITA MARIE | | ADDRESS ON FILE | | | | | | |
| MATEJA, SARAH DAWN | | ADDRESS ON FILE | | | | | | |
| MATEJKA, BRIAN G | | 3717 W GREENFIELD AVE | | | MILWAUKEE | WI | 53215 | |
| MATEJKOWSKI, RONALD | | 5441 N PARKSIDE AVE | | | CHICAGO | IL | 60630-1207 | |
| MATEO, AMIN ABEL | | ADDRESS ON FILE | | | | | | |
| MATEO, CLARISSA AYMEE | | ADDRESS ON FILE | | | | | | |
| MATEO, DOMINIC | | ADDRESS ON FILE | | | | | | |
| MATEO, HECTOR R | | ADDRESS ON FILE | | | | | | |
| MATEO, JONATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MATEO, JUAN C | | ADDRESS ON FILE | | | | | | |
| MATEO, KEVIN OWEN | | ADDRESS ON FILE | | | | | | |
| MATEO, LEE | | 2205 WESTLAKE COURT | | | INGLESIDE | TX | 78362 | |
| MATEO, LEE OLIQUINO | | ADDRESS ON FILE | | | | | | |
| MATEO, LISANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| MATEO, P | | 7211 CHIPPEWA | | | HOU | TX | 77086 | |
| MATERA, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| MATERIAL FLOW & CONVEYOR SYST | | 11117 SW GREENBURG RD | | | TIGARD | OR | 97223 | |
| MATERIAL HANDLING CORP | | 6601 JOY DR | | | EAST SYRACUSE | NY | 13057 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 4582 | | | AURORA | IL | 605074582 | |
| MATERIAL HANDLING SERVICES INC | | DEPT 6059 | | | CAROL STREAM | IL | 60122-6059 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 1066 | | | AURORA | IL | 60507-1066 | |
| MATERIAL HANDLING SERVICES INC | | BOX 4582 | | | AURORA | IL | 60507-4582 | |
| MATERIAL HANDLING SUPPLY INC | | NORTH OF CREEK RD | | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | OLD SALEM RD | NORTH OF CREEK RD | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | PO BOX 827043 | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL MANAGEMENT SPECIALTY | | PO BOX 617681 | | | ORLANDO | FL | 32861 | |
| MATERIAL SUPPLIES DISTRIBUTING | | 12827 RANGOON ST | | | ARLETA | CA | 91331 | |
| MATERIALS FOR PACKAGING INC | | 1030 NORTHPOINT PKWY | | | ACWORTH | GA | 30102 | |
| MATERIALS HANDLING & MGMT | | 8720 RED OAK BLVD STE 224 | | | CHARLOTTE | NC | 28217 | |
| MATERIALS HANDLING ENTERPRISES | | PO BOX 8348 | 804 SHENLEY DR | | ERIE | PA | 16505 | |
| MATERIALS HANDLING SERVICES | | PO BOX 40303 | | | NASHVILLE | TN | 37204 | |
| MATERIALS HANDLING SYSTEMS INC | | 8715 BOLLMAN PL | | | SAVAGE | MD | 20763 | |
| MATERIALS HANDLING SYSTEMS INC | | 6955 SAN TOMAS RD | | | ELKRIDGE | MD | 21075 | |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI ST | | | BOISE | ID | 83709 | |
| MATERIALS TESTING INC | | 200 ROWE AVE | | | MILFORD | CT | 06460 | |
| MATERIALS TESTING LAB ONC | | 145 SHERWOOD AVE | | | FARMINGDALE | NY | 11735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATERIALS TRANSPORTATION CO | | PO DRAWER 300040 | | | DALLAS | TX | 753030040 | |
| MATERIALS TRANSPORTATION CO | | PO BOX 260152 | | | DALLAS | TX | 75326-0152 | |
| MATERNA, KATHRYN L | | ADDRESS ON FILE | | | | | | |
| MATESEVAC JR , ROBERT J | | ADDRESS ON FILE | | | | | | |
| MATESEVAC, PETER | | 651 W LISBURN ROAPT A | | | MECHANICSBURG | PA | 17055 | |
| MATESEVAC, PETER A | | ADDRESS ON FILE | | | | | | |
| MATESI, KEVIN M | | ADDRESS ON FILE | | | | | | |
| MATESICH, DEBBIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| MATEUS, BRAD LUIS | | ADDRESS ON FILE | | | | | | |
| MATEUS, NATALIE | | ADDRESS ON FILE | | | | | | |
| MATEVOSIAN, HENRIK | | ADDRESS ON FILE | | | | | | |
| MATEZIC, ALDIN | | ADDRESS ON FILE | | | | | | |
| MATH SOFT | | STE 500 | | | SEATTLE | WA | 981093044 | |
| MATH SOFT | | 1700 WESTLAKE AVE N | STE 500 | | SEATTLE | WA | 98109-3044 | |
| MATH, CHANTHYRA | | ADDRESS ON FILE | | | | | | |
| MATH, LA | | ADDRESS ON FILE | | | | | | |
| MATH, PETER | | ADDRESS ON FILE | | | | | | |
| MATH, PETER | | 4622 SPINNAKER COVE | | | GARLAND | TX | 75043-0000 | |
| MATHAI, VENGAMOOTTIL | | 5806 N BERNARD ST | | | CHICAGO | IL | 60659-3402 | |
| MATHAW, LAURA LOREAL | | ADDRESS ON FILE | | | | | | |
| MATHENA, DENNIS LEE | | ADDRESS ON FILE | | | | | | |
| MATHENA, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| MATHENIA, RICKY | | ADDRESS ON FILE | | | | | | |
| MATHENY, ED | | 16225 JAYESS LN | | | NORTH FORT MYERS | FL | 33917 | |
| MATHENY, ED | DANA B MATHENY | 16225 JAYESS LN | | | NORTH FORT MEYERS | FL | 33917 | |
| MATHENY, KIMBERLY FAITH | | ADDRESS ON FILE | | | | | | |
| MATHENY, PHILIP FRANK | | ADDRESS ON FILE | | | | | | |
| MATHENY, RICHARD | | ADDRESS ON FILE | | | | | | |
| MATHENY, WILLIAM | | 3302 PASLEY AVE S W | | | ROANOKE | VA | 24015 | |
| MATHER, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| MATHER, CODY WAYNE | | ADDRESS ON FILE | | | | | | |
| MATHER, RICHARD | | ADDRESS ON FILE | | | | | | |
| MATHERLY, TONY | | 46 PINE CEDAR DR | | | PALM COAST | FL | 32164 | |
| MATHERNE & ASSOCS, J LOUIS | | 2404 EDENBORN STE A | | | METAIRIE | LA | 70001 | |
| MATHERNE & ASSOCS, J LOUIS | | 3000 KINGMAN ST STE 106 | | | METAIRIE | LA | 70006 | |
| MATHERNE, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MATHERNE, STEPHEN | | 100 KATHIE DR | | | PONCHATOULA | LA | 70454 | |
| MATHERS, JACK | | 280 KIMBER JACK TRAIL | | | VIENNA | WV | 26105 | |
| MATHERS, JOSHUA | | 9016 CLIFF CAMERON DR APT 102 | | | CHARLOTTE | NC | 28269-1069 | |
| MATHERS, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| MATHERS, KIRK E | | ADDRESS ON FILE | | | | | | |
| MATHES IV, DAN | | ADDRESS ON FILE | | | | | | |
| MATHES, BARBARA J | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| MATHES, CLYDE EUGENE | | ADDRESS ON FILE | | | | | | |
| MATHES, DEBRA L | | 1264 SHORT ST | | | CORYDON | IN | 47112-2266 | |
| MATHES, ERIK | | ADDRESS ON FILE | | | | | | |
| MATHES, HOLLIE MARIE | | ADDRESS ON FILE | | | | | | |
| MATHES, JESSE W | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| MATHES, JUSTIN GEORGE | | ADDRESS ON FILE | | | | | | |
| MATHES, JUSTIN GEORGE | | ADDRESS ON FILE | | | | | | |
| MATHES, KYLE | | ADDRESS ON FILE | | | | | | |
| MATHES, MARRETTA K | | ADDRESS ON FILE | | | | | | |
| MATHES, NATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MATHES, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| MATHES, STEVEN E | | ADDRESS ON FILE | | | | | | |
| MATHESON TRI GAS | | PO BOX 845502 | | | DALLAS | TX | 752845502 | |
| MATHESON, BRETT A | | ADDRESS ON FILE | | | | | | |
| MATHESON, LINDA S | | 1811 SPRING AVE | | | STROUD | OK | 74079-2821 | |
| MATHESON, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| MATHESON, SHAD W | | PO BOX 128 | | | BASALT | ID | 83218-0128 | |
| MATHESON, TUCKER JOHN | | ADDRESS ON FILE | | | | | | |
| MATHESZ, BRAD THOMAS | | ADDRESS ON FILE | | | | | | |
| MATHESZ, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MATHEUS, DHUWELLS | | ADDRESS ON FILE | | | | | | |
| MATHEUS, NAPOLEON | | 2173 CALIFORNIA ST | NO 302 | | SAN FRANCISCO | CA | 94115-0000 | |
| MATHEUS, NAPOLEON J | | ADDRESS ON FILE | | | | | | |
| MATHEW, ABEY | | ADDRESS ON FILE | | | | | | |
| MATHEW, ANGELA R | | 9960 MAYLAND DR VISUAL DISPLAY | | | RICHMOND | VA | 23233 | |
| MATHEW, ANGELA R | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR VISUAL DISPLAY | | RICHMOND | VA | 23233 | |
| MATHEW, BINO T | | ADDRESS ON FILE | | | | | | |
| MATHEW, CHERIAN | | ADDRESS ON FILE | | | | | | |
| MATHEW, JACOB | | ADDRESS ON FILE | | | | | | |
| MATHEW, JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEW, MATHEW P | | ADDRESS ON FILE | | | | | | |
| MATHEW, PAUL | | ADDRESS ON FILE | | | | | | |
| MATHEW, SANU | | ADDRESS ON FILE | | | | | | |
| MATHEW, SEAN | | ADDRESS ON FILE | | | | | | |
| MATHEW, SHAWN | | ADDRESS ON FILE | | | | | | |
| MATHEW, SHAWN | | ADDRESS ON FILE | | | | | | |
| MATHEW, SUJITH | | ADDRESS ON FILE | | | | | | |
| MATHEW, THOMAS K | | 11814 SW 54TH ST | | | COOPER CITY | FL | 33330-4284 | |
| MATHEWES, MATT | | ADDRESS ON FILE | | | | | | |
| MATHEWS CO, JB | | 425 S HUNT CLUB BLVD | STE 2001 | | APOPKA | FL | 32703 | |
| MATHEWS CONSTRUCTION CO | | 5833 S 107TH ST | | | OMAHA | NE | 68127-2947 | |
| MATHEWS CONVEYOR | | PO BOX 60720 | | | CHARLOTTE | NC | 28260 | |
| MATHEWS CONVEYOR | | PO BOX 928 | | | DANVILLE | KY | 40422 | |
| MATHEWS JR, KENNETH L | | ADDRESS ON FILE | | | | | | |
| MATHEWS MD, MARION J | | 425 W 19TH ST STE A | | | PANAMA CITY | FL | 32405 | |
| MATHEWS, ANGELA | | VISUAL DISPLAY PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| MATHEWS, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| MATHEWS, BRIAN GEOFFREY | | ADDRESS ON FILE | | | | | | |
| MATHEWS, CHRISTINA S | | ADDRESS ON FILE | | | | | | |
| MATHEWS, CODY WILLIAM | | ADDRESS ON FILE | | | | | | |
| MATHEWS, DANIEL | | ADDRESS ON FILE | | | | | | |
| MATHEWS, DAVID | | ADDRESS ON FILE | | | | | | |
| MATHEWS, DAVID | | ADDRESS ON FILE | | | | | | |
| MATHEWS, DESIREE SHANAY | | ADDRESS ON FILE | | | | | | |
| MATHEWS, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| MATHEWS, KENNETH M | | 209 MAYS RD | | | STOCKBRIDGE | GA | 30281-2525 | |
| MATHEWS, LARRY ALLEN | | ADDRESS ON FILE | | | | | | |
| MATHEWS, MARK | | ADDRESS ON FILE | | | | | | |
| MATHEWS, MARKETTA NETANIS | | ADDRESS ON FILE | | | | | | |
| MATHEWS, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| MATHEWS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MATHEWS, MICHAEL BROOKS | | ADDRESS ON FILE | | | | | | |
| MATHEWS, MICHAEL CLAYTON | | ADDRESS ON FILE | | | | | | |
| MATHEWS, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| MATHEWS, MIKE | | 1940 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | |
| MATHEWS, MIRIAM SEYELENE | | ADDRESS ON FILE | | | | | | |
| MATHEWS, PAIGE KATHALEEN | | ADDRESS ON FILE | | | | | | |
| MATHEWS, RAFAEL DARNELL | | ADDRESS ON FILE | | | | | | |
| MATHEWS, ROGER | | 3842 WAYNE CIRCLE | | | NORFOLK | VA | 23513 | |
| MATHEWS, RONALD | | 441 N BONANZA AVE | | | TUSCON | AZ | 85748 | |
| MATHEWS, ROSEMARY BONITA | | ADDRESS ON FILE | | | | | | |
| MATHEWS, ROSEVELT | | 135 N LONG | | | CHICAGO | IL | 60644 | |
| MATHEWS, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| MATHEWS, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | |
| MATHEWS, SETH ALLEN | | ADDRESS ON FILE | | | | | | |
| MATHEWS, STERLING RYAN | | ADDRESS ON FILE | | | | | | |
| MATHEWS, TRENT SCOTT | | ADDRESS ON FILE | | | | | | |
| MATHEWS, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| MATHEWSON, COREY JOHN | | ADDRESS ON FILE | | | | | | |
| MATHEWSON, OSCAR A | | ADDRESS ON FILE | | | | | | |
| MATHEY PAINTING | | 5111 LINWOOD CIR | | | SANFORD | FL | 32771 | |
| MATHEY PAINTING | | PO BOX 950566 | | | LAKE MARY | FL | 32795-0566 | |
| MATHEY, JEFFERY | | ADDRESS ON FILE | | | | | | |
| MATHIAK, EMILIE DORR | | ADDRESS ON FILE | | | | | | |
| MATHIAS, ALLAN | | 360 DIAMONDBACK WAY | | | ALGONQUIN | IL | 60102-5043 | |
| MATHIAS, ALLEN | | 900 COPPER WAY | | | VACAVILLE | CA | 95687 | |
| MATHIAS, ALLEN B | | ADDRESS ON FILE | | | | | | |
| MATHIAS, DANIEL | | ADDRESS ON FILE | | | | | | |
| MATHIAS, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MATHIAS, REBECCA | | HC 79 BOX 24G | | | ROMNEY | WV | 26757 | |
| MATHIAS, ROBERT | | 45 SUNNY DR | | | PITTSBURGH | PA | 15236-2667 | |
| MATHIE, JONATHON MALCOLM | | ADDRESS ON FILE | | | | | | |
| MATHIEU OSSECITE | | 6298 AUSTEL COURT | | | LAKEWOOD | FL | 33463 | |
| MATHIEU, ANN MARIE | | ADDRESS ON FILE | | | | | | |
| MATHIEU, ANTHONY MICHEL | | ADDRESS ON FILE | | | | | | |
| MATHIEU, CLARK F | | ADDRESS ON FILE | | | | | | |
| MATHIEU, JEAN D | | ADDRESS ON FILE | | | | | | |
| MATHIEU, JUDY | | ADDRESS ON FILE | | | | | | |
| MATHIEU, JUDY | | 188 10 SOHO DR | | | QUEENS | NY | 11423 | |
| MATHIEU, KYLE CHARLES | | ADDRESS ON FILE | | | | | | |
| MATHIEU, RYAN QUINN | | ADDRESS ON FILE | | | | | | |
| MATHIEU, TAHISHA FRANCESSCA | | ADDRESS ON FILE | | | | | | |
| MATHIEU, TOMMY R | | PO BOX 7505 | TAM ENTERPRISES INC | | LITTLE ROCK | AR | 72217 | |
| MATHIEU, VICTOR | | 98 FOREST ST | | | NEW CANAAN | CT | 06840-4758 | |
| MATHIR, ZAAHID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | LOUISVILLE | KY | 402121415 | |
| MATHIS III, GEORGE E | | 1035 SW 33RD PL | | | OCALA | FL | 34471 | |
| MATHIS JR, CHARLES | | 7248 W CODY CIRCLE | | | MILWAUKEE | WI | 53223 | |
| MATHIS SRA, RICHARD A | | PO BOX 747 | | | CAMARILLO | CA | 93011 | |
| MATHIS, ALICIA LYNN | | ADDRESS ON FILE | | | | | | |
| MATHIS, AMY H | | 2735 KNOLLWOOD WAY | | | EASTON | PA | 18040-8722 | |
| MATHIS, ATIERA GENAI | | ADDRESS ON FILE | | | | | | |
| MATHIS, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | |
| MATHIS, CANDY R | | 1717 MIDWESTERN PKWY | 143 | | WICHITA FALLS | TX | 76302 | |
| MATHIS, CANDY RENAE | | ADDRESS ON FILE | | | | | | |
| MATHIS, CARLOS | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| MATHIS, CHRISTON ERNEST | | ADDRESS ON FILE | | | | | | |
| MATHIS, CLAYTON CHARLES | | ADDRESS ON FILE | | | | | | |
| MATHIS, CLIFFORD DREW | | ADDRESS ON FILE | | | | | | |
| MATHIS, DEBRA | | NMCB7 C CO UNIT 60252 | | | FPO | AA | 34099-5061 | |
| MATHIS, GARY | | 8501 MILLICENT WAYAPT 1080 | | | SHREVEPORT | LA | 71115 | |
| MATHIS, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MATHIS, JESSICA NOEL | | ADDRESS ON FILE | | | | | | |
| MATHIS, JONATHAN CLEO | | ADDRESS ON FILE | | | | | | |
| MATHIS, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| MATHIS, JUSTIN JEFFREY | | ADDRESS ON FILE | | | | | | |
| MATHIS, KATRINA ANNE | | ADDRESS ON FILE | | | | | | |
| MATHIS, KELTON BERNARD | | ADDRESS ON FILE | | | | | | |
| MATHIS, KENDRA CHARISSE | | ADDRESS ON FILE | | | | | | |
| MATHIS, KHASHIA CORDAI | | ADDRESS ON FILE | | | | | | |
| MATHIS, KIMBERLY KAY | | ADDRESS ON FILE | | | | | | |
| MATHIS, KWASI | | 14 E ARIZONA | | | BELLEVILLE | MI | 48111 | |
| MATHIS, KYLE SAMPSON | | ADDRESS ON FILE | | | | | | |
| MATHIS, MARCUS | | ADDRESS ON FILE | | | | | | |
| MATHIS, MELISSA G | | ADDRESS ON FILE | | | | | | |
| MATHIS, MICHAEL | | 1017 N MAIN | | | MIDLAND | TX | 79701 | |
| MATHIS, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| MATHIS, NELLIE | | ADDRESS ON FILE | | | | | | |
| MATHIS, OMAR SIRIES | | ADDRESS ON FILE | | | | | | |
| MATHIS, RAY W | | ADDRESS ON FILE | | | | | | |
| MATHIS, REBEKAH | | 2905 7TH ST E | | | BRADENTON | FL | 34208 | |
| MATHIS, REBEKAH J | | ADDRESS ON FILE | | | | | | |
| MATHIS, ROBYN | | 220 MONDAY RD | | | CORRYTON | TN | 37721-0000 | |
| MATHIS, STEPHEN ALAN | | ADDRESS ON FILE | | | | | | |
| MATHIS, TODD | | ADDRESS ON FILE | | | | | | |
| MATHIS, TOWAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MATHIS, WADE S | | 211 GREENWOOD DR | | | PANAMA CITY BEAC | FL | 32407-5427 | |
| MATHIS, WENDELL | | 1522 8TH ST | | | OAKLAND | CA | 94607-0000 | |
| MATHISON, DON L | | 2158 NEW MEADOW DR | | | GERMANTOWN | TN | 38139 | |
| MATHLEY, MARK | | ADDRESS ON FILE | | | | | | |
| MATHLEY, MATTHEW | | 8 NEDRA DR | | | BARBOURSVILLE | WV | 25504-0000 | |
| MATHLEY, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | |
| MATHRE, RICHARD | | ADDRESS ON FILE | | | | | | |
| MATHURIN, BRYANT | | ADDRESS ON FILE | | | | | | |
| MATHURIN, CLIFORD | | ADDRESS ON FILE | | | | | | |
| MATHURIN, CRIS FERNAND | | ADDRESS ON FILE | | | | | | |
| MATHURIN, EVENS | | ADDRESS ON FILE | | | | | | |
| MATHURIN, LAURIE | | ADDRESS ON FILE | | | | | | |
| MATHY, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| MATHYS, SUSAN | | 3 DUERS CT | | | OSSINING | NY | 10562-2610 | |
| MATIAS, BENITO R | | ADDRESS ON FILE | | | | | | |
| MATIAS, DENNIS VICTOR | | ADDRESS ON FILE | | | | | | |
| MATIAS, GEORGE | | ADDRESS ON FILE | | | | | | |
| MATIAS, JOHNATHAN MATIAS JOSE | | ADDRESS ON FILE | | | | | | |
| MATIAS, KRISTINA | | ADDRESS ON FILE | | | | | | |
| MATIAS, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| MATIAS, LIZBETH M | | ADDRESS ON FILE | | | | | | |
| MATIAS, ROBERTO | | PO BOX 6393 | | | LAWRENCEVILLE | NJ | 08648 | |
| MATIC, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MATIC, BOJAN | | ADDRESS ON FILE | | | | | | |
| MATICHAK, JOSEPH | | 465 SOLANO AVE | | | HAYWARD | CA | 94541-0000 | |
| MATICHAK, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| MATIENZO, DAVID ERNESTO | | ADDRESS ON FILE | | | | | | |
| MATIJEVIC, IVAN | | ADDRESS ON FILE | | | | | | |
| MATIKO, THERESA LEE | | ADDRESS ON FILE | | | | | | |
| MATINATA, LISA | | 1102 APPLETON WAY | | | WHIPPANY | NJ | 07981 | |
| MATINATA, LISA M | | ADDRESS ON FILE | | | | | | |
| MATISE, MARYELLEN | | 21 CLINTON ST | | | WALDEN | NY | 12586 | |
| MATISKIE, CAROL A | | ADDRESS ON FILE | | | | | | |
| MATIZ, WILLIAM | | 924 NE 6TH ST | | | HALLANDALE BEACH | FL | 33009-8504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATKINS, ROBERT CURRAN | | ADDRESS ON FILE | | | | | | |
| MATL & ASSOCIATES, LOIS T | | 125 CHURCH ST | | | LEXINGTON | KY | 40507 | |
| MATLAK, COREY KENNETH | | ADDRESS ON FILE | | | | | | |
| MATLAK, KATHLEEN | | 23 AVE C | | | HOLBROOK | NY | 11741 | |
| MATLEN SILVER GROUP INC, THE | | 694 ROUTE 15 S STE 201A | | | LAKE HOPATCONG | NJ | 07849 | |
| MATLEY TOBIN, LYNN | | ADDRESS ON FILE | | | | | | |
| MATLICK, JEFF | | ADDRESS ON FILE | | | | | | |
| MATLIN, GLEN EDWARD | | ADDRESS ON FILE | | | | | | |
| MATLOCK ELECTRIC CO INC | | PO BOX 6340 | | | FORT SMITH | AR | 72906-6340 | |
| MATLOCK, CALION ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MATLOCK, DWAYNE PORTER | | ADDRESS ON FILE | | | | | | |
| MATLOCK, KIRSTEN S | | ADDRESS ON FILE | | | | | | |
| MATLOCK, KLAYTON TODD | | ADDRESS ON FILE | | | | | | |
| MATLOCK, MICHELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MATLOCK, NICO RAHEEM | | ADDRESS ON FILE | | | | | | |
| MATLOCK, NICORA | | 5166 E 35TH AVE | | | DENVER | CO | 80205 | |
| MATLOCK, ROCKY SHAWN | | ADDRESS ON FILE | | | | | | |
| MATLOCK, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| MATLOCK, THOMAS DYLAN | | ADDRESS ON FILE | | | | | | |
| MATLOCK, WILLIAM AUTHOR TEL | | ADDRESS ON FILE | | | | | | |
| MATLUK, STEVE M | | ADDRESS ON FILE | | | | | | |
| MATNEY TV | | 151 CHASE ST | | | FLORENCE | SC | 29503 | |
| MATNEY, MARY V | | 13712 ARROWHEAD CT | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, MARY V | | 13712 ARROWOOD CT | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, STACI LEANN | | ADDRESS ON FILE | | | | | | |
| MATONIS, MICHAEL | | 222 LAKE MERYL DR | | | WEST PALM BEACH | FL | 33411 | |
| MATONTI, MICHAEL | | 8 HATAKAWANNA TERR | | | BUDD LAKE | NJ | 07828 | |
| MATONTI, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| MATOS JOAQUIN, RAFAEL AUGUSTO | | ADDRESS ON FILE | | | | | | |
| MATOS JR , ANTONIO | | ADDRESS ON FILE | | | | | | |
| MATOS JR, JOHN | | ADDRESS ON FILE | | | | | | |
| MATOS, AARON M | | ADDRESS ON FILE | | | | | | |
| MATOS, BEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MATOS, BENJAMIN | | 3715 116TH ST CT W | | | BRADENTON | FL | 34210 | |
| MATOS, CARLOS | | ADDRESS ON FILE | | | | | | |
| MATOS, CARLOS RAMON | | ADDRESS ON FILE | | | | | | |
| MATOS, CLAUDIA JOSELIN | | ADDRESS ON FILE | | | | | | |
| MATOS, DAVID ALFREDO | | ADDRESS ON FILE | | | | | | |
| MATOS, EDGARDO | | 8618 PARK OLYMPIA | | | UNIVERSAL CITY | TX | 78148-0000 | |
| MATOS, EDGARDO XAVIER | | ADDRESS ON FILE | | | | | | |
| MATOS, FRANK | | ADDRESS ON FILE | | | | | | |
| MATOS, GREGORY | | ADDRESS ON FILE | | | | | | |
| MATOS, JEFFERSON RENE | | ADDRESS ON FILE | | | | | | |
| MATOS, JOE | | ADDRESS ON FILE | | | | | | |
| MATOS, JONATHAN J | | ADDRESS ON FILE | | | | | | |
| MATOS, JOSEPH CIPRIANO | | ADDRESS ON FILE | | | | | | |
| MATOS, JOVANY | | ADDRESS ON FILE | | | | | | |
| MATOS, JUAN R | | ADDRESS ON FILE | | | | | | |
| MATOS, LEWIS Z | | ADDRESS ON FILE | | | | | | |
| MATOS, LUZ DEL ALBA | | ADDRESS ON FILE | | | | | | |
| MATOS, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| MATOS, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| MATOS, PAMELA | | ADDRESS ON FILE | | | | | | |
| MATOS, PEDRO NARCISO | | ADDRESS ON FILE | | | | | | |
| MATOS, TANCREDO ALFONSO | | ADDRESS ON FILE | | | | | | |
| MATOS, YOEL | | 393 ELDERT LN | | | BROOKLYN | NY | 11208-3033 | |
| MATOSSIAN, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| MATOWITZ CONSTRUCTION, BK | | 4403 TALL HICKORY DR | | | MIDLOTHIAN | VA | 23112 | |
| MATRAI, ROBERT | | ADDRESS ON FILE | | | | | | |
| MATRAK, SARAH | | ADDRESS ON FILE | | | | | | |
| MATRANGA SERVICES INC | | 1801 FLORIDA ST | | | MANDEVILLE | LA | 70448 | |
| MATRANGA, DOUG | | 23411 SUMMERFIELD | | | ALISO VIEJO | CA | 92656-2827 | |
| MATREJEK, MICIEJ | | 17 18 MADISON ST APT 2R | | | RIDGEWOOD | NY | 11385-0000 | |
| MATRISCIANO, DAVID VINCENT | | ADDRESS ON FILE | | | | | | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | NORWALK | CA | 90650 | |
| MATRIX SALES | | PO BOX 295 | | | MARION | IL | 62959 | |
| MATRIX SEMICONDUCTOR, INC | | 3230 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| MATRIX TELE VIDEO SERVICE | | 1004 REVER AVE B26 | | | SAN FRANCISCO | CA | 94124 | |
| MATRIX TELECOM, INC | | 7171 FOREST LANE STE 700 | | | DALLAS | TX | 75230 | |
| MATRIX TELECOM, INC | ATTN GENERAL COUNSEL | 7171 FOREST LANE STE 700 | | | DALLAS | TX | 75230 | |
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | STOUGHTON | MA | 02072 | |
| MATSEN INSURANCE BROKERS | | 701 FIFTH ST STE 300 | | | EUREKA | CA | 955021029 | |
| MATSEN INSURANCE BROKERS | | PO BOX 1029 | 701 FIFTH ST STE 300 | | EUREKA | CA | 95502-1029 | |
| MATSON III, ROGER QUENTIN | | ADDRESS ON FILE | | | | | | |
| MATSON, BEV | | 6562 PLESENTON DR | | | WORTHINGTON | OH | 43085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATSON, BEVERLY | | 3816 DANEWOOD DR | | | RICHMOND | VA | 23233 | |
| MATSON, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| MATSON, GERALD LEE | | ADDRESS ON FILE | | | | | | |
| MATSON, JEFF | | ADDRESS ON FILE | | | | | | |
| MATSON, ROBERT | | 1203 W THIRD | | | STILLWATER | OK | 74074 | |
| MATSON, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| MATSON, SHARON LORRAINE | | ADDRESS ON FILE | | | | | | |
| MATSUDA, DEAN | | ADDRESS ON FILE | | | | | | |
| MATSUDA, KIYOSHI | | ADDRESS ON FILE | | | | | | |
| MATSUDA, KIYOSHI | | 7025 FLIGHT AVE 10 | | | LOS ANGELES | CA | 90045-0000 | |
| MATSUMOTO, KYLE | | ADDRESS ON FILE | | | | | | |
| MATSUMOTO, NICKI MARIE | | ADDRESS ON FILE | | | | | | |
| MATSUMOTO, SHINICHI | | ADDRESS ON FILE | | | | | | |
| MATSUNAGA LANDSCAPE MAINT | | 13262 CRUMWELL DR | | | TUSTIN | CA | 92780 | |
| MATSUO, EIJI | | ADDRESS ON FILE | | | | | | |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | |
| MATSUSHITA HOME & COMMERCIAL | | PO BOX 70306 | | | CHICAGO | IL | 60673-0306 | |
| MATSUTANI, JULIE | | ADDRESS ON FILE | | | | | | |
| MATT C WILLIAMS | WILLIAMS MATT C | 8158 E CARNATION WAY | | | ANAHEIM | CA | 92808-2222 | |
| MATT GREGORY | OFFICE OF THE ATTORNEY GENERAL | CALLER BOX 10007 | CAPITOL HILL | | SAIPAN | MP | 95960 | |
| MATT WILLIAMS | APEX SYSTEMS INC | 4400 COX RD STE 200 | | | RICHMOND | VA | 23060 | |
| MATT, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MATT, CURCHFIELD | | 442 FOXTAIL DR | | | LONGS | SC | 29568-0000 | |
| MATT, FALZINI | | 2880 TENNIS CT DR | | | WEST PALM BEACH | FL | 33417-0000 | |
| MATT, GABEL | | 2424 S 74TH ST | | | LINCOLN | NE | 68516-0000 | |
| MATT, GOLDSTEIN | | 3665 WINKLER AVE 3126 | | | FORT MYERS | FL | 33916-0000 | |
| MATT, KECK | | 614 S MAIN ST | | | WARRENBURG | MO | 61093-0000 | |
| MATT, LEISINGER | | 13636 W WARREN BLVD APT NO 2 | | | CHICAGO | IL | 60612 | |
| MATT, MTCHELL | | 370 OAKLEY DR | | | NASHVILLE | TN | 37211-6945 | |
| MATT, MURVAY | | 43 MONSTAD ST | | | NEWPORT BEACH | CA | 92659-0000 | |
| MATT, SHARP | | 2002 GRAY DAWN CT | | | HIGH POINT | NC | 27265-3374 | |
| MATT, SMITH | | 177 HUNTERS LANE | | | ROCKFORD | MI | 49341-0000 | |
| MATT, SOERINK | | 9128 CANYON MAGIC AVE | | | LAS VEGAS | NV | 89129-0000 | |
| MATT, WALBURN | | 1320 S DARLINGTON AVE | | | TULSA | OK | 74112-6312 | |
| MATT, WALTON | | 1117 S DORSEY LANE APT 2055 | | | TEMPE | AZ | 85281-0000 | |
| MATTA III, JOHN | | ADDRESS ON FILE | | | | | | |
| MATTA, DARREN | | 158 NILSSON ST | 1 | | BROCKTON | MA | 02301-0000 | |
| MATTA, DARREN MITCHELL | | ADDRESS ON FILE | | | | | | |
| MATTAS, LEVI DAVID | | ADDRESS ON FILE | | | | | | |
| MATTE, GARY LEE | | ADDRESS ON FILE | | | | | | |
| MATTE, RYAN MATHEW | | ADDRESS ON FILE | | | | | | |
| MATTEI, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| MATTEI, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| MATTEL INC | | PO BOX 100125 | | | ATLANTA | GA | 30384 | |
| MATTEL INC | | 7257 DAVIT CIR | | | LAKE WORTH | FL | 33467 | |
| MATTEL MEDIA | | PO BOX 100125 | NATIONS BANK | | ATLANTA | GA | 30384 | |
| MATTEO, JOSE CARLOS | | ADDRESS ON FILE | | | | | | |
| MATTEO, JOSEPH | | 2962 SW PALM BROOK CT | | | PALM CITY | FL | 34990 | |
| MATTEO, KATRINA | | ADDRESS ON FILE | | | | | | |
| MATTEO, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| MATTER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| MATTERA, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| MATTERA, JOHN | | 373 MAIN ST | | | PINE MEADOW | CT | 06061 | |
| MATTERN & CRAIG INC | | 701 FIRST ST SW | | | ROANOKE | VA | 24016 | |
| MATTERN, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| MATTERN, JOHN | | 802 HENRY AVE | | | FAIRMONT | WV | 26554 | |
| MATTERN, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| MATTES SNOWPLOWING & CHARLES | | 6351 SOUTH BAY RD | | | CICERO | NY | 13039 | |
| MATTES SNOWPLOWING & CHARLES | | LANDSCAPING | 6351 SOUTH BAY RD | | CICERO | NY | 13039 | |
| MATTES, SUSAN | | 440 SAWGRASS CORP PKWY NO 108 | | | SUNRISE | FL | 33325 | |
| MATTES, SUSAN | | LOC NO 0036 PETTY CASH | 440 SAWGRASS CORP PKWY 210 | | SUNRISE | FL | 33325 | |
| MATTES, SUSAN | | 3441 WATER OAK DR | | | HOLLYWOOD | FL | 33021 | |
| MATTESON, CHARLEY JAY | | ADDRESS ON FILE | | | | | | |
| MATTESON, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MATTESON, JON BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MATTESON, LYDIA KAYE | | ADDRESS ON FILE | | | | | | |
| MATTESON, VILLAGE OF | | 20500 SOUTH CICERO AVE | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 3625 W 215TH ST | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| MATTESSICH, JOHN | | 4 SEQUOIA CT | | | MONROE TOWNSHIP | NJ | 08831 | |
| MATTHEISEN, CANO CHRISTOPH | | ADDRESS ON FILE | | | | | | |
| MATTHEUS, PETER MILES | | ADDRESS ON FILE | | | | | | |
| MATTHEW B FOOTE | FOOTE MATTHEW B | 5341 BOEHM DR APT C | | | FAIRFIELD | OH | 45014-7703 | |
| MATTHEW BARNES | | 913 RED OAK RD | | | WARWICK | GA | 31796 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW D RYE | RYE MATTHEW D | 3648 OWENS WAY | | | NORTH HIGHLANDS | CA | 95660-3333 | |
| MATTHEW E NORKO | NORKO MATTHEW E | 9095 ROTONDO DR | | | HOWELL | MI | 48855-7130 | |
| MATTHEW INC, E | | 1500 PENN AVE STE 3 | T/A CONTEMPORARY PERSONNEL | | WYOMISSING | PA | 19610 | |
| MATTHEW J DAVEY & HONG HUANG | | 16033 SW TUSCANY ST | | | PORTLAND | OR | 97223 | |
| MATTHEW J TERRANO | TERRANO MATTHEW J | 1915 POLK AVE | | | SAN DIEGO | CA | 92104-1017 | |
| MATTHEW JOHN BOYLAN | | 900 WASHINGTON AVE SE APT  421 | | | MINNEAPOLIS | MN | 55414 | |
| MATTHEW JOHN BOYLAN | | 6111 WILIAM ST | | | OMAHA | NE | 68106 | |
| MATTHEW JR , VINCENT A | | ADDRESS ON FILE | | | | | | |
| MATTHEW KUPFERBERG | | 69 STONY HILL DR | | | MORGANVILLE | NJ | 07751 | |
| MATTHEW MUSICH | | 1503 5TH AVE | | | NEBRASKA CITY | NE | 68410 | |
| MATTHEW PRZYSTAS | | 125 WARD ST | | | CHICOPEE | MA | 01020 | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKELEY SQ PMB 59 | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKLEY SQ PMB 59 | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN CRIDER | CRIDER MATTHEW RYAN | 2 GARMANY LN | | | SAVANNAH | GA | 31406-5251 | |
| MATTHEW SONG | | PO BOX 4377 | | | WEST POINT | NY | 10997 | |
| MATTHEW T BUIS | BUIS MATTHEW T | 613 S LIVE OAK DR | | | ANAHEIM | CA | 92805-4814 | |
| MATTHEW, ALFORD | | 601 SHOREWOOD DR 403 | | | CAPE CANAVERAL | FL | 32920-5048 | |
| MATTHEW, BRENT | | ADDRESS ON FILE | | | | | | |
| MATTHEW, BROWN C | | ADDRESS ON FILE | | | | | | |
| MATTHEW, HUBBARD | | 210 POST OAK TR | | | PADUCAH | KY | 42003 | |
| MATTHEW, HUDSON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MATTHEW, JASON | | 301 W CURTIS | APT 6 206 | | SAVOY | IL | 61874 | |
| MATTHEW, JOHN | | 78541 RUNAWAY BAY DR | | | BERMUDA DUNES | CA | 92203-0000 | |
| MATTHEW, KEELING | | 122 JAMES MADISON CT 303 | | | WAHIAWA | HI | 96786-7204 | |
| MATTHEW, NELSON | | 3421 W FLOWER AVE | | | FULLERTON | CA | 92833-0000 | |
| MATTHEW, REGAN | | 372 REVERE RD | | | BERWYN | PA | 19312-0000 | |
| MATTHEW, SCHERER | | MERCER BOX 72615 | | | MACON | GA | 31207-0001 | |
| MATTHEW, SMOLINSKI | | 2743 97TH AVE SW | | | SEATTLE | WA | 98116-0000 | |
| MATTHEW, STEVENS | | 626 TOBYLYNN DR | | | NASHVILLE | TN | 37211-5985 | |
| MATTHEW, WILEY KENNETH | | ADDRESS ON FILE | | | | | | |
| MATTHEWS & STEPHENS ASSOCIATES | | 1344 SILAS DEAN HIGHWAY | STE 303 | | ROCKYHILL | CT | 06067 | |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | EVANSVILLE | IN | 477081719 | |
| MATTHEWS EVANS ALBERTAZZI | | 225 BROADWAY FL 18 | | | SAN DIEGO | CA | 92101 | |
| MATTHEWS FOR STATE, BARBARA | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| MATTHEWS FOR STATE, BARBARA | | ASSEMBLY | PO BOX 211 | | TRACY | CA | 95378-0211 | |
| MATTHEWS III, CHARLES | | ADDRESS ON FILE | | | | | | |
| MATTHEWS INC, TERRI | | 920A SO CHICKASAW | | | PAULS VALLEY | OK | 73075 | |
| MATTHEWS JR , WADE C | | ADDRESS ON FILE | | | | | | |
| MATTHEWS JR , WARREN EARL | | ADDRESS ON FILE | | | | | | |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | MIDLOTHIAN | VA | 231124029 | |
| MATTHEWS MARKET LLC | | 125 SCALEYBARK RD | | | CHARLOTTE | NC | 28209 | |
| MATTHEWS MAZDA | | PO BOX 1130 | | | VESTAL | NY | 13850 | |
| MATTHEWS, ALEXANDER E | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, ALISON | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, ALLEN MITCHELL | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, AUBREY SHAWN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, BARBARA | | 2905 JOHN DALY ST | | | INKSTER | MI | 48141 2420 | |
| MATTHEWS, BRETT MAC | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, BRIAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, BRYAN TRUMANE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, CASSI JEAN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, CATHERINE JESSICA | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, CATINA | | 799 MADISON BLVD | | | BOLINGBROOK | IL | 60490 | |
| MATTHEWS, CHARLES LAVERN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, CHERYL | | 2825 HIGH SEAS CT | | | WALDORF | MD | 20601 | |
| MATTHEWS, CHRISTOPHER A | | 145 NW BLACK HAWK AVE | | | BEND | OR | 97701 | |
| MATTHEWS, CHRISTOPHER BRIGHT | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, CHRISTOPHER JORDAN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 402570097 | |
| MATTHEWS, CODY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, COLIN RICHARD | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, COREY | | 2801 LUKE RD | | | BLOOMINGTON | IL | 61704 | |
| MATTHEWS, COREY ALLEN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, CORTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, DANIEL ERIC | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, DANIEL JOESPH | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, DARNELL MARQUIS | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, DAVID | | 278 SAN LORENZO AVE | | | FELTON | CA | 95018 | |
| MATTHEWS, DEVON | | 411 PINE BUTLE LANE | | | NORTH AUGUSTA | SC | 29841 | |
| MATTHEWS, DSHAAN | | 464 N AUSTON AVE | | | OAK PARK | IL | 60302 | |
| MATTHEWS, EBONY | | 2303 ROGATE CIRCLE | APT 203 | | BALTIMORE | MD | 21244 | |
| MATTHEWS, ED | | 1988 WOODMONT CT | | | CANTON | MI | 48188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS, EVELYN | | RT 3 BOX 42 | | | ARDMORE | OK | 73401 | |
| MATTHEWS, GEKECIAL SHONTAE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, GERROD CHARLES | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JANET F | | 6105 ROWAN RD | | | FLORENCE | MT | 59833 | |
| MATTHEWS, JANET F | JANNEY MONTGOMERY SCOTT | ATTN TOM HANSEN | 8614 WESTWOOD CTR DR NO 650 | | VIENNA | VA | 22182-0710 | |
| MATTHEWS, JASON E | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JEREMY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JEREMY C | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JERRY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JESSE W | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JESSICA ELAINE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JONATHAN AMIEL | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JOSHUA MARK | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, JUSTIN K | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, KENNETH | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, KENNETH LOUIS | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, KEVIN R | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, KIMBERLY SHANNON | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, KODY ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, LAURIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, LESTER WALTER | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, LORI A | | 5548 S LAFAYETTE AVE | | | CHICAGO | IL | 60621-4106 | |
| MATTHEWS, MARIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, MARY | | 1311 GODDIN ST | | | RICHMOND | VA | 23231 | |
| MATTHEWS, MELVIN DAN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MATTHEWS, MICHAEL | | 7420 N CAMINO DE MAXIMILLIAN | | | TUCSON | AZ | 85704 | |
| MATTHEWS, MICHAEL CORY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, MICHAEL IRVING | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, MICHAEL LEE | | 148 MAYFIELD DR | | | BOLINGBROOK | IL | 60440 | |
| MATTHEWS, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, PAMELA L | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, QUINTON RAY THOMAS | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, RAE D | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, RANDYSHA LACHE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, ROBERT | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, ROBERT MILES | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, ROD ANTHONY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, RYAN | | 12 HALLOCK ST | | | AMHERST | MA | 01002-2028 | |
| MATTHEWS, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, RYAN T | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, SHANE WESCOTT | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, SHAWN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, SHELDON RAYSHAWN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, STEVE | | 142 CHINCHUBA GDNS | | | MANDEVILLE | LA | 70471-3261 | |
| MATTHEWS, SYDNEY LEE | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, TERESA KAY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, TERRY J | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, THOMAS | | 3152 HITCHING POST LN | | | ROCK HILL | SC | 29732 | |
| MATTHEWS, TIM EDWARD | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, TOWN OF | | PO BOX 300014 | ALARM TRACKING & BILLING | | RALEIGH | NC | 27622 | |
| MATTHEWS, TOWN OF | | 232 MATTHEWS STATION ST | | | MATTHEWS | NC | 28105 | |
| MATTHEWS, TOWN OF | | MATTHEWS TOWN OF | 232 MATTHEWS STATION ST | | MATTHEWS | NC | 28105 | |
| MATTHEWS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, WESLEY CORY | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, WESLEY CURTIS | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, WILLIAM | | 1734 N CAREY ST | | | BALTIMORE | MD | 21217-0000 | |
| MATTHEWS, WILLIAM JAREN | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, WILLIAM LEVON | | ADDRESS ON FILE | | | | | | |
| MATTHIAS & BELLAH | | 230 W MONROE ST NO 2220 | | | CHICAGO | IL | 60606 | |
| MATTHIAS A HADDOCK | HADDOCK MATTHIAS A | 1172 NETZEL ST | | | OREGON CITY | OR | 97045-3836 | |
| MATTHIES, JOSIAH | | ADDRESS ON FILE | | | | | | |
| MATTHIEU, CHAD JAMES D | | ADDRESS ON FILE | | | | | | |
| MATTHIJETZ, ROSA P | | ADDRESS ON FILE | | | | | | |
| MATTHIS, KEITH EDWARD | | ADDRESS ON FILE | | | | | | |
| MATTHIS, MARK | | 239 COTTONWOOD DR | | | SHEPHERDSVILLE | KY | 40165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHIS, MARK A | | ADDRESS ON FILE | | | | | | |
| MATTIA ANTHONY R | | 8546 PETE WILES RD | | | MIDDLETOWN | MD | 21769-8703 | |
| MATTICE JR, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MATTICE LOCK & SAFE | | 2119 O ST | | | LINCOLN | NE | 68510 | |
| MATTICK, LEEANNE MARIE | | ADDRESS ON FILE | | | | | | |
| MATTICKS, SYNJIN | | ADDRESS ON FILE | | | | | | |
| MATTIELLO, ANTHONY LOUIS | | ADDRESS ON FILE | | | | | | |
| MATTILA, DEREK A | | ADDRESS ON FILE | | | | | | |
| MATTIN NOBLIA | | 701 UNION ST | | | SAN FRANCISCO | CA | 94133 | |
| MATTIN, PATRICK | | 2 JEWETT HILL DR | | | IPSWICH | MA | 01938 | |
| MATTINEN ELECTRONICS | | 117 S MAIN | | | MORA | MN | 55051 | |
| MATTINGLY DEVELOPMENT COMPANY | | 4743 POPULAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| MATTINGLY II, JAMES | | ADDRESS ON FILE | | | | | | |
| MATTINGLY, FLOYD EUGENE | | ADDRESS ON FILE | | | | | | |
| MATTINGLY, JIMMY DOMINICK | | ADDRESS ON FILE | | | | | | |
| MATTINGLY, JOHN | | 7010 MATTHEWS DR | | | LOUISVILLE | KY | 40258 | |
| MATTINGLY, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MATTINGLY, TIM SCOTT | | ADDRESS ON FILE | | | | | | |
| MATTINGLY, TRENTON | | 5064 CLAYRIDGE DR | | | SAINT LOUIS | MO | 63129-1270 | |
| MATTIOLA, JORDAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| MATTIONI, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MATTIS, DERWENT DENWORTH | | ADDRESS ON FILE | | | | | | |
| MATTIS, JASON R | | ADDRESS ON FILE | | | | | | |
| MATTISON, GRAHAM | | ADDRESS ON FILE | | | | | | |
| MATTISON, TYISHA RENEE | | ADDRESS ON FILE | | | | | | |
| MATTKE, STEPHEN | | 2667 E 55TH WAY APT 4 | | | LONG BEACH | CA | 90805-5004 | |
| MATTMANN, ROBERT KENNETH | | ADDRESS ON FILE | | | | | | |
| MATTMILLER, BRANDON A | | ADDRESS ON FILE | | | | | | |
| MATTOCK, JANAE LYNN | | ADDRESS ON FILE | | | | | | |
| MATTOCK, TIMOTHY C | | ADDRESS ON FILE | | | | | | |
| MATTOCKS, JACK | | 11826 HARDY | | | OVERLAND PARK | KS | 66210 | |
| MATTOON, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MATTOON, JAYSON CURTIS | | ADDRESS ON FILE | | | | | | |
| MATTOR, ZACHARY FREDRICK | | ADDRESS ON FILE | | | | | | |
| MATTOS, GEORGE | | 5306 VICENZA WAY | | | SAN JOSE | CA | 95138-0000 | |
| MATTOS, GEORGE SANTOS | | ADDRESS ON FILE | | | | | | |
| MATTOS, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| MATTOS, MARK | | ADDRESS ON FILE | | | | | | |
| MATTOX 23084, CARMEN | | PO BOX 2451 | C/O DIST CLERK MCLENNAN CO | | WACO | TX | 76703 | |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | ALEXANDRIA | VA | 223112094 | |
| MATTOX, ALVAH | | 1432 WEYERS CAVE RD | | | WEYERS CAVE | VA | 24486 | |
| MATTOX, ELEANOR L | | 322 N 4TH ST | | | SOUDERTON | PA | 18964-1416 | |
| MATTOX, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MATTOX, JENNIFER | | 701 FORNEY AVE NW | APT 42 | | JACKSONVILLE | AL | 36265 | |
| MATTOX, JUSTIN RIDGEWAY | | ADDRESS ON FILE | | | | | | |
| MATTOX, RYAN | | ADDRESS ON FILE | | | | | | |
| MATTRESS FIRM INC | | 5815 GULF FWY | | | HOUSTON | TX | 77023 | |
| MATTRESS FIRM INC, THE | | 5815 GULF FWY | | | HOUSTON | TX | 77023 | |
| MATTS APPLIANCE SERVICE | | 805 MAYLAND RD | | | BROADWAY | VA | 22815 | |
| MATTS APPLIANCE SERVICE | | RT 3 BOX 68 | | | BROADWAY | VA | 22815 | |
| MATTS CATERING | | 3555 S TELEGRAPH | | | DEARBORN | MI | 48124 | |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | GOLDEN VALLEY | MN | 55422 | |
| MATTSON, EVAN | | ADDRESS ON FILE | | | | | | |
| MATTSON, EVAN | | 3201 FRANKLIN AVE E | | | SEATTLE | WA | 98102-3857 | |
| MATTSON, JAMES D | | ADDRESS ON FILE | | | | | | |
| MATTSON, JASON | | 26308 34TH AVE SOUTH | | | KENT | WA | 98032 | |
| MATTSON, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| MATTSON, JOEL RODGER | | ADDRESS ON FILE | | | | | | |
| MATTSON, LYLE ALLEN | | ADDRESS ON FILE | | | | | | |
| MATTSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MATTSON, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MATTSON, MIKE D | | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MATTSON, PAUL I | | ADDRESS ON FILE | | | | | | |
| MATTSON, WILLIAM | | 711 ABBEY VILLAGE CIR | | | MIDLOTHIAN | VA | 23114 | |
| MATTTIS, JULIA LOUISE | | ADDRESS ON FILE | | | | | | |
| MATTUCCI, DEAN | | 9960 KNOLLRWOOD RIDGE | | | MENTOR | OH | 44060 | |
| MATTUS, LINDSAY RENEE | | ADDRESS ON FILE | | | | | | |
| MATTY, ALYSSA MARIA | | ADDRESS ON FILE | | | | | | |
| MATTY, BRIAN A | | ADDRESS ON FILE | | | | | | |
| MATUCH, CRAIG EDWARD | | ADDRESS ON FILE | | | | | | |
| MATUDIO, BONGIE RITZ Y | | ADDRESS ON FILE | | | | | | |
| MATUL, CARLOS | | 3330 W 62ND ST | | | CHICAGO | IL | 60629-3311 | |
| MATULA, GREG | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATULA, MARTIN MARK | | ADDRESS ON FILE | | | | | | |
| MATULICH, DAN | | 3539 FAUST AVE | | | LONG BEACH | CA | 90808-0000 | |
| MATULICH, DAN JAMES | | ADDRESS ON FILE | | | | | | |
| MATURA, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MATURA, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| MATURANA, RACHEL CHARLOTTE | | ADDRESS ON FILE | | | | | | |
| MATURINO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MATUS, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| MATUS, CHELSEA | | 817 PALM DESSERT | | | GARLAND | TX | 75044 | |
| MATUS, ZACHARY | | ADDRESS ON FILE | | | | | | |
| MATUSE, SEAN A | | ADDRESS ON FILE | | | | | | |
| MATUSIAK, LAUREN M | | 82 LINCOLN OAKS DR APT 804 | | | WILLOWBROOK | IL | 60527 | |
| MATUSIAK, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| MATUSIEWICZ, GARY ROBERT | | ADDRESS ON FILE | | | | | | |
| MATUSKO, GLORIA J | | 2867 PORT MATILDA HIGHWAY | | | PHILIPSBURG | PA | 16866 | |
| MATUSZ, GREGORY ANTHONY | | ADDRESS ON FILE | | | | | | |
| MATUSZAK, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MATUTE, ABENER ANTONIO | | ADDRESS ON FILE | | | | | | |
| MATUTINA, RENE F | | ADDRESS ON FILE | | | | | | |
| MATUTINO, AGUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| MATUTIS, CRYSTAL LESLY | | ADDRESS ON FILE | | | | | | |
| MATUZA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MATVEY, STEPHEN REGIS | | ADDRESS ON FILE | | | | | | |
| MATVEYEV, ANDREY | | ADDRESS ON FILE | | | | | | |
| MATVEYEV, ANDREY | | 17314 E WAGONTRAIL PKY | | | AURORA | CO | 80015-0000 | |
| MATWORKS, THE | | 11900 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20706 | |
| MATYSECK, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| MATYSIAK, JOHN | | 2860 BERWICK CT | | | BROOKFIELD | WI | 53045 | |
| MATZ, ARNO ULRICH | | ADDRESS ON FILE | | | | | | |
| MATZ, ERIC CHRIS | | ADDRESS ON FILE | | | | | | |
| MATZ, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| MATZ, JOEY M | | ADDRESS ON FILE | | | | | | |
| MATZ, MICHAEL JONATHAN | | ADDRESS ON FILE | | | | | | |
| MATZEN, DANEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MATZEN, NANCY | | 5258 BALDWIN ST | | | HUDSONVILLE | MI | 49426 | |
| MATZER, JIM | | 161 ARESEL WAY | | | SAN JOSE | CA | 95118 | |
| MATZNICK, ROBERT D | | ADDRESS ON FILE | | | | | | |
| MAU & ASSOCIATES | | 507 GREENE AVE | | | GREEN BAY | WI | 54301 | |
| MAU, CLAY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MAUCH, BRITTANY SHERELLE | | ADDRESS ON FILE | | | | | | |
| MAUCH, JOSEPH BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MAUCH, KATHARINE CEATTA | | ADDRESS ON FILE | | | | | | |
| MAUCHMAR, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAUCK & CO | | 1965 WESTMORELAND ST | PO BOX 6538 | | RICHMOND | VA | 23230 | |
| MAUCK & CO | | PO BOX 6538 | | | RICHMOND | VA | 23230 | |
| MAUCK, AMANDA JAY | | ADDRESS ON FILE | | | | | | |
| MAUCK, CRAIG | | 2500 STOVER DR | | | NEW ALBANY | IN | 47150-4434 | |
| MAUD BAKER FLOWER SHOPPE | | 252 W PONCE DE LEON | | | DECATUR | GA | 30030 | |
| MAUDINE, WILLIAMS | | 6029 MAUDINE WILLIAMS | | | LULA | GA | 30554-0000 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISIN AVE | | | ORLANDO | FL | 32805 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISION AVE | | | ORLANDO | FL | 32805 | |
| MAUDLING, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| MAUDUDI, SAYED ASHRAF | | ADDRESS ON FILE | | | | | | |
| MAUER, KEITH MARTIN | | ADDRESS ON FILE | | | | | | |
| MAUER, PAUL BRADLEY | | ADDRESS ON FILE | | | | | | |
| MAUER, SARAH R | | ADDRESS ON FILE | | | | | | |
| MAUERMAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| MAUERMAN, ERIC P | | ADDRESS ON FILE | | | | | | |
| MAUERMAN, JASON | | 354 LAKEVIEW | | | ORCHARD PARK | NY | 14127 | |
| MAUERMAN, JASON M | | ADDRESS ON FILE | | | | | | |
| MAUGA, RANDY MARK | | ADDRESS ON FILE | | | | | | |
| MAUGE, PHYLLIS | | PO 405 | | | PAUMA VALLEY | CA | 92061 | |
| MAUI PRINCE HOTEL | | 5400 MAKENA ALANUI | | | KIHEI MAUI | HI | 96753 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR B10 | | AIEA | HI | 96701 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR UNIT B10 | | AIEA | HI | 96701 | |
| MAUK, SAMUEL RAY | | ADDRESS ON FILE | | | | | | |
| MAUK, TRAVIS KENT | | ADDRESS ON FILE | | | | | | |
| MAUL, LATOYAN | | 624 2ND ST SW | | | BIRMINGHAM | AL | 35211 | |
| MAULDIN, CHAD NATHAN | | ADDRESS ON FILE | | | | | | |
| MAULDIN, CHRISTOPHER MATTHIAS | | ADDRESS ON FILE | | | | | | |
| MAULDIN, CORY WAYNE | | ADDRESS ON FILE | | | | | | |
| MAULDIN, DEREK W | | ADDRESS ON FILE | | | | | | |
| MAULDIN, JOHNATHAN DEWAYNE | | ADDRESS ON FILE | | | | | | |
| MAULDIN, JOHNATHAN REED | | ADDRESS ON FILE | | | | | | |
| MAULDIN, RAYMOND EDISON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAULDIN, RAYMOND EDISON | RAYMOND E MAUDIN | 500 SNOWS MILL AVE APT NO 117 | | | TUSCALOOSA | AL | 35406-0000 | |
| MAULDIN, TY ANDREW | | ADDRESS ON FILE | | | | | | |
| MAULDING, BILL | | 25100 SANDHILL BLVD 202 | | | PUNTA GORDA | FL | 33983-5970 | |
| MAULDINS FLOWERS INC | | PO BOX 8393 | | | ALBUQUERQUE | NM | 87198 | |
| MAULFAIR, BRAIN | | 2907 GROVE ST | | | SARASOTA | FL | 34239-0000 | |
| MAULFAIR, BRIAN S | | ADDRESS ON FILE | | | | | | |
| MAULL, LERANDRA S | | ADDRESS ON FILE | | | | | | |
| MAULTSBY, CHANDRA SHANELLE | | ADDRESS ON FILE | | | | | | |
| MAUMEE BAY RESORT | | 1750 PARK RD 2 | | | OREGON | OH | 43618-9700 | |
| MAUMEE MUNICIPAL COURT | | 400 CONANT ST | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 221 ALLEN ST | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 709 MADISON AVE STE 311 | | | TOLEDO | OH | 43624 | |
| MAUNEY, DOMONIQUE MAHOGANY | | ADDRESS ON FILE | | | | | | |
| MAUNEY, JOSH KURT | | ADDRESS ON FILE | | | | | | |
| MAUNEY, NELL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| MAUNEY, REBECCA | | 401 SOUTH TEXAS ST | | | HARRISBURG | IL | 62946 | |
| MAUNEY, REBECCA L | | ADDRESS ON FILE | | | | | | |
| MAUNG, LYNN M | | ADDRESS ON FILE | | | | | | |
| MAUNG, NYAN | | ADDRESS ON FILE | | | | | | |
| MAUNZ ELECTRONICS INC | | 931 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| MAUPIN & LEDEZMA | | 2704 ALISO DR NE | | | ALBUQUEROQUE | NM | 87110 | |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | RALEIGH | NC | 276041064 | |
| MAUPIN, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| MAUPIN, JEFFREY P | | ADDRESS ON FILE | | | | | | |
| MAUPIN, JOHN | | 1040 TAILWATER D | | | GREENSBORO | GA | 30642-5278 | |
| MAUPIN, KRYSTAL MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAURAN, ELISE MARGARET | | ADDRESS ON FILE | | | | | | |
| MAURANO, AMANDARAE | | ADDRESS ON FILE | | | | | | |
| MAURASSE, MARLON ALFRED | | ADDRESS ON FILE | | | | | | |
| MAUREEN A LALONDE | | 731 SELWYN PL | | | GLENMORE | PA | 19343 | |
| MAUREEN C ROSS | | 269 S MAIN ST | | | AMBLER | PA | 19002-4807 | |
| MAUREEN J KUMARAN | KUMARAN MAUREEN J | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015-2822 | |
| MAUREEN REALITY | | 1500 WEST BROADWAY | | | ARDMORE | OK | 73402 | |
| MAURER III, JOSEPH J | | ADDRESS ON FILE | | | | | | |
| MAURER, BILL KARL | | ADDRESS ON FILE | | | | | | |
| MAURER, DAVID | | 818 DOCK ST | | | WILMINGTON | NC | 28401 | |
| MAURER, DUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| MAURER, JACOB C | | ADDRESS ON FILE | | | | | | |
| MAURER, JEFF | | ADDRESS ON FILE | | | | | | |
| MAURER, JOE J | | ADDRESS ON FILE | | | | | | |
| MAURER, JOHN A | | 102 N MEADOWBROOK RD | | | SPRINGFIELD | IL | 62707-9205 | |
| MAURER, JOSEPH CLAYTON | | ADDRESS ON FILE | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | ADDRESS ON FILE | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | ADDRESS ON FILE | | | | | | |
| MAURER, KATE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MAURER, KEVIN | | 555 KEOLU DR APT B | | | KAILUA | HI | 96734-3953 | |
| MAURER, LOUIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| MAURER, MARK C | | ADDRESS ON FILE | | | | | | |
| MAURER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAURER, NICHOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MAURER, PRESTON | | ADDRESS ON FILE | | | | | | |
| MAURER, PRESTON | | 105 N LINKS DR | 1082 | | AVONDALE | AZ | 85323-0000 | |
| MAURER, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MAURER, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| MAURER, WILLIAM | | 712 ACORN LANE | | | MORA | MN | 55051 | |
| MAURI, THAMARA | | 7974 NW 114 PLACE | | | MIAMI | FL | 33178-0000 | |
| MAURICE ELECTRICAL SUPPLY CO | | 500 PENN ST NE | | | WASHINGTON | DC | 20002 | |
| MAURICE ELECTRONICS | | 6220 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23404 | |
| MAURICE JOHNSON | | PO BOX 3016 | | | VICTORVILLE | CA | 92393 | |
| MAURICE, EASON | | 438 CLEARWATER ST | | | HOUSTON | TX | 77029-4611 | |
| MAURICE, FARRAH | | ADDRESS ON FILE | | | | | | |
| MAURICE, JOHNSON | | PO BOX 3016 | | | VICTORVILLE | CA | 92393-3016 | |
| MAURICE, JOHNSON | MAURICE JOHNSON | PO BOX 3016 | | | VICTORVILLE | CA | 92393 | |
| MAURICE, LOGAN T | | ADDRESS ON FILE | | | | | | |
| MAURICE, MACK | | 224 COBBLE CREEK CURVE | | | NEWARK | DE | 19702-0000 | |
| MAURICE, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| MAURICE, STEPHEN LOUIS | | ADDRESS ON FILE | | | | | | |
| MAURICE, VADON | | 1850 RUSSEL AVE L6 | | | SANTA ROSA | CA | 95407-6306 | |
| MAURICES ELECTRONICS | | 153 FERRY RD | | | LEWISTOWN | ME | 04240 | |
| MAURICI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MAURICIO, CHAVARRIAGA | | 10615 SW 102 LANE | | | MIAMI | FL | 33196-0000 | |
| MAURICIO, COMITRE | | 8323 NW 78 ST | | | MIAMI | FL | 33166-0000 | |
| MAURICIO, JOHN | | 27677 POWELL DR | | | HIGHLAND | CA | 92346 | |
| MAURICIO, JOHNNY ANTONIO | | ADDRESS ON FILE | | | | | | |
| MAURICO, HERNANDE F | | 14457 COOL OAK LN | | | CENTREVILLE | VA | 20121-2238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURIELLO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAURIELLO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MAURIELLO, NICK SAL | | ADDRESS ON FILE | | | | | | |
| MAURIN, DELILAH JUANITA | | ADDRESS ON FILE | | | | | | |
| MAURIN, DELILAH JUANITA | | ADDRESS ON FILE | | | | | | |
| MAURITZEN, CHRISTOPHER JON | | ADDRESS ON FILE | | | | | | |
| MAURO, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| MAURO, CHERYL | | ADDRESS ON FILE | | | | | | |
| MAURO, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MAURO, EUGENIO BENITO | | ADDRESS ON FILE | | | | | | |
| MAURO, HEATHER | | 1833 CARYWOOD DR | | | CARY | NC | 27513-2034 | |
| MAURO, HEATHER M | | ADDRESS ON FILE | | | | | | |
| MAURO, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| MAURO, JOSEPH | | 2870 TOLBUT ST | | | PHILADELPHIA | PA | 19136 | |
| MAURO, WESLEY F | | ADDRESS ON FILE | | | | | | |
| MAUROVICH, LUIS | | ADDRESS ON FILE | | | | | | |
| MAURY COUNTY ASSESSOR OF PROPERTY | JIM DOOLEY | 6 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY CLERK | | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY COURTHOUSE | | 41 PUBLIC SQUARE | KATHY KELLEY CLERK | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY COURTHOUSE | | KATHY KELLEY CLERK | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY REGISTER OF DEEDS | | 1 PUBLIC SQUARE ROOM 108 | | | COLUMBIA | TN | 38401 | |
| MAURY, JULIE | | PLATTSBURGH STATE UNIVERSI | | | PLATTSBURGH | NY | 12901-2687 | |
| MAURYS | | 1424 CENTRAL AVE NE | | | EAST GRAND FORKS | MN | 56721 | |
| MAUS, CASEY LASHAY | | ADDRESS ON FILE | | | | | | |
| MAUS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAUSER, BRAD ALLEN | | ADDRESS ON FILE | | | | | | |
| MAUSLING, JASON STUART | | ADDRESS ON FILE | | | | | | |
| MAUSS, ZACHARY TYLER | | ADDRESS ON FILE | | | | | | |
| MAUZE III, GERARD | | ADDRESS ON FILE | | | | | | |
| MAUZEEN G TELLEZ ESQ | | 2544 W 7TH ST | | | LOS ANGELES | CA | 90057 | |
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | SEVERN | MD | 21144 | |
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | SEVERN | MD | 21144-3450 | |
| MAUZKA JR, ROMAN | | ADDRESS ON FILE | | | | | | |
| MAVASHEVA, MARINA | | ADDRESS ON FILE | | | | | | |
| MAVER JR, JOHN M | | ADDRESS ON FILE | | | | | | |
| MAVERICK SHOE CO | | 122 NE BROADWAY AVE | | | PORTLAND | OR | 97232 | |
| MAVERICKS | | 5225 COCHRAN ST | | | SIMI VALLEY | CA | 93063 | |
| MAVES, RYAN | | ADDRESS ON FILE | | | | | | |
| MAVIGLIA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MAVIGOS, HAKAN | | 91 HARBOR DR APT 7 | | | CLAYMONT | DE | 19703-2992 | |
| MAVIS, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MAVRAKIS, PAUL | | ADDRESS ON FILE | | | | | | |
| MAVRETISH, LYNNE | | 11347 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| MAVRICK, ANTHONY T | | ADDRESS ON FILE | | | | | | |
| MAVROGIANNIS, JOHN | | ADDRESS ON FILE | | | | | | |
| MAVROMMATIS, ALEXANDER NEAL | | ADDRESS ON FILE | | | | | | |
| MAVROUDIS, STEVE | | ADDRESS ON FILE | | | | | | |
| MAVROUDIS, STEVE | | 48 22 202 ST | | | BAYSIDE | NY | 11364-0000 | |
| MAVUNGA, ANTHONY CHAMUNORWA | | ADDRESS ON FILE | | | | | | |
| MAW, AUSTIN D | | ADDRESS ON FILE | | | | | | |
| MAWBY, SUSAN | | 35 TEABERRY LN | | | LEVITTOWN | PA | 19054-2207 | |
| MAWCINITT, FRED JOSHUA | | ADDRESS ON FILE | | | | | | |
| MAWHINNEY, ERIC COURTNEY | | ADDRESS ON FILE | | | | | | |
| MAWHORTER, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| MAWSON, EVAN | | ADDRESS ON FILE | | | | | | |
| MAWSON, KEVIN | | 6385 FRENCHS HOLLOW RD | | | ALTAMONT | NY | 12009-2510 | |
| MAX CONCEPT TECHNOLOGY LTD | | RM 804 ENTREPOT CENTRE | 117 HOW MING ST | | KWUN TONG | | | HONG KONG |
| MAX MADSEN FORD | | 4400 S ARCHER AVE | | | CHICAGO | IL | 60632 | |
| MAX PRINTING | | 26103 NOVI RD | | | NOVI | MI | 48375 | |
| MAX PRODUCTIONS INTL CORP | | 650 SW 124TH TERRACE | STE P 309 | | PEMBROKE PINES | FL | 33027 | |
| MAX SERVE INC | | 8317 CROSS PARK DR | | | AUSTIN | TX | 78754 | |
| MAX, DICKINSON | | 2110 ADAMS ST SW | | | JAMESTOWN | MI | 49427-0000 | |
| MAX, IAN F | | ADDRESS ON FILE | | | | | | |
| MAX, MEJAN | | 214 N WRIGHT ST | | | GRIFFITH | IN | 46319-0000 | |
| MAX, MENENDEZ | | 975 SHELDON RD | | | CHANNELVIEW | TX | 77530-0000 | |
| MAXA, CRAIG T | | ADDRESS ON FILE | | | | | | |
| MAXEDON, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| MAXELL CORP | | DRAWER CS 100773 | | | ATLANTA | GA | 30384-0773 | |
| MAXELL CORP | | PO BOX 200325 | | | PITTSBURGH | PA | 15251-0325 | |
| MAXEY AIR CONDITIONING & HEAT | | 4226 OAKCREST | | | ENID | OK | 73703 | |
| MAXEY JR, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MAXEY RONALD D | | 2009 MILBANK RD | | | RICHMOND | VA | 23229 | |
| MAXEY, AH TAVIA NICOLE | | ADDRESS ON FILE | | | | | | |
| MAXEY, JENNIFER DENISE | | ADDRESS ON FILE | | | | | | |
| MAXEY, JOSEPHINE | | 1111 KATELYN CIR | | | COPPERAS COVE | TX | 76522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXEY, LAUREN RENEE | | ADDRESS ON FILE | | | | | | |
| MAXEY, MARCUS | | ADDRESS ON FILE | | | | | | |
| MAXEY, MICHALE | | ADDRESS ON FILE | | | | | | |
| MAXEY, ROBYNE | | ADDRESS ON FILE | | | | | | |
| MAXEY, SHARON | | 7567 SPRATLEY RD | | | RICHMOND | VA | 23228 | |
| MAXEY, SHARON L | | ADDRESS ON FILE | | | | | | |
| MAXEY, STEVE | | ADDRESS ON FILE | | | | | | |
| MAXEY, STUART NAOKI | | ADDRESS ON FILE | | | | | | |
| MAXFIELD, DAVID MARCELLO | | ADDRESS ON FILE | | | | | | |
| MAXFIELD, JESS N | | ADDRESS ON FILE | | | | | | |
| MAXFIELD, MATT | | 6130 NEVADA AVE APT 402E | | | WOODLAND HLS | CA | 91367-3413 | |
| MAXFIELD, MATT J | | ADDRESS ON FILE | | | | | | |
| MAXFIELD, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MAXFIELD, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| MAXFIELD, PETER STEPHEN | | ADDRESS ON FILE | | | | | | |
| MAXHAM, CORBIN | | ADDRESS ON FILE | | | | | | |
| MAXIAIDS | | 42 EXECUTIVE BLVD | PO BOX 3209 | | FARMINGDALE | NY | 11735 | |
| MAXIAIDS | | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| MAXIE, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| MAXIE, E | | 533 CADUCEUS LN | | | HURST | TX | 76053-6832 | |
| MAXIE, PRESTON G | | ADDRESS ON FILE | | | | | | |
| MAXILOM, SHAUNA NICOLE | | ADDRESS ON FILE | | | | | | |
| MAXIM DALLAS DIRECT | | PO BOX 60000 | FILE 73803 | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM GROUP | | PO BOX 198572 | | | ATLANTA | GA | 303848572 | |
| MAXIM GROUP INCORPORATED | | 210 TOWN PARK DR | | | KENNESAW | GA | 30144 | |
| MAXIM HEALTHCARE SERVICES | | 6994 COLUMBIA GATEWAY DR BLDG C | | | COLUMBIA | MD | 210462706 | |
| MAXIM HEALTHCARE SERVICES | | PO BOX 510 | | | HANOVER | MD | 21076-0510 | |
| MAXIM TECHNOLOGIES | | DEPT 1622 | | | DENVER | CO | 80291-1622 | |
| MAXIM TECHNOLOGIES INC | | 721 S PACKARD | | | KANSAS CITY | KS | 66105 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970675 | | | DALLAS | TX | 753970675 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970602 | | | DALLAS | TX | 75397-0602 | |
| MAXIM, BRIAN | | 602 RIDGE AVE | | | KENNETT SQUARE | PA | 19348 | |
| MAXIMILIANO HERNANDEZ, HOMAR | | ADDRESS ON FILE | | | | | | |
| MAXIMNET INC | | 1040 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| MAXIMUM AUDIO | | 27343 A INDUSTRIAL BL | | | HAYWARD | CA | 94545 | |
| MAXIMUM EMERGENCY BOARDING CO | | PO BOX 1107 | | | WALTHAM | MA | 02454 | |
| MAXIMUM GUIDED TOURS | | 1310 JAMESTOWN RD | 2ND FL | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM GUIDED TOURS | | 2ND FL | | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM SOUND LLC | | 815 COST AVE | | | STONEWOOD | WV | 26301 | |
| MAXIN, CLAYTON | | 1216 POINDEXTER | | | BREMERTON | WA | 98312 | |
| MAXINE H JAMES | JAMES MAXINE H | 11000 ANNAPOLIS RD | | | BOWIE | MD | 20720-3809 | |
| MAXIS | | PO BOX 45604 | | | SAN FRANCISCO | CA | 94145-0604 | |
| MAXMELL, DIANE | | 77 GOODWIN ST | | | EAST GREENWICH | RI | 02818-4207 | |
| MAXON SYSTEMS, INC | | PO BOX 412451 | | | KANSAS CITY | MO | 64141-2451 | |
| MAXON, DON | | 535 MOUNT TOM RD | | | MARIETTA | OH | 45750 | |
| MAXON, DON | | 535 MOUNT TOM RD | | | MARIETTA | OH | 45750-6820 | |
| MAXONLINE LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | |
| MAXPITCH MEDIA INC | | 2500 GASKINS RD STE A | | | HENRICO | VA | 23238-1480 | |
| MAXPITCH MEDIA INC | | 2500 GASKINS RD STE A | | | RICHMOND | VA | 23238-1480 | |
| MAXPOINT COMPUTERS INC | | 17733 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91778 | |
| MAXRAD INC | | 4350 CHANDLER DR | | | HANOVER PARK | IL | 60133 | |
| MAXRAD INC | | 12955 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MAXS SATELLITE | | 4706 61 ST | | | LUBBOCK | TX | 79414 | |
| MAXSON, CRYSTAL KAY | | ADDRESS ON FILE | | | | | | |
| MAXSON, GALE EUGENE | | ADDRESS ON FILE | | | | | | |
| MAXSON, JUSTIN ALLIN | | ADDRESS ON FILE | | | | | | |
| MAXSON, KENT | | 1402 SUMMERCREST LN | | | MCKINNEY | TX | 75069 | |
| MAXSON, KYLE TRAVIS | | ADDRESS ON FILE | | | | | | |
| MAXSON, MATT A | | ADDRESS ON FILE | | | | | | |
| MAXSON, RONALD JOEL | | ADDRESS ON FILE | | | | | | |
| MAXSON, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| MAXTEL COMMUNICATIONS | | PO BOX 29069 | | | RICHMOND | VA | 23242 | |
| MAXTOR | | PO BOX 60000 FILE 73255 | | | SAN FRANCISCO | CA | 94160 | |
| MAXTRANS INC | | 2804 REECE DR | | | MONROE | NC | 28110 | |
| MAXVILLE, LAURA JOHANNA | | ADDRESS ON FILE | | | | | | |
| MAXWELL AFB GUNTER ANNEX | | YOUTH PROGRAM | 220 S TURNER BLVD BLDG 4863 | | MAXWELL AFB | AL | 36114 | |
| MAXWELL CORPORATION OF AMERICA | | 22 08 ROUTE 208 | | | FAIR LAWN | NY | 07410 | |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | DURHAM | NC | 277172396 | |
| MAXWELL INC, VIVIAN A | | 3211 NACOGDOCHES | | | SAN ANTONIO | TX | 78217 | |
| MAXWELL PLUMBING, LANCE | | 5310 TOWER RD | | | TALLAHASSEE | FL | 32303 | |
| MAXWELL ROOM, THE | | 10 S NEW RIVER DR E | | | FT LAUDERDALE | FL | 33301 | |
| MAXWELL, ADRIEN | | 954 NORTH  32ND ST | | | ALLENTOWN | PA | 18104 | |
| MAXWELL, BETTY | | 11511 ENGLESIDE ST | | | DETROIT | MI | 48205 3283 | |
| MAXWELL, BRENT TAYLOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXWELL, BRETT ADAM | | ADDRESS ON FILE | | | | | | |
| MAXWELL, BRIAN | | 2430 GABOURY LN | | | HUNTSVILLE | AL | 35811 | |
| MAXWELL, BRIAN DONALD | | ADDRESS ON FILE | | | | | | |
| MAXWELL, CARRIE E | | ADDRESS ON FILE | | | | | | |
| MAXWELL, CASEY | | ADDRESS ON FILE | | | | | | |
| MAXWELL, CHARLIE | | PO BOX 330435 | | | ELMWOOD | CT | 06133 | |
| MAXWELL, DALE T A | | ADDRESS ON FILE | | | | | | |
| MAXWELL, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| MAXWELL, DENNIS C | | ADDRESS ON FILE | | | | | | |
| MAXWELL, DENZEL LEE | | ADDRESS ON FILE | | | | | | |
| MAXWELL, DEVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| MAXWELL, DONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAXWELL, DONALD R | | ADDRESS ON FILE | | | | | | |
| MAXWELL, DOUGLAS | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| MAXWELL, ERIC JACOB | | ADDRESS ON FILE | | | | | | |
| MAXWELL, HASHEEH | | 16098 ASH ST | | | FORT DIX | NJ | 08640-1506 | |
| MAXWELL, JARRED | | ADDRESS ON FILE | | | | | | |
| MAXWELL, JARRED | | 1729 COLT RD | | | INDIANAPOLIS | IN | 46227-6237 | |
| MAXWELL, JOSEPH | | 729 BROOK LANE | | | HEBER SPRINGS | AR | 72543 | |
| MAXWELL, JOSH | | 2442 TIMBERLEA DR | | | SAINT PAUL | MN | 55125-3018 | |
| MAXWELL, JOSH DARRELL | | ADDRESS ON FILE | | | | | | |
| MAXWELL, JOSH TAYLOR | | ADDRESS ON FILE | | | | | | |
| MAXWELL, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| MAXWELL, KALEN ROYCE | | ADDRESS ON FILE | | | | | | |
| MAXWELL, KEN RYAN | | ADDRESS ON FILE | | | | | | |
| MAXWELL, KEVIN | | ADDRESS ON FILE | | | | | | |
| MAXWELL, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MAXWELL, LANCE | | ADDRESS ON FILE | | | | | | |
| MAXWELL, LAWRENCE ROBERT | | ADDRESS ON FILE | | | | | | |
| MAXWELL, LEVI AUSTIN | | ADDRESS ON FILE | | | | | | |
| MAXWELL, LINDA | | 637 DECEMBER DR | | | PRATT CITY | AL | 35214-2011 | |
| MAXWELL, MARGARET | | ADDRESS ON FILE | | | | | | |
| MAXWELL, MARTIN COREY | | ADDRESS ON FILE | | | | | | |
| MAXWELL, MELISSA | | 12085 MITCHELL | | | HAMTRAMCK | MI | 48212 | |
| MAXWELL, MERLON | | 148 MEADOWLAKE DR | | | RADCLIFF | KY | 40160 | |
| MAXWELL, RYAN EAMES | | ADDRESS ON FILE | | | | | | |
| MAXWELL, SCOTT | | ADDRESS ON FILE | | | | | | |
| MAXWELL, SHAWN D | | ADDRESS ON FILE | | | | | | |
| MAXWELL, TAMARA RENEE | | ADDRESS ON FILE | | | | | | |
| MAXWELL, VAQUITA SHONYAE | | ADDRESS ON FILE | | | | | | |
| MAXWELL, WILLIAM | | 817 FOREST ST | | | KINGSPORT | TN | 37660 4954 | |
| MAXWIN INDUSTRIAL LTD | | 11/F KAI TAK FACTORY BUILDING | 99 KING FUK ST | | SANPOKONG KLN | | | HONG KONG |
| MAXWISE PRODUCTION ENTERPRISE LTD | | 180 ELECTRIC RD 1501 AT TOWER | | | NORTH POINT | | | HONG KONG |
| MAXWISE PRODUCTION ENTERPRISE VTD | | 180 ELECTRIC RD 1501 AT TOWER | | | NORTH POINT | | | HONG KONG |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC RD NORTH POINT | | HONG KONG | | | CHINA |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC RD NORTH POINT | | HONG KONG CHINA | | | CHINA |
| MAXXGUARD INCORPORATED | | 420 E MAIN ST | | | JACKSON | TN | 38301 | |
| MAXXIMUM MARKETING INC | | 41 VREELAND AVE STE 44 | | | TOTOWA | NJ | 07512 | |
| MAY & PARMAN AGENCY INC | | PO BOX 677 | 151 W MAIN ST | | LEBANON | KY | 40033 | |
| MAY APPRAISAL SERVICES INC | | 7410 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| MAY CENTERS INC | | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | | ST LOUIS | MO | 63101-1703 | |
| MAY COMMERCIAL GROUP | | 131 PROSPEROUS PL STE 19A | | | LEXINGTON | KY | 40509-1844 | |
| MAY DEPARTMENT STORES | | DISTRICT CT 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES | | PRINCE WILLIAM COUNTY GENERAL | DISTRICT CT 9311 LEE AVE | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| MAY DEPARTMENT STORES | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| MAY DEPARTMENT STORES | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | CHESAPEAKE | VA | 23322 | |
| MAY DEPARTMENT STORES | | 4301 E PARHAM RD | | | RICHMOND | VA | 23328 | |
| MAY DEPARTMENT STORES | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | HAMPTON | VA | 23669 | |
| MAY DEPARTMENT STORES, THE | | 9500 COURTHOUSE RD | COUNTY OF CHESTERFIELD | | CHESTERFIELD | VA | 23832 | |
| MAY DEPARTMENT STORES, THE | | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| MAY DEPT STORES, THE | | 400 N 9TH ST STE 20 | C/O RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219-1546 | |
| MAY ELECTRONICS | | 704 1600 ST | | | HUMBOLDT | KS | 66748 | |
| MAY FOR DELEGATE, JOE | | PO BOX 4104 | | | LEESBURG | VA | 20177 | |
| MAY III, JACK HOWARD | | ADDRESS ON FILE | | | | | | |
| MAY JR, WILLIAM | | 44 LULL ST | | | WESTWOOD | MA | 02090 | |
| MAY, AARON | | ADDRESS ON FILE | | | | | | |
| MAY, AARON | | 321 S LAUREL ST | | | RICHMOND | VA | 23220 | |
| MAY, ADAM DARYL | | ADDRESS ON FILE | | | | | | |
| MAY, ALICIA JAYNE | | ADDRESS ON FILE | | | | | | |
| MAY, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| MAY, AMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, ANDREW CLIFTON | | ADDRESS ON FILE | | | | | | |
| MAY, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| MAY, BEN IAN | | ADDRESS ON FILE | | | | | | |
| MAY, BRANDON CLARK | | ADDRESS ON FILE | | | | | | |
| MAY, BRANDON MARQUI | | ADDRESS ON FILE | | | | | | |
| MAY, BRIAN | | ADDRESS ON FILE | | | | | | |
| MAY, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MAY, CANDACE MARIE | | ADDRESS ON FILE | | | | | | |
| MAY, CHRIS J | | ADDRESS ON FILE | | | | | | |
| MAY, CHRISTOPHER ARTHUR | | ADDRESS ON FILE | | | | | | |
| MAY, CHRISTOPHER DEWAYNE | | ADDRESS ON FILE | | | | | | |
| MAY, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| MAY, CHUCK E | | ADDRESS ON FILE | | | | | | |
| MAY, CORA S | | ADDRESS ON FILE | | | | | | |
| MAY, CRAIG JAMES | | ADDRESS ON FILE | | | | | | |
| MAY, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MAY, DEXTER ALLEN | | ADDRESS ON FILE | | | | | | |
| MAY, ERIC J | | ADDRESS ON FILE | | | | | | |
| MAY, ERNEST HOWARD | | ADDRESS ON FILE | | | | | | |
| MAY, GARRETT ADDISON | | ADDRESS ON FILE | | | | | | |
| MAY, GEORGE | | ADDRESS ON FILE | | | | | | |
| MAY, GREGORY D | | ADDRESS ON FILE | | | | | | |
| MAY, HEATHER | | ADDRESS ON FILE | | | | | | |
| MAY, HERBERT | MAY  HERBERT | 20 BROOKHAVEN DR | | | GLASTONBURY | CT | 06033 | |
| MAY, ILAN BLUE | | ADDRESS ON FILE | | | | | | |
| MAY, JAMES L | | ADDRESS ON FILE | | | | | | |
| MAY, JAZSMUN ELLIS | | ADDRESS ON FILE | | | | | | |
| MAY, JENNIFER | | 44 LULL ST | | | WESTWOOD | MA | 02090 | |
| MAY, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| MAY, JOHN | | 13730 NORTH FM 620 226 | | | AUSTIN | TX | 78717 | |
| MAY, JOHN KARL | | ADDRESS ON FILE | | | | | | |
| MAY, JOHNATHON RICHARD | | ADDRESS ON FILE | | | | | | |
| MAY, JORDAN | | 75 ABRIGO | | | RANCHO SANTA MARGARITA | CA | 92688-2032 | |
| MAY, JOSHUA | | 6725 COURTNEY CREEK DR APT 300 | | | CHARLOTTE | NC | 28217 | |
| MAY, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MAY, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| MAY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAY, JOVA ANTOINE | | ADDRESS ON FILE | | | | | | |
| MAY, KEVIN HAVEN | | ADDRESS ON FILE | | | | | | |
| MAY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAY, KYLE | | ADDRESS ON FILE | | | | | | |
| MAY, LISA | | 6478 INCA ST | | | ORLANDO | FL | 32807-5929 | |
| MAY, LORIA | | 1301 DELAWARE AVE | | | WASHINGTON | DC | 20024 | |
| MAY, MADELINE | | 2449 169TH ST | | | FLUSHING | NY | 11357-4140 | |
| MAY, MARANJA | | ADDRESS ON FILE | | | | | | |
| MAY, MARK DAVID | | ADDRESS ON FILE | | | | | | |
| MAY, MARK LAVOY | | ADDRESS ON FILE | | | | | | |
| MAY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MAY, MICHAEL | | 3001 COMMUNICATIONS PKWY APTNO 1427 | | | PLANO | TX | 75093 | |
| MAY, MICHAEL | | 2555 CLEAR ACRE LN NO 27 | | | RENO | NV | 89512 | |
| MAY, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| MAY, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MAY, NATASSJA M | | ADDRESS ON FILE | | | | | | |
| MAY, PATRICK BRIAN | | ADDRESS ON FILE | | | | | | |
| MAY, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MAY, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| MAY, SHARMEKA SHARDAE | | ADDRESS ON FILE | | | | | | |
| MAY, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | |
| MAY, STUART MD | | STE 712 BAPTIST | | | MONTGOMERY | AL | 36116 | |
| MAY, TANYA MARIE | | ADDRESS ON FILE | | | | | | |
| MAY, THOMAS DEAN | | ADDRESS ON FILE | | | | | | |
| MAY, TIFFANY YVETTE | | ADDRESS ON FILE | | | | | | |
| MAY, TIM | | 5005 HUNT ST NE | | | WASHINGTON | DC | 20019 | |
| MAY, TIMMY ALLAN | | ADDRESS ON FILE | | | | | | |
| MAY, TIMOTHY | | 4006 GOLFVIEW DR | | | MECHANICSBURG | PA | 17050-0000 | |
| MAY, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| MAY, WILLIAM | | 4312 ROSE GLEN PLACE | | | MIDLOTHIAN | VA | 23112 | |
| MAY, WILLIAM BRYAN | | ADDRESS ON FILE | | | | | | |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | MIAMI | FL | 33018 | |
| MAYA JR, VICTOR | | ADDRESS ON FILE | | | | | | |
| MAYA, CRISTIAN CAMILO | | ADDRESS ON FILE | | | | | | |
| MAYA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| MAYA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MAYA, LOU ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYAH, JOSEPH TAMBA | | ADDRESS ON FILE | | | | | | |
| MAYAJR, VICTOR | | 5956 VIA REAL APT 4 | | | CARPINTERIA | CA | 93013 | |
| MAYALA, GREGORY | | ADDRESS ON FILE | | | | | | |
| MAYARD, JEFF D | | ADDRESS ON FILE | | | | | | |
| MAYAS, MICHELE | | 249 E 2ND ST | | | NEW YORK | NY | 10009-0000 | |
| MAYBEES BAKERY | | 385D S LEMON AVE | | | WALNUT | CA | 91789 | |
| MAYBERRY, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, CAI RYNELL | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, CHRIS M | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, DARRYL | | 1738 24TH AVE NORTH | | | NASHVILLE | TN | 37208 | |
| MAYBERRY, FARRYN NICOLE | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, IAN D | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, JIMMY R | | 2324 SHADOW LN | | | NASHVILLE | TN | 37216-4324 | |
| MAYBERRY, JOHN TYLER | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, LUTEECE CHANEL | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MAYBERRY, SAMUEL J | | 2555 MAIN ST | | | HURRICANE | WV | 25526 | |
| MAYBOLD SHOES | | PO BOX 4163 | | | NEWARK | OH | 43058-4163 | |
| MAYBOURNE, CRISTINE | | ADDRESS ON FILE | | | | | | |
| MAYBUENA, KRISTINE DIGAL | | ADDRESS ON FILE | | | | | | |
| MAYBURY ASSOCIATES INC | | 90 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028-3160 | |
| MAYCOCK, PATRICK A | | ADDRESS ON FILE | | | | | | |
| MAYCOL, DELGADO | | 1070 SW 155ST | | | MIAMI | FL | 33157-0000 | |
| MAYCOR APPLIANCE PARTS&SERVICE | | PO BOX 95593 | | | CHICAGO | IL | 606945593 | |
| MAYCOR APPLIANCE PARTS&SERVICE | PUBLICATIONS | PO BOX 95593 | | | CHICAGO | IL | 60694-5593 | |
| MAYCUMBER, RHIANNON ALYSSA | | ADDRESS ON FILE | | | | | | |
| MAYE, DWAN KIERRA | | ADDRESS ON FILE | | | | | | |
| MAYE, LEHNETTE | | 12871 JOCELYN RD | | | VICTORVILLE | CA | 92392-9680 | |
| MAYE, TRENTON TREMAINE | | ADDRESS ON FILE | | | | | | |
| MAYEAUX, HEATHER NOELLE | | ADDRESS ON FILE | | | | | | |
| MAYEN, ANDREW | | ADDRESS ON FILE | | | | | | |
| MAYEN, ANTHONY LAMAR | | ADDRESS ON FILE | | | | | | |
| MAYEN, GEORGE EDWARD | | ADDRESS ON FILE | | | | | | |
| MAYER & ASSOCIATES INC, FRANK | | PO BOX 88266 | | | MILWAUKEE | WI | 53288-0226 | |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | WEST SENECA | NY | 142242525 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| MAYER BROWN ROWE & MAW LLP | | 1675 BROADWAY | | | NEW YORK | NY | 10019-5820 | |
| MAYER BROWN ROWE & MAW LLP | | 1909 K ST | | | WASHINGTON | DC | 20006-1101 | |
| MAYER BROWN ROWE & MAW LLP | | 2000 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-1882 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | CHICAGO | IL | 60603-3441 | |
| MAYER BROWN ROWE & MAW LLP | | 2027 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0020 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 5150 | | | NORCROSS | GA | 30091 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 1328 | | | BIRMINGHAM | AL | 35201-1328 | |
| MAYER III, ROBERT | | 363 KW LANE | | | TALLADEGA | AL | 35160 | |
| MAYER INC, BILL | | 240 FORKNER DR | | | DECATUR | GA | 30030 | |
| MAYER VOGT SMITH & PALMQUIST | | 501 EASTERN BLVD | | | CLARKSVILLE | IN | 47129 | |
| MAYER, BETHANY | | ADDRESS ON FILE | | | | | | |
| MAYER, CHAD | | ADDRESS ON FILE | | | | | | |
| MAYER, CHAD E | | ADDRESS ON FILE | | | | | | |
| MAYER, CHRISTEENIA HELEN | | ADDRESS ON FILE | | | | | | |
| MAYER, CINDY SUE | | ADDRESS ON FILE | | | | | | |
| MAYER, DAVID | | 2964 LAKESHORE DR | | | MUSKEGON | MI | 49441 | |
| MAYER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAYER, DAWN | | 331 TALLGRASS DR | | | BARTLETT | IL | 60103-5072 | |
| MAYER, GILAD | | ADDRESS ON FILE | | | | | | |
| MAYER, JEFFREY | | 2400 MANET RD | | | WILMINGTON | DE | 19810-0000 | |
| MAYER, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| MAYER, JEFFREY L | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| MAYER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MAYER, JEREMY | | 1947 LANSDOWN DR | | | CARROLLTON | TX | 75010 | |
| MAYER, JOHN JOSE | | ADDRESS ON FILE | | | | | | |
| MAYER, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| MAYER, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| MAYER, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| MAYER, LAUREN ELLEN | | ADDRESS ON FILE | | | | | | |
| MAYER, LOUIS | | 56432 HARDIN RD | | | SLIDELL | LA | 70461-2434 | |
| MAYER, LUCAS J | | ADDRESS ON FILE | | | | | | |
| MAYER, MCCARTHY | | 5306 MISTY BROOK LN | | | HILLIARD | OH | 43026-7250 | |
| MAYER, MICHAEL | | 615 NE 69TH AVE | | | PORTLAND | OR | 97213 | |
| MAYER, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| MAYER, MIKE | | ADDRESS ON FILE | | | | | | |
| MAYER, NICOLE | | ADDRESS ON FILE | | | | | | |
| MAYER, NICOLE | | 3801 SW COQUINA COVE WAY APT 101 | | | PALM CITY | FL | 34990-8175 | |
| MAYER, PAUL | | 1715 CALAIS TRAIL | | | POWHATAN | VA | 23139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYER, STEVIE | | ADDRESS ON FILE | | | | | | |
| MAYER, STEVIE | | 1129 E CENTRAL AVE APT 111 | | | REDLANDS | CA | 92374-0000 | |
| MAYERNIK, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| MAYERS, APRIL M | | ADDRESS ON FILE | | | | | | |
| MAYERS, BEAULAH B | | 1485 PECAN PLACE RD | | | KEYSVILLE | GA | 30816-4115 | |
| MAYERS, BRETT SULLIVAN | | ADDRESS ON FILE | | | | | | |
| MAYERS, DINO | | 805 REAGAN VIEW LANE | | | SEYMOUR | TN | 37865 | |
| MAYERS, ELVIS | | 11816 CRUMPTON DR | | | BALCH SPRINGS | TX | 75180-0000 | |
| MAYERS, JEFFREY LEWIS | | ADDRESS ON FILE | | | | | | |
| MAYERS, JULIA P | | ADDRESS ON FILE | | | | | | |
| MAYERS, SELENA | | ADDRESS ON FILE | | | | | | |
| MAYERSON, ALEX DAVID | | ADDRESS ON FILE | | | | | | |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | CRESTLINE | CA | 923251617 | |
| MAYES, ALACIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| MAYES, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| MAYES, DANA GRANT | | ADDRESS ON FILE | | | | | | |
| MAYES, DEJON | | 141 N ST ANDREWS PL | | | LOS ANGELES | CA | 20004 | |
| MAYES, DEJON | | PO BOX 795 | | | OMAHA | TX | 75571 | |
| MAYES, EBONY S | | ADDRESS ON FILE | | | | | | |
| MAYES, JASON BROOKE | | ADDRESS ON FILE | | | | | | |
| MAYES, JOHNNIE | | ADDRESS ON FILE | | | | | | |
| MAYES, LATRIESH | | ADDRESS ON FILE | | | | | | |
| MAYES, LEE | | 209 21 ST | | | COLLINSVILLE | OK | 74021 0000 | |
| MAYES, MARY J | | ADDRESS ON FILE | | | | | | |
| MAYES, SETH TODD | | ADDRESS ON FILE | | | | | | |
| MAYES, SHELLY | | ADDRESS ON FILE | | | | | | |
| MAYES, TERIKA KIANA | | ADDRESS ON FILE | | | | | | |
| MAYES, TERRANCE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MAYES, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| MAYES, VERNON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAYEUX PLUMBING CO INC | | 8324 ATHENS AVE | | | BATON ROUGE | LA | 70814 | |
| MAYFAIR  MDCC BUSINESS TRUST | MICHAEL P  SULLIVAN | 1220 MARKET ST | P O  BOX 2207 | CHARLES J  DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR CACC BUSINESS TRUST | THOMAS J KELLY | PEDERSEN & HOUPT PC | 161 N CLARK ST STE 3100 | | CHICAGO | IL | 60601-3242 | |
| MAYFAIR CACC BUSINESS TRUST ACTING BY AND THROUGH MIDLAND LOAN SERVICES INC | C O REID WHITTEN & KIMBERLY S WALKER | FULLBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2623 | |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES ST | | | ST LOUIS | MO | 631011507 | |
| MAYFAIR MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | P O BOX 2207 | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | P O BOX 2207 | | SALISBURY | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | P O BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | PETER J BARRETT & KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219 | |
| MAYFAIR MDCC BUSINESS TRUST | PEDERSEN & HOUPT PC | LAWRENCE W BYRNE ESQ | 161 N CLARK ST STE 3100 | | CHICAGO | IL | 60601 | |
| MAYFAIR MDCC BUSINESS TRUST | C O REID WHITTEN KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2623 | |
| MAYFAIR MDCC BUSINESS TRUST | THOMAS J KELLY | PEDERSEN & HOUPT PC | 161 N CLARK ST STE 3100 | | CHICAGO | IL | 60601-3242 | |
| MAYFAIR ORCC BUSINESS TRUST | C O REID WHITTEN KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2623 | |
| MAYFAIR ORCC BUSINESS TRUST | THOMAS J KELLY | PEDERSEN & HOUPT PC | 161 N CLARK ST STE 3100 | | CHICAGO | IL | 60601-3242 | |
| MAYFIELD CRUTCHER & SHARPEE | | 320 S POLK | STE 400 | | AMARILLO | TX | 79101 | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | MAYFIELD | OH | 44124 | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | MAYFIELD | OH | 44124-3207 | |
| MAYFIELD REALTORS | | PO BOX 211385 | | | BEDFORD | TX | 760958385 | |
| MAYFIELD, ANDREW | | 122 SUMMER LANE R | | | ENOLA | PA | 17025 | |
| MAYFIELD, ANDREW S | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, ARTHUR LEE | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, BENJAMIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, BILL | | 460 ANDRUS | | | DOWNERS GROVE | IL | 60516 | |
| MAYFIELD, BRANDON | | 818 EAST 8TH ST | | | WILMINGTON | DE | 19802-0000 | |
| MAYFIELD, CHARLES EARL | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, CHRIS | | 703 B CASTILE CT | | | RICHMOND | VA | 23238 | |
| MAYFIELD, COREY S | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, DONNY O | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, JABARI K | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, JACOB DILLON | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, JAMES | | 2720 SCENIC HILLS DR | | | BEDFORD | TX | 76021 | |
| MAYFIELD, JANAE ERIN | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, JESSICA GISELE | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, JOSHUA RANDALL | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, KELLY | | 11 DIANA DR | | | ERIAL | NJ | 08081 | |
| MAYFIELD, KELLY ANNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYFIELD, KEVIN DEON | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, LAURA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, MARSHALL ROBERT | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, MICAH J | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, MONIQUE L | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, RODERICK ANTIONE | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, ROSALIE | | 993 MANOR WAY | | | SAN DIEGO | CA | 92106-2035 | |
| MAYFIELD, SARA | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, SARA E | | DIV OF LABOR STDS ENFORCEMENT | 2115 CIVIC CENTER DR RM 17 | | REDDING | CA | 96001 | |
| MAYFIELD, SHAWN M | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, STEVE | | 5707 CANDLEWOOD DR | | | COLUMBIA | MO | 65202 | |
| MAYFIELD, TRAVIS | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, WHITNEY RENE | | ADDRESS ON FILE | | | | | | |
| MAYFLOWER HOTEL | | 827 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| MAYHART, DANIEL DEAN | | ADDRESS ON FILE | | | | | | |
| MAYHART, DANIEL DEAN | | ADDRESS ON FILE | | | | | | |
| MAYHART, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MAYHAW, WILLIAM | | 6313 CHERRY TOP | | | LINO LAKES | MN | 55038 | |
| MAYHEW, ERIC | | 10602 WORSTER AVE | | | BELTSVILLE | MD | 20705 | |
| MAYHEW, RENEE J | | ADDRESS ON FILE | | | | | | |
| MAYHEW, ROBERT | | 2169 KELLY RIDGE RD | | | RICHMOND | VA | 23233 | |
| MAYHEW, ROBERT T | | ADDRESS ON FILE | | | | | | |
| MAYHORN, DENA | | 209 GRAND AVE | | | AKRON | OH | 44302 | |
| MAYHUE, CHRISTOPHER AVERY | | ADDRESS ON FILE | | | | | | |
| MAYHUGH, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| MAYI, FITZGERALD | | ADDRESS ON FILE | | | | | | |
| MAYIRAS, ILONA | | ADDRESS ON FILE | | | | | | |
| MAYLAN CORP | | 543 VALLEY RD | | | UPPER MONTCLAIR | NJ | 070431844 | |
| MAYLAND CAM | | 9950 MAYLAND DR | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DR | ATTN  VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYLAND CAM ONLY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | |
| MAYLE, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| MAYLE, CHRISTY ANN | | ADDRESS ON FILE | | | | | | |
| MAYLE, GABRIEL D | | PSC 3 BOX 896 | | | APO | AP | 96266-0108 | |
| MAYLEE, CHELSEY DALE | | ADDRESS ON FILE | | | | | | |
| MAYMON, PATRICK | | 1774 S AUDUBON DR | | | NEW ALBANY | IN | 47150 | |
| MAYMON, PATRICK D | | ADDRESS ON FILE | | | | | | |
| MAYMONT FOUNDATION | | 1700 HAMPTON ST | | | RICHMOND | VA | 23220 | |
| MAYNARD JEFFREY | JEFFREY MAYNARD | 2325 WOODED OAK PL | | | MIDLOTHIAN | VA | 23113-3105 | |
| MAYNARD R AUGUSTINE | | 4950 78TH ST | | | SACRAMENTO | CA | 95820 | |
| MAYNARD TOMMY | | 5387 BOTANICAL AVE | | | LAS VEGAS | NV | 89110 | |
| MAYNARD, AMBER MERCY | | ADDRESS ON FILE | | | | | | |
| MAYNARD, BRIAN | | ADDRESS ON FILE | | | | | | |
| MAYNARD, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| MAYNARD, BRIANNA | | 1336 CHURCH ST | | | REDLANDS | CA | 92374-2597 | |
| MAYNARD, DAVID B | | ADDRESS ON FILE | | | | | | |
| MAYNARD, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| MAYNARD, EUSTON | | 3 HASTINGS CT | | | FAIR LAWN | NJ | 07410-0000 | |
| MAYNARD, GREGORY | | ADDRESS ON FILE | | | | | | |
| MAYNARD, JAMES ETHAN | | ADDRESS ON FILE | | | | | | |
| MAYNARD, JASMIN | | ADDRESS ON FILE | | | | | | |
| MAYNARD, JASON HENRY | | ADDRESS ON FILE | | | | | | |
| MAYNARD, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MAYNARD, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MAYNARD, JESSICA | | ADDRESS ON FILE | | | | | | |
| MAYNARD, JESSICA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MAYNARD, MEREDITH JEAN | | ADDRESS ON FILE | | | | | | |
| MAYNARD, MIKE | | 909 HENRY ST | | | NEENAH | WI | 54956 | |
| MAYNARD, NANCY | | 1872 PORTAFINO DR | | | OCEANSIDE | CA | 92054 | |
| MAYNARD, PRESTON LEGRAND | | ADDRESS ON FILE | | | | | | |
| MAYNARD, RICHARD ALBERT | | ADDRESS ON FILE | | | | | | |
| MAYNARD, SAMUEL W | | 464 WALNUT GROVE RD | | | BLUFF CITY | TN | 37618-3943 | |
| MAYNARD, SHAWN DAVID | | ADDRESS ON FILE | | | | | | |
| MAYNARD, TAYLOR ROBERT | | ADDRESS ON FILE | | | | | | |
| MAYNARD, TODD | | 326 LAURENTIAN PL | | | ELMIRA | NY | 14904-0000 | |
| MAYNARD, TODD RICHARD | | ADDRESS ON FILE | | | | | | |
| MAYNARD, WILLIAM | | 7 BAYBERRY COURT | | | STREAMWOOD | IL | 60107 | |
| MAYNARD, WILLIAM KEVIN | | ADDRESS ON FILE | | | | | | |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | NORFOLK | VA | 235180467 | |
| MAYNE II, THOMAS E | | ADDRESS ON FILE | | | | | | |
| MAYNE, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| MAYNE, LES D | | ADDRESS ON FILE | | | | | | |
| MAYNE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYNES, JON | | 23905 CLINTON KEITH | 114 5 | | WILDOMAR | CA | 92595-0000 | |
| MAYNES, JON PATRIC | | ADDRESS ON FILE | | | | | | |
| MAYNES, PATRICK | | ADDRESS ON FILE | | | | | | |
| MAYNES, SPENCER JAY | | ADDRESS ON FILE | | | | | | |
| MAYNOLDI, OLGA | | 14011 SW 112TH ST | | | MIAMI | FL | 33186-3264 | |
| MAYNOR, CERRATO | | 3406 198TH ST BW | | | BRONX | NY | 10458-0000 | |
| MAYNOR, DORIS V | | 305 WASHINGTON | | | GARLAND | TX | 75040 | |
| MAYNOR, PERRY | | 19 SOLING AVE | | | SAVANNAH | GA | 31419 | |
| MAYO AVIATION | | 7735 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| MAYO CLINIC JACKSONVILLE | | 4500 SAN PABLO RD | | | JACKSONVILLE | FL | 32224 | |
| MAYO REFRIGERATION | | 468 SHANNON RD STE 14 | | | SULPHUR SPRINGS | TX | 75482 | |
| MAYO, AMANDA | | ADDRESS ON FILE | | | | | | |
| MAYO, AMANDA | | 855 DARRELL DR | | | GREENVILLE | NC | 27834-0000 | |
| MAYO, AMANDA LEA | | ADDRESS ON FILE | | | | | | |
| MAYO, ANTHONY L | | PO BOX 6164 | | | CHICAGO | IL | 60680-6164 | |
| MAYO, BALEWA | | 1513 LESTER MORTON | | | BALTIMORE | MD | 21205 | |
| MAYO, CAROLYN W | | ADDRESS ON FILE | | | | | | |
| MAYO, CATORYA D | | 4711 LAKEFIELD MEWS PLACE APT H | | | RICHMOND | VA | 23231 | |
| MAYO, CATORYA DENISE | | ADDRESS ON FILE | | | | | | |
| MAYO, CHANTONIA VENTRICE | | ADDRESS ON FILE | | | | | | |
| MAYO, CHARLES | | 278 NEW HAVEN | | | WATERBURY | CT | 06708 | |
| MAYO, CHARLES | | 4340 MILLBROOKE AVE 4 | | | TAMPA | FL | 33611-0000 | |
| MAYO, CHARLES ELIOT | | ADDRESS ON FILE | | | | | | |
| MAYO, CHARLES LESLIE | | ADDRESS ON FILE | | | | | | |
| MAYO, CHARLES TYLER | | ADDRESS ON FILE | | | | | | |
| MAYO, DANNY WAYNE | | ADDRESS ON FILE | | | | | | |
| MAYO, DARNELL COREY | | ADDRESS ON FILE | | | | | | |
| MAYO, DEDRICK | | 7915 CULVER RD | | | AUSTIN | TX | 78747 | |
| MAYO, DEVIN C E | | ADDRESS ON FILE | | | | | | |
| MAYO, ELLIOTT | | PO BOX 1385 | | | KNIGHTDALE | NC | 27545-1385 | |
| MAYO, ELLIOTT JAMAL | | ADDRESS ON FILE | | | | | | |
| MAYO, JAMEL ESQUE | | ADDRESS ON FILE | | | | | | |
| MAYO, JAMES | | 612 THREE CHOPT RD | | | MANAKIN | VA | 23103 | |
| MAYO, KRISTEN ANNETTE | | ADDRESS ON FILE | | | | | | |
| MAYO, KYLE RYAN | | ADDRESS ON FILE | | | | | | |
| MAYO, LISA | | 196 MAIN ST APT 3 | | | BRIDGTON | ME | 04009 | |
| MAYO, LOUIS | | ADDRESS ON FILE | | | | | | |
| MAYO, LOUIS | | 1102 CALLE VISTA AVE | | | ESCONDIDO | CA | 92027-0000 | |
| MAYO, LYNDSAY KAY | | ADDRESS ON FILE | | | | | | |
| MAYO, MARC | | ADDRESS ON FILE | | | | | | |
| MAYO, MARK | | 1264 FOX CREST WAY | | | CHARLOTTESVILLE | VA | 22902 | |
| MAYO, MARQUIS STEVENSON | | ADDRESS ON FILE | | | | | | |
| MAYO, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| MAYO, MICHAEL | | 129 CRANWILL DR | | | HENDERSONVILLE | TN | 37075 | |
| MAYO, MONIQUE S | | ADDRESS ON FILE | | | | | | |
| MAYO, REBECCA KAY | | ADDRESS ON FILE | | | | | | |
| MAYO, RICHARD | | 3603 EYRE DR S | | | UPPER MARLBORO | MD | 20772 | |
| MAYO, RICKEY | | 12180 LADYSMITH RD | | | WOODFORD | VA | 22580 | |
| MAYO, SHARON | | 3408 NORTH ST | | | ETTRIC | VA | 23803 | |
| MAYO, STANLEY | | 2751 DOGTOWN RD | | | GOOCHLAND | VA | 23063 | |
| MAYO, STEVEN | | 3649 CARDINAL COURT | | | COLUMBUS | IN | 47203-0000 | |
| MAYO, STEVEN DALE | | ADDRESS ON FILE | | | | | | |
| MAYO, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| MAYO, WINFIELD JAMES | | ADDRESS ON FILE | | | | | | |
| MAYOL, ELEANOR | | 11578 CAVALIER LANDING CT | | | FAIRFAX | VA | 22030 | |
| MAYON, MORGAN PAIGE | | ADDRESS ON FILE | | | | | | |
| MAYOR, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| MAYOR, CURTIS | | ADDRESS ON FILE | | | | | | |
| MAYOR, KEITH | | ADDRESS ON FILE | | | | | | |
| MAYORAL CORTES, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| MAYORAL, FELIPE | | 3142 S 52 COURT | | | CICERO | IL | 60804-0000 | |
| MAYORAL, JASON E | | ADDRESS ON FILE | | | | | | |
| MAYORGA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MAYORGA, ENRIQUEA | | ADDRESS ON FILE | | | | | | |
| MAYORGA, HENRY A | | ADDRESS ON FILE | | | | | | |
| MAYORGA, JOSHUA CALEB | | ADDRESS ON FILE | | | | | | |
| MAYORGA, LEONARD | | ADDRESS ON FILE | | | | | | |
| MAYORGA, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| MAYORGA, VICENTE | | ADDRESS ON FILE | | | | | | |
| MAYORQUIN, MARIA DE JESUS | | ADDRESS ON FILE | | | | | | |
| MAYORQUIN, RAUL | | ADDRESS ON FILE | | | | | | |
| MAYOTT, FELICIA | | 7427 VICTORIA CIR | | | ORLANDO | FL | 32835-6013 | |
| MAYPRAY, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| MAYRA, GONZALEZ | | 54 BEAUDRY CT | | | BROWNSVILLE | TX | 78526-9491 | |
| MAYRELL, SHEILA LESLIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRIS, ERIC A | | ADDRESS ON FILE | | | | | | |
| MAYS & VALENTINE | | 1111 E MAIN ST PO BOX 1122 | | | RICHMOND | VA | 232181122 | |
| MAYS & VALENTINE | | PO BOX 1122 | 1111 E MAIN ST | | RICHMOND | VA | 23218-1122 | |
| MAYS JR, WINSTON | | 1210 OAK BOROUGH DR | | | BALLWIN | MO | 63021 | |
| MAYS ROOFING CO INC, TODD | | PO BOX 1077 | | | KOKOMO | IN | 46903 | |
| MAYS TEENA | | 2901 DELLROSE AVE | | | RICHMOND | VA | 23228 | |
| MAYS TV ZENITH & RCA | | 12 N WAYNE ST | BOX 64 | | FORT RECOVERY | OH | 45846 | |
| MAYS TV ZENITH & RCA | | BOX 64 | | | FORT RECOVERY | OH | 45846 | |
| MAYS, AKILAH ONI | | ADDRESS ON FILE | | | | | | |
| MAYS, ALLAN D | | 405 ALCOA DR | | | KINGSPORT | TN | 37660 | |
| MAYS, ALLAN DALE | | ADDRESS ON FILE | | | | | | |
| MAYS, ANDRE | | 2116 N SPAULDING AVE APT 2 | | | CHICAGO | IL | 60647 | |
| MAYS, ANTHONY M | | 22 DELPHI DR | | | ERLANGER | KY | 41018 | |
| MAYS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAYS, ANTWON EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MAYS, ARCHIBALD ANDRE | | ADDRESS ON FILE | | | | | | |
| MAYS, AUTUMN NICHELLE | | ADDRESS ON FILE | | | | | | |
| MAYS, BRANDON ONEIL | | ADDRESS ON FILE | | | | | | |
| MAYS, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| MAYS, BRIDGET | | ADDRESS ON FILE | | | | | | |
| MAYS, BRUCE E | | ADDRESS ON FILE | | | | | | |
| MAYS, CIERRA S | | ADDRESS ON FILE | | | | | | |
| MAYS, DALLAS NICOLE | | ADDRESS ON FILE | | | | | | |
| MAYS, DANNY | | 165 EDMONDS WAY | | | CLARKSVILLE | TN | 37043 | |
| MAYS, DENNIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAYS, DERRICK C | | ADDRESS ON FILE | | | | | | |
| MAYS, DIANNE | | EASTERN DIVISION PETTY CASH | DR 1 5TH FL | | RICHMOND | VA | 23233 | |
| MAYS, DIANNE C | | ADDRESS ON FILE | | | | | | |
| MAYS, DIANNE C | | 10901 LIVE OAK CT | | | MIDLOTHIAN | VA | 23113 | |
| MAYS, ERIC | | 7109 STAPLES MILL RD PMB 282 | | | RICHMOND | VA | 23228 | |
| MAYS, JEFF | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MAYS, JEFF | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MAYS, JOHN PERRY | | ADDRESS ON FILE | | | | | | |
| MAYS, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| MAYS, JOSHUA DAMARCUS | | ADDRESS ON FILE | | | | | | |
| MAYS, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| MAYS, LESLIE | | ADDRESS ON FILE | | | | | | |
| MAYS, MARK | | ADDRESS ON FILE | | | | | | |
| MAYS, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| MAYS, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| MAYS, NATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| MAYS, QUENTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MAYS, RACHEL COURTNEY | | ADDRESS ON FILE | | | | | | |
| MAYS, RICARDO N | | ADDRESS ON FILE | | | | | | |
| MAYS, RICHARD B | | ADDRESS ON FILE | | | | | | |
| MAYS, ROBERT H | | ADDRESS ON FILE | | | | | | |
| MAYS, RONALD JAY | | ADDRESS ON FILE | | | | | | |
| MAYS, TANEIKA LASHEREESE | | ADDRESS ON FILE | | | | | | |
| MAYS, TEENA J | | ADDRESS ON FILE | | | | | | |
| MAYS, THOMAS DEONE | | ADDRESS ON FILE | | | | | | |
| MAYS, VICKI | | 1713 KIRKWOOD DR | | | CORONA | CA | 92882-0000 | |
| MAYS, WALTER ROY | | ADDRESS ON FILE | | | | | | |
| MAYS, YAHSIAH KAHLIL | | ADDRESS ON FILE | | | | | | |
| MAYS, ZAKIA | | 138 MELROSE AVE 2ND FL | | | E LANSDOWNE | PA | 19050 | |
| MAYS, ZAKIA KAFI | | ADDRESS ON FILE | | | | | | |
| MAYSE, KENNETH | | 10124 FOXHURST CT | | | ORLANDO | FL | 32836 | |
| MAYSONET JR , JAIME | | ADDRESS ON FILE | | | | | | |
| MAYSONET JR, VICENTE | | ADDRESS ON FILE | | | | | | |
| MAYSONET, ALBERT SONIEL | | ADDRESS ON FILE | | | | | | |
| MAYSONET, ALLISON CORA | | ADDRESS ON FILE | | | | | | |
| MAYTAG | | 1617 N ROCK RD | | | WICHITA | KS | 67206 | |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | CLEVELAND | TN | 373202370 | |
| MAYTAG | | 2000 N M 63 | | | BENTON HARBOR | MI | 49022-2632 | |
| MAYTAG | | PO BOX 95593 | ATTN PUBLICATIONS | | CHICAGO | IL | 60694-5593 | |
| MAYTAG | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG | | PO BOX 95906 | | | CHICAGO | IL | 60694-5906 | |
| MAYTAG | | PO BOX 86214 | | | BATON ROUGE | LA | 70879-6214 | |
| MAYTAG APPLIANCES SALES | | 112 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| MAYTAG APPLIANCES SALES | | 5400 MITCHELLDALE ST STE C1 | | | HOUSTON | TX | 77092 | |
| MAYTAG CO | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG HAC | | 10531 E NORTHWEST HWY D | | | DALLAS | TX | 75238 | |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | GLASTONBURY | CT | 49002 | |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | BENTON HARBOR | MI | 4 9002E 004 | |
| MAYTAG SERVICE CENTER | | 2752 LYNDALE AVE SO | | | MINNEAPOLIS | MN | 55408 | |
| MAYTAG SERVICE CO | | 1500 SOUTH SHELBY ST | | | LOUISVILLE | KY | 40217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | GLASTONBURY | CT | 19801 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | WILMINGTON | DE | 1 9801E 004 | |
| MAYTON, COLE DEE | | ADDRESS ON FILE | | | | | | |
| MAYUGA, MARCO | | ADDRESS ON FILE | | | | | | |
| MAYWA, TAMEKA TAMARA | | ADDRESS ON FILE | | | | | | |
| MAYWEATHER, CAMEO LECARR | | ADDRESS ON FILE | | | | | | |
| MAYWEATHER, CHRISTOPHER LAMONT | | ADDRESS ON FILE | | | | | | |
| MAYWEATHER, LECARR RAFFEAL | | ADDRESS ON FILE | | | | | | |
| MAYZENBERG, MARK | | 2207 MEADOW PARK CIRCLE | | | MISSOURI CITY | TX | 77459 | |
| MAZ, AUGUSTO R | | ADDRESS ON FILE | | | | | | |
| MAZA, IVAN J | | ADDRESS ON FILE | | | | | | |
| MAZA, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MAZADE, ANDREW REGINALD | | ADDRESS ON FILE | | | | | | |
| MAZALEWSKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MAZANEC, JERI ANN | | ADDRESS ON FILE | | | | | | |
| MAZANEC, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MAZANETZ, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| MAZAREANU, CONSTANTIN | | ADDRESS ON FILE | | | | | | |
| MAZARIEGOS, EDDIE R | | ADDRESS ON FILE | | | | | | |
| MAZAS, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MAZDA OF ORANGE | | 1360 W KATELLA AVE | | | ORANGE | CA | 92867 | |
| MAZE, BARRY EUGENE | | ADDRESS ON FILE | | | | | | |
| MAZE, DOUGLAS F | | ADDRESS ON FILE | | | | | | |
| MAZE, JOHN P | | 94 374 KAHOLO ST | | | MILILANI | HI | 96789 | |
| MAZE, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| MAZE, MARCUS K | | ADDRESS ON FILE | | | | | | |
| MAZE, MARCUS K | | ADDRESS ON FILE | | | | | | |
| MAZE, RICHARD L | | ADDRESS ON FILE | | | | | | |
| MAZE, TABITHA ANNE | | ADDRESS ON FILE | | | | | | |
| MAZEALL, WALTER JEFF | | ADDRESS ON FILE | | | | | | |
| MAZEI, JARON LON | | ADDRESS ON FILE | | | | | | |
| MAZELLE, RENE | | 4075 BRIRKLY PARK DR | | | DULUTH | GA | 30096 | |
| MAZEN, DANIEL S | | ADDRESS ON FILE | | | | | | |
| MAZERES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAZERIK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAZEROSKI, CHRIS BRANDT | | ADDRESS ON FILE | | | | | | |
| MAZEROSKI, JASON | | 736 PINE VALE CT | | | NAPLES | FL | 34104 | |
| MAZEROSKI, JASON E | | ADDRESS ON FILE | | | | | | |
| MAZEWSKI, SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| MAZHAR, HAROON | | ADDRESS ON FILE | | | | | | |
| MAZHAR, HAROON | | 16069 OLMSTEAD LN | | | WOODBRIDGE | VA | 22191-0000 | |
| MAZIEJKA, AMY | | ADDRESS ON FILE | | | | | | |
| MAZILE, REGINE | | ADDRESS ON FILE | | | | | | |
| MAZOR, URI ALEX | | ADDRESS ON FILE | | | | | | |
| MAZOROWICZ, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAZOTAS, JOSH | | 9137 W RUNION DR | | | PEORIA | AZ | 85382-0000 | |
| MAZOTAS, JOSH ALLAN | | ADDRESS ON FILE | | | | | | |
| MAZUMDAR, ARMAN | | ADDRESS ON FILE | | | | | | |
| MAZUR, ANDY | | 1855 S GRANT ST | | | SAN MATEO | CA | 94402 | |
| MAZUR, BYRAN | | ADDRESS ON FILE | | | | | | |
| MAZUR, JAMES A | | ADDRESS ON FILE | | | | | | |
| MAZUR, JOHN B | | BOX 00681870 | | | SIOUX FALLS | SD | 57186-0001 | |
| MAZUR, WAYLAND R | | ADDRESS ON FILE | | | | | | |
| MAZURE, ALEX | | 61 COLBURN DR | | | POUGHKEEPSIE | NY | 12603-0000 | |
| MAZURE, ALEX ROBERT | | ADDRESS ON FILE | | | | | | |
| MAZUREK, BON M | | 2724 GEORGE URBAN BLVD | | | DEPEW | NY | 14043 | |
| MAZUREK, BON MICHEAL | | ADDRESS ON FILE | | | | | | |
| MAZUREK, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAZUREK, JON PAUL | | ADDRESS ON FILE | | | | | | |
| MAZUREK, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| MAZUREK, MATT | | ADDRESS ON FILE | | | | | | |
| MAZUREK, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| MAZURIN, ALEKSEY A | | ADDRESS ON FILE | | | | | | |
| MAZURIN, KIRILL I | | ADDRESS ON FILE | | | | | | |
| MAZURKIEWICZ, KELLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAZYCK, ALEX | | ADDRESS ON FILE | | | | | | |
| MAZYCK, JAN | | ADDRESS ON FILE | | | | | | |
| MAZYCK, QUENTIN | | 3161 TACOMA ST D | | | CHARLOTTE | NC | 28208-0000 | |
| MAZZA, AMY J | | ADDRESS ON FILE | | | | | | |
| MAZZA, DAVIDE SALVATORE | | ADDRESS ON FILE | | | | | | |
| MAZZA, DENNIS | | ADDRESS ON FILE | | | | | | |
| MAZZA, JESSE BRIAN | | ADDRESS ON FILE | | | | | | |
| MAZZA, KELLY PATRICK | | ADDRESS ON FILE | | | | | | |
| MAZZA, MICHELLE LISA | | ADDRESS ON FILE | | | | | | |
| MAZZA, TINA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAZZA, TINA RENEE | | ADDRESS ON FILE | | | | | | |
| MAZZACUA, AIMEE | | ADDRESS ON FILE | | | | | | |
| MAZZAGATTI, OFFICER SAL J | | PO BOX 206 | | | NEW EGYPT | NJ | 08533 | |
| MAZZANTE ELECTRIC | | 216 EVERGREEN DR | | | LINDEN | PA | 17744 | |
| MAZZARELLA, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| MAZZARELLA, MELISSA LYN | | ADDRESS ON FILE | | | | | | |
| MAZZARESE, SAL | | 65 WILDERNESS LN | | | DEFIANCE | MO | 63341-2402 | |
| MAZZARINI, NICHOLAS | | 12 BITHER AVE | | | WALTHAM | MA | 02453 | |
| MAZZARINI, NICHOLAS ALLAN | | ADDRESS ON FILE | | | | | | |
| MAZZARISI, DAVID R | | ADDRESS ON FILE | | | | | | |
| MAZZARISI, RICHARD | | 68 TILLER LANE | | | BRICK | NJ | 08723 | |
| MAZZARISI, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| MAZZEI, CHRISTINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MAZZELLA DI BOSCO, DOMENICO | | ADDRESS ON FILE | | | | | | |
| MAZZELLA, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MAZZETTA, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| MAZZI, GILBERT | | 11386 BALL RD | | | GRASS VALLEY | CA | 95949 | |
| MAZZINO, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MAZZIOTTA, ANGELA LEIGH | | ADDRESS ON FILE | | | | | | |
| MAZZIOTTI, GINA LANE | | ADDRESS ON FILE | | | | | | |
| MAZZOCCHI, LARRY | | 1543 SUMMER DOWN WAY | | | JACKSONVILLE | FL | 32259-0000 | |
| MAZZOLA, DIXIE | | P O BOXNO 73 | | | GIBSON | PA | 18820 | |
| MAZZOLA, JACOB ALAN | | ADDRESS ON FILE | | | | | | |
| MAZZOLA, LUCIANA SOLEDAD | | ADDRESS ON FILE | | | | | | |
| MAZZOLA, MAURO | | ADDRESS ON FILE | | | | | | |
| MAZZOLA, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| MAZZOLI, PETE | | ADDRESS ON FILE | | | | | | |
| MAZZOLI, PETE | | 1554 ARBOR VIEW COURT | | | MEMPHIS | TN | 38134 | |
| MAZZONI, PAT VEHICLE1 | | 273 CHAMPION RD | | | PORT ANGELES | WA | 98362 | |
| MAZZOTTA EMPLOYMENT, AR | | PO BOX 1602 | | | MIDDLETOWN | CT | 06457 | |
| MAZZOTTA, DEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| MAZZOTTA, EDWARD EUGENE | | ADDRESS ON FILE | | | | | | |
| MAZZOTTA, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| MAZZUCHELLI, ALEXANDER GANNON | | ADDRESS ON FILE | | | | | | |
| MB ELECTRIC CO INC | | 1313 W EVANS ST | | | FLORENCE | SC | 29501 | |
| MB ELECTRIC CO INC | | PO BOX 5745 | | | FLORENCE | SC | 29502 | |
| MB ELECTRONICS INC | | 1320 YOUNG ST | | | HONOLULU | HI | 96814 | |
| MB ENTERPRISES | | PO BOX 4888 | | | GRAND JUNCTION | CO | 81502 | |
| MB ENTERPRISES PRO WINDOW | | PO BOX 4888 | | | GRAND JUNCTION | CO | 81502 | |
| MB FABYAN RANDALL PLAZA BATAVIA | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| MB FABYAN RANDALL PLAZA BATAVIA | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899 | |
| MB KEENE MONADNOCK LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN  VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| MB REAL ESTATE AAF THE HUB | | 14 E JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604 | |
| MB WATER SPECIALIST | | PO BOX 441 | | | MT AIRY | MD | 21771 | |
| MBA CAREER SVCS UNIV OF CHICAG | | 6030 SOUTH ELLIS AVE | | | CHICAGO | IL | 60637 | |
| MBA CAREER SVCS UNIV OF CHICAG | C SHEPARD GRAD SCH OF BUS | 6030 SOUTH ELLIS AVE | | | CHICAGO | IL | 60637 | |
| MBA, OLIVIER | | ADDRESS ON FILE | | | | | | |
| MBADINGA, STELLINA | | 46 SWEETBERRY CT | | | ALPHARETTA | GA | 30005 | |
| MBADINGA, STELLINA D | | ADDRESS ON FILE | | | | | | |
| MBADIWE, FRANCIS OBINNA | | ADDRESS ON FILE | | | | | | |
| MBAH, MICHAEL PRINCE | | ADDRESS ON FILE | | | | | | |
| MBAILEY, DIANE | | 1454 PARK RD NW | | | WASHINGTON | DC | 20010-2802 | |
| MBAYE, ABDOU | | ADDRESS ON FILE | | | | | | |
| MBB ELECTRONICS | | 508 W HONDO | | | DEVINE | TX | 78016 | |
| MBC COMPUTER SERVICES INC | | 4930 CHASTAIN AVE | | | CHARLOTTE | NC | 28217 | |
| MBI INDUSTRIAL MEDICINE INC | | 2539 N 35TH AVE | | | PHOENIX | AZ | 850091348 | |
| MBINDA, JOD | | 11420 EDMONSTON RD | | | BELTSVILLE | MD | 20705 | |
| MBJ ENTERPRISES INC | | 5909 BLILEY RD | | | RICHMOND | VA | 23225 | |
| MBK NORTHWEST | | 1405 JANTZEN BEACH CENTER | PROPERTY MANAGER | | PORTLAND | OR | 97217 | |
| MBK NORTHWEST | | PROPERTY MANAGER | | | PORTLAND | OR | 97217 | |
| MBK NORTHWEST | | 325 118TH AVE SE | CO TRF MANAGEMENT CORP | | BELLEVUE | WA | 98005 | |
| MBMCO INC | | 1556 W CARROLL ST | | | CHICAGO | IL | 60607 | |
| MBNA AMERICA BANK NA | | PO BOX 15019 | | | WILMINGTON | DE | 19886 | |
| MBODJ, NDENE | | 4030 LYONS ST | | | TEMPLE HILLS | MD | 20748 | |
| MBS IDENTIFICATION INC | | PO BOX 642 | | | PARK RIDGE | IL | 60068 | |
| MBUGUA, STEPHEN K | | ADDRESS ON FILE | | | | | | |
| MBX OCEAN SERVICES, LLC | | 8600 S JESSE B SMITH COURT | | | JACKSONVILLE | FL | 32219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC ALLISTER, KEITH | | 16369 MEDINAH ST | | | FONTANA | CA | 923365669 | |
| MC BRIDE, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MC CALL, CRAIG A | | 6666 W WASHINGTON AVE APT 5 | | | LAS VEGAS | NV | 89107-1349 | |
| MC CALLA, CHRISTINA JAYMIE | | ADDRESS ON FILE | | | | | | |
| MC CARTHY FLOWER SHOPS | | 308 KIDDER ST | | | WILKES BARRE | PA | 18705 | |
| MC CLASKEY, HOLLY RANEE | | ADDRESS ON FILE | | | | | | |
| MC CLURE, MICHAEL CURTIS | | ADDRESS ON FILE | | | | | | |
| MC COLLIN, ABRENA D | | ADDRESS ON FILE | | | | | | |
| MC CONNELL, JIM | | ADDRESS ON FILE | | | | | | |
| MC CORKELL, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MC DANIEL, DAVID DEWAYNE | | ADDRESS ON FILE | | | | | | |
| MC DANIEL, PAMELA Y | | ADDRESS ON FILE | | | | | | |
| MC DANIEL, SAMUEL LANE | | ADDRESS ON FILE | | | | | | |
| MC DANIELS, MONIQUE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MC DANIELS, TERRENCE ERIC | | ADDRESS ON FILE | | | | | | |
| MC DERMOTT, BRITTNEY ANN | | ADDRESS ON FILE | | | | | | |
| MC DEVITT, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MC DIRECT | | 12650 DANIELSON CT | | | POWAY | CA | 92064 | |
| MC DONALD, CODY PIERRE | | ADDRESS ON FILE | | | | | | |
| MC DUFFIE, ANDRE | | ADDRESS ON FILE | | | | | | |
| MC ENTEE, COLLEEN FRANCES | | ADDRESS ON FILE | | | | | | |
| MC GHIE, KEVIN | | ADDRESS ON FILE | | | | | | |
| MC GLYNN, CHRIS | | ADDRESS ON FILE | | | | | | |
| MC GLYNN, CHRIS R | | ADDRESS ON FILE | | | | | | |
| MC KEONE, IAN BRICE | | ADDRESS ON FILE | | | | | | |
| MC KINNEY, FRED L | FREDERICK MC KINNEY | 3619 BAYVIEW DR | | | DANVILLE | IL | 61832 | |
| MC KINZIE, DANIEL | | ADDRESS ON FILE | | | | | | |
| MC LAURIN, TYLER CONNER | | ADDRESS ON FILE | | | | | | |
| MC LEAN, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MC MICHAEL JR , ROMEO JAMES | | ADDRESS ON FILE | | | | | | |
| MC MORRAN, NICOLE | | 486 MCCANISH AVE | | | SAN JOSE | CA | 95123 | |
| MC NEILL, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| MC RAE, BENNIE L | | ADDRESS ON FILE | | | | | | |
| MC ROBERTS, JOHN | | 45 860 ANOI RD | | | KANEOHE | HI | 96744 | |
| MC SALES & MARKETING | | 455 E STATE PKY STE 104 | | | SCHAUMBURG | IL | 60173 | |
| MC SIGN COMPANY | | 8959 TYLER BLVD | | | MENTOR | OH | 44060 | |
| MC SIGN COMPANY | | PO BOX 693 | | | ASHTABULA | OH | 440050693 | |
| MC&A INC | | 615 PIIKOI ST | STE 1000 | | HONOLULU | HI | 96814 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | BUENAVENTURA MALL | | VENTURA | CA | 93006 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | | | VENTURA | CA | 93006 | |
| MCABEE DOUGLAS | | 55 DUSTY LANE | | | PELL CITY | AL | 35125 | |
| MCABEE, CHRISTOPHER | | 1762 YELLOWSTONE CT | | | GASTONIA | NC | 28054-0000 | |
| MCABEE, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| MCABEE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| MCABEE, HEATHER B | | VF41 UNIT 60123 | | | FPO | AE | 09504-6111 | |
| MCADAM LANDSCAPING INC | | 7313 FRANKLIN ST | | | FOREST PARK | IL | 60130 | |
| MCADAM, AUSTIN TAYLER | | ADDRESS ON FILE | | | | | | |
| MCADAMS, DAVID BROCK | | ADDRESS ON FILE | | | | | | |
| MCADAMS, LEONARD | | ADDRESS ON FILE | | | | | | |
| MCADAMS, OSCAR J | | ADDRESS ON FILE | | | | | | |
| MCADAMS, ROSE K | | ADDRESS ON FILE | | | | | | |
| MCADAMS, STUART | | 1077 WEST 4300 SOUTH | | | RIVERDALE | UT | 84405 | |
| MCADEN, ERIC LAMONT | | ADDRESS ON FILE | | | | | | |
| MCADOO, ANTHONY | | 3229 SENSENEY CIRCLE | | | CLARKSVILLE | TN | 37042 | |
| MCADOO, CHRISTOPHER D | | 10704 WALNUT HOLLOW DR | | | OKLAHOMA CITY | OK | 73162 | |
| MCADOO, CHRISTOPHER DALE | | ADDRESS ON FILE | | | | | | |
| MCADOO, DIANA | | 7712 DORIS DR | | | OKLAHOMA CITY | OK | 73162 | |
| MCADOO, FERDINAND G | | ADDRESS ON FILE | | | | | | |
| MCADOO, KATRINA | | 2013 | | | HUNTSVILLE | AL | 35810 | |
| MCADOO, KATRINA RENEE | | ADDRESS ON FILE | | | | | | |
| MCADOO, MARLIS NICOLE | | ADDRESS ON FILE | | | | | | |
| MCADOO, STEVEN | | 11682 RT 97 LOT140 N | | | WATERFORD | PA | 16441-0000 | |
| MCAFEE & TAFT | | TENTH FL 2 LEADERSHIP SQ | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE & TAFT A PROFESSIONAL CORPORATION | ROSS A PLOURDE ESQ | 211 N ROBINSON 10TH FL TWO LEADERSHIP SQ | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE JR, BILLY V | | 19915 FLAT FOOT RD | | | STONY CREEK | VA | 23882 | |
| MCAFEE MILLER INC C 0041 | | 3329 POPLAR AVE STE 206 | | | MEMPHIS | TN | 38111 | |
| MCAFEE MILLER INC C 0041 | | DBA FEDERAL ALARM CO | 3329 POPLAR AVE STE 206 | | MEMPHIS | TN | 38111 | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCAFEE TAYLOR, MEHGAN AMBER | | ADDRESS ON FILE | | | | | | |
| MCAFEE, CHRIS | | ADDRESS ON FILE | | | | | | |
| MCAFEE, ERIC | | ADDRESS ON FILE | | | | | | |
| MCAFEE, HELEN | | PO BOX 306 CHILD SUPPORT OFF | LAVACA DIST CLERK | | HALLETTSVILLE | TX | 77964 | |
| MCAFEE, JAMIE LOLITA | | ADDRESS ON FILE | | | | | | |
| MCAFEE, JULIE | | 2353 NW 121ST ST | | | OKLAHOMA CITY | OK | 73120-7415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCAFEE, MELVIN | | 2301M N ATLANTIC AVE | | | PEORIA | IL | 61603-2743 | |
| MCAFEE, PAT | | 628 SHADY CREST LANE | | | FRANKLIN | TN | 37064 | |
| MCAFEE, SHAE | | 5125 W MILSTEAD LANE | | | KEARNS | UT | 84118-0000 | |
| MCAFEE, SHAE TYLER | | ADDRESS ON FILE | | | | | | |
| MCAFFEE, KYLE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MCAHAN, AARON JACOB | | ADDRESS ON FILE | | | | | | |
| MCALEER III, JOHN C | | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| MCALEER III, JOHN C | | STANDING TRUSTEE | PO BOX 1884 | | MOBILE | AL | 36633 | |
| MCALESHER, ROBERT | WILLIAM D  COOK  ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST STE 1300 | | PHILADELPHIA | PA | 19107 | |
| MCALESHER, ROBERT | | 7 E WASHINGTON ST APT 406 | | | HAGERSTOWN | MD | 21740 | |
| MCALESHER, ROBERT J | | ADDRESS ON FILE | | | | | | |
| MCALILEY, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| MCALILEY, LEE | | ADDRESS ON FILE | | | | | | |
| MCALISTER ELECTRONICS INC | | 926 E FREMONT AT WOLFE | | | SUNNYVALE | CA | 94087 | |
| MCALISTER SQUARE PARTNERS LTD | | PO BOX 951045 | | | DALLAS | TX | 75395-1045 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | |
| MCALISTER SQUARE PARTNERS LTD A TEXAS LIMITED PARTNERSHIP | ATTN JOSEPH A FRIEDMAN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER | 1601 ELM ST | DALLAS | TX | 75201 | |
| MCALISTER, ADAM | | 9036 SCARLET GLOBE DR | | | EDEN PRAIRIE | MN | 55347 | |
| MCALISTER, ALEXANDER OWEN | | ADDRESS ON FILE | | | | | | |
| MCALISTER, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| MCALISTER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCALISTER, DEBORAH | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486 | |
| MCALISTER, EUGENE J | | ADDRESS ON FILE | | | | | | |
| MCALISTER, STEPHEN | | 4614 SHADELAND DR | | | BATON ROUGE | LA | 70816 | |
| MCALISTER, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| MCALISTERS DELI | | 116800 W BROAD ST | | | GLEN ALLEN | VA | 23233 | |
| MCALISTERS DELI | | 31 GRAND BAYOU CIR | | | HATTIESBURG | MS | 39402 | |
| MCALISTERS DELI | | PO BOX 2480 | | | RIDGELAND | MS | 39158-2480 | |
| MCALLEN ISD | | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| MCALLEN ISD | MCALLEN ISD | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| MCALLEN ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| MCALLEN MONITOR | | TANYA HERNANDEZ | 1101 ASH AVE | | MCALLEN | TX | 78501 | |
| MCALLEN POLICE DEPT | | PO BOX 220 | | | MCALLEN | TX | 78505 | |
| MCALLEN PUBLIC UTILITIES | | 1300 W HOUSTON | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITIES | | PO BOX 280 | 1300 W HOUSTON | | MCALLEN | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITIES  TX | | P O  BOX 280 | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN, CITY OF | | PO BOX 220 | MCALLEN POLICE DEPT | | MCALLEN | TX | 78505 | |
| MCALLEN, CITY OF | | TAX OFFICE | | | MCALLEN | TX | 78505-2240 | |
| MCALLEN, CITY OF | | PO BOX 52240 | 311 N 15TH | | MCALLEN | TX | 78505-2240 | |
| MCALLEN, JOHN | | 3130 LINDEN PLACE | | | CANFEILD | OH | 44506 | |
| MCALLISTER JR , LEROY | | RFD 1 BOX 617 | | | AYLETT | VA | 23009 | |
| MCALLISTER JR, OLIVER OCTAVIOUS | | ADDRESS ON FILE | | | | | | |
| MCALLISTER LARRY D | | 1699 FOUNTAINBLEU | | | WORDEN | IL | 62097 | |
| MCALLISTER, AARON WARREN | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, ABDUL ALEEM | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, AMIR K | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, CORY | | 18201 ROBISON RD | | | GULFPORT | MS | 39503-0000 | |
| MCALLISTER, CORY BLAINE | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, DASHAWN DUPREE | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, GABRIELLE LECOLE | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, GEORGE F | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, JAMES | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, JENNIFER L | | 421 N NORTHWEST HWY NO 201 | | | BARRINGTON | IL | 60010 | |
| MCALLISTER, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, JONITA JEAN | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, KATIE LYNN | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, MICHAEL | | 12771 RIDGECREST DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| MCALLISTER, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, MITCH | | 263 ALDINE ST | | | ROCHESTER | NY | 14619 | |
| MCALLISTER, PATRICK | | 1193 GLENSIDE RD | | | DOWNINGTOWN | PA | 19335-0000 | |
| MCALLISTER, PATRICK S | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, ROY R | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCALLISTER, YACHIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCALPINE JR, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCALPINE, CAROL EUNICE | | ADDRESS ON FILE | | | | | | |
| MCALPINE, CAROL EUNICE | | ADDRESS ON FILE | | | | | | |
| MCALPINE, DARRIN PAUL | | ADDRESS ON FILE | | | | | | |
| MCALPINE, TAYLOR DENISE | | ADDRESS ON FILE | | | | | | |
| MCANALLY, CHIRS RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCANALLY, SCOTT E | | ADDRESS ON FILE | | | | | | |
| MCANAMY, ANDY | | 0 11406 8TH AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| MCANARNEY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCANARNEY, MATTHEW | | 1500 OLD IVY DR | | | SPRINGFIELD | IL | 62711-0000 | |
| MCANAUGH, TYLER TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MCANDREW, ANTHONY | | 2800 SHERWOOD AVE | | | FULLERTON | CA | 92831 | |
| MCANDREW, PAUL R | | ADDRESS ON FILE | | | | | | |
| MCANDREWS ELECTRONICS | | 30 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | |
| MCANDREWS, HEATHER JEAN | | ADDRESS ON FILE | | | | | | |
| MCANDREWS, ROBERT J | | ADDRESS ON FILE | | | | | | |
| MCANDREWS, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCANINCH, DEBORAH ANN | | ADDRESS ON FILE | | | | | | |
| MCANLIS, ERIC FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MCANNEY, JAMES | | ADDRESS ON FILE | | | | | | |
| MCANTIRE, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| MCARDLE, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCARDLE, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| MCARDLE, JUSTIN BRENT | | ADDRESS ON FILE | | | | | | |
| MCARDLE, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| MCARDLE, SEAN | | ADDRESS ON FILE | | | | | | |
| MCARTHUR, CHRISTINE LEE | | ADDRESS ON FILE | | | | | | |
| MCARTHUR, FINLEY ARMAND | | ADDRESS ON FILE | | | | | | |
| MCARTHUR, JOHN KEVIN | | ADDRESS ON FILE | | | | | | |
| MCARTNEY, ELIZABETH ROSE | | ADDRESS ON FILE | | | | | | |
| MCASKILL, SCOTT A | | ADDRESS ON FILE | | | | | | |
| MCATEE, DANIEL W | | ADDRESS ON FILE | | | | | | |
| MCATEE, DAVID | | 2025 JAMAICA WAY | | | PUNTA GORDA | FL | 33950-5160 | |
| MCATEE, GREGORY B | | PO BOX 91717 | | | MOBILE | AL | 366911717 | |
| MCATEE, PAUL RICHARD | | ADDRESS ON FILE | | | | | | |
| MCATEE, RICH | | 4745 WINDMILL RD | | | CHEYENNE | WY | 82009 | |
| MCATEE, ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MCATEE, SAVANNAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| MCATEER, PATRICK ALLEN | | ADDRESS ON FILE | | | | | | |
| MCATEER, THOMAS RALPH | | ADDRESS ON FILE | | | | | | |
| MCAUGHAN, MICHAEL | | 17314 DEEP PRAIRIE DR | | | HOUSTON | TX | 77095 | |
| MCAUGHAN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| MCAULIFFE, BEN | | 2312 N W  BRITT TERRANCE | | | STUART | FL | 34994 | |
| MCAULIFFE, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCAULIFFE, KAYLA ANNE | | ADDRESS ON FILE | | | | | | |
| MCAULIFFE, NICOLE | | 4512 WASHINGTON AVE | | | GULFPORT | MS | 39507-4041 | |
| MCAULIFFE, NICOLE HELEN | | ADDRESS ON FILE | | | | | | |
| MCAVEY, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCAVOY, JENNIFER | | 830 IRONWOOD DR SE | | | SALEM | OR | 97306-0000 | |
| MCAVOY, KATIE LYN | | ADDRESS ON FILE | | | | | | |
| MCAVOY, MEGAN FRANCES | | ADDRESS ON FILE | | | | | | |
| MCAVOY, THOMAS | | 131 DAVENPORT RD | | | KENNETT SQUARE | PA | 19348 | |
| MCAVOY, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| MCB COMMUNICATIONS | | 102B SHORELINE CT | | | NOBLESVILLE | IN | 46060 | |
| MCB CONSTRUCTION INC | | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| MCBAIN, PATRICK DECLAN | | ADDRESS ON FILE | | | | | | |
| MCBANE BROWN INC | | 421 SPRING GARDEN ST | ACCT NO 190475 | | GREENSBORO | NC | 27402 | |
| MCBANE BROWN INC | | ACCT NO 190475 | | | GREENSBORO | NC | 27402 | |
| MCBATH, SAMUEL RUSSELL | | ADDRESS ON FILE | | | | | | |
| MCBAY, ROBERT | | 2604 LIVERPOOL CT | | | JAMESTOWN | NC | 27282 | |
| MCBEAN, LESLIE SIMONE | | ADDRESS ON FILE | | | | | | |
| MCBEATH, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCBEE SYSTEMS INC | | 500 MAIN ST | | | GROTON | MA | 01471-0004 | |
| MCBEE, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| MCBEE, FRANK | | 36141 MARION AVE | | | MADERA | CA | 93636-0000 | |
| MCBEE, JONATHAN HENRY | | ADDRESS ON FILE | | | | | | |
| MCBEE, MEAGHAN MARIE | | ADDRESS ON FILE | | | | | | |
| MCBEE, ROBERT K | | ADDRESS ON FILE | | | | | | |
| MCBETH, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| MCBETH, JOHN W | | ADDRESS ON FILE | | | | | | |
| MCBORROUGH, SHADRACH J | | ADDRESS ON FILE | | | | | | |
| MCBRAYER, EMMARENE | | PO BOX 701202 | | | MAKAWELI | HI | 96769-0000 | |
| MCBRAYER, GARY | | ADDRESS ON FILE | | | | | | |
| MCBRAYER, ROBERT | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| MCBRIDE & ASSOCIATES | | PO BOX 2305 | | | TOPEKA | KS | 66601 | |
| MCBRIDE ELECTRIC INC | | PO BOX 924208 | | | HOUSTON | TX | 77292 | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | LOS ANGELES | CA | 90051 | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | LOS ANGELES | CA | 90051-6137 | |
| MCBRIDE ELECTRIC INC | MCBRIDGE ELECTRIC INC | 6480 WEATHERS PL STE 340 | | | SAN DIEGO | CA | 92121 | |
| MCBRIDE JR, CHARLES | | 3813 WOODRIDGE RD | | | BALTIMORE | MD | 21229 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 2620 | | | PADUCAH | KY | 42001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBRIDE MACK TRUCK SALES | | PO BOX 3036 | | | CARBONDALE | IL | 62902 | |
| MCBRIDE, AARON | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, AMY SUE | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, ASHLEY C | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MCBRIDE, CAROL B | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, CEDRIC RICARDO | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, DAVID W | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, DEVON JARROD | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, FANNIE | | 3403 E PARIS ST | | | TAMPA | FL | 33610-3742 | |
| MCBRIDE, JAMES GEORGE | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, JAMESHA | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, JERAMY | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, JOY | | 102 SANDTRAP RD | | | SUMMERVILLE | SC | 29483 | |
| MCBRIDE, JUDITH | | 2475 SILK RD | | | WINDSOR | CA | 95492 | |
| MCBRIDE, KYLE | C O MICHAEL L MACKLOWITZ ESQ | 299 BROADWAY STE 1405 | | | NEW YORK | NY | 10007 | |
| MCBRIDE, KYLE | | 299 BROADWAY STE 1405 | | | NEW YORK | NY | 10007 | |
| MCBRIDE, KYLE | MCBRIDE, KYLE | C O MICHAEL L MACKLOWITZ ESQ | 299 BROADWAY STE 1405 | | NEW YORK | NY | 10007 | |
| MCBRIDE, LISA | | 148 S SHERMAN ST | | | WILKES BARRE | PA | 18702-5834 | |
| MCBRIDE, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, MICHAEL GARY | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, NIVEK | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, REBECCA TRIVETT | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, RICHARD IAN | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, RYAN LEON | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, SCOTT S | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, SHAWN | | ADDRESS ON FILE | | | | | | |
| MCBRIDE, STEVE | | 24136 CALENDULA | | | MISSION VIEJO | CA | 92692 | |
| MCBRIDE, STEVE G | | ADDRESS ON FILE | | | | | | |
| MCBRIDGE ELECTRIC INC | | 6480 WEATHERS PL STE 340 | | | SAN DIEGO | CA | 92121 | |
| MCBROOM, CARLOS | | ADDRESS ON FILE | | | | | | |
| MCBROOM, STEVEN LANDON | | ADDRESS ON FILE | | | | | | |
| MCBRYDE, LATISHA MARIE | | ADDRESS ON FILE | | | | | | |
| MCBURNEY, ROBERT CLINT | | ADDRESS ON FILE | | | | | | |
| MCBURROWS, RENAE | | 15 E KIRBY ST | | | DETROIT | MI | 48202-4043 | |
| MCC PANASONIC | | 776 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| MCC ROOFING | | PO BOX 208 | | | STONY BROOK | NY | 11790 | |
| MCCABE & ASSOCIATES INC | | 5501 TWIN KNOLLS RD STE 111 | | | COLUMBIA | MD | 21045 | |
| MCCABE APPRAISAL SERVICES | | 17051 SE 272ND ST STE 43 | | | COVINGTON | WA | 98042 | |
| MCCABE, BILL | | 1539 FRANKLIN AVE | | | RIVER FOREST | IL | 60305-1075 | |
| MCCABE, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| MCCABE, CHRIS C | | ADDRESS ON FILE | | | | | | |
| MCCABE, COLTON MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCCABE, DANIEL | | 2451 CUMBERLAND PKWY | | | ATLANTA | GA | 30339-0000 | |
| MCCABE, FREDERIC | | 15120 ROWLETT RD | | | CHESTERFIELD | VA | 23838 | |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | CLARKSVILLE | MD | 210291225 | |
| MCCABE, GINO MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCABE, JACKELYN NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCABE, KATHLEEN S | | 4002 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| MCCABE, KRISTEN | | ADDRESS ON FILE | | | | | | |
| MCCABE, KRISTEN | | 609 PERIMETER DR | | | DOWNINGTOWN | PA | 19335-0000 | |
| MCCABE, LEONARD F JR | | 1413 SW 51ST ST | | | CAPE CORAL | FL | 33914 | |
| MCCABE, LUKAS | | ADDRESS ON FILE | | | | | | |
| MCCABE, MADONNA | | ADDRESS ON FILE | | | | | | |
| MCCABE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCABE, MICHAEL | | PO BOX B | | | VILLA GRANDE | CA | 95486 | |
| MCCABE, PEDRO MIGUEL | | ADDRESS ON FILE | | | | | | |
| MCCABE, RANDALL | | 7224 COLUMBINE DR | | | CARLSBAD | CA | 92011-5112 | |
| MCCABE, RANDALL FREDERICK | | ADDRESS ON FILE | | | | | | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | PETALUMA | CA | 94954 | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | PETALUMA | CA | 94954-3850 | |
| MCCADDEN JR , WILLIE DEE | | ADDRESS ON FILE | | | | | | |
| MCCADDEN, BRIAN LAMONT | | ADDRESS ON FILE | | | | | | |
| MCCAFFERTY, ALEXANDER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCCAFFERTY, KENNETH | | 2903 GRAND PRARIE DR | | | JOLIET | IL | 60431 | |
| MCCAFFERTY, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCAFFITY, BRANDON GLENN | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY & RENNER | | 36 EUCLID ST | | | WOODBURY | NJ | 08096 | |
| MCCAFFREY & RENNER | | PO BOX 685 | 36 EUCLID ST | | WOODBURY | NJ | 08096 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | PMB 344 UNIT B4 | | CASTLE ROCK | CO | 80108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, ANNA | | 26839 GORNADA ST | | | NOVIGH | MI | 48377 | |
| MCCAFFREY, COLIN | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY, DONALD PAUL | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY, ED | | 321 PARAGON WY | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, JACKSON TROWBRIDGE | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY, JASON | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY, JOSEPH YOUNG | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY, MARK POWER | | ADDRESS ON FILE | | | | | | |
| MCCAFFREY, TREVOR EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCAFFREYS OFFICE PROD INC | | PO BOX 510868 | | | LIVONIA | MI | 48151 | |
| MCCAFFRY, TIM | | 242 DWIGHT ST | | | TRENTON | MI | 48183-2126 | |
| MCCAHAN, DONALD | | 2017 SCHOOLHOUSE RD | | | MIDDLETOWN | PA | 17057-3633 | |
| MCCAHEY, JOHN PETER | | ADDRESS ON FILE | | | | | | |
| MCCAIN APPRAISALS, WR | | 1352 MT HERMON RD UNIT 12B | | | SALISBURY | MD | 21804 | |
| MCCAIN BRANDON | | 1032 N LILAC AVE NO 18 | | | RIALTO | CA | 92376 | |
| MCCAIN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| MCCAIN, BRANDON | | ADDRESS ON FILE | | | | | | |
| MCCAIN, BRANDON | MCCAIN BRANDON | 1032 N LILAC AVE NO 18 | | | RIALTO | CA | 92376 | |
| MCCAIN, BRIAN | | 27 CARLILE PL | | | PUEBLO | CO | 81004-1245 | |
| MCCAIN, CARSON JAMES | | ADDRESS ON FILE | | | | | | |
| MCCAIN, CHASE TYLER | | ADDRESS ON FILE | | | | | | |
| MCCAIN, DANIEL C | | ADDRESS ON FILE | | | | | | |
| MCCAIN, FELICIA KAELONI | | ADDRESS ON FILE | | | | | | |
| MCCAIN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| MCCAIN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MCCAIN, KYLE AUSTIN | | ADDRESS ON FILE | | | | | | |
| MCCAIN, MELISSA LYNN | | ADDRESS ON FILE | | | | | | |
| MCCAIN, SHAWN M | | ADDRESS ON FILE | | | | | | |
| MCCAIN, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCALDEN, PAUL | | 300 LOS ALAMOS RD NO 202 | | | SANTA ROSA | CA | 95409 | |
| MCCALE, KIRSTEN MARIE | | ADDRESS ON FILE | | | | | | |
| MCCALE, LEE EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCALEB, JOSH GLENN | | ADDRESS ON FILE | | | | | | |
| MCCALEBB, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| MCCALISTER, CAROL | | 56 BUD GRIMES RD | | | WARD | AR | 72176 | |
| MCCALISTER, CAROL A | | ADDRESS ON FILE | | | | | | |
| MCCALISTER, JENELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MCCALISTER, MARLEN DEL REAL | | ADDRESS ON FILE | | | | | | |
| MCCALL ELECTRIC | | 9 MORRIS LN | | | CLIFTON PARK | NY | 12065 | |
| MCCALL ELECTRONICS | | PO BOX 490 | | | MCCALL | ID | 83638 | |
| MCCALL HANDLING CO | | 2 E WELLS ST | | | BALTIMORE | MD | 21230-483 | |
| MCCALL HANDLING CO | | 8801 WISE AVE | | | BALTIMORE | MD | 21222 | |
| MCCALL HANDLING CO | | 8801 WISE AVE STE 200 | | | BALTIMORE | MD | 21222 | |
| MCCALL MOBLEY, ROBERT L | | ADDRESS ON FILE | | | | | | |
| MCCALL SERVICE INC | | 2861 COLLEGE ST | | | JACKSONVILLE | FL | 32203 | |
| MCCALL SERVICE INC | | PO BOX 2221 | 2861 COLLEGE ST | | JACKSONVILLE | FL | 32203 | |
| MCCALL, ANDREW | | 9357 E STELLA RD | | | TUCSON | AZ | 85730-0000 | |
| MCCALL, ANDREW TYLER | | ADDRESS ON FILE | | | | | | |
| MCCALL, ANGELA CHERISE | | ADDRESS ON FILE | | | | | | |
| MCCALL, ANGELA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MCCALL, BILLY L JR | | 1715 HODGES BLVD APT 2712 | | | JACKSONVILLE | FL | 32224-1071 | |
| MCCALL, CAITLIN ALLYN | | ADDRESS ON FILE | | | | | | |
| MCCALL, CARY | | 421 E VERNON RD | | | PHILADELPHIA | PA | 19119-1951 | |
| MCCALL, CORNELL RYAN | | ADDRESS ON FILE | | | | | | |
| MCCALL, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| MCCALL, DELECIA TAYWANNA | | ADDRESS ON FILE | | | | | | |
| MCCALL, DENECIO ANTIONE | | ADDRESS ON FILE | | | | | | |
| MCCALL, DENNIS ISAAC | | ADDRESS ON FILE | | | | | | |
| MCCALL, DONALD | | 5875 E TAYLOR TRL | | | MONTICELLO | IN | 47960-7705 | |
| MCCALL, GREGORY | | 12050 MEICALL AVE | | | OVERLAND PARK | KS | 66213 | |
| MCCALL, JACQUINA CHENEE | | ADDRESS ON FILE | | | | | | |
| MCCALL, JAIME | | ADDRESS ON FILE | | | | | | |
| MCCALL, JASON | | 10221B LYLAC | | | CHINA SPRING | TX | 76708 | |
| MCCALL, JASON E | | ADDRESS ON FILE | | | | | | |
| MCCALL, JASON TRAVIS | | ADDRESS ON FILE | | | | | | |
| MCCALL, JOHN KEVIN | | 306 TALLASA DR | | | WARNER ROBINS | GA | 31088 | |
| MCCALL, KATIE | | 1932 LANSING AVE | | | RICHMOND | VA | 23225 | |
| MCCALL, KATIE | | 7553 INGELNOOK CT | | | RICHMOND | VA | 23225 | |
| MCCALL, KELLI JEANNE | | ADDRESS ON FILE | | | | | | |
| MCCALL, KELSEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCCALL, KI MAYA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCALL, KRISTOPH | | 3256 N 91ST ST | | | MILWAUKEE | WI | 53222-3620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCALL, LINDA | | LOC NO 0567 PETTY CASH | | | ARDMORE | OK | 73401 | |
| MCCALL, LINDA G | | PO BOX 868 | | | LONE GROVE | OK | 73443 | |
| MCCALL, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCALL, MELISSA D | | ADDRESS ON FILE | | | | | | |
| MCCALL, PETER L | | ADDRESS ON FILE | | | | | | |
| MCCALL, RAHMAAN AMEER | | ADDRESS ON FILE | | | | | | |
| MCCALL, ROSS | | ADDRESS ON FILE | | | | | | |
| MCCALL, RUSSELL | | 808 BRYSON LOOP | | | LAKELAND | FL | 33809 | |
| MCCALL, RUSSELL J | | ADDRESS ON FILE | | | | | | |
| MCCALL, SCHQUANNA | | ADDRESS ON FILE | | | | | | |
| MCCALL, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCCALL, VALENCIA C | | ADDRESS ON FILE | | | | | | |
| MCCALLA JR, ERROL | | ADDRESS ON FILE | | | | | | |
| MCCALLA, LESLIE | | 405 UNIVERSITY BLVD WEST | | | SILVER SPRING | MD | 20901-0000 | |
| MCCALLA, LESLIE ANN BETHUNE | | ADDRESS ON FILE | | | | | | |
| MCCALLA, NIKETA SHANIQUE | | ADDRESS ON FILE | | | | | | |
| MCCALLAY, JOSEPH AARON | | ADDRESS ON FILE | | | | | | |
| MCCALLEN, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| MCCALLIE SCHOOL, THE | | 500 DODDS AVE | | | CHATTANOOGA | TN | 37404 | |
| MCCALLIE, RUSSELL | | 1025 CAMBRIDGE DR | | | YUKON | OK | 73099-4911 | |
| MCCALLION, DEVIN J | | ADDRESS ON FILE | | | | | | |
| MCCALLION, KEVIN F | | ADDRESS ON FILE | | | | | | |
| MCCALLISTER, BETTY JEAN | | ADDRESS ON FILE | | | | | | |
| MCCALLISTER, BRADLEY CLAY | | ADDRESS ON FILE | | | | | | |
| MCCALLISTER, CODY | | ADDRESS ON FILE | | | | | | |
| MCCALLISTER, KENNETH D | | ADDRESS ON FILE | | | | | | |
| MCCALLISTER, LARRY | | 104 E SUNSET DR | | | RED SPRINGS | NC | 28377 | |
| MCCALLISTER, MATHEW P | | ADDRESS ON FILE | | | | | | |
| MCCALLISTER, MIKE | | 2633 POST RD | | | SARASOTA | FL | 34231-0000 | |
| MCCALLISTER, MIKE KEVIN | | ADDRESS ON FILE | | | | | | |
| MCCALLISTER, RYAN ADAM | | ADDRESS ON FILE | | | | | | |
| MCCALLISTER, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | |
| MCCALLS INC, T FRANK | | 601 MADISON ST | | | CHESTER | PA | 19013 | |
| MCCALLS INC, T FRANK | | PO BOX 260 | 6TH & MADISON ST | | CHESTER | PA | 19016 | |
| MCCALLS REPAIR SERVICE | | 1009 MONROE ST | | | ANOKA | MN | 55303 | |
| MCCALLS TV SALES & SERVICE | | 115 NW 1ST AVE | | | HIGH SPRINGS | FL | 32643 | |
| MCCALLSON, BRYANT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCCALLUM & ASSOC, NELL | | 5300 MEMORIAL DR STE 600 | | | HOUSTON | TX | 77007 | |
| MCCALLUM JR, NEAL THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCALLUM, ANGELA | | 3822 OLDE MILL DR | | | HOUSE SPRINGS | MO | 63051 | |
| MCCALLUM, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MCCALLUM, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| MCCALLUM, FRAN ALLISON | | 2710 WATERFORD WAY APT 10 | | | MIDLOTHIAN | VA | 23112 | |
| MCCALLUM, FREDERICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MCCALLUM, KELTI | | ADDRESS ON FILE | | | | | | |
| MCCALLUM, MATTHEW GLEN | | ADDRESS ON FILE | | | | | | |
| MCCALMON, KENNETH | | ADDRESS ON FILE | | | | | | |
| MCCALMON, KENNETH | | 17 GARDNER ST NO 1 | | | KEENE | NH | 03431 | |
| MCCAMBRIDGE, DALE M | | PO BOX 1479 | | | EXTON | PA | 19341-0108 | |
| MCCAMEY, MAUREEN S | | ADDRESS ON FILE | | | | | | |
| MCCAMEY, ROBERT | | 15800 ROWENA AVE | | | MAPLE HEIGHTS | OH | 44137-4832 | |
| MCCAMMANT, CRAIG JAMES | | ADDRESS ON FILE | | | | | | |
| MCCAMMON GROUP LTD, THE | | 1111 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| MCCAMMON, MATHEY | | 1404 W SMOKEY ROW RD | | | GREENWOOD | IN | 46143-9528 | |
| MCCAMMON, WILLIAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCCAMMONS APPLIANCE SVC INC | | 234 NE 1ST ST | | | NEWPORT | OR | 97365 | |
| MCCAMTS, MELVIN | | 1534 BLUE COURSE DR | | | STATE COLLEGE | PA | 16801 | |
| MCCANDLESS, EVAN CHARLES | | ADDRESS ON FILE | | | | | | |
| MCCANDLESS, JEFFREY CAMEROON | | ADDRESS ON FILE | | | | | | |
| MCCANDLESS, JOSH DWAYNE | | ADDRESS ON FILE | | | | | | |
| MCCANDLISH HOLTON PC | | 1111 E MAIN ST STE 1500 | | | RICHMOND | VA | 23218 | |
| MCCANDLISH HOLTON PC | | PO BOX 796 | 1111 E MAIN ST STE 1500 | | RICHMOND | VA | 23218 | |
| MCCANE, JANICE M | | 37843 TERICREST DR | | | STERLING HEIGHTS | MI | 48310-3970 | |
| MCCANN ELECTRONICS | | 100 DIVISION ST | | | METAIRIE | LA | 70001 | |
| MCCANN, ANDREW | | 1813 WEST 171ST ST | | | E HAZEL CREST | IL | 60429 | |
| MCCANN, ANTHONY KEITH | | ADDRESS ON FILE | | | | | | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, BRANDON | | ADDRESS ON FILE | | | | | | |
| MCCANN, CHAD A | | ADDRESS ON FILE | | | | | | |
| MCCANN, CHRIS | | ADDRESS ON FILE | | | | | | |
| MCCANN, CODY | | ADDRESS ON FILE | | | | | | |
| MCCANN, DANA T | | ADDRESS ON FILE | | | | | | |
| MCCANN, DAVE | | 4547 W 89TH ST | | | HOMETOWN | IL | 60456-1046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCANN, DELVIN EARL | | ADDRESS ON FILE | | | | | | |
| MCCANN, EVAN W | | ADDRESS ON FILE | | | | | | |
| MCCANN, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| MCCANN, JAMES | | 304 RIVERSIDE DR | | | HAMPTON | VA | 23669 | |
| MCCANN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCANN, JANE | | 6206 W HENDERSON ST | | | CHICAGO | IL | 60634-4138 | |
| MCCANN, JOHN | | 8320 HUNTON CIRCLE | | | RICHMOND | VA | 23235 | |
| MCCANN, JOHN A | | ADDRESS ON FILE | | | | | | |
| MCCANN, JORDAN JAMES | | ADDRESS ON FILE | | | | | | |
| MCCANN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MCCANN, KRISTI LINAE | | ADDRESS ON FILE | | | | | | |
| MCCANN, LACY LYNN | | ADDRESS ON FILE | | | | | | |
| MCCANN, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCANN, PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCANN, RICHARD C | | ADDRESS ON FILE | | | | | | |
| MCCANN, RICKY | | 5138 8TH AVN NE | | | KEIZER | OR | 97303 | |
| MCCANN, RICKY R | | ADDRESS ON FILE | | | | | | |
| MCCANN, RYAN JOESPH | | ADDRESS ON FILE | | | | | | |
| MCCANN, SEAN | | 1501 DORCHESTER RD | | | HAVERTOWN | PA | 19083-0000 | |
| MCCANN, SEAN | | 302 E 5000 S | | | OGDEN | UT | 84405-0000 | |
| MCCANN, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCANN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCANN, TIMOTHY | | PO BOX 806 | | | OSWEGO | IL | 60543 | |
| MCCANN, TOM | | 127 W HOOK RD | | | HOPEWELL JCT | NY | 12533-6457 | |
| MCCANTS JR , JAMES CONNELL | | ADDRESS ON FILE | | | | | | |
| MCCANTS, BRENDA D | | 118 W 37TH ST | | | WILM | DE | 19802 | |
| MCCANTS, COURTNEY | | ADDRESS ON FILE | | | | | | |
| MCCANTS, JEROME | | ADDRESS ON FILE | | | | | | |
| MCCANTS, MARSHALL | | PMB 123 | 1039 HILL RD N | | PICKERINGTON | OH | 43147-8666 | |
| MCCANTS, NICHOLAS EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MCCANTS, PAT | | 14393 ASBURY PARK | | | DETROIT | MI | 48227 | |
| MCCANTS, RUTH | | 10855 SOUTH CALUMET AVE | | | CHICAGO | IL | 60628-3610 | |
| MCCANTS, RUTH A | | ADDRESS ON FILE | | | | | | |
| MCCANTS, TERENCE M | | ADDRESS ON FILE | | | | | | |
| MCCANTS, TIMOTHY DEWAY | | ADDRESS ON FILE | | | | | | |
| MCCANTS, TINA NICHOLE | | ADDRESS ON FILE | | | | | | |
| MCCANTS, VICTORIA MONET | | ADDRESS ON FILE | | | | | | |
| MCCARDELL, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCCARDELL, DONALD | | P O BOX 77 147 TENTH AVE | | | ESTELL MANOR | NJ | 08319 | |
| MCCARDELL, DONALD | | PO BOX 77 147 TENTH AVENU | | | ESTELL MANOR | NJ | 83190 | |
| MCCARDELL, DONALD CHARLES | | ADDRESS ON FILE | | | | | | |
| MCCARDELL, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCARDELL, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| MCCARGO, CURTIS BRYANT | | ADDRESS ON FILE | | | | | | |
| MCCARGO, DONTE | | ADDRESS ON FILE | | | | | | |
| MCCARGO, JAMEL L | | ADDRESS ON FILE | | | | | | |
| MCCARLEY, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| MCCARLS SERVICES LLC | | 1 HILLSIDE DR | | | DUNCANSVILLE | PA | 16635 | |
| MCCARNEY, DEAN | | 1251 TANAGER LN | | | WEST CHESTER | PA | 19382 | |
| MCCARRAHER III, HARRY B | | 36815 QUEEN BEE LN | | | GRAND ISLAND | FL | 32735 | |
| MCCARREN, SEAN | | ADDRESS ON FILE | | | | | | |
| MCCARREY, DAVID W | | ADDRESS ON FILE | | | | | | |
| MCCARROL, RONALD E | | 1010 WOLF TRAIL | | | CASSELBERRY | FL | 32707 | |
| MCCARROL, RONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| MCCARROLL, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| MCCARROLL, JOSHUA SEAN | | ADDRESS ON FILE | | | | | | |
| MCCARROLL, QUENTEN EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MCCARROLL, SUSAN ANNETTE | | ADDRESS ON FILE | | | | | | |
| MCCARRON, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCARRY, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCARRY, THOMAS BRENDAN | | ADDRESS ON FILE | | | | | | |
| MCCART, DYLAN JOE | | ADDRESS ON FILE | | | | | | |
| MCCARTAN, ELIZABETH | | 12847 NEAPOLIS WATERVILLE RD | | | WHITEHOUSE | OH | 43571 | |
| MCCARTER ELECTRICAL MOVER | | PO BOX 868 | | | LAURINBURG | NC | 28352 | |
| MCCARTER III, JOHN D | | ADDRESS ON FILE | | | | | | |
| MCCARTER, DAYLE | | 182 SMOKEY CROSSING WAY | | | SEYMOUR | TN | 37865 | |
| MCCARTHER, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCARTHEY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| MCCARTHY CO INC, JS | | 15 DARIN DR | | | AUGUSTA | ME | 04330 | |
| MCCARTHY FLOWERS | | 1418 ELECTRIC ST | | | DUNMORE | PA | 18509 | |
| MCCARTHY GROUP LTD, THE | | 1745 DARTMOUTH LANE | | | DEERFIELD | IL | 60015 | |
| MCCARTHY INDUSTRIAL | | 7988 SAN GORGONIO ST | | | FONTANA | CA | 92336 | |
| MCCARTHY LEBIT CRYSTAL & LIFFMAN CO LPA | ROBERT R KRACHT ESQ | 101 W PROSPECT AVE STE 1800 | | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY PC, MICHAEL L | | 7 EAST CARVER ST | | | HUNTINGTON | NY | 11743 | |
| MCCARTHY TETRAULT | | TORONTO DOMINION BANK TOWER | STE 4700 | | TORONTO | ON | M5K 1E6 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY, AARON WALTER | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, BEVERLEE | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, BRIAN | | 2734 E BROADWAY | | | LONG BEACH | CA | 90803 | |
| MCCARTHY, BRIAN | | 1856 BARCELONA DR | | | DUNEDIN | FL | 34698-0000 | |
| MCCARTHY, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, BRIGID | | 904 WILLIS AVE | | | SYRACUSE | NY | 13204-0000 | |
| MCCARTHY, BRIGID STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, CAMERON | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, CARA J | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, CASEY EVYN | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, CATHERINE | | 3629 LEATHERWOOD LANE | | | MAIDENS | VA | 23102 | |
| MCCARTHY, CATHERINE D | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, CHARLES | | 269 HIGH ST | | | HINGHAM | MA | 02043-3357 | |
| MCCARTHY, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, CORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, ERIN C | | 8940 WALKER ST | | | FAIRFAX | VA | 22032-1480 | |
| MCCARTHY, JAMES B | | 222 SOUTH MAIN ST | | | AKRON | OH | 443081538 | |
| MCCARTHY, JAMES B | | SUMMIT COUNTY AUDITOR | 222 SOUTH MAIN ST | | AKRON | OH | 44308-1538 | |
| MCCARTHY, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, JASON | | 15549 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |
| MCCARTHY, JEREMY WILLAIM | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, JOHN | | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| MCCARTHY, JOHN | | LOC NO 057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| MCCARTHY, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, JOHN TIM | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, JON | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, JOSEPH FRANCIS | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, JUSTIN | | 5 WINSTON DR | | | VICTOR | NY | 14564 | |
| MCCARTHY, JUSTIN I | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, KEITH | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, KELLY | | 1994 LONGFELLOW RD | | | VISTA | CA | 92081-9066 | |
| MCCARTHY, KENNETH JOHN | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, KEVIN | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, KYLE | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, LAUREN RILEY | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, MARC | | 8214 N SENECA CT | | | MUNCIE | IN | 47303 | |
| MCCARTHY, MARC A | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, MATTHEW | | 145 MAXWELL AVE | | | NORTH SYRACUSE | NY | 13212 | |
| MCCARTHY, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, MEGHAN | | 30 PRINCE ST | | | MANCHESTER | NH | 03102 | |
| MCCARTHY, MICHAEL | | 26 BLAKE RD | | | BRAINTREE | MA | 02184-0000 | |
| MCCARTHY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, NAJ TRISTAN | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, NATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, PATRICIA MARIANNE | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, PATRICK | | 128 GRAYTON RD | | | TONAWANDA | NY | 14150-9032 | |
| MCCARTHY, PATRICK J | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, PATRICK SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, PHIL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, RYAN P | | 121 WABASH UPPER | | | KENMORE | NY | 14217 | |
| MCCARTHY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, SEAN M | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, SHANE M | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, SHAUN K | | 3060 KELLIPE DR | | | GLEN ALLEN | VA | 23059 | |
| MCCARTHY, STACEY L | | P O BOX 3919 | | | WINCHESTER | VA | 22604 | |
| MCCARTHY, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, STEPHANIE | | 3701 CAMERON CROSSING DR | | | JACKSONVILLE | FL | 32223 | |
| MCCARTHY, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, STEPHEN LUKE | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, THOMAS FRANCIS | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, TIMOTHY STUART | | ADDRESS ON FILE | | | | | | |
| MCCARTHY, TOM | | 5607 W VON UNIT A | | | MONEE | IL | 60449 | |
| MCCARTHY, WILLIAM | | 205 PROCTOR DR | | | HIGH POINT | NC | 27265 | |
| MCCARTIN & ASSOCIATES | | 1315 STATE ST | | | NEW ALBANY | IN | 47150 | |
| MCCARTIN CO INC, FRANK P | | 181 MARKET ST POB 1599 | | | LOWELL | MA | 018521599 | |
| MCCARTIN CO INC, FRANK P | | PO BOX 1599 | | | LOWELL | MA | 01852-1599 | |
| MCCARTNEY JR, KEVIN | | 2443 ORIOLE LN | | | SANTA CRUZ | CA | 95062-0000 | |
| MCCARTNEY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTNEY, JADE | | 1717 NORTH BAYSHORE DR | NO 1633 | | MIAMI | FL | 33132 | |
| MCCARTNEY, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCARTNEY, JOSEPH SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCARTNEY, KEVIN G | | ADDRESS ON FILE | | | | | | |
| MCCARTNEY, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCARTNEY, MICHAEL | | 5491 WILLOW RD | | | WAUNAKEE | WI | 53597 9134 | |
| MCCARTNEY, SEAN W | | ADDRESS ON FILE | | | | | | |
| MCCARTNEY, TIMOTHY RICHARD | | ADDRESS ON FILE | | | | | | |
| MCCARTNEY, TISON EUGENE | | ADDRESS ON FILE | | | | | | |
| MCCARTT, ERIK | | 10640 N MCCARRAN BLVD APT 307 | | | RENO | NV | 89503-1969 | |
| MCCARTT, ERIK BLAIR | | ADDRESS ON FILE | | | | | | |
| MCCARTY & DEMALA INC | | 10325 LINN STATION RD | | | LOUISVILLE | KY | 40223 | |
| MCCARTY, ALLEN JAMES | | ADDRESS ON FILE | | | | | | |
| MCCARTY, AMANDA RENEA | | ADDRESS ON FILE | | | | | | |
| MCCARTY, ASHLEY | | 227 HEMINGWAY LANE | | | ROSWELL | GA | 30075-0000 | |
| MCCARTY, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCARTY, CHRISTOPHER MARCUS | | ADDRESS ON FILE | | | | | | |
| MCCARTY, DAVID | | 1430 BALLY BUNION DR | | | EGG HARBOR CITY | NJ | 82150 | |
| MCCARTY, DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| MCCARTY, DONNA | | 4377 BRIDGE HEAVEN DR | | | SMYRNA | GA | 30080 | |
| MCCARTY, ERIK SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCARTY, FREDERICK DEAN | | ADDRESS ON FILE | | | | | | |
| MCCARTY, JACOB WAYNE | | ADDRESS ON FILE | | | | | | |
| MCCARTY, JANICE | | 267 BERLIN RD | | | WESTON | WV | 26452 | |
| MCCARTY, JEREMY | | ADDRESS ON FILE | | | | | | |
| MCCARTY, JEROMY | | 2805 ANGELO AVE | | | ST LOUIS | MO | 63114-0000 | |
| MCCARTY, JEROMY RYNE | | ADDRESS ON FILE | | | | | | |
| MCCARTY, KATHY S | | ADDRESS ON FILE | | | | | | |
| MCCARTY, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| MCCARTY, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCCARTY, MARC | | ADDRESS ON FILE | | | | | | |
| MCCARTY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MCCARTY, RYAN ERIC | | ADDRESS ON FILE | | | | | | |
| MCCARTY, STEPHEN | | 4606 ACORN DR SOUTH | | | LAKELAND | FL | 33810-0000 | |
| MCCARTY, STEPHEN GABRIEL | | ADDRESS ON FILE | | | | | | |
| MCCARTY, TOBIN FORD | | ADDRESS ON FILE | | | | | | |
| MCCARTY, TYLER ROSS | | ADDRESS ON FILE | | | | | | |
| MCCARTY, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| MCCARVER, KIERSTIN RAQUEL | | ADDRESS ON FILE | | | | | | |
| MCCARY, RALPH J | | 7264 SHADYWOODS LN | | | GLOUCESTER | VA | 23061-5025 | |
| MCCASKEY, DEBRA | | 20815 DEERWOOD TRAIL | | | KELLYVILLE | OK | 74039 | |
| MCCASKEY, KEVIN | | ADDRESS ON FILE | | | | | | |
| MCCASKILL, CIDAEL | | 1810 S 24TH ST | | | PHILADELPHIA | PA | 19145 | |
| MCCASKILL, CIDAEL D | | ADDRESS ON FILE | | | | | | |
| MCCASKILL, COURTNEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| MCCASKILL, HOLLY | | 1510 WESTSHIRE LANE | | | RICHMOND | VA | 23233 | |
| MCCASKILL, HOLLY E | | ADDRESS ON FILE | | | | | | |
| MCCASLEN, WILLIAM | | 3607 ENDEAVOR WAY | | | LOUISVILLE | KY | 40219 | |
| MCCASLIN, BRANDON | | ADDRESS ON FILE | | | | | | |
| MCCASLIN, KIMBERLY JEAN | | ADDRESS ON FILE | | | | | | |
| MCCASTLE, ARMON ELEZANDER | | ADDRESS ON FILE | | | | | | |
| MCCASTLE, VINCENT JAMES | | ADDRESS ON FILE | | | | | | |
| MCCATHERN, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | |
| MCCATHREN VENDING CO INC | | 3730 WHEELING ST NO 11 | | | DENVER | CO | 80239 | |
| MCCATTY, DARRELL S | | ADDRESS ON FILE | | | | | | |
| MCCAUGHAN, GEORGE S | | ADDRESS ON FILE | | | | | | |
| MCCAUGHEY, MARC MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| MCCAUGHEY, RODNEY | | 26 MATHEWSON ST | | | CRANSTON | RI | 02920 | |
| MCCAUGHEY, RODNEY F | | ADDRESS ON FILE | | | | | | |
| MCCAUGHIN, TREVOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | HARTFORD | CT | 061462472 | |
| MCCAULEY INC, GRADY | | 7584 WHIPPLE AVE | | | NORTH CANTON | OH | 44720 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CENTER | | | CHICAGO | IL | 606771000 | |
| MCCAULEY INC, GRADY | | PO BOX 691417 | | | CINCINNATI | OH | 45269-1417 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| MCCAULEY, BRIAN WENDALL | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, COLLEEN DIANE | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, JASMINE RACHEAL | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | PADUCAH | KY | 42001-0001 | |
| MCCAULEY, JOHN C | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, LORI | | 8706 JEN COURT | | | LOUISVILLE | KY | 40299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAULEY, MARK R AND HIROKO | | 17 STUMP LN | | | LONDON | OH | 43140 | |
| MCCAULEY, MEGHAN ANN | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, PHIL | | 654 HOGAN DR | | | MARTINSBURG | WV | 25401 | |
| MCCAULEY, SHAUNA ASHLEY | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, STANLEY DEVON | | ADDRESS ON FILE | | | | | | |
| MCCAULEY, TYLER SHANE | | ADDRESS ON FILE | | | | | | |
| MCCAULEYS HEATING & AC | | 257 N RUTHERFORD RD | | | GREER | SC | 29651 | |
| MCCAULLEY, CAROL C | | 105 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | |
| MCCAULLEY, RIAN | | ADDRESS ON FILE | | | | | | |
| MCCAUSLAND, BRENT | | 6450 TACCOMA MALL BLVD | | | TACOMA | WA | 98409 | |
| MCCAUSLAND, CONSTANCE ROSE | | ADDRESS ON FILE | | | | | | |
| MCCAW, CHERYL | | PSC 78 BOX 3594 | | | APO | AP | 96326 3500 | |
| MCCAW, CHRISTIN | | 10861 INGALLS CIR | | | WESTMINSTER | CO | 80020-3140 | |
| MCCAW, WILLIAM | | 2816 APPALOOSA CT | | | PINOLE | CA | 94564-0000 | |
| MCCHESNEY, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCHESNEY, BRYCE D | | ADDRESS ON FILE | | | | | | |
| MCCHESNEY, CRYSTAL L | | ADDRESS ON FILE | | | | | | |
| MCCHESNEY, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| MCCHESSNEY, ERIN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MCCLADDIE, DWAYNE T | | ADDRESS ON FILE | | | | | | |
| MCCLAIN III, JOSEPH | | 4067 OAK POINTE DR | | | PLEASANT VIEW | TN | 37146 | |
| MCCLAIN III, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| MCCLAIN JR, JOHN W | | 13222 LOYALTY RD | | | LEESBURG | VA | 20176 | |
| MCCLAIN, ADAM ANDRE | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, BILL | | 3830 E NIGHT HAWK WAY | | | PHOENIX | AZ | 85048-7908 | |
| MCCLAIN, BOBBY J | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, CHAUNCEY JAMES | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, CHAVEZ L | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, CRYSTAL LATTIA | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, DARYL | | RR 3 BOX 222 | | | SPARTA | GA | 31087-9538 | |
| MCCLAIN, JAMEL DONSHA | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, JOHN | | 6396 PINE FROST DR | | | DOUGLASVILLE | GA | 30135 | |
| MCCLAIN, JONATHAN CARL | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, JOSE | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, KAREN | | 808 NANTES WAY | | | PENSACOLA | FL | 32505 | |
| MCCLAIN, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, PATRICK GLEN | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, ROBERT | | 218 MELVILLE AVE | | | GREENVILLE | SC | 29605 | |
| MCCLAIN, ROBERT D | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, SALADIN JENNINGS | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, STEVEN BARNARD | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, TAMECA D | | ADDRESS ON FILE | | | | | | |
| MCCLAIN, TARIA | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | BOLING BROOK | IL | 60440 | |
| MCCLAIN, YOLANDA | | 3405 STARFISH DR | | | KILLEEN | TX | 76549 | |
| MCCLAIN, YOLANDA R | | ADDRESS ON FILE | | | | | | |
| MCCLAM, MONIQUE KISHA | | ADDRESS ON FILE | | | | | | |
| MCCLANAHAN, DWAYNE K | | 305 S BENEDICT AVE | | | OAK RIDGE | TN | 37830-7310 | |
| MCCLANAHAN, ERIN MARIE | | ADDRESS ON FILE | | | | | | |
| MCCLANAHAN, TERRA | | 2506  MESA VERDE TERRACE | | | HENDERSON | NV | 89074 | |
| MCCLANAHAN, TONIA | | 201 SUTTON PL | | | LEXINGTON | KY | 40504 | |
| MCCLANAHAN, TROY TAYLOR | | ADDRESS ON FILE | | | | | | |
| MCCLANE, CALEB MAURICE | | ADDRESS ON FILE | | | | | | |
| MCCLANE, WILLIAM WESELY | | ADDRESS ON FILE | | | | | | |
| MCCLANTOC, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCLARAN, JACK | | 3941 MILLBROOK DR | | | SANTA ROSA | CA | 95404 | |
| MCCLARD, DWAIN A | | ADDRESS ON FILE | | | | | | |
| MCCLARE, ERIKA | | ADDRESS ON FILE | | | | | | |
| MCCLAREN, TIFFANY | | 715 HARBOR EDGE CIRCLE  NO 302 | | | MEMPHIS | TN | 38103 | |
| MCCLARENCE, DONALD RANSFORD | | ADDRESS ON FILE | | | | | | |
| MCCLARENCE, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| MCCLARIN JR, RONALD P | | PO BOX 36354 | | | RICHMOND | VA | 23235 | |
| MCCLARIN, ADAM | | ADDRESS ON FILE | | | | | | |
| MCCLARREN, MELISSA | | 11360 SKIMMER CT | | | JACKSONVILLE | FL | 32225-3588 | |
| MCCLARREN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCLARTY, MARIAH | | ADDRESS ON FILE | | | | | | |
| MCCLARY, BLAKE | | ADDRESS ON FILE | | | | | | |
| MCCLARY, BLAKE | | 1430 NE DALTONS RIDGE DR | | | LEES SUMMIT | MO | 64064 | |
| MCCLARY, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLARY, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCLARY, STEVEN | | ADDRESS ON FILE | | | | | | |
| MCCLARY, STEVEN LUKE | | ADDRESS ON FILE | | | | | | |
| MCCLASKEY, CHARLES JOSH | | ADDRESS ON FILE | | | | | | |
| MCCLASKEY, RICHARD | | 17201 N CHANCE DR | | | SURPRISE | AZ | 85374 | |
| MCCLASKEY, RICHARD A & DEBBIE L | RICHARD MCCLASKEY | 1756 W HORSETAIL TRL | | | PHOENIX | AZ | 85085 | |
| MCCLASKEY, ZACHARY | | 101 BROCK DR | | | DALLAS | GA | 30132-5098 | |
| MCCLASKIE, MARGARET | | 3301 FISHER AVE | | | HOPEWELL | VA | 23860-0000 | |
| MCCLATCHEY, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| MCCLATCHEY, DEBORAH | | 4238 YOUNGER WAY | | | CARMICHAEL | CA | 95608 | |
| MCCLATCHIE, DAVID ISAIAH | | ADDRESS ON FILE | | | | | | |
| MCCLATCHIE, DULCINA | | 133 MELROSE AVE | | | BERGENFIELD | NJ | 07621 | |
| MCCLAY, ADRIENNE M | | ADDRESS ON FILE | | | | | | |
| MCCLAY, BRELL CARTEZ | | ADDRESS ON FILE | | | | | | |
| MCCLEAF, CHRIS | | ADDRESS ON FILE | | | | | | |
| MCCLEAF, RICHARD | | 3202B FLINT HILL RD | | | ADAMSTOWN | MD | 21710-9205 | |
| MCCLEAN JANITORIAL | | PO BOX 53372 | | | CINCINNATI | OH | 45253 | |
| MCCLEAN, RYAN | | ADDRESS ON FILE | | | | | | |
| MCCLEAN, WARREN BERT | | ADDRESS ON FILE | | | | | | |
| MCCLEARY JANET C | | 3958 MERMOOR DR | | | PALM HARBOR | FL | 34685 | |
| MCCLEARY, HENRY | | 6101 CAPITOL BLVD SE STE C | | | OLYMPIA | WA | 98507 | |
| MCCLERY, LEVI JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCLERY, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| MCCLERY, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MCCLERY, KIM | | 4063 GOODWIN RD | | | BESSEMER | AL | 35020 | |
| MCCLERY, LINDSAY MORGAN | | ADDRESS ON FILE | | | | | | |
| MCCLEESE, ALICIA LYNN | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN CHRISTINE | | 19231 DEER PATH | | | KNOXVILLE | MD | 21758-1344 | |
| MCCLELLAN JR , ROGER ALAN | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, ADAM | | 2020 MONUMENT AVE | NO 2R | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ADAM | | NO 2R | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ANDREW ALAN | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, ANTHONY WILLAM | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, ARIEL | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, CARISSA PAM | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, CHANTAY RENEE | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, COREY MARK | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, JOEL | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, JOHN | | 207 WEDGEWOOD DR | | | JAMESTOWN | NC | 27282 | |
| MCCLELLAN, JOHN | | 1515 CANNON PKWY | | | ROANOKE | TX | 76262-6474 | |
| MCCLELLAN, JULIAN J | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, JULIE S | | 2707 W MAIN ST | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, KATHERINE ANNE | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, KATRINA EVETTE | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, NATHAN | | 13601 ELM RIDGE LN APT 1521 | | | AUSTIN | TX | 78727-3408 | |
| MCCLELLAN, NATHAN A | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, PAUL A | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, PETER J | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, SHANEA R | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, SHANNON | | 1804 PATHFINDER DR | | | VIRGINIA BEACH | VA | 23454 | |
| MCCLELLAN, STEVEN | | 2 NEIGHBORLY WAY | | | BILLERICA | MA | 018216465 | |
| MCCLELLAN, SUZANNE | | 9712 MARBLE HILL DR | | | RICHMOND | VA | 23238 | |
| MCCLELLAN, TERENCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, THOMAS CARL | | ADDRESS ON FILE | | | | | | |
| MCCLELLAN, VICKY | | 1604 POUST RD | | | MODESTO | CA | 95358 | |
| MCCLELLAN, WILLIAM | | 825 N MADISON RD | | | ORANGE | VA | 22960 | |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | FAYETTEVILLE | AR | 727021229 | |
| MCCLELLAND, ALLEN DALE | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, EWING | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, GEOFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, KENNETH | | 233 DEERWOOD CIR W | | | MIDDLEBURG | FL | 32068 | |
| MCCLELLAND, KENNETH D | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, RICHARD TYLER | | ADDRESS ON FILE | | | | | | |
| MCCLELLAND, RICHARD TYLER | | 900 HARGROVE RD APT 102 | | | TUSCALOOSA | AL | 35401-0000 | |
| MCCLELLAND, VERNON | | 26857 CARMEN  PL | | | LUTZ | FL | 33559 | |
| MCCLELLAND, VERNON S | | ADDRESS ON FILE | | | | | | |
| MCCLELLON, TERRELL LEE | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, CHRISTOPHER | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| MCCLENDON, CROIX MYRO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLENDON, JASON TYLER | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, JILLIAN | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, KELVIN | | 1425 E NIR SHREIBMAN BLVD | | | LA VERGNE | TN | 37086-4503 | |
| MCCLENDON, KERNNETTA M | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, MARLIN DARMEL | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, ONTE MEGHALE | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, ROSANNE M | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, SHIRLEY | | 326 E FULKERSON ST | | | DRUMRIGHT | OK | 74030 | |
| MCCLENDON, SHIRLEY | LAW OFFICE OF JACK D CREWS | ATTN JACK CREWS | 5508 S LEWIS AVE | | TULSA | OK | 74105 | |
| MCCLENDON, TIERRA LASHEA | | ADDRESS ON FILE | | | | | | |
| MCCLENIC, DEITRA | | 2113 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| MCCLENIC, HAROLD B | | 2113 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| MCCLENIC, MARIA C | | ADDRESS ON FILE | | | | | | |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | WACO | TX | 767030406 | |
| MCCLENNING, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCLENNON, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCCLENTON, RICHETTA J | | 1955 RUDY RD | | | HARRISBURG | PA | 17104-1936 | |
| MCCLENTONJR, BUFFORD | | 302 N PARK RD | | | LA GRANGE | IL | 60526-2127 | |
| MCCLENTY II, STEVEN A | | ADDRESS ON FILE | | | | | | |
| MCCLENTYII, STEVEN | | 2736 IDAHO ST | | | JACKSON | MS | 39213-0000 | |
| MCCLERNON, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| MCCLESKEY, ROLLIN PRESTON | | ADDRESS ON FILE | | | | | | |
| MCCLEVE, ANDREA ANNETTE | | ADDRESS ON FILE | | | | | | |
| MCCLINNAHAN, DEJUAN L | | ADDRESS ON FILE | | | | | | |
| MCCLINTIC, ERIC STEVEN | | ADDRESS ON FILE | | | | | | |
| MCCLINTOCK | | 538 CLEMSON DR | | | RGH 43 | | USA | |
| MCCLINTOCK FOR SENATE, TOM | | 3508 24TH ST | THE DONEGAL GROUP | | SACRAMENTO | CA | 95818 | |
| MCCLINTOCK, ALEXIS LEE | | ADDRESS ON FILE | | | | | | |
| MCCLINTOCK, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCCLINTOCK, BARBARA J | | ADDRESS ON FILE | | | | | | |
| MCCLINTOCK, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCCLINTOCK, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MCCLINTOCK, JOSHUA EVAN | | ADDRESS ON FILE | | | | | | |
| MCCLINTOCK, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| MCCLINTOCK, SEAN | | 3200 WEST BRITTON | NO 117 | | OKLAHOMA CITY | OK | 73120 | |
| MCCLINTOCK, SHARO | | ADDRESS ON FILE | | | | | | |
| MCCLINTON, HOWARD ELLIOS | | ADDRESS ON FILE | | | | | | |
| MCCLINTON, JAMAAL MIGUEL | | ADDRESS ON FILE | | | | | | |
| MCCLINTON, JARIN EDMONSON | | ADDRESS ON FILE | | | | | | |
| MCCLISH, DEANDRE | | ADDRESS ON FILE | | | | | | |
| MCCLORA, CANDIUS | | ADDRESS ON FILE | | | | | | |
| MCCLORY, EMILY ADI | | ADDRESS ON FILE | | | | | | |
| MCCLORY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, ALEX | | 718 SUNSET COVE DR | | | WINTER HAVEN | FL | 33880-0000 | |
| MCCLOSKEY, ALEX DALTON | | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, AMYLYN | | 2846 CEDAR ST | | | PHILADELPHIA | PA | 19134 | |
| MCCLOSKEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, MARK JACOB | | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, MATTHEW BRYAN | | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, PATRICK J | | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, PATRICK J | | 1460 ROBINWOOD LANE | | | TUNNEL HILL | IL | 62972 | |
| MCCLOSKEY, STEVE CURTIS | | ADDRESS ON FILE | | | | | | |
| MCCLOSKEY, THOMAS | | 1219 PERRY ST | | | READING | PA | 19604-2020 | |
| MCCLOUD, ANGELA | | 615 W 19TH ST | | | RICHMOND | VA | 23225 | |
| MCCLOUD, BRANDON JAMAL | | ADDRESS ON FILE | | | | | | |
| MCCLOUD, CAMERON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCCLOUD, JUSTIN KELLY | | ADDRESS ON FILE | | | | | | |
| MCCLOUD, KELLI SUZANNE | | ADDRESS ON FILE | | | | | | |
| MCCLOUD, LONNIE | | 4765 33RD AVE | | | VERO BEACH | FL | 32967 | |
| MCCLOUD, MICHAEL | | 615 ZOUP ST | | | TARENTUM | PA | 15084 | |
| MCCLOUD, RAECHEL LEA | | ADDRESS ON FILE | | | | | | |
| MCCLOUD, TANISHA | | ADDRESS ON FILE | | | | | | |
| MCCLOUD, VERNON | | ADDRESS ON FILE | | | | | | |
| MCCLOUGH, JESSICA | | 9717 ISIS | | | WESTCHESTER | CA | 90045-0000 | |
| MCCLOUGH, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| MCCLOUR, JASON S | | 13832 YOAK ST | | | GARDEN GROVE | CA | 92844 | |
| MCCLOUR, JASON SHANE | | ADDRESS ON FILE | | | | | | |
| MCCLOW, DAVID THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCLUKEY, JON | | 14885 CHOLAME RD | | | VICTORVILLE | CA | 92392-2525 | |
| MCCLUNE, BERNARD | | 605 E 6TH ST | | | DEWEY | OK | 74029 2545 | |
| MCCLUNE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MCCLUNG II, STEPHEN LEE | | ADDRESS ON FILE | | | | | | |
| MCCLUNG, BLAIR ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLUNG, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MCCLUNG, WESLEY JAMES | | ADDRESS ON FILE | | | | | | |
| MCCLURE JR, TEDDIE DON | | ADDRESS ON FILE | | | | | | |
| MCCLURE, ALLISON MAURA | | ADDRESS ON FILE | | | | | | |
| MCCLURE, ANDREW MARK | | ADDRESS ON FILE | | | | | | |
| MCCLURE, BRITTANY | | 1208 E GROVERS AVE | | | PHOENIX | AZ | 85022 | |
| MCCLURE, CHRISTOP | | 19610 CARRIAGE WALK CIR | | | GAITHERSBURG | MD | 20879-0000 | |
| MCCLURE, CLAYTON | | ADDRESS ON FILE | | | | | | |
| MCCLURE, COREY HARDIN | | ADDRESS ON FILE | | | | | | |
| MCCLURE, GENEVIEVE ANNE | | ADDRESS ON FILE | | | | | | |
| MCCLURE, JACOB CLAYTON | | ADDRESS ON FILE | | | | | | |
| MCCLURE, JACOB JAMES | | ADDRESS ON FILE | | | | | | |
| MCCLURE, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCLURE, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCLURE, JASON | | 3600 OXFORD CT | | | ERLANGER | KY | 41018-2671 | |
| MCCLURE, KEITH OSBORN | | ADDRESS ON FILE | | | | | | |
| MCCLURE, KRISTIN A | | 2523 CONWOOD DR | | | BEAVERCREEK | OH | 45434 | |
| MCCLURE, KRISTIN ANNE | | ADDRESS ON FILE | | | | | | |
| MCCLURE, KRYSTLE ANN | | ADDRESS ON FILE | | | | | | |
| MCCLURE, KYLE | | ADDRESS ON FILE | | | | | | |
| MCCLURE, LYNDON SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCLURE, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCCLURE, MATTHEW GREGORY | | ADDRESS ON FILE | | | | | | |
| MCCLURE, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MCCLURE, RHIANNON CHERELLE | | ADDRESS ON FILE | | | | | | |
| MCCLURE, ROBERT C | | ADDRESS ON FILE | | | | | | |
| MCCLURE, RYAN | | 113 LUCY LONG COURT | | | STEPHENS CITY | VA | 22655 | |
| MCCLURE, SARA L | | ADDRESS ON FILE | | | | | | |
| MCCLURE, SARA LYNNE | | 115 SWEETWATER LN | | | POWDER SPRINGS | GA | 30127 | |
| MCCLURE, SHANE SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCLURE, TRAVIS STEVEN | | ADDRESS ON FILE | | | | | | |
| MCCLUREII, ROSCOE C | | 2514 CARDIGAN DR | | | MEMPHIS | TN | 38119-7407 | |
| MCCLURES ELECTRONICS | | 445 RICHMOND ST PO BOX 1218 | | | MT VERNON | KY | 40456 | |
| MCCLURES ELECTRONICS | | PO BOX 1218 | 445 RICHMOND ST | | MT VERNON | KY | 40456 | |
| MCCLURES LAWN CARE SERVICE | | 224 PARK AVE | | | ELSMERE | KY | 41018 | |
| MCCLURKIN, MIKAL MIHADI | | ADDRESS ON FILE | | | | | | |
| MCCLURKIN, RANDY | | 229 SUMMERHILL DR | | | COLUMBIA | SC | 29203 | |
| MCCLURKIN, VAUGHN ALAN | | ADDRESS ON FILE | | | | | | |
| MCCLUSKEY, BRANDON | | ADDRESS ON FILE | | | | | | |
| MCCLUSKEY, FRANK | | ADDRESS ON FILE | | | | | | |
| MCCLUSKEY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MCCLYDE, NEDRA | | 1764 ALBERT DR | | | MITCHELLVILLE | MD | 20721 | |
| MCCLYMONT, SHARON | | 718 NORTHVIEW DR | | | JUPITER | FL | 33458-4241 | |
| MCCLYMONT, WILL | | 4331 NW 23RD ST | | | FORT LAUDERDALE | FL | 33313-3614 | |
| MCCOCKRAN, LEMARTELL | | 1724 DANIEL COURT | | | FAIRFIELD | CA | 94533 | |
| MCCOCKRAN, LEMARTELL D | | ADDRESS ON FILE | | | | | | |
| MCCOID, TAMMY J | | ADDRESS ON FILE | | | | | | |
| MCCOIG, TIFFANY PENNER | | ADDRESS ON FILE | | | | | | |
| MCCOIN, KELSEY FAYE | | ADDRESS ON FILE | | | | | | |
| MCCOLGIN, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| MCCOLISTER, DEBORAH A | | ADDRESS ON FILE | | | | | | |
| MCCOLISTER, DERRICK LEE | | ADDRESS ON FILE | | | | | | |
| MCCOLL, KEVIN HUGH | | ADDRESS ON FILE | | | | | | |
| MCCOLLAM, SCOTT LEE | | ADDRESS ON FILE | | | | | | |
| MCCOLLEM, MARK | | 100 CRYSTAL LAKE | | | BRUNSWICK | GA | 31525 | |
| MCCOLLETT, MONICA | | 1505 EVANS ST | | | ARKADELPHIA | AR | 71923-4516 | |
| MCCOLLEY, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | PHILADELPHIA | PA | 191783970 | |
| MCCOLLISTERS TRANSPORTATION | | PO BOX 48106 | | | NEWARK | NJ | 07101 | |
| MCCOLLOCH, SCOTT | | 22811 PICNIC CT 203 | | | NOVI | MI | 48375 | |
| MCCOLLOM, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCOLLOUGH, BRANDI | | ADDRESS ON FILE | | | | | | |
| MCCOLLOUGH, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MCCOLLOUGH, MORGAN ANN | | ADDRESS ON FILE | | | | | | |
| MCCOLLOUGH, PATRICK RAY | | ADDRESS ON FILE | | | | | | |
| MCCOLLOUGH, WARREN | | 2500 PEACHTREE RD NW | STE 402N | | ATLANTA | GA | 30305 | |
| MCCOLLOUGH, WARREN A | | ADDRESS ON FILE | | | | | | |
| MCCOLLUM SPIELMAN WORLDWIDE | | 235 GREAT NECK RD | | | GREAT NECK | NY | 11021 | |
| MCCOLLUM, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCOLLUM, BARRY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCOLLUM, BARRY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCOLLUM, DECIMA L | | 8600 OLDE COLONY TRL APT 88 | | | KNOXVILLE | TN | 37923-6231 | |
| MCCOLLUM, JOE D | | ADDRESS ON FILE | | | | | | |
| MCCOLLUM, JOEL D | | ADDRESS ON FILE | | | | | | |
| MCCOLLUM, JOHN P | | 2117 LAKE SURREY DR | | | RICHMOND | VA | 23235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOLLUM, JOHN P | JOHN MCCOLLUM | 2117 LAKE SURREY DR | | | RICHMOND | VA | 23235 | |
| MCCOLLUM, KATHERINE LIANE | | ADDRESS ON FILE | | | | | | |
| MCCOLLUM, MARK E | | ADDRESS ON FILE | | | | | | |
| MCCOLLUM, ROBERT | | 7565 CRYSTAL LAKE DR | | | CORDOVA | TN | 38016 | |
| MCCOLLUM, ROBERT C | | ADDRESS ON FILE | | | | | | |
| MCCOLLUM, SARA ALLYSSA | | ADDRESS ON FILE | | | | | | |
| MCCOLLUM, SETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLSKEY, DONALD | | 214 BROMPTON DR | | | CORPUS CHRISTI | TX | 78418 | |
| MCCOMACK, CHASE | | ADDRESS ON FILE | | | | | | |
| MCCOMAS DAVID E | | 595 KUMUKAHI PL | | | HONOLULU | HI | 96825-1105 | |
| MCCOMAS, JOHN MICHAEK | | ADDRESS ON FILE | | | | | | |
| MCCOMAS, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCOMB, AMANDA | | ADDRESS ON FILE | | | | | | |
| MCCOMB, AMANDA LAUREN | | ADDRESS ON FILE | | | | | | |
| MCCOMB, ANGELA | | 1405 ONEIDA ST | | | FORT WAYNE | IN | 46805-4226 | |
| MCCOMB, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCOMB, JOSEPH ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MCCOMB, LARRY W | | 2307 CRICKHOLLOW CT | | | RICHMOND | VA | 23233 | |
| MCCOMB, MATTHEW CLARK | | ADDRESS ON FILE | | | | | | |
| MCCOMB, SABRINA | | 65 BURNHAM DR | | | JONESBORO | GA | 30238 | |
| MCCOMB, SHIREEN | | ADDRESS ON FILE | | | | | | |
| MCCOMB, SHIREEN | | ADDRESS ON FILE | | | | | | |
| MCCOMBIE, DAN T | | ADDRESS ON FILE | | | | | | |
| MCCOMBIE, MASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCCOMBS SUPPLY CO INC | | PO BOX 4577 | | | LANCASTER | PA | 176044577 | |
| MCCOMBS SUPPLY CO INC | | 346 N MARSHALL ST | PO BOX 4577 | | LANCASTER | PA | 17604-4577 | |
| MCCOMISKEY, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCONAHA, ANDREW | | ADDRESS ON FILE | | | | | | |
| MCCONAHA, ANDREW | | 112 EASTMAN LANE 604D | | | AMHERST | MA | 01020 | |
| MCCONAHA, ANDREW | | 234 LANGEVIN ST | | | CHICOPEE | MA | 01020-0000 | |
| MCCONAHY, EDWARD DAVID | | ADDRESS ON FILE | | | | | | |
| MCCONATHY, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| MCCONE, GENA | | 675 ARTS WOOD DR | | | PHILADELPHIA | PA | 19115 | |
| MCCONICO SR, RAYMOND SEAN | | ADDRESS ON FILE | | | | | | |
| MCCONKEY, ARTHUR | | 3760 S 43RD | APT 19 | | MILWAUKEE | WI | 53220 | |
| MCCONKEY, MEGAN KELLI | | ADDRESS ON FILE | | | | | | |
| MCCONKEY, RICH | | 45 COVENTRY DR   NO 4E | | | PAINESVILLE | OH | 44077 | |
| MCCONKEY, ZACHARY | | ADDRESS ON FILE | | | | | | |
| MCCONKEY, ZACHARY | | 62 WHISPERING PINES | | | MIDDLEBORO | MA | 02346-0000 | |
| MCCONN, JASON A | | ADDRESS ON FILE | | | | | | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | 401 E ILLINOIS ST | STE 500 | | CHICAGO | IL | 60611 | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | STE 500 | | | CHICAGO | IL | 60611 | |
| MCCONNAUGHEY, KEVIN A | | 19644 PORTSMOUTH DR | | | HAGERSTOWN | MD | 21742 | |
| MCCONNAUGHEY, RANDY GARY | | ADDRESS ON FILE | | | | | | |
| MCCONNELL APPLIANCE SERVICE | | 2620 S 4TH ST | | | LOUISVILLE | KY | 40258 | |
| MCCONNELL, AARON | | 1141 E LIBERTY LN | | | GILBERT | AZ | 85296-9735 | |
| MCCONNELL, ANDREW | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, ANDREW G | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, CHARLTON TREVOR | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, CHRIS | | 215 MOSSPOINT CIRCLE NO 24 | | | SPARTANBURG | SC | 29303 | |
| MCCONNELL, CHRIS JON | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, DAVID | | 175 BUTNEA RD | | | TOBACCOVILLE | NC | 27050-0000 | |
| MCCONNELL, DOROTHY CURTIS | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, JAMES MARTIN | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, JASON S | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, JOHN BRADLEY | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, JOHN BRIAN | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, KEVIN | | 11873 CEDAR DR | | | FISHERS | IN | 46037 | |
| MCCONNELL, KYLE BRANDEN | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, MICHAEL TISN TAO | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, NICOLE CRISTINE | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, NICOLE RYAN | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, RANDY | | 3648 JETSAIL DR | | | ORLANDO | FL | 32812-0000 | |
| MCCONNELL, RICHARD WAYNE | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, RONALD KENNETH | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, SHARI N | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, STEFAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCONNELL, SUSAN | | 701 OLD CREEK CT | | | BARRINGTON | IL | 60010-6610 | |
| MCCONNELLS OF ST LOUIS INC | | 2646 CREVE COEUR DR | | | ST LOUIS | MO | 63144 | |
| MCCONNER, JASMINE SHARMAIN | | ADDRESS ON FILE | | | | | | |
| MCCONNEUGHEY, LAWRENCE | | 2625 3RD AVE 3 A | | | BRONX | NY | 10454-0000 | |
| MCCONNEUGHEY, LAWRENCE CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCONNICO, EVELYN | | 2515 VETERANS MEMORIAL PK 111 | | | TUSCALOOSA | AL | 35404 | |
| MCCONNICO, EVELYN D | | ADDRESS ON FILE | | | | | | |
| MCCONNICO, WILLIAM | | 515 GLADE PARK DR | | | MONTGOMERY | AL | 36109 | |
| MCCONOCHIE, JOSH TYLER | | ADDRESS ON FILE | | | | | | |
| MCCONVILLE CONSIDINE ET AL | | 25 E MAIN ST | | | ROCHESTER | NY | 14614-1874 | |
| MCCONVILLE, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| MCCOOE, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCOOL, BRANDON CHASE | | ADDRESS ON FILE | | | | | | |
| MCCOOL, PATRICK J | | ADDRESS ON FILE | | | | | | |
| MCCORBIN, CHRISTOPHER JOE | | ADDRESS ON FILE | | | | | | |
| MCCORD, ALBERTHA | | 2105 RIDGECREST CT SE | | | WASHINGTON | DC | 20020-6224 | |
| MCCORD, ANDY | | 322 S 16TH ST | | | PHILADELPHIA | PA | 19102 | |
| MCCORD, BARBARA | | ADDRESS ON FILE | | | | | | |
| MCCORD, DENNIS PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCORD, ERIC NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MCCORD, EVAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MCCORD, FRANCES R | | ADDRESS ON FILE | | | | | | |
| MCCORD, HOWARD DAVID | | ADDRESS ON FILE | | | | | | |
| MCCORD, JOSHUA | | 1953 NEW MARKET CT | | | FORT LEE | VA | 23801 | |
| MCCORD, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCORD, KEVIN | | ADDRESS ON FILE | | | | | | |
| MCCORD, NATHAN CLARK | | ADDRESS ON FILE | | | | | | |
| MCCORD, ROY | | 12 WOOD THRUSH AVE | | | ERIAL | NJ | 08081 | |
| MCCORD, WALTON | | 3091 COBB PKWY | | | KENNESAW | GA | 30152-0000 | |
| MCCORD, WALTON PIERCE | | ADDRESS ON FILE | | | | | | |
| MCCORDY, ELIZABETH | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| MCCORDY, ELIZABETH | | 6607 HIDDEN HOLLOW COURT | | | LOUISVILLE | KY | 40229 | |
| MCCORDY, ELIZABETH L | | ADDRESS ON FILE | | | | | | |
| MCCOREY III, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCCOREY JR , WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCCOREY, JENNIFER | | 124 TEMPSFORD LANE | | | RICHMOND | VA | 23226 | |
| MCCOREY, JENNIFER K | | ADDRESS ON FILE | | | | | | |
| MCCORKEL, JEFFREY | | 8416 TIMBERWOOD LN | | | OKLAHOMA CITY | OK | 73135-6111 | |
| MCCORKEL, MAX | | ADDRESS ON FILE | | | | | | |
| MCCORKELL, JOHN | | 125 COUNTY PARK DR | | | CRANFORD | NJ | 07016-0000 | |
| MCCORKENDALE DIAZ, TABATHA ELISE | | ADDRESS ON FILE | | | | | | |
| MCCORKLE, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCORKLE, JESSICA GRACE | | ADDRESS ON FILE | | | | | | |
| MCCORKLE, NATHAN ERIC | | ADDRESS ON FILE | | | | | | |
| MCCORKLE, PATRICK WILSON | | ADDRESS ON FILE | | | | | | |
| MCCORKLE, RYAN EVAN | | ADDRESS ON FILE | | | | | | |
| MCCORLEY, MARALEE N | | ADDRESS ON FILE | | | | | | |
| MCCORMACK JR, JOHN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, BRITTANY RENEE | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, DAVE | | 2200 W GRACE ST | | | RICHMOND | VA | 23220 | |
| MCCORMACK, JASON LEE | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, KAREN | | 133 N 1200 E | | | OREM | UT | 84097-5016 | |
| MCCORMACK, KRISTIN NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, KYLE FRANCIS | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, LINDA C | | PO BOX 55257 | | | LITTLE ROCK | AR | 72215 | |
| MCCORMACK, MILES WESTON | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, NATHAN CORY | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, OWEN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCORMACK, SHAWN | | 47 LYNDE ST 3 | | | EVERETT | MA | 02149 | |
| MCCORMACK, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCORMICK COFFEE CO | | PO BOX 1261 | | | ERIE | PA | 16512 | |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | CINCINNATI | OH | 452631504 | |
| MCCORMICK INC, DAVID P | | 890 W LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK INC, DAVID P | | DBA DAVES CLUB SERVICE | 890 W LOS ANGELES AVE | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK PAINT WORKS CO | | 2355 LEWIS AVE | | | ROCKVILLE | MD | 20851 | |
| MCCORMICK RANCH GOLF CLUB | | 7505 MCCORMICK PARKWAY | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK, BARRETT ZACHARY | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, BELKYS | | 8700 SW 12 ST | | | MIAMI | FL | 33172-0000 | |
| MCCORMICK, BILL | | 165 N 14TH ST | | | PONCHATOULA | LA | 70454 | |
| MCCORMICK, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, BRENDAN | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, BRIAN | | 8051 CAPRA TRL | | | DARIEN | IL | 60561-5942 | |
| MCCORMICK, BRIAN | | 752 S EDGEMON AVE | | | WINTER SPRINGS | FL | 32708 | |
| MCCORMICK, BRIAN C | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, BRIAN J | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, BRYAN | | 151 FIR ST | | | VALLEY STREAM | NY | 11580-4917 | |
| MCCORMICK, CHARLES | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, CINDY ANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORMICK, CLIFTON | | 12366 MASTIN COVE RD | | | JACKSONVILLE | FL | 32225 | |
| MCCORMICK, COLIN | | 6150 VAN NUYS BLVD RM 206 | | | VAN NYS | CA | 91401 | |
| MCCORMICK, DANNIEL | | 508 FERNPARK DR | | | GLENDORA | CA | 91741 | |
| MCCORMICK, DEREK | | 3945 GLADE PIKE | | | MANNS CHOICE | PA | 15550 | |
| MCCORMICK, JILL | | 2511 BROOKWOOD RD | | | RICHMOND | VA | 23235 | |
| MCCORMICK, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, JUSTIN KENT | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, KANDI LEE | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, KATELYNN PAIGE | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, KATHERINE JENA | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, KRISTIE ANNE | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, LAMAR | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, LAUREN | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, MARK A | | 384 BUNA RD | | | FORT LEE | VA | 23801-1328 | |
| MCCORMICK, MATT | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, MATTHEW DONALD | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, MAUREEN | | 934 PAOLI PIKE | | | WEST CHESTER | PA | 19380-4555 | |
| MCCORMICK, MICHAEL | | 111 MOSSYDALE LANE | | | ALBANY | GA | 31721 | |
| MCCORMICK, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, SEAN | | 223 CATALPA RD | APT  NO 1 | | LEXINGTON | KY | 40502 | |
| MCCORMICK, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, STEVEN | | 1023 EDIE WAY | | | LANCASTER | CA | 93535 | |
| MCCORMICK, THOMAS M | | 855 DOBSON RD NO 2018 | | | CHANDLER | AZ | 85224 | |
| MCCORMICK, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCORNACK, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| MCCORNACK, KASEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCCORRISTON, KASEY RAYE | | ADDRESS ON FILE | | | | | | |
| MCCORRISTON, TIMOTHY MICHAL | | ADDRESS ON FILE | | | | | | |
| MCCORRY, KATIE MONIKA | | ADDRESS ON FILE | | | | | | |
| MCCORRY, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| MCCORRY, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCORT, JOHN | | 1725 DORCHESTER NO 3M | | | SOUTHOVEN | MS | 38671 | |
| MCCORT, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| MCCORVEY, KRYSTAL RAE | | ADDRESS ON FILE | | | | | | |
| MCCOSKEY, DOUG | | 4526 SPRONG MOSS CIRCLE | | | GLENN ALLEN | VA | 23060-0000 | |
| MCCOSLIN, ANDREA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| MCCOSLIN, BRYAN | | 468 CRESTVIEW CIRCLE | | | PARADISE | CA | 95969 | |
| MCCOTTER, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| MCCOTTRELL, MARCQUIS TYQUAN | | ADDRESS ON FILE | | | | | | |
| MCCOUGHAN, ANDREW P | | ADDRESS ON FILE | | | | | | |
| MCCOUGHAN, STEVE ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCOURT, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCOURT, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCOURT, TODD MICHEAL | | ADDRESS ON FILE | | | | | | |
| MCCOVY, ADRIAN LAMONT | | ADDRESS ON FILE | | | | | | |
| MCCOWAN, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCOWAN, KEVIN DONALD | | ADDRESS ON FILE | | | | | | |
| MCCOWAN, PRISCILLA C | | ADDRESS ON FILE | | | | | | |
| MCCOWEN, CLINT | | 1902 RUELA FONTAINE | | | NAVARRE | FL | 32566 | |
| MCCOWIN, MEGAN E | | ADDRESS ON FILE | | | | | | |
| MCCOWN, JAMES TAYLOR | | ADDRESS ON FILE | | | | | | |
| MCCOY HARVEY C | | 703 CENTRAL AVE | | | FORNEY | TX | 75126 | |
| MCCOY II, GEORGE GREGORY | | ADDRESS ON FILE | | | | | | |
| MCCOY JR , FRED THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCOY PLUMBING & HEATING INC | | 5121 VIRGINIA BEACH BLVD | C 1 | | NORFOLK | VA | 23502 | |
| MCCOY PLUMBING & HEATING INC | | C 1 | | | NORFOLK | VA | 23502 | |
| MCCOY TREASURER, JERRY | | SEDGWICK COUNTY COURTHOUSE | | | WICHITA | KS | 672012909 | |
| MCCOY TREASURER, JERRY | | PO BOX 2909 | SEDGWICK COUNTY COURTHOUSE | | WICHITA | KS | 67201-2909 | |
| MCCOY, AARON | | ADDRESS ON FILE | | | | | | |
| MCCOY, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| MCCOY, ALICIA DAWN | | ADDRESS ON FILE | | | | | | |
| MCCOY, ALLEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCOY, ANDREA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MCCOY, ANGELIQUE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MCCOY, ANTHONY E | | ADDRESS ON FILE | | | | | | |
| MCCOY, BRIAN L | | 815 COST AVE | | | CLARKSBURG | WY | 26301 | |
| MCCOY, BRIAN LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, CALE LEWIS | | ADDRESS ON FILE | | | | | | |
| MCCOY, CARLOS MAURICE | | ADDRESS ON FILE | | | | | | |
| MCCOY, CHAUNCEY AUNDREY | | ADDRESS ON FILE | | | | | | |
| MCCOY, CHRIS | | 6328 REVERE ST | | | PHILADELPHIA | PA | 19149-0000 | |
| MCCOY, CHRISTINE | | 1118 NORWOOD AVE | | | OAKLAND | CA | 94610 | |
| MCCOY, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| MCCOY, COURTNEY SHARAE | | ADDRESS ON FILE | | | | | | |
| MCCOY, DANIEL | | 5212 CAREY RD | | | TAMPA | FL | 33624-0000 | |
| MCCOY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCOY, DANNY EUGENE | | ADDRESS ON FILE | | | | | | |
| MCCOY, DARNELL | | 4605 MOUNT GAYWAS DR | | | SAN DIEGO | CA | 92117-3928 | |
| MCCOY, DAVID | | 1148 FAIRWAY | | | HARLINGEN | TX | 78552 | |
| MCCOY, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| MCCOY, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| MCCOY, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCOY, DON | | 517 W LIBERTY ST | | | HUBBARD | OH | 44425-1744 | |
| MCCOY, DORIS ANN | | ADDRESS ON FILE | | | | | | |
| MCCOY, ELIZABETH A | | 102 LYNN CIRCLE | | | RIPLEY | WV | 25271 | |
| MCCOY, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| MCCOY, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| MCCOY, FINBARR | | CASTLE MATRIX RAPHKEALE | | | IRELAND | | | IRELAND |
| MCCOY, FREDDIE JUNIUS | | ADDRESS ON FILE | | | | | | |
| MCCOY, HAMMAM P | | ADDRESS ON FILE | | | | | | |
| MCCOY, HARRY EMIL | | ADDRESS ON FILE | | | | | | |
| MCCOY, HEATHER | | 39 BUTTERNUT RD | | | LEVITTOWN | PA | 19057 | |
| MCCOY, IVORY EUGENE | | ADDRESS ON FILE | | | | | | |
| MCCOY, JACK AUGUST | | ADDRESS ON FILE | | | | | | |
| MCCOY, JAMAAL ALI | | ADDRESS ON FILE | | | | | | |
| MCCOY, JAMES RICKY | | ADDRESS ON FILE | | | | | | |
| MCCOY, JANELLE | | 759 GLENMORE AVE | | | BROOKLYN | NY | 11208-0000 | |
| MCCOY, JANELLE ROCHELLE | | ADDRESS ON FILE | | | | | | |
| MCCOY, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | |
| MCCOY, JERRY E | | ADDRESS ON FILE | | | | | | |
| MCCOY, JILL CECELIA | | ADDRESS ON FILE | | | | | | |
| MCCOY, JOHNNY ACE | | ADDRESS ON FILE | | | | | | |
| MCCOY, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| MCCOY, JOSHUA DEWOYNE | | ADDRESS ON FILE | | | | | | |
| MCCOY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| MCCOY, KARA | | ADDRESS ON FILE | | | | | | |
| MCCOY, KARIN | | 5619 AMAYA DR | APT  NO 241 | | LA MESA | CA | 91942 | |
| MCCOY, KASSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| MCCOY, KEIAUNDRAE SHAVETT | | ADDRESS ON FILE | | | | | | |
| MCCOY, KEITH | | 204 CORAL DR | | | CAPE CANAVERAL | FL | 32920 | |
| MCCOY, KELLY JEAN | | ADDRESS ON FILE | | | | | | |
| MCCOY, KIARA MONIQUE | | ADDRESS ON FILE | | | | | | |
| MCCOY, LARRY | | 1918 NE 17TH PLACE | | | CAPE CORAL | FL | 33909 | |
| MCCOY, LAWRENCE W | | ADDRESS ON FILE | | | | | | |
| MCCOY, MALLORY K | | ADDRESS ON FILE | | | | | | |
| MCCOY, MASON EUGENE | | ADDRESS ON FILE | | | | | | |
| MCCOY, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| MCCOY, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCOY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MCCOY, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| MCCOY, MELANIE CHRISTA | | ADDRESS ON FILE | | | | | | |
| MCCOY, MELVIN JAMAR | | ADDRESS ON FILE | | | | | | |
| MCCOY, MICALA ELYSE | | ADDRESS ON FILE | | | | | | |
| MCCOY, MICHAEL | | 3685 LAS OLAS DR | | | COLLEGE PARK | GA | 30349 | |
| MCCOY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MCCOY, PATRICK R | | ADDRESS ON FILE | | | | | | |
| MCCOY, PHILLIP | | ADDRESS ON FILE | | | | | | |
| MCCOY, PRISCILL | | 34 CROSSBOW LAKES CT | | | COLUMBIA | SC | 29212-0000 | |
| MCCOY, RICK JAY | | ADDRESS ON FILE | | | | | | |
| MCCOY, RODERICK M | | ADDRESS ON FILE | | | | | | |
| MCCOY, SAMUEL AARON | | ADDRESS ON FILE | | | | | | |
| MCCOY, SAUNDRA MARIE | | ADDRESS ON FILE | | | | | | |
| MCCOY, SCOTT | | ADDRESS ON FILE | | | | | | |
| MCCOY, SCOTT | | 115 NEW BRIDGE RD | | | SALEM | NJ | 08079-3225 | |
| MCCOY, SCOTT JAMES | | ADDRESS ON FILE | | | | | | |
| MCCOY, SETH D | | ADDRESS ON FILE | | | | | | |
| MCCOY, SHIRLEY M | | 922 SMITH RD | | | SMITHVILLE | TN | 37166-2900 | |
| MCCOY, SHONTRIA | | 245 E 8TH ST | | | YAZOO CITY | MS | 39194-0000 | |
| MCCOY, SHONTRIA LAVETTE | | ADDRESS ON FILE | | | | | | |
| MCCOY, STACY | | 55 HARRISON AVE NO 1 | | | WEST ORANGE | NJ | 07052 | |
| MCCOY, STACY WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCCOY, STEPHEN G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, SYREETA TRAMAINE | | ADDRESS ON FILE | | | | | | |
| MCCOY, TAMMY | | 4 GREAT BROOK RD | | | MILFORD | NH | 03055 | |
| MCCOY, THOMAS GARLAND | | ADDRESS ON FILE | | | | | | |
| MCCOY, TIANT | | ADDRESS ON FILE | | | | | | |
| MCCOY, TIM MICHEAL | | ADDRESS ON FILE | | | | | | |
| MCCOY, VENESHIA YVONNE | | ADDRESS ON FILE | | | | | | |
| MCCOY, WALTER | | 7833 SPARROWGATE AVE | | | LAS VEGAS | NV | 89131-0000 | |
| MCCOY, WALTER L | | ADDRESS ON FILE | | | | | | |
| MCCOY, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| MCCOYS MAGNOVOX NEC/ZENARK | | 3401 PIKE AVE | | | N LITTLE ROCK | AR | 72118 | |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | GREENSBORO | NC | 274299655 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | HOUSTON | TX | 77007 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | HOUSTON | TX | 77007-1795 | |
| MCCRACKEN COUNTY CLERK | | 7TH & WASHINGTON ST | PO BOX 609 | | PADUCAH | KY | 42002-0609 | |
| MCCRACKEN COUNTY CLERK | MICHAEL R MURPHY ASSITANT COUNTY ATTORNEY | 301 S SIXTH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | TAX ADMINISTRATION | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN DISTRICT COURT | | PO BOX 1436 | | | PADUCAH | KY | 42002 | |
| MCCRACKEN WALKER & RHOADS LLP | ATTN SIMON E FRASER ESQ | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | 123 S BROAD ST | | PHILADELPHIA | PA | 19109 | |
| MCCRACKEN, AIMEE LEAH | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, AXL J | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, JAMES EARL | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, JESSE HAYES | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, JOEL | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, JOEL | | 1060 SLOAN LANE | | | COAL CENTER | PA | 15423-0000 | |
| MCCRACKEN, JON E | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, JONATHAN S | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, JOSEPH A | | 10414 SILVERBROOK DR | | | RICHMOND | VA | 23233 | |
| MCCRACKEN, MARCELLA K | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, MARY | | 28462 NEWPORT DR | | | WARREN | MI | 48088 4230 | |
| MCCRACKEN, MICHELLE M | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, OVRHEAD DOOR CO OF | | 523 N FRIENDSHIP RD | | | PADUCAH | KY | 42001 | |
| MCCRACKEN, REBEKKA JEWEL | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, RICHARD AARON | | ADDRESS ON FILE | | | | | | |
| MCCRACKEN, ROBERT | | 8721 PERSEA CT | | | TRINITY | FL | 34655-5332 | |
| MCCRAE, CHERYLANN | | 1466 EAST 57TH ST | | | BROOKLYN | NY | 11234 | |
| MCCRAE, CURTIS | | ADDRESS ON FILE | | | | | | |
| MCCRAE, DAVAUGHN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCCRAE, DEONTAY | | 2632 CREEK LANE | | | SNELLVILLE | GA | 30078-0000 | |
| MCCRAE, DEONTAYE ARMONE | | ADDRESS ON FILE | | | | | | |
| MCCRAE, DIANE L | | 3809 FREEDOM WAY | | | HUBERT | NC | 28539 | |
| MCCRAE, DIANE LEE | | ADDRESS ON FILE | | | | | | |
| MCCRAE, JASMINE | | ADDRESS ON FILE | | | | | | |
| MCCRAE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MCCRAINEY, TODD DEWAYNE | | ADDRESS ON FILE | | | | | | |
| MCCRAITH, CATHERINE | | 322 BELMONT RD | | | EDGEWATER | MD | 21037 | |
| MCCRAITH, CATHERINE M | | ADDRESS ON FILE | | | | | | |
| MCCRANIE, LYNN | | 25212 CARSON WAY | | | STEVENSON RANCH | CA | 91381-0000 | |
| MCCRANKS DINNER HOUSE, MARY | | 2923 JACKSON HWY | | | CHEHALIS | WA | 98532 | |
| MCCRANN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCRAREY PATRICIA L | | 3090 RISING SUN RD | | | LAKELAND | TN | 38002 | |
| MCCRAREY, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| MCCRARY JR , DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCRARY, ANDREW | | 5 LARKSPUR | | | BELLEVILLE | IL | 62221-0000 | |
| MCCRARY, ANDREW DALE | | ADDRESS ON FILE | | | | | | |
| MCCRARY, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCRARY, DARON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCCRARY, DONOVAN LEE | | ADDRESS ON FILE | | | | | | |
| MCCRARY, GLENIS | | 712 RUMPH RD | | | FORT VALLEY | GA | 31030-8551 | |
| MCCRARY, GWENDOLYN H | | ADDRESS ON FILE | | | | | | |
| MCCRARY, KALEY CHANEL | | ADDRESS ON FILE | | | | | | |
| MCCRARY, KATHRYN ANN | | PO BOX 9570 POTTER CITY COURT | POTTER COUNTY CLERKS OFFICE | | AMARILLO | TX | 79105 | |
| MCCRARY, LATOYIA DESHA | | ADDRESS ON FILE | | | | | | |
| MCCRARY, ROBERT N | | ADDRESS ON FILE | | | | | | |
| MCCRARY, SAMUEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCCRARY, SANDRA H | | ADDRESS ON FILE | | | | | | |
| MCCRARY, SAVANNA ROSE | | ADDRESS ON FILE | | | | | | |
| MCCRAVEN, MEGAN DAWN | | ADDRESS ON FILE | | | | | | |
| MCCRAW JR, JOHN | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCRAW JR, JOHN | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCRAW, BLAKE | | 220 STARLIGHT DR | | | FORNEY | TX | 75126-4709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCRAW, BLAKE THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCRAW, CHRIS | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | LIVERMORE | CA | 94550 | |
| MCCRAW, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| MCCRAW, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| MCCRAW, DEWITT | | 6648 UNION HWY | | | PACOLET | SC | 29372 | |
| MCCRAW, STACEY | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | |
| MCCRAW, STACEY L | | ADDRESS ON FILE | | | | | | |
| MCCRAY DESIGN, CHRIS | | 112 N BLVD | | | RICHMOND | VA | 23220 | |
| MCCRAY III, GEORGE | | 1414 LORANNE AVE | | | POMONA | CA | 91767 | |
| MCCRAY, ADRIENNE DANETTE | | ADDRESS ON FILE | | | | | | |
| MCCRAY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCRAY, BRITNEY SHAKILA | | ADDRESS ON FILE | | | | | | |
| MCCRAY, BRYANT KEITH | | ADDRESS ON FILE | | | | | | |
| MCCRAY, CAIRRA MARIE | | ADDRESS ON FILE | | | | | | |
| MCCRAY, CHARLOTTE LEE | | ADDRESS ON FILE | | | | | | |
| MCCRAY, CRYSTAL CHERRELLE | | ADDRESS ON FILE | | | | | | |
| MCCRAY, DANIELLE | | 14501 EMPANANDADR | APT 907 | | HOUSTON | TX | 77088-3389 | |
| MCCRAY, DANIELLE GENNEKE | | ADDRESS ON FILE | | | | | | |
| MCCRAY, DEDRICK LASHAWN | | ADDRESS ON FILE | | | | | | |
| MCCRAY, DONALD | | ADDRESS ON FILE | | | | | | |
| MCCRAY, DUSTIN LATROY | | ADDRESS ON FILE | | | | | | |
| MCCRAY, FANNIE MARIE | | ADDRESS ON FILE | | | | | | |
| MCCRAY, HAROLD | | 913 WEST CORAL ST | | | TAMPA | FL | 33602 | |
| MCCRAY, JASMINE | | ADDRESS ON FILE | | | | | | |
| MCCRAY, JOSEPH WATSON | | ADDRESS ON FILE | | | | | | |
| MCCRAY, JULIAN SOREZ | | ADDRESS ON FILE | | | | | | |
| MCCRAY, MAKEDA | | ADDRESS ON FILE | | | | | | |
| MCCRAY, MICHAEL GARY | | ADDRESS ON FILE | | | | | | |
| MCCRAY, OLLIE DUJUAN | | ADDRESS ON FILE | | | | | | |
| MCCRAY, TERIKA V | | ADDRESS ON FILE | | | | | | |
| MCCRAY, W | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCCRAY, WHITNEY | | ADDRESS ON FILE | | | | | | |
| MCCREA, ANTHONY S | | ADDRESS ON FILE | | | | | | |
| MCCREA, BRYAN | | ADDRESS ON FILE | | | | | | |
| MCCREA, DAINAN N | | ADDRESS ON FILE | | | | | | |
| MCCREA, EDMONDE DONNELL | | ADDRESS ON FILE | | | | | | |
| MCCREA, INDIA D | | ADDRESS ON FILE | | | | | | |
| MCCREA, JANUS | | 2314 DESOTA DR | | | FORT LAUDERDALE | FL | 33301-1567 | |
| MCCREA, JONATHAN EARL | | ADDRESS ON FILE | | | | | | |
| MCCREA, JOSEPH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MCCREA, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCCREA, NIKKI NICHELLE | | ADDRESS ON FILE | | | | | | |
| MCCREA, SANDRA J | | ADDRESS ON FILE | | | | | | |
| MCCREADY, ERIC RYAN | | ADDRESS ON FILE | | | | | | |
| MCCREADY, ROBBIN | | ADDRESS ON FILE | | | | | | |
| MCCREARY, CORY JACK | | ADDRESS ON FILE | | | | | | |
| MCCREARY, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| MCCREARY, MATTHEW K | | ADDRESS ON FILE | | | | | | |
| MCCREARY, MIKEL | | ADDRESS ON FILE | | | | | | |
| MCCREARY, TANYA LEE | | ADDRESS ON FILE | | | | | | |
| MCCREE, BRIAN HUNTER | | ADDRESS ON FILE | | | | | | |
| MCCREE, GWEN | | 5605 CHARLES DR | | | TAMPA | FL | 33619-3717 | |
| MCCREE, JAMES LOWELL | | ADDRESS ON FILE | | | | | | |
| MCCREERY, JOHN H | | 3237 GUILDFORD ST NO 1 | | | PHILADELPHIA | PA | 19136- | |
| MCCRICKARD, ALICIA DIANE | | ADDRESS ON FILE | | | | | | |
| MCCRIGHT, AMANDA ANNE | | ADDRESS ON FILE | | | | | | |
| MCCRIMON, ANDREW | | 1050 N DENAIR | | | TURLOCK | CA | 95382-0000 | |
| MCCRIMON, ANDREW PIERRE | | ADDRESS ON FILE | | | | | | |
| MCCROBA, KRISTIN NATALIE | | ADDRESS ON FILE | | | | | | |
| MCCRONE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MCCRORIE, ADAM STEVEN | | ADDRESS ON FILE | | | | | | |
| MCCRORY, RAKYIA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCRORY, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCROSKEY LARRY M | | PO BOX 190086 | | | ATLANTA | GA | 31119 | |
| MCCROSKEY, JOSIAH COLE | | ADDRESS ON FILE | | | | | | |
| MCCROSKEY, KRISTIN | | 4100 WEST BROOK DR | NO 528 | | BROOKLYN | OH | 44144 | |
| MCCROSSON, MITCHELL THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCRYSTAL, DANIELLE KATHRYN | | ADDRESS ON FILE | | | | | | |
| MCCUBBIN SERVICE | | 2205 SUNBEAM RD | | | LEITCHFIELD | KY | 42754 | |
| MCCUE CORP | | 35 CONGRESS ST | | | SALEM | MA | 01970 | |
| MCCUE CORP | | PO BOX 843070 | | | BOSTON | MA | 02284-3070 | |
| MCCUE, BRENDAN | | ADDRESS ON FILE | | | | | | |
| MCCUE, DOUGLAS BRIAN | | ADDRESS ON FILE | | | | | | |
| MCCUE, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| MCCUE, KENNETH | | 2246 OAK BAY LANE | | | RICHMOND | VA | 23233-3541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCUE, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCCUE, REED CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCCUE, TREVOR JACK | | ADDRESS ON FILE | | | | | | |
| MCCUEN, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCCUEN, RYAN | | ADDRESS ON FILE | | | | | | |
| MCCUISTON, FORREST LOGAN | | ADDRESS ON FILE | | | | | | |
| MCCULLA, BRIAN | | ADDRESS ON FILE | | | | | | |
| MCCULLAR, ALEX JABARI | | ADDRESS ON FILE | | | | | | |
| MCCULLAR, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCULLAR, JOHN | | 38 PRIMROSE DR | | | BEAR | DE | 19701 | |
| MCCULLAR, JOHN P | | ADDRESS ON FILE | | | | | | |
| MCCULLAR, TIFFNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MCCULLER, ANDREAS JEROME | | ADDRESS ON FILE | | | | | | |
| MCCULLER, TAMIKA TIFFANY | | ADDRESS ON FILE | | | | | | |
| MCCULLERS, BRENT HERBERT | | ADDRESS ON FILE | | | | | | |
| MCCULLERS, KEELAN | | ADDRESS ON FILE | | | | | | |
| MCCULLERS, TIFFANY | | 4112 DEEP HOLLOW DR | | | RALEIGH | NC | 27612 | |
| MCCULLEY, KEVIN LEVAR | | ADDRESS ON FILE | | | | | | |
| MCCULLEY, RYAN TODD | | ADDRESS ON FILE | | | | | | |
| MCCULLEY, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| MCCULLEY, TRAVIS | | ADDRESS ON FILE | | | | | | |
| MCCULLIN, JONATHAN | | 1051 DUTCH NECK RD | | | MIDDLETOWN | DE | 19709-9493 | |
| MCCULLOCH, ANDREW J | | ADDRESS ON FILE | | | | | | |
| MCCULLOCH, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCCULLOCH, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| MCCULLOCH, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| MCCULLOCH, NANCY | | 159 GATES RD | | | HOWARD | PA | 16841-4801 | |
| MCCULLOCH, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| MCCULLOCH, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| MCCULLOCH, SEAN R | | 3436 LA JOLLA DR | | | MERCED | CA | 95340 | |
| MCCULLOCH, SEAN RS | | ADDRESS ON FILE | | | | | | |
| MCCULLOM, BARRY D | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCULLOM, BARRY D | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCULLOM, DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH & ASSOCIATES LTD | | 601 S RANCHO DR STE A10 | | | LAS VEGAS | NV | 89106 | |
| MCCULLOUGH & MCCULLOUGH | | 200 JEFFERSON STE 711 | | | MEMPHIS | TN | 38103 | |
| MCCULLOUGH II, THOMAS O | | 5618 HUNTINGCREEK DR | | | RICHMOND | VA | 23237 | |
| MCCULLOUGH WAREHEIM & LABUNKER PA | | 7733 FORSYTH BLVD STE 1200 | | | ST LOUIS | MO | 63105 | |
| MCCULLOUGH, BRIAN | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, BRITTANI S | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, CHARLENE | | 6699 ELK CREEK RD | | | MIDDLETOWN | OH | 45042-8947 | |
| MCCULLOUGH, CHRIS | | 2776 EGGERT RD | | | TONAWANDA | NY | 14150 | |
| MCCULLOUGH, DENEVA | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, DONNIE STEVEN | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, DREW THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, GLADYS | | 6303 WELLINGTON DR | | | UNION CITY | GA | 30291 | |
| MCCULLOUGH, JAMES J | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, KAITLYN NAOMI | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, KEVIN J | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, LAKENDRIA | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, LAUREN | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, LEAH ARIELLE | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, LEVI | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, MARKUS NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, MARLANA FAYE | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, MATHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, RANDI | | 821 STEINER ST | | | BALDWIN | PA | 15227 | |
| MCCULLOUGH, RODNEY LADELL | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, RONALD JEROME | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGH, TIM | | ADDRESS ON FILE | | | | | | |
| MCCULLOUGHS WELDING SERVICE | | 3600 MATTINGLY RD | | | BUCKNER | KY | 40010 | |
| MCCULLUM EARLY | | 4147 ORIELY DR WEST | | | JACKSONVILLE | FL | 32210 | |
| MCCULLUM, DAMON ANDREW | | ADDRESS ON FILE | | | | | | |
| MCCULLY, CHRISTIANA LIANNE | | ADDRESS ON FILE | | | | | | |
| MCCULLY, TRISTAN | | 1506 YORKSHIRE | 12 | | HOWELL | MI | 48843-0000 | |
| MCCULLY, TRISTAN MORGAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCULTY, VERNON DANIEL | WALT AUVIL  AT  RUSEN & AUVIL  PLLC | 1208 MARKET ST | | | PARKERSBURG | WV | 26101 | |
| MCCUMBER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCCUNE, CARLY | | ADDRESS ON FILE | | | | | | |
| MCCUNE, CHRIS | | ADDRESS ON FILE | | | | | | |
| MCCUNE, GALE D | | 148 HERITAGE POINTE | | | WILLIAMSBURG | VA | 23188 | |
| MCCUNE, WILLIAM | | 2126 HIGHLAND DR | | | ANN ARBOR | MI | 48104-1745 | |
| MCCURDY, CARL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCCURDY, GARY | | 752 CONVERY BLVD | | | PERTH AMBOY | NJ | 08861 | |
| MCCURDY, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| MCCURDY, JOAN | | 9412 NE 14TH ST | | | OKLAHOMA CITY | OK | 73130 | |
| MCCURLEY, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCCURLEY, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| MCCURRY, BEN ALAN | | ADDRESS ON FILE | | | | | | |
| MCCURRY, DALLAS | | 29665 JUDA CRT | | | MENIFEE | CA | 92584 | |
| MCCURRY, JEROD DEANE | | ADDRESS ON FILE | | | | | | |
| MCCUSKER OGBORNE | | 10 REANEY ST | | | CHESTER | PA | 19013 | |
| MCCUTCHEN DOYLE BROWN & | | 3 EMBARCADER CENTER | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHEN DOYLE BROWN & | | ENERSON LLP | 3 EMBARCADER CENTER | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHENS APPLIANCE SVC CO | | PO BOX 3 | | | SECTION | AL | 35771 | |
| MCCUTCHEON HEATING & AC INC | | 3774 DENT RD | | | APPLING | GA | 30802 | |
| MCCUTCHEON, BLAKE C | | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, CHAD SULLIVAN | | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, DANIEL | | ADDRESS ON FILE | | | | | | |
| MCCUTCHEON, REGINALD | | 8933 MABLE DR | | | BATON ROUGE | LA | 70811 | |
| MCCUTCHEON, REGINALD DWAN | | ADDRESS ON FILE | | | | | | |
| MCDADE, BENJAMIN HUGH | | ADDRESS ON FILE | | | | | | |
| MCDADE, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | |
| MCDADE, BRANDY LEE | | ADDRESS ON FILE | | | | | | |
| MCDADE, DEMETRIOUS DYVALL | | ADDRESS ON FILE | | | | | | |
| MCDADE, DOMINIC DANNY | | ADDRESS ON FILE | | | | | | |
| MCDADE, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCDADE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| MCDADE, JESSICA L | | ADDRESS ON FILE | | | | | | |
| MCDAID, MARY MARGARET | | ADDRESS ON FILE | | | | | | |
| MCDANAL, THOMAS HENRY | | ADDRESS ON FILE | | | | | | |
| MCDANALD, DREW | | 3810 NEWLAND DR | | | ROUND ROCK | TX | 78681 | |
| MCDANEL ROOFING SPECIALISTS | | 25671 ELDER AVE | | | MORENO VALLEY | CA | 92557 | |
| MCDANIEL CHINN, JOSEPH ERIC | | ADDRESS ON FILE | | | | | | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| MCDANIEL FIRE SYSTEMS | | 1055 W JOLIET RD | | | VALPARAISO | IN | 46385-4526 | |
| MCDANIEL FIRE SYSTEMS | MCDANIEL FIRE SYSTEMS | 1055 W JOLIET RD | | | VALPARAISO | IN | 46385-4526 | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | CHICAGO | IL | 60694-9400 | |
| MCDANIEL FIRE SYSTEMS | THOMAS I OSBORN | 1055 JOLIET RD | | | VALPARAISO | IN | 46385 | |
| MCDANIEL FIRE SYSYTEMS INC | | 1055 W JOLIET RD | | | VALPARAISO | IN | 46385-4526 | |
| MCDANIEL FORD INC | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| MCDANIEL JR, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| MCDANIEL POOL, ANGELA JOY | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ADAM KEITH | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ADRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, AHMON JEREL | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ALEXANDRIA CARIN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ALLEN LEE | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ANGELA | | 514 JEFFERSON ST | APT 2 | | VINTON | VA | 24179 | |
| MCDANIEL, ANGELA | | APT 2 | | | VINTON | VA | 24179 | |
| MCDANIEL, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, BARBARA | | 1896 PINE GROVE RD | | | RINGGOLD | GA | 30736-8051 | |
| MCDANIEL, BILLY W SR | | PO BOX 50004 | | | FORT MYERS | FL | 33994-0004 | |
| MCDANIEL, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, CHASE EDWARD | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, CHASE EDWARD | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, CLAYTON | | 4000 SHEFFIELD AVE | | | EDMOND | OK | 73034 | |
| MCDANIEL, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, DARRELL D | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, DONALD W SR | | 1015 TAYLOR ST | | | LYNCHBURG | VA | 24504-3344 | |
| MCDANIEL, DUSTIN LYNN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, EBONY SHANTIA | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, FRANK DAVID | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, HEATHER | | 931 BOESEL AVE | | | MANVILLE | NJ | 08835-0000 | |
| MCDANIEL, HEATHER LEE | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, JASON | | 913 NATURE TRAIL | | | BETHLEHEM | GA | 30620 | |
| MCDANIEL, JASON GARLAND | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDANIEL, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, JEROME | | 4422 SOUTH 49TH ST | | | TACOMA | WA | 98409 | |
| MCDANIEL, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, KELLY | | 1281 PROVIDENCE DR | | | LAWRENCEVILLE | GA | 30044-6170 | |
| MCDANIEL, KIMBERLY LYNN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, LAWRENCE | | 25 VIA LUCCA | APT H326 | | IRVINE | CA | 92612 | |
| MCDANIEL, LAWRENCE C | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, MARISA | | 108 W JACKSON ST | | | RICHMOND | VA | 23220-0000 | |
| MCDANIEL, MATTHEW | | 29 WYNNIE RD | | | ROME | GA | 30165 | |
| MCDANIEL, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, MAXWELL S | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, NATHAN HEATH | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, OMART | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ORVILLE | | 1422 POOSHEE DR | | | CHARLESTON | SC | 29407 | |
| MCDANIEL, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, RICHARD | | 1760 E PITT | | | JENNERSTOWN | PA | 15547 | |
| MCDANIEL, RICHARD L | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, RICHARD S | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, RICKY LYNN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, RODERICK | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, RYAN JACOB | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, SALIM | | 8181 KEMPER CIRCLE | | | DOUGLASVILLE | GA | 30134 | |
| MCDANIEL, SALIM M | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, SEAN CASEY | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, SIERRA LASHE | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, STEPHAN ALLAN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, STEPHEN ALLEN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, STEPHEN T | | 3202 LACOSTE DR | | | JONESBORO | AR | 72404 | |
| MCDANIEL, THOMAS M | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, TONYA MARIE | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, TRACY | | 1003 W AARON DR | APT 5E | | STATE COLLEGE | PA | 16803 | |
| MCDANIEL, VICTOR ERIC | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ZACHARY DARIN | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ZACHARY PAUL | | ADDRESS ON FILE | | | | | | |
| MCDANIEL, ZACKERY ALLEN | | ADDRESS ON FILE | | | | | | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | 1608 26TH AVE | | GULFPORT | MS | 39502 | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | | | GULFPORT | MS | 39502-0176 | |
| MCDANIELS, CODY KENNETH | | ADDRESS ON FILE | | | | | | |
| MCDANIELS, DAIN AUSTIN | | ADDRESS ON FILE | | | | | | |
| MCDAVID, LANAESHION PASHONE | | ADDRESS ON FILE | | | | | | |
| MCDAVID, MARK A | | ADDRESS ON FILE | | | | | | |
| MCDAVID, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| MCDAVID, SHELLY G | | 7216 NW 119TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| MCDEARMID, EMMA G | | PO BOX 840066 | | | SAINT AUGUSTINE | FL | 32080-0066 | |
| MCDEARMON PETER N | | 9414 HAMMETT PARKWAY | | | NORFOLK | VA | 23503 | |
| MCDEARMON, P N | | 9414 HAMMETT PARKWAY | | | NORFOLK | VA | 23503 | |
| MCDEDE, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| MCDEMOS, LYDIA JOYCE | | ADDRESS ON FILE | | | | | | |
| MCDERMIT, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | WASHINGTON | DC | 200053096 | |
| MCDERMOTT WILL & EMERY LLP | ATTN GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10173-1922 | |
| MCDERMOTT WILL & EMERY LLP | GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10173-1922 | |
| MCDERMOTT WILL & EMERY LLP | GEOFFREY T RAICHT ESQ NAVA HAZAN ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10173-1922 | |
| MCDERMOTT, AMANDA | | 4316 MESA | | | COLUMBIA | MO | 65203-0000 | |
| MCDERMOTT, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, BRIE LYNN | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, CHRIS | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, CHRISTINE ELYSE | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, EVAN | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, GAIL | | 300 N 2ND ST | | | HARRISBURG | PA | 17101-1313 | |
| MCDERMOTT, GREG A | | 1900 NE 28TH CT NO 3 | | | LIGHTHOUSE POINT | FL | 33064-7619 | |
| MCDERMOTT, JOHN | | 819 SAN RAFAEL | | | DAVIS | CA | 95616 | |
| MCDERMOTT, JOHN E | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, JOHNE | | 5 PRESTWICK COURT | | | NEW CASTLE | DE | 19720-0000 | |
| MCDERMOTT, KYLE | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, PAUL | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, RICHARD | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, ROBERT | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, TERESE NICOLE | | ADDRESS ON FILE | | | | | | |
| MCDERMOTT, WHITNEY AMBER | | ADDRESS ON FILE | | | | | | |
| MCDEVITT AIR | | 600 W 51ST ST | | | SAVANNAH | GA | 31405 | |
| MCDEVITT, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDEVITT, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| MCDEVITT, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| MCDEVITT, MICHAEL | | 508 IRISHTOWN RD | | | NORTH VERSAILLES | PA | 15137-0000 | |
| MCDEVITT, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| MCDEVITT, MICHAEL SETH | | ADDRESS ON FILE | | | | | | |
| MCDEVITT, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCDEVITT, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCDILDA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCDILL, RAYMOND | | 9220 5TH AVE | | | JACKSONVILLE | FL | 32208-2124 | |
| MCDOE, KENNETH E | | ADDRESS ON FILE | | | | | | |
| MCDOLE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCDONAGH, BART JAMES | | ADDRESS ON FILE | | | | | | |
| MCDONALD APPRAISAL GROUP, THE | | 2915 PROVIDENCE RD STE 420 | | | CHARLOTTE | NC | 28211 | |
| MCDONALD CECIL | | 3700 REGENT LANE | | | WANTAGH | NY | 11793 | |
| MCDONALD CHAP 13 TR, KATHLEEN | | 302 EAST CARSON AVE STE 200 | | | LAS VEGAS | NV | 89101 | |
| MCDONALD EQUIPMENT INC | | PO BOX 768 | | | CARNEGIE | PA | 15106 | |
| MCDONALD HOPKINS LLC | MELISSA ASBROCK | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| MCDONALD II, RICHARD D | | ADDRESS ON FILE | | | | | | |
| MCDONALD III, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCDONALD JR , TYRONE | | ADDRESS ON FILE | | | | | | |
| MCDONALD RICHARDS MODEL MGMT | | 156 5TH AVE STE 222 | | | NEW YORK | NY | 10010 | |
| MCDONALD, ADRIAN RYAN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, ALISSA MARIE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, ALLEN L | | ADDRESS ON FILE | | | | | | |
| MCDONALD, ALTHEA FELICIA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, AMANDA ANN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, AMY L | | ADDRESS ON FILE | | | | | | |
| MCDONALD, ANTHONY | | 5231 HAVAS PLACE  NO  C2 | | | FORT WASHINGTON | MD | 20744 | |
| MCDONALD, ARIC LEE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BENJAMIN G | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BONNIE | | 3822 HARDEE DR NW | | | KENNESAW | GA | 30152-2418 | |
| MCDONALD, BRANDON | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRIAN | | 4059 MEADOWBROOK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| MCDONALD, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRITTANY SHANICE DESHAY | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRONSON LOGAN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, BRUCE LEONARD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CASSANDRA | | 5116 THEKLA | | | SAINT LOUIS | MO | 63115 | |
| MCDONALD, CASSANDRA ANITA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CAYTON RAY | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CHARLES | | LAND SURVEYOR | PO BOX 1390 | | GRAY | LA | 70359 | |
| MCDONALD, CHARLES | | PO BOX 1390 | | | GRAY | LA | 70359 | |
| MCDONALD, CHRISTIAN RYAN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CHRISTOPHER LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CODY MICHEAL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, CRAIG JORDAN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, DANIEL VERNON | | ADDRESS ON FILE | | | | | | |
| MCDONALD, DARREN PAUL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, DAVID L | | ADDRESS ON FILE | | | | | | |
| MCDONALD, DEVIN WALLACE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, DEZAREE H | | ADDRESS ON FILE | | | | | | |
| MCDONALD, DONNA L | | ADDRESS ON FILE | | | | | | |
| MCDONALD, FELICIA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, FORREST GLEN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, FORREST H | | ADDRESS ON FILE | | | | | | |
| MCDONALD, GROVER CLAYTON | | ADDRESS ON FILE | | | | | | |
| MCDONALD, GWEN | | 7651 S DAMEN AVE | | | CHICAGO | IL | 60620-5753 | |
| MCDONALD, HAILEY DANICA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, HANNAH | | 8781 SALEM RD | | | FREDERICKTOWN | OH | 43019-9538 | |
| MCDONALD, HANNAH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, HERMAN JOEL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, IAN | | 1508 N KILPATRICK ST | | | PORTLAND | OR | 97217 | |
| MCDONALD, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JACOB M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, JAMES | | 326 JUSTIN DR | | | WOODSTOCK | GA | 30188-5510 | |
| MCDONALD, JARED | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JEFFREY | | 118 COLONIAL DR | | | AKRON | PA | 17501 | |
| MCDONALD, JEFFREY | MCDONALD, JEFFREY | 118 COLONIAL DR | | | AKRON | PA | 17501 | |
| MCDONALD, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JEFFREY A | | 5540 QUAIL RIDGE TER | | | CHESTERFIELD | VA | 23832 | |
| MCDONALD, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JEREMY M | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JOHNATHAN DEREK | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JORDAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JORDAN WAYNE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JOSEPH ADAM | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| MCDONALD, JUVANE O | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KASSIE ANN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KATHERINE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KATHRYN CLARICE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KELLY | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KEVIN MARTIN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KRISTIN JULIA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| MCDONALD, LARRY | | ADDRESS ON FILE | | | | | | |
| MCDONALD, LAURA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, LAUREN VICTORIA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, LAVASHIA JAMAL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, LEE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, LINDA J | | ADDRESS ON FILE | | | | | | |
| MCDONALD, LINDA J | | 8927 GLENDON WAY APT 7 | | | ROSEMEAD | CA | 91770-1857 | |
| MCDONALD, LORNA | | 149 FENIMORE RD | | | MAMARONECK | NY | 10543-3551 | |
| MCDONALD, MARY | | 5913 MESA VERDE CIRCLE | | | AUSTIN | TX | 78749 | |
| MCDONALD, MATT | | 3340 PRINCETON AVE | | | PHILADELPHIA | PA | 19149-0000 | |
| MCDONALD, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MATT L | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MAY | | 6444 EAGLE POINT RD | | | LAS VEGAS | NV | 89108-0000 | |
| MCDONALD, MAYCE ILLA MAE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MELVIN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| MCDONALD, MITCH | | 17486 DEEFIELD DR SE | | | PRIOR LAKE | MN | 55372 | |
| MCDONALD, NATALIA | | 7170 SW 11TH ST | | | PEMBROKE PINES | FL | 33023-1653 | |
| MCDONALD, NATHAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCDONALD, NESHELLE SANDRA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, NICOLE L | | ADDRESS ON FILE | | | | | | |
| MCDONALD, NICOLE SUZANNE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, NORMAN G | | 12140 SW 202ND ST APT 3130 | | | MIAMI | FL | 33177-5339 | |
| MCDONALD, PARKER JAMES | | ADDRESS ON FILE | | | | | | |
| MCDONALD, PATRICIA | | 30142 MERRELL AVE | | | NUEVO | CA | 92567-0000 | |
| MCDONALD, PATRICIA YVONNE | | ADDRESS ON FILE | | | | | | |
| MCDONALD, PATRICK RICHARD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, PHILLIP DENNIS | | ADDRESS ON FILE | | | | | | |
| MCDONALD, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, REGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCDONALD, REID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, RENA ANETHIPPI | | ADDRESS ON FILE | | | | | | |
| MCDONALD, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SAM | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SARAH MARGARET | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SCOTT RYAN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SEAN ADAM | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SEAN CHRIS | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SHANE EDWARD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SHANNA LILLIAN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SHAUN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, SHAUN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, TAMARA LYNN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, TANNER J | | ADDRESS ON FILE | | | | | | |
| MCDONALD, TAUNYA BRADFORD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, TAYLER MONAGUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, THOMAS | | PO BOX 79001 | STANDING CHAPTER 13 TRUSTEE | | DETROIT | MI | 48279 | |
| MCDONALD, THOMAS | | 5421 SW 4TH PL | | | GAINESVILLE | FL | 32607-0000 | |
| MCDONALD, THOMAS DEAN | | ADDRESS ON FILE | | | | | | |
| MCDONALD, THOMAS LIBARDO | | ADDRESS ON FILE | | | | | | |
| MCDONALD, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, THOMASJ | | ADDRESS ON FILE | | | | | | |
| MCDONALD, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| MCDONALD, TWANA | | ADDRESS ON FILE | | | | | | |
| MCDONALD, WALLACE LLOYD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, WILLIAM TRAVIS | | ADDRESS ON FILE | | | | | | |
| MCDONALD, WOODROW BERNARD | | ADDRESS ON FILE | | | | | | |
| MCDONALD, ZAC | | 12112 SW WINDMILL DR 12112 | | | BEVERTON | OR | 97008 | |
| MCDONALD, ZAC RYAN | | ADDRESS ON FILE | | | | | | |
| MCDONALDS | | 1050 W LAKE ST | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS | CORINNE SHEPARD | 1050 W LAKE ST | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS APPLIANCE SERVICE | | 1000 EAST PARK AVE | | | VALDOSTA | GA | 31602 | |
| MCDONALDS CORP | | 2111 MCDONALDS DR | | | OAK BROOK | IL | 60523 | |
| MCDONALDS SERVICE CENTER INC | | 914 PENDLETON ST | | | GREENVILLE | SC | 29601 | |
| MCDONEL, KEVIN CLEATUS | | ADDRESS ON FILE | | | | | | |
| MCDONELL, BERENDAN | | 1200 VAN NESS | | | SAN FRANCISCO | CA | 94109 | |
| MCDONELL, MATTHEW | | 5400 S PARK AVE APT R3 | | | HAMBURG | NY | 14075-3057 | |
| MCDONELL, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| MCDONNELL & ASSOCIATES | | 381 N YORK | STE 22 | | ELMHURST | IL | 60126 | |
| MCDONNELL & ASSOCIATES | | STE 22 | | | ELMHURST | IL | 60126 | |
| MCDONNELL ASSOCIATES | | 2635 MOUNT CARAMEL AVE REAR | | | GLENSIDE | PA | 19038 | |
| MCDONNELL, BRANDEN I | | ADDRESS ON FILE | | | | | | |
| MCDONNELL, BRITTANIE MONIQUE | | ADDRESS ON FILE | | | | | | |
| MCDONNELL, DONNELL | | PO BOX 1053 | | | HOPEWELL JCT | NY | 12533-1053 | |
| MCDONNELL, DONNELL THOMAS | | ADDRESS ON FILE | | | | | | |
| MCDONNELL, FRIENDS OF BOB | | PO BOX 62244 | | | VIRGINIA BEACH | VA | 23466 | |
| MCDONNELL, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCDONNELL, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCDONNELL, MIKE | | ADDRESS ON FILE | | | | | | |
| MCDONNELL, PATRICIA | | LOC NO 0207 PETTY CASH | 9325 SHOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| MCDONNOLD, HEATHER M | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, ORVILLE KEITH | | ADDRESS ON FILE | | | | | | |
| MCDONOLD, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH & ASSOCIATES, JOHN V | | 135 WESTMINISTER RD | | | REISTERSTOWN | MD | 21136 | |
| MCDONOUGH COUNTY CIRCUIT COURT | | PO BOX 348 | COUNTY COURTHOUSE | | MACOMB | IL | 61455 | |
| MCDONOUGH, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, DAWNY | | 21 BROOKVIEW DR | | | SAVANNAH | GA | 31406 | |
| MCDONOUGH, DIANE ROBIN | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, JESSICA EILEEN | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, MARK T | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, NICHOLAS GERARD | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, PAUL W | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, RYAN | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, SCOTT | | 256 MADISON PARK DR | | | ST PETERS | MO | 63376-0000 | |
| MCDONOUGH, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, SEAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| MCDONOUGH, TOM | | 1296 BARDCAVE | | | EAST MEADOW | NY | 11554-0000 | |
| MCDORMAN GILLEN LAW OFFICE | | PO BOX 6037 | | | MADISON | WI | 53716 | |
| MCDORMAN, KYLE LANDON | | ADDRESS ON FILE | | | | | | |
| MCDORMOTT, GORDON | | 307 RADEL TERRACE | | | SOUTH ORANGE | NJ | 07079 | |
| MCDOUGAL, BRADLY NEALE | | ADDRESS ON FILE | | | | | | |
| MCDOUGAL, CARISSA LASHAE | | ADDRESS ON FILE | | | | | | |
| MCDOUGAL, CASEY E | | ADDRESS ON FILE | | | | | | |
| MCDOUGAL, JOSEPH | | 3355 W 76TH AVE | | | WESTMINSTER | CO | 80030 | |
| MCDOUGAL, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| MCDOUGAL, PAT | | ADDRESS ON FILE | | | | | | |
| MCDOUGAL, VAUGHN BENARD | | ADDRESS ON FILE | | | | | | |
| MCDOUGALD, QUENTIN MARCUS | | ADDRESS ON FILE | | | | | | |
| MCDOUGALL CO INC, JOHN W | | 3731 AMY LYNN DR | | | NASHVILLE | TN | 37218 | |
| MCDOUGALL CO INC, JOHN W | | DRAWER T 1184 | | | NASHVILLE | TN | 37244 | |
| MCDOUGALL, KATHRYN | | 357 FRANKLIN ST | | | WHITMAN | MA | 02382 | |
| MCDOUGALL, SCOTT | | ADDRESS ON FILE | | | | | | |
| MCDOUGLE JR , GERALD BRYANT | | ADDRESS ON FILE | | | | | | |
| MCDOUGLE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCDOW, DANIEL | | 107 S BRUNSWICK | | | WICHITA | KS | 67209 | |
| MCDOWALL CO | | PO BOX 1244 | | | ST CLOUD | MN | 56302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDOWALL CO | | PO BOX 7245 | DBA MCDOWALL COMFORT MGMT | | ST CLOUD | MN | 56302-7245 | |
| MCDOWEL, BOBBY | | 750 E 61ST ST | | | CHICAGO | IL | 60637 | |
| MCDOWELL COUNTY CLERK OF COURT | | PO BOX 729 | | | MARION | NC | 28752 | |
| MCDOWELL COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | SUPERIOR DISTRICT COURT | | MARION | NC | 28752 | |
| MCDOWELL II, KENNETH L | | ADDRESS ON FILE | | | | | | |
| MCDOWELL JR, TIMOTHY DELAND | | ADDRESS ON FILE | | | | | | |
| MCDOWELL KNIGHT ROEDDER ET AL | | PO BOX 350 | | | MOBILE | AL | 36601 | |
| MCDOWELL KNIGHT ROEDDER ET AL | | 63 S WATER ST STE 900 | | | MOBILE | AL | 36602 | |
| MCDOWELL, AMANDA | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, BETH A | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, BRUCE | | 724 PAVIA AVE | | | RAVENNA | NE | 68869 | |
| MCDOWELL, BRUCE L | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, CRAIG A | | 172 RAINBOW DR NO 7227 | | | LIVINGSTON | TX | 77399-1072 | |
| MCDOWELL, DOUGLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, DUSTIN BRADLEY | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, ERICA | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, GREGORY | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, JAMES RALPH | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, JAMONE ANDRE | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, JERI | | 2375 BARRINGTON WOODS | | | PALATINE | IL | 60074 | |
| MCDOWELL, JESSE | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, KENNETH LLOYD | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, KIMBERLY | | 606 C HARBOR SIDE DR | | | JOPPA | MD | 21085 | |
| MCDOWELL, KIMBERLY L | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, LADON | | 8900 STATE RD 200 | | | BLAKELY | GA | 39823-0000 | |
| MCDOWELL, LAMAR GREGORY | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, LAURA | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, LISA | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, MEAGHAN LYNN | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, MELISSA | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, PATRICK SEAN | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, PHILLIP | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, PHILLIP | | 14126 FAULKNER COURT | | | PLAINFIELD | IL | 60544-0000 | |
| MCDOWELL, PHILLIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, RACHEL JANINE | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, SANDRA | | 3849 SUNVIEW DR | | | ACWORTH | GA | 30101 | |
| MCDOWELL, SCOTT | | C/O THE WASHINGTON POST | PO BOX 496 | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, SCOTT | | PO BOX 496 | | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, TEVANA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCDOWN, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| MCDOWNEY, FAISTER M | | 10478 PANDY CIR | | | KING GEORGE | VA | 22485-3926 | |
| MCDOWNEY, KEVIN | | 14435 CHASTINE DR | | | KING GEORGE | VA | 22485-3105 | |
| MCDOWNEY, SHANNON | | ADDRESS ON FILE | | | | | | |
| MCDUFF, DARLENE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | |
| MCDUFFEE, IVAN BOWIE | | ADDRESS ON FILE | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, DOMINIQUE | | 21 GUINEVERE LANE | | | STATEN ISLAND | NY | 10310-0000 | |
| MCDUFFIE, DOMINIQUE AMBER | | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, FREDERICK EUGENE | | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, LEVERNE | | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, LYDIA GAIL | | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, ROBERT S | | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, RODERICK J | | ADDRESS ON FILE | | | | | | |
| MCDUFFIE, ROGER DEANDRE | | ADDRESS ON FILE | | | | | | |
| MCDUFFY, SOMMER MYTRICE | | ADDRESS ON FILE | | | | | | |
| MCE COMPUTER TECHNOLOGY | | PO BOX 39000 | DEPT 33481 | | SAN FRANCISCO | CA | 94139-0001 | |
| MCEACHERAN, NANCY | | 4750 TASSAJARA RD | APT NO 5314 | | DUBLIN | CA | 94568 | |
| MCEACHERN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCEACHIN, DANIEL SHANE | | ADDRESS ON FILE | | | | | | |
| MCEARCHERN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MCELDERRY, BRITTNY ASTYN | | ADDRESS ON FILE | | | | | | |
| MCELDERRY, NICHOLAS WADE | | ADDRESS ON FILE | | | | | | |
| MCELFATRICK, JIM | | 8411 JACKSON ST | | | PHILADELPHIA | PA | 19136 | |
| MCELFRESH, GEORGE | | 401 N WALL ST | | | BUSHNELL | FL | 33513-5438 | |
| MCELFRESH, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCELHANEY, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MCELHANY, KEEGAN | | ADDRESS ON FILE | | | | | | |
| MCELHINNEY, EDDIE JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCELHINNEY, JEREMY TYLER | | ADDRESS ON FILE | | | | | | |
| MCELHONE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCELHONE, TEDDY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCELLIGOTT, DAVID P | | 22 OLD MEADOW PLAIN RD | | | SIMSBURY | CT | 06070-2731 | |
| MCELRATH, BRENT | | ADDRESS ON FILE | | | | | | |
| MCELRATH, BRENT | | 1108 W 4TH ST | | | WILLIAMSPORT | PA | 17701-0000 | |
| MCELRATH, JAMES | | 6249 KLINES | | | GIRARD | OH | 44420 | |
| MCELREATH, THOMAS G | | 6601 FORESTSHIRE DR | | | DALLAS | TX | 75230-2855 | |
| MCELRONE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MCELROY INSTALLATIONS | | MCELROY DARYL | MCELROY INSTALLATIONS LLC | 2600 EAST SOUTHLAKE STE 120 PMB 101 | SOUTHLAKE | TX | 76092 | |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | |
| MCELROY, ALAN JAMES | | ADDRESS ON FILE | | | | | | |
| MCELROY, ALLEN | | ADDRESS ON FILE | | | | | | |
| MCELROY, BRANDON KEITH | | ADDRESS ON FILE | | | | | | |
| MCELROY, BRANDON S | | ADDRESS ON FILE | | | | | | |
| MCELROY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| MCELROY, ELIJAH BYRON | | ADDRESS ON FILE | | | | | | |
| MCELROY, GREG SOLOMON | | ADDRESS ON FILE | | | | | | |
| MCELROY, JONATHAN STUART | | ADDRESS ON FILE | | | | | | |
| MCELROY, JOY L | | ADDRESS ON FILE | | | | | | |
| MCELROY, JUSTIN MARK | | ADDRESS ON FILE | | | | | | |
| MCELROY, KAWAUNA S | | ADDRESS ON FILE | | | | | | |
| MCELROY, LIEREN E | | ADDRESS ON FILE | | | | | | |
| MCELROY, LISA | | 13219 NORTHSTAR | | | VICTORVILLE | CA | 92392-6224 | |
| MCELROY, MICHELLE REGINA | | ADDRESS ON FILE | | | | | | |
| MCELROY, RONALD BERNARD | | ADDRESS ON FILE | | | | | | |
| MCELROY, RYAN | | ADDRESS ON FILE | | | | | | |
| MCELVAINE, ROBERT | | ADDRESS ON FILE | | | | | | |
| MCELVANEY, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1803 | | | LAKE CHARLES | LA | 70602 | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1787 | | | LAKE CHARLES | LA | 70602-1787 | |
| MCELVEEN, JUS L | | 2807 WELCH RD | | | SULPHUR | LA | 70663 | |
| MCELVEEN, JUS LUKE | | ADDRESS ON FILE | | | | | | |
| MCELVENNY, ELINA J | | ADDRESS ON FILE | | | | | | |
| MCELWAIN, JEREMY MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCELWAIN, SYDNEY LYNN | | ADDRESS ON FILE | | | | | | |
| MCELWAIN, TRAVIS CLAY | | ADDRESS ON FILE | | | | | | |
| MCELWEE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCELWEE, MARK | | 17301 MATINAL RD | | | SAN DIEGO | CA | 92127 | |
| MCELWEE, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCELYEA, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| MCELYEA, LINDA C | | RR 1 BOX 390 | | | TIPTONVILLE | TN | 38079-9707 | |
| MCELYEA, LINDA J | | RR 1 BOX 390 | | | TIPTONVILLE | TN | 38079-9707 | |
| MCENANEY, BRIAN TYLER | | ADDRESS ON FILE | | | | | | |
| MCENDARFER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCENENY, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | |
| MCENERNEY, COREY | | ADDRESS ON FILE | | | | | | |
| MCENERY, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCENTEE, MORGAN MARIE | | ADDRESS ON FILE | | | | | | |
| MCENTEE, TIM JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCENTEGART, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCEVERS, DONALD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCEVOY, JAMES | | ADDRESS ON FILE | | | | | | |
| MCEVOY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MCEVOY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCEWEN, AUDRA | | 1141 PARACLETE RD | | | PUNTA GORDA | FL | 33984-0000 | |
| MCEWEN, BRIAN | | ADDRESS ON FILE | | | | | | |
| MCEWEN, DAMIEN HAYDEN | | ADDRESS ON FILE | | | | | | |
| MCEWEN, JASON | | 1763 MAIN ST NO 285 | | | DUNEDIN | FL | 34698 | |
| MCEWEN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MCEWEN, KENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCEWEN, KYLE | | ADDRESS ON FILE | | | | | | |
| MCEWEN, MICHAEL | | 5804 BADIN CT | | | FAYETTEVILLE | NC | 28314-0000 | |
| MCEWEN, TREVOR LEE | | ADDRESS ON FILE | | | | | | |
| MCEWEN, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| MCFADDEN JOYCE | | 3351 WOODYS LANE | | | RICHMOND | VA | 23234 | |
| MCFADDEN, ANTOINE | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, ANTONIO T | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, CONNOR STEPHEN | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, CYNTHIA | | 2141 W LUPINE AVE | | | PHOENIX | AZ | 85029-3633 | |
| MCFADDEN, DANIEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, DARRYL JORDAN | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, DON W | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, DYLAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, EUGENE J | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, ISAIAH SINCLAIR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFADDEN, JACOB LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, JEFF MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, JOHN F | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, KRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, TALIA S | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, THOMAS | | P O BOX 1299 | | | ALABASTER | AL | 35007-1299 | |
| MCFADDEN, TVON MONTRELL | | ADDRESS ON FILE | | | | | | |
| MCFADDEN, WILLIAM | | 1969 PIPER ST | | | SUPERIOR | CO | 80027-4446 | |
| MCFADEN, SARA | | ADDRESS ON FILE | | | | | | |
| MCFALL LAW FIRM | | 460 PRESTON COMMONS | 8117 PRESTON RD | | DALLAS | TX | 75225 | |
| MCFALL LAW FIRM | | 8117 PRESTON RD 460 PRESTON COMM | | | DALLAS | TX | 75225 | |
| MCFALL SECURITY | | 1332 WINCHESTER AVE | | | MEDFORD | OR | 97501 | |
| MCFALL, CHASTIN NICOLE | | ADDRESS ON FILE | | | | | | |
| MCFALL, HAROLD EUGENE | | ADDRESS ON FILE | | | | | | |
| MCFALL, JOHN E | | 6950 WAIAUAU CT | | | PEARL CITY | HI | 96782-3704 | |
| MCFALL, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| MCFALLS, ALAN | | 1411 RICHLAND DR | | | CHARLOTTE | NC | 28205 | |
| MCFALLS, MAURICE JAMES | | ADDRESS ON FILE | | | | | | |
| MCFARLAND SHELBY, DEBRA | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | |
| MCFARLAND, ADAM | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, BRENT ROBERT | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, DANDRE | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, JASON | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, JASON LONZELL | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, JOHN EMERSON | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, KEITH RUSSELL | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, KEVEN P | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, KIRBY | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, LINDA L | | 2044 OCEAN RIDGE CIR | | | VERO BEACH | FL | 32963-2732 | |
| MCFARLAND, MATINA A | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, PHILIPPE | | 1855 N MARCELLA | | | RIALTO | CA | 92376 | |
| MCFARLAND, SAMANTHA JEAN | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, SCOTTY ROBERTS | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, SHASHAWNA DENISE | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, SHAWN TERENCE | | ADDRESS ON FILE | | | | | | |
| MCFARLAND, STACEY LYNN | | 1760 FARMINGTON CT | | | CROFTON | MD | 21114 | |
| MCFARLAND, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| MCFARLANE, CARLOS A | | ADDRESS ON FILE | | | | | | |
| MCFARLANE, COLLEEN | | PO BOX 30435 | | | BROOKLYN | NY | 11203-0000 | |
| MCFARLANE, DAVID CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MCFARLANE, FRANCIS J | | 334 DELMAR ST | | | PHILADELPHIA | PA | 19128-4503 | |
| MCFARLANE, IAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCFARLANE, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| MCFARLANE, NATHANIEL C | | ADDRESS ON FILE | | | | | | |
| MCFARLANE, ORLANDO NEIL | | ADDRESS ON FILE | | | | | | |
| MCFARLANE, RICHARD | | 1338 BEAR CREEK LN | | | SALUDA | NC | 28773 | |
| MCFARLEY, OLIVIA | | ADDRESS ON FILE | | | | | | |
| MCFARLIN SUPERVAC PARKING LOT | | 413 BELLEVIEW ST | | | ALTOONA | PA | 16602 | |
| MCFARLIN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MCFARLIN, HELEN W | | 1129 CABANA DR | | | NASHVILLE | TN | 37214-3938 | |
| MCFARREN, HEATHER | | 1255 S BISCAY ST | | | AURORA | CO | 80017 | |
| MCFARREN, HEATHER NOEL | | ADDRESS ON FILE | | | | | | |
| MCFEE, BRET A | | ADDRESS ON FILE | | | | | | |
| MCFEE, CHADWICK JAMES | | ADDRESS ON FILE | | | | | | |
| MCFEE, CURT | | ADDRESS ON FILE | | | | | | |
| MCFEE, KIMBERLY L | | ADDRESS ON FILE | | | | | | |
| MCFEELY, CHRISTOPHER | | 3080 WHISPERING PINES CT | | | SPRING HILL | FL | 346067038 | |
| MCFEELY, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| MCFEELY, KERRY | | PO BOX 34 | | | WINOOSKI | VT | 05404 | |
| MCFEETURE, CHRISSY MARIE | | ADDRESS ON FILE | | | | | | |
| MCFERIN, STACY MARIE | | ADDRESS ON FILE | | | | | | |
| MCFERREN, MARGARET | | ADDRESS ON FILE | | | | | | |
| MCFIELD, EARL | | 120W 97TH ST | 3A | | NEW YORK | NY | 10025-0000 | |
| MCFIELD, EARL MUSA | | ADDRESS ON FILE | | | | | | |
| MCFIELD, TED | | 25 WEST MAIN ST | | | NORWALK | CT | 06851-0000 | |
| MCFILLIAN, THERESA L | | 3527 BUFFALO CT | | | DALE CITY | VA | 22193-2010 | |
| MCFILLIN, JASON L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCG ARCHITECTURE | | 1055 E COLORADO BLVD STE 400 | | | PASADENA | CA | 91106 | |
| MCGAHA, ASHLEY R | | ADDRESS ON FILE | | | | | | |
| MCGAHEE, MATTHEW JUSTIN | | ADDRESS ON FILE | | | | | | |
| MCGALIN, CHRISTOPHER KYLE | | ADDRESS ON FILE | | | | | | |
| MCGALL, JEFFREY A | | 8902 WADSWORTH WAY | | | RICHMOND | VA | 23236 | |
| MCGALLIARD, FALLON NICOLE | | ADDRESS ON FILE | | | | | | |
| MCGALLIARD, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MCGALLIARD, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MCGALLIARD, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCGANN, JENNIFER KAITLYN | | ADDRESS ON FILE | | | | | | |
| MCGANN, MEGAN CHARLEEN | | ADDRESS ON FILE | | | | | | |
| MCGANN, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| MCGANN, ROBERT | | 1442 ELM COURT | | | SIMI VALLEY | CA | 93063 | |
| MCGANN, TAKIYAH AISHA | | ADDRESS ON FILE | | | | | | |
| MCGANNON, BRETT | | 115 HIDDEN COVE | | | ROSSFORD | OH | 43460 | |
| MCGARRAH, MATT CLAY | | ADDRESS ON FILE | | | | | | |
| MCGARRAH, RONALD | | ADDRESS ON FILE | | | | | | |
| MCGARRIGLE, CHELSEA ROSE | | ADDRESS ON FILE | | | | | | |
| MCGARRIGLE, DANIEL S | | ADDRESS ON FILE | | | | | | |
| MCGARRY APPLIANCE | | 521 E GRIMES LN | | | BLOOMINGTON | IN | 47401 | |
| MCGARRY, BRIAN JOHN | | ADDRESS ON FILE | | | | | | |
| MCGARRY, CRAIG | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| MCGARRY, CRAIG | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MCGARRY, RAYMOND THOMAS | | ADDRESS ON FILE | | | | | | |
| MCGARRY, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGARVEY III, ROY D | | ADDRESS ON FILE | | | | | | |
| MCGARVY, CATHERINE M | | ADDRESS ON FILE | | | | | | |
| MCGARY, CAMERON OWEN | | ADDRESS ON FILE | | | | | | |
| MCGARY, CAMERON OWEN | | ADDRESS ON FILE | | | | | | |
| MCGAUGH, DAMIEN H | | ADDRESS ON FILE | | | | | | |
| MCGAUGHEY, CONNOR RYAN | | ADDRESS ON FILE | | | | | | |
| MCGAUGHEY, EDWARD JEFFREY | | ADDRESS ON FILE | | | | | | |
| MCGAUGHY, CHRIS DONEL | | ADDRESS ON FILE | | | | | | |
| MCGAVERN, CARLA | | PO BOX DV227 | | | DEVONSHIRE | | DVBX | |
| MCGAVIC ATTORNEY, DERRICK E | | PO BOX 10163 | | | EUGENE | OR | 97440 | |
| MCGAY, JOHN | | 4 SADORE LANE   NO 30 | | | YONKERS | NY | 10710 | |
| MCGEADY, DANIEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MCGEE 12497, PAULA | | MCLENNAN CO DISTRICT CLERK | | | WACO | TX | 76703 | |
| MCGEE 12497, PAULA | | PO BOX 2451 | MCLENNAN CO DISTRICT CLERK | | WACO | TX | 76703 | |
| MCGEE, AL | | 7150 DANA MICHELLE LN | | | BIRCHWOOD | TN | 37308-5074 | |
| MCGEE, AMNESTY | | ADDRESS ON FILE | | | | | | |
| MCGEE, BRANDON J | | ADDRESS ON FILE | | | | | | |
| MCGEE, BRENDA | | 102 S  25TH AVE | | | CORNELIUS | OR | 97113 | |
| MCGEE, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCGEE, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCGEE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MCGEE, CHURON LAROY | | ADDRESS ON FILE | | | | | | |
| MCGEE, CODY | | 5006 HUNTER TRAIL | | | CHATTANOOGA | TN | 37415 | |
| MCGEE, CORNELIA | | 2223 HARRIS NW | | | ARDMORE | OK | 73401 | |
| MCGEE, CORNELIA N | | ADDRESS ON FILE | | | | | | |
| MCGEE, DALTA ONASIS | | ADDRESS ON FILE | | | | | | |
| MCGEE, DOUGLAS | | 4926 W BROAD ST | | | RICHMOND | VA | 23060 | |
| MCGEE, DUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCGEE, ELTON | | 2400 WESTHEIMER RD APT 119C | | | HOUSTON | TX | 77098-1335 | |
| MCGEE, ELTON G | | ADDRESS ON FILE | | | | | | |
| MCGEE, ERIC | | 5909 2ND PL NW | | | WASHINGTON | DC | 20011-2207 | |
| MCGEE, EVEANGELINE | | 2421 ELDORADO AVE | | | OXNARD | CA | 93033 | |
| MCGEE, FRANK D | | ADDRESS ON FILE | | | | | | |
| MCGEE, HAROLD | | PO BOX 142434 | | | GAINESVILLE | FL | 32614-2434 | |
| MCGEE, JAKEIESHA DELEATHA | | ADDRESS ON FILE | | | | | | |
| MCGEE, JALIL OMARI | | ADDRESS ON FILE | | | | | | |
| MCGEE, JARED | | ADDRESS ON FILE | | | | | | |
| MCGEE, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| MCGEE, JEFFERY ALLEN | | ADDRESS ON FILE | | | | | | |
| MCGEE, JOHN | | 1214 W  FRANKLIN ST | | | RICHMOND | VA | 23220 | |
| MCGEE, JOHN B | | 2011 7TH AVE | | | LAKE CHARLES | LA | 70601 | |
| MCGEE, JOHN BRENT | | ADDRESS ON FILE | | | | | | |
| MCGEE, JONATHAN | | 10763 ZUNI DR | | | WESTMINSTER | CO | 80234-3151 | |
| MCGEE, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| MCGEE, JONATHAN VICTOR | | ADDRESS ON FILE | | | | | | |
| MCGEE, KIMBERLEE C | | ADDRESS ON FILE | | | | | | |
| MCGEE, KRISTA LYNN | | ADDRESS ON FILE | | | | | | |
| MCGEE, LEWIS | | ADDRESS ON FILE | | | | | | |
| MCGEE, MARK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGEE, MAT | | 9870 PETUNIA AVE | | | FOUNTAIN VALLEY | CA | 92708-2315 | |
| MCGEE, MATTHEW K | | ADDRESS ON FILE | | | | | | |
| MCGEE, MICHAEL | | 4813 VICTORY CT | | | COLUMBUS | OH | 43231-0000 | |
| MCGEE, MICHAEL | | 5608 S DAMEN | | | CHICAGO | IL | 60636-0000 | |
| MCGEE, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCGEE, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGEE, NAKITA & KASHKA | | 924 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73114 | |
| MCGEE, PATRICK | | 2301 SANDALWOOD PL | | | GAUTIER | MS | 39553-7707 | |
| MCGEE, PATRICK D | | ADDRESS ON FILE | | | | | | |
| MCGEE, PATRICK RICHMOND | | ADDRESS ON FILE | | | | | | |
| MCGEE, QUINN D | | E DIV USS DETROIT AOE 4 | | | FPO | AE | 09567- | |
| MCGEE, RENEE | | ADDRESS ON FILE | | | | | | |
| MCGEE, RICHARD | | 14720 W EDGEMONT AVE | | | GOODYEAR | AZ | 85338-0000 | |
| MCGEE, RICHARD DONTE | | ADDRESS ON FILE | | | | | | |
| MCGEE, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| MCGEE, RILEY CHARLES | | ADDRESS ON FILE | | | | | | |
| MCGEE, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGEE, SAMUEL AARON | | ADDRESS ON FILE | | | | | | |
| MCGEE, SEAN | | 700 PASO FINO ST | | | ROBINSON | TX | 76706 | |
| MCGEE, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| MCGEE, SETH D | | ADDRESS ON FILE | | | | | | |
| MCGEE, SONYA | | 324 3RD ST | | | MONTGOMERY | AL | 36110 | |
| MCGEE, STEVEN C | | ADDRESS ON FILE | | | | | | |
| MCGEE, SYLRAY | | 3745 FILMORE ST | | | DENVER | CO | 80205-0000 | |
| MCGEE, TANNER C | | ADDRESS ON FILE | | | | | | |
| MCGEE, THOMAS SPEIGHT | | ADDRESS ON FILE | | | | | | |
| MCGEE, TIMOTHY DAVARIS | | ADDRESS ON FILE | | | | | | |
| MCGEE, TRACEY ANNETTE | | ADDRESS ON FILE | | | | | | |
| MCGEE, TRENTON EUGENE | | ADDRESS ON FILE | | | | | | |
| MCGEE, WHITNEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCGEE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCGEE, WILLIAM V | | ADDRESS ON FILE | | | | | | |
| MCGEEHEN, LOGAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MCGEEHON, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | MONTGOMERY | AL | 361092134 | |
| MCGEHEE, AARON REH | | ADDRESS ON FILE | | | | | | |
| MCGEHEE, AMANDA | | 1181 FULTON AVE | | | SACRAMENTO | CA | 95825-0000 | |
| MCGEHEE, AMANDA KAY | | ADDRESS ON FILE | | | | | | |
| MCGEHEE, CULLEN | | 1811 GEORGE BUSH DR E APT 614 | | | COLLEGE STA | TX | 77840-3376 | |
| MCGEHEE, CULLEN PARKER | | ADDRESS ON FILE | | | | | | |
| MCGEHEE, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| MCGEHEE, JOSHUA SCOTT | | ADDRESS ON FILE | | | | | | |
| MCGEHEE, MYLES | | ADDRESS ON FILE | | | | | | |
| MCGEHEE, MYLES | | 417 KEVIN ST | | | THOUSAND OAKS | CA | 91360-0000 | |
| MCGEORGE TOYOTA | | 9319 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MCGEORGE, TREVON MIKYEAL | | ADDRESS ON FILE | | | | | | |
| MCGETRICK, KYLE | | PO BOX 44 | | | MANCHESTER | CA | 95459 | |
| MCGETTIGAN PARTNERS | | 100 PENN SQUARE E 11TH FL | ATTN MARTIN REMBERT | | PHILADELPHIA | PA | 19107 | |
| MCGETTIGAN, KIEL HUBER | | ADDRESS ON FILE | | | | | | |
| MCGHEE JR, DARRYL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MCGHEE, BOB | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| MCGHEE, BOB | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| MCGHEE, COLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCGHEE, FELICIA | | 501 GREENLAWN DR | 202 | | HYATTSVILLE | MD | 20783 | |
| MCGHEE, FELICIA ANN | | ADDRESS ON FILE | | | | | | |
| MCGHEE, JOHN CASEY | | ADDRESS ON FILE | | | | | | |
| MCGHEE, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MCGHEE, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCGHEE, KAREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCGHEE, KRYSTI | | 9324 BANDERA ST | | | LOS ANGELES | CA | 90002-0000 | |
| MCGHEE, KRYSTIAN DYNISTEE | | ADDRESS ON FILE | | | | | | |
| MCGHEE, KRYSTLE DAWN | | ADDRESS ON FILE | | | | | | |
| MCGHEE, LATASHA P | | ADDRESS ON FILE | | | | | | |
| MCGHEE, MATTHEW | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| MCGHEE, MATTHEW MARCUS | | ADDRESS ON FILE | | | | | | |
| MCGHEE, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| MCGHEE, MICHAEL | | 1000 SUTTON PL APT 724 | 306 N | | HORN LAKE | MS | 38637-1463 | |
| MCGHEE, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| MCGHEE, MICHAEL TRASHUN | | ADDRESS ON FILE | | | | | | |
| MCGHEE, MICHEAL ANTONIO | | ADDRESS ON FILE | | | | | | |
| MCGHEE, MYESHA | | ADDRESS ON FILE | | | | | | |
| MCGHEE, RENA | | ADDRESS ON FILE | | | | | | |
| MCGHEE, SHANTE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGHEE, STEVEN LOUIS | | ADDRESS ON FILE | | | | | | |
| MCGHEE, TERRY | | 8915 NOVELLE DR | | | LOUISVILLE | KY | 40258 | |
| MCGHEE, TERRY R | | ADDRESS ON FILE | | | | | | |
| MCGHEE, TRUDY NICKOLE | | ADDRESS ON FILE | | | | | | |
| MCGHEE, VERNON | | 4221 WINGFOOT CT | | | DECATUR | GA | 30035-2802 | |
| MCGHIE, MIKE RAY | | ADDRESS ON FILE | | | | | | |
| MCGIBANY, SLOAN | | 3611 79TH ST | | | KENOSHA | WI | 53142 | |
| MCGIBANY, SLOAN C | | ADDRESS ON FILE | | | | | | |
| MCGIBNEY, GEORGE | | ADDRESS ON FILE | | | | | | |
| MCGIE, EARL | | 2010 W BROAD AVE | | | ALBANY | GA | 31707-0000 | |
| MCGIE, EARL LEE | | ADDRESS ON FILE | | | | | | |
| MCGILBERRY, JEFFERY | | 520 W 99TH ST | | | LOS ANGELES | CA | 90044-0000 | |
| MCGILBERRY, JEFFERY DEON | | ADDRESS ON FILE | | | | | | |
| MCGILL III, GEORGE | | 4126 ANGLING LANE | | | SPRING | TX | 77386 | |
| MCGILL III, GEORGE W | | 4126 ANGLING LN | | | SPRING | TX | 77386 | |
| MCGILL JOSEPH | | 121 PEMBROOK LANE | | | HARRISON | TN | 37421 | |
| MCGILL, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| MCGILL, CARY ALLEN | | ADDRESS ON FILE | | | | | | |
| MCGILL, COLLEEN | | 10200 N 122ND EAST AVE | | | OWASSO | OK | 74055-5702 | |
| MCGILL, JEFF SCOTT | | ADDRESS ON FILE | | | | | | |
| MCGILL, JOSEPH N | | ADDRESS ON FILE | | | | | | |
| MCGILL, KENDRICK | | ADDRESS ON FILE | | | | | | |
| MCGILL, MATT | | ADDRESS ON FILE | | | | | | |
| MCGILL, MELVIN PIERRE | | ADDRESS ON FILE | | | | | | |
| MCGILL, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| MCGILL, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| MCGILL, NASIYR H | | ADDRESS ON FILE | | | | | | |
| MCGILL, PATRICIA | | 3009 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |
| MCGILL, RACHEL JOY | | ADDRESS ON FILE | | | | | | |
| MCGILL, SEAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| MCGILL, STEVEN MAURICE | | ADDRESS ON FILE | | | | | | |
| MCGILL, TREMAINE DOMEZ | | ADDRESS ON FILE | | | | | | |
| MCGILLEN JR, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MCGILLICUDDY, KEVIN J | | ADDRESS ON FILE | | | | | | |
| MCGILLICUDDY, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| MCGILLIS, COLE A | | ADDRESS ON FILE | | | | | | |
| MCGILLIVRAY, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MCGILLIVRAY, DAVID L | | ADDRESS ON FILE | | | | | | |
| MCGILLOWAY, VINCENT M | | ADDRESS ON FILE | | | | | | |
| MCGILVERY, JESSICA | | 936 PENNSYLVANIA AVE 4 | | | MIAMI BEACH | FL | 33139 | |
| MCGILVRAY, GORDON | | 3017 FARRINGTON WAY | | | BAKERSFIELD | CA | 93311 | |
| MCGINISS, KENNY | | 4123 AVE S | | | BROOKLYN | NY | 11234 | |
| MCGINLEY, MICHAEL J | | 485 S LOGAN ST NO ST8 | | | DENVER | CO | 80209-1833 | |
| MCGINLEY, PHILLIP JAKE | | ADDRESS ON FILE | | | | | | |
| MCGINLEY, SEAN GREGORY | | ADDRESS ON FILE | | | | | | |
| MCGINLEY, TERRANCE | | 135 BUTLER ST | | | KINGSTON | PA | 18704-5211 | |
| MCGINN, JOHN LESTER | | ADDRESS ON FILE | | | | | | |
| MCGINN, JON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCGINNESS, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| MCGINNIS LOCHRIDGE & KILGORE | | 600 CONGRESS AVE STE 2100 | | | AUSTIN | TX | 78701 | |
| MCGINNIS, ANTHONY LEONARD | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, BAKER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, BRENDA L | | 502 MONROE ST | | | DUNBERLAND | FL | 46229 | |
| MCGINNIS, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, CHELSEA KENDALL | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, DANIEL BRETT | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, DAVID DEVORE | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, HOLLY C | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, HOLLY C | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, JASON AARON | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, JENNIFER MERRINE | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, JEREMY DON | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, JOHN P JR | | 114 W UNION ST | | | WEST CHESTER | PA | 19382-3325 | |
| MCGINNIS, KARINA PATRICIA | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, KARINA PATRICIA | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, KATIE ANN | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, LISA M | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, MICHAEL JOESPH | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, ROBERT | | 5961 CROWN DR | | | MIRA LOMA | CA | 91752 | |
| MCGINNIS, ROBERT C | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, ROBERT C | | ADDRESS ON FILE | | | | | | |
| MCGINNIS, TRAVIS DONALD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGINNIS, TYLER JEFFREY | | ADDRESS ON FILE | | | | | | |
| MCGINNISS, DANIEL | | 14211 LONG GATE RD | | | MIDLOTHIAN | VA | 23112-4328 | |
| MCGINNISS, DANIEL K | | ADDRESS ON FILE | | | | | | |
| MCGINNITY CUSTOMER , KATHY | | 4655 DORBENDALE COURT | | | SAINT LOUIS | MO | 63128 | |
| MCGINNITY, BRENDAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MCGINRUS, GLORIA | | 261 VAIL DR | | | CHICO | CA | 95973 | |
| MCGINTY, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MCGINTY, SHAWN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCGIRR, RICHARD | | 33 LYNWOOD RD | | | VERONA | NJ | 07044 | |
| MCGIRR, RICHARD R | | ADDRESS ON FILE | | | | | | |
| MCGIRT, R GORDON | | 114 KING GEORGE LOOP | | | CARY | NC | 27511 | |
| MCGIRT, ROBERT GORDON | | ADDRESS ON FILE | | | | | | |
| MCGIVERN, MICHAEL HESSION | | ADDRESS ON FILE | | | | | | |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K ST PENTHOUSE STE 28TH FL | | | SACRAMENTO | CA | 95814 | |
| MCGLASSON, BRUCE SCOTT | | ADDRESS ON FILE | | | | | | |
| MCGLASSON, KEITH | | 899 LESTER AVE | | | COLLINSVILLE | IL | 62234-0000 | |
| MCGLASSON, KEITH EDWARD | | ADDRESS ON FILE | | | | | | |
| MCGLASSON, SCOTT | | 214 SW 6 STE 302 | | | TOPEKA | KS | 66603 | |
| MCGLAWN, KEITH JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCGLINCHEY STAFFORD PLLC | | DEPT 5200 PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5200 | |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | NEW ORLEANS | LA | 70160-0643 | |
| MCGLOFLIN, TINA | | ADDRESS ON FILE | | | | | | |
| MCGLOIN, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| MCGLON, LAWRENCE | | 333 OCEAN BLV APT 14 | | | LONG BRANCH | NJ | 07740 | |
| MCGLON, LAWRENCE E | | ADDRESS ON FILE | | | | | | |
| MCGLONE, AMANDA MARJORIE | | ADDRESS ON FILE | | | | | | |
| MCGLONE, AMBER SHEA | | ADDRESS ON FILE | | | | | | |
| MCGLONE, MARK AARON | | ADDRESS ON FILE | | | | | | |
| MCGLORY, SHONDALE | | 3346 LAURASHAWN LN | | | ESCONDIDO | CA | 92026-0000 | |
| MCGLORY, SHONDALE SEBATIAN | | ADDRESS ON FILE | | | | | | |
| MCGLOTHIN, JOSHUA W | | ADDRESS ON FILE | | | | | | |
| MCGLOTHIN, JOSIAH | | ADDRESS ON FILE | | | | | | |
| MCGLOTHLIN, RICHARD | | 118 WILLIAMS AVE | | | CLEBURNE | TX | 76033-9202 | |
| MCGLOWN, ALLEN EUGENE | | ADDRESS ON FILE | | | | | | |
| MCGLYNN, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCGOFF, BRANDI | | 679 AUTUMN GLEN DR | | | MT WASHINGTON | KY | 40047 | |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVE | | | WHEELING | IL | 600903022 | |
| MCGOHAN, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| MCGOLDRICK SRA, MIKE | | PO BOX 27483 | | | CONCORD | CA | 94527 | |
| MCGOLEY, COURTNEY | | ADDRESS ON FILE | | | | | | |
| MCGORRY, ALEX PETER | | ADDRESS ON FILE | | | | | | |
| MCGOUGH, ERIN SEAN | | ADDRESS ON FILE | | | | | | |
| MCGOUGH, JARRETT DANIEL | | ADDRESS ON FILE | | | | | | |
| MCGOUGH, KRISTIN MAURA | | ADDRESS ON FILE | | | | | | |
| MCGOUGH, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| MCGOUGH, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGOULDRICK, STEVEN | | ADDRESS ON FILE | | | | | | |
| MCGOURTY, TESS ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, BRENT LOUIS | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, COREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, FRANK CHARLES | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, IAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, JACOB J | | 1309 MOOREVILLE RD | | | MILAN | MI | 48160 | |
| MCGOVERN, JACOB JOHN | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, JESSICA | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, KEVIN JESSE | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, RYAN | | ADDRESS ON FILE | | | | | | |
| MCGOVERN, SCOTT | | 124 COALPIT HILL RD UNIT 110 | | | DANBURY | CT | 06810 | |
| MCGOVERN, SCOTT D | | ADDRESS ON FILE | | | | | | |
| MCGOWAN & SONS INC, JOHN | | 323 GLEN COVE AVE | | | SEA CLIFF | NY | 11579 | |
| MCGOWAN PETER J | | 3755 E MEADOWVIEW DR | | | GILBERT | AZ | 85298 | |
| MCGOWAN, CHANDRA MARLENA | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, CHARLES I | | 2249 NW 40TH ST | | | LAWTON | OK | 73505 | |
| MCGOWAN, DARREN K | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, DAVID J | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, DEMETRIUS | | 1746 EDISON | | | DETROIT | MI | 48206 | |
| MCGOWAN, DENNIS | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, JEWEL ANNMARIE | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, JOHN GARY | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, KEVIN LOIUS | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, KYLE AARON | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, KYLE LARON | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, LAFAYETTE DEE | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, LOIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGOWAN, MALLORY L | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, MATTHEW F | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, MICHAEL ANTWON | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, MONICA RENEE | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, NORTISHA CIERRE | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, SHANA DELISE | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, SHARON A | | PO BOX 362 RT 611 | | | MT BETHEL | PA | 18343- | |
| MCGOWAN, STACEY ESOLINA | | ADDRESS ON FILE | | | | | | |
| MCGOWAN, WILLIE A | | 36555 S 4214 RD | | | INOLA | OK | 74036-5621 | |
| MCGOWEN CATERING SERVICE | | 401 RIO CONCHO DR | | | SAN ANGELO | TX | 36903 | |
| MCGOWEN, AL | | 353 ASPEN LN | | | COVINGTON | LA | 70433-5737 | |
| MCGOWEN, BRENDAN LUKE | | ADDRESS ON FILE | | | | | | |
| MCGOWEN, ILENE | | 58 EAGLE NEST WAY | | | MANCHESTER | NH | 03104 | |
| MCGOWEN, SCOTT H | | ADDRESS ON FILE | | | | | | |
| MCGOWEN, SEAN | | 1050 20TH ST | | | SAN DIEGO | CA | 92103-0000 | |
| MCGOWEN, SEAN SWAIN | | ADDRESS ON FILE | | | | | | |
| MCGOWIN, GREG | | ADDRESS ON FILE | | | | | | |
| MCGOWIN, JESSICA AJA | | ADDRESS ON FILE | | | | | | |
| MCGOWN TV SALES & SERVICE | | 1011 E 10TH ST | | | BOWLING GREEN | KY | 42103 | |
| MCGOWN, CHRISTOPHER PIERCE | | ADDRESS ON FILE | | | | | | |
| MCGOWNA, TOM MICHEAL | | ADDRESS ON FILE | | | | | | |
| MCGRADY, SAMANTHA MORGAN | | ADDRESS ON FILE | | | | | | |
| MCGRADY, SARA | | 12407 KEYNOTE LANE | | | BOWIE | MD | 20715 | |
| MCGRAIL, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGRAIL, CRISTIN EILEEN | | ADDRESS ON FILE | | | | | | |
| MCGRAIL, JAMES P | | ADDRESS ON FILE | | | | | | |
| MCGRAIL, PATRICK GREGORY | | ADDRESS ON FILE | | | | | | |
| MCGRAIL, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCGRAIN, COLIN | | ADDRESS ON FILE | | | | | | |
| MCGRANE, MICHAEL | | 13 MILLS POINT | | | MIDDLETON | MA | 01949 | |
| MCGRATH CATERING | | 4092 10TH ST | | | RIVERSIDE | CA | 92507 | |
| MCGRATH NORTH MULLIN & KRATZ | | ONE CENTRAL PARK PLAZA | STE 1400 | | OMAHA | NE | 68123 | |
| MCGRATH RENTCORP | | PO BOX 45043 | | | SAN FRANCISCO | CA | 941450043 | |
| MCGRATH, ALLEN | | 1241 BIRCH RD | | | UPPER BLACK EDDY | PA | 18972-9776 | |
| MCGRATH, AMBER | | ADDRESS ON FILE | | | | | | |
| MCGRATH, BRANDON | | 3992 MILLBROOK | | | SANTA ROSA | CA | 95404-0000 | |
| MCGRATH, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| MCGRATH, BRIAN | | ADDRESS ON FILE | | | | | | |
| MCGRATH, CHRIS | | ADDRESS ON FILE | | | | | | |
| MCGRATH, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| MCGRATH, DON ARTHUR | | ADDRESS ON FILE | | | | | | |
| MCGRATH, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCGRATH, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCGRATH, ERIN H | | ADDRESS ON FILE | | | | | | |
| MCGRATH, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| MCGRATH, JAMES J | | ADDRESS ON FILE | | | | | | |
| MCGRATH, JAMES J | | ADDRESS ON FILE | | | | | | |
| MCGRATH, JAMES J | | 4208 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066 | |
| MCGRATH, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| MCGRATH, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCGRATH, KERRY L | | ADDRESS ON FILE | | | | | | |
| MCGRATH, KRISTYN MARILYN | | ADDRESS ON FILE | | | | | | |
| MCGRATH, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| MCGRATH, MICHAEL GENE | | ADDRESS ON FILE | | | | | | |
| MCGRATH, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MCGRATH, PATRICIA | | 250 MARSHAL ST | | | FITCHBURG | MA | 01420 | |
| MCGRATH, ROBERT P | | ADDRESS ON FILE | | | | | | |
| MCGRATH, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGRATH, ROBYN | | RR 3 BOX 5300 | | | BERRYVILLE | VA | 22611-9604 | |
| MCGRATH, SCOTT M | | ADDRESS ON FILE | | | | | | |
| MCGRATH, SHAWN DANIEL | | ADDRESS ON FILE | | | | | | |
| MCGRATH, SHAWN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCGRATH, STEPHANIE C | | ADDRESS ON FILE | | | | | | |
| MCGRATH, THEODORE J | | ADDRESS ON FILE | | | | | | |
| MCGRATH, THOMAS DAVID | | ADDRESS ON FILE | | | | | | |
| MCGRATH, TIM C | | 8653 SABAL WAY | | | PORT RICHEY | FL | 34668-5536 | |
| MCGRATH, TIMOTHY CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCGRATH, TRAVIS SHANE | | ADDRESS ON FILE | | | | | | |
| MCGRATH, WILLIAM FRANK | | ADDRESS ON FILE | | | | | | |
| MCGRATH, ZAC | | 203 S DUNCAN ST | | | STILLWATER | OK | 74074-3266 | |
| MCGRAVEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCGRAW DAVISSON STEWART REALTO | | 4612 S HARVARD | | | TULSA | OK | 74135 | |
| MCGRAW GROUP INC, THE | | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| MCGRAW HILL CO | | PO BOX 7247 7020 | | | PHILADELPHIA | PA | 19170-7020 | |
| MCGRAW HILL CO | | PO BOX 2258 | | | CAROL STREAM | IL | 601322258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRAW HILL CO | | PO BOX 92823 | | | CHICAGO | IL | 60675-2823 | |
| MCGRAW HILL CO | | PO BOX 87373 | | | CHICAGO | IL | 60680-0373 | |
| MCGRAW HILL CO | | 7746 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | RICHMOND | VA | 232616748 | |
| MCGRAW, AMY JENNIFER | | ADDRESS ON FILE | | | | | | |
| MCGRAW, ANTHONY JEFFREY | | ADDRESS ON FILE | | | | | | |
| MCGRAW, DAN | | 14720 71ST ST NE | | | OTSEGO | MN | 55330 | |
| MCGRAW, DENARIO | | 101 COLLEGE PARK | | | KNOXVILLE | TN | 37918 | |
| MCGRAW, DEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| MCGRAW, JAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCGRAW, JERRY | | 23351 FILMORE ST | | | TAYLOR | MI | 48180-2344 | |
| MCGRAW, JOHNASIES YU | | ADDRESS ON FILE | | | | | | |
| MCGRAW, LACY LYNN | | ADDRESS ON FILE | | | | | | |
| MCGRAW, LUKE D | | ADDRESS ON FILE | | | | | | |
| MCGRAW, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MCGRAW, RYAN M | | ADDRESS ON FILE | | | | | | |
| MCGRAW, SCOTT ROBERT | | ADDRESS ON FILE | | | | | | |
| MCGRAY, JEREMY A | | ADDRESS ON FILE | | | | | | |
| MCGRAY, JOEL C | | ADDRESS ON FILE | | | | | | |
| MCGREAL, MICHAEL | | 517 NELBON AVE | | | PITTSBURGH | PA | 15235 | |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | BALTIMORE | MD | 212755234 | |
| MCGREGOR TV SERVICE | | 3601 JEFFERSON AVE STE 4 | | | TEXARKANA | AR | 71854 | |
| MCGREGOR, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| MCGREGOR, CHRIS | | 356 US HIGHWAY 70 SW | | | HICKORY | NC | 28602-5029 | |
| MCGREGOR, CHRIS JOEY | | ADDRESS ON FILE | | | | | | |
| MCGREGOR, DALLAS JOHN | | ADDRESS ON FILE | | | | | | |
| MCGREGOR, DEBORAH | | 3880 10TH AVE NE | | | NAPLES | FL | 34120-4931 | |
| MCGREGOR, GARY P | | PO BOX 148 | C/O CHESTERFIELD CTY POLICE | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, GARY P | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, JALYSCIA NORMA | | ADDRESS ON FILE | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCGREGOR, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCGREGOR, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCGREGOR, STEVEN AUDLEY | | ADDRESS ON FILE | | | | | | |
| MCGREW, JOSEPH | | 118 W ST JOSEPH | | | MUNCIE | IN | 47303 | |
| MCGREW, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| MCGREW, MAKEDA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCGREW, PRINCESS MANETTA | | ADDRESS ON FILE | | | | | | |
| MCGREW, SCOTT | | 1940 LOXLEY | | | TOLEDO | OH | 43613 | |
| MCGREW, TYLER RENEA | | ADDRESS ON FILE | | | | | | |
| MCGREW, VICTOR EDUARDO | | ADDRESS ON FILE | | | | | | |
| MCGRIFF, COURTNEY ANTION | | ADDRESS ON FILE | | | | | | |
| MCGRIFF, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| MCGRIFF, DOROTHY | | 15923 WESTERN AVE | | | HARVEY | IL | 60426-4848 | |
| MCGRIFF, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCGRODY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCGRORY, STEVE | | 200 CLARENDEN ST | | | BOSTON | MA | 02116 | |
| MCGRORY, STEVE | | 200 CLARENDEN ST C/O WZLX FM | JOHN HANCOCK TOWER | | BOSTON | MA | 02116 | |
| MCGRUDER, BOBBIE ANN | | ADDRESS ON FILE | | | | | | |
| MCGRUDER, HOWARD W | | ADDRESS ON FILE | | | | | | |
| MCGRUDER, JESSICA VON RAELEE | | ADDRESS ON FILE | | | | | | |
| MCGUFF, ASHLIE NICHOLE | | ADDRESS ON FILE | | | | | | |
| MCGUFFEY, QUENTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| MCGUFFEY, ROB | | ADDRESS ON FILE | | | | | | |
| MCGUFFIN JUDITH | | P O BOX 76 | | | SOUTH POINT | OH | 45680 | |
| MCGUFFIN, AARON M | | ADDRESS ON FILE | | | | | | |
| MCGUFFIN, STEVE | | 2642 BERMUDA LAKE DR | | | BRANDON | FL | 33510-2490 | |
| MCGUFFIN, STEVEN L | | ADDRESS ON FILE | | | | | | |
| MCGUIGAN, CHRISTOPHER FRANCIS | | ADDRESS ON FILE | | | | | | |
| MCGUIGAN, KENNY THOMAS | | ADDRESS ON FILE | | | | | | |
| MCGUIGAN, MATTHEW MCCRAE | | ADDRESS ON FILE | | | | | | |
| MCGUINNESS & ASSOCIATES INC | | 1900 CORAL WAY STE 303 | | | MIAMI | FL | 33145-2661 | |
| MCGUINNESS, CRAIG EDWARD | | ADDRESS ON FILE | | | | | | |
| MCGUINNESS, JOHN | | 1910 ROYAL OAKS DR | | | TOMS RIVER | NJ | 08721-0000 | |
| MCGUINNESS, MICHAEL | | 665 CONCORD PLACE | | | PLEASANTON | CA | 94566 | |
| MCGUINNESS, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| MCGUINNESS, MICHAEL S | | 655 CONCORD PL | | | PLEASANTON | CA | 94566 | |
| MCGUINNESS, RYAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| MCGUIRE LAW OFFICE LPA, THE | | 3040 RIVERSIDE DR STE 103 | | | COLUMBUS | OH | 43221 | |
| MCGUIRE PLUMBING HEATING INC | | 4814 BANDY RD S E | | | ROANOKE | VA | 24014 | |
| MCGUIRE WOODS LLP | DION W HAYES AND DOUGLAS M FOLEY | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| MCGUIRE, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, BEN L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUIRE, BETSY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| MCGUIRE, BRIAN C | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, BRYAN | | 1832 CHARLES COURT | | | CHARLOTTESVILLE | VA | 22911 | |
| MCGUIRE, CAMERON J | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, CHRIS JIHOON | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, CHRISTINE | | 511 9TH ST | | | PENROSE | CO | 81240-9703 | |
| MCGUIRE, DARRIN | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, DAYNAN | | 3081 NOVUS CT | | | SARASOTA | FL | 34237 | |
| MCGUIRE, DERRICK JAMES | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, DOROTHY | | 2151 RIVER TREE CIRCLE | NO 207 | | ORLANDO | FL | 32839 | |
| MCGUIRE, DUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, IAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, JACQUELINE C | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, JAMES | | 317 CREEKSIDE COURT | | | GARDNER | KS | 66030 | |
| MCGUIRE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, JASMINE BRITTANY | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, JASMINE LEA | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, JOHN | | 10810 SAN PABLO AVE | | | EL CERRITO | CA | 94 530 00 | |
| MCGUIRE, KYLE MARTIN | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, MARCUS NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, MARK | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, MATTHEW | | 5118 SIMMONS BRANCH TRAIL | | | RALEIGH | NC | 27606-0000 | |
| MCGUIRE, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, MICHELLE REBECCA | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, PAUL | | 26359 MITCHELL PL | | | STEVENSON RANCH | CA | 91381-1139 | |
| MCGUIRE, QUINTON PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, ROBERT K | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, RODNEY M | | 1218 WHITE OAK CT | | | TROY | MO | 63379-2282 | |
| MCGUIRE, ROSALYN YOLANDA | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, SHANNON M | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, TY | | 3620 PARTRIDGE PATH | 6 | | ANN ARBOR | MI | 48108-0000 | |
| MCGUIRE, TY NEAL | | ADDRESS ON FILE | | | | | | |
| MCGUIRE, WILLIAM A | | 341 EAST MAIN ST | | | NORTHVILLE | MI | 48167 | |
| MCGUIREWOODS LLP | | 901 E CARY 1 JAMES CTR | | | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCTS REC | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | 9000 WORLD TRADE CTR 1 | | | NORFOLK | VA | 23510 | |
| MCGUIRK FENCE CO | | 48 MAPLE LN | | | REHOBOTH | MA | 02769 | |
| MCGUIRK, ALEX LEE | | ADDRESS ON FILE | | | | | | |
| MCGUIRK, JOEL STETSON | | ADDRESS ON FILE | | | | | | |
| MCGUIRK, KEITH PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGUIRK, NANCY | | 200 W ARDEN RD NW | | | ATLANTA | GA | 30327-1217 | |
| MCGUIRK, NATHAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCGUIRK, TERRY | | 7927 LYLE LANE | | | DITTMER | MO | 63023 | |
| MCGUIRT, BENJAMIN JOHNSTON | | ADDRESS ON FILE | | | | | | |
| MCGUIRT, JON DAVID | | ADDRESS ON FILE | | | | | | |
| MCGUNNIGLE, CASEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCGUNNIGLE, CATHERIN | | 15 PUDDINGSTONE WAY | | | FLORHAM PARK | NJ | 07932-2624 | |
| MCGURK, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| MCGURN, JEFFREY KEVIN | | ADDRESS ON FILE | | | | | | |
| MCGURRAN, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCGURRAN, PATRICK RORY | | ADDRESS ON FILE | | | | | | |
| MCGUYER, JASON LEON | | ADDRESS ON FILE | | | | | | |
| MCHAFFIE, CHARLES | | 3200 STATE 125 NORTH | | | SPARTA | MO | 65753-0297 | |
| MCHALE, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| MCHALE, ALIX | | ADDRESS ON FILE | | | | | | |
| MCHALE, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCHALE, JOHN L | | ADDRESS ON FILE | | | | | | |
| MCHALE, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| MCHALE, MARY E | | 134 ASPEN AVE | | | SINKING SPRING | PA | 19608-9766 | |
| MCHALE, MATTHEW M | | PO BOX 7051 | | | PENNDEL | PA | 19047-7051 | |
| MCHALE, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MCHALEY, TREVOR J | | ADDRESS ON FILE | | | | | | |
| MCHAM TELEVISION SERVICE | | 90 NE 20TH ST | | | PARIS | TX | 75460 | |
| MCHAM, JD | | 3686 THOMAS DR | | | SPARTANBURG | SC | 29307-0000 | |
| MCHARG, WOODROW | | 221 LAVERNE WAY | | | PALM SPRINGS | CA | 92264-0000 | |
| MCHARGUE, SEANTEL LYNN | | ADDRESS ON FILE | | | | | | |
| MCHD | | PO BOX 201582 | C/O JR MOORE JR | | HOUSTON | TX | 77216-1582 | |
| MCHENRY COUNTY COLLECTOR | | CLERK OF COURT | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY COLLECTOR | | PO BOX 458 | | | CRYSTAL LAKE | IL | 60039-0458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCHENRY COUNTY OFFICE OF ASSESMENTS | WILLIAM W LEFEW | MCHENRY COUNTY TREASURER GOVERNMENT CENTER 2200 N | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER | | GOVERNMENT CENTER | 2200 N  SEMINARY AVE | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY TAX COLLECTOR | | PO BOX 9005 | | | CRYSTAL LAKE | IL | 60039 | |
| MCHENRY COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 458 | | CRYSTAL LAKE | IL | | |
| MCHENRY, CITY OF | | 333 S GREEN ST | | | MCHENRY | IL | 60050 | |
| MCHENRY, JOHN | | 2316 CHARISMA | | | FORT WORTH | TX | 76131-0000 | |
| MCHENRY, JOHN M | | ADDRESS ON FILE | | | | | | |
| MCHENRY, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| MCHENRY, MELINDA | | 24852 VIA DEL RIO | | | LAKE FOREST | CA | 92630-2630 | |
| MCHENRY, NICOLE SHANELL | | ADDRESS ON FILE | | | | | | |
| MCHENRY, RENITA | | 3911 DUHON LN | | | ALEXANDRIA | LA | 71301-0000 | |
| MCHENRY, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| MCHENRY, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| MCHERRON, ANGELA | | ADDRESS ON FILE | | | | | | |
| MCHOMES, TAMMIE ROCHELLE | | ADDRESS ON FILE | | | | | | |
| MCHORNEY, BRETT | | 74475 DRIFTWOOD DR 3 | | | PALM DESERT | CA | 92260-0000 | |
| MCHORNEY, BRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| MCHOUL, SCOTT | | ADDRESS ON FILE | | | | | | |
| MCHUGH IV, DAN | | ADDRESS ON FILE | | | | | | |
| MCHUGH, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCHUGH, BRYAN | | ADDRESS ON FILE | | | | | | |
| MCHUGH, EKO A | | ADDRESS ON FILE | | | | | | |
| MCHUGH, JAMES | | 3225 FORREST LANE | | | YORK | PA | 17402-0000 | |
| MCHUGH, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCHUGH, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCHUGH, KASEY ELICIA | | ADDRESS ON FILE | | | | | | |
| MCHUGH, KYLE EAMON | | ADDRESS ON FILE | | | | | | |
| MCHUGH, KYLE JOHN | | ADDRESS ON FILE | | | | | | |
| MCHUGH, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MCHUGH, NOAH | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456-0000 | |
| MCHUGH, NOAH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCHUGH, RAND | | 3209 SNYDER AVE | | | MODESTO | CA | 95356 | |
| MCHUGH, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCHUGH, THOMAS J | | ADDRESS ON FILE | | | | | | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | | PO BOX 371369 | | | PITTSBURGH | PA | 15250-7369 | |
| MCI | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| MCI | | PO BOX 371838 | | | PITTSBURG | PA | 15250-7838 | |
| MCI | | PO BOX 382123 | | | PITTSBURGH | PA | 15250-8123 | |
| MCI | | PO BOX 41729 | | | PHILADELPHIA | PA | 19101-1729 | |
| MCI | | PO BOX 42925 | | | PHILADELPHIA | PA | 19101-2925 | |
| MCI | | PO BOX 7777 | W 42925 MCI WORLDCOM | | PHILADELPHIA | PA | 19175-2925 | |
| MCI | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| MCI | | PO BOX 85025 | | | LOUISVILLE | KY | 40285-5025 | |
| MCI | | PO BOX 85053 | | | LOUISVILLE | KY | 40285-5053 | |
| MCI | | PO BOX 85059 | | | LOUISVILLE | KY | 40285-5059 | |
| MCI | | PO BOX 85081 | | | LOUISVILLE | KY | 40285-5081 | |
| MCI | | PO BOX 856059 | | | LOUISVILLE | KY | 40285-6059 | |
| MCI | | PO BOX 70129 | | | CHICAGO | IL | 60673-0129 | |
| MCI | | PO BOX 73468 | | | CHICAGO | IL | 60673-7468 | |
| MCI | | PO BOX 650547 | | | DALLAS | TX | 75265-0547 | |
| MCI | | PO BOX 672013 | | | DALLAS | TX | 75267-2013 | |
| MCI | | PO BOX 52251 | | | PHOENIX | AZ | 85072-2251 | |
| MCI | | PO BOX 52222 | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 52252 | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 600674 | | | JACKSONVILLE | FL | 32260 | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| MCI COMMUNICATIONS SERVICES INC | VERIZON BUSINESS SERVICES INC | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| MCI PREPAID | | 11035 NE SANDY BLVD | | | PORTLAND | OR | 97220 | |
| MCI TELECOMMUNICATIONS CORP | | 1200 S HAYES ST | | | ARLINGTON | VA | 22202 | |
| MCI TELECOMMUNICATIONS INC | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| MCI WORLD COMM INC | | PO BOX 905236 | | | CHARLOTTE | NC | 28290-5236 | |
| MCI WORLDCOM | | 12790 MERIT DR | | | DALLAS | TX | 75251 | |
| MCI WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | PITTSBURGH | PA | 15250-8008 | |
| MCI WORLDCOM | | PO BOX 85080 | | | RICHMOND | VA | 23285-4100 | |
| MCI WORLDCOM | | PO BOX 70699 | | | CHICAGO | IL | 60673-0699 | |
| MCI WORLDCOM | | PO BOX 672025 | | | DALLAS | TX | 75267-2025 | |
| MCILHENNY, LAWRENCE | | 1617 MITHERING LANE | | | SILVER SPRING | MD | 20905 | |
| MCILLWAIN, MARK S | | 541 SAIGON AVE | | | BEAUFORT | SC | 29902-7505 | |
| MCILRATH, THOMAS | | ADDRESS ON FILE | | | | | | |
| MCILVAIN, BETHANY M | | ADDRESS ON FILE | | | | | | |
| MCILVAINE, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCILWAIN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCILWAIN, TREVOR CAMERON | | ADDRESS ON FILE | | | | | | |
| MCILWRATH, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MCINALLY, RICK | | 1708 E ISABELLA AVE | | | MESA | AZ | 85204-6841 | |
| MCINDOE, KATY | | ADDRESS ON FILE | | | | | | |
| MCINELLY, DUSTIN REED | | ADDRESS ON FILE | | | | | | |
| MCINERNEY, BRIAN | | ADDRESS ON FILE | | | | | | |
| MCINERNEY, MITCHELL BLAIR | | ADDRESS ON FILE | | | | | | |
| MCINNIS, ALICIA MYLEIA | | ADDRESS ON FILE | | | | | | |
| MCINNIS, BRANDON | | ADDRESS ON FILE | | | | | | |
| MCINNIS, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCINNIS, JOHN | | ADDRESS ON FILE | | | | | | |
| MCINTASTL, REBECCA | | 310 ACOME DR | | | GRAND JUNCTION | CO | 81503 | |
| MCINTEE, WILLIE JAMES | | ADDRESS ON FILE | | | | | | |
| MCINTIRE SCHOOL OF COMMERCE | | 102 MONROE HALL | UNIVERSITY OF VIRGINIA | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | CARRETT HALL UVA | OFFICE OF CAREER PLANNING | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | OFFICE OF CAREER PLANNING | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE, BRIAN | | 5709 CREEK MILL WAY | | | GLEN ALLEN | VA | 23059 | |
| MCINTIRE, BRIAN K | | 551 EIGER WAY 1214 | | | HENDERSON | NV | 89014 | |
| MCINTIRE, BRIAN KEVIN | | ADDRESS ON FILE | | | | | | |
| MCINTIRE, DAVID H | | ADDRESS ON FILE | | | | | | |
| MCINTIRE, ELLIS | | 432 SHADY BROOK HTS | | | GREENWOOD | IN | 46142 8957 | |
| MCINTIRE, JAIMIE NICHOLE | | ADDRESS ON FILE | | | | | | |
| MCINTIRE, JAMES | | ADDRESS ON FILE | | | | | | |
| MCINTIRE, KATHRYN BROOK | | ADDRESS ON FILE | | | | | | |
| MCINTIRE, MIKE | | 32 WEAPONS COMPANY | CAMP LEJEUNE | | JACKSONVILLE | NC | 28542 | |
| MCINTIRE, PATRICK EVAN | | ADDRESS ON FILE | | | | | | |
| MCINTIRE, RON WALLACE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH ASSOC INC, DONALD W | | 2200 PARK AVE N | | | WINTER PARK | FL | 32789 | |
| MCINTOSH AUDIO VISUAL REPAIR | | 1900 GRANDSTAND DR | | | SAN ANTONIO | TX | 78238 | |
| MCINTOSH III, PAUL STEVENSON | | ADDRESS ON FILE | | | | | | |
| MCINTOSH INNS | | PO BOX 602 | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH MOTOR INN | | PO BOX 60602 | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH SAFE CORP | | 605 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| MCINTOSH, ANDREW M | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, BARRON FLETCHER | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, DERRICK LAVELLE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, DIANE | | 93 EDGEWATER DR | | | FRAMINGHAM | MA | 01702-5612 | |
| MCINTOSH, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, GREGORY W | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, JERMAINE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, JIMMY SCOTT | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, JOYCE | | 608 S FANT ST | | | ANDERSON | SC | 29624-2428 | |
| MCINTOSH, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, KEVIN CONTRELLE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, LENORA E | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, LINDSEY ANN | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, MITCHELL A | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, NANCY L | | 298 TREASURE LK | | | DU BOIS | PA | 15801-9006 | |
| MCINTOSH, NATASHA KERRI ANNE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, OMAR | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, OMAR | | 515 E 78 ST | | | BROOKLYN | NY | 11236-0000 | |
| MCINTOSH, PATRICK RANDELL | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, PETER A | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, RONNIE LEE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, SEAN | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, SERENA ANN | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, SIDNEY MORRELL | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, TAWNI NICHOLE | | ADDRESS ON FILE | | | | | | |
| MCINTOSH, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| MCINTURF, GLORIA L | | 7931 HARPER RD | | | HIXSON | TN | 37343-2115 | |
| MCINTURFF, DAVID W | | 118 30 ST NW | | | BRADENTON | FL | 34205 | |
| MCINTYRE II, KENNETH | | ADDRESS ON FILE | | | | | | |
| MCINTYRE PLUMBING & HEATING | | 5503 EMILIE RD | | | LEVITTOWN | PA | 19057 | |
| MCINTYRE, AARON SCOTT | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, AHMED M | | 9716 INDIAN KEY TRL | | | SEMINOLE | FL | 33776-1066 | |
| MCINTYRE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTYRE, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, CASE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, CONSTANCE KAY | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, DAWN | | C/O DISTRICT CLERK CHSP DIV | | | CONROE | TX | 77305 | |
| MCINTYRE, DAWN | | PO BOX 2985 | C/O DISTRICT CLERK CHSP DIV | | CONROE | TX | 77305 | |
| MCINTYRE, DELBERT | | 10489 OTTER CREEK DR | | | JACKSONVILLE | FL | 32222-1367 | |
| MCINTYRE, DIANE VICTORIA | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, DOMINIQUE DELORE | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, DYLAN | | 516 RUTGERS RD | | | CHEYENNE | WY | 82009 | |
| MCINTYRE, DYLAN M | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, ERNEST | | 3640 VAGO LN | | | FLORISSANT | MO | 63034-2352 | |
| MCINTYRE, FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, JAMIE | | P O BOX 1243 | | | SPARTANBURG | SC | 29304 | |
| MCINTYRE, JAMIE D | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, JESSE RAY | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, KENNETH S | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, KIRKLAND R | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, KORIN | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, LACEY RENEE | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, LATASHA S | | 4089 PROFESSIONAL DR | | | HOPE MILLS | NC | 28348 | |
| MCINTYRE, LATASHA SHENAC | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, MARGARET ATTORNEY AT LAW | | 100 CHURCH ST STE 1605 | | | NEW YORK | NY | 10007 | |
| MCINTYRE, MARK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, NATHAN | | 568 HAZEL DELL WAY | | | SAN JOSE | CA | 95129 | |
| MCINTYRE, NATHAN P | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, NORMAN | | 1111 VINEWOOD ST | | | DETROIT | MI | 48216 1497 | |
| MCINTYRE, RAMIER | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, ROBERT | | 9 LYNNEND RD | | | LYNN | MA | 01915-0000 | |
| MCINTYRE, STARR | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, STEFON B | | ADDRESS ON FILE | | | | | | |
| MCINTYRE, VICTORIA S | | ADDRESS ON FILE | | | | | | |
| MCIRVIN, CARY | | 611 MALABAR ST | | | CENTRAL POINT | OR | 97502 | |
| MCIRVIN, CARY M | | ADDRESS ON FILE | | | | | | |
| MCIRVIN, SCOTT REISS | | ADDRESS ON FILE | | | | | | |
| MCIVER, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| MCIVER, QUINTIN | | ADDRESS ON FILE | | | | | | |
| MCIVER, RONALD G | | ADDRESS ON FILE | | | | | | |
| MCIVOR, GRAHAM W | | ADDRESS ON FILE | | | | | | |
| MCJILTON, BRIAN | | ADDRESS ON FILE | | | | | | |
| MCJIMSEY, NATASHA | | ADDRESS ON FILE | | | | | | |
| MCJUNKIN, REESE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MCK COMMUNICATIONS INC | | 313 WASHINGTON ST | | | NEWTON | MA | 02158 | |
| MCK COMMUNICATIONS INC | | 402 W BETHANY | | | ALLEN | TX | 75013 | |
| MCK COMMUNICATIONS INC | | 117 KENDRICK ST | | | NEEDHAM | MA | 02494-0708 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DR | | | LAS VEGAS | NV | 891195 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DR | | | LAS VEGAS | NV | 89119M5 | |
| MCKALE, DUSTIN L | | ADDRESS ON FILE | | | | | | |
| MCKAMEY, RANARD JERMAINE | | ADDRESS ON FILE | | | | | | |
| MCKANE, MARK | | 7415 BURLESON MANOR RD | | | MANOR | TX | 78653-0000 | |
| MCKASSON, MAGGIE CALLA | | ADDRESS ON FILE | | | | | | |
| MCKAY & SIMPSON | | 655 HWY 51 STE A | | | RIDGELAND | MS | 39157 | |
| MCKAY & SIMPSON | | 655 HYWY 51 STE | | | RIDGELAND | MS | 39157 | |
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DR | | | LITTLE ROCK | AR | 72212 | |
| MCKAY BURTON & THURMAN | JOEL T MARKER | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| MCKAY JR , ERIC JON | | ADDRESS ON FILE | | | | | | |
| MCKAY LEVAN | | APT 57 | 7245 BENNETT | | PITTSBURGH | PA | 15208 | |
| MCKAY, ANTHONY RANDY | | ADDRESS ON FILE | | | | | | |
| MCKAY, BRYCE DAVID | | ADDRESS ON FILE | | | | | | |
| MCKAY, DANIEL S | | ADDRESS ON FILE | | | | | | |
| MCKAY, DEANO C | | ADDRESS ON FILE | | | | | | |
| MCKAY, DEVEN GENE | | ADDRESS ON FILE | | | | | | |
| MCKAY, HEATHER E | | ADDRESS ON FILE | | | | | | |
| MCKAY, JAKE ALLEN | | ADDRESS ON FILE | | | | | | |
| MCKAY, JOHN | | 7049 DILLARD RD | | | WILSON | OK | 73463 | |
| MCKAY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MCKAY, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKAY, KADIE | | ADDRESS ON FILE | | | | | | |
| MCKAY, KEVIN | | 105 IVY ST | | | ATTLEBORO FALLS | MA | 02763 | |
| MCKAY, KIERA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKAY, LINDSAY NOELANI | | ADDRESS ON FILE | | | | | | |
| MCKAY, MEGAN LAUREN | | ADDRESS ON FILE | | | | | | |
| MCKAY, MICHAEL | | 88 SILVER ST | | | ELMONT | NY | 11003-0000 | |
| MCKAY, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MCKAY, MICHAEL LEECROFT | | ADDRESS ON FILE | | | | | | |
| MCKAY, NORMAN DURRELL | | ADDRESS ON FILE | | | | | | |
| MCKAY, RENE J | | 1456 HUMPHREY AVE | | | BIRMINGHAM | MI | 48009-7144 | |
| MCKAY, TIFFANY | | ADDRESS ON FILE | | | | | | |
| MCKAY, TODD M | | ADDRESS ON FILE | | | | | | |
| MCKAY, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | |
| MCKAYS TV | | 1807 SOUTH VAN BUREN | | | SAN ANGELO | TX | 76904 | |
| MCKEAGWE, JOHN | | 1775 FLORENCE ST | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKEAN, EMILY | | ADDRESS ON FILE | | | | | | |
| MCKEAN, JASON MARK | | ADDRESS ON FILE | | | | | | |
| MCKEAN, SHAWN | | ADDRESS ON FILE | | | | | | |
| MCKEAN, WILLIAM ROYAL | | ADDRESS ON FILE | | | | | | |
| MCKECHNIE PLASTIC COMPONENTS | | PO BOX 2369 HWY 93 | | | EASLEY | SC | 29641 | |
| MCKEE & ASSOCIATES, CG | | PO BOX 6358 | | | FLORENCE | KY | 41022 | |
| MCKEE STEWART EQUIPMENT CORP | | 110 FIFTH ST | | | W ELIZABETH | PA | 15088 | |
| MCKEE, AMANDA | | 1831 ARCHER ST | | | SAVANNAH | GA | 31405-0000 | |
| MCKEE, ANDREW L | | ADDRESS ON FILE | | | | | | |
| MCKEE, ART L | | ADDRESS ON FILE | | | | | | |
| MCKEE, ASHLEY E | | ADDRESS ON FILE | | | | | | |
| MCKEE, BOB | | PO BOX 327 | LAKE COUNTY TAX COLLECTOR | | TAVARES | FL | 32778-0327 | |
| MCKEE, BRENDA | | 15580 BLAIR RD | | | SALINEVILLE | OH | 43945-9716 | |
| MCKEE, CODY | | 3681 WEST ROCKTON RD | | | ROCKTON | IL | 61072 | |
| MCKEE, COREY BRYAN | | ADDRESS ON FILE | | | | | | |
| MCKEE, CORY PAUL | | ADDRESS ON FILE | | | | | | |
| MCKEE, DAVID B | | 1610 TROTTER WAY | | | FLORISSANT | MO | 63033-2518 | |
| MCKEE, DEBORAH | | ADDRESS ON FILE | | | | | | |
| MCKEE, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCKEE, HEATHER BRIE | | ADDRESS ON FILE | | | | | | |
| MCKEE, JACI ANNA | | ADDRESS ON FILE | | | | | | |
| MCKEE, JASON COOPER | | ADDRESS ON FILE | | | | | | |
| MCKEE, JOAN | | 25 RICHMOND PL | | | CORTLANDT MANOR | NY | 10567-1642 | |
| MCKEE, JOHN | | 1501 HARVEY RD | 588 | | COLLEGE STATION | TX | 77840-0000 | |
| MCKEE, JOHN WESLEY | | ADDRESS ON FILE | | | | | | |
| MCKEE, JOSEPH | | PO BOX 93 | | | JONESBORO | TN | 37659 | |
| MCKEE, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| MCKEE, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| MCKEE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MCKEE, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKEE, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| MCKEE, KEVIN | | 3015 LAUREL FORK DR | | | KINGWOOD | TX | 77339 | |
| MCKEE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKEE, LARRY | | ADDRESS ON FILE | | | | | | |
| MCKEE, LARRY M | | ADDRESS ON FILE | | | | | | |
| MCKEE, LINN | | ADDRESS ON FILE | | | | | | |
| MCKEE, MICHAEL T | | PO BOX 2560 | | | RICHMOND | VA | 23218 | |
| MCKEE, MICHAEL T | | PO BOX 1464 | | | CHESTERFIELD | VA | 23832 | |
| MCKEE, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCKEE, SANFORD | | 4269 LIKINI ST | | | HONOLULU | HI | 96818 | |
| MCKEE, SANFORD MILES | | ADDRESS ON FILE | | | | | | |
| MCKEE, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCKEE, TYLER AARON | | ADDRESS ON FILE | | | | | | |
| MCKEE, ZACHARY JOSHUA | | ADDRESS ON FILE | | | | | | |
| MCKEEBE, CARY ALAN | | ADDRESS ON FILE | | | | | | |
| MCKEEHAN APPRAISALS INC | | 551A BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| MCKEEHAN, CODY ARON | | ADDRESS ON FILE | | | | | | |
| MCKEEL, LESLIE | | 14720 SW CARLSBAD DR | | | BEAVERTON | OR | 97007-5926 | |
| MCKEEN SECURITY INC | | 1144 MARKET ST STE 203 | | | WHEELING | WV | 26003 | |
| MCKEEN, LOGAN TYLER | | ADDRESS ON FILE | | | | | | |
| MCKEESPORT HOSPITAL | | 1500 FIFTH AVE | | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT HOSPITAL | | PO BOX 371917 | | | PITTSBURGH | PA | 15251-7917 | |
| MCKEEVER & NIEKAMP ELECTRIC | | 1834 WOODS DR | | | DAYTON | OH | 45432 | |
| MCKEEVER SERVICES CORP | | 10856 MAIN ST | | | FAIRFAX | VA | 22030 | |
| MCKEEVER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKEEVER, JOHN | | 1220 HUGUENOT TRAIL | | | MIDLOTHIAN | VA | 23113 | |
| MCKEEVER, JOHN M | | ADDRESS ON FILE | | | | | | |
| MCKEEVER, KEVIN | | ADDRESS ON FILE | | | | | | |
| MCKEEVER, MORGAN BLAIR | | ADDRESS ON FILE | | | | | | |
| MCKEIGHAN, BRENDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKEIL, JESSE G | | ADDRESS ON FILE | | | | | | |
| MCKEITH JR , EDDIE | | PO BOX 9144 | | | CANOGA PARK | CA | 91309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEITHAN, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| MCKEITHEN, BRYAN NEILL | | ADDRESS ON FILE | | | | | | |
| MCKEITHEN, LAQUITA TASHE | | ADDRESS ON FILE | | | | | | |
| MCKEITHEN, MARCUS ANTWAN | | ADDRESS ON FILE | | | | | | |
| MCKELLAR, CHARLES | | 3125 WILART DR | | | SAN PABLO | CA | 94806 | |
| MCKELLAR, SARAH ASHLEY | | ADDRESS ON FILE | | | | | | |
| MCKELLER, AIESHA M | | ADDRESS ON FILE | | | | | | |
| MCKELLIP, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| MCKELLIPS, SEAN ADAM | | ADDRESS ON FILE | | | | | | |
| MCKELVEY, BREANNA | | 3504 W ALYSSA LN | | | PHOENIX | AZ | 85083-0000 | |
| MCKELVEY, BREANNA COLEEN | | ADDRESS ON FILE | | | | | | |
| MCKELVEY, PAUL | | ADDRESS ON FILE | | | | | | |
| MCKELVY, ANDREW W | | ADDRESS ON FILE | | | | | | |
| MCKENDREE IMAGING SYSTEMS | | 8119 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| MCKENDREE IMAGING SYSTEMS | | PO BOX 6223 | | | NORFOLK | VA | 23508-0223 | |
| MCKENDRICK, JASON K | | ADDRESS ON FILE | | | | | | |
| MCKENDRICK, JONATHAN CODY | | ADDRESS ON FILE | | | | | | |
| MCKENDRICK, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MCKENDRY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKENERY, DAVID | | ADDRESS ON FILE | | | | | | |
| MCKENNA JR , JEFFREY WARD | | ADDRESS ON FILE | | | | | | |
| MCKENNA, AHKEEL M | | ADDRESS ON FILE | | | | | | |
| MCKENNA, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCKENNA, CHRIS J | | 6100 LORETTO AVE | | | PHILADELPHIA | PA | 19149-3211 | |
| MCKENNA, CLINT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCKENNA, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKENNA, CRAIGMICHAEL | | RR1 BOX 377 | | | OLYPHANT | PA | 18447-0000 | |
| MCKENNA, DANA | | 10410 HUNTSMOOR DR | | | RICHMOND | VA | 23233 | |
| MCKENNA, DANA C | | ADDRESS ON FILE | | | | | | |
| MCKENNA, EVAN FRANCIS | | ADDRESS ON FILE | | | | | | |
| MCKENNA, JAMES P | | ADDRESS ON FILE | | | | | | |
| MCKENNA, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| MCKENNA, KAREN H | | 11472 STRINGER RD | | | BROOKSVILLE | FL | 34601-4600 | |
| MCKENNA, KC | | 6765 WEST 114TH PALCE | | | WORTH | IL | 60482 | |
| MCKENNA, LAWRENCE J | | ADDRESS ON FILE | | | | | | |
| MCKENNA, LORRAINE | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| MCKENNA, MARTIN | | 6227 CROSSFIRE CT | | | CORONA | CA | 92880 | |
| MCKENNA, MARTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCKENNA, MICHAEL | | 4054 S MOUNTAIN MOON DR | | | SARATOGA SPRINGS | UT | 84043 | |
| MCKENNA, MICHAEL SHON | | ADDRESS ON FILE | | | | | | |
| MCKENNA, P EDWARD | | ADDRESS ON FILE | | | | | | |
| MCKENNA, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCKENNA, SEAN RYAN | | ADDRESS ON FILE | | | | | | |
| MCKENNA, SHELLEY L | | 5642 VILLAHAVEN DR | | | BETHEL PARK | PA | 15236 | |
| MCKENNA, STANLEY | | 1672 LOWER STATE RD | | | CHALFONT | PA | 18914-0000 | |
| MCKENNA, TIMOTHY BLAKE | | ADDRESS ON FILE | | | | | | |
| MCKENNA, TREVER JAMES | | ADDRESS ON FILE | | | | | | |
| MCKENNEDY, ELTON LORRELL | | ADDRESS ON FILE | | | | | | |
| MCKENNEN, MATTHEW R | | 11009 GREENSTONE PLACE | | | GLEN ALLEN | VA | 23060 | |
| MCKENNEN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| MCKENNEY, AUSTIN | | ADDRESS ON FILE | | | | | | |
| MCKENNEY, HUNTER | | PO BOX 348 | | | RED OAK | NC | 27868-0348 | |
| MCKENNEY, LOUIS | | PO BOX 31193 | | | SANTA BARBARA | CA | 93130 | |
| MCKENNEYS INC | | 1056 MORELAND IND BLVD S E | | | ATLANTA | GA | 30316 | |
| MCKENNEYS INC | | PO BOX 406340 | | | ATLANTA | GA | 30384-6340 | |
| MCKENNIE, JOHN W | | 1623 ATLEE STATION CT | | | FORT LEE | VA | 23801-1308 | |
| MCKENNIE, KEITH R | | ADDRESS ON FILE | | | | | | |
| MCKENZIE GLASS INC | | 2219 MAIN ST | | | SPRINGFIELD | OR | 97477-5073 | |
| MCKENZIE MASON, RUSSELL | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, AARON | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, ALEEM O | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, ANDREW JOEL | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, ANGIE RENEA | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, BRIAN | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, BRYCE CREEDON | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, CARA ANNE | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, CARL WINSTON | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, CLIFFORD | | 10398 UTOPIA CR | | | BOYNTON BEACH | FL | 33437 | |
| MCKENZIE, COLLEEN KERRY ANN | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, COREY DEAN | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, CRISTY ANN | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, DWAYNE | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, DWIGHT JEROME | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, GARY | | 2993 CURTIS ST LOT B6 | | | DES PLAINES | IL | 60018-5632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKENZIE, JAMES | | 4407 SHENANDOAH DR | | | LOUISVILLE | KY | 40241 | |
| MCKENZIE, JAMES | | 19252 N MATTHEW AVE | | | FARMERSVILLE | CA | 93223-0000 | |
| MCKENZIE, JAMES B | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, JARED M | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, JASON D | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, JAY TRAVIS | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, JONATHAN | | 3503 SPANISH BAY CT | | | ELKTON | MD | 21921 | |
| MCKENZIE, JONATHAN W | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, JUMOKE S | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, KALONDRA DESHARA | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, LORI | | 29930 KINGSBRIDGE | APT 111 | | GRABRALTER | MI | 48173-0000 | |
| MCKENZIE, LORI ANN D | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, MARTIN | | 3219 SMOKY RIDGE | | | AUSTIN | TX | 78730-0000 | |
| MCKENZIE, MARTIN ALEXANDRE | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, NASTASSIA ALLISON | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, NATASHA ALESIA | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, NICHOLAS STEWART | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, RYAN | | P O BOX 8355 | | | AVON | CO | 81620 | |
| MCKENZIE, RYAN J | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, SANDRA D | | 8009 BIRCH DR | | | CHATTANOOGA | TN | 37421-1524 | |
| MCKENZIE, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, STACY | | 6955 LONG BEACH BLVD APT 22 | | | LONG BEACH | CA | 90805 | |
| MCKENZIE, STACY ANN | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, STAFON D | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, STEVEN AUSTIN | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, TATIANA GIOVANNI | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, TERRI | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, TIA C | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, TONYA RUTH | | ADDRESS ON FILE | | | | | | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD STE 42 | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD UNIT 42 | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 7 COLBY COURT | UNIT 4 221 | | BEDFORD | NH | 03110 | |
| MCKEON ROLLING STEEL DOOR INC | | 44 SAW GRASS DR | | | BELLPORT | NY | 11713-1549 | |
| MCKEON, COLIN GARRET | | ADDRESS ON FILE | | | | | | |
| MCKEON, KATHERINE B | | ADDRESS ON FILE | | | | | | |
| MCKEON, SUSAN | | 466 BLACK SWAN LN | | | BERWYN | PA | 19312-1908 | |
| MCKEOUGH, MARY | | 12 MEADOWOOD RD | | | BRYN MAWR | PA | 19010-1023 | |
| MCKEOWN CO INC, ROBERT | | 111 CHAMBERS BROOK RD | | | BRANCHBURG | NJ | 08876 | |
| MCKEOWN CUST, CHRIS E | | RUSSELL ELDER MCKEOWN | | | UNIF TRF MIN ACT TX | TX | | |
| MCKEOWN INC, MICHAEL J | | 956 N NINETH ST | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN INC, MICHAEL J | | 956 N NINTH ST | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN, B | | BOX 5201 | | | PORT ISABEL | TX | 78578 | |
| MCKEOWN, JESSICA KAY | | ADDRESS ON FILE | | | | | | |
| MCKEOWN, KEN M | | 9598 STONE HEALTH LANE | | | FORNEY | TX | 75126 | |
| MCKEOWN, RYAN | | ADDRESS ON FILE | | | | | | |
| MCKERNAN INC | | 30596 GROESBECK | | | ROSEVILLE | MI | 48066 | |
| MCKERNAN, PATRICK DANIEL | | ADDRESS ON FILE | | | | | | |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | PASADENA | CA | 911097126 | |
| MCKETA, SHEILA | | 63 POTTS AVE | | | NORRISTOWN | PA | 19403 | |
| MCKIBBEN, TIMOTHY | | 1920 ANDERSON LN | | | LADY LAKE | FL | 32159-0000 | |
| MCKIBBEN, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| MCKIBBIN, SHELLY RENAE | | ADDRESS ON FILE | | | | | | |
| MCKIE, JOSEF | | ADDRESS ON FILE | | | | | | |
| MCKIE, KELSEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCKIE, RON STEPHEN | | ADDRESS ON FILE | | | | | | |
| MCKIE, SEAN | | ADDRESS ON FILE | | | | | | |
| MCKIERNAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| MCKIERNAN, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| MCKIERNAN, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| MCKIERNAN, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKIERNAN, SAMANTHA ALYSE | | ADDRESS ON FILE | | | | | | |
| MCKILLION, PATRICK | | ADDRESS ON FILE | | | | | | |
| MCKILLOP, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKILLOP, DARRYL NELSON | | ADDRESS ON FILE | | | | | | |
| MCKILLOP, MITCHELL R | | ADDRESS ON FILE | | | | | | |
| MCKILLOP, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| MCKIM CORP | | PO BOX 5020 CODE 3194SVAH0466 | C/O KIMCO REALTY | | NEW HYDE PARK | NY | 11042-0020 | |
| MCKIM, CASEY CHARLES | | ADDRESS ON FILE | | | | | | |
| MCKIM, CELIA I | | 312 DARWIN DR | | | NEWARK | DE | 19711 | |
| MCKIM, JADRIAN MARIE | | ADDRESS ON FILE | | | | | | |
| MCKIM, SHERRON | | ADDRESS ON FILE | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | ADDRESS ON FILE | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | ADDRESS ON FILE | | | | | | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINLEY MALL LLC | | PO BOX 57009 | | | PHILDELPHIA | PA | 19111-7009 | |
| MCKINLEY MARKETING PARTNERS | | PO BOX 890003 | | | CHARLOTTE | NC | 28289-0003 | |
| MCKINLEY PARK INN | | S 3950 MCKINLEY PARKWAY | | | BLASDELL | NY | 14219 | |
| MCKINLEY TITLE AGENCY INC | | 5686 DRESSLER RD NW STE 110 | | | NORTH CANTON | OH | 44720 | |
| MCKINLEY, ANDREW | | 13809 W  56TH TERRACE | | | SHAWNEE | KS | 66216 | |
| MCKINLEY, APRIL DANIELLE | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY W | | | RICHMOND | VA | 23233 | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY WEST | | | RICHMOND | VA | 23233 | |
| MCKINLEY, JASON B | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, JON | | 2494 FLETCHER PARKWAY | | | EL CAJON | CA | 92020 | |
| MCKINLEY, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, MORGAN JORDAYNE | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, ROBERT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, RUSSELL ANDREW | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, RYAN DONTE | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, STEPHEN | | 13902 CARTAGE KNOLLS DR | | | CYPRESS | TX | 77429 | |
| MCKINLEY, WILLIAM IS 259 | | 7301 FORT HAMILTON PKY | | | BROOKLYN | NY | 11228 | |
| MCKINNEY AND COMPANY LP | | 100 S RAILROAD AVE | PO BOX 109 | | ASHLAND | VA | 23005 | |
| MCKINNEY AND COMPANY LP | | PO BOX 109 | | | ASHLAND | VA | 23005 | |
| MCKINNEY APPRAISAL SERVICE | | 977 DOUGHERTY RD | | | AIKEN | SC | 29803 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH AVE SW | APPRAISAL CONSULTANTS | | FEDERAL WAY | WA | 98023 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH ST | | | FEDERAL WAY | WA | 980237713 | |
| MCKINNEY JOSEPH L | | 141 PARK PLAZA DR | APT NO 2 | | DALY CITY | CA | 94015 | |
| MCKINNEY JR, LONNIE R | | ADDRESS ON FILE | | | | | | |
| MCKINNEY JR, REESE | | PO BOX 223 | | | MONTGOMERY | AL | 361952901 | |
| MCKINNEY JR, REESE | | MCKINNEY JR REESE | JUDGE OF PROBATE | PO BOX 223 | MONTGOMERY | AL | 36101-0223 | |
| MCKINNEY JR, REESE | | JUDGE OF PROBATE | PO BOX 223 | | MONTGOMERY | AL | 36195-2901 | |
| MCKINNEY, AARON | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, ADRIAN V | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, ANDREA LESHUN | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, ANTHONY | | 2102 E 73RD ST | 10G | | TULSA | OK | 74136-0000 | |
| MCKINNEY, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BAKARI C | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BENJAMIN GLENN | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BIANCA ULANDA | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BRANDON DEVON | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BRANDON VONE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BRYAN | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, BURLIN W | | 2099 OLD HARRIMAN HWY | | | OLIVER SPRINGS | TN | 37840-4308 | |
| MCKINNEY, CARYN RAE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, CHANDRA SHURNICE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, CHARLES | | 5001 O BANNON DR APT 14 | | | LAS VEGAS | NV | 89146-3411 | |
| MCKINNEY, CITY OF | | PO BOX 140549 | | | IRVING | TX | 75039 | |
| MCKINNEY, CORNELIUS LEE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, CORTILLIUS L | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, DEBRA J | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, DEMETRIUS LAMAR | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, ERIN K | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, EUNICE | | 2613 HEATHCOTE DR | | | FORT PIERCE | FL | 34982-3402 | |
| MCKINNEY, FRANK | | 173 COOL STONE BND | | | LK IN THE HLS | IL | 60156 | |
| MCKINNEY, GERALD RICKY | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, GREGORY L | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, GREGORY STEPHENS | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, HUSTON | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, INDIA LAKETRA | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, INESSA MONAKE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, JAMES | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, JAMES | | 2801 WALNUT BEND NO 314 | | | HOUSTON | TX | 77042 | |
| MCKINNEY, JAMES | | 1418 S 3RD ST | | | CLINTON | IN | 47842-2216 | |
| MCKINNEY, JARROET E | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, JASON L | | 8000 BEETHOVEN CT | | | CITRUS HEIGHTS | CA | 95621 | |
| MCKINNEY, JASON LLOYD | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, JOHN | | 2445 NAPLES ST | | | GREENVILLE | MS | 38703-6850 | |
| MCKINNEY, JON PAUL | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, JOSEPH | | 141 PARK PLAZA DR NO 2 | | | DALY CITY | CA | 94015-1330 | |
| MCKINNEY, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, KEITH FREDERICK | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, KEVIN | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, KEVIN DWAYNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINNEY, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, LEE | | 8621 LADY JANE WAY | | | ORANGEVILLE | CA | 95662 | |
| MCKINNEY, LUCY A | | 1304 STAFFORDSHIRE CT | | | MIDLOTHIAN | VA | 23113-2853 | |
| MCKINNEY, MARK | | 57334 FAIRCREST DR | | | WASHINGTON | MI | 48094-3055 | |
| MCKINNEY, MELINDA A | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, MIKE JOHN | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, NICHOLAS D | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, NICOLETTE LATRICE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, REID ROBERT | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, ROBERT | | 421 MAGDALA PLACE | | | APEX | NC | 27502 | |
| MCKINNEY, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, RODNEY | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, RODNEY JARRED | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, RONALD HORACE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, SABREKA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, SEAN | | 627 S  OLDS BLVD | | | FAIRLESS HILLS | PA | 19030 | |
| MCKINNEY, SHERRI RICHMOND | | 10700 SHADYFORD LN | | | GLEN ALLEN | VA | 23060 | |
| MCKINNEY, SONYA T | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, STAN | | 1402 WHOOPING CT | | | UPPER MARLBORO | MD | 20774 | |
| MCKINNEY, TONY TERRELL | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, WHITNEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, ZACHARY LEE | | ADDRESS ON FILE | | | | | | |
| MCKINNIE, BRIEAN | | 8101 POLO CLUB DR APT 183 | | | MERRILLVILLE | IN | 46410-5310 | |
| MCKINNIE, JAMAL K | | ADDRESS ON FILE | | | | | | |
| MCKINNIE, MICHELE DOMONIQUE | | ADDRESS ON FILE | | | | | | |
| MCKINNIE, WILLIE | | 9642 S WALLACE ST | | | CHICAGO | IL | 60628 1140 | |
| MCKINNIES, JOHNNIE | | ADDRESS ON FILE | | | | | | |
| MCKINNIS, JESSA TONIE C | | ADDRESS ON FILE | | | | | | |
| MCKINNISS, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MCKINNON, ACATAUEIA E | | ADDRESS ON FILE | | | | | | |
| MCKINNON, BRYAN C | | ADDRESS ON FILE | | | | | | |
| MCKINNON, DANIEL | | 6746 W 97TH CIR | | | WESTMINSTER | CO | 80021-0000 | |
| MCKINNON, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MCKINNON, DENILE MEGELLA | | ADDRESS ON FILE | | | | | | |
| MCKINNON, DOUGLAS | | 2237 LEE ST | | | AUGUSTA | GA | 30904-4833 | |
| MCKINNON, ISAIAH LEVON | | ADDRESS ON FILE | | | | | | |
| MCKINNON, JOHN | | 4555 W MINERAL DR | APT 525 | | LITTLETON | CO | 80128 | |
| MCKINNON, KEALAND REDMOND | | ADDRESS ON FILE | | | | | | |
| MCKINNON, KENNETH DONALD | | ADDRESS ON FILE | | | | | | |
| MCKINNON, LEE FOSTER | | ADDRESS ON FILE | | | | | | |
| MCKINNON, LINDA | | RR 1 BOX 425200 | | | COUNCIL HILL | OK | 74428-9801 | |
| MCKINNON, ROSHANDA AMY | | ADDRESS ON FILE | | | | | | |
| MCKINSEY & COMPANY INC | | PO BOX 7247 7255 | | | PHILADELPHIA | PA | 19170-7255 | |
| MCKINSTRY, KERRY B | | ADDRESS ON FILE | | | | | | |
| MCKINZIE METRO APPRAISAL | | 4740 WASHINGTON SQUARE | STE 200 | | WHITE BEAR LAKE | MN | 55110 | |
| MCKINZIE METRO APPRAISAL | | STE 200 | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKINZIE, JONATHAN T | | 140 W PARK ST | | | CARLISLE | PA | 17013 | |
| MCKINZIE, JONATHAN TYLER | | ADDRESS ON FILE | | | | | | |
| MCKINZIE, WENDY S | | ADDRESS ON FILE | | | | | | |
| MCKISIC, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| MCKISSACK JR, RUSSELL SCOTT | | ADDRESS ON FILE | | | | | | |
| MCKISSET, MELVIN | | 2421 SOUTHEAST LEITHGOW ST | | | PORT SAINT LUCIE | FL | 34952 | |
| MCKISSIC, LAWRENCE CECIL | | ADDRESS ON FILE | | | | | | |
| MCKISSICK, ANEERA LEAWNNA | | ADDRESS ON FILE | | | | | | |
| MCKISSICK, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| MCKISSICK, JOHNNY | | 117 ZIG ZAG RD | | | JONESVILLE | SC | 29353 | |
| MCKISSICK, LEON | | ADDRESS ON FILE | | | | | | |
| MCKISSICK, SHAVONNA | | ADDRESS ON FILE | | | | | | |
| MCKISSICK, TANYA MANUALLA | | ADDRESS ON FILE | | | | | | |
| MCKISSICK, TERRILL AHMAD | | ADDRESS ON FILE | | | | | | |
| MCKISSICK, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| MCKITHEN, BRIAN I | | ADDRESS ON FILE | | | | | | |
| MCKITRIC, RUTH A | | ADDRESS ON FILE | | | | | | |
| MCKITRICK, ANNA M | | ADDRESS ON FILE | | | | | | |
| MCKITTRICK, KAREN L | | ADDRESS ON FILE | | | | | | |
| MCKIVER IV, ULYSSES | | ADDRESS ON FILE | | | | | | |
| MCKNEELY, MICHAEL | | 3995 B WEST CORNWALLIS RD | | | DURHAM | NC | 27705 | |
| MCKNIGHT ELECTRONICS | | 6612 WATERS AVE | | | SAVANNAH | GA | 31406 | |
| MCKNIGHT, ANTONY | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, CALVIN JESSE | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, CODY RYAN | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, DEVAR J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKNIGHT, DONALD RAY | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, DURRELL | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, ERIC MANDELL | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, JACOB ROY | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, JACOB WAYNE | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, KORI DWAYNE | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, MARK | | 2901 PENINSULA DR | | | JAMESTOWN | NC | 27282 | |
| MCKNIGHT, MARK D | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, MICHAEL JAYSON | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, MILTON S | | 3765 MAXWELL ST | | | HOBART | IN | 46342 | |
| MCKNIGHT, MILTON SCOTT | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, QUINN NICOLE | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, ROBERT ANDERSON | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, ROSS JOHN | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, RYAN GEORGE | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, STEPHANIE CAROLINE | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, TRADARIYON TEJUAN | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, TYNESHA | | 42 WARNER ST APT B17 | | | HAMDEN | CT | 06514 | |
| MCKNIGHT, TYNESHA DENISE | | ADDRESS ON FILE | | | | | | |
| MCKNIGHT, WHITNEY | | 10524 STORCH DR | | | LANHAM | MD | 20706-0000 | |
| MCKNIGHT, WHITNEY YASMINE | | ADDRESS ON FILE | | | | | | |
| MCKOON, HAROLD F | | ADDRESS ON FILE | | | | | | |
| MCKOON, HAROLD F | | ADDRESS ON FILE | | | | | | |
| MCKOON, HAROLD F | HAROLD F MCKOON | 614 ANGELICA PL | | | BRANDON | FL | 33510 | |
| MCKOWN SALES COMPANY INC | | 713 FIFTH AVE | PO BOX 2527 | | HUNTINGTON | WV | 25726 | |
| MCKOWN SALES COMPANY INC | | PO BOX 2527 | | | HUNTINGTON | WV | 25726 | |
| MCKOWN, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKOY, BRITTANY | | 5351 OVERDALE DR | | | LOS ANGELES | CA | 90043-0000 | |
| MCKOY, BRITTANY C | | ADDRESS ON FILE | | | | | | |
| MCKOY, DAVID G | | 12710 ADAIR LN | | | WOODBRIDGE | VA | 22192-6436 | |
| MCKOY, KENDRICK ROYEL | | ADDRESS ON FILE | | | | | | |
| MCKOY, KIMBERLY P | | ADDRESS ON FILE | | | | | | |
| MCKOY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCKOY, MYRON DELONE | | ADDRESS ON FILE | | | | | | |
| MCKOY, MYRON DELONE | | ADDRESS ON FILE | | | | | | |
| MCKOY, SARAH MONIQUE | | ADDRESS ON FILE | | | | | | |
| MCKOY, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCKOY, SEAN DESMONE | | ADDRESS ON FILE | | | | | | |
| MCKOY, SHAYNA DENISE | | ADDRESS ON FILE | | | | | | |
| MCKOY, SHINAYE T | | ADDRESS ON FILE | | | | | | |
| MCKROLA, KYNDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | SANTA ANA | CA | 927110340 | |
| MCLACHLAN, DAVID | | 3935 ATHENS AVE | | | WATERFORD | MI | 48329-2125 | |
| MCLAFFERTY, KEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| MCLAGAN, SETH DAVID | | ADDRESS ON FILE | | | | | | |
| MCLAIN, BRIAN VERNON | | ADDRESS ON FILE | | | | | | |
| MCLAIN, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| MCLAIN, KENNETH | | 962 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803-2613 | |
| MCLAIN, KENNETH R | | ADDRESS ON FILE | | | | | | |
| MCLAIN, MARILYN | | 17900 CHOCUVORN ST | APT NO  16 | | NORTHRIDGE | CA | 91325 | |
| MCLAIN, SAMANTHA ALEXYS | | ADDRESS ON FILE | | | | | | |
| MCLAIN, TIMOTHY MICHEAL | | ADDRESS ON FILE | | | | | | |
| MCLAIN, TIMOTHY TOD | | ADDRESS ON FILE | | | | | | |
| MCLAIN, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLAIN, ZACHARY D | | ADDRESS ON FILE | | | | | | |
| MCLAINE, BRIAN CALE | | ADDRESS ON FILE | | | | | | |
| MCLAINE, JASON | | 1114 E PIKE RD | | | INDIANA | PA | 15701 | |
| MCLAINE, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLAINE, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLAMB, BRANDON ODELL | | ADDRESS ON FILE | | | | | | |
| MCLAMB, CHARLES | | PO BOX | | | CHARLOTTE | NC | 28247-0000 | |
| MCLAMB, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MCLANE CHARLES F | | 3920 LARKIN ST | | | NORFOLK | VA | 23513 | |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | MANCHESTER | NH | 031050326 | |
| MCLANE PLUMBING INC | | 7675 HIGH BANKS RD UNIT 3 | | | CENTRAL POINT | OR | 97502-9521 | |
| MCLANE, ERIC | | 3209 W 8475 S | | | WEST JORDAN | UT | 84088-5229 | |
| MCLANE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| MCLANE, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| MCLANEY GREGORY A | | 3467 SHELDON WAY | | | MOBILE | AL | 36693 | |
| MCLAREN PC, MG | | 100 SNAKE HILL RD | | | WEST NYACK | NY | 10994 | |
| MCLAREN, DAVID | | 1869 MEADOWBROOK DR | | | WINSTON SALEM | NC | 27104 | |
| MCLAREN, JERRY | | 1 CORRAL LN | | | ASHLAND | OR | 97520-9671 | |
| MCLAREN, MASUMI | | ADDRESS ON FILE | | | | | | |
| MCLAREY, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCLARTY, DEVON SHANNON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLATCHER, AARON M | | ADDRESS ON FILE | | | | | | |
| MCLAUCHLAN, PAULA | | 2530 G LAKEFIELD MEWS CT | | | RICHMOND | VA | 23231 | |
| MCLAUCHLAN, ROBERT B | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN TRUCK SERVICE | | PO BOX 176 | | | ROCKINGHAM | NC | 28380 | |
| MCLAUGHLIN, ALISON | | 17208 KATY LANE | | | BEAVERDAM | VA | 23015 | |
| MCLAUGHLIN, ALLEN | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, AMY L | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, ANTHONY | | 2311 EDWARDS LANE | | | BEL AIR | MD | 21015 | |
| MCLAUGHLIN, ANTHONY KYLE | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, BRIAN | | 31 GENESEE PLACE | | | PHILADELPHIA | PA | 19154 | |
| MCLAUGHLIN, BRIAN CHARLES | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, BRITTNY ERIN | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, CARIN | | 305 N  FAYETTE ST | APT  D | | SHIPPENSBURG | PA | 17257 | |
| MCLAUGHLIN, CHEERIE A | | 16612 FOOTHILL DR | | | TAMPA | FL | 33624-1051 | |
| MCLAUGHLIN, CHERRAH B | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, CODY | | 4930 WINDWARD PASSAGE | | | GARLAND | TX | 75043 | |
| MCLAUGHLIN, CODY RAY | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, DANIEL JASON | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, DEBORAH | | 532 GRAND AVE | | | NEWBURGH | NY | 12550-1932 | |
| MCLAUGHLIN, EDWARD J | | 1435 PROSPECT DR | | | WILMINGTON | DE | 19809-2428 | |
| MCLAUGHLIN, ELIZABETH | | 5 APRIL LN | | | LEXINGTON | MA | 02421 | |
| MCLAUGHLIN, GEORGE L | | 22756 MEADOW VIEW RD | | | MORRISON | CO | 80465 | |
| MCLAUGHLIN, JAMES | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, JAMES | | 3248 CREEK SIDE DR | | | VIRGINIA BEACH | VA | 23456 | |
| MCLAUGHLIN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, JENNA | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, JOEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, JOHN | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, JOHN | | 4205 WEST END DR | | | RICHMOND | VA | 23294 | |
| MCLAUGHLIN, JOHN M | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, KIP MADISON | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, KYLE | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, MARYANN | | 34 WOODBOLE AVE | | | MATTAPAN | MA | 02126-2607 | |
| MCLAUGHLIN, MATT THOMAS | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, MELVING | | 8300 GREY EGALE DR | | | UPPER MARLBORO | MD | 20772 | |
| MCLAUGHLIN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, NIA MARIE | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, PATRICK CONLEY | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, PATRICK GRIFFIN | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, PATRICK S | | 2085 JUNIPER DR | | | COPLAY | PA | 18037-2294 | |
| MCLAUGHLIN, PAUL FRANCIS | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, RYAN | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, THOMAS M | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, TRAVIS STEVEN | | ADDRESS ON FILE | | | | | | |
| MCLAUGHLIN, WILLIAM W | | 13450 PRINCEDALE DR | | | DALE CITY | VA | 22193-3841 | |
| MCLAUGHLIN, YUN | | ADDRESS ON FILE | | | | | | |
| MCLAUREN, ERICA | | ADDRESS ON FILE | | | | | | |
| MCLAURIN, ANDREA M | | ADDRESS ON FILE | | | | | | |
| MCLAURIN, COLIN | | ADDRESS ON FILE | | | | | | |
| MCLAURIN, JUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | |
| MCLAURIN, MARKEITH | | 85 SOUTH ARLINGTON AVE | | | EAST ORANGE | NJ | 07018-0000 | |
| MCLAURIN, MARKEITH TYSHONN | | ADDRESS ON FILE | | | | | | |
| MCLAURIN, PRESTON | | 702 DWYER PL | | | UPPR MARLBORO | MD | 20774 | |
| MCLAURIN, SIOBOHN | | ADDRESS ON FILE | | | | | | |
| MCLAURINE, CHRIS | | 34042 FORTUNADO ST | | | SORRENTO | FL | 32776-0000 | |
| MCLAURINE, CHRIS MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCLAY, JARED | | 18 HIGH ST FL NO 2 | | | N BILLERICA | MA | 01862 | |
| MCLEAN COUNTY CIRCUIT COURT | | COURT CLERK | | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY CIRCUIT COURT | | PO BOX 2420 | COURT CLERK | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY COLLECTOR | | P O BOX 2400 | | | BLOOMINGTON | IL | 617022400 | |
| MCLEAN COUNTY COLLECTOR | | 104 WEST FRONT ST ROOM 706 | P O BOX 2400 | | BLOOMINGTON | IL | 61702-2400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN EDWIN | | 1264 COUNTRYSIDE LANE | | | MANTECA | CA | 95337 | |
| MCLEAN JOHN A | | 1124 BENNINGTON DR | | | ROCHESTER | NY | 14616 | |
| MCLEAN JR, JOHN A | | ADDRESS ON FILE | | | | | | |
| MCLEAN REAL ESTATE | | PO BOX 35850 | | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN, ALLASTER | | ADDRESS ON FILE | | | | | | |
| MCLEAN, ALLEN WAYNE | | ADDRESS ON FILE | | | | | | |
| MCLEAN, ANDREA | | 44 SAWYER | | | DORCHESTER | MA | 02125 | |
| MCLEAN, ANDREA M | | ADDRESS ON FILE | | | | | | |
| MCLEAN, ANDREA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MCLEAN, BETHANY M | | 19725 AVE 300 | | | EXETER | CA | 93221-9771 | |
| MCLEAN, DANIELLE A | | ADDRESS ON FILE | | | | | | |
| MCLEAN, DASHAUNT REAQUON | | ADDRESS ON FILE | | | | | | |
| MCLEAN, DORRANCE | | 1264 COUNTRYSIDE LANE | | | MANTECA | CA | 95336 | |
| MCLEAN, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| MCLEAN, ERRON | | 584 E 87 ST | | | BROOKLYN | NY | 11236-3229 | |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | CHICAGO | IL | 606751429 | |
| MCLEAN, JAMES GOULD | | ADDRESS ON FILE | | | | | | |
| MCLEAN, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLEAN, KENNETH | | 143 NORTH MAIN ST | | | SALEM | NH | 03079 | |
| MCLEAN, KENNETH T | | ADDRESS ON FILE | | | | | | |
| MCLEAN, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCLEAN, KEVIN P | | ADDRESS ON FILE | | | | | | |
| MCLEAN, KRISTINA | | PO BOX 3446 | | | KNOXVILLE | TN | 37927 | |
| MCLEAN, LARYAN RAQUINN | | ADDRESS ON FILE | | | | | | |
| MCLEAN, LAWRENCE G | | ADDRESS ON FILE | | | | | | |
| MCLEAN, LOGAN BRENT | | ADDRESS ON FILE | | | | | | |
| MCLEAN, LUCAS L | | ADDRESS ON FILE | | | | | | |
| MCLEAN, NATASHA | | ADDRESS ON FILE | | | | | | |
| MCLEAN, PATRICK | | ADDRESS ON FILE | | | | | | |
| MCLEAN, PATRICK G | | ADDRESS ON FILE | | | | | | |
| MCLEAN, PAUL A | | ADDRESS ON FILE | | | | | | |
| MCLEAN, ROBERT | | 3565 GADDY RD | | | FAIRMONT | NC | 28340 | |
| MCLEAN, SAMANTHA SLOANE | | ADDRESS ON FILE | | | | | | |
| MCLEAN, SAMUEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MCLEAN, SCOTT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCLEAN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCLEAN, TEONA | | ADDRESS ON FILE | | | | | | |
| MCLEAN, THOMAS OLIVER | | ADDRESS ON FILE | | | | | | |
| MCLEAN, TODD | | 490 E RIDGE RD | | | GLADWIN | MI | 48624-8020 | |
| MCLEAN, TRAVIS H | | ADDRESS ON FILE | | | | | | |
| MCLEAN, WAYNE ALLEN | | ADDRESS ON FILE | | | | | | |
| MCLEAR, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCLEAY, IAN KEITH | | ADDRESS ON FILE | | | | | | |
| MCLEISH, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCLELLAN, ERICA SPENCINA | | ADDRESS ON FILE | | | | | | |
| MCLELLAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLELLAN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCLEMORE, ANDREW | | ADDRESS ON FILE | | | | | | |
| MCLEMORE, CHARLOTT | | 1113 LULA LN | | | FRANKLIN | TN | 37064-5906 | |
| MCLEMORE, DERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCLEMORE, JERMAINE A | | 10415 TIMBERLOCH DR | | | HOUSTON | TX | 77070 | |
| MCLEMORE, JERMAINE ADRAIN | | ADDRESS ON FILE | | | | | | |
| MCLEMORE, JOANDRIA | | ADDRESS ON FILE | | | | | | |
| MCLEMORE, KENNETH W | | ADDRESS ON FILE | | | | | | |
| MCLEMORE, MONICA SADE | | ADDRESS ON FILE | | | | | | |
| MCLEMORE, SABRINA MARIE | | ADDRESS ON FILE | | | | | | |
| MCLEMORE, STEPHEN BRIGGS | | ADDRESS ON FILE | | | | | | |
| MCLENDON, GRADY F | | 16130 NW 28TH COURT | | | OPA LOCKA | FL | 33054 | |
| MCLENDON, HELEN | | ADDRESS ON FILE | | | | | | |
| MCLENDON, RITA | | 2910 NW 162ND ST | | | OPA LOCKA | FL | 33054-6860 | |
| MCLENDON, RYAN A | | ADDRESS ON FILE | | | | | | |
| MCLENDON, VERNIE | | 6198 DOWNS RIDGE CT | | | ELK RIDGE | MD | 21075 | |
| MCLENDON, VERNIE L | | ADDRESS ON FILE | | | | | | |
| MCLENNAN COUNTY | | PO BOX 406 | | | WACO | TX | 76703-0406 | |
| MCLENNAN COUNTY | MCLENNAN COUNTY | PO BOX 406 | | | WACO | TX | 76703-0406 | |
| MCLENNAN COUNTY | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRANCE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| MCLENNAN COUNTY DISTRICT CLERK | | PO BOX 2451 | MCLENNAN COUNTY COURTHOUSE | | WACO | TX | 76701 | |
| MCLENNAN COUNTY DISTRICT CLERK | | JOE JOHNSON | | | WACO | TX | 76703 | |
| MCLENNAN, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLENNAN, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCLEOD & ASSOCIATES | | 609 LAURENS ST | | | CAMDEN | SC | 29020 | |
| MCLEOD & ASSOCIATES | | PO BOX 612 | 609 LAURENS ST | | CAMDEN | SC | 29020 | |
| MCLEOD, ALWYN CRAIG | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEOD, ANTHONY | | 1088 GRANDVIEW GARDENS | | | FLORISSANT | MO | 63033-0000 | |
| MCLEOD, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCLEOD, CAMERON KELLY | | ADDRESS ON FILE | | | | | | |
| MCLEOD, CLIFTON CALVIN | | ADDRESS ON FILE | | | | | | |
| MCLEOD, CLINT | | ADDRESS ON FILE | | | | | | |
| MCLEOD, DANIEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MCLEOD, GREGORY E | | 470 NE 160TH AVE | | | WILLISTON | FL | 32696-8918 | |
| MCLEOD, KAYAL LEON | | ADDRESS ON FILE | | | | | | |
| MCLEOD, KEITH | | ADDRESS ON FILE | | | | | | |
| MCLEOD, KENDRA | | 2444 SAWYER DR | | | CHARLOTTE | NC | 28213-0000 | |
| MCLEOD, KENDRA D | | ADDRESS ON FILE | | | | | | |
| MCLEOD, LAURA JANET | | ADDRESS ON FILE | | | | | | |
| MCLEOD, LAURIE ANN | | ADDRESS ON FILE | | | | | | |
| MCLEOD, MARTY | | 69 MANGO LN | | | ANGIER | NC | 27501-6608 | |
| MCLEOD, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCLEOD, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | |
| MCLEOD, ROBERT | | 23 38 102ND | | | EAST ELMHURST | NY | 11369 | |
| MCLEOD, ROBERT G | | ADDRESS ON FILE | | | | | | |
| MCLEOD, RON CLINTON | | ADDRESS ON FILE | | | | | | |
| MCLEOD, TERANCE CHARLES | | ADDRESS ON FILE | | | | | | |
| MCLEOD, TERESA LORRAINE | | ADDRESS ON FILE | | | | | | |
| MCLEOD, TIFFANY YVONNE | | ADDRESS ON FILE | | | | | | |
| MCLEOD, TOINEISE JANETTE | | ADDRESS ON FILE | | | | | | |
| MCLEOD, TONY | | 226 DRAW BRIDGE LANE | | | VALRICO | FL | 33594 | |
| MCLEOD, UVAN JAY | | 1155 E 2100 S NO 614 | | | SALT LAKE CITY | UT | 84106 | |
| MCLEOD, VICKI | | 2011 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| MCLEODS SERVICE CENTER | | DBA MCLEODS SERVICE CENTER | | | MCCOMB | MS | 396485139 | |
| MCLEODS SERVICE CENTER | | 1101 SOUTH BROADWAY ST | | | MCCOMB | MS | 39648-5139 | |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 524063162 | |
| MCLEWIN, PETER | | 841 WEDGEFIELD CT | | | NORFOLK | VA | 23502 | |
| MCLINDEN, JAMES | | 7147 HAZEL ST | | | COLUMBIA | SC | 29223-4730 | |
| MCLINDEN, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | |
| MCLITTLE, EVELYN | | 30279 EMBASSY ST | | | BEVERLY HILLS | MI | 48025-5021 | |
| MCLITUS, LATISHA | | 1800 E AROMA DR | | | WEST COVINA | CA | 91791-0000 | |
| MCLITUS, LATISHA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MCLIVERTY, SEAN R | | ADDRESS ON FILE | | | | | | |
| MCLLOYD, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCLLOYD, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | |
| MCLNEELY BOLDS, CAREIN LOUISE | | ADDRESS ON FILE | | | | | | |
| MCLOCHLIN, CHRISTOPHER AYRON | | ADDRESS ON FILE | | | | | | |
| MCLOUGHLIN, GENE | | 1508 EDUCATION CT | | | LEHIGH ACRES | FL | 33971-2056 | |
| MCLOUGHLIN, MARK | | 680 RIVARD | | | GROSSE POINTE | MI | 48230 | |
| MCLURE, AMANDA RAE | | ADDRESS ON FILE | | | | | | |
| MCM ARCHITECTS | | 1022 SW SALMON | STE 350 | | PORTLAND | OR | 97205 | |
| MCM ARCHITECTS | | STE 350 | | | PORTLAND | OR | 97205 | |
| MCM ELECTRONICS | MCDONALD HOPKINS LLC | MELISSA ASBROCK | 600 SUPERIOR AVE E STE 2100 | | CLEVELAND | OH | 44114 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3001 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | |
| MCMACKINS DALE R | | 5010 63RD ST | | | SACRAMENTO | CA | 95820 | |
| MCMACKINS, DALE R | | 5010 63RD ST | | | SACRAMENTO | CA | 95820-5806 | |
| MCMAHAN II, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MCMAHAN JAMES | | 2216 PRESLEY AVE | | | N AUGUSTA | SC | 29841 | |
| MCMAHAN, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| MCMAHAN, THOMAS B | | 270 PIEDMONT RD | | | MARIETTA | GA | 30066-3638 | |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | NEENAH | WI | 549571025 | |
| MCMAHON JR, DANIEL M | | ADDRESS ON FILE | | | | | | |
| MCMAHON SIGUNICK | | 216 W JACKSON BLVD STE 450 | | | CHICAGO | IL | 60606 | |
| MCMAHON, AMANDA KELLY | | ADDRESS ON FILE | | | | | | |
| MCMAHON, ANDREW J | | ADDRESS ON FILE | | | | | | |
| MCMAHON, CELIA | | ADDRESS ON FILE | | | | | | |
| MCMAHON, CHARLIE | | ADDRESS ON FILE | | | | | | |
| MCMAHON, DERRICK JAMAR | | ADDRESS ON FILE | | | | | | |
| MCMAHON, HOLLY LYNNE | | ADDRESS ON FILE | | | | | | |
| MCMAHON, JACKIE LYNN | | ADDRESS ON FILE | | | | | | |
| MCMAHON, JACQUELI A | | 375 ALEXIA CT | | | WHEELING | IL | 60090-7014 | |
| MCMAHON, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCMAHON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MCMAHON, JIMMY | | ADDRESS ON FILE | | | | | | |
| MCMAHON, JOHN | | ADDRESS ON FILE | | | | | | |
| MCMAHON, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| MCMAHON, KEVIN M | | ADDRESS ON FILE | | | | | | |
| MCMAHON, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| MCMAHON, MIKE | | ADDRESS ON FILE | | | | | | |
| MCMAHON, NATHAN TAUN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMAHON, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| MCMAHON, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCMAHON, RACHEL LYNNE | | ADDRESS ON FILE | | | | | | |
| MCMAHON, ROBERT | | 330 CHESTNUT HILL RD | | | MILLVILLE | MA | 01529 | |
| MCMAHON, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCMAHON, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| MCMAHON, SCOTT ERIC | | ADDRESS ON FILE | | | | | | |
| MCMAHON, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCMAHON, SUSAN CLAIRE | | ADDRESS ON FILE | | | | | | |
| MCMAHON, TIMOTHY LAKIN | | ADDRESS ON FILE | | | | | | |
| MCMAHON, TODD | | 4134 ULINE AVE | | | ALEXANDRIA | VA | 22304 | |
| MCMAHON, TODD | | 1628 MONUMENT AVE APT A | | | RICHMOND | VA | 23220 | |
| MCMAIN, SCOTT | | ADDRESS ON FILE | | | | | | |
| MCMAKEN, SAMARA RAE | | ADDRESS ON FILE | | | | | | |
| MCMALLOW, CLAYTON | | ADDRESS ON FILE | | | | | | |
| MCMANAMY JR , JEFFREY BROWN | | ADDRESS ON FILE | | | | | | |
| MCMANAWAY JR, MARK DALE | | ADDRESS ON FILE | | | | | | |
| MCMANAWAY, CODY | | 1016 HOLLYLEAF CT | | | BALLWIN | MO | 63021-0000 | |
| MCMANAWAY, CODY WAYNE | | ADDRESS ON FILE | | | | | | |
| MCMANIGAL, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCMANIGAL, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCMANIS, PERRY WALTER | | ADDRESS ON FILE | | | | | | |
| MCMANN, LAURA ROSE | | ADDRESS ON FILE | | | | | | |
| MCMANUELS, AMMON ROBERT | | ADDRESS ON FILE | | | | | | |
| MCMANUS, COREY KENNETH | | ADDRESS ON FILE | | | | | | |
| MCMANUS, DANIEL C | | ADDRESS ON FILE | | | | | | |
| MCMANUS, HOLLIE EARL | | ADDRESS ON FILE | | | | | | |
| MCMANUS, JAMES D | | ADDRESS ON FILE | | | | | | |
| MCMANUS, KERRI ALISON | | ADDRESS ON FILE | | | | | | |
| MCMANUS, MARY | | 25298 NEWTOWN RD | | | BOWLING GREEN | VA | 22427-2732 | |
| MCMANUS, MATTHEW | | 2360 NORTH CLYBOURN APT NO 3R | | | CHICAGO | IL | 60614 | |
| MCMANUS, MATTHEW GATES | | ADDRESS ON FILE | | | | | | |
| MCMANUS, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| MCMANUS, SEAN JAMES | | ADDRESS ON FILE | | | | | | |
| MCMANUS, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCMANUS, STEPHEN DAVID | | ADDRESS ON FILE | | | | | | |
| MCMANUS, SUMMER ANNE | | ADDRESS ON FILE | | | | | | |
| MCMANUS, THOMAS ASHER | | ADDRESS ON FILE | | | | | | |
| MCMANUS, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MCMANUS, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| MCMARYON, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | CHICAGO | IL | 606807690 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 740100 | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER FOR ATTORNEY GENERAL | | PO BOX 7337 | | | COLUMBIA | SC | 29202 | |
| MCMASTER, DEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| MCMATH, JESTINA LEE | | ADDRESS ON FILE | | | | | | |
| MCMATH, SHANNON LAURICE | | ADDRESS ON FILE | | | | | | |
| MCMEANS, KEVIN | | 13107 OVAL STONE LANE | | | BOWIE | MD | 20715 | |
| MCMEANS, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MCMEECHAN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MCMENAMIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| MCMENAMIN, JOHN NATHAN | | ADDRESS ON FILE | | | | | | |
| MCMENEMY, JASON BRUCE | | ADDRESS ON FILE | | | | | | |
| MCMENEMY, JEFF | | 2W HEMLOCK ST | | | HAMPTON | NH | 03842-2354 | |
| MCMENNAMY, AUDREY | | 4825 N 69TH DR | | | PHOENIX | AZ | 85033-1526 | |
| MCMICHAEL MEDLIN & WEIR LLC | | 504 TEXAS ST STE 400 | | | SHREVEPORT | LA | 711610072 | |
| MCMICHAEL MEDLIN & WEIR LLC | | PO BOX 72 | 504 TEXAS ST STE 400 | | SHREVEPORT | LA | 71161-0072 | |
| MCMICHAEL, BRANDEN COE | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, CARLOS | | 544 ROCK CANYON DR | | | FAYETTEVILLE | NC | 28303 | |
| MCMICHAEL, CARLOS J | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, CARLOS JAMES | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, CHARLOTTE LINDA | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, EDDIE JR | | 4368 PALM SPRINGS DR | | | EAST POINT | GA | 30344-6523 | |
| MCMICHAEL, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, JANICE | | 101 PIONEER DR | | | ALIQUIPPA | PA | 15001 | |
| MCMICHAEL, JANICE L | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, KAI | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, KATRINA LAVANTE | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, RYAN KEVIN | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCMICHAEL, WILLIE CARL | | ADDRESS ON FILE | | | | | | |
| MCMICKEN, TRAVIS L | | USS ABRAHAM LINCOLN NO IM4 | | | FPO | AP | 96612-2872 | |
| MCMILLAN DOOLITTLE | | 350 W HUBBARD ST STE 240 | | | CHICAGO | IL | 60610 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | C/O SCOTT MCMILLAN ESQ | | LA MESA | CA | 91941 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | | | LA MESA | CA | 91941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLAN SHERWOOD | | 331 E MONTCASTLE DR | APT D | | GREENSBORO | NC | 27406 | |
| MCMILLAN, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, ANTHONY BREVARD | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, BRYAN | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, CHARLES E | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, CHRIS M | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, DAWN | | 10610 RAMSHORN RD | | | MIDLOTHIAN | VA | 23113 | |
| MCMILLAN, ERIC | | 1126 CANTERFIELD PKWY W | | | WEST DUNDEE | IL | 60118 | |
| MCMILLAN, ERIC R | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, GARRETT | | 322 STONECREST COURT | | | CHESTERFIELD | MO | 63017 | |
| MCMILLAN, GREGORY BRIAN | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, JACOB COLE | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, JASON | | 33785 SALVIA LN | | | MURRIETA | CA | 92563-0000 | |
| MCMILLAN, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, JASON RAYMOND | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, JON | | 1728 CHURCHILL WAY | | | OKC | OK | 73120 | |
| MCMILLAN, JON L | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, JORDAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, KENNETH S | | 214 LAUREL SPRINGS LN | | | SAINT MATTHEWS | SC | 29135-7635 | |
| MCMILLAN, KYLE | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, LISA NICOLE | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, LOIS L | | 26286 COLUMBUS DR | | | SUN CITY | CA | 92586 | |
| MCMILLAN, MYRA RENEE | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, PATRICIA JEAN | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, PATRICK CONNER | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, RAHEEM TERRENCE | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, ROY | | 51 AKA AVE PO BOX 653 | | | PALERMO | CA | 95968 | |
| MCMILLAN, THOMAS C | | 2100 CAPURRO WAY | STE M | | SPARKS | NV | 89431 | |
| MCMILLAN, THOMAS C | | STE M | | | SPARKS | NV | 89431 | |
| MCMILLAN, VALENCIA LASHAWN | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, VIRGINIA | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, WENDELL | | 4800 7TH AVE | | | VIENNA | WV | 26105 | |
| MCMILLAN, WENDELL S | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, WILLIE JERROLD | | ADDRESS ON FILE | | | | | | |
| MCMILLEN, AMANDA KATHRYN | | ADDRESS ON FILE | | | | | | |
| MCMILLEN, NICHOLAS | | 701 OAK ST | | | LUDLOW | KY | 41016-0000 | |
| MCMILLEN, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCMILLER, LEWIS RAY | | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, ALEX ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, ARCHIE J | | 1061 USS TENNESSEE | | | KINGSBAY | GA | 31547 | |
| MCMILLIAN, HARLEM TYRONE | | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, JAMES M | | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, KIA JANEEN | | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, SAVONNIE QUENETTA | | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, TAKIRA AMEISHA | | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, TANIQUA ANISA | | ADDRESS ON FILE | | | | | | |
| MCMILLIAN, VERNON S | | 7217 GARDEN PARK LN APT 104 | | | MECHANICSVILLE | VA | 23111 | |
| MCMILLIN, ANDREW CLAY | | ADDRESS ON FILE | | | | | | |
| MCMILLIN, AUSTEN BLANE | | ADDRESS ON FILE | | | | | | |
| MCMILLIN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCMILLIN, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| MCMILLON ELECTRONICS CO INC | | 718 E ROGERS | | | HOUSTON | TX | 77022 | |
| MCMILLON, JEREMIAH | | 6722 EDISON AVE | | | SAINT LOUIS | MO | 63121-5306 | |
| MCMILLON, JEREMIAH F | | ADDRESS ON FILE | | | | | | |
| MCMILLON, SHAWNTA | | ADDRESS ON FILE | | | | | | |
| MCMINN, DREW K | | ADDRESS ON FILE | | | | | | |
| MCMINN, EVAN KURON | | ADDRESS ON FILE | | | | | | |
| MCMINN, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| MCMINN, JENNY | | ADDRESS ON FILE | | | | | | |
| MCMINN, JOEL C | | ADDRESS ON FILE | | | | | | |
| MCMINN, KEVIN | | 104 BENNIE COURT | | | JACKSONVILLE | NC | 28540-0000 | |
| MCMINN, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| MCMINN, KIRK RYAN | | ADDRESS ON FILE | | | | | | |
| MCMINN, MITCHELL THOMAS | | ADDRESS ON FILE | | | | | | |
| MCMONIGLE, ROBERT | | ADDRESS ON FILE | | | | | | |
| MCMONIGLE, SUSAN | | 5441 WINTERGREEN RD | | | GLEN ALLEN | VA | 23060 | |
| MCMONIGLE, SUSAN P | | ADDRESS ON FILE | | | | | | |
| MCMORAN, CALVIN WAYNE | | ADDRESS ON FILE | | | | | | |
| MCMORRIS, ALICIA | | ADDRESS ON FILE | | | | | | |
| MCMORRIS, ANTWAN M | | ADDRESS ON FILE | | | | | | |
| MCMORRIS, GARY A MD | | STE 130 | 555 OLD NORCROSS RD | | LAWRENCEVILLE | GA | 30045 | |
| MCMORRIS, VICTORIA SONYA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMORROW, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| MCMULLAN, ERIN | | ADDRESS ON FILE | | | | | | |
| MCMULLAN, LOUIE MANUEL | | ADDRESS ON FILE | | | | | | |
| MCMULLEN ARGUS PUBLISHING INC | | 2 MAPLE ST | STE 6 | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN ARGUS PUBLISHING INC | | STE 6 | | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN, ANDREW KENNETH | | 104 WEST SHELBOURNE DR 1 | | | NORMAL | IL | 61761 | |
| MCMULLEN, ANDY DELANE | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, AUBREY MITCHELL | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, BENJAMIN AVERY | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, DANYE | | 915 S 16TH ST | | | PHILADELPHIA | PA | 19146 | |
| MCMULLEN, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, JASON JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, JOSHUA | | 198 CABOT RD | | | ROCHESTER | NY | 14626-0000 | |
| MCMULLEN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, SHAWN | | 1019 CROSLEY AVE | | | CINCINNATI | OH | 45215-2711 | |
| MCMULLEN, WILLIAM JUDSON | | ADDRESS ON FILE | | | | | | |
| MCMULLEN, YALANDA | | ADDRESS ON FILE | | | | | | |
| MCMULLIN, CASEY | | ADDRESS ON FILE | | | | | | |
| MCMULLIN, DIANE | | 6820 GAYNOR RD | | | GOSHEN | OH | 45122-9724 | |
| MCMULLIN, JOSHUA CARL | | ADDRESS ON FILE | | | | | | |
| MCMULLIN, MICHAEL | | 13199 W HIDDEN VALLEY RD | | | RATHDRUM | ID | 83858 | |
| MCMULLIN, TARRA ELLEN | | ADDRESS ON FILE | | | | | | |
| MCMULLINS, ZACK C | | ADDRESS ON FILE | | | | | | |
| MCMURRAY, FRED D | | 2411 GLENRIDGE DR | | | GASTONIA | NC | 28054 | |
| MCMURRAY, GARY ISSAC | | ADDRESS ON FILE | | | | | | |
| MCMURRAY, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| MCMURRAY, LAQUITA | | ADDRESS ON FILE | | | | | | |
| MCMURRAY, LAQUITA | | 4900 DELIVAU | | | CHARLOTTE | NC | 28215-0000 | |
| MCMURRAY, LESLIE G | | 12520 MAGNOLIA BLVD STE 206 | | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, LESLIE G | | LAW OFFICES OF | 12520 MAGNOLIA BLVD STE 206 | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, MARKUS A | | 88 HUDGINS RD | | | POQUOSON | VA | 23662-2047 | |
| MCMURRAY, MICHAEL CARL | | 7141 CHAMBERS HILL RD | | | HARRISBURG | PA | 17111-5110 | |
| MCMURRAY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCMURRAY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MCMURRAY, SAMUEL PHILIP | | ADDRESS ON FILE | | | | | | |
| MCMURRY, KAI ANO IAN | | ADDRESS ON FILE | | | | | | |
| MCMURRY, LAUCETTA DEROSA | | ADDRESS ON FILE | | | | | | |
| MCMURTREY, TYSON | | 3312 BRIAR CREEK LN | | | AMMON | ID | 83406-0000 | |
| MCMURTREY, TYSON RUSSELL | | ADDRESS ON FILE | | | | | | |
| MCMURTRY, PAUL | | 624 WASHINGTON ST | | | DEDHAM | NC | 02026 | |
| MCMURTRY, ROBERT GUY | | ADDRESS ON FILE | | | | | | |
| MCMURTRY, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| MCMUTRY, MEGAIL CLAUDEL | | ADDRESS ON FILE | | | | | | |
| MCNABB UNLIMITED | | 100 SPRINGDALE RD A3 270 | | | CHERRY HILL | NJ | 08003 | |
| MCNABB, BENJAMIN | | 510 S SELBY BLVD | | | WORTHINGTON | OH | 43085 | |
| MCNABB, BENJAMIN HACKETT | | ADDRESS ON FILE | | | | | | |
| MCNABB, CLARICE | | 454 LUPTON DR | | | CHATTANOOGA | TN | 37415 | |
| MCNABB, JAMES WADE | | ADDRESS ON FILE | | | | | | |
| MCNABB, KEEGAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MCNABB, LEEANN | | ADDRESS ON FILE | | | | | | |
| MCNABB, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MCNABB, MICHELE LOUISE | | ADDRESS ON FILE | | | | | | |
| MCNABB, MICKEY M | | ADDRESS ON FILE | | | | | | |
| MCNACK, TEQILA V | | ADDRESS ON FILE | | | | | | |
| MCNAIR SAUNDERS, LISA | | ADDRESS ON FILE | | | | | | |
| MCNAIR, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| MCNAIR, CHRISTOPHER BERNARD | | ADDRESS ON FILE | | | | | | |
| MCNAIR, DEREK LEROY | | ADDRESS ON FILE | | | | | | |
| MCNAIR, GILES M | | ADDRESS ON FILE | | | | | | |
| MCNAIR, JAMES M | | 205 SHORT RD | | | BESSEMER CITY | NC | 28016 | |
| MCNAIR, JASMINE SHIMIA | | ADDRESS ON FILE | | | | | | |
| MCNAIR, JASSMINE LASHAE | | ADDRESS ON FILE | | | | | | |
| MCNAIR, LESLIE | | 3709 HARING RD | | | METAIRIE | LA | 70006 | |
| MCNAIR, NIKITA LESHIEK | | ADDRESS ON FILE | | | | | | |
| MCNAIR, PRECHAIE ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MCNAIRY & ASSOCIATES | | 1616A BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 25TH DISTRICT COURT GEN SESSIO | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 300 INDUSTRIAL PARK | 25TH DISTRICT COURT GEN SESSIO | | SELMER | TN | 38375 | |
| MCNALL, KURT | | 23620 N 20TH DR | | | PHOENIX | AZ | 85085-0621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNALLIE, JAMES E | | 315 S CHURCH ST | | | ROCKWOOD | TN | 37854 | |
| MCNALLY CONSTRUCTION ORL | | 7575 DR PHILLIPS BLVD | STE 205 | | ORLANDO | FL | 32819 | |
| MCNALLY, BRYAN STEPHAN | | ADDRESS ON FILE | | | | | | |
| MCNALLY, CHAD PERRY | | ADDRESS ON FILE | | | | | | |
| MCNALLY, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| MCNALLY, JEFF ERIC | | ADDRESS ON FILE | | | | | | |
| MCNALLY, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| MCNALLY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MCNALLY, SABRA CAITLIN | | ADDRESS ON FILE | | | | | | |
| MCNALLY, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCNALLY, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MCNALLY, TIMOTHY ISAIAH | | ADDRESS ON FILE | | | | | | |
| MCNALLY, TODD ROBERT | | ADDRESS ON FILE | | | | | | |
| MCNALLY, VIRGINIA D | | 5536 MAGNOLIA TREE TERR | | | SARASOTA | FL | 34233 | |
| MCNAMARA | | 1100 E 116TH ST | | | CARMEL | IN | 460323418 | |
| MCNAMARA, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, BRYANT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, DANIEL P | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, EDWARD DENNIS | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, ELLIOTT | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, HEATHER | | 36 ROSSFORD AVE | | | FORT THOMAS | KY | 41075 | |
| MCNAMARA, JAMES ALBERT | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, KAITLYN M | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, MICHAEL | | 7240 S PENROSE CT | | | LITTLETON | CO | 80122 | |
| MCNAMARA, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, MIKE | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, RYAN JOHN | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MCNAMARA, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| MCNAMEE, JOHN | | 1763 2ND AVE 38K | | | NEW YORK | NY | 10128 | |
| MCNAMEE, ZACH ALLEN | | ADDRESS ON FILE | | | | | | |
| MCNAMER, KIMBERLY K | | 3525 NORWOOD CT | | | WALDORF | MD | 20602 | |
| MCNAMER, KIMBERLY KAYE | | ADDRESS ON FILE | | | | | | |
| MCNANEY, KYLE LYNN | | ADDRESS ON FILE | | | | | | |
| MCNARON, KRISTIN | | 2933 STONE CREEK DR | | | SANDY HOOK | VA | 23153 | |
| MCNARON, KRISTIN G | | ADDRESS ON FILE | | | | | | |
| MCNARY, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| MCNARY, LEONORA P | | 821 AVE A | | | REDONDO BEACH | CA | 90277-4815 | |
| MCNARY, MICHAEL | | 645 CHESTNUT AVE STE 114 | | | LONG BEACH | CA | 90802 | |
| MCNATT, MADDISON BEATRICE | | ADDRESS ON FILE | | | | | | |
| MCNATT, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCNATT, WILLIAM GABRIEL | | ADDRESS ON FILE | | | | | | |
| MCNAUGHT, ERIN LEIGH | | ADDRESS ON FILE | | | | | | |
| MCNAUGHTON, ALEC | | ADDRESS ON FILE | | | | | | |
| MCNAUGHTON, BRUCE | | 12 NAUGATUCK DR | | | NAUGATUCK | CT | 06770-2024 | |
| MCNEAL, BOBBY WAYNE | | ADDRESS ON FILE | | | | | | |
| MCNEAL, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | |
| MCNEAL, JEREMY JAMAR | | ADDRESS ON FILE | | | | | | |
| MCNEAL, LEKEISHA | | 6345 S RICHMOND 2ND FL | | | CHICAGO | IL | 60629 | |
| MCNEAL, MARCUS R | | ADDRESS ON FILE | | | | | | |
| MCNEAL, MARVIN C | | 8908 SOUTH PAXTON AVE | | | CHICAGO | IL | 60617-3009 | |
| MCNEAL, MEGAN F | | ADDRESS ON FILE | | | | | | |
| MCNEAL, MICHAEL | | 5128 ARQUILLA DR | | | RICHTON PARK | IL | 60471 | |
| MCNEAL, MICHAEL H | | ADDRESS ON FILE | | | | | | |
| MCNEAL, OSSIE EDWARD | | ADDRESS ON FILE | | | | | | |
| MCNEAL, PATRICIA | | 125 CHESTNUT DR | | | BELTON | SC | 29627 | |
| MCNEAL, SUSAN LEIGH | SUSAN MCNEAL | 1677 WOODBURY | | | SPRINGFIELD | MO | 65809 | |
| MCNEAL, THEODORE D | | 125 OAKLAND AVE | | | HUNTINGTON | WV | 25705 | |
| MCNEAL, THEODORE DAVID | | ADDRESS ON FILE | | | | | | |
| MCNEAL, VALENCIA | | ADDRESS ON FILE | | | | | | |
| MCNEALE, DONOVAN JAY | | ADDRESS ON FILE | | | | | | |
| MCNEALLY, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCNEALY, FELICIA YVONNE | | ADDRESS ON FILE | | | | | | |
| MCNEALY, JUSTIN S | | ADDRESS ON FILE | | | | | | |
| MCNEE, JANICE | | 14431 GALLOWAY COURT | | | MIDLOTHIAN | VA | 23113 | |
| MCNEE, JANICE A | | ADDRESS ON FILE | | | | | | |
| MCNEEL JR , WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| MCNEELY, ALEX WILSON | | ADDRESS ON FILE | | | | | | |
| MCNEELY, BRITTANY | | ADDRESS ON FILE | | | | | | |
| MCNEELY, CHARLES | | 1111 SOUTHCREEK DR APT 125 | | | ROUND ROCK | TX | 78664-7165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEELY, CHARLES K | | ADDRESS ON FILE | | | | | | |
| MCNEELY, JASMYNE AUTUMN | | ADDRESS ON FILE | | | | | | |
| MCNEELY, JONATHON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCNEELY, MARK JAMES | | ADDRESS ON FILE | | | | | | |
| MCNEELY, MATT AARON | | ADDRESS ON FILE | | | | | | |
| MCNEELY, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| MCNEELY, MICHELLE N | | ADDRESS ON FILE | | | | | | |
| MCNEELY, RYAN DEAN | | ADDRESS ON FILE | | | | | | |
| MCNEELY, SCOTT L | | ADDRESS ON FILE | | | | | | |
| MCNEELY, SHONA L | | 4233 F CHENNAULT LN | | | MCGUIRE AFB | NJ | 08641 | |
| MCNEER, JASON TROY | | ADDRESS ON FILE | | | | | | |
| MCNEES, JEREMY | | ADDRESS ON FILE | | | | | | |
| MCNEESE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCNEFF, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MCNEIGHT, GRACE | | ADDRESS ON FILE | | | | | | |
| MCNEIL ENGINEERING INC | | 6895 SOUTH 900 EAST | | | MIDVALE | UT | 84047 | |
| MCNEIL III, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MCNEIL JR , KENNETH DONALD | | ADDRESS ON FILE | | | | | | |
| MCNEIL, ADRIAN RAMEL | | ADDRESS ON FILE | | | | | | |
| MCNEIL, ALYSIA DARBY | | ADDRESS ON FILE | | | | | | |
| MCNEIL, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| MCNEIL, ANTHONY MAURICE | | ADDRESS ON FILE | | | | | | |
| MCNEIL, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| MCNEIL, CORNELIUS LLOYD | | ADDRESS ON FILE | | | | | | |
| MCNEIL, DEBBIE | | ADDRESS ON FILE | | | | | | |
| MCNEIL, DEREK KENNETH | | ADDRESS ON FILE | | | | | | |
| MCNEIL, HOLLIS | | ADDRESS ON FILE | | | | | | |
| MCNEIL, JAMES TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MCNEIL, JANICE E | | ADDRESS ON FILE | | | | | | |
| MCNEIL, JARED J | | ADDRESS ON FILE | | | | | | |
| MCNEIL, JASMINE SHAVON | | ADDRESS ON FILE | | | | | | |
| MCNEIL, JASMINE SHAVON | | ADDRESS ON FILE | | | | | | |
| MCNEIL, JO ANN JACQULYN | | ADDRESS ON FILE | | | | | | |
| MCNEIL, JOSHUA | | 6150 LYNNFIELD | | | RAMER | TN | 38367 | |
| MCNEIL, JULIETTE | | 1 WHARF ST | | | ALEXANDRIA | VA | 22314-0000 | |
| MCNEIL, KEITH | | ADDRESS ON FILE | | | | | | |
| MCNEIL, LAMONICA JURLEESA | | ADDRESS ON FILE | | | | | | |
| MCNEIL, MARK A | | ADDRESS ON FILE | | | | | | |
| MCNEIL, NELSON R | | ADDRESS ON FILE | | | | | | |
| MCNEIL, ROBERT DENNIS | | ADDRESS ON FILE | | | | | | |
| MCNEIL, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCNEIL, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCNEIL, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MCNEIL, TAMARA C | | 8120 SNOWY EGRET ST UNIT 1816 | | | TAMPA | FL | 33621-5324 | |
| MCNEIL, TODD C | | ADDRESS ON FILE | | | | | | |
| MCNEIL, ZACHARY QUINN | | ADDRESS ON FILE | | | | | | |
| MCNEILAGE, ALEX ANDREW | | ADDRESS ON FILE | | | | | | |
| MCNEILL III, GEORGE W | | ADDRESS ON FILE | | | | | | |
| MCNEILL, ANTHONY | | 2360 EVERGREEN LANE | | | LAWRENCEVILLE | GA | 30043 | |
| MCNEILL, ANTHONY V | | ADDRESS ON FILE | | | | | | |
| MCNEILL, CHONSIE LEJUAN | | ADDRESS ON FILE | | | | | | |
| MCNEILL, DANIEL R | | ADDRESS ON FILE | | | | | | |
| MCNEILL, DEREK ALLEN | | ADDRESS ON FILE | | | | | | |
| MCNEILL, JUSTIN WADE | | ADDRESS ON FILE | | | | | | |
| MCNEILL, LANCE J | | ADDRESS ON FILE | | | | | | |
| MCNEILL, MAMIE CHARMAINE | | ADDRESS ON FILE | | | | | | |
| MCNEILL, MARSHALL ANDREW | | ADDRESS ON FILE | | | | | | |
| MCNEILL, QUINN MARIE | | ADDRESS ON FILE | | | | | | |
| MCNEILL, SHAWN CASEY | | ADDRESS ON FILE | | | | | | |
| MCNEILL, TRASHANA ROSE | | ADDRESS ON FILE | | | | | | |
| MCNEILL, WESLEY RYAN | | ADDRESS ON FILE | | | | | | |
| MCNEILLY, SCOTT CRAIG | | ADDRESS ON FILE | | | | | | |
| MCNEILY ROSENFELD RUBENSTEIN | | 5335 WISCONSIN AVE NW STE 360 | | | WASHINGTON | DC | 20015 | |
| MCNELIS, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| MCNELIS, PAUL | | ADDRESS ON FILE | | | | | | |
| MCNELLEY, DUSTIN TRAVIS | | ADDRESS ON FILE | | | | | | |
| MCNELLIE, SHARVAN ERENEST | | ADDRESS ON FILE | | | | | | |
| MCNELLIS, AMY NICOLE | | ADDRESS ON FILE | | | | | | |
| MCNELLY, BLAYNE | | ADDRESS ON FILE | | | | | | |
| MCNERNEY, DAVID | | 3924 FIGHTING CREEK DR | | | POWHATAN | VA | 23139 | |
| MCNERNEY, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| MCNERNEY, LISA | | 128 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876 | |
| MCNETT, MEGAN MARY | | ADDRESS ON FILE | | | | | | |
| MCNEVIN, COLIN | | ADDRESS ON FILE | | | | | | |
| MCNEW, STEVE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNICHOLS CONVEYOR CO | | 26211 CENTRAL PARK BLVD 320 | | | SOUTHFIELD | MI | 48076 | |
| MCNICHOLS, PETE | | 14 ALDEN AVE | | | NORWALK | CT | 06854 | |
| MCNIEL, JOHN | | ADDRESS ON FILE | | | | | | |
| MCNIEL, MATT | | 1382 GRAN ST | | | BURTON | MI | 48529 | |
| MCNINCH, SEAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MCNINNEY, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| MCNITT, JAMIE | | 2087 RANDO LANE NW | | | ATLANTA | GA | 30318 | |
| MCNULLY, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| MCNULLY, BRENDON PAUL | | ADDRESS ON FILE | | | | | | |
| MCNULTY, BRIAN J | | ADDRESS ON FILE | | | | | | |
| MCNULTY, CHRIS | | ADDRESS ON FILE | | | | | | |
| MCNULTY, CONNOR JOHN CAROL | | ADDRESS ON FILE | | | | | | |
| MCNULTY, EVAN BERNARD | | ADDRESS ON FILE | | | | | | |
| MCNULTY, FRANK | | 22 SPRING RD | | | WESTBOROUGH | MA | 01581-0000 | |
| MCNULTY, FRANK ALBERT | | ADDRESS ON FILE | | | | | | |
| MCNULTY, IAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCNULTY, JAMES F | | ADDRESS ON FILE | | | | | | |
| MCNULTY, JASON W | | ADDRESS ON FILE | | | | | | |
| MCNULTY, JOHN W | | 12123 SWEET BRIAR RD | | | PHILADELPHIA | PA | 19154-1713 | |
| MCNULTY, KATIE NICOLE | | ADDRESS ON FILE | | | | | | |
| MCNULTY, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCNULTY, NIKODEMAS SIMONAS | | ADDRESS ON FILE | | | | | | |
| MCNULTY, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCNULTY, RICHARD | | 2521 VILLANOVA DR | | | VIENNA | VA | 22180 | |
| MCNULTY, SEAN | | ADDRESS ON FILE | | | | | | |
| MCNUTT SERVICE GROUP INC | | 111 SUGAR LOAF RD | | | HENDERSONVILLE | NC | 28792 | |
| MCNUTT, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCNUTT, BRITTANY ELAINE | | ADDRESS ON FILE | | | | | | |
| MCNUTT, CHRISTOPHER WARREN | | ADDRESS ON FILE | | | | | | |
| MCNUTT, CODY | | ADDRESS ON FILE | | | | | | |
| MCNUTT, HANNAH JANELLE | | ADDRESS ON FILE | | | | | | |
| MCNUTT, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| MCNUTT, WILLIAM ARON | | ADDRESS ON FILE | | | | | | |
| MCOMIE, MARC K | | ADDRESS ON FILE | | | | | | |
| MCOWEN, ELISABETH | | P O BOX 592 | | | DULUTH | GA | 30096 | |
| MCOWEN, KARIN | | ADDRESS ON FILE | | | | | | |
| MCPARLANE, DAVID | | 505 N ROHLWING RD | | | PALATINE | IL | 60074-7170 | |
| MCPARTLAND, FLORENCE ROSE | | ADDRESS ON FILE | | | | | | |
| MCPARTLAND, RAY | | 151 53 24TH RD | | | WHITESTONE | NY | 11357-3728 | |
| MCPARTLIN, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCPARTLIN, PATRICK D | | 6164 LIBRARY LN | | | BEALETON | VA | 22712 | |
| MCPARTLON, JAMES PETER | | ADDRESS ON FILE | | | | | | |
| MCPEAK, GREGORY | | 1134 VIKING DR | | | KNOXVILLE | TN | 37932 | |
| MCPEAK, NATHANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| MCPEEK, CHRIS | | ADDRESS ON FILE | | | | | | |
| MCPEEK, MICHAEL | | 119 GEORGE LN | | | SANTA MARIA | CA | 93455 | |
| MCPEEK, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| MCPEEK, PATRICIA | | PO BOX 225 | | | NECEDAH | WI | 546460225 | |
| MCPETERS, RAOUL L PVT INVSTGN | | 1526 CORDOBA | | | HOBBS | NM | 88240 | |
| MCPHAIL, DAN S | | ADDRESS ON FILE | | | | | | |
| MCPHAIL, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| MCPHAIL, TIMOTHY B | | 6532 65TH ST | | | PINELLAS PARK | FL | 33781-5243 | |
| MCPHATTER, HERROYA NIOTHA | | ADDRESS ON FILE | | | | | | |
| MCPHATTER, JAMIE | | ADDRESS ON FILE | | | | | | |
| MCPHEARSON, KATRINA KAY | | ADDRESS ON FILE | | | | | | |
| MCPHEE JR, DONALD B | | ADDRESS ON FILE | | | | | | |
| MCPHEE, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCPHEE, JOSHUA LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MCPHEE, ORREN HAGANS | | ADDRESS ON FILE | | | | | | |
| MCPHEE, STEPHANIE FAY | | ADDRESS ON FILE | | | | | | |
| MCPHEETERS, ALEX | | 449 N CLAY | | | KIRKWOOD | MO | 63122 | |
| MCPHEETERS, CHRIS WAYNE | | ADDRESS ON FILE | | | | | | |
| MCPHERSON FOR SENATE | | 1701 FRANKLIN ST | THE JLC GROUP | | SAN FRANCISCO | CA | 94109 | |
| MCPHERSON JR, PAUL D | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, ASHLEY TENESA | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, BENNY | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, DARRELL | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, ERIC | | 955 CAPTIVA DR | | | HOLLYWOOD | FL | 33019 | |
| MCPHERSON, ERIC JUSTIN | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, JAMES M | | 8880 ITHACA WAY | | | WESTMINSTER | CO | 80031-3343 | |
| MCPHERSON, JE VAUGHN CLEVE | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, JEFFREY MARCUS | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, JOHN CURTIS | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, KRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHERSON, MALON | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, MARK | | 8631 CREEK WILLOW DR | | | TOMBALL | TX | 77375 | |
| MCPHERSON, MICHAEL | | 119 S PAULDING | | | LANCASTER | KY | 40444 | |
| MCPHERSON, NESA SOSHANNA | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| MCPHERSON, THOMPSON | | 1173 ORCHARD AVE NO 1 | | | OGDEN | UT | 84404-5057 | |
| MCPHERSONS TV SALES & SERVICE | | 408 E WASHINGTON ST | | | PANDORA | OH | 45877 | |
| MCPIKE, DAVID MYRON | | ADDRESS ON FILE | | | | | | |
| MCPIKE, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| MCPOLAND, JONATHAN MARK | | ADDRESS ON FILE | | | | | | |
| MCPWD | | PO BOX 30061 | | | TAMPA | FL | 336303061 | |
| MCPWD | | PO BOX 25350 | | | BRADENTON | FL | 34206-5350 | |
| MCQUADE, BOB | | 89 RUTH  ALLEN RD | | | RAYNHAM | MA | 02767 | |
| MCQUADE, MELANIE MAE | | ADDRESS ON FILE | | | | | | |
| MCQUADE, SHANDA | | 4001 WEST WACO DR | | | WACO | TX | 76710 | |
| MCQUAID, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | |
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | STATE COLLEGE | PA | 168016699 | |
| MCQUARRIE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCQUARTERS, CASEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCQUATER, JELAINE DENISE | | ADDRESS ON FILE | | | | | | |
| MCQUAY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| MCQUAY, SEAN RILEY | | ADDRESS ON FILE | | | | | | |
| MCQUAY, STEPHEN BRYANT | | ADDRESS ON FILE | | | | | | |
| MCQUEARY, BRADLEY GENE | | ADDRESS ON FILE | | | | | | |
| MCQUEARY, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| MCQUEEN JR, BRIAN ROBIN | | ADDRESS ON FILE | | | | | | |
| MCQUEEN TV & VCR | | 523 OREGON ST | | | HIAWATHA | KS | 66434 | |
| MCQUEEN, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| MCQUEEN, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| MCQUEEN, JANET | | ADDRESS ON FILE | | | | | | |
| MCQUEEN, JEFFREY MAURICE | | ADDRESS ON FILE | | | | | | |
| MCQUEEN, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| MCQUEEN, KELLY D | | ADDRESS ON FILE | | | | | | |
| MCQUEEN, LIZ | | 5267 KNOLLWOOD DR | NO 4 | | PARMA | OH | 44129 | |
| MCQUEEN, SHAROD DEANTE | | ADDRESS ON FILE | | | | | | |
| MCQUEEN, TONY BRENDON | | ADDRESS ON FILE | | | | | | |
| MCQUEEN, TROTTIE | | ADDRESS ON FILE | | | | | | |
| MCQUILLAN, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| MCQUILLAN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCQUILLAN, TRENT S | | ADDRESS ON FILE | | | | | | |
| MCQUILLEN, DERRICK M | | ADDRESS ON FILE | | | | | | |
| MCQUILLEN, DERRICK M | | 3912 PROMENADE SQUARE DR | 5422 | | ORLANDO | FL | 32837 | |
| MCQUILLEN, SHANA MARIE | | ADDRESS ON FILE | | | | | | |
| MCQUILLEN, STEPHANIE GRACE | | ADDRESS ON FILE | | | | | | |
| MCQUILLEN, WILLIE | | 8308 MENDENHALL PLACE | | | MECHANICSVILLE | VA | 23111 | |
| MCQUILLER, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MCQUILLIN, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| MCQUINN, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MCQUISTON, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| MCQUISTON, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| MCQUISTON, SCOTT | | 4407 HOLT RD | | | HOLT | MI | 48842 | |
| MCQUITTA, ROSE O | | ADDRESS ON FILE | | | | | | |
| MCR BUDGET COUNSELORS | | 9111 BROADWAY STE CC | | | MERRILLVILLE | IN | 46410 | |
| MCR BUDGET COUNSELORS | | STE LL | | | MERRILLVILLE | IN | 46410 | |
| MCRAE JIMMY | | 56 BREWSTER DR | | | MIDDLETOWN | NY | 10940 | |
| MCRAE JR , KENNETH | | ADDRESS ON FILE | | | | | | |
| MCRAE JR , LAMORRIS | | ADDRESS ON FILE | | | | | | |
| MCRAE, CALVIN JAMES | | ADDRESS ON FILE | | | | | | |
| MCRAE, COLETTE | | ADDRESS ON FILE | | | | | | |
| MCRAE, CYNTHIA DENISE | | ADDRESS ON FILE | | | | | | |
| MCRAE, DOROTHY A | | ADDRESS ON FILE | | | | | | |
| MCRAE, DOUGLAS | | 103 LEES CUT | | | WRIGHTSVL BCH | NC | 28480-1776 | |
| MCRAE, DOUGLAS IAN | | ADDRESS ON FILE | | | | | | |
| MCRAE, JASPER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCRAE, JIMMY | | ADDRESS ON FILE | | | | | | |
| MCRAE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MCRAE, KEVIN DAIRIAN | | ADDRESS ON FILE | | | | | | |
| MCRAE, LENORA LANESE | | ADDRESS ON FILE | | | | | | |
| MCRAE, MARCUS W P | | ADDRESS ON FILE | | | | | | |
| MCRAE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCRAE, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MCRAE, SHAUN J | | ADDRESS ON FILE | | | | | | |
| MCRAE, SHEILA ANDREA | | ADDRESS ON FILE | | | | | | |
| MCRAE, TAMESHA DAMIKA | | ADDRESS ON FILE | | | | | | |
| MCRAE, WILLIAM | | 8002 TAYLOR DR | | | HUNTINGTON BEACH | CA | 92646-1549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCRARY, GRAHAM PHILIP | | ADDRESS ON FILE | | | | | | |
| MCRATH SR , COREY IVAN | | ADDRESS ON FILE | | | | | | |
| MCREAKEN, JEFFRY W | | ADDRESS ON FILE | | | | | | |
| MCREYNOLDS VON TRAPP ET AL | | 75 W LOCKWOOD AVE STE 250 | | | ST LOUIS | MO | 63119 | |
| MCREYNOLDS, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| MCREYNOLDS, JOEL GREGGORY | | ADDRESS ON FILE | | | | | | |
| MCREYNOLDS, MARTIN | | P O BOX 7262 | | | CHICO | CA | 95927 | |
| MCREYNOLDS, SHAKERA | | ADDRESS ON FILE | | | | | | |
| MCRIGHT, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| MCROBBIE, ANDREW PETER | | ADDRESS ON FILE | | | | | | |
| MCROBBIE, IAN | | ADDRESS ON FILE | | | | | | |
| MCROBBIE, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MCROBERT, WILLIAM | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| MCROBERTS, CAMERON ALLEN | | ADDRESS ON FILE | | | | | | |
| MCROBERTS, DAVID STEWART | | ADDRESS ON FILE | | | | | | |
| MCROBERTS, JAMES W | | CHAPTER 13 TRUSTEE | PO BOX 24100 | | BELLEVILLE | IL | 62223 | |
| MCROBERTS, JAMES W | | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| MCROY, ANGELA M | | ADDRESS ON FILE | | | | | | |
| MCROY, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| MCROY, JESSICA L | | ADDRESS ON FILE | | | | | | |
| MCROY, ROGER | | 3616 SUMMIT AVE | | | SAINT LOUIS | MO | 63129 | |
| MCROY, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| MCROY, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| MCS ACQUISITION CORP | | 860 BROAD ST STE NO 112 | | | EMMAUS | PA | 18049 | |
| MCS INDUSTRIES INC | | PO BOX 891935 | | | DALLAS | TX | 75389 | |
| MCS SATELLITE CO | | 401 58TH ST | | | ALBUQUERQUE | NM | 87105 | |
| MCSHAN FLORIST INC | | P O BOX 18085 | | | DALLAS | TX | 752180085 | |
| MCSHAN FLORIST INC | | 10311 GARLAND RD | P O BOX 18085 | | DALLAS | TX | 75218-0085 | |
| MCSHAN, JONATHAN K | | ADDRESS ON FILE | | | | | | |
| MCSHAN, KIMBRELEA SHEQUELLE | | ADDRESS ON FILE | | | | | | |
| MCSHANE, ADRIAN LAMONT | | ADDRESS ON FILE | | | | | | |
| MCSHANE, COLIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| MCSHANE, KEVIN IAN | | ADDRESS ON FILE | | | | | | |
| MCSHANES INC | | 1844 45TH ST | | | MUNSTON | IN | 46321 | |
| MCSHERRY, BRIGID | | 1384 PALACE AVE | | | SAINT PAUL | MN | 55105-2554 | |
| MCSHERRY, JEREMEY JAMES | | ADDRESS ON FILE | | | | | | |
| MCSHERRY, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| MCSI | | DEPT 0231 | | | COLUMBUS | OH | 432650231 | |
| MCSORLEY, COLIN | | 81 PEARL ST | | | CHARLESTOWN | MA | 02129-0000 | |
| MCSORLEY, COLIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCSORLEY, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MCSORLEY, THOMAS M | | ADDRESS ON FILE | | | | | | |
| MCSPADDEN, DAVID LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MCSPADDEN, SHAWN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MCSPARIN, WESLEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCSPEDDEN, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MCSTAY, AUBREY JAMES | | ADDRESS ON FILE | | | | | | |
| MCSU CROP SCIENCE | | CAMPUS BOX 7620 | | | RALEIGH | NC | 27615 | |
| MCSWAIN, CHELSEA ANN | | ADDRESS ON FILE | | | | | | |
| MCSWAIN, CRISTIENNE ESPERANZA | | ADDRESS ON FILE | | | | | | |
| MCSWAIN, DUSTIN | | 3817 GEORGETOWN DR | | | SACHSE | TX | 75048 | |
| MCSWAIN, DUSTIN RILEY | | ADDRESS ON FILE | | | | | | |
| MCSWAIN, GIRSHIRA DENISE | | ADDRESS ON FILE | | | | | | |
| MCSWAIN, JUVON MARIE | | ADDRESS ON FILE | | | | | | |
| MCSWAIN, KEVIN | | ADDRESS ON FILE | | | | | | |
| MCSWAIN, MICHELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| MCSWAIN, RICHARD | | ADDRESS ON FILE | | | | | | |
| MCSWAIN, TRAVIS RAMONE | | ADDRESS ON FILE | | | | | | |
| MCSWEEN, ANWAR ANDRE | | ADDRESS ON FILE | | | | | | |
| MCSWEENEY BURTCH & CRUMP | | PO BOX 1463 | | | RICHMOND | VA | 23218 | |
| MCSWEENEY, MICHAEL TERRENCE | | ADDRESS ON FILE | | | | | | |
| MCTAGGART, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| MCTAGUE, DIANE S | | P O BOX 128 | | | NORTH FALMOUTH | MA | 02556 | |
| MCTAGUE, SEAN | | ADDRESS ON FILE | | | | | | |
| MCTIERNAN, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | |
| MCTIGHE, JOANN | | 123 HELAINE RD | | | MANCHESTER | CT | 06042 | |
| MCTIGHE, JOANN B | | ADDRESS ON FILE | | | | | | |
| MCTIGUE, JASON | | ADDRESS ON FILE | | | | | | |
| MCTYER, DEANDRE | | 1968 CHAMBERS RD | | | SAINT LOUIS | MO | 63136 | |
| MCTYER, DEANDRE LAMONT | | ADDRESS ON FILE | | | | | | |
| MCTYRE LOCK AND SAFE | | 4116 BANKHEAD HIGHWAY | | | LITHIA SPRINGS | GA | 30057 | |
| MCUCS | | PO BOX 25350 | | | BRADENTON | FL | 34206 | |
| MCUCS | | PO BOX 30061 | | | TAMPA | FL | 33630-3061 | |
| MCUCS MANATEE COUNTY UTILITIES CUST SERV | | PO BOX 25010 | | | BRADENTON | FL | 34206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCUMBER, THOMAS | | 626 HILLCREST DR SW | | | VIENNA | VA | 22180-6364 | |
| MCV ASSOCIATED PHYSICIANS | | 400 NORTH NINTH ST | RICHMOND GEN DIST CIVIL DIV | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | 5 EAST FRANKLIN ST | C/O PERRISH AND LEBAR LLP | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | RICHMOND GEN DIST CIVIL DIV | | | RICHMOND | VA | 23219 | |
| MCVADE, ASHLEY JOY | | ADDRESS ON FILE | | | | | | |
| MCVAY, CLINTON | 4425 HILLTOP DR | | | | SAN DIEGO | CA | 92102 | |
| MCVAY, CLINTON L | | ADDRESS ON FILE | | | | | | |
| MCVAY, WILLIAM JR | | 7502 ASHBY LN UNIT A | | | ALEXANDRIA | VA | 22315-5208 | |
| MCVAY, WYLIE POWELL | | ADDRESS ON FILE | | | | | | |
| MCVEA, CARL A | | ADDRESS ON FILE | | | | | | |
| MCVEIGH, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| MCVEIGH, ROBERT J | | 4800 S SEMORAN BLVD APT 102 | | | ORLANDO | FL | 32822-2358 | |
| MCVEIGH, ROBERT M | | ADDRESS ON FILE | | | | | | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | 327 BROADWAY | | NEWBURGH | NY | 12550 | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | | | NEWBURGH | NY | 12550 | |
| MCVEY, HARRY R | | 5925 SEILER RD | | | CINCINNATI | OH | 45239 | |
| MCVEY, KENDRA LYNN | | ADDRESS ON FILE | | | | | | |
| MCVEY, MEGAN L | | ADDRESS ON FILE | | | | | | |
| MCVEY, PHILIP | | ADDRESS ON FILE | | | | | | |
| MCVEY, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MCVICAR, JOE | | ADDRESS ON FILE | | | | | | |
| MCVICAR, RONALD LEROY | | ADDRESS ON FILE | | | | | | |
| MCVICKER, DAN | | 5337 CANDLEBERRY DR SW | | | LILBURN | GA | 30047 | |
| MCVICKERS, JOSH RHYNE | | ADDRESS ON FILE | | | | | | |
| MCWADE, KYLE JAE | | ADDRESS ON FILE | | | | | | |
| MCWARD, MONROE | | PO BOX 8127 | | | SPRINGFIELD | IL | 62791 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009-8674 | |
| MCWEE, JOSEPH MAURICE | | ADDRESS ON FILE | | | | | | |
| MCWEENEY, ZACH JOSEPH | | ADDRESS ON FILE | | | | | | |
| MCWHERTER, KENT | | 2935 FEDERAL AVE | | | EVERETT | WA | 98201 | |
| MCWHERTER, KENT G | | ADDRESS ON FILE | | | | | | |
| MCWHIRTER, JONATHAN R | | 7787 TIMBER TRL | | | DECATUR | IL | 62521-9374 | |
| MCWHIRTER, JULIENNE MARIE | | ADDRESS ON FILE | | | | | | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | AMHERST | NY | 14225 | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | AMHERST | NY | 14226 | |
| MCWHORTER JR, JEFF | | ADDRESS ON FILE | | | | | | |
| MCWHORTER, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| MCWHORTER, DERRICK D | | ADDRESS ON FILE | | | | | | |
| MCWHORTER, LILA | | 479 SAWTOOTH LN | | | MCDONOUGH | GA | 30253-8766 | |
| MCWHORTER, VALERIE GAYE | | ADDRESS ON FILE | | | | | | |
| MCWHORTERS | | 621 TULLY RD | | | SAN JOSE | CA | 951111013 | |
| MCWHORTERS | | PO BOX 39000 DEPT 05881 | | | SAN FRANCISCO | CA | 94139-5881 | |
| MCWILLIAMS, ANDREW | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, CHANCE | | 22901 HIGHWAY 40 | | | BUSH | LA | 70431-2735 | |
| MCWILLIAMS, CHUCK | | 104 STRATFORD DR | | | BRIDGEPORT | WV | 26330 | |
| MCWILLIAMS, DAN CRAIG | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, JOHN | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, JOHN FRANK | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, JOSHUA ADAIN | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, LEE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, ROBERT CALLAHAN | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, ROBERT SR | | 21271 E COLONIAL TRAIL HWY | | | BLACKSTONE | VA | 23824-4405 | |
| MCWILLIAMS, SCOTT RAYMOND | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, TAYLOR | | 1444 HEATHER DR | | | AURORA | IL | 60506 | |
| MCWILLIAMS, TAYLOR E | | ADDRESS ON FILE | | | | | | |
| MCWILLIAMS, THEADORE & ANNE | | 100 CHAPEL HILL DR | | | PITTSBURGH | PA | 15238 | |
| MCWILLIAMS, TYRELL LADON | | ADDRESS ON FILE | | | | | | |
| MCWILSON, MARQUISE JAMAL | | ADDRESS ON FILE | | | | | | |
| MCWRIGHT, CHERELLE RENE | | ADDRESS ON FILE | | | | | | |
| MCWRIGHT, DOMINIC DWAYNE | | ADDRESS ON FILE | | | | | | |
| MD APPLIANCE SERVICE | | 6525 SE 110 ST | | | BELLEVIEW | FL | 34420 | |
| MD DOC FARRELL INC | | 1450 BENJAMIN FRANKLIN HWY | | | DOUGLASSVILLE | PA | 19518 | |
| MD ELECTRONICS | | 211 E 3RD ST | | | WINONA | MN | 55987 | |
| MD ELECTRONICS | | 19910 VIKING AVE NE | | | POULSBO | WA | 98370 | |
| MD ELECTRONICS INC | | 1417 WEST 7TH AVE | | | CORSICANA | TX | 75110 | |
| MD GSI ASSOCIATES LLC | | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DR | STE 450 | | MISSION | KS | 66205 | |
| MD GSI ASSOCIATES LLC | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | AMY E HATCH | 700 W 47TH ST STE 1000 | | KANSAS CITY | MO | 64112 | |
| MD GSI ASSOCIATES LLC | JAMES BIRD & AMY E HATCH ESQ | POLSINELLI SHUGHART PC | 700 W 47TH ST STE 1000 | | KANSAS CITY | MO | 64112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MD GSI ASSOCIATES LLC | 40 MD MANAGEMENT INC | 5201 JOHNSON DR STE 450 | | | MISSION | KS | 66205 | |
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DR | STE 450 | | MISSION | KS | 66205 | |
| MD INCOME TAX DIVISION | | EMPLOYER WITHHOLDING SECTION | | | ANNAPOLISE | MD | 214110001 | |
| MD INCOME TAX DIVISION | | PO BOX 17132 | REVENUE ADMINISTRATION DIV | | BALTIMORE | MD | 21297-0175 | |
| MD MEDICAL CLINICS | | 1300 N KRAEMER BLVD | PO BOX 66012 | | ANAHEIM | CA | 92816 | |
| MD MEDICAL CLINICS | | PO BOX 66012 | | | ANAHEIM | CA | 92816 | |
| MD RAJAPPA | | 7820 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| MDA | | 8501 LASALLE RD 106 | | | TOWSON | MD | 21286 | |
| MDA CONSULTING GROUP INC | | 920 SECOND AVE S STE 1300 | | | MINNEAPOLIS | MN | 55402 | |
| MDC SERVICES | | 10 PARK PLACE | | | BUTLER | NJ | 07405 | |
| MDC WALLCOVERINGS | | 2759 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| MDCI AMARILLO I LTD | | 7557 RAMBLER RD STE 965 | | | DALLAS | TX | 75231 | |
| MDHE C/O ASA | | PO BOX 55753 | | | BOSTON | MA | 02205 | |
| MDMA | | PO BOX 855 | | | SHALIMAR | FL | 32579 | |
| MDR FURNITURE SERVICE | | PO BOX 1027 | | | POWAY | CA | 92064 | |
| MDS REALTY II LLC | | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | MDS REALTY II LLC | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | | 35245 NETWORK PL | | | CHICAGO | IL | 60673 | |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN PL | STE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | PARKER POLLARD & BROWN PC | STEPHEN E SCARCE | MEREDITH L YODER | 6802 PARAGON PL STE 300 | RICHMOND | VA | 23230 | |
| MDS REALTY II LLC | C O ZACHARY J ESKAU | DAWDA MANN MULCAHY & SADLER PLC | 39533 WOODWARD AVE STE 200 | | BLOOMFIELD HILLS | MI | 48304-5103 | |
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S  MICHIGAN AVE | STE 1000 | C/O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | PEMBROKE PARK | FL | 330092006 | |
| ME TV SERVICE | | 2501 SIMPSON AVE | | | ABERDEEN | WA | 98520 | |
| MEA MEDICAL CLINICS | | PO BOX 160 | | | MADISON | MS | 39130 | |
| MEA MEDICAL CLINICS | | 308 CORPORATE DR | | | RIDGELAND | MS | 39157 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON RD | | | JACKSON | MS | 39211 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON RD D | | | JACKSON | MS | 39211 | |
| MEACHAM & ASSOCIATES | | 100 SE 12 ST | | | FORT LAUDERDALE | FL | 33316 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C/O FINCH & BARRY PROPERTIES | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM BUSINESS CENTER LLC | FINCH & BARRY REALTY LLC | 1305 WILEY RD STE 106 | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | DAVID AUFRECHT | 65 E WACKER PL NO 2300 | | | CHICAGO | IL | 60601 | |
| MEACHAM BUSINESS CENTER LLC | DAVID B AUFRECHT | 65 E WACKER PL STE 2300 | | | CHICAGO | IL | 60601 | |
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY RD  STE 106 | C/O FINCH & BARRY PROPERTIES  LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM JACK LTD | | 1345 WILEY RD STE 115 | | | CAROL STREAM | IL | 60173 | |
| MEACHAM JACK LTD | | C/O DRAPER AND KRAMER INC | 1345 WILEY RD STE 115 | | CAROL STREAM | IL | 60173 | |
| MEACHAM, DOUGLAS | | 2819 OAK POINT LANE | | | RICHMOND | VA | 23233 | |
| MEACHAM, DOUGLAS R | | ADDRESS ON FILE | | | | | | |
| MEACHAM, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MEACHAM, TYSEF MARKIM | | ADDRESS ON FILE | | | | | | |
| MEACHUM, CHRISTOPHER | | 5493 RING DOVE LANE | | | COLUMBIA | MD | 21044-0000 | |
| MEACHUM, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| MEAD CONSUMER & OFFICE PRODUCT | | PO BOX 100812 | | | ATLANTA | GA | 30384-0812 | |
| MEAD JR, JACK | | 126 S WOODALE AVE | | | DECATUR | IL | 62522 | |
| MEAD JR, JACK W | | ADDRESS ON FILE | | | | | | |
| MEAD, AUSTIN P | | 589 LEONA DR | | | OGDEN | UT | 84403 | |
| MEAD, AUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| MEAD, BEVERLY | | 171 WHITE ASH RD | | | MILLVILLE | PA | 17846-8916 | |
| MEAD, BRANDON | | ADDRESS ON FILE | | | | | | |
| MEAD, BRANDON GLEN | | ADDRESS ON FILE | | | | | | |
| MEAD, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| MEAD, DAVID | | 827 BRIGHTWATER CIR | | | MAITLAND | FL | 32751 | |
| MEAD, ELIZABETH VERONICA | | ADDRESS ON FILE | | | | | | |
| MEAD, TYLER LANCE | | ADDRESS ON FILE | | | | | | |
| MEAD, WAYNE FRANK | | ADDRESS ON FILE | | | | | | |
| MEADA, BONNIE M | | 180 SCHOOSETT ST D42 | | | PEMBROKE | MA | 02359 | |
| MEADA, BONNIE MICHELE | | ADDRESS ON FILE | | | | | | |
| MEADE CONSTRUCTION CO INC, SC | | 12440 STONE HORSE CT | | | GLEN ALLEN | VA | 23059 | |
| MEADE COUNTY PROBATE/CLERK | | P O BOX 939 | | | STURGIS | SD | 57785 | |
| MEADE COUNTY PROBATE/CLERK | | PO BOX 939 | CLERK OF COURT | | STURGIS | SD | 57785 | |
| MEADE, ADAM | | ADDRESS ON FILE | | | | | | |
| MEADE, DEVIN EUGENE | | ADDRESS ON FILE | | | | | | |
| MEADE, JUSTIN CARL | | ADDRESS ON FILE | | | | | | |
| MEADE, MICHAEL | | 144 JEFFERSON AVE | | | YORK | PA | 17401-0000 | |
| MEADE, NANCY A | | 127 THOMAS RD | | | BOLINGBROOK | IL | 60440-1352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADE, RUE SABAN ALLAN | | ADDRESS ON FILE | | | | | | |
| MEADE, TERRANCE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MEADE, TYLER PATRICK | | ADDRESS ON FILE | | | | | | |
| MEADE, TYRONNE | | 1334 | | | MESQUITE | TX | 75149 | |
| MEADEN, TIM ALAN | | ADDRESS ON FILE | | | | | | |
| MEADER, NICHOLAS JAY | | ADDRESS ON FILE | | | | | | |
| MEADERS, HERSCHEL DIMMY | | ADDRESS ON FILE | | | | | | |
| MEADOR & CO | | 108 E CHURCH AVE SE | | | ROANOKE | VA | 24011 | |
| MEADOR, AARON R | | ADDRESS ON FILE | | | | | | |
| MEADOR, AARON RAY | | ADDRESS ON FILE | | | | | | |
| MEADOR, CALEB RANDALL | | ADDRESS ON FILE | | | | | | |
| MEADOR, DERRIK CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MEADOR, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| MEADOR, MARK E | | 1101 E 12TH AVE | | | EMPORIA | KS | 66801-3319 | |
| MEADOR, MATT T | | ADDRESS ON FILE | | | | | | |
| MEADOR, RICHARD S | | ADDRESS ON FILE | | | | | | |
| MEADOR, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| MEADOR, W LAWRENCE | | 2301 QUEENSTON DR | | | GRAND PRAIRIE | TX | 75050-2127 | |
| MEADORS, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | | | FRISCO | TX | 75034 | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| MEADOS, DEBORAH | | 9021 RACKHAM ST | | | TAYLOR | MI | 48180-2992 | |
| MEADOW HILLS | | 3609 S DAWSON ST | | | AURORA | CO | 80014 | |
| MEADOW VALLEY ELECTRIC INC | | 2010 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MEADOWBROOK | | 5451 SMETANA DR | | | MINNETONKA | MN | 55343 | |
| MEADOWBROOK COURT REPORTING | | 2564 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2383 | |
| MEADOWBROOK PARKING AREA CONTRACTORS | | 79 NANCY ST | | | W BABYLON | NY | 11704 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | C/O CITIZENS NATIONAL BANK | | WEXFORD | PA | 15090 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | | | WEXFORD | PA | 15090 | |
| MEADOWCROFT, STEPHANIE LEE | | ADDRESS ON FILE | | | | | | |
| MEADOWLAND CONTRACTING | | PO BOX 1026 | | | WEST BABYLON | NY | 11704 | |
| MEADOWLANDS PLAZA HOTEL | | 286 RT 46 E | | | FAIRFIELD | NJ | 07004 | |
| MEADOWS JR, DAVID WALLACE | | ADDRESS ON FILE | | | | | | |
| MEADOWS, BILLIE JO | | ADDRESS ON FILE | | | | | | |
| MEADOWS, BRANDON DESHAWN | | ADDRESS ON FILE | | | | | | |
| MEADOWS, BRITNEY CLAIRE | | ADDRESS ON FILE | | | | | | |
| MEADOWS, CAMERON | | ADDRESS ON FILE | | | | | | |
| MEADOWS, CAMERON PAUL | | ADDRESS ON FILE | | | | | | |
| MEADOWS, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| MEADOWS, COLIN | | ADDRESS ON FILE | | | | | | |
| MEADOWS, COLIN DREW | | ADDRESS ON FILE | | | | | | |
| MEADOWS, CRISTY L | | ADDRESS ON FILE | | | | | | |
| MEADOWS, DAN | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| MEADOWS, DAVID S | | ADDRESS ON FILE | | | | | | |
| MEADOWS, DICK | | 10 GREYABBEY DR | | | PINEHURST | NC | 28374-6705 | |
| MEADOWS, GWEN TAMIA | | ADDRESS ON FILE | | | | | | |
| MEADOWS, JACKIE JR | | 161 RICHIE CAGLE LN | | | SPRING CITY | TN | 37381 5673 | |
| MEADOWS, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| MEADOWS, JOSHUA BLAKE | | ADDRESS ON FILE | | | | | | |
| MEADOWS, JOY | | ADDRESS ON FILE | | | | | | |
| MEADOWS, MAX | | ADDRESS ON FILE | | | | | | |
| MEADOWS, PATRICK E | | 93 WINTHROP DR | | | SHARPSBURG | GA | 30277-2285 | |
| MEADOWS, REBECCA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MEADOWS, RYAN | | ADDRESS ON FILE | | | | | | |
| MEADOWS, RYAN | | 29 TIPPERARY DR | | | WHITINSVILLE | MA | 01588-0000 | |
| MEADOWS, SARAH C | | 4614 RIVER MILL COURT | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SARAH C | | 4614 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEADOWS, STACY MARIE | | ADDRESS ON FILE | | | | | | |
| MEADOWS, STUART EDWARD | | ADDRESS ON FILE | | | | | | |
| MEADOWS, TIMOTHY RAY | | ADDRESS ON FILE | | | | | | |
| MEADOWS, VANESSA | | 8155 PROVINCETOWN DR | | | RICHMOND | VA | 23235 | |
| MEADOWS, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| MEADOWSJR, DAVID | | 7571 REDWOOD AVE | | | HESPERIA | CA | 92345-0000 | |
| MEADVILLE, GARY | | 18 DEWEY ST | | | DRAVOSBURG | PA | 15034-1313 | |
| MEADVIN, STACEY H | | ADDRESS ON FILE | | | | | | |
| MEADWELL, MELISSA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADY, HUVAL NA | | ADDRESS ON FILE | | | | | | |
| MEAGAN, BEASLEY | | 28 CARDINAL RD | | | RINGGOLD | GA | 30736-0000 | |
| MEAGHER, CHERYL L | | 2511 PINE GROVE DR | | | RICHMOND | VA | 23294 | |
| MEAGHER, NICHOLAS LARSEN | | ADDRESS ON FILE | | | | | | |
| MEAH, ABU S | | 6 CARILLON PL | | | FOOTHILL RANCH | CA | 92610 | |
| MEAIGE, DESTINY | | ADDRESS ON FILE | | | | | | |
| MEAL GENIE | | 2201 150TH ST CT E | | | TACOMA | WA | 98445 | |
| MEALEM, MACKENZIE | | ADDRESS ON FILE | | | | | | |
| MEALEY, JASON | | ADDRESS ON FILE | | | | | | |
| MEALEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MEALING, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| MEALING, ROBERT CHRIS | | ADDRESS ON FILE | | | | | | |
| MEALOR, LISA | | PO BOX 767 | | | MAULDIN | SC | 29662-0767 | |
| MEALS EXPRESS | | 183 SHAWNEE TRAIL | | | MARIETTA | GA | 30067 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD G | | | RICHMOND | VA | 23227 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD NO G | | | RICHMOND | VA | 23227 | |
| MEANA, FRANK EMILIO | | ADDRESS ON FILE | | | | | | |
| MEANEY, JONATHAN MARTIN | | ADDRESS ON FILE | | | | | | |
| MEANS CO INC, ROBERT S | | PO BOX 340035 | | | BOSTON | MA | 022410435 | |
| MEANS CO INC, ROBERT S | | PO BOX 7247 6961 | | | PHILADELPHIA | PA | 19170-6961 | |
| MEANS, CHRISTOPHER | | 460 WILDER ST | | | AURORA | IL | 60506 | |
| MEANS, DAVID ANDREUS | | ADDRESS ON FILE | | | | | | |
| MEANS, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| MEANS, DONA L | | ADDRESS ON FILE | | | | | | |
| MEANS, DONNTE | | ADDRESS ON FILE | | | | | | |
| MEANS, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| MEANS, JATHAN N | | 225 WHITE STAG CR | | | BYLTHEWOOD | SC | 29016 | |
| MEANS, JATHAN NELSON | | ADDRESS ON FILE | | | | | | |
| MEANS, JAYSON | | 9311 GOLDEN WAY CT | | | RICHMOND | VA | 23294-6432 | |
| MEANS, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | |
| MEANS, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| MEANS, KATRISHA A | | ADDRESS ON FILE | | | | | | |
| MEANS, KATRISHA A | | 4402 SHREVEPORT HWY | | | PINEVILLE | LA | 71360-0000 | |
| MEANS, KEVIN BRADLEY | | ADDRESS ON FILE | | | | | | |
| MEANS, LANCE | | ADDRESS ON FILE | | | | | | |
| MEANS, TWALA LASHANA | | ADDRESS ON FILE | | | | | | |
| MEANS, VICTOR LYNN | | ADDRESS ON FILE | | | | | | |
| MEANY, THOMAS | | 24761 PALLAS WAY | | | MISSION VIEJO | CA | 92691 | |
| MEARES, GREG C | | ADDRESS ON FILE | | | | | | |
| MEARIS SR, DONALD | | ADDRESS ON FILE | | | | | | |
| MEARRIDY, NEKISHA NECOLE | | ADDRESS ON FILE | | | | | | |
| MEARS TRANSPORTATION GROUP | | 324 W GORE ST | | | ORLANDO | FL | 32806 | |
| MEARS, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MEARS, NENA PAIGE | | ADDRESS ON FILE | | | | | | |
| MEARS, RICHARD EUGENE | | ADDRESS ON FILE | | | | | | |
| MEAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MEAS, RETH | | ADDRESS ON FILE | | | | | | |
| MEAS, SIRIRITH | | ADDRESS ON FILE | | | | | | |
| MEAS, SIRIVUTH | | ADDRESS ON FILE | | | | | | |
| MEAS, SOKKHANN | | ADDRESS ON FILE | | | | | | |
| MEASLES, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| MEASLES, JUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| MEASSICK, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MEASTAS, NICHOLAS KEN | | ADDRESS ON FILE | | | | | | |
| MEASUREMENT LIMITED | | UNIT 1003 10/F CHINACHEM | 77 MODY RD | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| MEASUREUP INC | | 11660 ALPHARETTA HWY STE 490 | | | ROSWELL | GA | 30076 | |
| MEAU, JAMES E | | 31 SAGAMORE ST | | | BOSTON | MA | 02125 | |
| MEAUX, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MEAUX, DAVID | | ADDRESS ON FILE | | | | | | |
| MEAUX, GARRETT | | 407 CRAWFORD ST | | | LAFAYETTE | LA | 70506-0000 | |
| MEAUX, GARRETT ZACHARY | | ADDRESS ON FILE | | | | | | |
| MEAUX, MALORI DALE | | ADDRESS ON FILE | | | | | | |
| MEBANE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MEBRAHTU, ABIGAIL MULUGETA | | ADDRESS ON FILE | | | | | | |
| MEBUST, DANIEL ADAM | | ADDRESS ON FILE | | | | | | |
| MEC MANAGEMENT INC | | 7855 STATE RD 66 | | | NEWBURGH | IN | 47630 | |
| MEC MEDICAL CENTERS | | 3844 FIRST AVE | | | EVANSVILLE | IN | 47710 | |
| MECA SOFTWARE LLC | | 115 CORPORATE DR | | | TRUMBULL | CT | 06611 | |
| MECCA ELECTRONIC IND INC | | 38 WEST 26TH ST | | | NEW YORK | NY | 10010 | |
| MECCA ELECTRONICS | | 38 W 26TH ST | | | NEW YORK | NY | 10023 | |
| MECCA, MELISSA LAUREN | | ADDRESS ON FILE | | | | | | |
| MECELLAN, PATRICK | | 6838 FYLER | | | SAINT LOUIS | MO | 63139 | |
| MECHAM, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MECHAM, QUINTIN SHEA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECHANICAL ENGINEERING SVCS | | 159 E LUCY ST | | | FLORIDA CITY | FL | 33034 | |
| MECHANICAL MAINTENANCE INC | | 932 W 1ST AVE | | | MESA | AZ | 85210 | |
| MECHANICAL MAINTENANCE INC | | 3304 N DELAWARE ST | | | CHANDLER | AZ | 85225-1131 | |
| MECHANICAL SERVICE INC | | 400 PRESUMPSCOT ST | | | PORTLAND | ME | 04103 | |
| MECHANICAL SERVICE INC | | 400 PRESUMSCOT ST | | | PORTLAND | ME | 04103 | |
| MECHE, ALMA JANE | | ADDRESS ON FILE | | | | | | |
| MECHE, JEREMY MICHEAL | | ADDRESS ON FILE | | | | | | |
| MECHE, QUINN M | | ADDRESS ON FILE | | | | | | |
| MECHEKOFF, GABRIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MECHLER, GRAYSON DANIEL | | ADDRESS ON FILE | | | | | | |
| MECHLING, HARRY L | | 106 OAK PL | | | HOUSTON | TX | 77006-1635 | |
| MECHLING, MICHAEL | | 1155 MAPLE CIR | | | BROOMFIELD | CO | 80020-1048 | |
| MECHTLER, STEPHEN A | | 4892 E BROOK PLACE | | | WILLIAMSVILLE | NY | 14221 | |
| MECK, JONATHAN ARTHUR | | ADDRESS ON FILE | | | | | | |
| MECKELVANEY, NICHOLAS OBRYAN | | ADDRESS ON FILE | | | | | | |
| MECKES, PAUL | | 15315 TORPOINT RD | | | WINTER GARDEN | FL | 34787 | |
| MECKES, PAUL G | | ADDRESS ON FILE | | | | | | |
| MECKLENBERG, KATHY | | 6630 CHESHIRE RD | | | GALENA | OH | 43021 | |
| MECKLENBURG CO CLERK OF COURT | | 800 E FOURTH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG CO CLERK OF COURT | | PO BOX 37971 | CASHIERS DEPT RM 102 | | CHARLOTTE | NC | 28237-7971 | |
| MECKLENBURG COUNTY EMS | | PO BOX 32728 | | | CHARLOTTE | NC | 282322728 | |
| MECKLENBURG COUNTY EMS | | 700 NORTH TRYON ST | PO BOX 32728 | | CHARLOTTE | NC | 28232-2728 | |
| MECKLENBURG COUNTY NC TAX COLLECTOR | OFFICE OF THE TAX COLLECTOR | BANKRUPTCY SECTION | PO BOX 31637 | | CHARLOTTE | NC | 28231-1637 | |
| MECKLENBURG COUNTY NC TAX COLLECTOR | OFFICE OF THE TAX COLLECTOR | TAX BANKRUPTCY SECTION | PO BOX 31637 | | CHARLOTTE | NC | 28231-1637 | |
| MECKLENBURG COUNTY REGISTER OF DEEDS | | 720 EAST FOURTH ST  RM 103 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 32247 | | CHARLOTTE | NC | | |
| MECKLENBURG GENERAL DIST COURT | | PO BOX 306 | JEFFERSON ST | | BOYNTON | VA | 23917 | |
| MECKLENBURG PROPERTY ASSESSMENT AND LAND RECORDS MANAGEMENT | OLGA BABCHENKO BANKRUPTCY SPECIALIST | 701 E STONEWALL ST | | | CHARLOTTE | NC | 28203 | |
| MECKLER, KEN LAURENCE | | ADDRESS ON FILE | | | | | | |
| MECKLERMEDIA CORPORATION | | 20 KETCHUM ST | | | WESTPORT | CT | 06880 | |
| MECKLEY, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| MECKOWSKI, LAUREN ANNE | | ADDRESS ON FILE | | | | | | |
| MECOM JR , KENNETH PAUL | | ADDRESS ON FILE | | | | | | |
| MECUM PLUMBING CO | | PO BOX 25084 | | | WINSTON SALEM | NC | 271145084 | |
| MECUTCHEN, KEITH | | 1063 JEFFERSON COURT | | | WARRINGTON | PA | 18976 | |
| MED 1 LEONARD | | 282 LEONARD NW | | | GRAND RAPIDS | MI | 49504 | |
| MED AID | | 5475 ESSEN LN | | | BATON ROUGE | LA | 70809 | |
| MED ASSIST P A | | 4011 SW 29TH ST | | | TOPEKA | KS | 66614-2218 | |
| MED ATLANTIC | | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| MED ATLANTIC | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| MED CARE | | 5612 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| MED CARE 2000 MEDICAL GROUP | | 17487 E HURLEY ST | | | CITY OF INDUSTRY | CA | 91744 | |
| MED CARE MEDICAL CENTER | | 1907 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661 | |
| MED CARENOW CORPORATE | | 601 CANYON DR STE 100 | | | COPPELL | TX | 75019 | |
| MED CARENOW CORPORATE | | 3901 W AIRPORT FWY STE 115 | | | BEDFORD | TX | 76021 | |
| MED CARENOW CORPORATE | | PO BOX 841573 | | | DALLAS | TX | 75284-1573 | |
| MED CENTER MEDICAL CLINIC | | 6651 MADISON AVE | | | CARMICHAEL | CA | 95608 | |
| MED CENTER MEDICAL CLINIC | | 3140 GOLD CAMP DR | STE 80 | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL CLINIC | | 3164 GOLD CAMP DR 220 | | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL GROUP | | 8555 SWEET VALLEY DR | STE A | | VALLEY VIEW | OH | 44125 | |
| MED CENTER MEDICAL GROUP | | STE A | | | VALLEY VIEW | OH | 44125 | |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| MED CHOICE | | 1501 E STONE DR | | | KINGSPORT | TN | 37660 | |
| MED INVESTMENTS OF CARTERV | | P O BOX 538332 | | | ATLANTA | GA | 30353 | |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | KOKOMO | IN | 469046547 | |
| MED PLAN INC | | PO BOX 1055 | | | PADUCAH | KY | 42002-1055 | |
| MED PLUS URGENT CARE | | PO BOX 37115 | | | PITTSBURGH | PA | 15259 | |
| MED POINT | | 2301 N BENDIX DR STE 400 | | | SOUTH BEND | IN | 46628 | |
| MED SERVICE WALK IN CLINIC PC | | CONVENIENT CARE CLN | 34336 HARPER AVE | | CLINTON TWP | MI | 48035 | |
| MED SOURCE LLC | | P O BOX 1248 | | | BLOOMINGTON | IL | 61702 | |
| MED SOUTH URGENT CARE | | 4355 HWY 58 PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| MED SOUTH URGENT CARE | | PO BOX 22266 | PHYSICIANS BILLING 007 | | CHATTANOOGA | TN | 37422 | |
| MEDAC HEALTH SERVICES | | 3710 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| MEDAGLIA, FRANK | | 57 ELM ST | | | NORTH READING | MA | 01864 | |
| MEDALIE, SARA | | 605 MONTGOMERY ST | | | BROOKLYN | NY | 11225 | |
| MEDALION, SHEILA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| MEDALLION RETAIL | | 37 WEST 20TH ST | | | NEW YORK | | 10011 | |
| MEDCENTER | | 319 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| MEDCENTRAL | | 1720 WESTCHESTER DR | | | HIGH POINT | NC | 27262 | |
| MEDCENTRAL HEALTH SYSTEM | | PO BOX 8197 | | | MANSFIELD | OH | 44901 | |
| MEDCENTRAL HEALTH SYSTEM | | 335 GLESSNER AVE | | | MANSFIELD | OH | 44903 | |
| MEDCO HEALTH SOLUTIONS | DONNA BUZHARDT | 5000 THURMOND MALL | STE 109 | | COLUMBIA | SC | 29201 | |
| MEDDERS ELECTRONIC REPAIR | | PO BOX 579 | | | HOLLISTER | FL | 32147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDDERS, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| MEDEARIS CLERK JUDITH | | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS CLERK JUDITH | | ROOM 111 COURTS BUILDING | 600 MARKET ST | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | GENERAL SESSIONS CT | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, TYLER | | 24911 ADAMS AVE | | | MURRIETA | CA | 92562-9485 | |
| MEDEAWIZ CORP | | 17921 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| MEDEAWIZ CORP | | 19835 E WALNUT DR | | | WALNUT | CA | 91789 | |
| MEDECK, TIFFANY LYN | | ADDRESS ON FILE | | | | | | |
| MEDEIROS II, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, ADAM RICHARD | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, ALBERT SILVA | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, CARL E | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, CESAR A | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, HORACIO A | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, JAMES | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, JOSEPH | | 137 ELSIE ST | | | CRANSTON | RI | 02910 | |
| MEDEIROS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, KATELYN M | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, KENNETH A | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, LANA | | 95 1195 MAKAIKAI ST  NO 7 | | | MILILANI | HI | 96789 | |
| MEDEIROS, LAURA LEE | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, MARCUS JAMES | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, MELISSA | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, MICHAEL | | 157 SUMMIT ST | | | EAST PROVIDENCE | RI | 02914-4421 | |
| MEDEIROS, MICHAEL JR | | 9594 163RD ST | | | SUMMERFIELD | FL | 34491-3516 | |
| MEDEIROS, NICKOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, PAUL D | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, PHILIP E | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, RICHARD | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, SERGIO ANTERO | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, TANIA | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, ZACHARY | | 1141 HUI ST | | | KAILUA | HI | 96734 | |
| MEDEIROS, ZACHARY ISAIAH | | ADDRESS ON FILE | | | | | | |
| MEDEL, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MEDEL, SHERRY N | | 9301 AMERICA DR | | | RANCHO CUCA MONGA | CA | 91730-2636 | |
| MEDELEZ, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MEDELLIN, GABRIEL A | | ADDRESS ON FILE | | | | | | |
| MEDELLIN, GABRIEL A | GABRIEL A MEDELLIN JR | 8445 BROADMEAD RD | | | AMITY | OR | 97101 | |
| MEDELLIN, KEVIN | | 2918 EUCLID AVE | | | CINCINNATI | OH | 45219 | |
| MEDELLIN, STEVEN | | 16120 COLLEGE OAK ST 109 | | | SAN ANTONIO | TX | 78249 | |
| MEDELLIN, STEVEN A | | ADDRESS ON FILE | | | | | | |
| MEDELLIN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| MEDELLLIN, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MEDELO, CLINT EDWARD | | ADDRESS ON FILE | | | | | | |
| MEDELUS, LINDA | | ADDRESS ON FILE | | | | | | |
| MEDENDORP, CHADWICK JAY | | ADDRESS ON FILE | | | | | | |
| MEDER, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| MEDERO MEDICAL | | 1109 SW 10 ST | | | OCALA | FL | 34474 | |
| MEDERO MEDICAL | | 312 S LAKE ST STE 2 | | | LEESBURG | FL | 34748 | |
| MEDERO, ANGEL MANNUEL | | ADDRESS ON FILE | | | | | | |
| MEDERO, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| MEDEROS, MARIA | | ADDRESS ON FILE | | | | | | |
| MEDERRICK, HESTON | | 246 MORNING DALE RD | | | MATTHEWS | NC | 28105 | |
| MEDERS TV SERVICE | | PO BOX 578 | | | ARNOLD | CA | 95223 | |
| MEDEX | | PO BOX 19056 | | | BALTIMORE | MD | 21284 | |
| MEDEX | | 8501 LASALLE RD STE 200 | | | TOWSON | MD | 21286 | |
| MEDEX | MEDEX | 8501 LASALLE RD STE 200 | | | TOWSON | MD | 21286 | |
| MEDEX | | PO BOX 19056 | | | BALTIMORE | MD | 21284-9056 | |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | ST LOUIS | MO | 631600312 | |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | ST LOUIS | MO | 631666896 | |
| MEDFIRST PHYSICIAN, THE | | PO BOX 240247 | | | BALLWIN | MO | 63024 | |
| MEDFORD ELECTRONICS | | 25 SALEM ST | | | MEDFORD | MA | 02155 | |
| MEDFORD FINANCE DEPT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | |
| MEDFORD FINANCE DEPT | | MEDFORD FINANCE DEPT | FINANCE DEPARTMENT | 411 WEST 8TH ST | MEDFORD | OR | 97501 | |
| MEDFORD MAIL TRIBUNE | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | JACKSONVILLE | FL | 32231 | |
| MEDFORD MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 97501 | |
| MEDFORD MAIL TRIBUNE | | DEPT LA 21598 | | | PASADENA | CA | 91185-1598 | |
| MEDFORD POLICE DEPT | | 100 MAIN ST | | | MEDFORD | MA | 02155 | |
| MEDFORD WATER COMMISION | | CITY HALL | | | MEDFORD | OR | 975013189 | |
| MEDFORD WATER COMMISION | | 200 S IVY ST | LAUSMANN ANNEX | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISION | | 411 WEST 8TH ST | CITY HALL | | MEDFORD | OR | 97501-3189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY ST | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD, ANDRE | | ADDRESS ON FILE | | | | | | |
| MEDFORD, CITY OF | | 85 GEORGE P HASSETT DR | | | MEDFORD | MA | 02155 | |
| MEDFORD, CITY OF | | MEDFORD CITY OF | 85 GEORGE P HASSETT DR | | MEDFORD | MA | 02155 | |
| MEDFORD, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MEDGE MUSIC | | 832 BIG HORN AVE | | | WORLAND | WY | 82401 | |
| MEDHURST, AUDREY KATE | | ADDRESS ON FILE | | | | | | |
| MEDI | | 8227 CLOVERLEAF DR | STE 304 | | MILLERSVILLE | MD | 21108 | |
| MEDIA BANK INC | | 600 W CHICAGO AVE | STE 830 | | CHICAGO | IL | 60654 | |
| MEDIA BANK INC | LEFKOFSKY & GOROSH PC | JONATHAN SRIRO | 31500 NORTHWESTERN HWY STE 105 | | FARMINGTON HILLS | MI | 48334 | |
| MEDIA CENTRAL | | 11609 BRANDY HALL LANE | | | NORTH POTOMAC | MD | 20878 | |
| MEDIA CONCEPTS | | 3140 PINE FOREST RD | | | CANTONMENT | FL | 32533 | |
| MEDIA CONSULTANTS | | 3908 E VALLEY DR | | | RALEIGH | NC | 27606 | |
| MEDIA DESIGN GROUP INC | | 2025 E MAIN ST STE 114 | | | RICHMOND | VA | 23223 | |
| MEDIA DYNAMICS INC | | 18 EAST 41ST ST STE 1806 | | | NEW YORK | NY | 10017 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR 51 | | | CHARLOTTE | NC | 28208 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR STE 51 | | | CHARLOTTE | NC | 28208 | |
| MEDIA GENERAL ALABAMA | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | |
| MEDIA GENERAL ALABAMA | | PO BOX 280 | | | DOTHAN | AL | 36302 | |
| MEDIA GENERAL ALABAMA | MEDIA GENERAL ALABAMA | PO BOX 280 | | | DOTHAN | AL | 36302 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | ATTN LYNN KOTRADY | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL INC | | PO BOX 188 | NC COMMUNITY NEWSPAPERS | | HICKORY | NC | 28603 | |
| MEDIA GENERAL OPERATIONS INC | THE TAMPA TRIBUNE | 333 E FRANKLIN ST | PO BOX 85333 | | RICHMOND | VA | 23219 | |
| MEDIA LEARNING RESOURCES | | 919 CONESTOGA RD STE 304 | BLDG 2 ROSEMONT BUSINESS CAMP | | ROSEMONT | PA | 19010 | |
| MEDIA LEARNING RESOURCES | | BLDG 2 ROSEMONT BUSINESS CAMP | | | ROSEMONT | PA | 19010 | |
| MEDIA LIBRARY INC | | 7604D BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| MEDIA LIGHTING AND SUPPLY | | 1996 NE 148TH TERRACE | | | MIAMI | FL | 33181 | |
| MEDIA LLC, THE | | 19 SPYROCK | | | IRVINE | CA | 92602 | |
| MEDIA MAGIC INC | | 4536 BARCLAY DR | ATTN SEAN MUSCIO | | ATLANTA | GA | 30338 | |
| MEDIA MAGIC INC | SEAN MUSCIO | 4536 BARCLAY DR | | | ATLANTA | GA | 30338 | |
| MEDIA MARKET RESOURCES | | 322 EAST 50TH ST | | | NEW YORK | NY | 10022 | |
| MEDIA MASTERS INC | | 2901 S HIGHLAND DR STE 13A | | | LAS VEGAS | NV | 89109 | |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 22334-0749 | |
| MEDIA ONE HOME THEATRE INC | | 6821 REGENTS VILLAGE WAY | | | APOLLO BEACH | FL | 33572 | |
| MEDIA PARTNERS | | 325 DELAWARE AVE STE 210 | | | BUFFALO | NY | 14202 | |
| MEDIA POST INC | | 3965 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| MEDIA POST MARKETING | | PO BOX 6160 | | | RICHMOND | VA | 232220160 | |
| MEDIA SOLUTIONS HOLDINGS LLC | C O JAMIE P DREHER | DOWNEY BRAND LLP | 621 CAPITOL MALL 18TH FL | | SACRAMENTO | CA | 95814 | |
| MEDIA SOURCE | | 232 2ND ST S | | | NAMPA | ID | 83651 | |
| MEDIA SOURCE INC | | 232 2ND ST S | | | NAMPA | ID | 83651 | |
| MEDIA UNDERGROUND | | 7500 W LAKE MEAD BLVD 310 | | | LAS VEGAS | NV | 89128 | |
| MEDIA WEEK | | PO BOX 3595 | | | NORTHBROOK | IL | 60065 | |
| MEDIA WORKSHOP LLC | | PO BOX 396 | | | LITHIA SPRINGS | GA | 30122 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTON | MA | 01720-3428 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTON | MA | 017203428 | |
| MEDIAK, MELANIE THERESA | | ADDRESS ON FILE | | | | | | |
| MEDIALINK | | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MEDIAMAN PRODUCTIONS INC | | 201 SUNRISE DR 104 | | | KEY BISCAYNE | FL | 33149 | |
| MEDIAMARK RESEARCH INC | | 650 AVE OF THE AMERICAS | | | NEW YORK | NY | 10011-2098 | |
| MEDIAMON INC | | 1520 E SUNRISE BLVD STE 202 | | | FORT LAUDERDALE | FL | 33304 | |
| MEDIAONE | | PO BOX 20 | | | BOSTON | MA | 022970020 | |
| MEDIAONE | | PO BOX 78905 | | | PHOENIX | AZ | 850628905 | |
| MEDIAONE | | PO BOX 64616 | | | ST PAUL | MN | 55164-0616 | |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | MARIETTA | GA | 300644139 | |
| MEDIAONE INC | | PO BOX 105508 | | | ATLANTA | GA | 303485508 | |
| MEDIASOUTH COMPUTER SUPP INC | | 6021 LIVE OAK PARKWAY | | | NORCROSS | GA | 30093 | |
| MEDIATECH | | PO BOX 53 | | | SALEM | OH | 44460 | |
| MEDIATION CENTER OF THE PACIFIC | | 680 IWILEI RD | STE 530 | | HONOLULU | HI | 96817 | |
| MEDIATION GROUP LLC | | 8888 KEYSTONE CROSSING STE 640 | | | INDIANAPOLIS | IN | 46240 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018-4507 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018 | |
| MEDIAVISION | | 47221 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MEDIC 1 CLINICS INC | | 3429 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408-4170 | |
| MEDIC, GEORGE | | ADDRESS ON FILE | | | | | | |
| MEDICA, JENNIFER M | | 104 25 189STREET | | | SAINT ALBANS | NY | 11412 | |
| MEDICA, JENNIFER MARTHA | | ADDRESS ON FILE | | | | | | |
| MEDICAL & OCCUPATIONAL CLINIC | | 2770 3RD AVE STE 225 | | | LAKE CHARLES | LA | 70601 | |
| MEDICAL & THERAPY ASSOCIATES | | 937 KILLIAN HILL RD SW | | | ILBURN | GA | 3473 | |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVE NW | | | ARDMORE | OK | 73401 | |
| MEDICAL BENEFITS | | PO BOX 3000 DEPT MDB | | | DENVILLE | NJ | 07834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL CARE MANAGEMENT CORP | | 5272 RIVER RD STE 650 | | | BETHESDA | MD | 20816-1405 | |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | JACKSONVILLE | FL | 322470239 | |
| MEDICAL CARE PROVIDERS | | 6232 N PULASKI RD 200 | | | CHICAGO | IL | 60646 | |
| MEDICAL CARE PROVIDERS | | PO BOX 44116 | | | CHICAGO | IL | 606440116 | |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | JACKSON | TN | 383033099 | |
| MEDICAL CENTER LOWELL | | 1230 BRIDGE ST | | | LOWELL | MA | 01850 | |
| MEDICAL CENTER OF CENTRAL GA | | P O BOX 9065 | | | MACON | GA | 31297-7399 | |
| MEDICAL CENTER OF CENTRAL GA | | 777 HEMLOCK ST | P O BOX 9065 | | MACON | GA | 31297-7399 | |
| MEDICAL CLAIMS INVESTIGATION | | 622 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MEDICAL CLINIC KS SERAI | | 5054 CRAWFORDVILLE RD | | | TALLAHASSEE | FL | 32310 | |
| MEDICAL EVALUATION SERVICES | | 3400 NORTH HIGH ST | | | COLUMBUS | OH | 43202 | |
| MEDICAL EXPRESS | | 584 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | |
| MEDICAL GAS SERVICE | | PO BOX 1931 | | | NEWPORT NEWS | VA | 23601 | |
| MEDICAL GROUP OF N COUNTY INC | | 910 SYCAMORE AVE NO 270 | | | VISTA | CA | 92083 | |
| MEDICAL GROUP, A | | 10875 SAN FERNANDO RD | C/O EAST VALLEY | | PACOIMA | CA | 91331 | |
| MEDICAL GROUP, A | | C/O EAST VALLEY | | | PACOIMA | CA | 91331 | |
| MEDICAL LABORATORIES OF VA | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| MEDICAL OFFICE CONSULTANTS INC | | 5636 HANSEL AVE | | | ORLANDO | FL | 328090000 | |
| MEDICAL OFFICE CONSULTANTS INC | | DBA PINE CASTLE WALK IN CLINIC | 5636 HANSEL AVE | | ORLANDO | FL | 32809-0000 | |
| MEDICAL ONE MULTISPECIALTY | | PO BOX 12243 | | | NEWARK | NJ | 07101 | |
| MEDICAL SERV GRP NGHBRCRE INF | | POB 85080 LCKBOX4207 | | | RICHMOND | VA | 23285 | |
| MEDICAL SERVICES OF AMERICA | JOHN D KEIM | PO BOX 1928 | | | LEXINGTON | SC | 29071 | |
| MEDICAL SERVICES OF AMERICA | | PO BOX 1928 | | | LEXINGTON | SC | 29071 | |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | RICHMOND | VA | 232263796 | |
| MEDICAL TRAINING CONSULTANTS | | PO BOX 111538 | | | TACOMA | WA | 98411-1538 | |
| MEDICI, JOSEPH NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MEDICO, CHARLES S | | ADDRESS ON FILE | | | | | | |
| MEDICO, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| MEDICODE INC | | PO BOX 27116 | | | SALT LAKE CITY | UT | 841270116 | |
| MEDICUS PC | | 1245 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| MEDICUS, BRYAN JACOB | | ADDRESS ON FILE | | | | | | |
| MEDICUS, RICHARD J | | REA/RE USS ABRAHAM LINCOLN | | | FPO | AP | 96612-2872 | |
| MEDIEVAL TIMES | | 2021 N STEMMONS FWY | | | DALLAS | TX | 75207 | |
| MEDIGOVIC, MARC ANTONI | | ADDRESS ON FILE | | | | | | |
| MEDIHORIZONS | | 2030 BLUEGRASS CIR | | | CHEYENNE | WY | 82009 | |
| MEDIHORIZONS | | PO BOX 20170 | | | CHEYENNE | WY | 82003-7004 | |
| MEDINA & SONS INC | | 75 WEST 4TH ST | | | HIALEAH | FL | 33010 | |
| MEDINA BELEN, JUAN D | | ADDRESS ON FILE | | | | | | |
| MEDINA COUNTY CSEA | | PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY PROBATE | | 93 PUBLIC SQUARE | | | MEDINA | OH | 44256-2205 | |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY REAL ESTATE TAX | C/O JOHN A BURKE TREASURER | | MEDINA | OH | 44256 | |
| MEDINA COUNTY TREASURER | | C/O JOHN A BURKE TREASURER | | | MEDINA | OH | 44256 | |
| MEDINA CUENCA, GABRIEL EMILIANO | | ADDRESS ON FILE | | | | | | |
| MEDINA GLASS CO | | 3643 PEARL RD | | | MEDINA | OH | 44256 | |
| MEDINA III, RAFAEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MEDINA LLANOS, LOREAM | | ADDRESS ON FILE | | | | | | |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | SAN FRANCISCO | CA | 941266389 | |
| MEDINA, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| MEDINA, ABRAHAM JR | | 2838 N LAWRENCE ST | | | PHILADELPHIA | PA | 19133-2727 | |
| MEDINA, AIZAR RODOLFO | | ADDRESS ON FILE | | | | | | |
| MEDINA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MEDINA, ALEX | | ADDRESS ON FILE | | | | | | |
| MEDINA, ALFREDO | | 133 CARL BARRETT DR | | | CANTON | GA | 30115 | |
| MEDINA, ALICIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MEDINA, ALYSSA RACHELLE | | ADDRESS ON FILE | | | | | | |
| MEDINA, AMANDA | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANAILI | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANDRE BRIAN | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANDRES VICENTE | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANGEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANGELINA | | 5034 5TH ST | | | ALBUQUERQUE | NM | 87107-0000 | |
| MEDINA, ANGELINA DOMANIQUE | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANNETTE | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANTHONY MANUEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANTHONY MARTIN | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANTHONY RAUL | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANTONIA | | ADDRESS ON FILE | | | | | | |
| MEDINA, ANTONIO | | 9828 RINCON AVE | | | PACOIMA | CA | 91331 | |
| MEDINA, ARLENIE | | ADDRESS ON FILE | | | | | | |
| MEDINA, ARMANDO | | 33 ATLANTIC ST | | | ELIZABETH | NJ | 07206 | |
| MEDINA, ARMANDO JOSE | | ADDRESS ON FILE | | | | | | |
| MEDINA, ARTURO | | 489 DAPHNE LN | | | LEMOORE | CA | 93245-0000 | |
| MEDINA, ARTURO A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, BRYAN | | ADDRESS ON FILE | | | | | | |
| MEDINA, BRYAN A | | ADDRESS ON FILE | | | | | | |
| MEDINA, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, CANDACE G | | 11805 LAKE STONE WAY | | | PROSPECT | KY | 40059 | |
| MEDINA, CARL KAINOA | | ADDRESS ON FILE | | | | | | |
| MEDINA, CARLOS | | ADDRESS ON FILE | | | | | | |
| MEDINA, CHRISTIAN JESUS | | ADDRESS ON FILE | | | | | | |
| MEDINA, CHRISTOPHER EDUARD | | ADDRESS ON FILE | | | | | | |
| MEDINA, CONNIE | | ADDRESS ON FILE | | | | | | |
| MEDINA, CYNTHIA RACHEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, DANIEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, DANIELLE D | | ADDRESS ON FILE | | | | | | |
| MEDINA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| MEDINA, DEANNA | | ADDRESS ON FILE | | | | | | |
| MEDINA, DERRICK | | 1010 LINCOLN | | | TRINIDAD | CO | 81082 | |
| MEDINA, DESIREE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MEDINA, DESIREE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MEDINA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| MEDINA, EDWARD ISSACC | | ADDRESS ON FILE | | | | | | |
| MEDINA, EDWIN | | ADDRESS ON FILE | | | | | | |
| MEDINA, ELIEZER A | | ADDRESS ON FILE | | | | | | |
| MEDINA, ELISHA M | | ADDRESS ON FILE | | | | | | |
| MEDINA, ELIZABETH ASHLEE | | ADDRESS ON FILE | | | | | | |
| MEDINA, ERIKA | | ADDRESS ON FILE | | | | | | |
| MEDINA, ESTATE JONATHAN E | | ADDRESS ON FILE | | | | | | |
| MEDINA, EZEKIEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, FERNANDO | | 100 BAYVIEW DR | | | N MIAMI BEACH | FL | 33160-0000 | |
| MEDINA, FRANKIE CISCO | | ADDRESS ON FILE | | | | | | |
| MEDINA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, GABRIEL | | 1019 HUNTER ST | | | RAMONA | CA | 92065-0000 | |
| MEDINA, GENEVE M | | ADDRESS ON FILE | | | | | | |
| MEDINA, GIOVANNIE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MEDINA, GREGORIO | | 805 N 93RD EAST AVE | | | TULSA | OK | 74115-7147 | |
| MEDINA, HENRY OMAR | | ADDRESS ON FILE | | | | | | |
| MEDINA, IRIS N | | ADDRESS ON FILE | | | | | | |
| MEDINA, ISAAC | | ADDRESS ON FILE | | | | | | |
| MEDINA, ISAAC | | ADDRESS ON FILE | | | | | | |
| MEDINA, ISMAEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, JARRED PAUL | | ADDRESS ON FILE | | | | | | |
| MEDINA, JAVIER | | 107 WOODCREST CIR | | | STREAMWOOD | IL | 60107-1240 | |
| MEDINA, JESSIE M | | ADDRESS ON FILE | | | | | | |
| MEDINA, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| MEDINA, JESUS M | | ADDRESS ON FILE | | | | | | |
| MEDINA, JOAN DALIZ | | ADDRESS ON FILE | | | | | | |
| MEDINA, JOHN | | ADDRESS ON FILE | | | | | | |
| MEDINA, JORGE | | ADDRESS ON FILE | | | | | | |
| MEDINA, JOSE | | ADDRESS ON FILE | | | | | | |
| MEDINA, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, JUAN | | 5231 SW 143RD AVE | | | MIAMI | FL | 33175 | |
| MEDINA, KARLA ANDREA | | ADDRESS ON FILE | | | | | | |
| MEDINA, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MEDINA, KRISTINA SHERI | | ADDRESS ON FILE | | | | | | |
| MEDINA, KRYSTAL JOY | | ADDRESS ON FILE | | | | | | |
| MEDINA, KRYSTAL JUSTINE | | ADDRESS ON FILE | | | | | | |
| MEDINA, LAZARO | | 3710 NE 49TH ST | | | VANCOUVER | WA | 98661 | |
| MEDINA, LEO ALBERTO | | ADDRESS ON FILE | | | | | | |
| MEDINA, LEONEL | | 17615 RHODA ST | | | ENCINO | CA | 91316 | |
| MEDINA, LOUIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MEDINA, LUIS A | | ADDRESS ON FILE | | | | | | |
| MEDINA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MEDINA, LUZ | | ADDRESS ON FILE | | | | | | |
| MEDINA, MAGDALENO BALDUR | | ADDRESS ON FILE | | | | | | |
| MEDINA, MAGEN | | 3702 NATURE VIEW WAY APT 210 | | | TAMPA | FL | 33624-3076 | |
| MEDINA, MAGEN MARIE | | ADDRESS ON FILE | | | | | | |
| MEDINA, MALLORY ROSE | | ADDRESS ON FILE | | | | | | |
| MEDINA, MANUEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, MANUEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, MANUEL A | | ADDRESS ON FILE | | | | | | |
| MEDINA, MANUEL LUIS | | ADDRESS ON FILE | | | | | | |
| MEDINA, MARANGELY | | ADDRESS ON FILE | | | | | | |
| MEDINA, MARCELO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MEDINA, MARIA | | ADDRESS ON FILE | | | | | | |
| MEDINA, MARIO | | 363 CYPRESS COURT | | | CORONA | CA | 92879 | |
| MEDINA, MARISA DOLORES | | ADDRESS ON FILE | | | | | | |
| MEDINA, MARITZA ESTHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, MARK VINCENT | | ADDRESS ON FILE | | | | | | |
| MEDINA, MELISSA | | ADDRESS ON FILE | | | | | | |
| MEDINA, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MEDINA, MIGUEL | | 8211 CARVEL | | | HOUSTON | TX | 77036-0000 | |
| MEDINA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, MIKE G | | ADDRESS ON FILE | | | | | | |
| MEDINA, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| MEDINA, NIKITA | | ADDRESS ON FILE | | | | | | |
| MEDINA, NOEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, OMAR | | ADDRESS ON FILE | | | | | | |
| MEDINA, OSCAR | | ADDRESS ON FILE | | | | | | |
| MEDINA, OSCAR A | | ADDRESS ON FILE | | | | | | |
| MEDINA, PATRICIA R | | ADDRESS ON FILE | | | | | | |
| MEDINA, PAUL | | 21736 LAKE VISTA | | | LAKE FOREST | CA | 92630 | |
| MEDINA, PETER | | ADDRESS ON FILE | | | | | | |
| MEDINA, PETER C | | ADDRESS ON FILE | | | | | | |
| MEDINA, RAUL | | 7127 MARCONI ST | | | HUNTINGTON PARK | CA | 90255 | |
| MEDINA, RAUL HUMBERTO | | ADDRESS ON FILE | | | | | | |
| MEDINA, RAYMOND DEAN | | ADDRESS ON FILE | | | | | | |
| MEDINA, RICARDO R | | ADDRESS ON FILE | | | | | | |
| MEDINA, RICHARD | | ADDRESS ON FILE | | | | | | |
| MEDINA, RICHARD ANTHONEY | | ADDRESS ON FILE | | | | | | |
| MEDINA, ROBERT | | ADDRESS ON FILE | | | | | | |
| MEDINA, ROBERT | | 807 COLSON DR | | | ARLINGTON | TX | 76002 | |
| MEDINA, ROBERT J | | ADDRESS ON FILE | | | | | | |
| MEDINA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| MEDINA, RUSSELL | | 350 CHESTER AVE | | | SAN FRANCISCO | CA | 94132-3243 | |
| MEDINA, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | |
| MEDINA, SABAT | | ADDRESS ON FILE | | | | | | |
| MEDINA, TONALY IXCHEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, TYSON | | 935 N STARCREST DR | | | SALT LAKE CITY | UT | 84116 | |
| MEDINA, VANESA DAIANA | | ADDRESS ON FILE | | | | | | |
| MEDINA, VICTOR | | 3962 S HIMALAYA WAY | | | AURORA | CO | 80013 | |
| MEDINA, WILLIAM AGUINALDO | | ADDRESS ON FILE | | | | | | |
| MEDINA, YANNICK | | ADDRESS ON FILE | | | | | | |
| MEDINA, YASEL | | ADDRESS ON FILE | | | | | | |
| MEDINA, YOLANDA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| MEDINA, ZENAIDA | | ADDRESS ON FILE | | | | | | |
| MEDINA, ZYRUS GREGORIO | | ADDRESS ON FILE | | | | | | |
| MEDINACUENCA, GABRIELE | | 79 WEST 34TH ST | 1 | | WEST PATERSON | NJ | 07424-0000 | |
| MEDIQUICK CONVENIENCE CLINIC | | 1101 N PROVIDENCE | | | COLUMBIA | MO | 65203 | |
| MEDLEH GROUP, THE | | PO BOX 96370 | | | HOUSTON | TX | 77213 | |
| MEDLER ELECTRIC COMPANY | | 2155 REDMAN DR | | | ALMA | MI | 48801-9313 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 850025 | | | OKLAHOMA CITY | OK | 731850025 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY, COREY | | 349 DURHAM AVE | | | METUCHEN | NJ | 08840 | |
| MEDLEY, CYNTHIA | | 4720 23RD PARKWAY | 5 | | TEMPLE HILLS | MD | 20748 | |
| MEDLEY, CYNTHIA EVELL | | ADDRESS ON FILE | | | | | | |
| MEDLEY, KATHLEEN | | PO BOX 180 | | | WILLIAMSTOWN | NJ | 080940180 | |
| MEDLEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEDLEY, PARKER LARSON | | ADDRESS ON FILE | | | | | | |
| MEDLEY, RIVEA YSAYA | | ADDRESS ON FILE | | | | | | |
| MEDLEY, TIESHA RENEE | | ADDRESS ON FILE | | | | | | |
| MEDLEY, TYLER | | 2607 COVE RD | | | PIEDMONT | AL | 36272-0000 | |
| MEDLEY, TYLER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MEDLIK, MICHELLE A | | ADDRESS ON FILE | | | | | | |
| MEDLIN, ASHLEY | | 1010 WILLIFORD ST | | | ROCKY MOUNT | NC | 27803 | |
| MEDLIN, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MEDLIN, CHAD | | ADDRESS ON FILE | | | | | | |
| MEDLIN, CHARLES RAYMOND | | ADDRESS ON FILE | | | | | | |
| MEDLIN, DENISE | | 1616 WESTOVER ACRES LN | | | LUGOFF | SC | 29078-9686 | |
| MEDLIN, GENE | | 3617 ROBIN LANE | | | CHARLOTTE | NC | 28269 | |
| MEDLIN, JACOB TYLER | | ADDRESS ON FILE | | | | | | |
| MEDLIN, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| MEDLIN, JUSTIN KENNY | | ADDRESS ON FILE | | | | | | |
| MEDLIN, LOGAN | | 3220 COLQUITT RD | | | SHREVEPORT | LA | 71118-3706 | |
| MEDLIN, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| MEDLIN, ROBERT L II | | 1017 KARNEY DR | | | LADY LAKE | FL | 32159 | |
| MEDLOCK, DENAINE DENAINE | | ADDRESS ON FILE | | | | | | |
| MEDLOCK, JULIAN CARLOS | | ADDRESS ON FILE | | | | | | |
| MEDLOCK, KRYSTAL MAE | | ADDRESS ON FILE | | | | | | |
| MEDLOW, DATORI T | | ADDRESS ON FILE | | | | | | |
| MEDNANSKY, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| MEDNICK STANLEY | | 19310 4TH DR SE | | | BOTHELL | WA | 98012 | |
| MEDOFF, MITCHELL | | 21 PAPER MILL RD | | | CHERRY HILL | NJ | 08003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDOR, WILLIAM P | | ADDRESS ON FILE | | | | | | |
| MEDORE, JAYSON | | 1891 CORSICA DR | | | WELLINGTON | FL | 33414-0000 | |
| MEDORE, JAYSON CUYLER | | ADDRESS ON FILE | | | | | | |
| MEDOZA, CHRIS | | 801 NP AUBURN | | | DALLAS | TX | 75223 | |
| MEDPLUS CONTRACT & WORK COMP | | 1111 N LEE | | | OKLAHOMA CITY | OK | 73103 | |
| MEDPLUS CONTRACT & WORK COMP | | 1110 N CLASSEN BLVD | NO 100 | | OKLAHOMA | OK | 73106 | |
| MEDRANO, ABEL DE JESUS | | ADDRESS ON FILE | | | | | | |
| MEDRANO, ALFREDO | | 1941 CHESTNUT AVE | | | LONG BEACH | CA | 90806-5319 | |
| MEDRANO, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| MEDRANO, CARLA ERNESTINA | | ADDRESS ON FILE | | | | | | |
| MEDRANO, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MEDRANO, CINDY | | ADDRESS ON FILE | | | | | | |
| MEDRANO, CONRADO | | 3315 W BELLE PLAINE AVE | | | CHICAGO | IL | 60618-2315 | |
| MEDRANO, DANIEL | | 910 ANACUA ST | | | ALAMO | TX | 78516-0000 | |
| MEDRANO, DANIEL ANDRES | | ADDRESS ON FILE | | | | | | |
| MEDRANO, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEDRANO, EDGAR | | ADDRESS ON FILE | | | | | | |
| MEDRANO, EDGAR | | 8923 EMERALD HEIGHTS LN | | | HOUSTON | TX | 77083-0000 | |
| MEDRANO, ERIC | | ADDRESS ON FILE | | | | | | |
| MEDRANO, ERIC | | 4522 AVALON | | | EUGENE | OR | 97402 | |
| MEDRANO, ERIC N | | ADDRESS ON FILE | | | | | | |
| MEDRANO, JASMIN | | ADDRESS ON FILE | | | | | | |
| MEDRANO, JASON OLIVER | | ADDRESS ON FILE | | | | | | |
| MEDRANO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MEDRANO, JOCELYN | | ADDRESS ON FILE | | | | | | |
| MEDRANO, JOHNNIE | | 11319 ELMCROFT AVE | | | NORWALK | CA | 90650 | |
| MEDRANO, JOHNNIE JESSE | | ADDRESS ON FILE | | | | | | |
| MEDRANO, KRISTI DIANE | | ADDRESS ON FILE | | | | | | |
| MEDRANO, LANCE MATTHEW | | ADDRESS ON FILE | | | | | | |
| MEDRANO, LISA A | | ADDRESS ON FILE | | | | | | |
| MEDRANO, LUIS | | 908 S LINCOLN RD | | | SAN JUAN | TX | 78589 | |
| MEDRANO, LUIS M | | ADDRESS ON FILE | | | | | | |
| MEDRANO, LUIS MIGUEL | | ADDRESS ON FILE | | | | | | |
| MEDRANO, MATTHIEU ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MEDRANO, MAYKOL ROBERTSON | | ADDRESS ON FILE | | | | | | |
| MEDRANO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MEDRANO, PETER JOE | | ADDRESS ON FILE | | | | | | |
| MEDRANO, PETER JOE | | 14241 SW 48TH ST | | | MIAMI | FL | 33175 | |
| MEDRANO, PRISCILLA CANDICE | | ADDRESS ON FILE | | | | | | |
| MEDRANO, RENATO | | ADDRESS ON FILE | | | | | | |
| MEDRANO, RENAY A | | ADDRESS ON FILE | | | | | | |
| MEDRANO, REYNALDO | | 1065 CR 3300 | | | KEMPNER | TX | 76539-9313 | |
| MEDRANO, ROGELIO | | ADDRESS ON FILE | | | | | | |
| MEDRANO, SARI MICHELLE | | ADDRESS ON FILE | | | | | | |
| MEDRANO, SERGIO | | ADDRESS ON FILE | | | | | | |
| MEDSERV CORP | | 1337 CANTON RD STE F | | | MARIETTA | GA | 30066 | |
| MEDSKER, JENNIFER CHRISTEEN | | ADDRESS ON FILE | | | | | | |
| MEDURE, DOMENIC ANGELO | | ADDRESS ON FILE | | | | | | |
| MEDVED, CHRISTINA D | | ADDRESS ON FILE | | | | | | |
| MEDVEDEV, ANDREW | | ADDRESS ON FILE | | | | | | |
| MEDVEDEV, STANISLAV OLEGOVICH | | ADDRESS ON FILE | | | | | | |
| MEDWOOD, ALLAN STANLEY | | ADDRESS ON FILE | | | | | | |
| MEDWORKS | | 1335 CHARLES ST | | | ROCKFORD | IL | 61104 | |
| MEDWORKS | | PO BOX 2810 | | | OMAHA | NE | 681032810 | |
| MEDWORKS LLC | | 375 EAST CEDAR ST | | | NEWINGTON | CT | 06111 | |
| MEDWORKS LLC | | 675 TOWER AVE STE 404B | SITE NHW | | HARTFORD | CT | 06112 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | 1019 W OAKLAND AVE | | | JOHNSON CITY | TN | 37604 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | PO BOX 3556 | | | JOHNSON CITY | TN | 37602-3556 | |
| MEE, DONNA T | | 66 WINDHAM DR | | | LANGHORNE | PA | 19047 | |
| MEE, DOUGLAS BRIAN | | ADDRESS ON FILE | | | | | | |
| MEEBER, ANDREW | | 609 7TH ST SE | | | LARGO | FL | 33771 | |
| MEECE, HEATHER DANIELLE | | ADDRESS ON FILE | | | | | | |
| MEECE, KIMBERLY DANA | | ADDRESS ON FILE | | | | | | |
| MEECE, SEAN GREGORY | | ADDRESS ON FILE | | | | | | |
| MEECH, HEATHER DIANE MAKELY | | ADDRESS ON FILE | | | | | | |
| MEECH, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEEGAN, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| MEEHAN, BRANDY KAYE | | ADDRESS ON FILE | | | | | | |
| MEEHAN, COLLEEN | | 13 TAFT RD | | | PORTSMOUTH | NH | 03801 | |
| MEEHAN, COLLEEN I | | ADDRESS ON FILE | | | | | | |
| MEEHAN, DANE KENTON | | ADDRESS ON FILE | | | | | | |
| MEEHAN, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MEEHAN, DENNIS | | ADDRESS ON FILE | | | | | | |
| MEEHAN, DUSTIN P | | ADDRESS ON FILE | | | | | | |
| MEEHAN, ELAINE | | 52 PALISADE AVEUNE | | | BOGOTA | NJ | 07603-1827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEEHAN, EUGENE CHARLES | | ADDRESS ON FILE | | | | | | |
| MEEHAN, KAREN | | 818 WAVERLY RD | | | BRYN MAWR | PA | 19010 | |
| MEEHAN, NICOLE ALEXIS | | ADDRESS ON FILE | | | | | | |
| MEEHAN, RAYMOND R | | ADDRESS ON FILE | | | | | | |
| MEEHAN, THOMAS | | ADDRESS ON FILE | | | | | | |
| MEEHL, RYAN STEVEN | | ADDRESS ON FILE | | | | | | |
| MEEK, BRAD | | ADDRESS ON FILE | | | | | | |
| MEEK, KEVIN | | 2225 ENGLE AVE | | | CHESAPEAKE | VA | 23320 | |
| MEEK, MARK C | | 818 P1UX TX68 L2T16 | | | SARASOTA | FL | 34243 | |
| MEEK, MELANIE | | 1309 S MAIN ST | | | NORTH CANTON | OH | 44720 | |
| MEEK, PAUL D | | ADDRESS ON FILE | | | | | | |
| MEEK, TYRONISIA L | | ADDRESS ON FILE | | | | | | |
| MEEKER, BRENDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEEKER, DEWAYNE | | ADDRESS ON FILE | | | | | | |
| MEEKER, DEWAYNE EDWARD | | ADDRESS ON FILE | | | | | | |
| MEEKER, EDWARD W | | 402 SW 4TH ST | | | BENTONVILLE | AR | 72712-5819 | |
| MEEKER, EVAN NEWELL | | ADDRESS ON FILE | | | | | | |
| MEEKER, RUSTY E | | 38 RIVER BEND RD | | | MAYFLOWER | AR | 72106-8415 | |
| MEEKER, SCOTT JAY | | ADDRESS ON FILE | | | | | | |
| MEEKER, WILLAM ROBERT | | ADDRESS ON FILE | | | | | | |
| MEEKER, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| MEEKHOF, JAIME | | 684 E I SABELLA AVE | | | MUSKEGON | MI | 99442 | |
| MEEKHOF, JAIME K | | ADDRESS ON FILE | | | | | | |
| MEEKINS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MEEKINS, JOSEPH | | 7182 SILVERSTONE DR | | | FAYETTEVILLE | NC | 28304-0000 | |
| MEEKINS, LLOYD | | 2417 PARK LAND | | | GRETNA | LA | 70056 | |
| MEEKINS, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| MEEKINS, SAMANTHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| MEEKINS, WILLIAM | | 901 OLD LIBERTY RD | | | ASHEBORO | NC | 27203 | |
| MEEKIRS, HUBERT | | 5419 WHITEHALL RD | | | CAMBRIDGE | MD | 21613 | |
| MEEKO, JOHN | | 62 CASTLE HARBOR DR | | | TOMS RIVER | NJ | 087573802 | |
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | JOHNSTOWN | PA | 159047218 | |
| MEEKS PLUMBING | | 1111 7TH AVE | | | VERO BEACH | FL | 32960 | |
| MEEKS, BOBBY JAMES | | ADDRESS ON FILE | | | | | | |
| MEEKS, BRITTANY | | ADDRESS ON FILE | | | | | | |
| MEEKS, CRYSTAL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MEEKS, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| MEEKS, DONNA | | 2317 CROSSCREEK DR | | | POWDER SPRINGS | GA | 30127 | |
| MEEKS, GLENN | | 12436 S HARVARD | | | CHICAGO | IL | 60620 | |
| MEEKS, HEATHER JEAN | | ADDRESS ON FILE | | | | | | |
| MEEKS, JAMES FRANK | | ADDRESS ON FILE | | | | | | |
| MEEKS, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| MEEKS, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| MEEKS, KEVIN R | | ADDRESS ON FILE | | | | | | |
| MEEKS, MICHAEL | | 1810 CHASE DR | | | SARAHLAND | AL | 36571 | |
| MEEKS, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| MEEKS, NEHEMIAH | | 7804 NEW ASCOT LN | | | CLINTON | MD | 20738 | |
| MEEKS, RODNEY LEE | | ADDRESS ON FILE | | | | | | |
| MEEKS, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| MEEKS, SHAUNETTA VICTORIA | | ADDRESS ON FILE | | | | | | |
| MEEKS, STUART BAKER | | ADDRESS ON FILE | | | | | | |
| MEEKS, WENDELL | | 601 CHICKADEE DR APT 3 | | | LITTLE ROCK | AR | 72205-5181 | |
| MEELHEIM WILKINSON & MEELHEIM | | 2013 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | |
| MEELKER, STAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MEEMKEN, GINA MARIE | | ADDRESS ON FILE | | | | | | |
| MEEMKEN, MARY ANN | | ADDRESS ON FILE | | | | | | |
| MEEMKEN, NARISSA JEAN | | ADDRESS ON FILE | | | | | | |
| MEENA JR, RICHARD | | 125 S SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| MEERS, CHARLIE E | | ADDRESS ON FILE | | | | | | |
| MEERS, CHARLIE E | | ADDRESS ON FILE | | | | | | |
| MEERS, MATT | | 2105 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| MEERS, ZACHARY NATHAN | | ADDRESS ON FILE | | | | | | |
| MEERSCHAERT, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| MEESE, FRANCINE | | 2400 MAESTRO WAY | | | MODESTO | CA | 95355 | |
| MEESEY, MARVIN | | P O BOX 64 | | | DITTMER | MO | 63023 | |
| MEETHER, ZACHARY | | ADDRESS ON FILE | | | | | | |
| MEETING PROFESSIONALS INTL | | PO BOX 845898 | | | DALLAS | TX | 752845898 | |
| MEETING PROFESSIONALS INTL | | 3030 LBJ FREEWAY | STE 1700 | | DALLAS | TX | 75234-2759 | |
| MEETING PROFESSIONALS INTL | | PO BOX 650112 | | | DALLAS | TX | 75265-0112 | |
| MEETING THAT MOVE | | 1401 JOHNSON FERRY RD NO 328DS | | | MARIETTA | GA | 30062 | |
| MEETINGMAKERS COM | | 100 COMMERCE WAY | C/O MANUGISTICS REGISTRATION | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | C/O MANUGISTICS REGISTRATION | | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | PO BOX 42026 | | | PROVIDENCE | RI | 02940 | |
| MEETINGS THAT MOVE INC | | 1401 JOHNSON FERRY RD | STE 328 DS | | MARIETTA | GA | 30062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEETINGS THAT MOVE INC | | STE 328 DS | | | MARIETTA | GA | 30062 | |
| MEETZE PLUMBING CO INC | | 10009 BROAD RIVER RD | | | IRMO | SC | 29063 | |
| MEETZE PLUMBING CO INC | | PO BOX 2549 | | | IRMO | SC | 29063 | |
| MEETZE, MELODY | | 156 FLETCHER LN | | | IRMO | SC | 29063 | |
| MEFFORD, JAMES HUNTER | | ADDRESS ON FILE | | | | | | |
| MEFFORD, KYLE | | ADDRESS ON FILE | | | | | | |
| MEFFORD, PATRICIA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | RICHMOND | VA | 23233 | |
| MEFFORD, TYLER ALAN | | ADDRESS ON FILE | | | | | | |
| MEGA BITE SPORTFISH CHARTERS | | 6327 PASADENA PT BLVD S | | | GULFPORT | FL | 33707 | |
| MEGA JOB SITES INC | | 150 N MICHIGAN AVE STE 610 | | | CHICAGO | IL | 60601 | |
| MEGA OFFICE FURNITURE | | PO BOX 35676 | | | RICHMOND | VA | 02235 | |
| MEGA OFFICE FURNITURE | | PO BOX 1810 | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | PO BOX 6385 | | | ASHLAND | VA | 23005 | |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | GENEVA | FL | 327329741 | |
| MEGACITY FIRE PROTECTION INC | | 8210 EXPANSION WAY | | | DAYTON | OH | 45424 | |
| MEGAHAN, ASHLEY V | | ADDRESS ON FILE | | | | | | |
| MEGAHAN, KEAN KELLY | | ADDRESS ON FILE | | | | | | |
| MEGAHERTZ TECHNOLOGY INC | | 10864 AUDELIA | STE 105 | | DALLAS | TX | 75238 | |
| MEGAHERTZ TECHNOLOGY INC | | STE 105 | | | DALLAS | TX | 75238 | |
| MEGAN A HARGROVES | | 703 BALDWIN RD | | | RICHMOND | VA | 23229 | |
| MEGAN DELANEY MCCOY | | 1312 SWEET WILLOW DR | | | MIDLOTHIAN | VA | 23114-5104 | |
| MEGAN M KEHOE | KEHOE MEGAN M | 922 N IVY ST NO 11 | | | ARLINGTON | VA | 22201-5043 | |
| MEGAN, L | | 2801 DENTON TAP RD APT 1624 | | | LEWISVILLE | TX | 75067-8164 | |
| MEGAN, MARINI E | | 1842 SPRUCE ST | APT NO C | | BOULDER | CO | 80302-7339 | |
| MEGARGEL, JAMES | | 4125 HWY 20 | | | BUFORD | GA | 30518 | |
| MEGATECH INSTALLATION | | 5600 W 40 ST S | | | WICHITA | KS | 67215 | |
| MEGEATH, DANELLE D | | 1053 2ND AVE APT H | | | DOVER | DE | 19901-5993 | |
| MEGEE PLUMBING & HEATING CO | | PO BOX 745 | | | GEORGETOWN | DE | 19947 | |
| MEGERDICHIAN, ARTIN | | ADDRESS ON FILE | | | | | | |
| MEGGETT, CHERRELLE NICHOLE | | ADDRESS ON FILE | | | | | | |
| MEGGS, PATRICK DREW | | ADDRESS ON FILE | | | | | | |
| MEGHA, RAJENDRA N | | ADDRESS ON FILE | | | | | | |
| MEGHPARA, MANOJ | | ADDRESS ON FILE | | | | | | |
| MEGIE, DESIREE AMBER | | ADDRESS ON FILE | | | | | | |
| MEGNA, DAWN | | 75 CLAY ST | 2 | | CENTRAL FALLS | RI | 02863-0000 | |
| MEGNA, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| MEGNA, PETER VINCENT | | ADDRESS ON FILE | | | | | | |
| MEGONIGAL, LINDA | | 1511 IVYWOOD WAY | | | LANSDALE | PA | 19446-0000 | |
| MEGUIARS INC | | PO BOX 96746 | | | CHICAGO | IL | 60693 | |
| MEHAFFEY, BRIDGET | | ADDRESS ON FILE | | | | | | |
| MEHAN, BRENDAN JOHN | | ADDRESS ON FILE | | | | | | |
| MEHANNA, JOHN RAMSEY | | ADDRESS ON FILE | | | | | | |
| MEHANNA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | RICHMOND | VA | 02320 | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | RICHMOND | VA | 23220 | |
| MEHAS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| MEHDI, ALIA | | ADDRESS ON FILE | | | | | | |
| MEHDI, ZADEH | | 767 SANTA PAULA ST | | | CORONA | CA | 91720 | |
| MEHDI, ZADEH | ZADEH MEHDI | 746 SANTA PAULA ST | | | CORONA | CA | 92882 | |
| MEHDIZADEH, AMIR | | ADDRESS ON FILE | | | | | | |
| MEHDIZADEH, AMIR | | ADDRESS ON FILE | | | | | | |
| MEHEGAN, JASON | | ADDRESS ON FILE | | | | | | |
| MEHERG, JEREMY ROBERT | | ADDRESS ON FILE | | | | | | |
| MEHEULA, KAINANI | | 1245 MAUNAKEA ST NO 909 | | | HONOLULU | HI | 96817 | |
| MEHEULA, KAINANI N | | ADDRESS ON FILE | | | | | | |
| MEHEULA, SHAWN K | | ADDRESS ON FILE | | | | | | |
| MEHFOUD, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| MEHFOUD, ANTHONY MICHAEL | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | |
| MEHFOUD, ANTHONY MICHAEL | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| MEHINAGIC, DENIS | | ADDRESS ON FILE | | | | | | |
| MEHINOVIC, KENAN | | ADDRESS ON FILE | | | | | | |
| MEHL, JUSTIN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MEHL, ROBERT ALAN | | ADDRESS ON FILE | | | | | | |
| MEHLER, CRAIG STUART | | ADDRESS ON FILE | | | | | | |
| MEHLHOM, JOAN S | | PO BOX 622 | CONNECTICUT MARSHALL | | TRUMBULL | CT | 06611 | |
| MEHLHOPE, MATTHEW DRAKE | | ADDRESS ON FILE | | | | | | |
| MEHLHORN, MARK | | 2275 PINEHURST LANE | | | STILLWATER | MN | 55082 | |
| MEHMET, SOLAK | | 4450 RIVARNA LN | | | FAIRFAX | VA | 22030-0000 | |
| MEHMETI, SABILE B | | ADDRESS ON FILE | | | | | | |
| MEHMI, JAGJIT KUMAR | | ADDRESS ON FILE | | | | | | |
| MEHMOOD, AZHAR | | ADDRESS ON FILE | | | | | | |
| MEHNERT, ERICH | | 15332 GOLF VIEW | | | LIVONIA | MI | 48154 | |
| MEHNERT, REBECCA | | 27615 N 59TH DR | | | PHOENIX | AZ | 85083-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHNERT, REBECCA ANNE | | ADDRESS ON FILE | | | | | | |
| MEHOJA, MILBURN G | | ADDRESS ON FILE | | | | | | |
| MEHR, BASIR | | 1476 LINCOLN AVE | | | SAN RAFAEL | CA | 94901-0235 | |
| MEHR, CHRIS | | 3449 N ELAINE PL APT 410 | | | CHICAGO | IL | 60657-2492 | |
| MEHR, TYLER HARRISON | | ADDRESS ON FILE | | | | | | |
| MEHRA, KARAN | | ADDRESS ON FILE | | | | | | |
| MEHRABAN, HABIB | | ADDRESS ON FILE | | | | | | |
| MEHRABAN, PAYAM EDWIN | | ADDRESS ON FILE | | | | | | |
| MEHRASSA, ROXANE | | ADDRESS ON FILE | | | | | | |
| MEHRER, RJ | | ADDRESS ON FILE | | | | | | |
| MEHRER, ROBERT | | ADDRESS ON FILE | | | | | | |
| MEHRGUT, BRANDON CHASE | | ADDRESS ON FILE | | | | | | |
| MEHRING, JEFFREY R | | 107 EAST KNOWLTON RD | | | MEDIA | PA | 19063 | |
| MEHRING, LESLIE | | 3895 HUNGRYTOWN RD | | | COVESVILLE | VA | 22931-1515 | |
| MEHRING, NANCY | | 2858 E LANDERS DR | | | LARKSPUR | CO | 80118-5733 | |
| MEHRING, NANCY A | | ADDRESS ON FILE | | | | | | |
| MEHRING, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| MEHRPORE, JONATHAN BRIAN | | ADDRESS ON FILE | | | | | | |
| MEHRTENS, DONNIE PAUL | | ADDRESS ON FILE | | | | | | |
| MEHS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MEHS, CHRISTOPHER | | 1068 DRIFTWOOD TRAILS | | | FLORISSANT | MO | 63031-0000 | |
| MEHTA, DIPA KINJAL | | ADDRESS ON FILE | | | | | | |
| MEHTA, HARSH | | ADDRESS ON FILE | | | | | | |
| MEHTA, JAYUR | | 612 SARRINGTON RD | APT K8 | | CHAPEL HILL | NC | 27517 | |
| MEHTA, KEVIN | | ADDRESS ON FILE | | | | | | |
| MEHTA, KIRAN | | 9 JEAN PLACE | | | SYOSSET | NY | 11791 | |
| MEHTA, KUNJAL A | | ADDRESS ON FILE | | | | | | |
| MEHTA, NEIL VINOD | | ADDRESS ON FILE | | | | | | |
| MEHTA, PARAS DAVE | | ADDRESS ON FILE | | | | | | |
| MEHTA, SAURABH | | ADDRESS ON FILE | | | | | | |
| MEHTA, SONA | | 616 OAKWOOD DR | | | WESTMONT | IL | 60559 | |
| MEHTA, SUSHIL VIJAY | | ADDRESS ON FILE | | | | | | |
| MEHTA, VIKRAM | | ADDRESS ON FILE | | | | | | |
| MEHTA, VISHAL | | ADDRESS ON FILE | | | | | | |
| MEHTA, VIVEK | | 13915 ROYAL SPRING CT | | | HOUSTON | TX | 77077-3479 | |
| MEHTAJI, BINOLA | | ADDRESS ON FILE | | | | | | |
| MEI, FANG | | 315 NW 109TH AVE APT 203 | | | MIAMI | FL | 33172-5227 | |
| MEI, TERRY | | ADDRESS ON FILE | | | | | | |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | MILWAUKEE | WI | 53211 | |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | MILWAUKEE | WI | 53211-0000 | |
| MEIDENBAUER, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| MEIER & ASSOCIATES, DONALD C | | 16 E THIRD ST | | | LEES SUMMIT | MO | 64063 | |
| MEIER & FRANK | | PO BOX 3476 | | | PORTLAND | OR | 97208 | |
| MEIER, ANDREW J | | ADDRESS ON FILE | | | | | | |
| MEIER, ASHLEY RAE | | ADDRESS ON FILE | | | | | | |
| MEIER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MEIER, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| MEIER, DEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| MEIER, JACOB | | ADDRESS ON FILE | | | | | | |
| MEIER, JACQUELYN B | | ADDRESS ON FILE | | | | | | |
| MEIER, KRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| MEIER, MAGGIE | | ADDRESS ON FILE | | | | | | |
| MEIER, MATTHEW PETER | | ADDRESS ON FILE | | | | | | |
| MEIER, MICHAEL CALVIN | | ADDRESS ON FILE | | | | | | |
| MEIER, REACHEL D | | PSC 4 BOX 1395 | | | APO | AA | 34004-1395 | |
| MEIER, ROBERT L | | ADDRESS ON FILE | | | | | | |
| MEIER, ROBERT TYLER | | ADDRESS ON FILE | | | | | | |
| MEIGHEN, CHARLES BENTLEY | | ADDRESS ON FILE | | | | | | |
| MEIGHEN, WILLIAM MACKENZIE | | ADDRESS ON FILE | | | | | | |
| MEIGHN, SHAWN | | ADDRESS ON FILE | | | | | | |
| MEIGS, GUI | | 16304 PURCELLVILLE RD | | | PURCELLVILLE | VA | 20132-2807 | |
| MEIGS, RON | | 2400 BAYSIDE DR APT 1 | | | PALATINE | IL | 60074 | |
| MEIHLS, ANGEL | | 2026 BAYOU CT NE | | | GRAND RAPIDS | MI | 49505-6427 | |
| MEIHSNER, NATHAN L | | ADDRESS ON FILE | | | | | | |
| MEIJER INC | | 2929 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| MEIKLE, KADIAN | | 32 TIBBITS AVE | | | WHITE PLAINS | NY | 10466-0000 | |
| MEIKLE, KADIAN KEMISHA | | ADDRESS ON FILE | | | | | | |
| MEIKLEJOHN, ADAM | | ADDRESS ON FILE | | | | | | |
| MEILER, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MEILI JR, RICHARD | | ADDRESS ON FILE | | | | | | |
| MEILLEUR, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| MEILSTRUP, JEREMY | | 607 BROOKSIDE PASS | | | CEDAR PARK | TX | 78613-0000 | |
| MEILSTRUP, JEREMY KYNAN | | ADDRESS ON FILE | | | | | | |
| MEINARDUS, ROBERT M | | ADDRESS ON FILE | | | | | | |
| MEINEKE, PAM | | 29585 LONGHORN DR | | | CANYON LAKE | CA | 92587 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEINERT II, RICHARD ARTHUR | | ADDRESS ON FILE | | | | | | |
| MEINERT, GLENN | | ADDRESS ON FILE | | | | | | |
| MEINERT, GLENN | | 501 MOORPARK WAY SPC 117 | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| MEINERT, SHERI RENA | | ADDRESS ON FILE | | | | | | |
| MEINERT, SHERIRENA | | 4013 D MONACO DR | | | INDIANAPOLIS | IN | 46220-0000 | |
| MEINERZ, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MEINHARDT, DAVID M | | ADDRESS ON FILE | | | | | | |
| MEINHARDT, JASON BEAU | | ADDRESS ON FILE | | | | | | |
| MEINHARDT, MELANIE DAWN | | ADDRESS ON FILE | | | | | | |
| MEINKE, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MEINSEN, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| MEINTS, CRAIG JAMES | | ADDRESS ON FILE | | | | | | |
| MEIRELES, MARCIA | | 10720 NW 66TH ST | | | DORAL | FL | 33178-0000 | |
| MEIS, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| MEISBERGER, SEAN T | | ADDRESS ON FILE | | | | | | |
| MEISCH, KEN EDWARD | | ADDRESS ON FILE | | | | | | |
| MEISEL, PAUL J | | ADDRESS ON FILE | | | | | | |
| MEISELMAN, RUSSELL WICKNER | | ADDRESS ON FILE | | | | | | |
| MEISELMANN DENLEA ET AL | | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| MEISEVITCH, RAYMOND | | 2373 NW 185TH AVE | | | HILLSBORO | OR | 97124-0000 | |
| MEISKY, KATHLEEN MARGARET | | ADDRESS ON FILE | | | | | | |
| MEISMER, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MEISNER JR, JAMES | | PO BOX 4743 | | | RICHMOND | VA | 23220 | |
| MEISNER, DONNA | | 10 LEWIS AVE | | | POUGHKEEPSIE | NY | 12603 | |
| MEISNER, DONNA M | | ADDRESS ON FILE | | | | | | |
| MEISNER, JEFFREY | | 8928 HAWKBILL RD | | | RICHMOND | VA | 23237 | |
| MEISNER, MICHAEL | | 45 SADDLE RIVER RD | | | MONSEY | NY | 10952 | |
| MEISOLL, STEVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEISSNER, CRAIG MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEISSNER, ERIC J | | ADDRESS ON FILE | | | | | | |
| MEISSNER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEISSNER, SALLY ARLENE | | ADDRESS ON FILE | | | | | | |
| MEISTER HEATING & AC | | 711 S KICKAPOO CREEK RD | | | PEORIA | IL | 61604 | |
| MEISTER PLUMBING INC | | PO BOX 1465 | HARMON HWY & CREEK RD | | PEORIA | IL | 61655 | |
| MEISTER, ADAM G | | 4588 BEDFORD DR | | | EVANS | GA | 30809 | |
| MEISTER, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MEISTER, MATTHEW | | 5050 GARFORD ST | 123 | | LONG BEACH | CA | 90815-0000 | |
| MEISTER, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| MEISTER, TERRY | | 101 OXFORD LANE | | | NORTH WALES | PA | 19454 | |
| MEIVES, CHRISTINA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MEIWES, GEORGE ANDREW | | ADDRESS ON FILE | | | | | | |
| MEIXELL, AMANDALAUREN | | ADDRESS ON FILE | | | | | | |
| MEIXNER, JASON A | | ADDRESS ON FILE | | | | | | |
| MEIXSELL, CRAIG | | 303 FAIR FIELD DR | | | SANFORD | FL | 32771 | |
| MEJERNICK, ALAN | | 722 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92672 | |
| MEJES, KEN ROY SANTOS | | ADDRESS ON FILE | | | | | | |
| MEJIA LEE, GRACE | | 15059 WEDGEWORTH DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| MEJIA LEE, GRACE T | | ADDRESS ON FILE | | | | | | |
| MEJIA, ALEXANDER VINNIE | | ADDRESS ON FILE | | | | | | |
| MEJIA, ANACRISTINA | | ADDRESS ON FILE | | | | | | |
| MEJIA, ANTONIO PANTA | | ADDRESS ON FILE | | | | | | |
| MEJIA, ARNOLDO | | 800 4TH ST SW APT S210 | | | WASHINGTON | DC | 20024-3040 | |
| MEJIA, ASTRID SAMANTHA | | ADDRESS ON FILE | | | | | | |
| MEJIA, BEATRIZ ADRIANA | | ADDRESS ON FILE | | | | | | |
| MEJIA, CARLOS | | 121 EAST 18TH ST | | | NEW YORK | NY | 10003-2148 | |
| MEJIA, CHARLES ALFONSO | | ADDRESS ON FILE | | | | | | |
| MEJIA, CHESTER ALEXIS | | ADDRESS ON FILE | | | | | | |
| MEJIA, CLEMENTE | | ADDRESS ON FILE | | | | | | |
| MEJIA, CYNTHIA LEANN | | ADDRESS ON FILE | | | | | | |
| MEJIA, CYNTHIA MARIE | | ADDRESS ON FILE | | | | | | |
| MEJIA, DARLIN | | ADDRESS ON FILE | | | | | | |
| MEJIA, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| MEJIA, DEANNA MAGALY | | ADDRESS ON FILE | | | | | | |
| MEJIA, DEBORAH YOMARA | | ADDRESS ON FILE | | | | | | |
| MEJIA, DOUGLAS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MEJIA, EDSON | | 247 NW 33RD ST | | | MIAMI | FL | 33127-0000 | |
| MEJIA, EDWARD | | ADDRESS ON FILE | | | | | | |
| MEJIA, ERIK ARNOLD | | ADDRESS ON FILE | | | | | | |
| MEJIA, ERNIE | | ADDRESS ON FILE | | | | | | |
| MEJIA, EVELYN M | | ADDRESS ON FILE | | | | | | |
| MEJIA, FRANCISCO | | 2116 NEW YORK AVE APT 4 | | | HUNTINGTN STA | NY | 11746-3753 | |
| MEJIA, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| MEJIA, FRANKLYN | | ADDRESS ON FILE | | | | | | |
| MEJIA, FRANKLYN | | 102 WESSINGTON AVE | | | GARFIELD | NJ | 07026-0000 | |
| MEJIA, IVAN | | 3829 SW 99AVE NO 9 | | | MIAMI | FL | 33165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIA, IVAN P | | ADDRESS ON FILE | | | | | | |
| MEJIA, JACKSON | | ADDRESS ON FILE | | | | | | |
| MEJIA, JARELL FELIZ | | ADDRESS ON FILE | | | | | | |
| MEJIA, JEN DIANE | | ADDRESS ON FILE | | | | | | |
| MEJIA, JESUS | | 172 WALNUT CT | | | HERCULES | CA | 94547-1151 | |
| MEJIA, JOHANNY | | ADDRESS ON FILE | | | | | | |
| MEJIA, JONATHAN S | | ADDRESS ON FILE | | | | | | |
| MEJIA, JOSE G | | ADDRESS ON FILE | | | | | | |
| MEJIA, JOSE G | | ADDRESS ON FILE | | | | | | |
| MEJIA, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| MEJIA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MEJIA, JOSEPH | | 4650 NW 79TH AVE APT 1H | | | DORAL | FL | 33166 | |
| MEJIA, LUIS A | | ADDRESS ON FILE | | | | | | |
| MEJIA, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| MEJIA, MARITZA | | ADDRESS ON FILE | | | | | | |
| MEJIA, MIRIAM | | 1033 WARWICK CT | | | STERLING | VA | 20164-4918 | |
| MEJIA, OLIVER RENATO | | ADDRESS ON FILE | | | | | | |
| MEJIA, PIEDAD M | | 200 SW 117TH TER APT 105 | | | PEMBROKE PINES | FL | 33025-3494 | |
| MEJIA, RACHAEL CANDIDA M | | ADDRESS ON FILE | | | | | | |
| MEJIA, REBECCA A | | ADDRESS ON FILE | | | | | | |
| MEJIA, RICHARD | | ADDRESS ON FILE | | | | | | |
| MEJIA, ROLANDO C | | ADDRESS ON FILE | | | | | | |
| MEJIA, RONNIE E | | ADDRESS ON FILE | | | | | | |
| MEJIA, ROSEMERY | | 1400 GRAND CONCOURSE 1 A | | | BRONX | NY | 10456 | |
| MEJIA, ROSEMERY E | | ADDRESS ON FILE | | | | | | |
| MEJIA, SARA | | ADDRESS ON FILE | | | | | | |
| MEJIA, SOFIA B | | ADDRESS ON FILE | | | | | | |
| MEJIA, STEPHANIE GISELLE | | ADDRESS ON FILE | | | | | | |
| MEJIA, VERONICA | | ADDRESS ON FILE | | | | | | |
| MEJIA, VERONICA | | 118 MAPLE AVE  2ND FL | | | STAMFORD | CT | 06902 | |
| MEJIA, VIVIANA | | ADDRESS ON FILE | | | | | | |
| MEJIA, WILFREDO E | | ADDRESS ON FILE | | | | | | |
| MEJIAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MEJIAS, DAVID | | 24 NORTHON ST | | | INWOOD | NY | 11096-0000 | |
| MEJIAS, EFRAIN | | ADDRESS ON FILE | | | | | | |
| MEJIAS, ENRIQUE RAUL | | ADDRESS ON FILE | | | | | | |
| MEJIAS, JOSEPH EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MEJIAS, JUAN C | | ADDRESS ON FILE | | | | | | |
| MEKA, ASSEFA GIZAW | | ADDRESS ON FILE | | | | | | |
| MEKAL, PAUL | | ADDRESS ON FILE | | | | | | |
| MEKALA, JAYSON SAM | | ADDRESS ON FILE | | | | | | |
| MEKALIAN NIGHTLIFE MUSIC, ED | | 825 BELLE MEADE RD | | | BUMPASS | VA | 23024 | |
| MEKALIAN, EDWARD | | 6139 DIJON DR | | | MECHANICSVILLE | VA | 23111 | |
| MEKEEL, DANIEL HAYDEN | | ADDRESS ON FILE | | | | | | |
| MEKETA RIGEL | | 353 W SAN MARCOS BLVD NO 128 | | | SAN MARCOS | CA | 92069 | |
| MEKETA, RIGEL | | ADDRESS ON FILE | | | | | | |
| MEKHAIL, MEDHAT M | | ADDRESS ON FILE | | | | | | |
| MEKHIRUNSIRI, MARK | | ADDRESS ON FILE | | | | | | |
| MEKI, KUDZAI MARTIN | | ADDRESS ON FILE | | | | | | |
| MEKIC, JAKUP | | 1215 BLANDINA ST | | | UTICA | NY | 13501-1913 | |
| MEKKES, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MEKLIN, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MEKONG RESTAURANT | | 6004 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MEL KRAEMER | KRAEMER MEL | 841 E GOSHEN AVE | | | FRESNO | CA | 93720-2549 | |
| MEL MACK PROPERTY | | 3224 JANET DR | | | AMARILLO | TX | 79109 | |
| MELAHN, AARON | | 56 PEBBLE DR | | | EAST WINDSOR | NJ | 08520 | |
| MELAIFI, KHALED A | | 126 ALBANY DR | | | COLUMBIA | MO | 65201-6605 | |
| MELAMEDAS, LEE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MELANCON, JOHN TY | | ADDRESS ON FILE | | | | | | |
| MELANCON, ROSS JOHN | | ADDRESS ON FILE | | | | | | |
| MELANDER, WILLIAM RAY | | ADDRESS ON FILE | | | | | | |
| MELANIE A MORRIS | MORRIS MELANIE A | 2809 KLEIN CT | | | CROFTON | MD | 21114-3118 | |
| MELANIE FINCH | MELANIE JEAN FINCH | 22056 GILMORE ST | | | WOODLAND HILLS | CA | 91303 | |
| MELANIE N GOBLE | GOBLE MELANIE N | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | |
| MELANIE SIEVERS CUST FOR SPENSER SIEVERS | SPENSER SIEVERS | 320 VILLA DR | | | DURHAM | NC | 27712 | |
| MELANIE, MARTINSON | | 500 MANANAI PL | | | HONOLULU | HI | 96818-5303 | |
| MELANSON, GERALD A | | 92 1221 HOOKEHA ST | | | KAPOLEI | HI | 96707-1533 | |
| MELANSON, HEIDI JO | | ADDRESS ON FILE | | | | | | |
| MELANSON, JEFF MARTIN | | ADDRESS ON FILE | | | | | | |
| MELANSON, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| MELANSON, MATTHEW FRANCIS | | ADDRESS ON FILE | | | | | | |
| MELANSON, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| MELBOURNE FLORIDA TODAY | | SHAWN DAVIS | 1 GANNETT PLAZA | | MELBOURNE | FL | 32940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE JCP ASSOCIATES, LTD | MELBOURNE JCP ASSOCIATES LTD | 7758 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE JCP ASSOCIATES, LTD | JOHN CAMPBELL | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE SQUARE | MELBOURNE JCP ASSOCIATES LTD | 7758 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE SQUARE | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| MELBOURNE SQUARE | RONALD M TUCKER VP BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| MELBOURNE VILLAGE, TOWN OF | | MELBOURNE VILLAGE TOWN OF | 555 HAMMOCK RD | MELBOURNE VILLAGE | MELBOURNE | FL | 32904 | |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK RD | | | MELBOURNE VILLAGE | FL | 32904-2513 | |
| MELBOURNE, CITY OF | | 900 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| MELBOURNE, CITY OF | | MELBOURNE CITY OF | 900 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | | |
| MELBOURNE, VALENTINE | | 6237 PLEASANT AVE | | | RICHFIELD | MN | 55423 | |
| MELBY, GREGORY L | | ADDRESS ON FILE | | | | | | |
| MELCER, JACOB | | 3006 A MATADOR DR | | | AUSTIN | TX | 78741 | |
| MELCER, JACOB W | | ADDRESS ON FILE | | | | | | |
| MELCHER, CAMERON DREW | | ADDRESS ON FILE | | | | | | |
| MELCHER, FORREST STEPHEN | | ADDRESS ON FILE | | | | | | |
| MELCHER, JOE DANIEL | | ADDRESS ON FILE | | | | | | |
| MELCHER, JOSIAH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MELCHERT, DANIEL | | 17445 66TH AVE | | | TINLEY PARK | IL | 60477-0000 | |
| MELCHERT, DANIEL T | | ADDRESS ON FILE | | | | | | |
| MELCHERT, JACOB CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MELCHIOR, KIETTA | | ADDRESS ON FILE | | | | | | |
| MELCHIORI, BRYCE CHARLES | | ADDRESS ON FILE | | | | | | |
| MELCHOR, ARMANDO | | ADDRESS ON FILE | | | | | | |
| MELCHOR, JON ERIC | | ADDRESS ON FILE | | | | | | |
| MELCO | | 3939 AIRWAY CIR | | | CLEARWATER | FL | 337620039 | |
| MELCO | | 3939 AIRWAY CIR | | | CLEARWATER | FL | 33762-0039 | |
| MELCRUM PUBLISHING LTD | | PO BOX 17039 | 3939 AIRWAY CIR | | CHICAGO | IL | 60606 | |
| MELCRUM PUBLISHING LTD | | 10 SOUTH RIVERSIDE PLAZA | STE 1800 | | CHICAGO | IL | 60606 | |
| MELCRUM PUBLISHING LTD | | 449 N CLARK ST STE 300 | | | CHICAGO | IL | 60654 | |
| MELDER, ALEX HENRY | | ADDRESS ON FILE | | | | | | |
| MELDI, LAUREN ELISABETH | | ADDRESS ON FILE | | | | | | |
| MELDI, LAUREN ELISABETH | | 76 N CEDAR LAKE DR W | | | COLUMBIA | MO | 65203-0000 | |
| MELE PLUMBING & HEATING CO | | 1310 W 26TH ST | | | ERIE | PA | 16508 | |
| MELE, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| MELE, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| MELE, LAURA | | ADDRESS ON FILE | | | | | | |
| MELE, TOM L | | ADDRESS ON FILE | | | | | | |
| MELE, TOM L | | 13 GANNET DR | | | SOUTHINGTON | CT | 06489-0000 | |
| MELEADY, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| MELECIO JR, ROBERTO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MELEDANDRI, MARC FRANCIS | | ADDRESS ON FILE | | | | | | |
| MELEKWE, FESTUS | | ADDRESS ON FILE | | | | | | |
| MELELLA, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MELENA, LAURA | | ADDRESS ON FILE | | | | | | |
| MELENDEZ DOENS, MARA ARGELIA | | ADDRESS ON FILE | | | | | | |
| MELENDEZ II, RICHARD | | ADDRESS ON FILE | | | | | | |
| MELENDEZ III, JOSE | | ADDRESS ON FILE | | | | | | |
| MELENDEZ JORGE | | 1234 NORTH 15TH AVE | | | LAKE WORTH | FL | 33460 | |
| MELENDEZ ORTIZ, EDILBERTO | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, ALEXANDER OSCAR | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, ALICIA LAUREN | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, ANA H | | 1511 W WALTON ST | | | CHICAGO | IL | 60622-5213 | |
| MELENDEZ, ANDRE | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, ANDRE | | 1361 LANCELOT WAY | | | CASSELBERRY | FL | 32707 | |
| MELENDEZ, ANGELICA MARIA | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, ARMANDO LORENZO | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, CESAR A | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, CESAR HUMBERTO | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, CESARA | | 8314 SHARP AVE | | | SUN VALLEY | CA | 91352 | |
| MELENDEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, DANIEL E | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | OLD BRIDGE | NJ | 08857 | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | OLD BRIDGE | NJ | 8857 | |
| MELENDEZ, EDWIN | | 3967 CORAL SPRINGS DR | | | CORAL SPRINGS | FL | 33065-0000 | |
| MELENDEZ, ELIEL | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, ELIZA MARIE | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, ELYSE NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ, GERARDO E | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, HECTOR | | 1063 KARESH AVE | | | POMONA | CA | 917674429 | |
| MELENDEZ, HENRY | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, ISAIAH EZEKIEL | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, IVAN | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, IVAN | | 12738 HOBACK ST | | | NORWALK | CA | 90650 | |
| MELENDEZ, JHANISUS LEONEL | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, JOSEPH CARL | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, JULIAN CRUZ | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, JULIAN CRUZ | | 4111 NW 37TH AVE LOT | | | MIAMI | FL | 33142 | |
| MELENDEZ, KEITH | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, KEITH | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, KRYSTAL DANIELLE | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, LUIS E | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, LUZ A | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, MARITZA | | 38 DAY ST APT 23 | | | SOMERVILLE | MA | 02144-2854 | |
| MELENDEZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, MATTHEW MANUEL | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, MIGUEL | | 1359 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | |
| MELENDEZ, MIKE E | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, NATHANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, NIDIA JAZMIN | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, TONY ALEXZANDER | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, VANESSA | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, VICTOR | | 11 SHARON DR | | | MIDDLETOWN | NY | 10941 | |
| MELENDEZ, WILLIAM ROBERTO | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, YOLANDA I | | 4566 PENNHURST ST | | | PHILA | PA | 19124-3826 | |
| MELENDREZ, JANAE ANNE | | ADDRESS ON FILE | | | | | | |
| MELENDREZ, PHILLIP HENRY | | ADDRESS ON FILE | | | | | | |
| MELENDY, DAN | | 2321 CONSTELLATION ST | | | GREEN BAY | WI | 54303 | |
| MELERO, BERNARDO VASQUEZ | | ADDRESS ON FILE | | | | | | |
| MELERO, FIDEL A | | 85545 NAPOLI LANE | | | COACHELLA | CA | 92236 | |
| MELERO, FIDEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MELERO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MELESKI, FRANCIS MATTHEW | | ADDRESS ON FILE | | | | | | |
| MELFI GRAVES, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MELGAR, DAVID | | 1246 E 40TH ST | | | BROOKLYN | NY | 11210-4923 | |
| MELGAR, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | |
| MELGAR, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| MELGAR, LUIS | | 14605 MACLAY ST | | | SAN FERNANDO | CA | 91340-0000 | |
| MELGAR, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| MELGAR, MANUEL | | 1046 TAMARACK AVE | | | PACOIMA | CA | 91331-0000 | |
| MELGAR, MIRIAM ANETTE | | ADDRESS ON FILE | | | | | | |
| MELGAREJO, MIGUEL | | 4609 WARKWICK RD | | | RICHMOND | VA | 23234 | |
| MELGAREJO, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| MELGOZA, JESSE | | ADDRESS ON FILE | | | | | | |
| MELGOZA, KARINA LIZETTE | | ADDRESS ON FILE | | | | | | |
| MELHADO, DARREN | | ADDRESS ON FILE | | | | | | |
| MELHADO, DARYL | | ADDRESS ON FILE | | | | | | |
| MELHADO, LAMAR JAQUAN | | ADDRESS ON FILE | | | | | | |
| MELHORN, CHRISTINE TERESA | | ADDRESS ON FILE | | | | | | |
| MELHORN, JOSHUA RICHARD | | ADDRESS ON FILE | | | | | | |
| MELI, JAMES | | 6978 SISTO ST | | | VERONA | PA | 15147-1940 | |
| MELIA, DOMINIC | | ADDRESS ON FILE | | | | | | |
| MELIA, KEVIN | | 22 BERNARD LN | | | METHUEN | MA | 01844 | |
| MELIA, KEVIN W | | ADDRESS ON FILE | | | | | | |
| MELIANI, SOFIANE | | ADDRESS ON FILE | | | | | | |
| MELICHAR, DAN E | | 624 MURRAY ST | | | ALEXANDRIA | LA | 71301 | |
| MELICK, LEO A | | ADDRESS ON FILE | | | | | | |
| MELIKAN, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |
| MELIKANT, JOEY | | ADDRESS ON FILE | | | | | | |
| MELIKYAN, WILLIAM | | 718 S 6TH ST | 102 | | BURBANK | CA | 91501-0000 | |
| MELIKYAN, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| MELILLO CONSULTING INC | | PO BOX 827007 | | | PHILADELPHIA | PA | 19182-7007 | |
| MELILLO, ANDREA | | 5009 WALDEN WOODS DR | | | HERMITAGE | TN | 37076 | |
| MELILLO, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| MELILLO, EDWARD | | ADDRESS ON FILE | | | | | | |
| MELILLO, VICTORIA XIOMARA | | ADDRESS ON FILE | | | | | | |
| MELIM, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELINA, OROZCO | | 15416 LA PAZ PL 107 | | | VICTORVILLE | CA | 92395-0000 | |
| MELINDA C COLE | COLE MELINDA C | 84 BURTON ST | | | DARLINGHUNST 10 | | NSW 2010 | |
| MELINDA K GREGORY | GREGORY MELINDA K | 2526 EDINBURGH ST | | | OLD HICKORY | TN | 37138-4637 | |
| MELINDA L NOBLE | NOBLE MELINDA L | 1134 ORANGE AVE | | | FT MYERS | FL | 33903-7109 | |
| MELINDA T PUTNEY CUST | PUTNEY MELINDA T | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | URBANNA | VA | 23175-2499 | |
| MELINDA, BALL | | 9719 E EDGEWOOD AVE | | | MESA | AZ | 85208-0000 | |
| MELINDA, L | | 1126 PEACH ST | | | ABILENE | TX | 79602-3608 | |
| MELINDA, MCNUTT | | 1000 W 4TH ST STE 336 | | | ONTARIO | CA | 91762-1811 | |
| MELIO, COLON | | 2675 GRAND CONCOURSE 6J | | | BRONX | NY | 10468-3745 | |
| MELISSA A COLLINS | COLLINS MELISSA A | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | |
| MELISSA ANN DAUGHERTY | DAUGHERTY MELISSA AN | 3156 PROUTY RD | | | TRAVERSE CITY | MI | 49686-9110 | |
| MELISSA B ROSBACK | ROSBACK MELISSA B | 12 N NEW AVE | | | HIGHLAND SPRINGS | VA | 23075-1826 | |
| MELISSA DATA CORP | | 22382 EMPRESA | | | RANCHO SANTA MAR | CA | 92688 | |
| MELISSA S BANE | BANE MELISSA S | 13439 WELBY MEWS | | | MIDLOTHIAN | VA | 23113-3664 | |
| MELISSA, A | | 307 TRAVELERS TRL | | | LORENA | TX | 76655-9768 | |
| MELISSA, D | | 18118 NOBLE FOREST DR | | | HUMBLE | TX | 77346-4416 | |
| MELISSA, DELLIHOUE | | 2606 HIGHWAY 65 | | | FERRIDAY | LA | 71334-4181 | |
| MELISSA, HOUSTON | | 1207 Q ST | | | SACRAMENTO | CA | 95814-0000 | |
| MELISSA, J | | 10510 ROCKING M TRL | | | HELOTES | TX | 78023-4034 | |
| MELISSA, MARTONCIK | | PO BOX 196 | | | STRASBURG | VA | 22657-0000 | |
| MELISSA, PIEDRAHITA | | ADDRESS ON FILE | | | | | | |
| MELISSA, WALLACE | | 747 WINDSOR HALL | | | WEST LAFAYETTE | IN | 47906-4273 | |
| MELISSA, WATSON | | PO BOPX 561311 | | | THE COLONY | TX | 75056-0000 | |
| MELISSINOS, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MELITA INTERNATIONAL CORP | | 5051 PEACHTREE CORNERS CIRCLE | | | NORCROSS | GA | 30092 | |
| MELITA INTERNATIONAL CORP | | PO BOX 930205 | | | ATLANTA | GA | 31193 | |
| MELITA INTERNATIONAL CORP | | PO BOX 281826 | | | ATLANTA | GA | 30384-1826 | |
| MELITA INTERNATIONAL USER GRP | | BANK ONE COLUMBUS NA | DEPT 0542 800 BROOKSEDGE BLVD | | WESTERVILLE | OH | 43081 | |
| MELITA INTERNATIONAL USER GRP | | DEPT 0542 800 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | |
| MELITA, COREY | | 92 BALANCE ROCK RD | UNIT 9 | | SEYMOUR | CT | 06483-0000 | |
| MELITA, COREY J | | ADDRESS ON FILE | | | | | | |
| MELIUS, GINA | | 3104 BLACK OAK COV | | | BOYNTON BEACH | FL | 33436 | |
| MELIUS, JACQUI | | 222 N UTICA ST | | | WAUKEGAN | IL | 60085 | |
| MELKONYAN, STEPAN | | ADDRESS ON FILE | | | | | | |
| MELL, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| MELLA, BRYAN | | ADDRESS ON FILE | | | | | | |
| MELLA, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| MELLA, LUIS YASENKI | | ADDRESS ON FILE | | | | | | |
| MELLA, MIKE RAUL | | ADDRESS ON FILE | | | | | | |
| MELLADO, DANNY | | ADDRESS ON FILE | | | | | | |
| MELLECKER, BRENT RICHARD | | ADDRESS ON FILE | | | | | | |
| MELLEGAARD, MICHELLE | | ADDRESS ON FILE | | | | | | |
| MELLEM, KEITH B | | ADDRESS ON FILE | | | | | | |
| MELLEN JR, KEVIN J | | ADDRESS ON FILE | | | | | | |
| MELLEN, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| MELLENBRUCH VACUUM CLEANER CO | | 5317 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78212-1644 | |
| MELLENBRUCH, DONALD L | | ADDRESS ON FILE | | | | | | |
| MELLENTHIN, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MELLER, ZACHARY JO | | ADDRESS ON FILE | | | | | | |
| MELLERSON, BRYTTANI D | | ADDRESS ON FILE | | | | | | |
| MELLES GRIOT INC | | PO BOX 402508 | | | ATLANTA | GA | 30384-2508 | |
| MELLETT, WILLIAM | | 629 SHOWPLACE COURT | | | BALLWIN | MO | 63021 | |
| MELLETTE, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| MELLIEN, MYRLANDE | | ADDRESS ON FILE | | | | | | |
| MELLIN, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| MELLING, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| MELLING, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MELLING, STEVEN ALLEN | | ADDRESS ON FILE | | | | | | |
| MELLINGER RADIO & TV INC | | 235 WESTSHORE DR | | | JEROME | MI | 49249-9420 | |
| MELLINGER, GARY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MELLINGER, JUSTIN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MELLISH, JOHN | | 9610 CLOVER HILL RD | | | MANASSAS | VA | 20110 | |
| MELLISH, JOHN UPLEH | | ADDRESS ON FILE | | | | | | |
| MELLO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| MELLO, DEBRA M | | ADDRESS ON FILE | | | | | | |
| MELLO, FRANK | | 49 HARTFORD ST | | | FITCHBURG | MA | 01420 | |
| MELLO, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| MELLO, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| MELLON BANK | | COMMERCIAL LOANS | | | PITTSBURGH | PA | 152516061 | |
| MELLON BANK | | PO BOX 360061 M | COMMERCIAL LOANS | | PITTSBURGH | PA | 15251-6061 | |
| MELLON BANK | | PO BOX 360304 | | | PITTSBURGH | PA | 15251-6304 | |
| MELLON BANK | | PO BOX 360528 | | | PITTSBURGH | PA | 15251-6528 | |
| MELLON FIRST UNITED LEASING | | PO BOX 847 | | | DEERFIELD | IL | 600150828 | |
| MELLON FIRST UNITED LEASING | | PO BOX 47 | | | DEERFIELD | IL | 60015-0047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELLON LYNN, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| MELLON, DAN | | 228 CHURCH RD | | | JENKINTOWN | PA | 19046-0000 | |
| MELLON, JEFF | | 6591 W MESA ST | | | FAYETTEVILLE | AR | 72704 | |
| MELLON, TOM | | 299 MAPLE AVE | | | DOYLESTOWN | PA | 18901-4465 | |
| MELLOR, MEG | | ADDRESS ON FILE | | | | | | |
| MELLOR, NICHOLAS JOEL | | ADDRESS ON FILE | | | | | | |
| MELLOR, THOMAS | | 11637 PKWY DR | | | ELMONT | NY | 11003-0000 | |
| MELLOTT, BARRY LUCAS | | ADDRESS ON FILE | | | | | | |
| MELLOTT, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| MELLOTT, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| MELLOTT, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| MELLOW, ANDREW M | | ADDRESS ON FILE | | | | | | |
| MELMAN, BENJAMIN TUCKER | | ADDRESS ON FILE | | | | | | |
| MELNER, MICHAEL SINCLAIR | | ADDRESS ON FILE | | | | | | |
| MELNICK, BRAD | | 1620 S PRAIRIE AVE | | | WAUKESHA | WI | 53189 | |
| MELNICK, BRAD A | | ADDRESS ON FILE | | | | | | |
| MELNICK, BRETT JAMES | | ADDRESS ON FILE | | | | | | |
| MELNIK, DENNIS | | ADDRESS ON FILE | | | | | | |
| MELNIKOV, ILYA V | | ADDRESS ON FILE | | | | | | |
| MELNIKOV, ILYAV | | 30 HUCKLEBERRY DR S | | | NORWALK | CT | 06850-0000 | |
| MELNIKOV, SERGEY | | ADDRESS ON FILE | | | | | | |
| MELNIKOV, SERGEY | | 350 ARBALLO DR | 8D | | SAN FRANCISCO | CA | 94132-0000 | |
| MELO, ANNE J | | ADDRESS ON FILE | | | | | | |
| MELO, ARTUR BORGES | | ADDRESS ON FILE | | | | | | |
| MELO, FRANCISCO A | | ADDRESS ON FILE | | | | | | |
| MELO, HELDER GOULART | | ADDRESS ON FILE | | | | | | |
| MELO, JONATHAN | | 507 N BOST ST | | | STATESVILLE | NC | 28677 | |
| MELO, JONATHAN RAMON | | ADDRESS ON FILE | | | | | | |
| MELO, LUIS | | ADDRESS ON FILE | | | | | | |
| MELO, MARCO P | | ADDRESS ON FILE | | | | | | |
| MELO, MOISES E | | ADDRESS ON FILE | | | | | | |
| MELO, NELSO | | 341 NW 109TH AVE APT 6 | | | MIAMI | FL | 33172-5242 | |
| MELO, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| MELOCCHI, DAVID E | | ADDRESS ON FILE | | | | | | |
| MELONE, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| MELOT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MELOY, BRIAN J | | 314 PINE ST | | | WILSON | OK | 73463 | |
| MELOY, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| MELOY, J J | | 14823 GRAY STONE CT | | | LEO | IN | 46765 | |
| MELOY, JASON | | RT 1 BOX 42 | | | GREENVILLE | MO | 63944 | |
| MELOY, REGIS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MELROE, HOLLY | | 1585 OAK GREEN AVE | | | AFTON | MN | 55001 | |
| MELROSE, DANIEL P | | ADDRESS ON FILE | | | | | | |
| MELROSE, JASON | | 4481 RAINBOW LN | | | FLINT | MI | 48507-4790 | |
| MELS RESTAURANT | | 4403B FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | PARK RAPIDS | MN | 564709347 | |
| MELSHEIMER, EVAN J | | 3056 SALMON ST | | | PHILADELPHIA | PA | 19134 | |
| MELSHEIMER, EVAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MELSHEIMER, EVAN JOSEPH | | 3056 SALMON ST | | | PHILADELPHIA | PA | 19134-0000 | |
| MELSHEIMER, THEODOR FRITZ | | ADDRESS ON FILE | | | | | | |
| MELSON, ADRIAN LAMONT | | ADDRESS ON FILE | | | | | | |
| MELSTER, MATT JOHN | | ADDRESS ON FILE | | | | | | |
| MELT DOWN SOUNDS INC | | 3223 W PLEASANT VALLEY RD | | | PARMA | OH | 44134-5905 | |
| MELTER, ADAM | | 3725 S RIVERSHIRE DR APT 8 | | | MILWAUKEE | WI | 53228-1158 | |
| MELTER, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| MELTON ELECTRIC CO INC | | 704 A SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | |
| MELTON II, CARL | | ADDRESS ON FILE | | | | | | |
| MELTON JR, EDGAR | | 10226 POLLARD CREEK RD | | | MECHANICSVILLE | VA | 23116-4766 | |
| MELTON JR, EDGAR H | | ADDRESS ON FILE | | | | | | |
| MELTON JR, JIMMIE LEROY | | ADDRESS ON FILE | | | | | | |
| MELTON, AMOS | | ADDRESS ON FILE | | | | | | |
| MELTON, ANTHONY J | | 4444 JUNIPERO SERRA LN | | | SAN JOSE | CA | 95129-1925 | |
| MELTON, BARRY R | | ADDRESS ON FILE | | | | | | |
| MELTON, BETH S | | ADDRESS ON FILE | | | | | | |
| MELTON, BOBBY | | 6186 HOLIDAY BLVD | | | FOREST PARK | GA | 30297 | |
| MELTON, CARRIE L | | ADDRESS ON FILE | | | | | | |
| MELTON, CHAD B | | ADDRESS ON FILE | | | | | | |
| MELTON, CHRIS | | 214 S FRATERNITY CT | | | RALEIGH | NC | 27606-0000 | |
| MELTON, DONNA | | 3002 COLONY DR | | | DICKINSON | TX | 77539-0000 | |
| MELTON, DREXEL DWAIN | | ADDRESS ON FILE | | | | | | |
| MELTON, ERIC BRANDON | | ADDRESS ON FILE | | | | | | |
| MELTON, ERIN J | | ADDRESS ON FILE | | | | | | |
| MELTON, GREY COAL | | ADDRESS ON FILE | | | | | | |
| MELTON, JACOURTANY | | ADDRESS ON FILE | | | | | | |
| MELTON, JAMES | | 24461 DORNER DR | | | MORENO VALLEY | CA | 92553-3325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELTON, JONATHAN ERIC | | ADDRESS ON FILE | | | | | | |
| MELTON, KAI BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MELTON, KELLY JEANETTE | | ADDRESS ON FILE | | | | | | |
| MELTON, MARIA C | | ADDRESS ON FILE | | | | | | |
| MELTON, MARIA C | | 708 LODGE AVE | | | EVANSVILLE | IN | 47714 | |
| MELTON, MATTHEW SCOT | | ADDRESS ON FILE | | | | | | |
| MELTON, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MELTON, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| MELTON, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MELTON, MICHAEL LORNE | | ADDRESS ON FILE | | | | | | |
| MELTON, NALANDER CHRISTEN | | ADDRESS ON FILE | | | | | | |
| MELTON, NANCY G | | 6923 HOLLAND ST | | | RICHMOND | VA | 23231 | |
| MELTON, PASCHA ARMI | | ADDRESS ON FILE | | | | | | |
| MELTON, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| MELTON, PAUL ST CLAIR | | ADDRESS ON FILE | | | | | | |
| MELTON, RACHEL | | 708 LODGE AVE | | | EVANSVILLE | IN | 47714-1919 | |
| MELTON, RACHEL A | | ADDRESS ON FILE | | | | | | |
| MELTON, ROBERT | | 9416 STEINBECK LANE | | | BAKERSFIELD | CA | 93311 | |
| MELTON, ROBERTO | | 11258 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| MELTON, SABRINA A | | ADDRESS ON FILE | | | | | | |
| MELTON, SARAH | | ADDRESS ON FILE | | | | | | |
| MELTON, VIRGIL | | ADDRESS ON FILE | | | | | | |
| MELTON, WILLIE FRANK | | ADDRESS ON FILE | | | | | | |
| MELTONS AIR CONDITIONING | | & APPLIANCE SERVICE INC | 41 S MILL ST | | PRYOR | OK | 74361 | |
| MELTONS AIR CONDITIONING | | 41 S MILL ST | | | PRYOR | OK | 74361 | |
| MELTONS APPLIANCE | | 6235 SOUTH MINGO | | | TULSA | OK | 74110 | |
| MELTONS APPLIANCE | | 25101 SPRING LAKE CIR NO B | | | BROKEN ARROW | OK | 74014-3486 | |
| MELTONS TV SERVICE | | 4900 ROSSVILLE BLVD | | | CHATANOOGA | TN | 37407 | |
| MELTONS TV SERVICE | | 121 MALL DR | | | CORSICANA | TX | 75110 | |
| MELTWATER NEWS US INC | | FILE 51042 | MELTWATER NEWS | | LOS ANGELES | CA | 90074-1042 | |
| MELTZER, BENJAMIN SETH | | ADDRESS ON FILE | | | | | | |
| MELTZER, ELI MAX | | ADDRESS ON FILE | | | | | | |
| MELTZER, JOSHUA ISAAC | | ADDRESS ON FILE | | | | | | |
| MELTZER, LAYNE CORY | | ADDRESS ON FILE | | | | | | |
| MELUCCI, CORY | | ADDRESS ON FILE | | | | | | |
| MELUCCI, THOMAS F | | ADDRESS ON FILE | | | | | | |
| MELVILLE O GARBER | GARBER MELVILLE O | 40 DRUMCASTLE CT | | | GERMANTOWN | MD | 20876-5632 | |
| MELVILLE REALTY COMPANY INC | CVS PHARMACY | ATTN MICHAEL B NULMAN SR LEGAL COUNSEL | ONE CVS DR | | WOONSOCKET | RI | 02890 | |
| MELVILLE REALTY COMPANY INC | MELVILLE REALTY COMPANY INC | ATTN MARK MINUTI ESQ | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | WILMINGTON | DE | 19801 | |
| MELVILLE REALTY COMPANY INC | ATTN MARK MINUTI ESQ | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | WILMINGTON | DE | 19801 | |
| MELVILLE REALTY COMPANY INC | ATTN EDITH K ALTICE ESQ | SAUL EWING LLP | 500 E PRATT ST 8TH FL | | BALTIMORE | MD | 21202 | |
| MELVILLE SNOW CONTRACTORS INC | | 1650 VETERANS MEMORIAL HIGHWAY | | | ISLANDIA | NY | 11722 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 93506 | |
| MELVILLE, CHESA KEITH | | ADDRESS ON FILE | | | | | | |
| MELVILLE, CURTIS ROGER | | ADDRESS ON FILE | | | | | | |
| MELVILLE, FRED | | 276 SOUTH ADAM LANE | | | IDAHO FALLS | ID | 83401 | |
| MELVILLE, REBECCA ANNE | | ADDRESS ON FILE | | | | | | |
| MELVILLE, STEPHEN THOMAS | | ADDRESS ON FILE | | | | | | |
| MELVIN B LONG | LONG MELVIN B | 366 KNOLLBROOK RD RM | | | ROCHESTER | NY | 14617 | |
| MELVIN JR, ANDRE LEON | | ADDRESS ON FILE | | | | | | |
| MELVIN MD, PERRY D | | 1410 RUSSELL PKY | | | WARNER ROBINS | GA | 31088 | |
| MELVIN, APOLLONIA | | ADDRESS ON FILE | | | | | | |
| MELVIN, APONTE | | 17185 WSW 6TH ST | | | PEMBROKE | FL | 33025-0000 | |
| MELVIN, CHRISTOPHER GREG | | ADDRESS ON FILE | | | | | | |
| MELVIN, CRYSTAL | | 6471 HIVON | | | CARLETON | MI | 48117 | |
| MELVIN, CRYSTAL L | | ADDRESS ON FILE | | | | | | |
| MELVIN, DENAYA | | ADDRESS ON FILE | | | | | | |
| MELVIN, HARRIET | | 1681 HUNTING CREEK DR | | | ALEXANDRIA | VA | 22314 | |
| MELVIN, HARRIET JAMES | | 1681 HUNTING CREEK DR | | | ALEXANDRIA | VA | 22314 | |
| MELVIN, LAWRENCE E | | ADDRESS ON FILE | | | | | | |
| MELVIN, MELANIE | | ADDRESS ON FILE | | | | | | |
| MELVIN, MICHAEL LAVONE | | ADDRESS ON FILE | | | | | | |
| MELVIN, MICHAEL LAVONE | | ADDRESS ON FILE | | | | | | |
| MELVIN, NORM | | ADDRESS ON FILE | | | | | | |
| MELVIN, PATRICIA | | 9503 WHITTINGTON DR | | | JACKSONVILLE | FL | 32257 | |
| MELVIN, WIDMAN | | 6437 MORRIS RD | | | SPOTSYLVANIA | VA | 22553-2687 | |
| MELVIN, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MELWOOD SPRINGS WATER CO | | 200 GEORGIA CROWN DR | | | MCDONOUGH | GA | 30253 | |
| MELWOOD SPRINGS WATER CO | | PO BOX 43065 | | | ATLANTA | GA | 30378 | |
| MELY, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| MELZER, KELLYJO M | | 14813 VIA WINGHURST CT | | | ORLANDO | FL | 32828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELZO, JACQUELYN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | ATLANTA | GA | 303401406 | |
| MEMBRENO, FABIAN | | ADDRESS ON FILE | | | | | | |
| MEMBRENO, JENNIFER MERCEDES | | ADDRESS ON FILE | | | | | | |
| MEMBRENO, KENNY | | 307 E POPLAR ST | | | STERLING | VA | 20164 | |
| MEMBRENO, SADYTH | | ADDRESS ON FILE | | | | | | |
| MEMBRILLA, JESSICA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MEMCORP INC | | 3200 MERIDIAN PKY | | | WESTON | FL | 33331 | |
| MEMENGA, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| MEMENZA, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |
| MEMIC, ENES | | ADDRESS ON FILE | | | | | | |
| MEMMINGER ROBERT T | | 19224 HARLISS ST | | | NORTHRIDGE | CA | 91324 | |
| MEMMO, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEMOLI, KERRIE | | 7705 ARBORDALE DR | | | PORT RICHEY | FL | 34668 | |
| MEMOLI, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| MEMOLI, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| MEMON, WAQAS | | ADDRESS ON FILE | | | | | | |
| MEMOREX COMPUTER SUPPLIES | | DEPARTMENT 7616 | | | LOS ANGELES | CA | 90084-7616 | |
| MEMOREX INTERNATIONAL, INC | | 17777 CENTER COURT DR | STE 800 | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | | C/O ADVANCED MARKETING | 3532 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| MEMOREX PRODUCTS INC | | PO BOX 99486 | | | CHICAGO | IL | 60693 | |
| MEMOREX PRODUCTS INC | CLAUDIA GOMEZ | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | LIANE GRAY | 17777 CENTER COURT DR NO 800 | | | CERRITOS | CA | 90703 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | 5001 W BROAD ST STE 140 | | | RICHMOND | VA | 23230 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | STE 217 | | | RICHMOND | VA | 23230 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | C/O ROY K HANDEE | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SS | | 4572 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| MEMORIAL FLORIST | | 14005 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| MEMORIAL FLORISTS & GREENHOUSE | | 2320 S MEMORIAL DR | | | APPLETON | WI | 54915 | |
| MEMORIAL HEALTH CENTER | | 1130 BEVILLE RD | | | DAYTONA BEACH | FL | 321140000 | |
| MEMORIAL HEALTH SYSTEM | | 110 E WAYNE ST STE 500 | | | SOUTH BEND | IN | 46601 | |
| MEMORIAL HEALTHCARE CENTER | | 1488 N M52 | PO BOX 456 | | OWOSSO | MI | 48867 | |
| MEMORIAL HERMAN SW | | 7600 BEECHNUT | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | C/O MEMORIAL HERMANN HEALTH | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | | | HOUSTON | TX | 77074 | |
| MEMORIAL HOSPITAL | | 325 S BELMONT ST | | | YORK | PA | 17405 | |
| MEMORIAL HOSPITAL | | PO BOX 460 | | | COLORADO SPRINGS | CO | 80901 | |
| MEMORIAL HOSPITAL | | 1400 E BOULDER | | | COLORADO SPRINGS | CO | 80909 | |
| MEMORIAL HOSPITAL | | 4500 13TH ST | | | GULFPORT | MS | 395012569 | |
| MEMORIAL HOSPITAL | | PO BOX 1810 | | | GULFPORT | MS | 39502-1810 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | 450 E SPRING ST | STE 8 | | LONG BEACH | CA | 90806 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | STE 8 | | | LONG BEACH | CA | 90806 | |
| MEMORIAL SQUARE 1031 LLC | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031 LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | WILMINGTON | DE | 19899-0000 | |
| MEMORIAL SQUARE SC LLC | | 1033 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MEMORY BANK COMPUTERS | | 4772 EUCLID RD | | | VIRGINIA BEACH | VA | 23462 | |
| MEMORY LANE MUSIC SERVICE | | PO BOX 37 | | | CARTERSVILLE | IL | 62918 | |
| MEMORYX | | 2800 BOWERS AVE | | | SANTA CLARA | CA | 95051 | |
| MEMOZIA, RIVO | | 2559 MILWAUKLEE AVE | | | DUNEDIN | FL | 34698 | |
| MEMPHIS & SHELBY CO | | 6465 MULLINS STATION | OFFICE OF CONSTRUCTION CODE | | MEMPHIS | TN | 38134 | |
| MEMPHIS & SHELBY CO | | OFFICE OF CONSTRUCTION CODE | | | MEMPHIS | TN | 38134 | |
| MEMPHIS BBQ CO | | 3438 PUMP RD | | | RICHMOND | VA | 23233 | |
| MEMPHIS BUSINESS JOURNAL | | 88 UNION AVE STE 102 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CLERK OF CIRCUIT COURT | | COURTHOUSE ROOM 304 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS COMMERCIAL APPEAL | | JOHN COWNOVER | PO BOX 364 | | MEMPHIS | TN | 38101 | |
| MEMPHIS COMMONS LTD | | PO BOX 3661 | | | MEMPHIS | TN | 381733661 | |
| MEMPHIS INN EAST | | 6050 MASON COVE RD | | | MEMPHIS | TN | 38134 | |
| MEMPHIS LIGHT GAS & WATER DIVISION | | PO BOX 430 | | | MEMPHIS | TN | 38101-0430 | |
| MEMPHIS LIGHT GAS WATER DIV | | PO BOX 388 | | | MEMPHIS | TN | 38145 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P O BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS PROBATE CT, COUNTY OF | | 140 ADAMS AVE STE 124 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS SERVICE CENTER | | 3905 E RAINES RD | | | MEMPHIS | TN | 38118 | |
| MEMPHIS TREASURER | | 125 NORTH MAIN ROOM 375 | | | MEMPHIS | TN | 381032080 | |
| MEMPHIS TREASURER | | PO BOX 185 | | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS TREASURER | | MEMPHIS TREASURER | PO BOX 185 | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS, CITY OF | | TREASURER | | | MEMPHIS | TN | 38101 | |
| MEMPHIS, CITY OF | | 201 POPLAR RM 1 11A | PERMIT OFFICE | | MEMPHIS | TN | 38103 | |
| MEMPHIS, CITY OF | | PO BOX 580 | METRO ALARM OFFICE | | MEMPHIS | TN | 38101-9998 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMPHIS, CITY OF | | MEMPHIS CITY OF | TREASURER | PO BOX 185 | MEMPHIS | TN | 38101-1085 | |
| MEMPHIS, UNIVERSITY OF | | 115 ADMIN | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | CAREER FAIR/ALUMNI ASSOCIATION | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | FEDEX CENTER FOR CYCLE TIME RS | FOGELMAN EXECUTIVE CTR/STE 104 | | MEMPHIS | TN | 38152 | |
| MEMPHIS/SHELBY CO JUVENILE | | COURT | P O BOX 310 | | MEMPHIS | TN | 38101 | |
| MEMPHIS/SHELBY CO JUVENILE | | P O BOX 310 | | | MEMPHIS | TN | 38101 | |
| MEMPIN, REGGIE | | 2965 WAVERLY DR | NO 27 | | LOS ANGELES | CA | 90039 | |
| MEN KA RA, KHENEMET | | 486 CLOVERLEAF DR | | | LANCASTER | TX | 75146 | |
| MEN, ANDY | | 814 HONOLULU WOODS DR | | | ORLANDO | FL | 32824 | |
| MEN, SANGLY ANDY | | ADDRESS ON FILE | | | | | | |
| MENA CAMPOS, MARVIN OVED | | ADDRESS ON FILE | | | | | | |
| MENA DEL TORO, ENMANUEL | | ADDRESS ON FILE | | | | | | |
| MENA JR , MAURICIO EDGARDO | | ADDRESS ON FILE | | | | | | |
| MENA, ANA MARIELA | | ADDRESS ON FILE | | | | | | |
| MENA, ANITA | | ADDRESS ON FILE | | | | | | |
| MENA, ARBNOR | | ADDRESS ON FILE | | | | | | |
| MENA, DONALD | | ADDRESS ON FILE | | | | | | |
| MENA, EDGAR | | ADDRESS ON FILE | | | | | | |
| MENA, FREDERICK JAVIER | | ADDRESS ON FILE | | | | | | |
| MENA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MENA, JOSE M | | ADDRESS ON FILE | | | | | | |
| MENA, JUAN | | 3211 TOLEDO PLACE | NO 103 | | HYATTSVILLE | MD | 20782 | |
| MENA, KAROL | | 5349 BELLVIEW AVE | | | NEW PORT RICHEY | FL | 34652-1212 | |
| MENA, LORENA | | 14853 SW 148TH ST CIR | | | MIAMI | FL | 33196 | |
| MENA, MARISLEYDIS | | ADDRESS ON FILE | | | | | | |
| MENA, MATTHEW L | | 2800 BEACHVIEW DR | | | MCHENRY | IL | 60050 | |
| MENA, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MENA, NATHAN GEORGE | | ADDRESS ON FILE | | | | | | |
| MENA, NICKLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MENA, OCTAVIO | | ADDRESS ON FILE | | | | | | |
| MENA, PAUL | | ADDRESS ON FILE | | | | | | |
| MENA, SIMONE G | | ADDRESS ON FILE | | | | | | |
| MENACHEM, SHLOMO | | 4850 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| MENACKER, MARJORIE | | 315 N CLEVELAND ST | | | RICHMOND | VA | 23221 | |
| MENAGER, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MENAGLIA, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| MENANCIO, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MENARD & SONS INC, A | | 220 MECHANIC ST | | | SOUTHBRIDGE | MA | 01550 | |
| MENARD ELECTRONICS | | 1722 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| MENARD LALONDE, JULIEN J | | ADDRESS ON FILE | | | | | | |
| MENARD, AUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| MENARD, BARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| MENARD, EDWARD C | | ADDRESS ON FILE | | | | | | |
| MENARD, JERRY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MENARD, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| MENARD, KHANDYCE | | ADDRESS ON FILE | | | | | | |
| MENARD, NOAH JAMES | | ADDRESS ON FILE | | | | | | |
| MENARD, ROBERT A | | 430 S WOODWARD AVE | | | DELAND | FL | 32720-4952 | |
| MENARD, SHAUN MICHEL | | ADDRESS ON FILE | | | | | | |
| MENARD, ZACHARY DEAN | | ADDRESS ON FILE | | | | | | |
| MENAS FOR SUPERVISOR, BOB | | 7513 HAWTHORNE AVE | | | RICHMOND | VA | 23227 | |
| MENAS, ROBERT | | 116 W ABINGTON CIR | | | STEWARTSTOWN | PA | 17363-8800 | |
| MENAS, ROBERT T | | ADDRESS ON FILE | | | | | | |
| MENCHACA, ROBERT C | | ADDRESS ON FILE | | | | | | |
| MENCHEL, ERIC JONATHAN | | ADDRESS ON FILE | | | | | | |
| MENCHER, JEREMY | | ADDRESS ON FILE | | | | | | |
| MENCHION, PADRICA | | 550 PEACHTREE ST NE | | | ATLANTA | GA | 30365 | |
| MENCIAS, JOSEPH BLANCO | | ADDRESS ON FILE | | | | | | |
| MENCK, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MENCK, ROBERT | | 30 SHADY LANE | | | KEENE | NH | 03431 | |
| MENCLEWICZ, DOUGLAS JAMES | | ADDRESS ON FILE | | | | | | |
| MENCONI, ANGELICA DAWN | | ADDRESS ON FILE | | | | | | |
| MENDEK, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| MENDEL, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| MENDELSOHN, SAMUEL J | | ADDRESS ON FILE | | | | | | |
| MENDELSON LAW FIRM | | 799 ESTATE PL | | | MEMPHIS | TN | 38187 | |
| MENDELSON LAW FIRM | | PO BOX 17235 | | | MEMPHIS | TN | 38187-0235 | |
| MENDELSON, IRVING | | ADDRESS ON FILE | | | | | | |
| MENDELSON, SKYE NOEL | | ADDRESS ON FILE | | | | | | |
| MENDELSON, STACIE | | 100 HENRY ST APT 230 | | | BROOKLYN | NY | 11201 | |
| MENDELSON, WINTER ELISE | | ADDRESS ON FILE | | | | | | |
| MENDENALL, KAYLA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MENDENHALL, BRENDAN | | ADDRESS ON FILE | | | | | | |
| MENDENHALL, FRANK JOHNATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDENHALL, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MENDENHALL, ROBERT | | 1032 BURRISRIDGE DR | | | LAKELAND | FL | 33809 | |
| MENDENHALL, TIM REID | | ADDRESS ON FILE | | | | | | |
| MENDERS, LUKE DENNIS | | ADDRESS ON FILE | | | | | | |
| MENDES, ANTHONY GRAHAM | | ADDRESS ON FILE | | | | | | |
| MENDES, AUDREY MARIE | | ADDRESS ON FILE | | | | | | |
| MENDES, CAROLINE MARIA | | ADDRESS ON FILE | | | | | | |
| MENDES, JENNIFER ROSE | | ADDRESS ON FILE | | | | | | |
| MENDES, JOCYLINE ANDRADE | | ADDRESS ON FILE | | | | | | |
| MENDES, NAPOLEON CARDOSO | | ADDRESS ON FILE | | | | | | |
| MENDES, OLIVIA JOYCE | | ADDRESS ON FILE | | | | | | |
| MENDES, SHARON | | 46 CALLAS ST | | | HAMDEN | CT | 06514-0000 | |
| MENDES, STEPHEN | | 1501 BROAD CAUSAWAY | | | MIAMI | FL | 33154-0000 | |
| MENDEZ JOSEPH | | 3144 CATHERINE ST | | | HONOLULU | HI | 96815 | |
| MENDEZ MADRIGAL, ANGEL DE JESUS | | ADDRESS ON FILE | | | | | | |
| MENDEZ PASCALE LISA | | 15233 DAYTON CT | | | SAN LEANDRO | CA | 94579 | |
| MENDEZ, ALAN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ALEXANDRA KRISTINE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ALICIA GERALDINE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ALISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, AMARILYS | | ADDRESS ON FILE | | | | | | |
| MENDEZ, AMOS | | ADDRESS ON FILE | | | | | | |
| MENDEZ, AMY ESTEFANY | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ANTHONY JUSTIN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ARIEL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, BLANCA H | | 14770 ARIZONA AVE | | | WOODBRIDGE | VA | 22191-3536 | |
| MENDEZ, BRANDEN NELSON | | ADDRESS ON FILE | | | | | | |
| MENDEZ, BRANDI JEAN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, BRENDA JUDITH | | ADDRESS ON FILE | | | | | | |
| MENDEZ, BRIAN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, BRIAN | | 3218 FOREST PARK | | | SAN ANGELO | TX | 79601 | |
| MENDEZ, CARLOS J | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CAROLINA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CASSIE | | 2320 CHERRYBROOK LANE | APT 418 | | PASADENA | TX | 77503 | |
| MENDEZ, CASSIE L | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CHEETARA MARIE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CHRISTINA E | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CLINT J | | ADDRESS ON FILE | | | | | | |
| MENDEZ, COLE M | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CRISTINA | | 259 RIDGE ST 2 | | | NEWARK | NJ | 07104 | |
| MENDEZ, CRISTINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MENDEZ, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, DANIEL | | 122 MARSDEN ST | | | SPRINGFIELD | MA | 01109-0000 | |
| MENDEZ, DANIEL LUIS | | ADDRESS ON FILE | | | | | | |
| MENDEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| MENDEZ, DIANA ANNABELLA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, EDRAS | | 1201 LARSON DR | | | DANBURY | CT | 06810 | |
| MENDEZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, EMETERIO RENE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ENES | | 4014 MIDDLEFAIRFIELD ST | | | EUREKA | CA | 95503 | |
| MENDEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ERICA C | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ERICK G | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ERNEST LEE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, FAUSTO ANDREW | | ADDRESS ON FILE | | | | | | |
| MENDEZ, FRANCISO | | 619 N 16TH ST | | | ALLENTOWN | PA | 18102-2007 | |
| MENDEZ, GEORGE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, GEORGE ANDREW | | ADDRESS ON FILE | | | | | | |
| MENDEZ, GUADALUPE | | 601 MACARTHUR BLVD | | | GRAND PRAIRIE | TX | 75050-4748 | |
| MENDEZ, HELEN | | 8704 LITWALTON CT | | | VIENNA | VA | 22182-0000 | |
| MENDEZ, HELEN K | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JASON | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JENNIE IREN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JENNIFER MARISOL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JENNY FLORISELDA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JOSE LOUIS | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JOSEPH T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ, JUAN | | 905 VALLEY RIDGE DR | | | HOMEWOOD | AL | 35209 | |
| MENDEZ, JUAN | | 910 LIBBY CT | | | STOCKTON | CA | 95215 | |
| MENDEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JUAN R | | 8501 W NORTHERN AVE | | | GLENDALE | AZ | 85305-1307 | |
| MENDEZ, JULIO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JULIO ANGEL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, KARINA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, KENNETH | | 304 W BLUEBIRD DR | | | CHANDLER | AZ | 85286-7751 | |
| MENDEZ, LETICIA VICTORIA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, LUCIA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, LUCIELLE EDITH | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MADELINE DIANE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MANUEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MARCO A | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MARIBEL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MARIBEL | | 585 LAKESIDE DR | | | BRIDGEPORT | CT | 06606 | |
| MENDEZ, MARK VINCENT | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MARLON | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MARVIN R | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MASIEL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MATHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MAURICIO FERNANDO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MELISSA | | 578 SWAIN ST | | | BRISTOL | PA | 19007-0000 | |
| MENDEZ, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MICHAEL OROSA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, MICHAEL RAUL | | ADDRESS ON FILE | | | | | | |
| MENDEZ, NANCY | | 3409 DIANTHUS AVE | | | MCALLEN | TX | 78501 | |
| MENDEZ, NANCY YANETH | | ADDRESS ON FILE | | | | | | |
| MENDEZ, NATIVO M | | ADDRESS ON FILE | | | | | | |
| MENDEZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| MENDEZ, PABLO FLORENTINO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, PABLO JAVIER | | ADDRESS ON FILE | | | | | | |
| MENDEZ, PATRICK | | ADDRESS ON FILE | | | | | | |
| MENDEZ, PATRICK JOHN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, PAUL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MENDEZ, PEDRO | | 1421 HEMINGWAY LN | | | ROSWELL | GA | 30075-0000 | |
| MENDEZ, RAFAEL | | 2600 VENTURA DR | | | PLANO | TX | 75093-0000 | |
| MENDEZ, RAYMOND | | ADDRESS ON FILE | | | | | | |
| MENDEZ, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| MENDEZ, RIGOBERTO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ROBERTA M | | 466 TIGERWOOD WAY | | | SAN JOSE | CA | 95111 | |
| MENDEZ, ROGELIO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ROGELIO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, RUTH | | ADDRESS ON FILE | | | | | | |
| MENDEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| MENDEZ, SUZANNE | | ADDRESS ON FILE | | | | | | |
| MENDEZ, TODD | | 10719 DRY CREEK LANE | | | FRISCO | TX | 75035 | |
| MENDEZ, URIEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| MENDEZ, VERONICA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, VILOMAR CHAVEZ | | ADDRESS ON FILE | | | | | | |
| MENDEZ, YOLANDA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, ZEPHYR JAMES | | ADDRESS ON FILE | | | | | | |
| MENDEZONA, KENNETH | | 2102 SWEET ADELINE LANE | | | KELLER | TX | 76248-0000 | |
| MENDEZONA, KENNETH ANDREW | | ADDRESS ON FILE | | | | | | |
| MENDIBLES, STEVEN E | | ADDRESS ON FILE | | | | | | |
| MENDICINO COUNTY CHILD SUPPORT | | PO BOX 970 | DEPT OF CHILD SUPPORT SVCS | | UKIAH | CA | 95482 | |
| MENDICINO, KATIE COLLEEN | | ADDRESS ON FILE | | | | | | |
| MENDICKI, PHILIP G | | ADDRESS ON FILE | | | | | | |
| MENDIETA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| MENDIETA, GLORIA | | 2301 WILLIAMS BLVD NO E | | | KENNER | LA | 70062-5721 | |
| MENDIETA, GLORIA MARGARITA | | ADDRESS ON FILE | | | | | | |
| MENDIETA, MARIAG | | ADDRESS ON FILE | | | | | | |
| MENDIOLA, ALEX | | 15100 N LUNA ST | | | EL MIRAGE | AZ | 85335 | |
| MENDIOLA, ALEX C | | ADDRESS ON FILE | | | | | | |
| MENDIOLA, GREG | | 15100 N LUNA ST | | | EL MIRAGE | AZ | 85335-0000 | |
| MENDIOLA, GREG E | | ADDRESS ON FILE | | | | | | |
| MENDIOLA, ISAAC JUAN | | ADDRESS ON FILE | | | | | | |
| MENDIOLA, JEFF DALE | | ADDRESS ON FILE | | | | | | |
| MENDIOLA, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MENDIOLA, JOSEPH DEAN | | ADDRESS ON FILE | | | | | | |
| MENDIOLA, MELISSA DENISE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDIOLA, REGINA LANCASTER | | ADDRESS ON FILE | | | | | | |
| MENDIORO, NICOLE LIM | | ADDRESS ON FILE | | | | | | |
| MENDIVIL, JESSE | | 1786 STORRS PLACE | | | POMONA | CA | 91766 | |
| MENDIVIL, OSCAR | | 2209 ASQUITH AVE SW | | | MARIETTA | GA | 30008-6093 | |
| MENDIVIL, RICHARD | | 301 ARDMORE AVE | | | ROSEVILLE | CA | 95678 | |
| MENDIZABAL, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MENDIZABAL, DANIEL | | ADDRESS ON FILE | | | | | | |
| MENDLIK, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MENDOLA, ANDREW PHILLIP | | ADDRESS ON FILE | | | | | | |
| MENDOLA, DENNIS | | 105 ROSWELL AVE | | | TONAWANDA | NY | 14207 | |
| MENDOLA, MARIO E | | ADDRESS ON FILE | | | | | | |
| MENDOLA, MATTHEW | | 3053 OLD LAKEVIEW RD | | | HAMBURG | NY | 14075 | |
| MENDOLA, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MENDOLA, SAL | | 521 YETMAN AVE | | | SATTEN ISLAND | NY | 10307-0000 | |
| MENDONCA, EDSON | | ADDRESS ON FILE | | | | | | |
| MENDONCA, EDSON | | ADDRESS ON FILE | | | | | | |
| MENDONCA, LUCIANA | | 301 GRANT ST | 1 | | FRAMINGHAM | MA | 1702 | |
| MENDONCA, LUCIANA | | 301 GRANT ST | | | FRAMINGHAM | MA | 01702-6590 | |
| MENDONCA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MENDONCA, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| MENDONEZ JR, PETER | | ADDRESS ON FILE | | | | | | |
| MENDONZA, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MENDOTA HEIGHTS FAIRFIELD INN | | 1330 NORTHLAND DR | | | MENDOTA HEIGHTS | MN | 55120 | |
| MENDOZA JR , JOSE | | ADDRESS ON FILE | | | | | | |
| MENDOZA JR, ABEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA JR, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| MENDOZA JR, JORGE ANTONIO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ABNER | | 1537 W 59TH PL | | | LOS ANGELES | CA | 90047 | |
| MENDOZA, ABNER J | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ADAN JESUS | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ADRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ALEJANDRO A | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ALEX | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ALFONZO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ALICIA E | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ALLEN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ANA | | 9918 SW 5 ST CIR | | | MIAMI | FL | 33174-0000 | |
| MENDOZA, ANA BERENICE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ANDREA | | 632 N LYALL AVE | | | WEST COVINA | CA | 91790 | |
| MENDOZA, ANDREW | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ANGEL | | 965 S WISCONSIN | | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGEL | PAINTER | 965 S WISCONSIN | | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGEL | | 2763 SW 24TH ST | | | MIAMI | FL | 33145-0000 | |
| MENDOZA, ANGELA MARIA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, BRENDA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, CATHERINE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MENDOZA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MENDOZA, CONDELARIO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, CRISTINA I | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DAMARIS | | 7401 BARBADOS CT | | | MANASSAS | VA | 20109-7104 | |
| MENDOZA, DANIEL HARRY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DANNY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DAVID | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DAVID R | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DEBBIE CLEAR | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DEREK RYAN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DIANA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DIANA | | 3113 LAFAYETTE ST | | | DENVER | CO | 80205-0000 | |
| MENDOZA, DIANA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DONALD | | 3603 NORTH SWEET LEAF AVE | | | RIALTO | CA | 92377 | |
| MENDOZA, DONALD R | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DZENETA | | 2915 N NEW ENGLAND | | | CHICAGO | IL | 60634 | |
| MENDOZA, EDDY D | | ADDRESS ON FILE | | | | | | |
| MENDOZA, EDGAR | | ADDRESS ON FILE | | | | | | |
| MENDOZA, EDGAR MIGUEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, EDMUND ANGHELO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, EDWARD ABEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, EDWIN ALPHONSO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, EDWIN ALPHONSO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, EGYPT VICTORIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, EMMADEL | | 1334 W VALENCIA DR | | | FULLERTON | CA | 92833-4054 | |
| MENDOZA, ERIKA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ESMERALDA JASMINE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, EUSEBIO | | 7300 LENNOX AVE | | | VAN NUYS | CA | 91405-2337 | |
| MENDOZA, FERDINAND | | ADDRESS ON FILE | | | | | | |
| MENDOZA, GABRIEL EDUARDO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, GABRIEL REUBEN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, GARY | | 448 ALTURAS AVE | | | STOCKTON | CA | 95207-2704 | |
| MENDOZA, GEORGE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, GERARDO | | 437 SOUTH MARY AVE APT 3 | | | SUNNYVALE | CA | 94086 | |
| MENDOZA, GERARDO F | | ADDRESS ON FILE | | | | | | |
| MENDOZA, GLORIA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, HECTOR JAVIER | | ADDRESS ON FILE | | | | | | |
| MENDOZA, IRAN | | 2206 W 1ST AVE | | | KENNEWICK | WA | 99336-3211 | |
| MENDOZA, IRAN A | | ADDRESS ON FILE | | | | | | |
| MENDOZA, IRVIN NOE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, IVONNE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JACENIA MARIE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JAIME | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JAMES | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JANET | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JANET | | 683 MARSHALL AVE | | | DINUBA | CA | 93618-0000 | |
| MENDOZA, JASON | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JASON | | 3035 CANYON WAY | | | PITTSBURG | CA | 94565 | |
| MENDOZA, JASON | | 905 TOWNE HOUSE VLG | | | HAUPPAUGE | NY | 11749-0000 | |
| MENDOZA, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JEANETTE ANN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JEFF R | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JENNIFER | | 6753 HICKORY ST APT 7 | | | HANOVER PARK | IL | 60133-3887 | |
| MENDOZA, JENNIFER DIANE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JENNIFER LINN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JESUS | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JOEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JOEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JONATHAN | | 5800 BRODIE LN | | | AUSTIN | TX | 78745-0000 | |
| MENDOZA, JONATHAN JULIO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JORGE | | 2809 W MCKINLEY ST | | | PHOENIX | AZ | 85009-0000 | |
| MENDOZA, JORGE MARTIN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JOSE BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JOSEPH | | 352 S DEVON RD | | | ORANGE | CA | 92868 | |
| MENDOZA, JOSH GREGORY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JUAN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JUAN J | | ADDRESS ON FILE | | | | | | |
| MENDOZA, JULIANNA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, KAREN | | 17734 INDIAN CREEK RD | | | FORT JONES | CA | 96032-9767 | |
| MENDOZA, KARINA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, KENNOEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, KEVIN L | | 200 ASKEW AVE | | | KANSAS CITY | MO | 64123-1612 | |
| MENDOZA, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, KRISTOPHER CELESTINO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, KRIZTOPHER MACARAIG | | ADDRESS ON FILE | | | | | | |
| MENDOZA, LEONAR | | 1023 NELSON AVE | 3 | | BRONX | NY | 10452-0000 | |
| MENDOZA, LEONARDO E | | ADDRESS ON FILE | | | | | | |
| MENDOZA, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, LIZETH | | 4822 N 111TH GLN | | | PHOENIX | AZ | 850371185 | |
| MENDOZA, LIZETH L | | ADDRESS ON FILE | | | | | | |
| MENDOZA, LORENZO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, LORRAINE STEVIE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, LOUIE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, LUIS E | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MANUEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARC A | | 872 N MUNSON RD | | | ROYSE CITY | TX | 75189 | |
| MENDOZA, MARCO ROBERTO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARIA D | | 4520 S MARSHFIELD AVE | | | CHICAGO | IL | 60609-3257 | |
| MENDOZA, MARIA SOLEDAD | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARIO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARIO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARIO M | | 15415 35TH AVE W APT F202 | | | LYNNWOOD | WA | 98087 | |
| MENDOZA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARK GREGORY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MARLENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, MARTHA | | 5555 SPUR CT | | | FONTANA | CA | 92336 | |
| MENDOZA, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MOLLY E F | | ADDRESS ON FILE | | | | | | |
| MENDOZA, MONIQUE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, NATALY YESENIA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, NICOLAS A | | ADDRESS ON FILE | | | | | | |
| MENDOZA, NOE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, OSCAR | | ADDRESS ON FILE | | | | | | |
| MENDOZA, OSCAR E | | ADDRESS ON FILE | | | | | | |
| MENDOZA, PAUL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, PHILIP | | ADDRESS ON FILE | | | | | | |
| MENDOZA, PHILLIP R | | ADDRESS ON FILE | | | | | | |
| MENDOZA, RANDALL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, REMEDIOS | | 94 422 HENE ST | | | WAIPAHU | HI | 96797-1303 | |
| MENDOZA, REYNA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | FONTANA | CA | 92336 | |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | FONTANA | CA | 92336-0152 | |
| MENDOZA, RICHARD | | ADDRESS ON FILE | | | | | | |
| MENDOZA, RICHARD | | 5318 W STATE AVE | | | GLENDALE | AZ | 853011937 | |
| MENDOZA, RICHARD FERNANDO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, RICKY JIM | | ADDRESS ON FILE | | | | | | |
| MENDOZA, RITO EMILIO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, RIYAD GALVEZ | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ROBERT | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ROBERT | | ADDRESS ON FILE | | | | | | |
| MENDOZA, ROBERT | | 405 PARKVIEW PLACE | | | CARMEL | IN | 46032 | |
| MENDOZA, ROSEMARIE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, SANCHO PUNZALAN | | ADDRESS ON FILE | | | | | | |
| MENDOZA, SARINA NICOLE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, SHAWNA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, SHEENA | | ADDRESS ON FILE | | | | | | |
| MENDOZA, SILVESTRE | | 1719 MISSION BLVD | | | SANTA ROSA | CA | 95409 | |
| MENDOZA, STEVE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, TARA ASHLEY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, TONY | | 9124 ST JAMES PLACE | | | WINDSOR | CA | 95492 | |
| MENDOZA, URIEL | | 3273 ALAFAYA CLUB DR | | | ORLANDO | FL | 32817-6578 | |
| MENDOZA, URIEL DIMITRIUS | | ADDRESS ON FILE | | | | | | |
| MENDOZA, VANESSA DC | | ADDRESS ON FILE | | | | | | |
| MENDOZA, VICTOR | | ADDRESS ON FILE | | | | | | |
| MENDOZA, VICTOR GERARDO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, WALTER JOEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, WARREN MARTINEZ | | ADDRESS ON FILE | | | | | | |
| MENDOZA, WESLEY NEIL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, YOISMEL | | ADDRESS ON FILE | | | | | | |
| MENDOZA, YUSMELY | | ADDRESS ON FILE | | | | | | |
| MENDOZA, YVONNE | | ADDRESS ON FILE | | | | | | |
| MENDRYSA, JEFF RYAN | | ADDRESS ON FILE | | | | | | |
| MENDS, RAYMOND EBO | | ADDRESS ON FILE | | | | | | |
| MENDY, PIERRE | | 366 BRONX PARK AVE 3 | | | BRONX | NY | 10460 | |
| MENDYK, KELLEY | | ADDRESS ON FILE | | | | | | |
| MENDYK, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| MENEELY, HEATHER ANNE | | ADDRESS ON FILE | | | | | | |
| MENEELY, KAREN | | 175 PARKVIEW DR APT 17 | | | PAWTUCKET | RI | 02861 | |
| MENEELY, MATTHEW | | 16410 W AURA VALLEY RD | | | MARANA | AZ | 85653 | |
| MENEELY, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| MENEELY, TORI ANN | | ADDRESS ON FILE | | | | | | |
| MENEFEE, CAROL | | 9999 HWY 16 | | | VERONA | KY | 41092 | |
| MENEFEE, RASHUN ZIMMIE | | ADDRESS ON FILE | | | | | | |
| MENEFEE, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| MENEFIELD, DESSIRE | | ADDRESS ON FILE | | | | | | |
| MENEHUNE WATER COMPANY INC | | 99 1205 HALAWA VALLEY ST | | | AIEA | HI | 96701 | |
| MENENDEZ, ANDREW | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, ANDY | | 1061 NW 185TH AVE | | | PEMBROKE PNES | FL | 33029-3641 | |
| MENENDEZ, ANDY CARLOS | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, ANGEL GABRIEL | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, ANGELICA | | 3316 S 8TH RD | | | ARLINGTON | VA | 22204-0000 | |
| MENENDEZ, EDWARD T | | PO BOX 210 | | | HARVEYS LAKE | PA | 18618-0210 | |
| MENENDEZ, GERALD STEVEN | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, HECTOR ERNESTO | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, JUAN | | 14645 SW 49TH ST | | | MIAMI | FL | 33175-5003 | |
| MENENDEZ, KARLA | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, MANFRED | | 131 S OXFORD AVE | 3 | | LOS ANGELES | CA | 90004-0000 | |
| MENENDEZ, MANFRED JEANCARLOS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENENDEZ, MELVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, REBEKAH CAROLYN | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, TRISTIAN JOSE | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, VICTOR GEOVANY | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, YURANDIR | | ADDRESS ON FILE | | | | | | |
| MENESES BARAJAS, ANDREA | | ADDRESS ON FILE | | | | | | |
| MENESES, ARTURO | | ADDRESS ON FILE | | | | | | |
| MENESES, DIEGO PAIVA | | ADDRESS ON FILE | | | | | | |
| MENESES, JASON | | ADDRESS ON FILE | | | | | | |
| MENESES, JASON | | 88 PRESTON AVE | | | WEST HARRISON | NY | 10604-0000 | |
| MENESES, MARIA THERESA | | ADDRESS ON FILE | | | | | | |
| MENESES, PATRICIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MENESES, ROGER | | ADDRESS ON FILE | | | | | | |
| MENESES, THOMAS H | | ADDRESS ON FILE | | | | | | |
| MENEUS, JAMES | | ADDRESS ON FILE | | | | | | |
| MENEZ, ANTHONY E | | ADDRESS ON FILE | | | | | | |
| MENEZES, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| MENEZES, MIKE | | 3909 TEMECULA CREEK TRAIL | | | MCKINNEY | TX | 75070 | |
| MENEZIL, ROSE P | | 4279 MARINERS COURT | | | WELLINSTON | FL | 33467 | |
| MENG, MARIA MAY | | ADDRESS ON FILE | | | | | | |
| MENG, MARIA MAY | | ADDRESS ON FILE | | | | | | |
| MENG, THOMAS | | ADDRESS ON FILE | | | | | | |
| MENGAZIOL, DEAN ERIC | | ADDRESS ON FILE | | | | | | |
| MENGEL, MITCHELL MCCABE | | ADDRESS ON FILE | | | | | | |
| MENGEL, ROBERT | | 10035 ERIE PLACE | | | HIGHLAND | IN | 46322 | |
| MENGEL, TROY M | | ADDRESS ON FILE | | | | | | |
| MENGELKOCH, JACOB MICHAEL | | ADDRESS ON FILE | | | | | | |
| MENGERT, CHRIS M | | ADDRESS ON FILE | | | | | | |
| MENGESHA, EMEBIET | | ADDRESS ON FILE | | | | | | |
| MENGESHA, SABLE | | ADDRESS ON FILE | | | | | | |
| MENGESHA, WORKU | | 5375 DUKE ST | APT 910 | | ALEXANDRIA | VA | 223043016 | |
| MENGESHA, YESHEWHUA | | 4754 CAMPBELL AVE APT NO 13 | | | SANJOSE | CA | 95130 | |
| MENGESHA, YESHEWUAWORK | | 4754 CAMPBELL AVE APTNO 13 | | | SANJOSE | CA | 95130 | |
| MENGESHA, YESHEWUAWORK T | | ADDRESS ON FILE | | | | | | |
| MENGHIS, SEMERE TESFAY | | ADDRESS ON FILE | | | | | | |
| MENGIDAB, ONGESII IKED | | ADDRESS ON FILE | | | | | | |
| MENGUASSES, CHRIS | | 3709 30TH AVE WEST | | | BRADENTON | FL | 34205 | |
| MENGUSER, HEINZ | | ADDRESS ON FILE | | | | | | |
| MENHENNICK, JAMES | | 418 PIOVS RIDGE RD | | | BERKELEY SPRINGS | WV | 25411 | |
| MENIFEE, VERNON | | 3955 DICKSON AVE | | | CINCINNATI | OH | 45229-0000 | |
| MENIS, ANASTASIYA VITALYEVNA | | ADDRESS ON FILE | | | | | | |
| MENIUS, KEVIN M | | ADDRESS ON FILE | | | | | | |
| MENJIVAR, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MENJIVAR, JENNY DOLORES | | ADDRESS ON FILE | | | | | | |
| MENK, KARL BRYAN | | ADDRESS ON FILE | | | | | | |
| MENKE JR , WILLIAM WAYNE | | ADDRESS ON FILE | | | | | | |
| MENKE, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| MENKE, STERLING EDWARD | | ADDRESS ON FILE | | | | | | |
| MENKEL, HAHNA ADIA | | ADDRESS ON FILE | | | | | | |
| MENKHAUS, CHRISTY MARIE | | ADDRESS ON FILE | | | | | | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 1959 | | | SCRANTON | PA | 18577 | |
| MENLO WORLDWIDE FORWARDING | | BOX 371232 | | | PITTSBURGH | PA | 15250-7232 | |
| MENN INC, KAREN | | 7030 CLUBGATE DR | | | CORPUS CHRISTI | TX | 78413 | |
| MENNEN, DANE | | ADDRESS ON FILE | | | | | | |
| MENNINGER, ANDREW | | 1527 FRONT ROYAL DR | | | RICHMOND | VA | 23228 | |
| MENNINGER, ANDREW P | | ADDRESS ON FILE | | | | | | |
| MENNONE, MARCELLO RAFFAELE | | ADDRESS ON FILE | | | | | | |
| MENNONE, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| MENNOR, RANDI MARIE | | ADDRESS ON FILE | | | | | | |
| MENO, GARY | | 83 SUNSET RD | | | EASTON | CT | 06612 | |
| MENO, HERMAN J | | 13030 BLANCO RD | 1113 | | SAN ANTONIO | TX | 78216 | |
| MENO, HERMAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MENO, TIMOTHY | | 2 GENEVA AVE 9 | | | SAN FRANCISCO | CA | 94112 | |
| MENO, TIMOTHY | | 2 GENEVA AVE NO 9 | | | SAN FRANCISCO | CA | 94112 | |
| MENOCKER, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MENOLD, SLADE MITCHELL | | ADDRESS ON FILE | | | | | | |
| MENON, PRADEEP A | | 11229 W 64TH TER APT 714 | | | SHAWNEE | KS | 66203-3382 | |
| MENOR, AMBER | | 3268 ACACIA ST | | | LEMON GROVE | CA | 91945-2538 | |
| MENOR, OLIVER | | ADDRESS ON FILE | | | | | | |
| MENOR, OLIVER | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| MENS FITNESS | | PO BOX 932296 | | | ATLANTA | GA | 31193-2296 | |
| MENS HEALTH | | 33 E MINOR ST | RODALE INC ACCT DEPT | | EMMAUS | PA | 18098 | |
| MENS HEALTH | | PO BOX 7624 | | | RED OAK | IA | 515910624 | |
| MENS JOURNAL LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENS, PHILLIP L | | ADDRESS ON FILE | | | | | | |
| MENSAH, PATRICK | | ADDRESS ON FILE | | | | | | |
| MENSAH, PAUL | | ADDRESS ON FILE | | | | | | |
| MENSAH, PAUL | | 7851 WESTPOINT COURT | | | MANASSAS | VA | 20109 | |
| MENSAH, PAUL L | | ADDRESS ON FILE | | | | | | |
| MENSAH, SHANTEL | | ADDRESS ON FILE | | | | | | |
| MENSAH, SOPHIA YABA | | ADDRESS ON FILE | | | | | | |
| MENSAH, VIVIAN | | ADDRESS ON FILE | | | | | | |
| MENSCHING, JENNIFER J | | 15920 W IROQUOIS DR | | | LOCKPORT | IL | 60441-4678 | |
| MENSICK, TYLER ROBERT | | ADDRESS ON FILE | | | | | | |
| MENSING, DAVID W | | ADDRESS ON FILE | | | | | | |
| MENSING, STEPHEN RALPH | | ADDRESS ON FILE | | | | | | |
| MENSINGER LESTER A | | 637 VENUS CT | | | FREMONT | CA | 94539 | |
| MENSINGER, BRENNAN EUGENE | | ADDRESS ON FILE | | | | | | |
| MENTAL HEALTH, DEPARTMENT OF | | 211 N LINDENGH | AGENCY 760 | | ST LOUIS | MO | 63141 | |
| MENTAL HEALTH, DEPARTMENT OF | | AGENCY 760 | | | ST LOUIS | MO | 63141 | |
| MENTEER, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MENTEER, MATTHEW JOSEPH | | 5428 GREENTON WY | | | ST LOUIS | MO | 63128 | |
| MENTEER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MENTEL, DERRICK J | | ADDRESS ON FILE | | | | | | |
| MENTEL, DERRICK J | | ADDRESS ON FILE | | | | | | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | M4 ACCOUNTING SUPPORT | | CHICAGO | IL | 60693 | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | OPTION ONE | | CHICAGO | IL | 60693 | |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | PASADENA | CA | 911063615 | |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 440602499 | |
| MENTZ, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| MENTZER, CHAD JEFFREY | | ADDRESS ON FILE | | | | | | |
| MENUCHI, PAUL JOHN | | ADDRESS ON FILE | | | | | | |
| MENYA, FREDRICK OWINO | | ADDRESS ON FILE | | | | | | |
| MENZA, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MENZEL, SCOTT | | ADDRESS ON FILE | | | | | | |
| MENZEL, SCOTT | | 790 UNDERCLIFF AVE | FL 3 | | EDGEWATER | NJ | 07020-0000 | |
| MENZEN, CHARLES | | ADDRESS ON FILE | | | | | | |
| MENZER, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| MENZIA & SONS LLC, JF | | 12020 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | |
| MENZIE, GARY | | 2946 W SHARP AVE | | | ROSEBURG | OR | 97470 | |
| MENZIES, DANIEL GARALD | | ADDRESS ON FILE | | | | | | |
| MENZIES, SHAWN | | ADDRESS ON FILE | | | | | | |
| MEOLA, DANIELLE SUSAN | | ADDRESS ON FILE | | | | | | |
| MEOLA, GIULIANO | | ADDRESS ON FILE | | | | | | |
| MEOLA, JAMIE LOUIS | | ADDRESS ON FILE | | | | | | |
| MEORE, CHARLES F | | ADDRESS ON FILE | | | | | | |
| MEOZZI, PAUL A | | ADDRESS ON FILE | | | | | | |
| MEPCO INC | | 4567 N BENDEL AVE | | | FRESNO | CA | 93722 | |
| MEPOKEE, LINDA | | ADDRESS ON FILE | | | | | | |
| MEPPEN, EMILY DIANE | | ADDRESS ON FILE | | | | | | |
| MER, DAN | | 1111 E UNIVERSITY | | | MESA | AZ | 85201 | |
| MERA, MARICELA | | 9801 67TH AVE | | | REGO PARK | NY | 11374-0000 | |
| MERA, MERLIN | | ADDRESS ON FILE | | | | | | |
| MERACLE, LATASHA ANN | | ADDRESS ON FILE | | | | | | |
| MERAL, MESHARAFA | | 7915 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809-0000 | |
| MERALUS, DAVE | | ADDRESS ON FILE | | | | | | |
| MERANDA, MATHEW | | ADDRESS ON FILE | | | | | | |
| MERANI, REBER | | ADDRESS ON FILE | | | | | | |
| MERANT INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| MERANT INC | REGISTRAR | 8420 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| MERANT INC | | PO BOX 631691 | | | BALTIMORE | MD | 21263-1691 | |
| MERANTI, DAN | | 160 ROCK ST | | | PITTSTON | PA | 18640 | |
| MERAR, REBECCA | | 277 SOUTH FORK DR | | | GURNEE | IL | 60031 | |
| MERAR, REBECCA MARIE | | ADDRESS ON FILE | | | | | | |
| MERAR, STEVE | | 277 S FORK DR | | | GURNEE | IL | 60031 | |
| MERAR, STEVE A | | ADDRESS ON FILE | | | | | | |
| MERAS TV | | 1126 BROADWAY | | | ROCKFORD | IL | 61104 | |
| MERAY, DESMOND | | 1712 SE INSLEY ST | | | PORTLAND | OR | 97202 | |
| MERAY, DESMOND JEROME | | ADDRESS ON FILE | | | | | | |
| MERAZ, BAUDELIO | | ADDRESS ON FILE | | | | | | |
| MERAZ, BRYAN | | ADDRESS ON FILE | | | | | | |
| MERAZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MERCADANTE, JOSEPH A PE | | 708 E GERMANTOWN PIKE | | | NORRISTOWN | PA | 19401 | |
| MERCADANTE, JOSEPH A PE | | 708 EAST GERMANTOWN PIKE | | | NORRISTOWN | PA | 19401 | |
| MERCADANTE, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| MERCADO JR, EDWIN | | ADDRESS ON FILE | | | | | | |
| MERCADO, ADAM REYES | | ADDRESS ON FILE | | | | | | |
| MERCADO, ALICIA RENEE | | ADDRESS ON FILE | | | | | | |
| MERCADO, ALVARO MD | | 500 N LINCOLN ST | P O BOX 798 | | PARK RIDGE | IL | 60068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO, ANA ACHAR | | 83 CHESTER AVE NO 1 | | | CHELSEA | MA | 02150 | |
| MERCADO, ANGELITO C | | 7347 N LOWELL AVE | | | LINCOLNWOOD | IL | 60712-1925 | |
| MERCADO, APRIL | | ADDRESS ON FILE | | | | | | |
| MERCADO, ARMANDO | | ADDRESS ON FILE | | | | | | |
| MERCADO, CARLOS JUAN | | ADDRESS ON FILE | | | | | | |
| MERCADO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| MERCADO, CHRISTOPHER JOE | | ADDRESS ON FILE | | | | | | |
| MERCADO, ELI | | ADDRESS ON FILE | | | | | | |
| MERCADO, ELIAS D | | ADDRESS ON FILE | | | | | | |
| MERCADO, ELOI | | ADDRESS ON FILE | | | | | | |
| MERCADO, ISAAC EMILIEO | | ADDRESS ON FILE | | | | | | |
| MERCADO, ISMAEL JOSE | | ADDRESS ON FILE | | | | | | |
| MERCADO, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| MERCADO, JORDAN MARK | | ADDRESS ON FILE | | | | | | |
| MERCADO, JORGE ARMANDO | | ADDRESS ON FILE | | | | | | |
| MERCADO, JOSE | | ADDRESS ON FILE | | | | | | |
| MERCADO, JOSE CARLOS | | ADDRESS ON FILE | | | | | | |
| MERCADO, JOSE ORLANDO | | ADDRESS ON FILE | | | | | | |
| MERCADO, JUAN | | ADDRESS ON FILE | | | | | | |
| MERCADO, JUAN D | | ADDRESS ON FILE | | | | | | |
| MERCADO, JULIA | | ADDRESS ON FILE | | | | | | |
| MERCADO, KATRINA | | 301 FLINT VILLAGE | 14C | | BUFFALO | NY | 14261-0000 | |
| MERCADO, KATRINA MARIE | | ADDRESS ON FILE | | | | | | |
| MERCADO, KENNETH | | ADDRESS ON FILE | | | | | | |
| MERCADO, LANCE PATRICK | | ADDRESS ON FILE | | | | | | |
| MERCADO, LEE ERICK | | ADDRESS ON FILE | | | | | | |
| MERCADO, MICHAEL | | 410 ROOSEVELT AVE | | | LINDENWOLD | NJ | 08021 | |
| MERCADO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MERCADO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MERCADO, MIKE | | 9920 261ST AVE | | | SALEM | WI | 53168-9336 | |
| MERCADO, MILAGROS | | ADDRESS ON FILE | | | | | | |
| MERCADO, NATALIA M | | ADDRESS ON FILE | | | | | | |
| MERCADO, NILDA L | | 1026 N 10TH ST | | | READING | PA | 19604-2202 | |
| MERCADO, NORBERTO | | ADDRESS ON FILE | | | | | | |
| MERCADO, OLGA MARIA | | ADDRESS ON FILE | | | | | | |
| MERCADO, OMAR | | 63 37 SOUTH ST | | | MIDDLETOWN | NY | 10940-0000 | |
| MERCADO, OMAR HENRY | | ADDRESS ON FILE | | | | | | |
| MERCADO, PEDRO | | ADDRESS ON FILE | | | | | | |
| MERCADO, PEDRO | | 2364 COVENTRY RD | | | LANCASTER | PA | 17601-0000 | |
| MERCADO, PHILIP J | | ADDRESS ON FILE | | | | | | |
| MERCADO, RANDY RHODES | | ADDRESS ON FILE | | | | | | |
| MERCADO, REFUGIO | | 2005 139TH ST TRLR 39 | | | BLUE ISLAND | IL | 60406-5000 | |
| MERCADO, RENE IVAN | | ADDRESS ON FILE | | | | | | |
| MERCADO, RICARDO | | ADDRESS ON FILE | | | | | | |
| MERCADO, ROBERTO | | ADDRESS ON FILE | | | | | | |
| MERCADO, RYAN | | ADDRESS ON FILE | | | | | | |
| MERCADO, SAMANTHA JANAINE | | ADDRESS ON FILE | | | | | | |
| MERCADO, SERENA C | | ADDRESS ON FILE | | | | | | |
| MERCADO, STEVE | | 551 IRIS ST | | | REDLANDS | CA | 92373 | |
| MERCANDETTI, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MERCANDINO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MERCANTILE BANK | | CORPORATE TRUST DEPT | | | ST LOUIS | MO | 631954038 | |
| MERCANTILE BANK | | 100S CONVENTION PLAZA | TRAM 43 1 | | ST LOUIS | MO | 63101-1200 | |
| MERCANTILE TAX | | MERCANTILE TAX | 809 CHAPEL RD | | ALIQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | MUNICIPAL BUILDING | | | WEST MIFFLIN | PA | 151221964 | |
| MERCANTILE TAX COLLECTOR | | 809 CHAPEL RD | | | ALIQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | 7100 BAPTIST RD | JORDAN TAX SERVICE | | BETHEL PARK | PA | 15102-3908 | |
| MERCANTILE TAX COLLECTOR | | MERCANTILE TAX COLLECTOR | JORDAN TAX SERVICE | 7100 BAPTIST RD | BETHEL PARK | PA | 15102-3908 | |
| MERCATANTE, ALESHIA D | | ADDRESS ON FILE | | | | | | |
| MERCED CO DISTRICT ATTORNEY | | PO BOX 3199 | | | MERCED | CA | 95344 | |
| MERCED COMMERCIAL SWEEPING | | BOX 1215 | | | ATWATER | CA | 95301 | |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | MERCED | CA | 95340 | |
| MERCED COUNTY PROBATE | | 627 W 21ST ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY RECORDER | | 2222 M ST MAIN FL | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | ATTN MONICA VASQUEZ | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2222 M ST | | MERCED | CA | | |
| MERCED COUNTY TREASURER TAX COLLECTOR | KAREN ADAMS | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED IRRIGATION DISTRICT | | P O BOX 2288 | | | MERCED | CA | 95344 | |
| MERCED IRRIGATION DISTRICT | | PO BOX 2288 | | | MERCED | CA | 95344-0288 | |
| MERCED IRRIGATION DISTRICT | | 744 W 20TH ST | | | MERCED | CA | 95340-3601 | |
| MERCED IRRIGATION DISTRICT | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | MERCED | CA | 95340-3601 | |
| MERCED SUN STAR | | BROOKE ALBERT | 3033 NORTH G ST | | MERCED | CA | 95341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCED SUN STAR | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| MERCED SUN STAR | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| MERCED, ANTONIO | | CALLE 7 14 ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00957 | |
| MERCED, BERNARDO | | ADDRESS ON FILE | | | | | | |
| MERCED, CITY OF | | MERCED CITY OF | FINANCE DEPT BUSINES LICENSE | 678 WEST 18TH ST | MERCED | CA | 95340 | |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 95340-4700 | |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | MERCED | CA | 953406495 | |
| MERCED, EDUARDO L | | ADDRESS ON FILE | | | | | | |
| MERCED, GRACIELA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MERCEDES A KLEES | KLEES MERCEDES A | 330 FRISCOVILLE AVE | | | ARABI | LA | 70032-1029 | |
| MERCEDES HOMES 2007 | | 9703 PROVENCAL AVE | | | SEFFNER | FL | 33584-2633 | |
| MERCEDES HOMES, INC 2007 | | 9703 PROVENCAL AVE | | | SEFFNER | FL | 33584-2633 | |
| MERCEDES, ANADINA | | ADDRESS ON FILE | | | | | | |
| MERCEDES, CARLOS TOMAS | | ADDRESS ON FILE | | | | | | |
| MERCEDES, CRAMER | | 3829 SW 99TH AVE | | | MIAMI | FL | 33165-0000 | |
| MERCEDES, FUENTES | | 1950 RICHMOND TER | | | STATEN ISLAND | NY | 10302-1206 | |
| MERCEDES, LESLIE | | ADDRESS ON FILE | | | | | | |
| MERCEDES, MONTALVO | | 1214 MICHAEL ST | | | LAREDO | TX | 78040 | |
| MERCENDETTI, MICHEAL PAUL | | ADDRESS ON FILE | | | | | | |
| MERCER | DAVID J HILBORN | WORLDWIDE PARTNER | THREE JAMES CENTER | 1051 EAST CARY ST STE 900 | RICHMOND | VA | 23219 | |
| MERCER | ATTN JOANNE FLOWERS | 777 S FIGUEROA ST STE 1900 | | | LOS ANGELES | CA | 90017 | |
| MERCER CNTY DOMESTIC RELATIONS | | P O BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS | | SECTION | P O BOX 46 | | MERCER | PA | 16137 | |
| MERCER CORP | | THREE JAMES CENTER | 1051 E CARY ST STE 900 | | RICHMOND | VA | 23219 | |
| MERCER COUNTY CLERK | | 175 S BROAD ST 4TH FL | | | TRENTON | NJ | 08611 | |
| MERCER COUNTY PROBATE | | PO BOX 175 | | | ALEDO | IL | 61231 | |
| MERCER COUNTY SHERIFF | | 209 SOUTH BROAD ST | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY SHERIFF | | 209 S BROAD ST | | | TRENTON | NJ | 086500068 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | 209 S BROAD ST | | TRENTON | NJ | 08650-0068 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | | | TRENTON | NJ | 08650 | |
| MERCER HEALTH & BENEFITS, LLC D/B/A | | THREE JAMES CENTER | 1051 E CARY ST STE 900 | | RICHMOND | VA | 23219 | |
| MERCER HEALTH & BENEFITS | | | | | | | | |
| MERCER HUMAN RESOURCE CONSLTNG | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 930484 | | | ATLANTA | GA | 31193 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 905234 | | | CHARLOTTE | NC | 28290-5234 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER INC, WILLIAM M | | STE 400 | | | GLEN ALLEN | VA | 23060 | |
| MERCER INC, WILLIAM M | | PO BOX 27506 | | | RICHMOND | VA | 23261 | |
| MERCER INC, WILLIAM M | | PO BOX 930484 | | | ATLANTA | GA | 31193 | |
| MERCER IV, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| MERCER JR, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| MERCER TRIGIANI | PHILIP C BAXA | 112 S ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| MERCER, ANDREW | | ADDRESS ON FILE | | | | | | |
| MERCER, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| MERCER, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MERCER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MERCER, DALLAS | | ADDRESS ON FILE | | | | | | |
| MERCER, DAVID LEIGH | | ADDRESS ON FILE | | | | | | |
| MERCER, DAVID MAXWELL | | ADDRESS ON FILE | | | | | | |
| MERCER, JAMES | | ADDRESS ON FILE | | | | | | |
| MERCER, JEFFERY D | | ADDRESS ON FILE | | | | | | |
| MERCER, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MERCER, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | |
| MERCER, MICHELLE | | 6006 DUGOUT TERRACE | | | MECHANICSVILLE | VA | 23111 | |
| MERCER, MICHELLE J | | ADDRESS ON FILE | | | | | | |
| MERCER, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| MERCER, REBECCA | | 3110 W SLIGH AVE | | | TAMPA | FL | 33614-4607 | |
| MERCER, RICHARD EARL | | ADDRESS ON FILE | | | | | | |
| MERCER, SEAN | | ADDRESS ON FILE | | | | | | |
| MERCER, STEVEN | | 639 FOUNTAIN ST NE | | | GRAND RAPIDS | MI | 49503-3407 | |
| MERCER, STEVEN D | | ADDRESS ON FILE | | | | | | |
| MERCER, WILLIAM M | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | |
| MERCER, WILLIAM M | | DEPT 97512 | | | LOUISVILLE | KY | 40297 | |
| MERCER, WILLIAM M | | PO BOX 730351 | | | DALLAS | TX | 75373-0351 | |
| MERCH, SARAH IRENE | | ADDRESS ON FILE | | | | | | |
| MERCHANDISE CARD CORPORATE SALES | | 1801 WEST US 223 | | | ADRIAN | MI | 49221 | |
| MERCHANDISING INVENTIVES INC | | 1177 CORPORATE GROVE DR | | | BUFFALO GROVE | IL | 60089-4546 | |
| MERCHANDISING SERVICES 2000 | | 999 WHARTON DR | | | ATLANTA | GA | 30336 | |
| MERCHANT & GOULD | | | | | MINNEAPOLIS | MN | 554024131 | |
| MERCHANT & GOULD | | 90 S SEVENTH ST STE 3100 | | | MINNEAPOLIS | MN | 55402-4131 | |
| MERCHANT PRODUCT SERVICES | | 6900 DECARIE BLVD STE 3270 | | | MONTREAL | QC | H3X 2T8 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCHANT PRODUCT SERVICES | | 3609 US ROUTE 5 | | | DERBY | UT | 05829 | |
| MERCHANT PRODUCT SERVICES | | 7500 EMPIRE DR | | | FLORENCE | KY | 41042 | |
| MERCHANT RISK COUNCIL | | 325 N 125TH ST NO 300 | | | SEATTLE | WA | 98133-8123 | |
| MERCHANT SIRAJE | | 1 ECHO AVE | | | NASHUA | NH | 03062 | |
| MERCHANT, AFSHA | | ADDRESS ON FILE | | | | | | |
| MERCHANT, ALNAWAZ SALIM | | ADDRESS ON FILE | | | | | | |
| MERCHANT, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| MERCHANT, DASHAUNDRA MARIE | | ADDRESS ON FILE | | | | | | |
| MERCHANT, FALAK M | | ADDRESS ON FILE | | | | | | |
| MERCHANT, HANNAH JILLIAN | | ADDRESS ON FILE | | | | | | |
| MERCHANT, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| MERCHANT, KENDRA LANELL | | ADDRESS ON FILE | | | | | | |
| MERCHANT, NICK THOMAS | | ADDRESS ON FILE | | | | | | |
| MERCHANT, NIRAJ | | ADDRESS ON FILE | | | | | | |
| MERCHANT, RANDY DAVID | | ADDRESS ON FILE | | | | | | |
| MERCHANT, SAJJAD S | | ADDRESS ON FILE | | | | | | |
| MERCHANT, SALIM I | | ADDRESS ON FILE | | | | | | |
| MERCHANT, WILLIE | | ADDRESS ON FILE | | | | | | |
| MERCHANTS ASSOC CREDIT BUREAU | | PO BOX 972 | | | TAMPA | FL | 33601 | |
| MERCHANTS CREDIT ASSOCIATION | | PO BOX 7416 | | | BELLEVUE | WA | 98008-9901 | |
| MERCHANTS CREDIT BUREAU | | PO BOX 227 | | | SALEM | OR | 97308 | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S CUCAMONGA AVE | | | ONTARIO | CA | 91761 | |
| MERCHANTS DELIVERY SYSTEMS | | PO BOX 3367 | | | ONTARIO | CA | 91761 | |
| MERCHANTS HOME DELIVERY, INC | | 2400 LATIGO AVE | | | OXFORD | CA | 93030 | |
| MERCHANTS INC | | DEPT 79223 | | | BALTIMORE | MD | 212790223 | |
| MERCHANTS PATROL SERVICES INC | | PO BOX 33234 | | | CHARLOTTE | NC | 28233 | |
| MERCHANTS SECURITY EXCHANGE | | PO BOX 972 | | | TAMPA | FL | 33601 | |
| MERCHANTVILLE  PENNSAUKEN | | P O  BOX 1205 | | | MERCHANTVILLE | NJ | 08109-0205 | |
| MERCIA, JACKSON SMITH | | ADDRESS ON FILE | | | | | | |
| MERCIA, JEFFREY | | 924 POND RD | | | HINESBURG | VT | 05461-0000 | |
| MERCIA, JEFFREY MARTIN | | ADDRESS ON FILE | | | | | | |
| MERCIER, DAN | | 2560 MAPLECREST DR | | | WATERFORD | MI | 48329 | |
| MERCIER, DAN J | | ADDRESS ON FILE | | | | | | |
| MERCIER, PAMELA | BATES, PAMELA | ADDRESS ON FILE | | | | | | |
| MERCIER, PAMELA | | 663 CLAYVILLE RD | | | POWHATAN | VA | 23139-8211 | |
| MERCIER, PAMELA | | 689 CLAYVILLE RD | | | POWHATAN | VA | 23139-8211 | |
| MERCILLO, JOHN | | 5 RIVER MONT COURT | | | SACRAMENTO | CA | 95833 | |
| MERCIO. BARBOSA | | 759 YONKERS AVE | | | YONKERS | NY | 10704 | |
| MERCK, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MERCOGLIANO, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MERCURE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MERCURE, LORI ELIZABETH GRACE | | ADDRESS ON FILE | | | | | | |
| MERCURI, JANICE K | | ADDRESS ON FILE | | | | | | |
| MERCURI, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| MERCURIO, ANTHONY | | 617 ELM DR | | | VERONA | PA | 15147-0000 | |
| MERCURIO, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| MERCURIO, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MERCURIO, MICHAEL | | 9239 STOAKES | | | DOWNEY | CA | 90240 | |
| MERCURIO, MICHAEL J | | 9239 STOAKES AVE | | | DOWNEY | CA | 90240-2816 | |
| MERCURY FINANCE | | 645 TOLLGATE RD STE 102 | | | ELGIN | IL | 60123 | |
| MERCURY FINANCE CO | | 7501 N UNIVERSITY | | | PEORIA | IL | 61614 | |
| MERCURY FINANCE CO | | 8075 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MERCURY FINANCE CO | | 9500 CHESTERFIELD RD | | | CHESTERFIELD | VA | 23832 | |
| MERCURY FINANCE CO | | 1547 E RACINE AVE | | | WAUKESHA | WI | 53186 | |
| MERCURY FINANCE CO | | CITY OF RICHMOND | | | RICHMOND | VA | 232191997 | |
| MERCURY FINANCE CO | | 800 E MARSHALL ST | CITY OF RICHMOND | | RICHMOND | VA | 23219-1997 | |
| MERCURY GRAPHICS CORPORATION | | 1438 FLETCHER RD | | | SASKATOON | SK | S7M 5T2 | CANADA |
| MERCURY GRAPHICS CORPORATION | | PO BOX 711326 | | | CINCINNATI | OH | 45271-1326 | |
| MERCURY HDTV ELECTRONICS SVC | | 3618 SW 2ND ST | | | MIAMI | FL | 33135-1006 | |
| MERCURY INSURANCE COMPANY | | PO BOX 10730 | | | SANTA ANA | CA | 92711 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVE | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORATION | | 1325 BORREGAS AVE BLDG B | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORATION | | PO BOX 200876 | | | DALLAS | TX | 75320-0876 | |
| MERCURY KELLER TV SERVICE | | 1452 E LIVINGSTON AVE | | | COLUMBUS | OH | 43205 | |
| MERCURY NETWORK | | PO BOX 117 | | | MIDLAND | MI | 486400117 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | BRODER & SACHSE REAL ESTATE SVCS | | BIRMINGHAM | MI | 48009 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| MERCURY SIGNS & DISPLAY LTD | | 12407 SOWDEN RD | | | HOUSTON | TX | 77080-2032 | |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | NASHVILLE | TN | 372240834 | |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | CONOVER | NC | 28613 | |
| MERCURY, MATTHEW ARIAH | | ADDRESS ON FILE | | | | | | |
| MERCURY, MATTHEW ARIAH | | ADDRESS ON FILE | | | | | | |
| MERCURY, THE | | 24 N HANOVER ST | | | POTTSTOWN | PA | 19464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | PHILADELPHIA | PA | 191750180 | |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | ALTOONA | PA | 166030191 | |
| MERCY HEALTH SOLUTIONS | | 7450 MASON MONTGOMERY RD | | | MASON | OH | 45040 | |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | OKLAHOMA CITY | OK | 731850275 | |
| MERCY HEALTHCARE BAKERSFIELD | | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 933020119 | |
| MERCY HEALTHCARE BAKERSFIELD | | PO BOX 119 | 2215 TRUXTUN AVE | | BAKERSFIELD | CA | 93302-0119 | |
| MERCY HIGH SCHOOL | | 1300 NORTHERN PKY | | | BALTIMORE | MD | 21239 | |
| MERCY MEDI CENTER EASTGATE | | 796 CINCINNATI BATAVIA PIKE | | | CINCINNATI | OH | 45245 | |
| MERCY MEDICAL SERVICES | | PO BOX 1014 | | | HIGH POINT | NC | 27261 | |
| MERCY MEMORIAL HEALTH CTR | | 1011 14TH NW | | | ARDMORE | OK | 73401 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | MERCY HOSPITAL OF PITTSBURGH | | PITTSBURGH | PA | 15219 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | | | PITTSBURGH | PA | 15219 | |
| MERCY URGENT CARE | | 374 W OLIVE AVE STE A&B | | | MERCED | CA | 95348 | |
| MERCY URGENT CARE | | 900 W OLIVE AVE STE C | | | MERCED | CA | 95348 | |
| MEREDITH & GREW INC | | 160 FEDERAL ST | | | BOSTON | MA | 02110-1701 | |
| MEREDITH CORP | | PO BOX 751493 | | | CHARLOTTE | NC | 28275-1493 | |
| MEREDITH CORPORATION | C O JACQUELYN JOHNSON | 1716 LOCUST ST | | | DES MOINES | IA | 50309 | |
| MEREDITH ENTERPRISES INC | | 11658 DENNY RD | | | ST LOUIS | MO | 63126 | |
| MEREDITH, BRYANNA L | | ADDRESS ON FILE | | | | | | |
| MEREDITH, CHRIS FLOYD | | ADDRESS ON FILE | | | | | | |
| MEREDITH, CRAIG | | 2613 TOWNGATE COURT | | | RICHMOND | VA | 23233 | |
| MEREDITH, CRAIG L | | ADDRESS ON FILE | | | | | | |
| MEREDITH, JEROMY | | ADDRESS ON FILE | | | | | | |
| MEREDITH, JOHN DAVID | | 2 PLANTATION CLOSE | PRESTEIGNE | | POWYS | WALES | LD8 2LB | UNITED KINGDOM |
| MEREDITH, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MEREDITH, JOSHUA SEVEN | | ADDRESS ON FILE | | | | | | |
| MEREDITH, KRISTA ALENE | | ADDRESS ON FILE | | | | | | |
| MEREDITH, KYLE | | ADDRESS ON FILE | | | | | | |
| MEREDITH, LANKFORD | | 8025 E LINCOLN DR | | | SCOTTSDALE | AZ | 85250-0000 | |
| MEREDITH, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MEREDITH, MICHELLE JEAN | | ADDRESS ON FILE | | | | | | |
| MEREDITH, PAUL ASHLEY | | ADDRESS ON FILE | | | | | | |
| MEREDITH, ROSAMOND D | | ADDRESS ON FILE | | | | | | |
| MEREDITH, SCOTT | | 6048 ROUTT CT | | | ARVADA | CO | 80004-4438 | |
| MEREDITH, SHAWN | | ADDRESS ON FILE | | | | | | |
| MEREDITH, SOTT | | ADDRESS ON FILE | | | | | | |
| MEREDITH, TIEHLOR LAISE | | ADDRESS ON FILE | | | | | | |
| MEREDITH, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | |
| MEREGILDO, WENDOLY | | ADDRESS ON FILE | | | | | | |
| MERELYN, TAGGART | | 2702 FREDERICK BLVD | | | DELRAY BEACH | FL | 33483-3204 | |
| MERENOV, ROMEO ANDREW | | ADDRESS ON FILE | | | | | | |
| MERESHENSKY, ALEX | | 805 BURGESS ST | | | PHILADELPHIA | PA | 19116-2927 | |
| MERGAL, PEDRO O | | ADDRESS ON FILE | | | | | | |
| MERGE COMPUTER GROUP INC | | 6800 PARAGON PL STE 401 | | | RICHMOND | VA | 23230 | |
| MERGENCY MOBILE LOCKSMITH, A | | 270 ORCHARD LAKE RD | C/O MAJOR J WATKINS JR | | PONTIAC | MI | 48341 | |
| MERGENCY MOBILE LOCKSMITH, A | | C/O MAJOR J WATKINS JR | | | PONTIAC | MI | 48341 | |
| MERGENS, JAMES | | ADDRESS ON FILE | | | | | | |
| MERGL, HANNAH LEIGH | | ADDRESS ON FILE | | | | | | |
| MERGO, MICHAEL M | | ADDRESS ON FILE | | | | | | |
| MERGONI, ALFONSO R | | ADDRESS ON FILE | | | | | | |
| MERICKLE, MARCIE | | 12579 95TH ST | | | LARGO | FL | 33773-2508 | |
| MERIDA, ANDREA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| MERIDA, INGRID NOHEMI | | ADDRESS ON FILE | | | | | | |
| MERIDA, MELISSA | | ADDRESS ON FILE | | | | | | |
| MERIDEN CITY TAX COLLECTORS | | 142 EAST MAIN ST | | | MERIDEN | CT | 064508022 | |
| MERIDEN CITY TAX COLLECTORS | | 142 E MAIN ST | | | MERIDEN | CT | 06450-8022 | |
| MERIDEN POLICE DEPT | | 50 W MAIN ST | ATTN ALARM BILLING | | MERIDEN | CT | 06451 | |
| MERIDEN RECORD JOURNAL | | MARCIA GERACE | P O BOX 915 | | MERIDEN | CT | 06450 | |
| MERIDEN, CITY OF | | TAX COLLECTOR | PO BOX 80000 DEPT 299 | | HARTFORD | CT | 06180 | |
| MERIDEN, CITY OF | | MERIDEN CITY OF | TAX COLLECTOR | PO BOX 80000 DEPT 299 | HARTFORD | CT | | |
| MERIDEN, OMAR | | ADDRESS ON FILE | | | | | | |
| MERIDIAN ADVERTISING | | PO BOX 94178 | C/O FLEET BANK | | CHICAGO | IL | 60690 | |
| MERIDIAN AUDIO VIDEO CORP | | 6 HENRY PL | | | BAY SHORE | NY | 11706 | |
| MERIDIAN BUSINESS CAMPUS | | C/O CMD REALTY ATTN B SHAW | | | CHICAGO | IL | 60606 | |
| MERIDIAN BUSINESS CAMPUS | | PO BOX 863913 | C/O ADVANTIS | | ORLANDO | FL | 32886-3913 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TOWNSHIP | | TREASURERS OFFICE | | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TOWNSHIP | | PO BOX 146 | TREASURERS OFFICE | | OKEMOS | MI | 48805-0146 | |
| MERIDIAN GROUP INC | | 4617 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| MERIDIAN INDUSTRIAL TRUST | | CO TRF MANAGEMENT | | | BELLEVUE | WA | 98005 | |
| MERIDIAN INDUSTRIAL TRUST | | 325 118TH AVE STE 200 | CO TRF MANAGEMENT | | BELLEVUE | WA | 98005 | |
| MERIDIAN MEDIA GROUP, INC | | 223 W ERLE ST | STE 4E | | CHICAGO | IL | 60610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN VILLAGE LLC | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| MERIDIAN VILLAGE LLC | | LOCK BOX NO 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| MERIDIAN VILLAGE LLC | MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | PO BOX 34960 | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | PO BOX 34960 | | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE LLC | ATTN CHARLES ROYCE | K&L GATES LLP | 925 4TH AVE STE 2900 | | SEATTLE | WA | 98104-1158 | |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 FILE 7337302 | | | SAN FRANCISCO | CA | 941603373 | |
| MERIDIAN, CHARTER TOWNSHIP OF | | PO BOX 1400 | | | OKEMOS | MI | 488051400 | |
| MERILL COMMUNICATIONS LLC | | 1 MERILL CIR | | | ST PAUL | MN | 55108 | |
| MERIMEE, STEVEN JOESPH | | ADDRESS ON FILE | | | | | | |
| MERINO, ALBAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MERINO, CHRIS HERMAN | | ADDRESS ON FILE | | | | | | |
| MERINO, DIEGO E | | ADDRESS ON FILE | | | | | | |
| MERINO, JAVIER | | 289 REYNOLDS DR | | | MERIDEN | CT | 06450 | |
| MERINO, KEILA J | | ADDRESS ON FILE | | | | | | |
| MERISEL AMERICAS INC | | PO BOX 70826 | | | CHICAGO | IL | 60673 | |
| MERISEL INC | | 200 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245-0984 | |
| MERISIER, FENEL | | 1991 MARSH HARBOUR DR | | | WEST PALM BEACH | FL | 33404 | |
| MERIT | | 19700 HILLCREST | | | DALLAS | TX | 75220 | |
| MERIT ELECTRIC COMPANY | | 757 PAYNE AVE | | | ST PAUL | MN | 55101 | |
| MERIT ELECTRIC INC | | PO BOX 280 | | | SYRACUSE | NY | 130570280 | |
| MERIT INC | | 4822 LEAFDALE | | | ROYAL OAK | MI | 48073 | |
| MERIT MECHANICAL SYSTEMS INC | | 4165 LAKE ST | | | BRIDGEMAN | MI | 49106 | |
| MERIT MECHANICAL SYSTEMS INC | | 1535 NORTH FRONTAGE RD | | | DARIEN | IL | 60561 | |
| MERIT NETWORK INC | | 1000 OAKBROOK DR STE 200 | | | ANN ARBOR | MI | 48104 | |
| MERIT ROOFING SYSTEM INC | | 675 N GLENVILLE DR STE 145 | | | RICHARDSON | TX | 75081 | |
| MERITECH INC | | PO BOX 75650 | | | CLEVELAND | OH | 441014755 | |
| MERIWETHER, JILLIAN JEANETTE | | ADDRESS ON FILE | | | | | | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR 107 | | | FORT MYERS | FL | 33908 | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR STE 107 | | | FORT MYERS | FL | 33908 | |
| MERIZALDE, JOSEPH K | | ADDRESS ON FILE | | | | | | |
| MERJIL, KRISTIN MICHELE | | ADDRESS ON FILE | | | | | | |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | FRANKLIN LAKE | NJ | 074172604 | |
| MERK, SIMMONS | | 10 JONES ST | | | SAVANNAH | GA | 31401-0000 | |
| MERKA, LAUREN REBECCA | | ADDRESS ON FILE | | | | | | |
| MERKAJE, JOHN SANANGO | | ADDRESS ON FILE | | | | | | |
| MERKEL, GEORGE | | 1515 CLERMONT ST | | | WAXHAW | NC | 28173 | |
| MERKEL, MELISSA NADINE | | ADDRESS ON FILE | | | | | | |
| MERKEL, STEFAN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MERKERSON, ANTONIO LEE | | ADDRESS ON FILE | | | | | | |
| MERKLE, BRANDON R | | ADDRESS ON FILE | | | | | | |
| MERKLE, HEATHER JANE | | ADDRESS ON FILE | | | | | | |
| MERKLE, JAMES E | | ADDRESS ON FILE | | | | | | |
| MERKLE, STEVE D | | ADDRESS ON FILE | | | | | | |
| MERKLEY, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | |
| MERKLING, MELODY NICOLE | | ADDRESS ON FILE | | | | | | |
| MERKOW, JESSICA E | | ADDRESS ON FILE | | | | | | |
| MERKOWITZ, JACOB J | | ADDRESS ON FILE | | | | | | |
| MERKURY INNOVATIONS LLC | | 180 MAIDEN LN | 28TH FL | | NEW YORK | NY | 10038 | |
| MERL, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| MERLE, BRAD | | ADDRESS ON FILE | | | | | | |
| MERLE, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| MERLIN JANITORIAL SERVICES | | 1776 NE LOMBARD | | | PORTLAND | OR | 97211 | |
| MERLINA, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MERLINO, KATHRYN JO | | ADDRESS ON FILE | | | | | | |
| MERLINS TV SERVICE INC | | 990 YELLOWSTONE NO B 2 | | | POCATELLO | ID | 83201 | |
| MERLINS TV SERVICE INC | | 204 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | |
| MERLO, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | |
| MERLO, JASON | | 203 GALVIN PARKWAY | | | HARVARD | IL | 60033 | |
| MERLO, JASON L | | ADDRESS ON FILE | | | | | | |
| MERLO, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MERLO, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MERLOS, ANDRES ALBERTO | | ADDRESS ON FILE | | | | | | |
| MERLS TOWING SERVICE INC | | 5510 CLAY AVE SW | | | WYOMING | MI | 49548 | |
| MERMELSTEIN, KENNETH | | 14405 S BRITTANY TERRACE | | | OREGON CITY | OR | 97045 | |
| MERO, ADRIANA NATALIE | | ADDRESS ON FILE | | | | | | |
| MERO, LATOYA CHANEL | | ADDRESS ON FILE | | | | | | |
| MERO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MEROLA, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| MEROLA, DAWN | | 27 CLIFF RD | | | WARWICK | RI | 02889-6108 | |
| MEROLLA JR, MARCO PAOLO | | ADDRESS ON FILE | | | | | | |
| MEROUANI, KADER | | ADDRESS ON FILE | | | | | | |
| MEROUEH, ODEY K | | ADDRESS ON FILE | | | | | | |
| MEROVITZ, STAN | | 4150 THIMENS | | | ST LAURENT | QUEBEC | H4R 2B9 | CANADA |
| MEROW HARDWARE | | 104 MAIN ST | | | LITTLE VALLEY | NY | 14755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEROW, JOSEPH CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MEROW, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| MERRELL JR, JOSEPH W | | 3217 CLIFFORD RD NW | | | HUNTSVILLE | AL | 35810 | |
| MERRELL JR, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| MERRELL, ADAM BRANDON | | ADDRESS ON FILE | | | | | | |
| MERRELL, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| MERRELL, ANTONYO LOMAR | | ADDRESS ON FILE | | | | | | |
| MERRELL, JARED DEAN | | ADDRESS ON FILE | | | | | | |
| MERRELL, SAMANTHA JEAN | | ADDRESS ON FILE | | | | | | |
| MERRELL, ZACHARY JORDAN | | ADDRESS ON FILE | | | | | | |
| MERRIAM, CITY OF | | 9000 W 62ND TERR | | | MERRIAM | KS | 66202-2815 | |
| MERRIAM, JEAN MARIE | | ADDRESS ON FILE | | | | | | |
| MERRICK ALBANO, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| MERRICK, EMMA PHYLISS | | ADDRESS ON FILE | | | | | | |
| MERRICK, JEFF R | | 2723 ATLANTIC AVE | | | BENSALEM | PA | 19020-3508 | |
| MERRICK, JONATHON LYLE | | ADDRESS ON FILE | | | | | | |
| MERRICK, JUSTIN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MERRICK, KEVIN CASEY | | ADDRESS ON FILE | | | | | | |
| MERRICK, THOMAS RUFFIN | | ADDRESS ON FILE | | | | | | |
| MERRICK, TROY CALVIN | | ADDRESS ON FILE | | | | | | |
| MERRICK, TROY CALVIN | | ADDRESS ON FILE | | | | | | |
| MERRICKS, ROBIN L | | ADDRESS ON FILE | | | | | | |
| MERRIDEW, JOHN C | | ADDRESS ON FILE | | | | | | |
| MERRIFIELD, GLENN | | 37 REGIS AVE | | | VENTURA | CA | 93003 | |
| MERRIFIELD, RYAN MATHEW | | ADDRESS ON FILE | | | | | | |
| MERRIHEW, VICTOR EARL | | ADDRESS ON FILE | | | | | | |
| MERRIKIN, DEREK STEVEN | | ADDRESS ON FILE | | | | | | |
| MERRILL & CO, TIM | | 23 STATE PARK RD | | | DOVER FOXCROFT | ME | 04426 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRILL LYNCH | | 2 GREENTREE CENTER | ROUTE 73 NORTH | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH | | ROUTE 73 NORTH | | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH | | 265 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 400 ATRIUM DR 1ST FL | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 707 EAST MAIN ST | | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | PO BOX 1899 | PO BOX 1899 | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | PO BOX 2665 | EXPIRING PLANS | | JERSEY CITY | NJ | 07303-2665 | |
| MERRILL LYNCH | | PO BOX 30430 | C/O PRIVATE CLIENT ACCT REC | | NEW BRUNSWICK | NJ | 08989-0430 | |
| MERRILL LYNCH GLOBAL INSTITUTIONAL ADVISORY DIVISION | SCOTT DORSEY | 100 JERICHO QUADRANGLE | P O  BOX 787 | | JERICHO | NY | 11753 | |
| MERRILL LYNCH PIERCE ET AL | | 225 S LAKE AVE | | | PASADENA | CA | 91101 | |
| MERRILL LYNCH PIERCE FENNER | | PO BOX 2660 101 HUDSON ST | | | JERSEY CITY | NJ | 073023997 | |
| MERRILL LYNCH PIERCE FENNER & | | & SMITH INC | PO BOX 2660 101 HUDSON ST | | JERSEY CITY | NJ | 07302-3997 | |
| MERRILL LYNCH PIERCE FENNER & | | BOX 12251 CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| MERRILL LYNCH PIERCE FENNER & | | SMITH INC | BOX 12251 CHURCH ST STA | | NEW YORK | NY | 10249 | |
| MERRILL REFRIG | | 3623 TRAMMELL DR | | | BESSEMER | AL | 35023 | |
| MERRILL, ALEXANDER RICHARD | | ADDRESS ON FILE | | | | | | |
| MERRILL, ANGELL PRECIOUS | | ADDRESS ON FILE | | | | | | |
| MERRILL, ARIANA LYNN | | ADDRESS ON FILE | | | | | | |
| MERRILL, BILLY CONNIE | | ADDRESS ON FILE | | | | | | |
| MERRILL, CHRISTIAN R | | ADDRESS ON FILE | | | | | | |
| MERRILL, CHRISTIAR | | 1927 E KAYSCREEK DR | | | LAYTON | UT | 84040-0000 | |
| MERRILL, DAVID | | PO BOX 145 | | | MC ELHATTAN | PA | 17748-0145 | |
| MERRILL, DAVID | | 1324 N EL PASO ST | | | COLORADO SPRINGS | CO | 80903-2524 | |
| MERRILL, HEATHER MORGAN | | ADDRESS ON FILE | | | | | | |
| MERRILL, JEFF | | ADDRESS ON FILE | | | | | | |
| MERRILL, JOHN M | | ADDRESS ON FILE | | | | | | |
| MERRILL, KATHERINE LEIGH | | ADDRESS ON FILE | | | | | | |
| MERRILL, KIANNA JANINE | | ADDRESS ON FILE | | | | | | |
| MERRILL, LESTER SCOTT | | ADDRESS ON FILE | | | | | | |
| MERRILL, MATTHEW CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MERRILL, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MERRILL, MONIQUE | | 139 53 230ST | | | SPRINGFIELD GARDENS | NY | 11413-0000 | |
| MERRILL, MONIQUE LORETTA | | ADDRESS ON FILE | | | | | | |
| MERRILL, PAUL | | 961 FITZGERALD ST | | | SALINAS | CA | 93906 | |
| MERRILL, PAUL A | | ADDRESS ON FILE | | | | | | |
| MERRILL, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| MERRILL, ROBERT J | | ADDRESS ON FILE | | | | | | |
| MERRILL, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MERRILL, RYAN | | ADDRESS ON FILE | | | | | | |
| MERRILL, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MERRILL, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MERRILL, SCOTT | | 10015 GARNERS FERRY RD | | | EASTOVER | SC | 29044-9048 | |
| MERRILL, SCOTT A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL, SELENA ANNE | | ADDRESS ON FILE | | | | | | |
| MERRILL, SRANJIT, S | | 99/90 M SRESTHASIRI SERI THAI | | | KWANG KANNAYAO | BANGKOK | 10230 | THAILAND |
| MERRILL, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| MERRILL, TEELEE ANN | | ADDRESS ON FILE | | | | | | |
| MERRILL, TIMOTHY ALAN | | ADDRESS ON FILE | | | | | | |
| MERRILL, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| MERRILL, TYLER S | | ADDRESS ON FILE | | | | | | |
| MERRILLVILLE CONSERVANCY DIST | | 6250 BROADWAY | | | MERRILVILLE | IN | 46410 | |
| MERRILLVILLE CONSERVANCY DISTRICT | | 6250 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE TOWN COURT | | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MERRIMACK HOTEL | | PO BOX 850323 | | | BRAINTREE | MA | 021850323 | |
| MERRIMACK HOTEL | | C/O TARA HOTELS | PO BOX 850323 | | BRAINTREE | MA | 02185-0323 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | METHUEN | MA | 01844 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | METHUEN | MA | 01844-1580 | |
| MERRIMACK VALLEY DIST SERVICE | | PO BOX 505 206 ANDOVER ST | RIVER BUILDING STE 9 | | ANDOVER | MA | 01810 | |
| MERRIMACK VALLEY DIST SERVICE | | RIVER BUILDING STE 9 | | | ANDOVER | MA | 01810 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 2200 ROSS AVE | | | DALLAS | TX | 75201 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 3875 TEXAS COMMERCE TOWER | 2200 ROSS AVE | | DALLAS | TX | 75201 | |
| MERRIMAN, BRENDA LEE | | ADDRESS ON FILE | | | | | | |
| MERRIMAN, COREY SAMUEL | | ADDRESS ON FILE | | | | | | |
| MERRIMAN, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| MERRIMAN, JAMES | | 101 CEDAR ST | | | SMITHVILLE | MO | 64089-9534 | |
| MERRIMAN, KENNETH NEIL | | ADDRESS ON FILE | | | | | | |
| MERRIMAN, ROGER | | 6513 LAKESHORE PARKWAY | | | CHATTANOOGA | TN | 37416 | |
| MERRIMAN, SPARKOS LILEIKIS | | ADDRESS ON FILE | | | | | | |
| MERRIMON, DONQUATIS M | | ADDRESS ON FILE | | | | | | |
| MERRIN, TIFFINI L | | ADDRESS ON FILE | | | | | | |
| MERRING, THOMAS RYAN | | ADDRESS ON FILE | | | | | | |
| MERRINGER, JAY M | | ADDRESS ON FILE | | | | | | |
| MERRIS, KATHERINE M | | ADDRESS ON FILE | | | | | | |
| MERRITT AGENCY INC, RICHARD | | 122 E CENTER ST | | | MANCHESTER | CT | 06040 | |
| MERRITT COMPANY INC | | PO BOX 23042 | | | CLIVE | IA | 50325 | |
| MERRITT JR , JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| MERRITT JR, LARRY MARCHANT | | ADDRESS ON FILE | | | | | | |
| MERRITT, ANGEL RODRIGO | | ADDRESS ON FILE | | | | | | |
| MERRITT, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MERRITT, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| MERRITT, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MERRITT, BRANDON RUSSELL | | ADDRESS ON FILE | | | | | | |
| MERRITT, BRITTANY CARRSHEA | | ADDRESS ON FILE | | | | | | |
| MERRITT, BRYAN | | ADDRESS ON FILE | | | | | | |
| MERRITT, CHRISTOPHER | | 2 CRESTWOOD CT | | | BELLEVILLE | IL | 62226-0000 | |
| MERRITT, CHRISTOPHER LEWIS | | ADDRESS ON FILE | | | | | | |
| MERRITT, COREY NICOLE | | ADDRESS ON FILE | | | | | | |
| MERRITT, DAVID BLANE | | ADDRESS ON FILE | | | | | | |
| MERRITT, EVAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MERRITT, FRANCINE MARIE | | ADDRESS ON FILE | | | | | | |
| MERRITT, GRESHAM | | 1132 N STONEMAN AVE | APT 14 | | ALHAMBRA | CA | 918011013 | |
| MERRITT, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MERRITT, JOHN | | 737 DAWSON SPRINGS WAY | | | LEXINGTON | KY | 40511-2315 | |
| MERRITT, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| MERRITT, JULIE | | ADDRESS ON FILE | | | | | | |
| MERRITT, KEVIN | | 24423 RENSSELAER | | | OAK PARK | MI | 48237 | |
| MERRITT, LUCAS GENE | | ADDRESS ON FILE | | | | | | |
| MERRITT, MICHELE CHAMPION | | ADDRESS ON FILE | | | | | | |
| MERRITT, NASHANTE NICOLE | | ADDRESS ON FILE | | | | | | |
| MERRITT, ORLANDO L | | ADDRESS ON FILE | | | | | | |
| MERRITT, REGINA ANGELA | | ADDRESS ON FILE | | | | | | |
| MERRITT, RYAN J | | ADDRESS ON FILE | | | | | | |
| MERRITT, SARA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MERRITT, SEAN P | | ADDRESS ON FILE | | | | | | |
| MERRITT, SHANNON | | 31 PARK CIR SE UNIT 19 | | | FORT WALTON BEAC | FL | 32548-5463 | |
| MERRITT, TERREL L | | ADDRESS ON FILE | | | | | | |
| MERRITT, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| MERRITT, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| MERRITT, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MERRITT, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| MERRITT, TONOAH PRECIOUS | | ADDRESS ON FILE | | | | | | |
| MERRITT, ZACHARY DONALD | | ADDRESS ON FILE | | | | | | |
| MERRIWEATHER GLORIA D | | 2140 FARRINGTON ST | | | MEMPHIS | TN | 38109 | |
| MERRIWEATHER, BRANDON | | ADDRESS ON FILE | | | | | | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DR | | | NASHVILLE | TN | 37211 | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DR | | | NASHVILLE | TN | 37211 | |
| MERRIWEATHER, DARIS C | | ADDRESS ON FILE | | | | | | |
| MERRIWEATHER, ERIC RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRIWEATHER, ERRICK T | | 2742 HWY 70E | | | JACKSON | TN | 30305- | |
| MERRIWEATHER, GLORIA D | | ADDRESS ON FILE | | | | | | |
| MERRIWEATHER, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | |
| MERRIWEATHER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MERRIWEATHER, SEQUOIA SHEVON | | ADDRESS ON FILE | | | | | | |
| MERRIWETHER, DWAYNE | | ADDRESS ON FILE | | | | | | |
| MERRIWETHER, LAMARIUS ARMOND | | ADDRESS ON FILE | | | | | | |
| MERRIWETHER, LOGAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MERRIWETHER, TIMOTHY LAVERN | | ADDRESS ON FILE | | | | | | |
| MERROW, BRANDON | | 5604 W LIBBY ST | | | GLENDALE | AZ | 85308-0000 | |
| MERROW, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MERROW, DEANNA MARIE | | ADDRESS ON FILE | | | | | | |
| MERRY ACRES RESTAURANT | | PO BOX 6101 | | | ALBANY | GA | 31706-6101 | |
| MERRY GO ROUND AUTO SPA | | 715 PARIS DR | | | LAWRENCEVILLE | GA | 30043 | |
| MERRY MAIDS | | 20 DAWN DR | | | CENTEREACH | NY | 11720 | |
| MERRY MAIDS | | 175 E FRANKLIN BLVD | | | GASTONIA | NC | 20852 | |
| MERRYFIELD, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| MERRYKNOLL APPLIANCE SVC CO | | 11999 STRAIT RD PO BOX 146 | | | HANOVER | MI | 49241 | |
| MERRYKNOLL APPLIANCE SVC CO | | PO BOX 146 | 11999 STRAIT RD | | HANOVER | MI | 49241 | |
| MERRYLAN CARE CHILD | | 2549 CARNES AVE | | | MEMPHIS | TN | 38114-2510 | |
| MERRYMAN JR , JOSEPH J | | ADDRESS ON FILE | | | | | | |
| MERRYMAN, CASEY C | | ADDRESS ON FILE | | | | | | |
| MERRYMAN, JASON D | | ADDRESS ON FILE | | | | | | |
| MERRYMAN, JOHN | | 132 VALLEY VIEW RD | | | FREDERICKSBRG | VA | 22407 | |
| MERRYMAN, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MERRYMAN, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| MERRYMAN, TAYLOR | | ADDRESS ON FILE | | | | | | |
| MERRYMAN, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MERS, JIM | | 8 SIDE SADDLE CT | | | IMPERIAL | MO | 63052 | |
| MERSCH, MICHAEL ANTON | | ADDRESS ON FILE | | | | | | |
| MERSCHBACH, DOMINIC | | 5087 ENCLAVE BLVD | | | WESTERVILLE | OH | 43081 | |
| MERSCHBACH, DOMINIC J | | ADDRESS ON FILE | | | | | | |
| MERSHON, CHASE LOGAN | | ADDRESS ON FILE | | | | | | |
| MERSICH, IAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MERSIER, DORETHA MAE | | ADDRESS ON FILE | | | | | | |
| MERSING, TANIA | | 11 JEAN DR | | | TOWACO | NJ | 07082-1216 | |
| MERSMAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| MERTE, LAWRENCE | | 1222 SHADY OAKS DR | | | ANN ARBOR | MI | 48103 | |
| MERTEN, HILLARY A | | ADDRESS ON FILE | | | | | | |
| MERTEN, KEVIN ASHTON | | ADDRESS ON FILE | | | | | | |
| MERTEN, KIMBERLY | | 721 N SHIRK RD | | | VISALIA | CA | 93291-9401 | |
| MERTENS ASSOCIATES INC | | PO BOX 11661 | | | CLAYTON | MO | 63105 | |
| MERTENS, ERIC JAY LINCOL | | ADDRESS ON FILE | | | | | | |
| MERTENS, JOSHUA RAYMOND | | ADDRESS ON FILE | | | | | | |
| MERTENS, NICOLE ANNE | | ADDRESS ON FILE | | | | | | |
| MERTES, SHAWN JAMES | | ADDRESS ON FILE | | | | | | |
| MERTIKA, ERLI | | ADDRESS ON FILE | | | | | | |
| MERTIN, ADAM CHASE | | ADDRESS ON FILE | | | | | | |
| MERTINS, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| MERTON INC, ADRIAN L | | PO BOX 3570 | | | CAPITOL HEIGHTS | MD | 20791-3570 | |
| MERTON, ADRIAN L | | 9011 E HAMPTON DR | PO BOX 3570 | | CAPITOL HEIGHTS | MD | 20791-3570 | |
| MERTON, CRAIG | | 51 BUCKS RIDGE CT | | | ST CHARLES | MO | 63304 | |
| MERTU, SELAMAWIT G | | ADDRESS ON FILE | | | | | | |
| MERTZ, CHERYL C | | 1210 HOGE ST | | | PEARISBURG | VA | 24134-24134 | |
| MERTZ, JENNIFER LYNETTE | | ADDRESS ON FILE | | | | | | |
| MERTZ, KENNETH | | 4242 WEST PORT RD | | | LOUISVILLE | KY | 40207 | |
| MERTZ, TODD ADAM | | ADDRESS ON FILE | | | | | | |
| MERULLO, JOSEPH ALBERT | | ADDRESS ON FILE | | | | | | |
| MERV BANNISTER | BANNISTER MERV | 505 STONE HOUSE LN | | | SILVER SPRING | MD | 20905-5853 | |
| MERVIL, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MERVILUS RAY, VERTULIA | | ADDRESS ON FILE | | | | | | |
| MERVIN, CHESS | | 10702 CRANBROOK RD | | | HOUSTON | TX | 77042-1439 | |
| MERVIN, REGINALD S | | ADDRESS ON FILE | | | | | | |
| MERVIN, SHAKEYA M | | ADDRESS ON FILE | | | | | | |
| MERVYN W LEE | | 169 SOUTH KUKUI ST | STE 202 | | HONOLULU | HI | 96813 | |
| MERWARTH, DONALD | | ADDRESS ON FILE | | | | | | |
| MERWIN, DANIEL | | 23605 SE FIRWOOD RD | | | SANDY | OR | 97055 | |
| MERZ, ALBERT D | | 10875 MILLINGTON LN | | | RICHMOND | VA | 23238 | |
| MERZ, NIKOLAS | | ADDRESS ON FILE | | | | | | |
| MERZ, WARREN | | 100 BELLEVUE LOOP | | | FAYETTEVILLE | GA | 30215 | |
| MERZ, WARREN M | | ADDRESS ON FILE | | | | | | |
| MERZA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MERZOUK, FARAH | | ADDRESS ON FILE | | | | | | |
| MESA COMMUNITY COLLEGE | | FISCAL SERVICES | 1833 W SOUTHERN AVE | | MESA | AZ | 85202-4866 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | COSTA MESA | CA | 926285019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESA CONSOLIDATED WATER DIST | | PO BOX 30929 | PAYMENT PROCESSING CTR | | LOS ANGELES | CA | 90030-0929 | |
| MESA COUNTY COURT, CLERK OF | | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502-5030 | |
| MESA COUNTY TREASURER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 815025027 | |
| MESA COUNTY TREASURER | | PO BOX 173678 | | | DENVER | CO | 802173678 | |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | GRAND JUNCTION | CO | 815014766 | |
| MESA PAVILION | | 4040 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85018 | |
| MESA PAVILION | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | PHOENIX | AZ | 85016-4368 | |
| MESA SYSTEMS INC | | 420 LEISURE ST | | | LIVERMORE | CA | 94550 | |
| MESA, ADAM G | | ADDRESS ON FILE | | | | | | |
| MESA, ANGEL FELIX | | ADDRESS ON FILE | | | | | | |
| MESA, BLUE | | 7700 W NORTHWEST HWY | | | DALLAS | TX | 75225-2288 | |
| MESA, BRYAN EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MESA, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MESA, CHRISTOPHER JORGE | | ADDRESS ON FILE | | | | | | |
| MESA, CITY OF | | 55 N CENTER ST | | | MESA | AZ | 85201 | |
| MESA, CITY OF | | TAX & LICENSING OFFICE | | | MESA | AZ | 852116350 | |
| MESA, CITY OF | | PO BOX 1466 | CASHIERS MSC RECEIVABLES | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | ATTN CREDIT SERVICES | PO BOX 1878 | | | MESA | AZ | 85211-1878 | |
| MESA, CITY OF | | MESA CITY OF | PO BOX 1466 | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | MESA | AZ | 85211-6350 | |
| MESA, DANA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MESA, DESIREE MARIE | | ADDRESS ON FILE | | | | | | |
| MESA, ERIC | | ADDRESS ON FILE | | | | | | |
| MESA, JASON DARIO | | ADDRESS ON FILE | | | | | | |
| MESA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MESA, NELSON RICARDO | | ADDRESS ON FILE | | | | | | |
| MESA, OSVALDO MARCELINO | | ADDRESS ON FILE | | | | | | |
| MESA, VIVIANA | | ADDRESS ON FILE | | | | | | |
| MESARIC, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MESATRONICS INC | | 75 W BASELINE NO 5 | | | GILBERT | AZ | 85233 | |
| MESBAHI, IRAJ | | ADDRESS ON FILE | | | | | | |
| MESC | | PO BOX 22781 | | | JACKSON | MS | 392252781 | |
| MESC | | PO BOX 33598 | | | DETROIT | MI | 482325598 | |
| MESCAN, ADAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MESCHIO, REBECCA LAUREN | | ADDRESS ON FILE | | | | | | |
| MESCHKAT, RYAN TODD | | ADDRESS ON FILE | | | | | | |
| MESCHKE, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| MESEK, FRANK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MESEN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MESERVEY, TYLER ANTHONY | | ADDRESS ON FILE | | | | | | |
| MESFIN, BROOK | | ADDRESS ON FILE | | | | | | |
| MESHA, HENDERSON | | ADDRESS ON FILE | | | | | | |
| MESHACH, JANA | | 26 ROUTE 627 | | | PHILLIPSBURG | NJ | 08865 | |
| MESHACH, JANA LOUISE | | ADDRESS ON FILE | | | | | | |
| MESHAL, AIMAN M | | ADDRESS ON FILE | | | | | | |
| MESHCHERYAKOV, VLADIMIR | | 11212 N 44TH PL | | | PHOENIX | AZ | 85028 | |
| MESHESHA, ZEMMEN | | ADDRESS ON FILE | | | | | | |
| MESHREKI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MESHREKI, MINA S | | ADDRESS ON FILE | | | | | | |
| MESHREKI, SAMER | | 6164 POPPY SEED LANE | | | MECHANICSVILLE | VA | 23111-6509 | |
| MESHREKI, SAMER M | | ADDRESS ON FILE | | | | | | |
| MESHYOCK, ANDREA RUTH | | ADDRESS ON FILE | | | | | | |
| MESIDOR, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MESILLA VALLEY TRANSPORTATION | | MVT SERVICES | ATTN BARRY DAVIS | 3590 WEST PICACHO | LAS CRUCES | NM | 88007 | |
| MESINA, ENRIQUE T | | 4070 VENICE BLVD APT 5 | | | LOS ANGELES | CA | 90019 | |
| MESISCA RILEY KREITENBERGE LLP | | CLIENT TRUST ACCOUNT | 725 S FIGUEROA ST 40TH FL | | LOS ANGELES | CA | 90017 | |
| MESKIMEN, SAMUEL COLT | | ADDRESS ON FILE | | | | | | |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | SCRANTON | PA | 185093091 | |
| MESKUP, JERRY | | 6928 VIALE ELIZABETH | | | DELRAY BEACH | FL | 33446 | |
| MESMAN, ANGELA | | ADDRESS ON FILE | | | | | | |
| MESNER APPRAISAL SERVICE | | 836 WESTOVER CIRCLE | | | SUN PRAIRIE | WI | 53590 | |
| MESNER, AMIEL | | 45 LAKEVIEW AVE | | | NATICK | MA | 01760-4254 | |
| MESONES, LAURA FRANCIS | | ADDRESS ON FILE | | | | | | |
| MESQUITE POLICE DEPARTMENT | | BOX 850137 | | | MESQUITE | TX | 751850137 | |
| MESQUITE POLICE DEPARTMENT | | PO BOX 850137 | ALARM ENFORCEMENT SECTION | | MESQUITE | TX | 75185-0137 | |
| MESQUITE TAX FUND | | PO BOX 850267 | | | MESQUITE | TX | 751850267 | |
| MESQUITE, CITY OF | | PO BOX 850287 | | | MESQUITE | TX | 751850287 | |
| MESROPIAN, ARSHAK | | 7842 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| MESS, NICK | | 1717 POLO RUN DR | | | YARDLEY | PA | 19067 | |
| MESSA, DAMIAN FRANK | | ADDRESS ON FILE | | | | | | |
| MESSAM, OMAR DAMION | | ADDRESS ON FILE | | | | | | |
| MESSAM, SHAKERIA CECELIA | | ADDRESS ON FILE | | | | | | |
| MESSANO, MICHAEL | | 23 WALNUT PLACE | | | HUNTINGTON | NY | 11743-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESSANO, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MESSAOUDI, SMAIL | | ADDRESS ON FILE | | | | | | |
| MESSEC, CANDICE ATHENA | | ADDRESS ON FILE | | | | | | |
| MESSEC, TYLER WAYNE | | ADDRESS ON FILE | | | | | | |
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVE STE 301 | | | DALLAS | TX | 752021049 | |
| MESSENGER, ALAN | | 3305 OLD CASTLE RD | | | JOLIET | IL | 60435 | |
| MESSENGER, BRETT MATTHEW | | ADDRESS ON FILE | | | | | | |
| MESSENGER, CRAIG ALAN | | ADDRESS ON FILE | | | | | | |
| MESSENGER, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| MESSENGER, NICK F | | ADDRESS ON FILE | | | | | | |
| MESSENGER, SHAWNYA G | | 6589 ALTRURIA CREEK CT | | | BARTLETT | TN | 38135-9238 | |
| MESSENGER, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| MESSENGES, JOANNE | | 1921 GIGI LANE | | | DARIEN | IL | 60561 | |
| MESSER & ASSOCIATES, SANDY | | 7001 WESTWIND | | | EL PASO | TX | 79912 | |
| MESSER MARKETING | | PO BOX 331127 | | | NASHVILLE | TN | 37203-7510 | |
| MESSER, AUSTIN DEREK | | ADDRESS ON FILE | | | | | | |
| MESSER, BARBARA S | | 20405 PEACHTREE LANE | | | DADE CITY | FL | 33525-1221 | |
| MESSER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| MESSER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MESSER, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MESSER, EVA LUCINDA | | ADDRESS ON FILE | | | | | | |
| MESSER, GABRIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| MESSER, JONATHAN | | 42 MAPLE ST | | | AMELIA | OH | 45102-1904 | |
| MESSER, JOSEPHINE | | 32 E MAIN ST | | | MOORESVILLE | IN | 46158 1402 | |
| MESSER, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MESSER, SEAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MESSER, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MESSER, THOMAS | | 1819 WAGNER FARM RD | | | BEL AIR | MD | 21015 | |
| MESSERE, ANTONIO | | ADDRESS ON FILE | | | | | | |
| MESSERLI & KRAMER P A | | 150 SOUTH FIFTH ST | | | MINNEAPOLIS | MN | 554024218 | |
| MESSERLI & KRAMER P A | | 1800 FIFTH ST TOWERS | 150 SOUTH FIFTH ST | | MINNEAPOLIS | MN | 55402-4218 | |
| MESSERLY TV | | 625 S 29TH | | | FORT DODGE | IA | 50501 | |
| MESSERSMITH INDUSTRIES INC | | 29301 SPOTTED BULLWAY | | | SAN JUAN CAPISTR | CA | 92675 | |
| MESSEX, KATHRYN R | | ADDRESS ON FILE | | | | | | |
| MESSIAS, BARRY E | | ADDRESS ON FILE | | | | | | |
| MESSICK & CO INC | | 3719 D WEST MARKET ST | | | GREENSBORO | NC | 27403 | |
| MESSICK & CO INC | | 3703B W MARKET ST | | | GREENSBORO | NC | 37403 | |
| MESSICK, BOBBY | | 1360 MELVINEY ST | | | STATESVILLE | NC | 28677 | |
| MESSIEHA, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | |
| MESSIER SERVICES | | DEPT AT 40023 | | | ATLANTA | GA | 31192-0023 | |
| MESSIER, CODY AARON | | ADDRESS ON FILE | | | | | | |
| MESSIER, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| MESSIER, NICHOLAS | | 15 DALTON RD | | | CHELMSFORD | MA | 01824-0000 | |
| MESSIER, NICHOLAS SIROIS | | ADDRESS ON FILE | | | | | | |
| MESSIMER, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| MESSIMER, TAYLOR NICHOLE | | ADDRESS ON FILE | | | | | | |
| MESSINA, BRIAN JOHN | | ADDRESS ON FILE | | | | | | |
| MESSINA, DARRIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MESSINA, JAMES E | | ADDRESS ON FILE | | | | | | |
| MESSINA, JEREMY | | 3010 WILLOW LN | | | MADISONVILLE | LA | 70447 | |
| MESSINA, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| MESSINA, JOE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MESSINA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MESSINA, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MESSINA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MESSINA, STATE MARSHAL VINCENT | | PO BOX 6292 | | | WOLCOTT | CT | 06716 | |
| MESSINA, TYLER EDWARD | | ADDRESS ON FILE | | | | | | |
| MESSINEO, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| MESSING, JORDAN KENNETH | | ADDRESS ON FILE | | | | | | |
| MESSING, STEPHANIE CLAIRE | | ADDRESS ON FILE | | | | | | |
| MESSINGER, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MESSINGER, MATTHEW | | 201 MAIN ST APT 3 | | | SLATINGTON | PA | 18080 | |
| MESSINGER, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| MESSINGER, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| MESSINGER, STEVEN COTY | | ADDRESS ON FILE | | | | | | |
| MESSINK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MESSMAN, JOHN | | 5900 AUVERS BLVD APT 102 | | | ORLANDO | FL | 32807-3741 | |
| MESSMAN, JOHN STEVEN | | ADDRESS ON FILE | | | | | | |
| MESSMER, DAVID | | 719 CAYCE DR | | | CLARKSVILLE | TN | 37042 | |
| MESSMER, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| MESSMORE, MARK | | ADDRESS ON FILE | | | | | | |
| MESSNER LANDSCAPE MAINTENANCE | | 5021 IRISH LN | | | MADISON | WI | 53711-5604 | |
| MESSNER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MESSNER, NICOLE E | | ADDRESS ON FILE | | | | | | |
| MESSNER, SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESSNER, SCOTT | | 3144 COPPER RD | | | FALLS CHURCH | VA | 220424237 | |
| MESSOM, RYAN CHANDLER | | ADDRESS ON FILE | | | | | | |
| MESSONNIER, ANDREA M | | ADDRESS ON FILE | | | | | | |
| MESTAS II, PHILLIP O | | ADDRESS ON FILE | | | | | | |
| MESTAS II, PHILLIP O | | ADDRESS ON FILE | | | | | | |
| MESTAYER, JOBB SIMON | | ADDRESS ON FILE | | | | | | |
| MESTDAGH, ROBERT A | | 307 GOLDUP LN | | | HOMER | MI | 49245 | |
| MESTRE, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| MESTRE, HENRY SCOTT | | ADDRESS ON FILE | | | | | | |
| MESTRE, RAFAEL EDDIE | | ADDRESS ON FILE | | | | | | |
| MESTRE, SHAYNE | | 1711 PALISADE AVE | 4 | | UNION CITY | NJ | 07087-0000 | |
| MESTRE, SHAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MESTRE, TAINA DENISE | | ADDRESS ON FILE | | | | | | |
| MESTRO, WILLIAM | | 217 QUAIL HALLOW | | | MIDDLETOWN | DE | 19709 | |
| MESZAROS, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| MET ED | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| MET ED/3687 | | P O BOX 3687 | | | AKRON | OH | 44309-3687 | |
| MET LABORATORIES INC | | 914 W PATAPSCO AVE | | | BALTIMORE | MD | 21230-3432 | |
| META REWARD | | 999 SKYWAY RD STE 200 | | | SAN CARLOS | CA | 94070 | |
| META, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| METAIRIE GLASS & MIRROR | | PO BOX 9374 | | | METAIRIE | LA | 70055 | |
| METAL CRAFT | | PO BOX 1468 | | | MASON CITY | IA | 504021468 | |
| METAL MASTERS INC | | 3825 CRATER LAKE HWY | | | MEDFORD | OR | 97504 | |
| METAL MASTERS LTD | | PO BOX 125 | 18 MILLER ALLEY | | THURMONT | MD | 21788 | |
| METAL ROOFING CONTRACTORS INC | | 4685 95TH ST N | | | ST PETERSBURG | FL | 33708-3721 | |
| METAL TECH INC | | 265 AIRPORT RD | | | NEW CASTLE | DE | 19720 | |
| METAL WORKS | | 3409 AKEBY DR | | | MODESTO | CA | 95356 | |
| METALFAB INC | | PO BOX 662 | | | NEWTON | IA | 50208 | |
| METALMASTER SHEET | | 4800 METALMASTER WY | | | MCHENRY | IL | 60050 | |
| METCAL | | 135 S LASALLE ST DEPT 332 | | | CHICAGO | IL | 60674-3329 | |
| METCALF II, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| METCALF JR, PELAR D | | 1745 GRENADA BLVD | | | KNOXVILLE | TN | 37922 | |
| METCALF MATERIALS INC | | 230 GROVE ST | | | FRANKLIN | MA | 02038-3119 | |
| METCALF, AARON LEE | | ADDRESS ON FILE | | | | | | |
| METCALF, ADAM | | 5156 WASHINGTON ST | | | BUTTE DES MORTS | WI | 54927 | |
| METCALF, ADAM P | | ADDRESS ON FILE | | | | | | |
| METCALF, ALEX M | | ADDRESS ON FILE | | | | | | |
| METCALF, ANTHONY MARCELL | | ADDRESS ON FILE | | | | | | |
| METCALF, DAN | | 121 BROADVIEW CT | | | COLUMBIA | MO | 65201 | |
| METCALF, DANIEL CARL | | ADDRESS ON FILE | | | | | | |
| METCALF, DANIEL CORBEN | | ADDRESS ON FILE | | | | | | |
| METCALF, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| METCALF, ERIC | | 10809 OTTAWA CT | | | BAKERSFIELD | CA | 93312 | |
| METCALF, ERIC D | | ADDRESS ON FILE | | | | | | |
| METCALF, GARY | | RT 4 BOX 72 | | | AMARILLO | TX | 79119 | |
| METCALF, JAMES | | 3048 AUGUSTA DR | | | CLEARWATER | FL | 33761-0000 | |
| METCALF, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| METCALF, JAYSEN | | 1329 E 11400 S | | | SANDY | UT | 84092-5379 | |
| METCALF, JAYSEN MARTIN | | ADDRESS ON FILE | | | | | | |
| METCALF, JESSE NATHAN | | ADDRESS ON FILE | | | | | | |
| METCALF, JUSTIN | | 30 SHADOW BROOK DR | | | CANDLER | NC | 28715-0000 | |
| METCALF, JUSTIN REED | | ADDRESS ON FILE | | | | | | |
| METCALF, LLOYD | | ADDRESS ON FILE | | | | | | |
| METCALF, MATTHEW GREGG | | ADDRESS ON FILE | | | | | | |
| METCALF, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| METCALF, RENEE | | 14104 S MANISTEE AVE | | | BURNHAM | IL | 60633-1913 | |
| METCALF, RICKY | | S2875 STATE RD 23 | | | REEDSBURG | WI | 53959-9726 | |
| METCALF, SAMUEL GENE | | ADDRESS ON FILE | | | | | | |
| METCALF, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| METCALF, TRACEY L | | 916 JOHN FOX CT | | | LEXINGTON | SC | 29072-7564 | |
| METCALFE, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | |
| METCALFE, MARSYE | | ADDRESS ON FILE | | | | | | |
| METELLUS, FRANKLIN | | ADDRESS ON FILE | | | | | | |
| METELLUS, FRANKLIN | | 8951 NE 8TH AVE | 314 | | MIAMI | FL | 33138-0000 | |
| METELLUS, LINDSLEY EDDY | | ADDRESS ON FILE | | | | | | |
| METELUS, BOB | | ADDRESS ON FILE | | | | | | |
| METEO SPECIAL POLICE INC | | PO BOX 36241 | | | LOUISVILLE | KY | 40233 | |
| METERMASTER INC | | PO BOX 1837 | | | KENNESAW | GA | 30144-8837 | |
| METHENA, TRAVIS WADE | | ADDRESS ON FILE | | | | | | |
| METHENEY JR, RONALD WAYNE | | ADDRESS ON FILE | | | | | | |
| METHENY, JOHN ALLEN | | ADDRESS ON FILE | | | | | | |
| METHENY, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| METHERINGHAM, ANNE M | | ADDRESS ON FILE | | | | | | |
| METHODIST MINOR MEDICAL | | 8071 WINCHESTER STE 3 | | | MEMPHIS | TN | 38125 | |
| METHODIST OCCUPATIONAL HEALTH | | 2361 RELIABLE PKY | | | CHICAGO | IL | 60686-0023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METHODS AUTOMATION INC | | 90 PAINTERS MILL RD | STE 223 | | OWING MILL | MD | 21117 | |
| METIS STRATEGY LLC | | 4607 NORWOOD DR | | | CHEVY CHASE | MD | 20815 | |
| METIVIER, DAVID M | | ADDRESS ON FILE | | | | | | |
| METIVIER, MEDJINA | | ADDRESS ON FILE | | | | | | |
| METIVIER, NICOLE MICHELLE | | ADDRESS ON FILE | | | | | | |
| METJAHIC, SALMIR | | 519 BLOOMFIELD AVE | | | CALDWELL | NJ | 07006 | |
| METJAHIC, SEAD | | ADDRESS ON FILE | | | | | | |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | VENICE | FL | 34293 | |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | VENICE | FL | 34293-2932 | |
| METLFAB INC | | PO BOX 477 | | | BUCKEYSTOWN | MD | 21717 | |
| METRA ELECTRONICS CORP | LISA SIMMONS ACCT RECV | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | BLDG A 10 | | | HOLLY HILL | FL | 321172699 | |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | EDWARD P JACKSON | ATTORNEY FOR CLAIMANT | 255 N LIBERTY ST | | JACKSONVILLE | FL | 32202 | |
| METRA ELECTRONICS CORPORATION | | 460 WALKER ST | | | HOLLY HILL | FL | 32117-2699 | |
| METRA ELECTRONICS INC | METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS INC | EDWARD P JACKSON | ATTORNEY FOR METRA ELECTRONICS CORP | 255 N LIBERTY ST | | JACKSONVILLE | FL | 32202 | |
| METRAHEALTH | | PO BOX 75294 | | | CHARLOTTE | NC | 23275 | |
| METRAS, STEVE | | 5845 EDGEWATER CV | | | BARTLETT | TN | 38134-9152 | |
| METREON | | 101 FOURTH ST | | | SAN FRANCISCO | CA | 94103 | |
| METRICS DIRECT | | PO BOX 94294 | | | SEATTLE | WA | 98124 | |
| METRO | | P O BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | |
| METRO AIRPORT CAB | | PO BOX 346 | | | ST CLR SHORES | MI | 48080 | |
| METRO ALARM OFFICE | | PO BOX 178 | | | MEMPHIS | TN | 38101 | |
| METRO APPLIANCE SERVICE INC | | 10911 WEST HWY 55 | | | MINNEAPOLIS | MN | 55441 | |
| METRO APPRAISAL ASSOCIATES | | 3000 MOUNT READ BLVD STE 3 | | | ROCHESTER | NY | 14616 | |
| METRO APPRAISAL GROUP LLC | | 4016 ROWLETT RD | | | ROWLETT | TX | 75088 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | | | ATLANTA | GA | 30331 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | ATTN RICHARD SANDERS | | ATLANTA | GA | 30331 | |
| METRO BROKERS INC | | 5775D GLENRIDGE DR 200 | RELOCATION DEPT | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | 750 HAMMOND DR | BLVD 5 | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | BLVD 5 | | | ATLANTA | GA | 30328 | |
| METRO CAMERA SERVICE INC | | 425 N FEDERAL BLVD | | | DENVER | CO | 80204 | |
| METRO CAULKING & WATERPROOFING LLC | | 1100 SW 30TH AVE | | | POMPANO BEACH | FL | 33069 | |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941-2506 | |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DR | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DR | C/O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| METRO CHEMICAL ENVIRONMENTAL | | 25200 EUCLID AVE | | | EUCLID | OH | 44117 | |
| METRO CITY LOCKSMITH SECURITY | | 13043 PURITAN AVE | | | DETROIT | MI | 48227 | |
| METRO CLEVELAND SECURITY | | 3850 W 20TH ST | | | CLEVELAND | OH | 44109 | |
| METRO COFFEE | | PO BOX 646 | | | BLACK DIAMOND | WA | 98010 | |
| METRO COLLECTION SERVICE INC | | 2600 S PARKER RD | BLDG NO 2 STE NO 321 | | AURORA | CO | 80014 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD | STE 202 | | MT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD STE 202 | | | MOUNT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | STE 314 | | | MT LAUREL | NJ | 08054 | |
| METRO COURT TRAFFIC VIOLATIONS | | HICKORY POINTE | 2250 HICKORY RD STE 10 | | PLYMOUTH MTG | PA | 19462 | |
| METRO COURT TRAFFIC VIOLATIONS | | PO BOX 196302 | | | NASHVILLE | TN | 37219-6302 | |
| METRO CREDIT CORP | | 4311 WILSHIRE BLVD STE 504 | | | LOS ANGELES | CA | 90010 | |
| METRO DADE POLICE DEPARTMENT | | 9105 NW 25 ST | CRIMINAL RECORDS | | MIAMI | FL | 33172 | |
| METRO DADE POLICE DEPARTMENT | | CRIMINAL RECORDS | | | MIAMI | FL | 33172 | |
| METRO DESIGN | | 9 BELLEVIEW CIR | | | COLUMBIA | SC | 29201 | |
| METRO DETROIT SIGNS INC | | 23544 HOOVER RD | | | WARREN | MI | 48089 | |
| METRO DOOR | | PO BOX 9001 | | | GREAT RIVER | NY | 11739-9001 | |
| METRO ELECTRIC INC | | 1408 EAST TAMARACK | | | MCALLEN | TX | 78502 | |
| METRO ELECTRIC INC | | 1901 INDUSTRIAL DR | | | MCALLEN | TX | 78504 | |
| METRO ELECTRONICS | | 10301C E 51ST ST | | | TULSA | OK | 74146 | |
| METRO FAMILY SERVICES | | 222 WILLOW RD | | | WHEATON | IL | 60187 | |
| METRO FINANCIAL MANAGEMENT | | 1700 W HWY 36 | STE 301 | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | 301 ROSENDALE TOWERS | 1700 W HIGHWAY 36 | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | STE 301 | | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL SERVICES | | PO BOX 970817 | LEVERAGE STAFFING RESOURCES | | DALLAS | TX | 75397-0817 | |
| METRO FIRE & SAFETY | | 880 DAVIS BLVD STE A | | | SOUTHLAKE | TX | 76092 | |
| METRO FIRE & SAFETY INC | | 2735 VIA ORANGE WAY STE 102 | | | SPRING VALLEY | CA | 91978 | |
| METRO FIRE EQUIPMENT | | 49 EAST 5TH AVE | | | MESA | AZ | 85210 | |
| METRO FLOOR MACHINES INC | | 1603 W EULESS BLVD | | | EULESS | TX | 76040 | |
| METRO GARAGE DOOR CO | | 8175 LEWIS RD | | | GOLDEN VALLEY | MN | 55427 | |
| METRO GOLDWYN MAYER INC | | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| METRO GRAFFITI CONTROL & SECUR | | PO BOX 2761 | | | MESA | AZ | 85214 | |
| METRO GRAPHIC ARTS | | PO BOX 7035 | | | GRAND RAPIDS | MI | 49510 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | ATTN RODNEY WRIGHT | | RICHMOND | VA | 23221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO GROUP INC | | 2323 WESTWOOD AVE | T/A DYNAMIC FLS & INTERIORS | | RICHMOND | VA | 23230 | |
| METRO HOME IMPROVEMENT | | 2330 HELENA ST | | | KENNER | LA | 70062 | |
| METRO HOME INSPECTIONS | | 1025 PARK AVE | | | ST LOUIS | MO | 63104 | |
| METRO INDUSTRIAL TIRE & SAFETY | | 179 RANDALL ST | | | ELK GROVE VILLAG | IL | 60007 | |
| METRO INFORMATION SERVICES | | ACCTS PAYABLE | | | ATLANTA | GA | 303847031 | |
| METRO INFORMATION SERVICES | | 7202 GLEN FOREST DR STE 105 | | | RICHMOND | VA | 23226 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | ACCTS PAYABLE | | ATLANTA | GA | 30384-7031 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | | | ATLANTA | GA | 30384-7031 | |
| METRO INVESTMENT GROUP INC | METRO INVESTMENT GRO | WAYNE CORPENING | 2825 NINE MILE RD | | RICHMOND | VA | 23223-5355 | |
| METRO MAGIKIST | | 1844 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53205 | |
| METRO MAINTENANCE | | 3326 DEL PRADO BLVD NO 10 | | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE | | C/O EXPRESS BUSINESS FUNDING | 3326 DEL PRADO BLVD NO 10 | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | KIMBERLY | AL | 350910250 | |
| METRO MAINTENANCE GROUP | | PO BOX 1361 | | | RED OAK | TX | 75154 | |
| METRO MAINTENANCE INC | | PO BOX 1398 | | | ROCKY MOUNT | NC | 27802 | |
| METRO MOBILE COMMUNICATIONS | | 20971 E CURRIER RD NO C | | | WALNUT | CA | 91789 | |
| METRO NATIONAL TITLE | | 111 EAST BROADWAY STE 111 | | | SALT LAKE CITY | UT | 84111 | |
| METRO NETWORKS INC | | 40 W 57TH ST 15TH FL | | | NEW YORK | NY | 10019 | |
| METRO NETWORKS INC | | 4098 COLLECTIONS CENTER DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | FARMERS BRANCH | TX | 753816206 | |
| METRO OVERHEAD DOOR INC | | 2525 NE COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | | COSTA MESA | CA | 92626 | |
| METRO PRINTING | | 2200 CHAMBERS RD UNIT A | | | AURORA | CO | 80011 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | STE 110 | | FAIRFAX | VA | 22030 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | STE 110 | | FAIRFAX | VA | 22080 | |
| METRO RICHMOND EAR NOSE & | | THROAT PHYSICIAN & SURGEON | 4301 E PARHAM RD | | RICHMOND | VA | 23228 | |
| METRO RICHMOND SPORTS | | 5312 GOLF VILLA LN | | | GLEN ALLEN | VA | 23059 | |
| METRO SAFE COMPANY INC | | 2627 E 8 MILE RD | | | WARREN | MI | 48091 | |
| METRO SALES COMPANY | | PO BOX 8267 | | | KENTWOOD | MI | 49518 | |
| METRO SANITATION LLC | ACCTS RECEIVABLE | 22001 HOOVER RD | | | WARREN | MI | 48089 | |
| METRO SECURITY FORCE | | 6546 W HIGGINS | | | CHICAGO | IL | 60634 | |
| METRO SECURITY FORCE | | PO BOX 34619 | | | CHICAGO | IL | 60634 | |
| METRO SECURITY SVCS INC | | 12311 NE GLISAN NO 226 | | | PORTLAND | OR | 97230 | |
| METRO SERVICE | | 2470 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| METRO SEWER & DRAIN | | PO BOX 11185 | C/O UNION PLANTERS BANK | | CHATTANOOGA | TN | 37401 | |
| METRO SEWER & DRAIN | | PO BOX 9336 | | | CHATTANOOGA | TN | 37412 | |
| METRO SIGNS INC | | 23544 HOOVER RD | | | WARREN | MI | 48089 | |
| METRO SPECIAL POLICE INC | | 5618 CLINTON RD | | | PADUCAH | KY | 42001 | |
| METRO SPECIAL POLICE INC | | PO BOX 1216 | | | PADUCAH | KY | 42002 | |
| METRO SPRINKLERS INC | | 2950 W DURANGO ST | | | PHOENIX | AZ | 85009 | |
| METRO SUPPLY PACKAGING INC | | 570 LAWRENCE ST STE 212 | | | EUGENE | OR | 97401 | |
| METRO TECH | | 505 S 5TH ST | | | MIDLOTHIAN | TX | 76065 | |
| METRO TECH | | 4335 VANCE JACKSON | | | SAN ANTONIO | TX | 78230 | |
| METRO TECH SERVICE CORP | | 1325 REMINGTON RD STE K | | | SCHAUMBURG | IL | 60173 | |
| METRO TECHNOLOGY, INC AL | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TECHNOLOGY, INC LA | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TEMP | | 5906 S W 9TH ST | | | DES MOINES | IA | 50315 | |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | DUNCANVILLE | TX | 751380188 | |
| METRO TOUR SHUTTLE INC | | PO BOX 310988 | | | ATLANTA | GA | 31131 | |
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | HOUSTON | TX | 772104346 | |
| METRO TV & VCR SERVICE CENTER | | 2239 ROOSEVELT RD STE 5 | | | ST CLOUD | MN | 56301 | |
| METRO TV SALES & SERVICE | | 2021 21ST ST | | | BOULDER | CO | 80302 | |
| METRO TV/AUDIO TECH | | 4504 W ST | | | LINCOLN | NE | 68503 | |
| METRO VIDEO PRODUCTIONS | | 424 DUKE OF GLOUCESTER ST | | | WILLIAMSBURG | VA | 23185 | |
| METRO WASTE SYSTEMS | RONALD E MUNDY OPS MGR | 6609 LATTA PL | | | ST LOUIS | MO | 63133 | |
| METRO WATER SERVICES | | PO BOX 305072 | | | NASHVILLE | TN | 372305072 | |
| METRO WATER SERVICES | | PO BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METRO WATER SERVICES TN | | P O  BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METRO WINDOW SERVICE | | 7414 FAIR OAKS STE N | | | DALLAS | TX | 75231 | |
| METROCALL | | PO BOX 970016 | | | BOSTON | MA | 02297 | |
| METROCALL | | 196 MERRICK RD | C/O SKO BRENNER AMERICAN | | OCEANSIDE | NY | 11572 | |
| METROCALL | | 4164 VIRGINIA BEACH BLVD | STE 200 | | VIRGINIA BEACH | VA | 23452 | |
| METROCALL | | PO BOX 30447 | | | LOS ANGELES | CA | 90030 | |
| METROCALL | | PO BOX 200457 | | | DALLAS | TX | 753200457 | |
| METROCALL | | PAYMENT PROCESSING CENTER | | | PHOENIX | AZ | 850628215 | |
| METROCALL | | PO BOX 4062 | | | WOBURN | MA | 01888-4062 | |
| METROCALL | | PO BOX 79058 | | | BALTIMORE | MD | 21279-0058 | |
| METROCALL | | PO BOX 79251 | | | BALTIMORE | MD | 21279-0251 | |
| METROCALL | | PO BOX 530577 | PAYMENT PROCESSING CTR | | ATLANTA | GA | 30353-0577 | |
| METROCALL | | PO BOX 740519 | | | ATLANTA | GA | 30374-0519 | |
| METROCALL | | PO BOX 740520 | | | ATLANTA | GA | 30374-0520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROCALL | | PO BOX 740521 | | | ATLANTA | GA | 30374-0521 | |
| METROCALL | | PO BOX 78215 | PAYMENT PROCESSING CENTER | | PHOENIX | AZ | 85062-8215 | |
| METROCALL | | 3015 112TH AVE NE STE 100 | | | BELLEVUE | WA | 98004-8001 | |
| METROCENTER ASSOCIATES LLC | | 950 THIRD AVE 18TH FL | | | NEW YORK | NY | 10021 | |
| METROCENTER ASSOCIATES LLC | | PO BOX 45257 | C/O CUSHMAN & WAKEFIELD | | SAN FRANCISCO | CA | 94145-0257 | |
| METROCENTER LLC | C O MARK CUNNINGHAM | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | |
| METROCOM INC | | PO BOX 60947 | | | WASHINGTON | DC | 20039 | |
| METROCREST APPRAISALS INC | | 2340 E TRINITY MILLS RD | STE 107 | | CARROLLTON | TX | 75006 | |
| METROCREST APPRAISALS INC | | STE 107 | | | CARROLLTON | TX | 75006 | |
| METROCREST CHAMB OF COMMERCE | | 1204 METROCREST DR | | | CARROLLTON | TX | 75006 | |
| METROFUELING INC | | PO BOX 667 | | | WILSONVILLE | OR | 970700667 | |
| METROFUELING INC | | PO BOX 5449 | | | PORTLAND | OR | 97228-5449 | |
| METROGUARD INC | | PO BOX 320655 | | | FAIRFIELD | CT | 06825 | |
| METROLINA APPLIANCE SERVICE | | 507 SILVERSMITH LANE | | | CHARLOTTE | NC | 28270 | |
| METROLINA LANDSCAPE CO, THE | | 309 MORNINGSIDE | | | CHARLOTTE | NC | 28266 | |
| METROLINA LANDSCAPE CO, THE | | PO BOX 669003 | | | CHARLOTTE | NC | 28266 | |
| METROMAIL DATA USE AGREEMENT | | 360 E 22ND ST | | | LOMBARD | IL | 60148 | |
| METRON DIGITAL SERVICES INC | | PO BOX 102014 | | | ATLANTA | GA | 30368 | |
| METROPARK FLORIST | | 37 GILL LN | | | ISELIN | NJ | 08830 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 750830688 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | UNIVERSITY OF TX DALLAS CAREER | | RICHARDSON | TX | 75083-0688 | |
| METROPLEX URGENT CARE | | PO BOX 938 | | | KILLEEN | TX | 76540 | |
| METROPOLITAN | | 8791 COMMERCE COURT | | | MANASSAS | VA | 201105235 | |
| METROPOLITAN ADJUSTMENT BUREAU | | 4710 AUTH PL STE 675 | | | CAMP SPRINGS | MD | 20746 | |
| METROPOLITAN ALLIANCE POLICE | | SCHAUMBURG POLICE | | | SCHAUMBURG | IL | 60194 | |
| METROPOLITAN ALLIANCE POLICE | | 684 BOUGHTON RD STE 204 | ATT JOE ANDALINA CHAP 195 | | BOLINGBROOK | IL | 60440 | |
| METROPOLITAN APPL INC | | 4515 ISABELLA ST | | | MIDLAND | MI | 48640 | |
| METROPOLITAN APPLIANCE SERVICE | | 2172 GARLAND | | | MUSKEGON | MI | 49441 | |
| METROPOLITAN APPLIANCE SERVICE | | 3052 HTS RAVENNA RD | | | MUSKEGON | MI | 49444 | |
| METROPOLITAN AREA PROJECT | | PO BOX 842512 | | | RICHMOND | VA | 23284 | |
| METROPOLITAN BUILDING MAINT CO | | 3829 AURORA AVE NORTH | | | SEATTLE | WA | 98103 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | SACRAMENTO | CA | 958655705 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | SACRAMENTO | CA | 95865-5705Q | |
| METROPOLITAN DISTRICT | | PO BOX 800 | 555 MAIN ST | | HARTFORD | CT | 06101 | |
| METROPOLITAN DISTRICT | | PO BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| METROPOLITAN EDISON COMPANY A FIRSTENERGY COMPANY | | 331 NEWMAN SPGS RD BLDG 3 | | | RED BANK | NJ | 07701 | |
| METROPOLITAN ELECTRONICS INC | | 701 CEDAR AVE | | | METAIRIE | LA | 70001 | |
| METROPOLITAN EVANSVILLE | | 100 NW SECOND ST STE 202 | CHAMBER OF COMMERCE | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN EVANSVILLE | | CHAMBER OF COMMERCE | | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN FIRE EXTINGUISHER | | 5120 WEST 65TH ST | | | LITTLE ROCK | AR | 72209 | |
| METROPOLITAN GOVERNMENT | | 225 POLK AVE | | | NASHVILLE | TN | 37203 | |
| METROPOLITAN GOVERNMENT | | 205 METROPOLITAN COURTHOUSE | METROPOLITAN CLERKS OFFICE | | NASHVILLE | TN | 37201-5026 | |
| METROPOLITAN GOVERNMENT | | PO BOX 196321 | ALARM REGISTRATION SECTION | | NASHVILLE | TN | 37219-6321 | |
| METROPOLITAN GOVERNMENT TRUSTEE | METROPOLITAN DEPARTMENT OF LAW | PO BOX 196300 | | | NASHVILLE | TN | 37219-6300 | |
| METROPOLITAN GRAPHIC ARTS INC | | 930 TURRET CT | | | MUNDELEIN | IL | 60060 | |
| METROPOLITAN HEALTH SYSTEMS | | PO BOX 35849 | | | RICHMOND | VA | 23235 | |
| METROPOLITAN KNOXVILLE AIRPORT | | MCGHEE TYSON AIRPORT | PO BOX 15600 | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN KNOXVILLE AIRPORT | | PO BOX 15600 | | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN LIFE INSURANCE CO | MGR RECPT& DISBURSE | | | | NEW YORK | NY | 10010 | |
| METROPOLITAN LIFE INSURANCE CO | | 18210 CRANE NEST DR | REAL ESTATE DENISE SANDIFORD | | TAMPA | FL | 33647-2748 | |
| METROPOLITAN PROTECTIVE SVC | | 6200ANNAPOLIS RD STE 405 | | | LANDOVER HILLS | MD | 20784 | |
| METROPOLITAN REPORTING BUREAU | | BOX 926 | | | PHILADELPHIA | PA | 19105 | |
| METROPOLITAN RICH RECREATION | | PO BOX 6753 | | | RICHMOND | VA | 23230 | |
| METROPOLITAN RICHMOND SPORTS | | 7275 GLEN FOREST DR STE 204 | | | RICHMOND | VA | 23226 | |
| METROPOLITAN RICHMOND SPORTS | | BACKERS | 7275 GLEN FOREST DR STE 204 | | RICHMOND | VA | 23226 | |
| METROPOLITAN ROLLING DOOR | | 9620 GERWIG LN | | | COLUMBIA | MD | 21046 | |
| METROPOLITAN ROLLING DOOR INC | CATHI BROWN | 9620 GERWIG LN | | | COLUMBIA | MD | 21046-1519 | |
| METROPOLITAN SERVICE CO | | 3210 LONDON RD | | | EAU CLAIRE | WI | 54701 | |
| METROPOLITAN SIGN COMPANY INC | | 6824 ATMORE DR | | | RICHMOND | VA | 23225 | |
| METROPOLITAN SIGNS | | PO BOX 281 | | | LIVERPOOL | NY | 13088 | |
| METROPOLITAN ST. LOUIS SEWER DISTRICT | | P O BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 631660437 | |
| METROPOLITAN STATE COLLEGE | | CAREER SERVICES | | | DENVER | CO | 802173362 | |
| METROPOLITAN STATE COLLEGE | | CAMPUS BOX 99/PO BOX 173362 | CAREER SERVICES | | DENVER | CO | 80217-3362 | |
| METROPOLITAN TECHNICAL SRVCS | | 14240 L SULLEYFIELD CIRCLE | | | CHANTILLY | VA | 22021 | |
| METROPOLITAN TECHNOLOGIES | | 5965 PEACHTREE CORNERS E | STE C2 | | NORCROSS | GA | 30071 | |
| METROPOLITAN TITLE COMPANY | | 7117 S WESTNEDGE AVE NO 1 | | | PORTAGE | MI | 49002 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 372305012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 37230-50122 | |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | OMAHA | NE | 681030600 | |
| METROPOLITAN UTILITIES | | 1723 HARNEY ST | | | OMAHA | NE | 68102-1960 | |
| METROPOULOS, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| METROPOWER | | 1703 WEBB DR | | | NORCROSS | GA | 30093 | |
| METROVISION | | 40 HIGH ROCK ST | | | WESTWOOD | MA | 02090 | |
| METROVISION ENTERTAINMENT | | 2 CAMBRIDGE PARK DR | | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT | | TECHNOLOGIES INC | 2 CAMBRIDGE PARK DR | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT INC | | 317 VICTORY RD | | | QUINCY | MA | 02171 | |
| METROVISION ENTERTAINMENT INC | | C/O SOUND WAVES | 317 VICTORY RD | | QUINCY | MA | 02171 | |
| METROVISTA | NANCY FRANK | 2000 TREE FORK LN STE 106 | | | LONGWOOD | FL | 32750 | |
| METROVISTA INC | | 2000 TREE FORK LN | STE 106 | | LONGWOOD | FL | 32750 | |
| METROWERKS CORPORATION | | PO BOX 971075 | | | DALLAS | TX | 753971075 | |
| METROWEST DAILY NEWS | | ELIOT PUTNAM | 254 SECOND AVE | | NEEDHAM | MA | 02494 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCESTER RD RT 9 | ARNOLD R SOSLOW MD | | FRAMINGHAM | MA | 01701 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCHESTER RD RT 9 | | | FRAMINGHAM | MA | 01701 | |
| METSCH, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| METSKER MAPS OF SEATTLE | | 702 FIRST AVE | | | SEATTLE | WA | 98104 | |
| METTAUER, DAVID JASON | | ADDRESS ON FILE | | | | | | |
| METTER, ISABELLA | | ADDRESS ON FILE | | | | | | |
| METTERHOUSE, MARK | | 565 WEEPING WILLOW LN | | | MAINEVILLE | OH | 45039 | |
| METTERS, TERRY | | 94 1193 KEAHUA LOOP | | | WAIPAHU | HI | 96797-5424 | |
| METTEY, TERRI LORENE | | ADDRESS ON FILE | | | | | | |
| METTIAS, ADAM | | ADDRESS ON FILE | | | | | | |
| METTLE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| METTLER TOLEDO INC | | L 857 | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | PO BOX 100682 | | | PASADENA | CA | 91189-0682 | |
| METTLER, DAVID LEWIS | | ADDRESS ON FILE | | | | | | |
| METTLER, JEFF WAYNE | | ADDRESS ON FILE | | | | | | |
| METTLER, RICHARD | | 5001 BELLE TERRACE NO 16 | | | BAKERSFIELD | CA | 93309 | |
| METTS, ANTONIO | | 515 45TH ST NE APT 1 | | | WASHINGTON | DC | 20019-4756 | |
| METTS, KASEY | | 225 LAKEMERE DR | | | NEW BERN | NC | 28562-0000 | |
| METTS, KASEY ERIN | | ADDRESS ON FILE | | | | | | |
| METZ APPRAISALS | | 12822 MARSHALL ST | | | CROWN POINT | IN | 46307 | |
| METZ LEWIS LLC | JOHN R OKEEFE JR | 11 STANWIX ST 18TH FL | | | PITTSBURGH | PA | 15222 | |
| METZ OFFICE STAFFING | | 12 SOUTH ST | | | WESTBORO | MA | 01581 | |
| METZ, ANDREW D | | ADDRESS ON FILE | | | | | | |
| METZ, DAVID A | | ADDRESS ON FILE | | | | | | |
| METZ, DUSTIN D | | ADDRESS ON FILE | | | | | | |
| METZ, ERIC | | 716 GALLUP HILL RD | | | NIXA | MO | 65714 | |
| METZ, ERIC S | | ADDRESS ON FILE | | | | | | |
| METZ, JASON M | | ADDRESS ON FILE | | | | | | |
| METZ, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| METZ, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | |
| METZ, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| METZ, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| METZ, PEGGY | | 1314 FALCON LEDGE DR | | | AUSTIN | TX | 78746-5125 | |
| METZ, ROBERT WALLACE | | ADDRESS ON FILE | | | | | | |
| METZ, VANESSA DEL CARMEN | | ADDRESS ON FILE | | | | | | |
| METZ, WILLIAM | | 318 WEST 8TH ST | | | COVINGTON | KY | 41011 | |
| METZE, BRIAN | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| METZEL, SALLY | | RC BOX 182 28 WESTHAMPTON WAY | | | RICHMOND | VA | 231736224 | |
| METZER, ALISON MARY | | ADDRESS ON FILE | | | | | | |
| METZGAR, DYLAN | | 2413 DALTON DR | | | FORT COLLINS | CO | 80526 | |
| METZGAR, DYLAN P | | ADDRESS ON FILE | | | | | | |
| METZGAR, SEAN JAMES | | ADDRESS ON FILE | | | | | | |
| METZGER, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| METZGER, BRIAN | | 4114 SARATOGA LN | | | NORRISTOWN | PA | 19403 | |
| METZGER, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| METZGER, EMILY JEAN | | ADDRESS ON FILE | | | | | | |
| METZGER, ERIC | | 315 ASPEN GLEN DR | | | HAMDEN | CT | 06518 | |
| METZGER, ERIC | | 7541 THORN CREEK LANE | | | TEGA CAY | SC | 29708 | |
| METZGER, JEREMIAH DAVID | | ADDRESS ON FILE | | | | | | |
| METZGER, JODY ANN | | ADDRESS ON FILE | | | | | | |
| METZGER, LARRY JOEL | | ADDRESS ON FILE | | | | | | |
| METZGER, MATTHEW | | 199 BLACK OAK DR | | | FOLEY | MO | 63347-3300 | |
| METZGER, MIKE | | 610 SCANTON DR | | | WHEELING | IL | 60090-0000 | |
| METZGER, PATRICK DONALD | | ADDRESS ON FILE | | | | | | |
| METZGER, ROBERT E | | ADDRESS ON FILE | | | | | | |
| METZINGER, LINDSAY NICOLE | | ADDRESS ON FILE | | | | | | |
| METZLER, COREY A | | ADDRESS ON FILE | | | | | | |
| METZLER, RYAN C | | ADDRESS ON FILE | | | | | | |
| METZNER, MARTIN WALTER | | ADDRESS ON FILE | | | | | | |
| MEUGNIOT, BRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| MEULENERS, JAMES HAROLD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEUN, SAROM | | 7202 SUMMER LANE | | | ROSHARON | TX | 77583 | |
| MEUNSAVENG, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MEURER, AUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEURER, JAMIE LEE | | ADDRESS ON FILE | | | | | | |
| MEUSE, KENNETH ALAN | | ADDRESS ON FILE | | | | | | |
| MEUTH, JEREMY K | | ADDRESS ON FILE | | | | | | |
| MEUTH, PAUL EDWIN | | ADDRESS ON FILE | | | | | | |
| MEUTSCH, NATHAN PHILIP | | ADDRESS ON FILE | | | | | | |
| MEW, RANDALL | | PO BOX 3091 | | | PLANT CITY | FL | 33563 | |
| MEWBORN, CHRISTOPHER CORNELIUS | | ADDRESS ON FILE | | | | | | |
| MEWBORN, RICHARD DOJOLES | | ADDRESS ON FILE | | | | | | |
| MEWES, RANDY S | | ADDRESS ON FILE | | | | | | |
| MEXICO MEDIA CONSULTANTS INC | | PO BOX 700612 | | | SAN ANTONIO | TX | 78270 | |
| MEXICO PLASTICS | | PO BOX 760 | | | MEXICO | MO | 65265 | |
| MEXICO, SHANE | | ADDRESS ON FILE | | | | | | |
| MEXIL, WILLINA | | ADDRESS ON FILE | | | | | | |
| MEXQUITIC, SILVESTRE JR | | ADDRESS ON FILE | | | | | | |
| MEYBOHM REALTY INC | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| MEYBOHM REALTY INC | | 3525 B WALTON WAY EXT | ATTN RELOCATION DEPT | | AUGUSTA | GA | 30909 | |
| MEYBOHM, WILFRIED | | ADDRESS ON FILE | | | | | | |
| MEYENBURG, ADAM P | | ADDRESS ON FILE | | | | | | |
| MEYER AND SONS TV & APPLIANCE | | 120 N BROAD | | | MANKATO | MN | 56001 | |
| MEYER APPLIANCE SERVICE | | 305 MERIDIAN AVE | | | SAN JOSE | CA | 95126 | |
| MEYER APPRAISAL CO, JOHN A | | 1676 VIEW POND DR SE STE 100A | | | GRAND RAPIDS | MI | 49508 | |
| MEYER BROS MOWING | | 14990 OLD JAMESTOWN RD | | | FLORISSANT | MO | 63034 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | USE V NO 149820 | PO BOX 3051 | | MODESTO | CA | 95353 | |
| MEYER CHAPTER 13 TRUSTEE, LYDIA | | PO BOX 190 | | | MEMPHIS | TX | 38101-0190 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | ALBANY | CA | 94710 | |
| MEYER CREST LTD | | 13201 SAN PABLO AVE NO 202 | | | SAN PABLO | CA | 94806 | |
| MEYER CREST LTD | | 2051 HILLTOP DR | | | REDDING | CA | 96002 | |
| MEYER CREST LTD | | 850 MISTLETOE LN | | | REDDING | CA | 96002 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | ALBANY | CA | 947101011 | |
| MEYER ELECTRIC INC | | 3513 N TEN MILE DR | PO BOX 1013 | | JEFFERSON CITY | MO | 65102 | |
| MEYER ELECTRIC INC | | PO BOX 1013 | | | JEFFERSON CITY | MO | 65102 | |
| MEYER ENGINEERS LTD | | 4937 HEARST AVE | STE B | | METAIRIE | LA | 70004 | |
| MEYER ENGINEERS LTD | | STE B | | | METAIRIE | LA | 70004 | |
| MEYER IV, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | |
| MEYER JANE | | 10341 KERN ST | | | GARDEN GROVE | CA | 92643 | |
| MEYER JEWELRY COMPANY | | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165 | |
| MEYER JEWELRY COMPANY | | WILLIAM D FOREN | 53435 GRAND RIVER | | NEW HUDSON | MI | 48165 | |
| MEYER LOGISTICS LLC | | 4403 GORDON | | | ST LOUIS | MO | 63134 | |
| MEYER LOGISTICS LLC | | PO BOX 1229 C/O INTERSTATE CAP | 1255 COUNTRY CLUB RD STE D | | SANTA TERESA | NM | 88008 | |
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | MINEOLA | NY | 115014824 | |
| MEYER TV & APPLIANCE | | 415 4TH ST | PO BOX 626 | | MOOSE LAKE | MN | 55767 | |
| MEYER TV & APPLIANCE | | PO BOX 626 | | | MOOSE LAKE | MN | 55767 | |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | PITTSBURGH | PA | 152222304 | |
| MEYER, ADRIEENE | | 415 1ST ST | | | SPENCER | NC | 28159-0000 | |
| MEYER, ALEX | | 1785 SAN GRASS CR | | | WEST PARK | FL | 33413-0000 | |
| MEYER, ALEXANDER M | | ADDRESS ON FILE | | | | | | |
| MEYER, ALISON LEIGH | | ADDRESS ON FILE | | | | | | |
| MEYER, AMANDA S | | ADDRESS ON FILE | | | | | | |
| MEYER, AMY | | 1143 SAXONBURG BLVD | | | GLENSHAW | PA | 15116 | |
| MEYER, AMY ELISE | | ADDRESS ON FILE | | | | | | |
| MEYER, ANGIE MARIE | | ADDRESS ON FILE | | | | | | |
| MEYER, ARTHUR W | | ADDRESS ON FILE | | | | | | |
| MEYER, AUDRIC IVON | | ADDRESS ON FILE | | | | | | |
| MEYER, AVERY JAMES | | ADDRESS ON FILE | | | | | | |
| MEYER, BEN CHARLES | | ADDRESS ON FILE | | | | | | |
| MEYER, BRANDON L | | ADDRESS ON FILE | | | | | | |
| MEYER, BRANDY | | ADDRESS ON FILE | | | | | | |
| MEYER, BRET D | | 6358 WHIRLAWAY DR | | | MT ZION | IL | 62549 | |
| MEYER, BRIAN | | 588 6TH ST | | | BEAVER | PA | 15009-1938 | |
| MEYER, BRIAN P | | ADDRESS ON FILE | | | | | | |
| MEYER, BRIAN PRESTON | | ADDRESS ON FILE | | | | | | |
| MEYER, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MEYER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| MEYER, CHRISTOPHER STEPHEN | | ADDRESS ON FILE | | | | | | |
| MEYER, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| MEYER, CRAIG S | | ADDRESS ON FILE | | | | | | |
| MEYER, DALE G | | ADDRESS ON FILE | | | | | | |
| MEYER, DEVIN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MEYER, DONALD LEE | | ADDRESS ON FILE | | | | | | |
| MEYER, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER, EMILY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MEYER, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| MEYER, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| MEYER, ERIK | | ADDRESS ON FILE | | | | | | |
| MEYER, ERIK | | ADDRESS ON FILE | | | | | | |
| MEYER, GEOFF EDWARD | | ADDRESS ON FILE | | | | | | |
| MEYER, GEORGE | | 7681 GREENBACK LN | 2058 | | CITRUS HEIGHTS | CA | 95610-0000 | |
| MEYER, GEORGE CLIFF | | ADDRESS ON FILE | | | | | | |
| MEYER, GREG | | 66 FARM BROOK CT | | | HAMDEN | CT | 06514-1812 | |
| MEYER, IAN T | | ADDRESS ON FILE | | | | | | |
| MEYER, JACOB | | 25829 185TH PL SE | | | COVINGTON | WA | 98042-8446 | |
| MEYER, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MEYER, JAMES | | ADDRESS ON FILE | | | | | | |
| MEYER, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| MEYER, JEFFREY THOMAS | | ADDRESS ON FILE | | | | | | |
| MEYER, JOE | | 1465 AVALON AVE | | | BATON ROUGE | LA | 70816 | |
| MEYER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEYER, JON M | | ADDRESS ON FILE | | | | | | |
| MEYER, JONATHAN CLAYTON | | ADDRESS ON FILE | | | | | | |
| MEYER, JORDAN C | | ADDRESS ON FILE | | | | | | |
| MEYER, JOSEPH | | 8524 W CRAIN | | | NILES | IL | 60714 | |
| MEYER, JOSH BRADLEY | | ADDRESS ON FILE | | | | | | |
| MEYER, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| MEYER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MEYER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MEYER, KATHERINE BAILEY | | ADDRESS ON FILE | | | | | | |
| MEYER, KATHERINE E | | ADDRESS ON FILE | | | | | | |
| MEYER, KATIE JANE | | ADDRESS ON FILE | | | | | | |
| MEYER, KAWIKALEE K | | ADDRESS ON FILE | | | | | | |
| MEYER, KAWIKALEE K | | ADDRESS ON FILE | | | | | | |
| MEYER, KELLI | | 13024 DENSMORE CT | | | RICHMOND | VA | 23233 | |
| MEYER, KEVIN | | 1304 WYCKFIELD PL | | | LAWRENCEVILLE | GA | 30044 | |
| MEYER, KEVIN DALE | | ADDRESS ON FILE | | | | | | |
| MEYER, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| MEYER, KEVIN LANCE | | ADDRESS ON FILE | | | | | | |
| MEYER, KOHL EDWARD | | ADDRESS ON FILE | | | | | | |
| MEYER, KYM | | 76 MEADOW COVE RD | | | PITTSFORD | NY | 14534-3351 | |
| MEYER, LAWRENCE | | 4147 BOWEN | | | ST LOUIS | MO | 63116 | |
| MEYER, MARGARET | | 9701 MEYER FOREST DR 5301 | | | HOUSTON | TX | 77096 | |
| MEYER, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| MEYER, MEGAN AUDRA | | ADDRESS ON FILE | | | | | | |
| MEYER, MEGAN RIO | | ADDRESS ON FILE | | | | | | |
| MEYER, MICHAEL | | CHAPTER 13 TRUSTEE | | | MODESTO | CA | 953533051 | |
| MEYER, MICHAEL | | PO BOX 3051 | CHAPTER 13 TRUSTEE | | MODESTO | CA | 95353-3051 | |
| MEYER, MICHAEL RUSSO | | ADDRESS ON FILE | | | | | | |
| MEYER, MIKE | | ADDRESS ON FILE | | | | | | |
| MEYER, MIKE LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MEYER, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MEYER, NICHOLAS | | 20632 N 18TH AVE | | | PHOENIX | AZ | 85027-0000 | |
| MEYER, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| MEYER, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| MEYER, PAUL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MEYER, PAUL STEVEN | | ADDRESS ON FILE | | | | | | |
| MEYER, PETER STEPHEN | | ADDRESS ON FILE | | | | | | |
| MEYER, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| MEYER, ROBERT HENRY | | ADDRESS ON FILE | | | | | | |
| MEYER, RUSS LOGAN | | ADDRESS ON FILE | | | | | | |
| MEYER, SARAH DANIELLE | | ADDRESS ON FILE | | | | | | |
| MEYER, SCOTT DAVID | | ADDRESS ON FILE | | | | | | |
| MEYER, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MEYER, STEVEN LEE | | ADDRESS ON FILE | | | | | | |
| MEYER, SUZANNE | | 8179 W 280TH ST | | | NEW PRAGUE | MN | 56071 | |
| MEYER, THOMAS | | 2321 KUMQUAT DR | | | EDGEWATER | FL | 32141-4715 | |
| MEYER, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| MEYER, TRINA | | 4709 CUMBERLAND CIR | | | MCHENRY | IL | 60050-0000 | |
| MEYER, TRINA LYNN | | ADDRESS ON FILE | | | | | | |
| MEYER, TYLER L | | ADDRESS ON FILE | | | | | | |
| MEYER, TYLER ROWAN | | ADDRESS ON FILE | | | | | | |
| MEYER, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| MEYER, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| MEYERE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MEYERHOEFER, SABRINA M | | ADDRESS ON FILE | | | | | | |
| MEYERHOFER, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| MEYERHOFF, JOEY | | ADDRESS ON FILE | | | | | | |
| MEYERHOFF, JOEY | | 8733 ALEXANDRIA LANE | | | NORTH CHARLESTON | SC | 29420-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA  DE  LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA  DE  LLC | MARGARET GARRETT | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | | 3290 NORTHSIDE PKY | STE 250 | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA DE LLC | | PO BOX 931940 | | | ATLANTA | GA | 31193 | |
| MEYERLAND PLAZA DE LLC | | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MEYERS GROUP REAL ESTATE | | 1920 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | | | MIDLOTHIAN | VA | 23112 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | C/O MICHELLE HUX | | MIDLOTHIAN | VA | 23112 | |
| MEYERS, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| MEYERS, BENJAMIN A | | ADDRESS ON FILE | | | | | | |
| MEYERS, DAVID LUKE | | ADDRESS ON FILE | | | | | | |
| MEYERS, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| MEYERS, EDDIE | | 280 GRANGE HALL RD | | | DAYTON | OH | 45430-2022 | |
| MEYERS, ERIC LOUIS | | ADDRESS ON FILE | | | | | | |
| MEYERS, ERINN MICHELLE | | ADDRESS ON FILE | | | | | | |
| MEYERS, GARRETT | | ADDRESS ON FILE | | | | | | |
| MEYERS, GREGORY J | | ADDRESS ON FILE | | | | | | |
| MEYERS, HAL L | | 132 CARRIAGE HILL DR | | | CASSELBERRY | FL | 32707-4958 | |
| MEYERS, HANNES | | ADDRESS ON FILE | | | | | | |
| MEYERS, JEANNETTE | | ADDRESS ON FILE | | | | | | |
| MEYERS, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| MEYERS, JESSE G | | ADDRESS ON FILE | | | | | | |
| MEYERS, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| MEYERS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MEYERS, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| MEYERS, KRISTY L | | ADDRESS ON FILE | | | | | | |
| MEYERS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MEYERS, MATTEA | | 3642 CEDAR DR | | | WALNUTPORT | PA | 18088 | |
| MEYERS, MATTEA L | | ADDRESS ON FILE | | | | | | |
| MEYERS, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| MEYERS, MEGAN BETHANY | | ADDRESS ON FILE | | | | | | |
| MEYERS, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| MEYERS, MICKI | | 1281 WHITTEN RD | | | BARTLETT | TN | 38134 | |
| MEYERS, PAXTON WYATT | | ADDRESS ON FILE | | | | | | |
| MEYERS, RACHEL COLLEEN | | ADDRESS ON FILE | | | | | | |
| MEYERS, STANLEY H & JANET S | STANLEY H MEYERS | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238 | |
| MEYERS, TIMOTHY ALAN | | ADDRESS ON FILE | | | | | | |
| MEYERS, TRAVIS L | | 286 W UTAH AVE | | | TOOELE | UT | 84074-1502 | |
| MEYEUENBURG, ELAINE | | 1208 GREEN LOOP | | | ROUND ROCK | TX | 78664 | |
| MEYLER, BERNARD | | 1 MEYLER WAY | | | WESTFORD | MA | 01886-0000 | |
| MEYLER, BERNARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| MEYN, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| MEYN, STEVEN | | 6501 ANTARES RD NE | | | ALBUQUERQUE | NM | 87111 | |
| MEYN, STEVEN K | | ADDRESS ON FILE | | | | | | |
| MEYNERS, ROBERT | | ADDRESS ON FILE | | | | | | |
| MEYRICK, LEE JOHN | | ADDRESS ON FILE | | | | | | |
| MEZA II, NICOLAS | | ADDRESS ON FILE | | | | | | |
| MEZA LOPEZ, NORMA MARITZA | | ADDRESS ON FILE | | | | | | |
| MEZA PALLETS INC | | 14619 MERRIL AVE | | | FONTANA | CA | 92335 | |
| MEZA, ALEJANDRO JESUS | | ADDRESS ON FILE | | | | | | |
| MEZA, AMBER | | ADDRESS ON FILE | | | | | | |
| MEZA, ARMANDO NA | | ADDRESS ON FILE | | | | | | |
| MEZA, CASSIE | | 353 E 141ST | 6D | | BRONX | NY | 10454-0000 | |
| MEZA, CASSIE MARIE | | ADDRESS ON FILE | | | | | | |
| MEZA, CESAR T | | ADDRESS ON FILE | | | | | | |
| MEZA, CHAD ERIC | | ADDRESS ON FILE | | | | | | |
| MEZA, CHRISTIAN TOVAR | | ADDRESS ON FILE | | | | | | |
| MEZA, DANIEL | | ADDRESS ON FILE | | | | | | |
| MEZA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MEZA, EZEQUIEL | | 3800 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| MEZA, FABIAN | | ADDRESS ON FILE | | | | | | |
| MEZA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| MEZA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| MEZA, FRANCISCO JOSE | | ADDRESS ON FILE | | | | | | |
| MEZA, HECTOR CARMELO | | ADDRESS ON FILE | | | | | | |
| MEZA, HERIBERTO | | ADDRESS ON FILE | | | | | | |
| MEZA, ISAI | | ADDRESS ON FILE | | | | | | |
| MEZA, JASMINE | | ADDRESS ON FILE | | | | | | |
| MEZA, JOAQUIN ERNESTO | | ADDRESS ON FILE | | | | | | |
| MEZA, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| MEZA, JORGE ANDREW | | ADDRESS ON FILE | | | | | | |
| MEZA, JORGE EDUARDO | | ADDRESS ON FILE | | | | | | |
| MEZA, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEZA, JOSE LEONARDO | | ADDRESS ON FILE | | | | | | |
| MEZA, JOSEPH | | 1451 TIMBER RIDGE RD | | | MAIDENS | VA | 23102 | |
| MEZA, LUIS A | | ADDRESS ON FILE | | | | | | |
| MEZA, MANUEL | | ADDRESS ON FILE | | | | | | |
| MEZA, MARIA JOSE | | ADDRESS ON FILE | | | | | | |
| MEZA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| MEZA, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MEZA, PEARL | | 3530 RYAN DR | | | ESCONDIDO | CA | 92025-0000 | |
| MEZA, REY | | 2633 CLEARBROOK | | | MCKINNEY | TX | 75071 | |
| MEZA, REY D | | ADDRESS ON FILE | | | | | | |
| MEZA, ROBERT J | | ADDRESS ON FILE | | | | | | |
| MEZA, TIFFANY BETTY | | ADDRESS ON FILE | | | | | | |
| MEZA, VANESSA HUERTA | | ADDRESS ON FILE | | | | | | |
| MEZAN, CARMEL | | ADDRESS ON FILE | | | | | | |
| MEZEI, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MEZERA, CHARLES PAUL | | ADDRESS ON FILE | | | | | | |
| MEZERA, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| MEZGAR, ERIN KEOUGH | | ADDRESS ON FILE | | | | | | |
| MEZICK, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| MEZICK, VINCENT DONALD | | ADDRESS ON FILE | | | | | | |
| MEZIERE, JEFFERY | | ADDRESS ON FILE | | | | | | |
| MEZIMEDIA | | 103 E LEMON AVE STE 200 | | | MONROVIA | CA | 91016 | |
| MEZQUITA, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| MEZZA, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | ALBANY | NY | 122012088 | |
| MEZZANINE SAFETI GATES INC | | 174 WESTERN AVE | | | ESSEX | MA | 01929-1110 | |
| MEZZANO, KATHERIN | | 9668 WELLINGTON CT | | | WOODBURY | MN | 55125-9593 | |
| MEZZANO, KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MEZZANOTTE, DAVID | | 8626 SANDY PLAINS RD | | | BALTIMORE | MD | 21222 | |
| MFR PROPERTIES | ATTN FBR | C O ROBINSON BROG LEINWAND ET AL | 1345 AVE OF THE AMERICAS STE 3100 | | NEW YORK | NY | 10105-0143 | |
| MFRS BUF | | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | |
| MFS EASTGATE 1 LLC | C O BENDERSON DEVELOPMENT COMPANY | 570 DELAWARE PKY | | | BUFFALO | NY | 14202 | |
| MFS PROPERTIES | | 2418 AIRPORT WAY S | | | SEATTLE | WA | 98134 | |
| MFS TELECOM INC | | DEPT 32300 | | | CHICAGO | IL | 606807413 | |
| MFS TELECOM INC | | PO BOX 7413 | DEPT 32300 | | CHICAGO | IL | 60680-7413 | |
| MFS TELECOM INC | | PO BOX 790351 | | | ST LOUIS | MO | 63179-0351 | |
| MG CLIENT SERVICES | | 12921 HOUNDSTOOTH WAY | | | RICHMOND | VA | 23233 | |
| MG CONSTRUCTION INC | | 2323 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| MG DESIGN ASSOCIATES CORP | | 8778 100TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | PHILADELPHIA | PA | 191784385 | |
| MG NOVELTY | | 300 N MAC ARTHUR BLVD | HELIUM CONTRACTS DEPT | | OKLAHOMA CITY | OK | 73127 | |
| MG NOVELTY | | HELIUM CONTRACTS DEPT | | | OKLAHOMA CITY | OK | 73127 | |
| MG WEST | | PO BOX 7231 | | | SAN FRANCISCO | CA | 94120 | |
| MG WINDOW TINTING | | 411 SPRINGDALE DR | | | ATLANTA | GA | 30305 | |
| MGA ENTERTAINMENT | | 16730 SCHOENBORN ST | | | NORTH HILLS | CA | 91343 | |
| MGBEAHURUIKE, ONYEKWERE | | ADDRESS ON FILE | | | | | | |
| MGBODILLE, KENECHUKWU MELVIN | | ADDRESS ON FILE | | | | | | |
| MGE UPS SYSTEMS | | 2643 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MGE UPS SYSTEMS | | PO BOX 73343 | | | CHICAGO | IL | 606737343 | |
| MGE UPS SYSTEMS | | 1660 SCENIC AVE | | | COSTA MESA | CA | 92626 | |
| MGF & ASSOCIATES INC | | 49 ESSEX CT | | | PORT WASHINGTON | NY | 11050 | |
| MGM ASSOCIATES | | 63 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| MGM GRAND HOTEL LLC | ATTN ACCTS REC | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MGM GRAND HOTEL LLC | ATTN ACCTS REC | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109-4319 | |
| MGM GRAND HOTEL LLC | | 3799 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| MGM HOME ENTERTAINMENT | | 2407 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MGM SERVICES | | 98 1382 HOOHONUA ST | | | PEARL CITY | HI | 96782 | |
| MGV MEMORY CORPORATION | | 152 W TECHNOLOGY | | | IRVINE | CA | 92718 | |
| MH EQUIPMENT CO | | 2235 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT CO | | PO BOX 528 | | | PEORIA | IL | 61651-0528 | |
| MHE MATERIAL HANDLING EXCHANGE | | 1840 MIDWEST BLVD | | | INDIANAPOLIS | IN | 46214 | |
| MHS ALL SPORTS BOOSTER CLUB | | 601 W MCARTHUR | | | MADILL | OK | 73446 | |
| MHS ALL SPORTS BOOSTER CLUB | | C/O JANET STAFFORD | 601 W MCARTHUR | | MADILL | OK | 73446 | |
| MHUTE, TAPIWA RUSSELL | | ADDRESS ON FILE | | | | | | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | MELBOURNE | FL | 32940 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | MELBOURNE | FL | 32940-8241 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE STE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | |
| MHW WARNER ROBINS LLC | ANN K CRENSHAW ESQ & PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| MHW WARNER ROBINS LLC | C O CORPORATE PROPERTY GROUP INC | 7332 OFFICE PARK PL STE 101 | | | MELBOURNE | FL | 32940-8241 | |
| MHW WARNER ROBINS LLC | MHW WARNER ROBINS LLC | C O CORPORATE PROPERTY GROUP INC | 7332 OFFICE PARK PL STE 101 | | MELBOURNE | FL | 32940-8241 | |
| MI JENN VENTURES INC | | 600 INTERCHANGE DR | | | ATLANTA | GA | 30336 | |
| MI JENN VENTURES INC | | D/B/A SWISHER C/O H CUMBIE | 600 INTERCHANGE DR | | ATLANTA | GA | 30336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIA BROOKHAVEN LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVENS | | LEXINGTON | KY | 40509 | |
| MIA BROOKHAVEN LLC | | 1056 WELLINGTON WAY 200 | CO AMY MILLS | | LEXINGTON | KY | 40513 | |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | C O JACK BLEVINS | 3208 BRIGHTON PLACE DR | | LEXINGTON | KY | 40509 | |
| MIA DEVELOPMENT COMPANY LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVIN SR | | LEXINGTON | KY | 40509 | |
| MIA, RIFAT JAHA | | ADDRESS ON FILE | | | | | | |
| MIA, RIFATJAHA | | 23 50 79TH ST | 2 FL | | EAST ELMHURST | NY | 11370-0000 | |
| MIACO CORP | | DEPT 0468 | | | DENVER | CO | 802560468 | |
| MIAH, ALFAS | | ADDRESS ON FILE | | | | | | |
| MIAH, ZAKIR | | ADDRESS ON FILE | | | | | | |
| MIAHS RESTAURANT & LOUNGE | | 52601 HOLIDAY DR | | | ST CLAIRSVILLE | OH | 43930 | |
| MIAL, EDWARD EVIN | | ADDRESS ON FILE | | | | | | |
| MIALE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MIALIK, EDWARD E | | ADDRESS ON FILE | | | | | | |
| MIALIK, OLGA | | ADDRESS ON FILE | | | | | | |
| MIAMI BEACH, CITY OF | | 1700 CONVENTION CENTER DR | 1ST FL | | MIAMI BEACH | FL | 33139 | |
| MIAMI BEACH, CITY OF | | MIAMI BEACH CITY OF | 1700 CONVENTION CENTER DR | | MIAMI BEACH | FL | 33139-1824 | |
| MIAMI CIRCUIT & COUNTY COURTS | | 370 S E 1ST ST STE 200 | | | MIAMI | FL | 33131 | |
| MIAMI CIRCUIT & COUNTY COURTS | | ALIMONY/SUPPORT DIVISION | 370 S E 1ST ST STE 200 | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | CENTRAL DEPOSITORY | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF COURT | | ALARM UNIT | 400 NW 2 AVE NO 208 | | MIAMI | FL | 33128 | |
| MIAMI CLERK OF COURT | | CODE ENFORCEMENT | | | MIAMI | FL | 331281981 | |
| MIAMI CLERK OF COURT | | 111 NORTH W 1ST ST STE 1750 | CODE ENFORCEMENT | | MIAMI | FL | 33128-1981 | |
| MIAMI CO CHILD SUPP ENF AGENCY | | PO BOX 70 | | | TROY | OH | 45373 | |
| MIAMI DADE BOARD OF COUNTY COMMISIONERS | | MIAMI DADE BOARD OF COUNTY COMMISIONERS | MOTOR VEHICLE REPAIR SECTION | 140 WEST FLAGLER ST STE NO 902 | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | 140 W FLAGER ST STE 902 | MOTOR VEHICLE REPAIR SECTION | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | MOTOR VEHICLE REPAIR SECTION | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONSUMER SER | | MIAMI DADE COUNTY CONSUMER SER | 140 W FLAGLER ST | | MIAMI | FL | 33130-1561 | |
| MIAMI DADE COUNTY CONSUMER SERVICES DEPARTMENT | MIAMI DADE COUNTY BANKRUPTCY UNIT | 140 W FLAGLER ST STE 1403 | STE 902 | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 13701 | OCCUPATIONAL LICENSE DIVISION | MIAMI | FL | 33101-3701 | |
| MIAMI DADE COUNTY TAX COLLECTOR | MIAMI DADE COUNTY BANKRUPTCY UNIT | 140 W FLAGLER ST STE 1403 | | | MIAMI | FL | 33130 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | | | MIAMI | FL | 33178 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | FINANCE BUREAU | | MIAMI | FL | 33178 | |
| MIAMI DADE FIRE RESCUE DEPT | | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST ST | MIAMI | FL | 33178 | |
| MIAMI DADE POLICE DEPT | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | MIAMI | FL | 33183 | |
| MIAMI DADE TAX COLLECTOR | | 140 W FLAGER ST 12TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | MIAMI | FL | 331020280 | |
| MIAMI DADE WATER & SEWER | | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MIAMI DADE WATER & SEWER | | PO BOX 31651 | | | TAMPA | FL | 33631-3651 | |
| MIAMI DADE WATER AND SEWER | ATTN COLLECTION BRANCH/ BANKRUPTCY UNIT | PO BOX 149089 | | | CORAL GABLES | FL | 33114 | |
| MIAMI DADE WATER AND SEWER DEPT | | P O BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MIAMI DOLPHINS LTD | | PO BOX 4011 | | | MIAMI | FL | 33269 | |
| MIAMI DOLPHINS LTD | | 7500 SW 30TH ST | | | DAVIE | FL | 33314 | |
| MIAMI HERALD | | ANNE CARON | ONE HERALD PLAZA | | MIAMI | FL | 33132 | |
| MIAMI HERALD | | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| MIAMI HERALD | | PO BOX 019135 | | | MIAMI | FL | 33101-9135 | |
| MIAMI HERALD | | PO BOX 019135 | 1 HERALD PLAZA | | MIAMI | FL | 33101-9135 | |
| MIAMI HERALD | | PO BOX 019140 | | | MIAMI | FL | 33101-9140 | |
| MIAMI HERALD | | PO BOX 019663 | SUBSCRIBER SVCS CENTER | | MIAMI | FL | 33101-9663 | |
| MIAMI HERALD | | P O BOX 010629 | | | MIAMI | FL | 33101-9855 | |
| MIAMI HERALD | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| MIAMI HERALD | ATTN STEPHEN BURNS | ANNE CARON | ONE HERALD PLAZA | | MIAMI | FL | 33132 | |
| MIAMI HERALD EL NUEVO | | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| MIAMI HIALEAH MEDICAL CENTER | | 1025 EAST 25TH ST | | | HIALEAH | FL | 33013 | |
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | CINCINNATI | OH | 452630470 | |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | MIAMI TOWNSHIP | OH | 451501539 | |
| MIAMI UNIVERSITY | | MARCUM CONFERENCE CTR & INN | MIAMI UNIVERSITY | | OXFORD | OH | 45056 | |
| MIAMI, CITY OF | | PO BOX 105206 | | | ATLANTA | GA | 30348-5206 | |
| MIAMI, UNIVERSITY OF | | 209 MCMILLAN HALL | JOE BARRY ASSISTANT DIRECTOR | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 241 HOYT HALL | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 340 GASKILL HALL | APPLIED TECHNOLOGIES | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | JOE BARRY ASSISTANT DIRECTOR | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | MARCUM CONFERENCE CENTER & INN | MIAMI UNIVERSITY | | OXFORD | OH | 45056 | |
| MIAMISBURG APPLIANCES INC | | 12 N MAIN ST | | | MIAMISBURG | OH | 45342 | |
| MIAN, SALMAN S | | ADDRESS ON FILE | | | | | | |
| MIANI INSTALLATIONS INC | | 27954 US HWY 19 NORTH | | | CLEARWATER | FL | 34621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIANI, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| MIANO, JOHNNY C | | ADDRESS ON FILE | | | | | | |
| MIANOWSKI, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| MIAO, CHI | | ADDRESS ON FILE | | | | | | |
| MARIS, PAUL GEORGE | | ADDRESS ON FILE | | | | | | |
| MIATA, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MIATA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MIATA, MATTHEW | | 24 PINE DR | | | EAST NORTHPORT | NY | 11731-0000 | |
| MIAZGA JR, GLENN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MIAZGA, KELLY JO | | ADDRESS ON FILE | | | | | | |
| MIBAREV DEVELOPMENT I LLC | | 6400 POWERS FERRY RD STE 395 | | | ATLANTA | GA | 30339 | |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | ORLANDO | FL | 32891 | |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | ORLANDO | FL | 32891-9213 | |
| MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32217 | |
| MIBAREV DEVELOPMENT I LLC | DIVIDEND CAPITAL TOTAL REALTY TRUST | JONATHAN ASARCH | 518 17TH ST STE 1700 | | DENVER | CO | 80202 | |
| MIBAREV DEVELOPMENT I LLC | THOMAS R LYNCH ESQ VSB NO 73158 | BRADLEY ARANT BOULT CUMMINGS LLP | 1133 CONNECTICUT AVE NW 12 FL | | WASHINGTON | DC | 20036 | |
| MIBAREV DEVELOPMENT I LLC | EMIL HIRSCH ESQ | BRADLEY ARANT BOULT CUMMINGS LLP | 1133 CONNECTICUT AVE NW 12TH FL | | WASHINGTON | DC | 20036 | |
| MICAH DEVELOPMENT CO | | 955 MASSACHUSETTS AVE | STE 365 | | CAMBRIDGE | MA | 02139 | |
| MICAH DEVELOPMENT CO | | STE 365 | | | CAMBRIDGE | MA | 02139 | |
| MICAL II, GARY | | 1713 BRENTWOOD DR | | | ROUND LAKE HTS | IL | 60073 | |
| MICAL II, GARY E | | ADDRESS ON FILE | | | | | | |
| MICAL, ALAN | | 2362 BRADSHIRE CT | | | ARLINGTON HTS | IL | 60004 | |
| MICALI, DOMINIC | | 1542 WEXFORD CRT | | | NEWTOWN | PA | 18940 | |
| MICALI, JOSEPH ANDRE | | ADDRESS ON FILE | | | | | | |
| MICALLEF, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| MICCHIO, GIACOMO | | 100 SE 5TH AVE APT 4 | | | HALLANDALE BEACH | FL | 33009-5548 | |
| MICCI, APRIL E | | ADDRESS ON FILE | | | | | | |
| MICCIULLA, MICHAEL | | 5 HAMLETT DR APT 29 | | | NASHUA | NH | 03062-2618 | |
| MICCIULLI, EDWARD | | ADDRESS ON FILE | | | | | | |
| MICELI, CRAIG PHILIP | | ADDRESS ON FILE | | | | | | |
| MICELI, CRAIG PHILIP | | ADDRESS ON FILE | | | | | | |
| MICELI, DOMINIC | | ADDRESS ON FILE | | | | | | |
| MICELI, MARK | | 8903 BROWNSBORO RD | | | LOUISVILLE | KY | 40241 | |
| MICHA, OLGREN MD | | PO BOX 3474 | | | GRAND RAPIDS | MI | 49501 | |
| MICHAEL A BECKER | BECKER MICHAEL A | 3380 SPIRIT DR NW | | | KENNESAW | GA | 30144-2349 | |
| MICHAEL A BLEINES | BLEINES MICHAEL A | 92 MERRIDALE RD | MERRIDALE | | WOLVERHAMPTON L0 | | WV3 9RH | |
| MICHAEL A DRYSDALE | DRYSDALE MICHAEL A | 1021 W CAMPO BELLO DR | | | PHOENIX | AZ | 85023-2662 | |
| MICHAEL A MILLER | MILLER MICHAEL A | 6229 S 238TH ST APT L101 | | | KENT | WA | 98032-3874 | |
| MICHAEL ALLEN GELBLICHT | GELBLICHT MICHAEL AL | 6710 S ASHLEY CT | | | CHANDLER | AZ | 85249-4600 | |
| MICHAEL ARMSTRONG | | 1620 MARSHALL ST | | | BALTIMORE | MD | 21230 | |
| MICHAEL B BACH | AUTHORIZED AGENT FOR GE CONSUMER & INDUSTRIAL DIVISION | PO BOX 429321 | | | CINCINNATI | OH | 45242 | |
| MICHAEL B LYNE | LYNE MICHAEL B | 2802 GUYANA DR | | | RICHMOND | VA | 23233-2719 | |
| MICHAEL B MC FARLAND | MCFARLAND MICHAEL B | 2520 OLIVE ST APT A | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL BAGLEY | BAGLEY MICHAEL | PO BOX 42509 | | | FLINTON | PA | 16640-2509 | |
| MICHAEL BARLETTA | | 307 DEVON DR | | | JOHNTOWN | PA | 15904 | |
| MICHAEL BEAM | | 5227 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| MICHAEL BEAUREGARD | BEAUREGARD MICHAEL | 12718 SWEETWATER DR | | | VICTORVILLE | CA | 92392-8031 | |
| MICHAEL C BULLOCK LLC | | PO BOX 3434 | | | ENGLEWOOD | CO | 80155-3434 | |
| MICHAEL C DAMICO | DAMICO MICHAEL C | 77 EASTFORD CT | | | BALTIMORE | MD | 21234-1558 | |
| MICHAEL C ONEILL & | ONEILL MICHAEL C | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | | BEAUFORT | SC | 29907-1416 | |
| MICHAEL CAPUTO ALL AMERICAN INSTALLS | MICHAEL CAPUTO | 422 MADISON AVE | | | PENNDEL | PA | 19047 | |
| MICHAEL COX | OFFICE OF THE ATTORNEY GENERAL | STATE OF MICHIGAN | PO BOX 30212 | 525 W OTTAWA ST | LANSING | MI | 48909-0212 | |
| MICHAEL D BENSON | BENSON MICHAEL D | 8639 SURRY CIR | | | CHATTANOOGA | TN | 37421-3359 | |
| MICHAEL D CONANT | | 21800 LAKESHIRE ST | | | SAINT CLAIR SHORES | MI | 48081 | |
| MICHAEL D GOODE | | 4537 MOCKINGBIRD LN | | | MAIDEN | NC | 28650 | |
| MICHAEL D IVEY | IVEY MICHAEL D | PO BOX 1035 | | | WATKINSVILLE | GA | 30677-0023 | |
| MICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | CRESTVIEW | FL | 32539-9081 | |
| MICHAEL D PERRY | PERRY MICHAEL D | 9618 PORTAL DR | | | EDEN PRAIRIE | MN | 55347-4231 | |
| MICHAEL D WEGER | WEGER MICHAEL D | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | |
| MICHAEL E BACKER | BACKER MICHAEL E | 11926 DORRANCE LN | | | STAFFORD | TX | 77477-1708 | |
| MICHAEL E HUNT | HUNT MICHAEL E | 15501 BADEN WESTWOOD RD | | | BRANDYWINE | MD | 20613-3801 | |
| MICHAEL E LOCKHART | LOCKHART MICHAEL E | 6001 OTTERDALE RD | | | MOSELEY | VA | 23120-1218 | |
| MICHAEL E MCCOY & | | RHODA M MCCOY JT TEN | 6711 NEWMAN CIR E | | LAKELAND | FL | 33811-2564 | |
| MICHAEL E STIADLE | | 30 BRIDLEWOOD WAY NO A31 | | | YORK | PA | 17402-9182 | |
| MICHAEL E TIPTON | TIPTON MICHAEL E | 16290 SHURMER RD | | | STRONGSVILLE | OH | 44136-6116 | |
| MICHAEL E WILKINS | WILKINS MICHAEL E | 3108 OLD BRIDGEPORT WAY | | | SAN DIEGO | CA | 92111-7736 | |
| MICHAEL EDWARD CATHCART | | 919 FINCHLEY PL | | | RICHMOND | VA | 23225 | |
| MICHAEL EDWARD FIORETTI | | 4783 LAKE VALLEY DR APT 1B | | | LISLE | IL | 60532 | |
| MICHAEL F LAGODA | LAGODA MICHAEL F | 21 WALNUT ST | | | TIVERTON | RI | 02878-1041 | |
| MICHAEL G ARCHIBALD | ARCHIBALD MICHAEL G | 9835 GREENBRIER RD SE | | | ELIZABETH | IN | 47117-7819 | |
| MICHAEL G DI CELLO | DICELLO MICHAEL G | 304 FENTON ST | | | RALEIGH | NC | 27604-2109 | |
| MICHAEL G MURPHY JR | MURPHY MICHAEL G | 1505 WOODARD ST | | | RALEIGH | NC | 27610-3247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G NEARING ESQ | | 2000 S DIXIE HWY STE 112 | | | MIAMI | FL | 33133 | |
| MICHAEL G WHIRLOW | WHIRLOW MICHAEL G | 102 SAINT IVES DR | | | PALM HARBOR | FL | 34684-3325 | |
| MICHAEL GARRISON | GARRISON MICHAEL | 8880 E BROADWAY BLVD APT 101 | | | TUCSON | AZ | 85710-4038 | |
| MICHAEL H JOHNSON | | 6010 PINSON RD | | | SPRINGFIELD | TN | 37172-6942 | |
| MICHAEL J BARRIE | | 1600 MARKET ST STE 3600 | | | PHILADELPHIA | PA | 19103 | |
| MICHAEL J BERGGREN | BERGGREN MICHAEL J | 121 REX PL | | | LOUISBURG | NC | 27549-9519 | |
| MICHAEL J CALL APPRAISAL SERV | | 837 SO GRAND AVE W | | | SPRINGFIELD | IL | 62704 | |
| MICHAEL J CLOUKEY | | 22 MAPLE ST | | | TURNERS FALLS | MA | 01376 | |
| MICHAEL J CRAVEN | CRAVEN MICHAEL J | 7495 OLD HICKORY DR | | | MECHANISVILLE | VA | 23111-3631 | |
| MICHAEL J MARSHALL | MARSHALL MICHAEL J | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | |
| MICHAEL J MC VAY | MCVAY MICHAEL J | 4905 W 69TH ST | | | PRAIRIE VILLAGE | KS | 66208-2014 | |
| MICHAEL J MCQUALD ESQ | | 216 PARK RD | | | BURLINGAME | CA | 94010 | |
| MICHAEL J POWELL JR | POWELL MICHAEL J | 1 FLEWELLEN DR | | | STAFFORD | VA | 22554-7829 | |
| MICHAEL JOHN GOODNOW ESQ | | 1101 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19107 | |
| MICHAEL K DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN ST | 21ST FL | CHICAGO | IL | 60602 | |
| MICHAEL K CALLAHAN | | LEGAL COLLECTIONS NW 220 | 1 NSTAR WAY | | WESTWOOD | MA | 02090 | |
| MICHAEL KAESS | | 635 NEW RD | | | CHURCHVILLE | PA | 18966 | |
| MICHAEL KOSMETOS & ASSOCIATES | | 333 BABBITT RD | STE 300 | | CLEVELAND | OH | 44132 | |
| MICHAEL L DANCE | | 138 CONWAY RD | | | DANVILLE | VA | 24540 | |
| MICHAEL L RILEY | RILEY MICHAEL L | 2758 CRESCENDO DR NW | | | ATLANTA | GA | 30318-6081 | |
| MICHAEL L WILHELM | WALTER WILHELM LAW GROUP | 7110 N FRESNO ST STE 400 | | | FRESNO | CA | 93720 | |
| MICHAEL LAWN CARE | | 1236 BOURBON AVE | | | LOUISVILLE | KY | 40213 | |
| MICHAEL LEVIN | | 37 THORNBURY AVE | | | GLEN ROCK | NJ | 07452 | |
| MICHAEL LEZCANO | | 10910 CARROLLWOOD DR | | | TAMPA | FL | 33618 | |
| MICHAEL MILLS | | | | | | | | |
| MICHAEL MUSARRA | MUSARRA MICHAEL | 3215 ROBIN WAY | | | POMONA | CA | 91767-1067 | |
| MICHAEL OF ENGLAND INC | | 4611 S UNIVERSITY DR STE 431 | | | DAVIE | FL | 33328 | |
| MICHAEL OF ENGLAND INC | | PHOTOGRAPHY & VIDEO | 4611 S UNIVERSITY DR STE 431 | | DAVIE | FL | 33328 | |
| MICHAEL P CONLEY CUST | CONLEY MICHAEL P | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | APALACHIN | NY | 13732-3916 | |
| MICHAEL P HLUBEN | | 515 OVERHEAD DR | | | MOON TOWNSHIP | PA | 15108-8956 | |
| MICHAEL P HORGER PA | | 160 CENTRE ST | | | ORANGEBURG | SC | 29116 | |
| MICHAEL P VAGUE | VAGUE MICHAEL P | 605 OAK LN | | | LIBERTY HILL | TX | 78642-4520 | |
| MICHAEL P WEST | WEST MICHAEL P | 12090 BROOKWAY DR | | | CINCINNATI | OH | 45240-1466 | |
| MICHAEL PASTRICK | PASTRICK MICHAEL | 5819 W PATTERSON AVE | | | CHICAGO | IL | 60634-2654 | |
| MICHAEL R CONWAY | | 1586 LUDINGTON | | | ROMEOVILLE | IL | 60446-5313 | |
| MICHAEL R ENRIGHT | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | HARTFORD | CT | 06103 | |
| MICHAEL R FALVO IRA | | 1565 FOOTHILLS VILLAGE DR | | | HENDERSON | NV | 89012 | |
| MICHAEL R FALVO IRA | | 1565 HOOTHILLS VILLAGE DR | | | HENDERSON | NV | 89012 | |
| MICHAEL R FITZSIMMONS | FITZSIMMONS MICHAEL | 2109 BRODERICK ST | | | SAN FRANCISCO | CA | 94115-1627 | |
| MICHAEL R HOLLAND | HOLLAND MICHAEL R | 8210 WADSWORTH AVE | | | LOS ANGELES | CA | 90001-3248 | |
| MICHAEL R SUDZ | SUDZ MICHAEL R | 5 MINOCQUA DR | | | ROCHESTER | NY | 14617-4425 | |
| MICHAEL ROBERT NICHOLS | | 96 PARK PL DR | | | GARNER | NC | 27529 | |
| MICHAEL ROMANZKY | | 1601 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77042 | |
| MICHAEL S APPLEBAUM | | 505 KINGS RD | | | YARDLEY | PA | 19067 | |
| MICHAEL S EDMONDSON | EDMONDSON MICHAEL S | 2284 HOPEWELL CHURCH RD | | | SHERRILLS FORD | NC | 28673-9722 | |
| MICHAEL S KATZ & | KATZ MICHAEL S | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S KATZ CUST | KATZ MICHAEL S | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S MCGUINNESS | MCGUINNESS MICHAEL S | 655 CONCORD PL | | | PLEASANTON | CA | 94566 | |
| MICHAEL S PAYNE | J ROBERT COWAN | 3306 CLAYS MILL RD STE 104 | | | LEXINGTON | KY | 40504 | |
| MICHAEL S STEPHENSON | STEPHENSON MICHAEL S | 4547 ROWLAND AVE | | | KANSAS CITY | KS | 66104-3357 | |
| MICHAEL SASONI & ANNA SASONI | | 3201 NE 183RD ST APT NO 306 | | | AVENTURA | FL | 33160 | |
| MICHAEL SCOBBA MARSHAL | | 325 S MELROSE DR NO 160 | | | VISTA | CA | 92083 | |
| MICHAEL SHEEHAN ASSOCIATES INC | | 1150 17TH ST NW STE 604 | | | WASHINGTON | DC | 20036 | |
| MICHAEL ST JAMES ST JAMES LAW PC | | 155 MONTGOMERY ST STE 1004 | | | SAN FRANCISCO | CA | 94111 | |
| MICHAEL ST JAMES ST JAMES LAW PC | SIM VEST REAL ESTATE II LLC | 655 MONTGOMERY ST STE 1190 | | | SAN FRANCISCO | CA | 94111 | |
| MICHAEL STEMPEL | | 2638 COLSTON DR | | | CHEVY CHASE | MD | 20815 | |
| MICHAEL T HANKINS | HANKINS MICHAEL T | 7133 GRAND REUNION DR | | | HOSCHTON | GA | 30548-4089 | |
| MICHAEL T POSTON | POSTON MICHAEL T | 431 N 9TH ST | | | ALBEMARLE | NC | 28001-4219 | |
| MICHAEL TENG | | 1155 ORIZABA AVE APT 303 | | | LONG BEACH | CA | 90806 | |
| MICHAEL TV & APPLIANCE INC | | 27 S MAIN ST | | | MUNCY | PA | 17756 | |
| MICHAEL V GHIORSO | GHIORSO MICHAEL V | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526-1123 | |
| MICHAEL W ADAMS | ADAMS MICHAEL W | 118 WOOD GATE DR | | | CATON | GA | 30115-2825 | |
| MICHAEL W KINLAW | KINLAW MICHAEL W | 8701 MASTERS RD | | | MANVEL | TX | 77578-4949 | |
| MICHAEL W MOORE | MOORE MICHAEL W | 2329 THOUSAND OAKS DR | | | RICHMOND | VA | 23294-3433 | |
| MICHAEL W ROLAND JR | ROLAND MICHAEL W | 1613 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL W WILKERSON | WILKERSON MICHAEL W | 1504 VENTURE OAKS LN | | | MONROE | NC | 28110-8890 | |
| MICHAEL WALDMAN PLMBG/HTNG INC | | 66 SANDERSON AVE | | | LYNN | MA | 01902 | |
| MICHAEL WAYNE INVESTMENTS | | C/O NEWPORT NEWS GENERAL DIST COURT 2500 WASHINGTO | | | NEWPORT NEWS | VA | 23607 | |
| MICHAEL, ACCURSI | | 25 WHITEHALL CIR | | | WILMINGTON | DE | 19808-0000 | |
| MICHAEL, ALTMAN | | 34 34TH ST | | | BROOKLYN | NY | 11232-2020 | |
| MICHAEL, AMIE MARIE | | ADDRESS ON FILE | | | | | | |
| MICHAEL, ANDREA LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL, ANDREW MAGDY | | ADDRESS ON FILE | | | | | | |
| MICHAEL, ANDREW SHANE | | ADDRESS ON FILE | | | | | | |
| MICHAEL, ANTOICELLI | | 68 WESTWOOD AVE I | | | CHEEKTOWAGA | NY | 14211-2530 | |
| MICHAEL, ARCE | | ADDRESS ON FILE | | | | | | |
| MICHAEL, BECK | | 24 MACLEOD POND RD | | | PHILADELPHIA | PA | 19143-0000 | |
| MICHAEL, BELL | | 101 TIFFANY DR | | | GREENVILLE | SC | 29607-1142 | |
| MICHAEL, BRICK P | | 3 KNIGHTS BRIDGE DR NO L302 | | | NASHUA | NH | 03063-5081 | |
| MICHAEL, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| MICHAEL, BUTLER | | 907 POTOMAC PATH | | | AUSTIN | TX | 78753-5732 | |
| MICHAEL, CAILIN MARY | | ADDRESS ON FILE | | | | | | |
| MICHAEL, CAMARILLO | | 1905 KENTUCKY ST | | | CARRIZO SPRINGS | TX | 78834-2817 | |
| MICHAEL, CAMPANALIE | | 9370 LENWOOD RD | | | BARSTOW | CA | 92311-9408 | |
| MICHAEL, CARLILE | | 1033 SCHNEIDER ST | | | LAKE STATION | IN | 46405-0000 | |
| MICHAEL, COLEMAN | | 6639 EASTBROOK LN | | | BARTLETT | TN | 38134-8680 | |
| MICHAEL, COLLARD | | 7576 COUNTY RD 2567 | | | SINTON | TX | 78387-5677 | |
| MICHAEL, COLLENDER | | 3610 YACHT CLUB DR APT NO 507 | | | AVENTURA | FL | 33180 | |
| MICHAEL, COYNE | | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114-0000 | |
| MICHAEL, CROW | | 2680 OLD POPLAR CORNER RD | | | MEMPHIS | TN | 38680-0000 | |
| MICHAEL, DAN | | 1644 DUXBURY LN NW | | | KENNESAW | GA | 30152-6934 | |
| MICHAEL, DAVID GRAHAM | | ADDRESS ON FILE | | | | | | |
| MICHAEL, DILEYING | | 230 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660-0000 | |
| MICHAEL, DUKE | | 6144 HEATH RIDGE CT APT A | | | CHARLOTTE | NC | 28210-3120 | |
| MICHAEL, FISHER | | 13121 OASIS RD | | | PINON HILLS | CA | 92372-0000 | |
| MICHAEL, FITZPATRICK | | ADDRESS ON FILE | | | | | | |
| MICHAEL, GELLOWAY | | 1665 SPRING WATER LN | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| MICHAEL, GINEVRA | | 8510 ROCKMOOR DR | | | SAN ANTONIO | TX | 78230-3846 | |
| MICHAEL, GLENN RUSSELL | | ADDRESS ON FILE | | | | | | |
| MICHAEL, GRIFFITH | | 631 WESTOVER HILLS DR | | | CARY | NC | 27813-0000 | |
| MICHAEL, GROSS | | 1007 STAGE RD | | | POCONO LAKE | PA | 18347-0000 | |
| MICHAEL, HAYNES | | 1912 COZINE AVE 1A | | | BROOKLYN | NY | 11207-0000 | |
| MICHAEL, HENNESSEY | | 7124 QUAIL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544-2525 | |
| MICHAEL, HILL | | 200 GUERRERO ST APT 210 | | | SAN FRANCISCO | CA | 94103-2349 | |
| MICHAEL, HOURIHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MICHAEL, IZUMI | | 271 N VINEYARD BLVD | | | HONOLULU | HI | 96817-0000 | |
| MICHAEL, J | | 252 WASHINGTON ST | | | BOXFORD | MA | 01921-1014 | |
| MICHAEL, J | | 6903 CLEARHAVEN DR | | | DALLAS | TX | 75248-4150 | |
| MICHAEL, J | | 2705 61ST ST STE B | | | GALVESTON | TX | 77551-1865 | |
| MICHAEL, J | | 36 CAMPECHE CIR | | | GALVESTON | TX | 77554-9361 | |
| MICHAEL, JAMES | | 2715 CHERRY RD 1255 | | | MEMPHIS | TN | 38118-2944 | |
| MICHAEL, JAMIE | | 4914 TRUESDALE AVE | | | BALTIMORE | MD | 21206-0000 | |
| MICHAEL, JAMIE OSHEA | | ADDRESS ON FILE | | | | | | |
| MICHAEL, JEFFREY | | 408 MALINE ST | | | PITTSBURGH | PA | 15214 | |
| MICHAEL, JEFFREY CARLTON | | ADDRESS ON FILE | | | | | | |
| MICHAEL, JEFFREY TODD | | ADDRESS ON FILE | | | | | | |
| MICHAEL, JESSICA | | ADDRESS ON FILE | | | | | | |
| MICHAEL, JOHN A | | ADDRESS ON FILE | | | | | | |
| MICHAEL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MICHAEL, JOSEPH SIDNEY | | ADDRESS ON FILE | | | | | | |
| MICHAEL, JOSIAH SILAS | | ADDRESS ON FILE | | | | | | |
| MICHAEL, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| MICHAEL, KASANDRA LASHEA | | ADDRESS ON FILE | | | | | | |
| MICHAEL, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| MICHAEL, KILLIGREW | | 2439 N SEMINARY AVE 2 | | | WELLESLEY | MA | 02481-7511 | |
| MICHAEL, L | | 421 WANDA WAY | | | HURST | TX | 76053-8023 | |
| MICHAEL, L | | 1301 LUTHERAN CHURCH RD | | | COPPERAS COVE | TX | 76522-7469 | |
| MICHAEL, LAMA | | 210 SAN ANGELO NO 611 | | | SAN ANTONIO | TX | 78212-1155 | |
| MICHAEL, LESLIE | | 3648 CASH DR | | | WINSTON SALEM | NC | 27107 | |
| MICHAEL, M | | PO BOX 130483 | | | THE WOODLANDS | TX | 77393-0483 | |
| MICHAEL, MANGES | | ADDRESS ON FILE | | | | | | |
| MICHAEL, MATYJASIK | | 106 N SERVEGN DR | | | EXTON | PA | 19341-0000 | |
| MICHAEL, MCGOVERN | | 35 RIVER DR S APT 1503 | | | JERSEY CITY | NJ | 07310-2720 | |
| MICHAEL, MENDENHALL M | | ADDRESS ON FILE | | | | | | |
| MICHAEL, MERRIMAN | | 718 N FLORAL | | | VISALIA | CA | 93291-0000 | |
| MICHAEL, MILLION ARAYA | | ADDRESS ON FILE | | | | | | |
| MICHAEL, MINTO | | ADDRESS ON FILE | | | | | | |
| MICHAEL, MORENO | | 3637 W WOLF RD | | | CHICAGO | IL | 60613-0000 | |
| MICHAEL, OCONNELL | | 4502 CUMBRIA LN | | | AUSTIN | TX | 78727-5215 | |
| MICHAEL, ORTIZ | | PO BOX 1088 | | | VAIL | CO | 81658-0000 | |
| MICHAEL, PARK | | 180 RIDGEWAY LANE | | | CLAYTON | NC | 27520-8071 | |
| MICHAEL, PARKER | | PO BOX 894 | | | SALISBURY | NC | 28023-0000 | |
| MICHAEL, PATRICIA SUE | | ADDRESS ON FILE | | | | | | |
| MICHAEL, PATRICK | | 533 TITAN ST | | | PHILADELPHIA | PA | 19147 | |
| MICHAEL, POLLARD | | 4500 ADMINRALTY WAY 103 | | | LYNNWOOD | WA | 98037-0000 | |
| MICHAEL, R | | 613 COOPER LANE | | | KENNEDALE | TX | 76060 | |
| MICHAEL, RASCATI | | 9474 SW 95TH TERR | | | GAINESVILLE | FL | 32608-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL, RAYSOR S | | ADDRESS ON FILE | | | | | | |
| MICHAEL, RENA | | ADDRESS ON FILE | | | | | | |
| MICHAEL, RENA | | ADDRESS ON FILE | | | | | | |
| MICHAEL, RICK | | 116 READING AVE | | | SHILLINGTON | PA | 19607-0000 | |
| MICHAEL, RICK ALAN | | ADDRESS ON FILE | | | | | | |
| MICHAEL, RUFFIN | | 1304 PATTERSON | | | MCKEESPORT | PA | 15132-0000 | |
| MICHAEL, RUSSELL LELAND | | ADDRESS ON FILE | | | | | | |
| MICHAEL, SADECKY | | 313 5TH AV | | | NEW KENSINGTON | PA | 15084-6620 | |
| MICHAEL, SOMOSKY VINCENT | | ADDRESS ON FILE | | | | | | |
| MICHAEL, STEADMAN | | 12118 WALNUT PARK XING 1218 | | | AUSTIN | TX | 78753-6729 | |
| MICHAEL, SYLVESTER | | 101 LEDGE ST | | | NASHUA | NH | 03060-0000 | |
| MICHAEL, SYLVESTER | | 101 LEGDE ST | | | NASHUA | NH | 03060-0000 | |
| MICHAEL, T | | 8101 CLIPPER ST | | | FRISCO | TX | 75035-6348 | |
| MICHAEL, V | | 311 CEDAR BEND RD | | | WIMBERLEY | TX | 78676-9116 | |
| MICHAEL, VALENTE | | 3450 W LAKESHORE DR | | | POINT 0 | | 00924-0000 | |
| MICHAEL, WILLARS | | 205 QUINTARD ST | | | CHULA VISTA | CA | 91911-4325 | |
| MICHAEL, WILLIAMS | | 14550 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33613-2757 | |
| MICHAEL, WRIGHT | | 5115 S FILBERT | | | EXETER | CA | 93221-0000 | |
| MICHAELIAN, HAIG | | 141 TRIMARAN CT | | | FOSTER CITY | CA | 94404 | |
| MICHAELIS, BRIE VICTORIA | | ADDRESS ON FILE | | | | | | |
| MICHAELIS, BRIE VICTORIA | | 404 A2 HARLON DR | | | CARY | NC | 27511-0000 | |
| MICHAELIS, GEOFFRY | | 404 HARLON DR APT A2 | | | CARY | NC | 27511-0000 | |
| MICHAELIS, GEOFFRY LAIRD | | ADDRESS ON FILE | | | | | | |
| MICHAELS | | 26 W GOLF RD | | | HOFFMAN ESTATES | IL | 60195 | |
| MICHAELS | | 8000 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| MICHAELS ADVANCED ELECTRONICS | | 349 JOHNSON CIR | | | CLINTON | TN | 37716 | |
| MICHAELS APPRAISAL INC | | 501 W PROSPECT RD | | | OAKLAND PARK | FL | 33309-3931 | |
| MICHAELS AUDIO VIDEO | | 4 ALLEN ST | | | HANOVER | NH | 03755 | |
| MICHAELS ELECTRONICS | | 416 EAST 2ND | | | THE DALLES | OR | 97058 | |
| MICHAELS PLUMBING | | PO BOX 574597 | | | ORLANDO | FL | 328574597 | |
| MICHAELS TV VCR AUDIO SERVICE | | 331 HIGH ST | | | SOMERSWORTH | NH | 03878 | |
| MICHAELS VIDEO | | 326 BOB LITTLE RD | | | PANAMA CITY | FL | 32404 | |
| MICHAELS, ALEXIS | | 200 NORTHPINES DR | | | KINGWOOD | TX | 77339-3828 | |
| MICHAELS, DANIEL | | ADDRESS ON FILE | | | | | | |
| MICHAELS, DAVID | | ADDRESS ON FILE | | | | | | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311 | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311-3022 | |
| MICHAELS, DAVID A | | ADDRESS ON FILE | | | | | | |
| MICHAELS, JENNIFER N | | ADDRESS ON FILE | | | | | | |
| MICHAELS, JULIE L | | ADDRESS ON FILE | | | | | | |
| MICHAELS, PHILIP PAUL | | ADDRESS ON FILE | | | | | | |
| MICHAELS, RICK DALE | | ADDRESS ON FILE | | | | | | |
| MICHAELS, SEAN ALAN | | ADDRESS ON FILE | | | | | | |
| MICHAELS, STEVEN | | ADDRESS ON FILE | | | | | | |
| MICHAELSEN, EDWARD B | | ADDRESS ON FILE | | | | | | |
| MICHAELSEN, RYAN MANSFIELD | | ADDRESS ON FILE | | | | | | |
| MICHAELSON, ADAM | | ADDRESS ON FILE | | | | | | |
| MICHAELSON, MATHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MICHAELSON, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| MICHAELSON, RYAN T | | ADDRESS ON FILE | | | | | | |
| MICHAL, JUSTIN TRIP | | ADDRESS ON FILE | | | | | | |
| MICHALAK JARRETT, VALERIE JEAN | | ADDRESS ON FILE | | | | | | |
| MICHALAK JR, NORBERT F | | ADDRESS ON FILE | | | | | | |
| MICHALAK, JULIA | | ADDRESS ON FILE | | | | | | |
| MICHALAKIS, PAMELA | | ADDRESS ON FILE | | | | | | |
| MICHALCZYK, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| MICHALE, ANDERSON | | 1020 7TH ST CT W | | | BRADENTON | FL | 34205-0000 | |
| MICHALEK, JENEIVE | | 400 RIDGE AVE APT NO 2 | | | KINGSTON | PA | 18704 | |
| MICHALEK, JENEIVE E | | ADDRESS ON FILE | | | | | | |
| MICHALEK, MARCIN | | ADDRESS ON FILE | | | | | | |
| MICHALOS, GREG | | 132 W LANE AVE | | | COLUMBUS | OH | 43201-0000 | |
| MICHALOWICZ, JAMES M | | ADDRESS ON FILE | | | | | | |
| MICHALOWICZ, MICHAEL | | 9626 WENDHURST DR | | | GLEN ALLEN | VA | 23060 | |
| MICHALOWSKI, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| MICHALS, NATHANIEL | | 415 MAPLEVIEW RD | | | CHEEKTOWAGA | NY | 14225 | |
| MICHALS, NATHANIEL R | | ADDRESS ON FILE | | | | | | |
| MICHALSKI, PATRICK CASEY | | ADDRESS ON FILE | | | | | | |
| MICHALSKI, VICKIE | | 10388 GLEN EAGLE RD | | | WOODBURY | MN | 55129-4210 | |
| MICHALUK, KEVIN BARRY | | ADDRESS ON FILE | | | | | | |
| MICHANICOU, ALEX C | | 10308 N ROUTE 91 | | | DUNLAP | IL | 61525-9729 | |
| MICHAONSKI, JEAN | | 805 NORTH 26TH ST | | | HERRIN | IL | 62948 | |
| MICHAUD, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| MICHAUD, COURTNEY LEE | | ADDRESS ON FILE | | | | | | |
| MICHAUD, ERIN | | 70 COX ST | | | NASHUA | NH | 03064 | |
| MICHAUD, ERIN E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAUD, JASON J | | 435 LONDON XRD | | | WESTMORELAND | NH | 03467-4714 | |
| MICHAUD, JAY JAMES | | ADDRESS ON FILE | | | | | | |
| MICHAUD, JUSTIN | | 2 ROCKY RIDGE RD | | | GRAY | ME | 04039-7549 | |
| MICHAUD, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| MICHAUD, MARC HENRY | | ADDRESS ON FILE | | | | | | |
| MICHAUD, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MICHAUD, MICHELLE MARRIE | | ADDRESS ON FILE | | | | | | |
| MICHAUD, NICOLE YVONNE | | ADDRESS ON FILE | | | | | | |
| MICHAUD, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| MICHAUD, SERGE N | | ADDRESS ON FILE | | | | | | |
| MICHAUD, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MICHAUD, THOMAS | | ADDRESS ON FILE | | | | | | |
| MICHAUD, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| MICHAUX JR, RICHARD W | | ADDRESS ON FILE | | | | | | |
| MICHAUX, CAROLE | | ADDRESS ON FILE | | | | | | |
| MICHAUX, CAROLE | | ADDRESS ON FILE | | | | | | |
| MICHAUX, CAROLE | | 4078 INCE BLVD APT 4 | NO 4 | | CULVER CITY | CA | 90232-0000 | |
| MICHAUX, FREDRICK | | 1 CATAMARAN COURT | | | PORTSMOUTH | VA | 23703 | |
| MICHAUX, FREDRICK ALLEN | | ADDRESS ON FILE | | | | | | |
| MICHCON | | BOX 900 | | | DETROIT | MI | 482680900 | |
| MICHCON | | BOX 78140 | | | DETROIT | MI | 48278-0264 | |
| MICHCON | | PO BOX 420 | 333 BRIDGE ST NW | | GRAND RAPIDS | MI | 49501-0420 | |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | TRAVERSE CITY | MI | 496851660 | |
| MICHE, KEVIN | | ADDRESS ON FILE | | | | | | |
| MICHEAL, D | | 607 DAYTON RD | | | MANSFIELD | TX | 76063-2130 | |
| MICHEAL, JUDD | | PO BOX 2141 | | | RICHMOND HILL | GA | 31324-2141 | |
| MICHEAL, WHITT | | 4245 REDBUD AVE | | | ODESSA | TX | 79762-5828 | |
| MICHEEL, ALAN D | | ADDRESS ON FILE | | | | | | |
| MICHEL CO INC, RE | | PO BOX 2318 | | | BALTIMORE | MD | 21203 | |
| MICHEL JR , ELTON | | ADDRESS ON FILE | | | | | | |
| MICHEL TIRE CO | | DEPT 939 | | | CINCINNATI | OH | 45269 | |
| MICHEL, AUSTIN CRAIG | | ADDRESS ON FILE | | | | | | |
| MICHEL, CAMERON SCOTT | | ADDRESS ON FILE | | | | | | |
| MICHEL, DANA MARIE | | ADDRESS ON FILE | | | | | | |
| MICHEL, DENIZ A | | ADDRESS ON FILE | | | | | | |
| MICHEL, DONALD | | ADDRESS ON FILE | | | | | | |
| MICHEL, JUSTIN PHILIP | | ADDRESS ON FILE | | | | | | |
| MICHEL, LINDSEY | | ADDRESS ON FILE | | | | | | |
| MICHEL, PATRICK | | ADDRESS ON FILE | | | | | | |
| MICHEL, PAUL A | | ADDRESS ON FILE | | | | | | |
| MICHEL, PIERRE K | | 424 UPLAND RD | | | WEST PALM BEACH | FL | 33401-7930 | |
| MICHEL, RICARDY L | | ADDRESS ON FILE | | | | | | |
| MICHEL, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| MICHEL, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MICHEL, WESLY | | ADDRESS ON FILE | | | | | | |
| MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | MICHELE LYNN SHEAR | 5690 GLEN ERROL RD | | | ATLANTA | GA | 30327-4854 | |
| MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | MICHELE LYNN SHEAR IRA | 5690 GLEN ERROL RD | | | ATLANTA | GA | 30327-4854 | |
| MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | MICHELE LYNN SHEAR IRA | 5690 GLEN ERROL RD | | ATLANTA | GA | 30327-4854 | |
| MICHELE M OROSCO | OROSCO MICHELE M | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | | ROUND LAKE | IL | 60073-3447 | |
| MICHELE, BRUNDIDGE | | 4443 WHITE RD | | | DOUGLASVILLE | GA | 30135-4241 | |
| MICHELE, GARCIA | | PO BOX 6516 | | | OCEANSIDE | CA | 92052-0000 | |
| MICHELE, HORVATH | | 33960 MEYERS CREEK RD | | | ACTON | CA | 93510-1424 | |
| MICHELE, LEAH | | 204 E CINDERELLA DR | | | BIG BEAR CITY | CA | 92314 | |
| MICHELE, MACMILLEN | | ADDRESS ON FILE | | | | | | |
| MICHELE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MICHELEN, BARKER | | 2355 S ST | | | ELGIN | IL | 60123-0000 | |
| MICHELENA, GIBEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MICHELETTO & ASSOCIATE, RONALD | | 200 N DEARBORN ST | STE 3308 | | CHICAGO | IL | 60601 | |
| MICHELETTO & ASSOCIATE, RONALD | | STE 3308 | | | CHICAGO | IL | 60601 | |
| MICHELI, FRANK | | 4115 VERDE LANE | | | ROCKFORD | IL | 61114 | |
| MICHELIC, DANIEL | | ADDRESS ON FILE | | | | | | |
| MICHELICH, JAMES | | ADDRESS ON FILE | | | | | | |
| MICHELIN, DANIEL JASON | | ADDRESS ON FILE | | | | | | |
| MICHELIN, MAXIME | | 10719 GREAT FALLS LN | | | TAMPA | FL | 33647-0000 | |
| MICHELL, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MICHELLE A LESTER | LESTER MICHELLE A | 5947 LEONE DR W | | | MOCON | GA | 31206-8259 | |
| MICHELLE GOINGS | GOINGS MICHELLE | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | |
| MICHELLE L DESCH | DESCH MICHELLE L | 6832 ELM CREEK DR UNIT 204 | | | LAS VEGAS | NV | 89108-5040 | |
| MICHELLE M SWEENEY | SWEENEY MICHELLE M | 17 FRAZEE AVE | | | SOUTH AMBOY | NJ | 08879-1003 | |
| MICHELLE MARKOW RENNIE | RENNIE MICHELLE MARK | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICHELLE MOSIER | | 4503 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| MICHELLE RENNIE | RENNIE MICHELLE | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE, A | | PO BOX 92092 | | | AUSTIN | TX | 78709-2092 | |
| MICHELLE, BAILEY | | 13142 N 22ND ST | | | TAMPA | FL | 33612-0000 | |
| MICHELLE, BROWN | | 1438 S SAWYER AVE 2F | | | CHICAGO | IL | 60623-0000 | |
| MICHELLE, D | | 4511 MARK TRAIL WAY | | | DALLAS | TX | 75232-1048 | |
| MICHELLE, DUPUY | | 507 PARK BLVD | | | BRAITHWAITE | LA | 70040-1827 | |
| MICHELLE, E | | 9180 SHADOW CREEK LN APT 402 | | | CONVERSE | TX | 78109-2032 | |
| MICHELLE, GODFREY | | 814 WILLARD ST 411 | | | QUINCY | MA | 02169-0000 | |
| MICHELLE, HERNANDEZ | | 15040 CRESTKNOLL DR | | | NORTHRIDGE | CA | 91324-0000 | |
| MICHELLE, HOWE | | 234 NE ST 2201 | | | MIAMI | FL | 33132-0000 | |
| MICHELLE, MARTYR | | 18904 N 68TH AVE | | | PEORIA | AZ | 85381-0000 | |
| MICHELLE, PARKER | | 1835 COLONY LAKE DR | | | BOYNTON BEACH | FL | 33436-0000 | |
| MICHELLE, RYDER | | 715 HIRAM | | | WICHITA | KS | 67213-0000 | |
| MICHELLE, ULIBARRI | | 302 GARDEN CT | | | ROUND ROCK | TX | 78664-6857 | |
| MICHELLE, VANBUREN | | 6637 N DAIRY | | | FRESNO | CA | 93710-0000 | |
| MICHELLI, KYLE MATHEW | | ADDRESS ON FILE | | | | | | |
| MICHELOTTI, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MICHELS SLETTVET, IAN | | ADDRESS ON FILE | | | | | | |
| MICHELS, BRIAN PHILIP | | ADDRESS ON FILE | | | | | | |
| MICHELS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MICHELS, JIM | | 408 W  WOOD ST | | | WEST UNION | WV | 26456 | |
| MICHELS, NICK | | 4707 ROOSEVELT ST | | | GLEN PARK | IN | 46408 | |
| MICHELS, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| MICHELS, SUSAN L | | 916 S PLUM GROVE RD NO 123 | | | PALATINE | IL | 60067 | |
| MICHELS, TERRY | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MICHELSKI, MELISSA | | 405 S CATHERINE ST 1 | | | BAY CITY | MI | 48706 | |
| MICHELSON & ASSOCIATES INC | | 4784 KITTY HAWK DR | | | ATLANTA | GA | 30342 | |
| MICHELSON, HARRISON | | 2551 TIFFANY LANE | | | HARRISBURG | PA | 17112-0000 | |
| MICHELSON, HARRISON LLOYD | | ADDRESS ON FILE | | | | | | |
| MICHELSON, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| MICHELSON, MICHELLEANN | | 2331 HAVERTON DR | | | MUNDELEIN | IL | 60060-0000 | |
| MICHELSONS TROPHIES | | 680 NW 113TH ST | | | MIAMI | FL | 33168 | |
| MICHENER, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| MICHENER, CHRISTOPHER JON | | ADDRESS ON FILE | | | | | | |
| MICHETTI, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MICHIANA RECYCLING AND DISPOSAL | | PO BOX 1148 | | | NILES | MI | 49120 | |
| MICHIE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| MICHIGAN APPRAISAL CO | | 19236 COVENTRY | | | RIVERVIEW | MI | 48192 | |
| MICHIGAN AVENUE COLLISION CTR | | 2360 W MICHIGAN AVE | | | PENSACOLA | FL | 32526 | |
| MICHIGAN BARRICADING EQUIPMENT | | 32800 W EIGHT MILE | | | FARMINGTON | MI | 48336 | |
| MICHIGAN CASH REGISTER CORP | | 110 OWENDALE STE H | | | TROY | MI | 48083 | |
| MICHIGAN COMMERCIAL CREDIT, LLC | | C/O ATTY DANIEL FRENKO  ESQ   SIMON GALASSO & F | 363 W  BIG BEAVER RD   STE 300 | | TROY | MI | 48084 | |
| MICHIGAN COUNCIL OF SHRM | | 32425 GRAND RIVER | | | FARMINGTON HILLS | MI | 48336 | |
| MICHIGAN COUNCIL OF SHRM | | 5570 EXECUTIVE PKY SE | MISHRM CONFERENCE | | GRAND RAPIDS | MI | 49512 | |
| MICHIGAN DAILY | | 420 MAYNARD ST | | | ANN ARBOR | MI | 48109 | |
| MICHIGAN DELTA INC | | 1111 MICHIGAN AVE STE 201 | C/O CB RICHARD ELLIS/MARTIN | | EAST LANSING | MI | 48823 | |
| MICHIGAN DEPARTMENT OF LABOR | AND ECONOMIC GROWTH | BUREAU OF COMMERCIAL SERVICES | PO BOX 30054 | | LANSING | MI | 48918-8900 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | | | LANSING | MI | 49822 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | PO BOX 30439 | | | LANSING | MI | 489097939 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | STORM WATER PERMITS SWQD | PO BOX 30439 | | LANSING | MI | 48909-7939 | |
| MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | | 525 W ALLEGAN ST | | | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77802 | | | DETROIT | MI | 482770802 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77889 | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | LANSING | MI | 48909 | |
| MICHIGAN ELEVATOR CO | | 1658 E NINE MILE RD | | | HAZEL PARK | MI | 48030 | |
| MICHIGAN FRIEND OF THE COURT | | PO BOX 707 | 44TH CIRCUIT COURT | | HOWELL | MI | 48844-0707 | |
| MICHIGAN GROUP RELOCATION, THE | | 17199 N LAUREL PARK | STE 425 | | LIVONIA | MI | 48152 | |
| MICHIGAN GROUP RELOCATION, THE | | STE 425 | | | LIVONIA | MI | 48152 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 6235 | | | INDIANAPOLIS | IN | 46206 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 30047 | | | LANSING | MI | 48909 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 361563 STUDENT LOAN SVC | ALLIED INTERSTATE INC | | COLUMBUS | OH | 43236-1563 | |
| MICHIGAN JOBS & LABOR | | 603 S WASHINGTON ST | ATTN JASON KLONOWSKI | | LANSING | MI | 48933 | |
| MICHIGAN NATIONAL | | ACCOUNT ANALYSIS 27 56 | | | DETROIT | MI | 482790704 | |
| MICHIGAN NATIONAL | | PO BOX 79001 | ACCOUNT ANALYSIS 27 56 | | DETROIT | MI | 48279-0704 | |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | LANSING | MI | 489080345 | |
| MICHIGAN RETAILERS ASSOCIATION | | 221 N PINE ST | | | LANSING | MI | 48933 | |
| MICHIGAN RETAILERS ASSOCIATION | | 603 S WASHINGTON AVE | | | LANSING | MI | 48933 | |
| MICHIGAN SPEEDWAY | | 12626 US 12 | | | BROOKLYN | MI | 49230 | |
| MICHIGAN STATE ATTORNEYS GENERAL | MIKE COX | P O BOX 30212 | 525 W OTTAWA ST | | LANSING | MI | 48909-0212 | |
| MICHIGAN STATE DISBURSEMENT | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| MICHIGAN STATE UNIVERSITY | | 300 SPARTAN WAY | | | E LANSING | MI | 48824-1005 | |
| MICHIGAN STATE UNIVERSITY | | 21 EPPLEY CTR | CAREER SERVICES CTR | | EAST LANSING | MI | 48824-1121 | |
| MICHIGAN UNEMPLOYMENT INSURANCE | | 3024 W GRAND BLVD STE 11 500 | TAX OFFICE | | DETROIT | MI | 48202 | |
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND ST | | | LANSING | MI | 489332083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN, STATE OF | | 710 RTE 46 E STE 104 | | | FAIRFIELD | NJ | 07004 | |
| MICHIGAN, STATE OF | | PO BOX 30149 | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30158 | DEPARTMENT OF TREASURY | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30213 | CONSUMER PROTECTION DIV | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30232 | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30255 7150 HARRIS DR | BUREAU OF CONSTRUCTION CODES | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | 7150 HARRIS DR | | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | CENTRAL RECORDS DIVISION | 7150 HARRIS DR | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | UNCLAIMED PROPERTY DIVISION | TREASURY BUILDING | | LANSING | MI | 48922 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT 77437 | MI DEPT OF TREASURY | | DETROIT | MI | 48277-0437 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT NO 77569 | DEPARTMENT OF TREASURY | | DETROIT | MI | 48277-0569 | |
| MICHIGAN, STATE OF | | PO BOX 30057 | DEPT OF COMM CORP SEC BUREAU | | LANSING | MI | 48909-7557 | |
| MICHIGAN, STATE OF | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN, UNIVERSITY OF | | EXECUTIVE EDUCATION CENTER | | | ANN ARBOR | MI | 48109 | |
| MICHIGAN, UNIVERSITY OF | | 700 E UNIVERSITY | BUSINESS SCHOOL EXEC EDUCATION | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | EXEC EDUCATION CTR ACCOUNT REC | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | | | ANN ARBOR | MI | 48109-1234 | |
| MICHLIK, PAUL M | | ADDRESS ON FILE | | | | | | |
| MICHLIN, DANIEL CLYNE | | ADDRESS ON FILE | | | | | | |
| MICHLING, KATELYN L | | ADDRESS ON FILE | | | | | | |
| MICHON, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MICHONSKI, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MICHONSKI, JEAN | | 209 SANDERS AVE | | | MARION | IL | 62959 | |
| MICHONSKI, JEAN P | | ADDRESS ON FILE | | | | | | |
| MICI, VASILI | | ADDRESS ON FILE | | | | | | |
| MICINSKI, CHRISTOPHER | | 3743 KESWICK WAY | | | SACRAMENTO | CA | 95826 | |
| MICK, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| MICK, SUZANNE | | PO BOX 3986 | | | CENTER LINE | MI | 48015 0986 | |
| MICK, THOMAS ALAN | | ADDRESS ON FILE | | | | | | |
| MICKA, JOSEPH | | 1160 BENTON ST | | | ANOKA | MN | 55303 | |
| MICKEL, DAVID ELIJAH | | ADDRESS ON FILE | | | | | | |
| MICKEL, MASHUNDA L | | ADDRESS ON FILE | | | | | | |
| MICKEL, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MICKELBERRY CENTER | | 11100 NE 8TH ST STE 800 | | | BELLEVUE | WA | 98004 | |
| MICKELSON, MERCEDES NICHOLE | | ADDRESS ON FILE | | | | | | |
| MICKELSON, SCOTT | | 8420 204TH COURT | | | BRISTOL | WI | 53104 | |
| MICKENS JR, WAYNE | | 11149 LUCAS RD | | | DOSWELL | VA | 23047-2217 | |
| MICKENS JR, WILLIAM CARVER | | ADDRESS ON FILE | | | | | | |
| MICKENS, ALLEN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MICKENS, BETH ANN | | ADDRESS ON FILE | | | | | | |
| MICKENS, BRANDON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MICKENS, CHRISTOPHER STEPHEN | | ADDRESS ON FILE | | | | | | |
| MICKENS, RONALD | | ADDRESS ON FILE | | | | | | |
| MICKENS, STEPHANI | | 25832 LINCOLN TERRACE DR | APT 102 | | OAK PARK | MI | 482373303 | |
| MICKEY, ADAM BAXTER | | ADDRESS ON FILE | | | | | | |
| MICKEY, JAMES SAMUEL | | ADDRESS ON FILE | | | | | | |
| MICKEY, MARLEA LYNN | | ADDRESS ON FILE | | | | | | |
| MICKI MEYERS | | 1281 WHITTEN RD | | | BARTLETT | TN | 38134-8045 | |
| MICKIE, TIDWELL | | 10061 MANITOBA ST | | | EL PASO | TX | 79924-4134 | |
| MICKLE, GERALD C | | 202 7TH ST | | | WINDBER | PA | 15963 | |
| MICKLE, GERALD CLAYTON | | ADDRESS ON FILE | | | | | | |
| MICKLE, JEANETTE D | | 1031 EUCLID ST NW | | | WASHINGTON | DC | 20001-3929 | |
| MICKLE, KHODY B | | ADDRESS ON FILE | | | | | | |
| MICKLE, MARCUS JUNIOR | | ADDRESS ON FILE | | | | | | |
| MICKLE, RICHARD | | 4820 SE KING RD | | | MILWAUKIE | OR | 97222 | |
| MICKLES CLEANING SERVICE | | ROUTE 3 BOX 85 | | | RUSTBURG | VA | 24588 | |
| MICKLUS, BRYAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| MICKO, DANIEL | | 770 PINE ST | | | SAN FRANCISCO | CA | 94108 | |
| MICKO, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| MICKS APPLIANCE SERVICE | | 1021 CEDAR ST | | | JUNCTION CITY | KS | 66441 | |
| MICKSCH, AARON | | 6885 HUNDRED ARCE DR | | | COCA | FL | 32927-0000 | |
| MICKUNAS, MELISSA ROSE | | ADDRESS ON FILE | | | | | | |
| MICOLA, MICHAEL | | 924 ALEXANDER AVE | | | DREXEL HILL | PA | 19026-4404 | |
| MICONA | | 8328 E HARTFORD DR | | | SCOTTSDALE | AZ | 85255 | |
| MICOURT, KERBY | | ADDRESS ON FILE | | | | | | |
| MICOURT, KERBY | | 5 FORESTDALE RD | | | SPRING VALLEY | NY | 10977-0000 | |
| MICRO 2000 INC | | 1100 E BROADWAY STE 301 | | | GLENDALE | CA | 91205 | |
| MICRO CENTER EDUCATION | | 747 BETHEL RD | | | COLUMBUS | OH | 43214 | |
| MICRO CIRCUIT ASSOCIATES INC | | PO BOX 364 | | | JAMISON | PA | 18929 | |
| MICRO COMPUTER CONTROL GROUP | | 17 MODEL AVE | | | HOPEWELL | NJ | 08525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICRO COMPUTER PRODUCT & SVC | | 920 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| MICRO COMPUTER SOLUTIONS | | 1601 ALLIANT AVE | | | LOUISVILLE | KY | 40299 | |
| MICRO ELECTRONICS | ELECTRONICS MICRO | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | COLUMBUS | OH | 43212-1356 | |
| MICRO EXCHANGE | | 682 PASSAIC AVE | | | NUTLEY | NJ | 07110 | |
| MICRO FOCUS | | 9420 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| MICRO FOCUS | | PO BOX 45611 | | | SAN FRANCISCO | CA | 941450611 | |
| MICRO FOCUS INC | | DEPT 1294 | | | DENVER | CO | 80291-1294 | |
| MICRO GAMES OF AMERICA | | 16730 SCHOENBORN ST | | | NORTH HILLS | CA | 91343-6122 | |
| MICRO INNOVATIONS | | PO BOX 290399 | | | BROOKLYN | NY | 11229 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | PITTSBURGH | PA | 15250-6286 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | PITTSBURGH | PA | 15250-6826 | |
| MICRO MEDICS | | 999 FOREST EDGE DR | | | VERNON HILLS | IL | 60061 | |
| MICRO MEDICS | | 6625 WEST JARVIS | | | NILES | IL | 60714 | |
| MICRO MULTIMEDIA LABS INC | | THE CIT GROUP/COMMERCIAL SERVI | P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| MICRO PRODUCT DISTRIBUTORS | | PO BOX 024826 | CO NORTHERN TRUST BANK | | MIAMI | FL | 33102-4826 | |
| MICRO SERVE NETWORK INC | | 1901 ROYAL LANE STE 111 | | | DALLAS | TX | 75229 | |
| MICRO SERVICES INC | | 9822 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | |
| MICRO SHIELD | | 609 INDUSTRIAL BLVD | | | GRAPEVINE | TX | 76051 | |
| MICRO SOLUTIONS | | DEPT 77 6363 | | | CHICAGO | IL | 60678-6363 | |
| MICRO SOLUTIONS INC | | 40 OLD RIDGEBURY RD | STE 106 | | DANBURY | CT | 06810 | |
| MICRO SOLUTIONS INC | | STE 106 | | | DANBURY | CT | 06810 | |
| MICRO SS, HAMBURG | | 1020 MCKINLEY MALL | | | BLASDELL | NY | 14219 | |
| MICRO SS, UTICA | | 1 SANGERTOWN SQUARE MALL | | | NEW HARTFORD | NY | 13413 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 91720 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 92882 | |
| MICRO TECH REPAIR CENTER | | 303 MCGEE RD | | | ANDERSON | SC | 29625 | |
| MICRO TECH SYSTEMS INC | | 3677 WOODHEAD DR | | | NORTHBROOK | IL | 60062 | |
| MICRO TECHNOLOGY GROUPE INC | | 311A OLD RODGERS RD | | | BRISTOL | PA | 19007 | |
| MICRO VIEW | | PO BOX 2200 | | | CHARLOTTE | NC | 28241 | |
| MICRO VIEW | | PO BOX 32711 | | | CHARLOTTE | NC | 282322711 | |
| MICRO VIEW | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| MICRO WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| MICRO WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| MICROAGE COMPUTER CENTERS | | 680 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| MICROAGE COMPUTERMART | | 1144 SOUTH DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| MICROBILT | | DEPT AT40138 | | | ATLANTA | GA | 311920138 | |
| MICROBILT | | PO BOX 1473 | | | ENGLEWOOD | CO | 80150-1473 | |
| MICRODATA CORP | | 3001 EXECUTIVE DR CENTER | STE 270 | | CLEARWATER | FL | 34622 | |
| MICRODATA CORP | | STE 270 | | | CLEARWATER | FL | 34622 | |
| MICROGISTIX OPERATIONS INC | | 221 N 1ST ST | | | MINNIEAPOLIS | MN | 55401 | |
| MICROLOG CORPORATION | | 20270 GOLDENROD LANE | | | GERMANTOWN | MD | 20876 | |
| MICROMAGNETIC INC | | PO BOX 25998 | | | RICHMOND | VA | 232605998 | |
| MICROMAIN CORP | | 5100 BEE CAVES RD | | | AUSTIN | TX | 78746 | |
| MICRON GENERAL CONTRACTORS INC | | 45 W 25TH ST FL 7 | | | NEW YORK | NY | 10010-2037 | |
| MICRON TECHNOLOGY INC | | 8000 S FEDERAL WAY MSI 507 | | | BOISE | ID | 83716 | |
| MICROQUEST CORPORATION | ATTN LISA JOHNSON | 454 LAS GALLINAS AVE NO 250 | | | SAN RAFAEL | CA | 94903 | |
| MICRORAM ELECTRONICS INC | | 222 DUNBAR CT | | | OLDSMAR | FL | 34677 | |
| MICROS SYSTEMS INC | | PO BOX 23747 | | | BALTIMORE | MD | 21203-5747 | |
| MICROSEL, INC | | 5254 WEST 74TH ST | | | EDINA | MN | 55439 | |
| MICROSOFT | | MICROSOFT CORP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| MICROSOFT | | 8050 MICROSOFT WAY | PREMIER SALES | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | 8050 MICROSOFT WAY | | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | 1401 ELM ST 5TH FL | LOCKBOX 847543 | | DALLAS | TX | 75202 | |
| MICROSOFT | | PO BOX 84808 | | | SEATTLE | WA | 981246108 | |
| MICROSOFT | | PO BOX 1705 | | | MINNEAPOLIS | MN | 55440-1705 | |
| MICROSOFT | | PO BOX 844510 | BANK OF AMERICA DALLAS | | DALLAS | TX | 75284-4510 | |
| MICROSOFT | | PO BOX 5538 | | | PLEASATON | CA | 94566-9884 | |
| MICROSOFT | | PO BOX 5540 | | | PLEASANTON | CA | 94568-1540 | |
| MICROSOFT | | PO BOX 651443 | | | CHARLOTTE | NC | 28265-1443 | |
| MICROSOFT CORP | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CORP | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT CORP CONSIGNMENT | PAM POWELL | 6100 NEIL RD | | | RENO | NV | 89511 | |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT CORP CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH ST | | BELLEVUE | WA | 98004 | |
| MICROSOFT CORPORATION | | LOCKBOX 849045 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT CORPORATION | K&L GATES LLP | ATTN MARC BARRECA | 925 FOURTH AVE STE 2900 | | SEATTLE | WA | 98104-1158 | |
| MICROSOFT CREDIT DEPT | | PO BOX 740603 | | | ATLANTA | GA | 30374 | |
| MICROSOFT EVENTS | | PO BOX 503186 | | | ST LOUIS | MO | 631503186 | |
| MICROSOFT LICENSING GP | | MICROSOFT LICENSING GP | DEPT 551 VOLUME LICENSING | 6100 NEIL RD STE 210 | RENO | NV | 89511 | |
| MICROSOFT LICENSING GP | | LOCKBOX 842467 ACCT 3751205782 | 1401 ELM ST | | DALLAS | TX | 75202 | |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 | | DALLAS | TX | 75284-2467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 BANK OF AMERICA | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LIVE MEETING | | ONE MICROSOFT WAY | | | REDMOND | CA | 98052-6399 | |
| MICROSOFT ONLINE INC | ATTN MARC BARRECA | K&L GATES LLP | 925 4TH AVE STE 2900 | | SEATTLE | WA | 98104-1158 | |
| MICROSOFT PARTNER PROGRAM | | PO BOX 100464 | | | PASADENA | CA | 91189-0464 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | | | BOULDER | CO | 803226621 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322-6621 | |
| MICROSOFT WEBTV | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT XBOX | | BELLEVUE CCE/1360 | 37550 112TH ST | | BELLEVUE | WA | 98004 | |
| MICROSOFT XBOX | | LOCKBOX 847833 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL RD | | | RENO | NV | 89511 | |
| MICROSOFT XBOX | | PO BOX 847833 | | | DALLAS | TX | 75284-7833 | |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH ST | | BELLEVUE | WA | 98004 | |
| MICROSPEED INC | | 11489 WOODSIDE AVE | | | SANTEE | CA | 92071-4724 | |
| MICROSTOP PC WAREHOUSE | | 5757 RANCHESTER STE 1100 | | | HOUSTON | TX | 77036 | |
| MICROSTRATEGY | | 1861 INTERNATIONAL DR | | | MCLEAN | VA | 22102 | |
| MICROSTRATEGY | | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | |
| MICROSTRATEGY | MICROSTRATEGY | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| MICROTECH NORTH | | 550 W COUNTY RD D3 | | | NEW BRIGHTON | MN | 55112 | |
| MICROTECH STAFFING GROUP | | 30 CUSHING AVE | | | HINGHAM | MA | 02043 | |
| MICROTEK | | 10900 183RD ST STE 290 | | | CERRITOS | CA | 90703-5347 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 902781226 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 90278 | |
| MICROTEK SOLUTIONS | | PO BOX 14320 | | | SPRINGFIELD | MO | 65814 | |
| MICROTEL | | 8100 PEACH ST | | | ERIE | PA | 16509 | |
| MICROTEL INN | | 1050 ULTIMATE DR | | | ATHENS | GA | 30606 | |
| MICROTEL INN | | 2600 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| MICROTEL INN | | 2619 S RUTH ST | | | SULPHUR | LA | 70665 | |
| MICROTEL INN | | 1904 COOPER DR | | | ARDMORE | OK | 73401 | |
| MICROTEL INN & SUITES | | 900 CHAUVET DR | | | PITTSBURGH | PA | 15275 | |
| MICROTEL INN & SUITES | | 220 VANN DR | | | JACKSON | TN | 38305 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | BOARDMAN | OH | 44512 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | BOARDMAN | OH | 44515 | |
| MICROTEL INN OLATHE | | 1501 SOUTH HAMILTON CIRCLE | | | OLATHE | KS | 66061 | |
| MICROTOUCH SYSTEMS INC | | PO BOX 5699 | | | BOSTON | MA | 02206 | |
| MICROTUNE | | PO BOX 847558 | | | DALLAS | TX | 75284-7558 | |
| MICROVISION INC | | 6222 185TH AVE NE | | | REDMOND | WA | 98052 | |
| MICROWAVE COMPONENTS INC | | 3171 SE DOMINICA TERRACE | | | STUART | FL | 34997 | |
| MICROWAVE FILTER CO | | 6743 KINNE ST | | | E SYRACUSE | NY | 13057 | |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 38186-1038 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FL | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FL | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID AMERICA ASSET MGT | JON SLADEK | TWO MID AMERICA PLAZA | 3RD FL | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID AMERICA BUILDING MAINT CO | | 550 W FRONTAGE RD STE 2835 | | | NORTHFIELD | IL | 60093 | |
| MID AMERICA COMM REAL ESTATE CO | | 4500 WESTOWN PKWY STE 150 | | | WEST DES MOINES | IA | 50266 | |
| MID AMERICA ENVIRONMENTAL | | RT 3 BOX 267 C | | | CARTHAGE | MO | 64836 | |
| MID AMERICA INSULATION INC | | 2203 E MCCARTHY ST | | | JEFFERSON CITY | MO | 65101 | |
| MID AMERICA REAL ESTATE CORP | | STE 330 | | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA REAL ESTATE CORP | | TWO MID AMERICA PLAZA | STE 330 | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA SATELLITE INC | | 1900 MCCAUSLAND AVE | | | ST LOUIS | MO | 63117 | |
| MID AMERICA SERVICE | | 210 WEST WILLOW ST | | | CARBONDALE | IL | 62901 | |
| MID AMERICA SERVICE | | 1565 KISKER RD | | | ST CHARLES | MO | 63304 | |
| MID AMERICANSECURITY SERVICE | | 825 OVERHOLT RD | | | KENT | OH | 44240 | |
| MID ATLANTIC BDM INC | | 5605 MAPLE BROOK COURT | | | MIDLOTHIAN | VA | 23112 | |
| MID ATLANTIC BUSINESS SYSTEMS | | PO BOX 11391 | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC CAPITAL CORP | | 170 NORTHPOINTE PKWY NO 300 | | | AMHERST | NY | 14228-1884 | |
| MID ATLANTIC COCA COLA BOTTLIN | | PO BOX 79337 CCS LOCKBOX | | | BALTIMORE | MD | 21279-0337 | |
| MID ATLANTIC CREDIT COUNS SVCS | | 422 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| MID ATLANTIC ENTRY SYSTEMS INC | | 3010 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC EQUIPMENT CORP | | PO BOX 158 RT 29 | | | COLLEGEVILLE | PA | 19426 | |
| MID ATLANTIC HOME BUILDERS | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | |
| MID ATLANTIC KNIFE COMPANY | | 10403 S LEADBETTER RD STE E | | | ASHLAND | VA | 23005 | |
| MID ATLANTIC KNIFE COMPANY | | 2281 H DABNEY RD | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC MIDRANGE INC | | 12023 BLACKBERRY TERR | | | NORTH POTOMAC | MD | 20878 | |
| MID ATLANTIC NOTARY ASSOC | | 4 PROFESSIONAL DR | | | GAITHERSBURG | MD | 20879 | |
| MID ATLANTIC POWER INC | | 8312 SHERWICK CT | | | JESSUP | MD | 20794 | |
| MID ATLANTIC POWER INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264 | |
| MID ATLANTIC POWER SPECIALISTS | | 114 OAK GROVE RD STE 103 | | | STERLING | VA | 20166 | |
| MID ATLANTIC SCALE CO INC | | PO BOX 6308 | | | ASHLAND | VA | 23005 | |
| MID CAROLINA ELECTRIC COOP | | PO BOX 669 | | | LEXINGTON | SC | 29071-0669 | |
| MID CAROLINA ELECTRIC COOPERATIVE | | P O BOX 669 | | | LEXINGTON | SC | 29071-0669 | |
| MID CITY DODGE INC | | 2185 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| MID CITY ELECTRONICS | | 9141 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID CITY SERVICE | | 1900 CENTER DR | | | NORFOLK | NE | 68701 | |
| MID CITY SERVICE | | PO BOX 818 | ATTN RAY | | NORFOLK | NE | 68701 | |
| MID FLORIDA FORKLIFT INC | | 9856 SOUTH ORANGE AVE | | | ORLANDO | FL | 32824 | |
| MID FLORIDA IRRIGATION | | PO BOX 421256 | | | KISSIMMEE | FL | 34742 | |
| MID IOWA SOLID WASTE EQUIP CO | | 5105 NW BEAVER DR | | | JOHNSTON | IA | 50131 | |
| MID MARYLAND APPRAISAL SVC INC | | STE B | | | PASADENA | MD | 211225961 | |
| MID MARYLAND APPRAISAL SVC INC | | 358 HICKORY POINT RD | STE B | | PASADENA | MD | 21122-5961 | |
| MID MICHIGAN APPLIANCE | | 2155 DELHI NE BLDG E | | | HOLT | MI | 48842 | |
| MID MICHIGAN DISHWASHER | | PO BOX 234 | | | SHEPHERD | MI | 48883 | |
| MID MICHIGAN LOCK & SAFE INC | | 1831 BENNETT AVE | | | FLINT | MI | 48506 | |
| MID MISSOURI ELECTRIC | | 1917 PARIS RD | | | COLUMBIA | MO | 65201-5564 | |
| MID OHIO CLEANING & SUPPLY INC | | 63 OHIO ST | | | MANSFIELD | OH | 44903 | |
| MID PACIFIC TESTING & INSPECT | | 94 547 UKEE ST NO 200 | | | WAIPAHU | HI | 96797 | |
| MID PENN ENGINEERING CORP | | 2033 WEST MARKET ST | | | LEWISBURG | PA | 178370051 | |
| MID PENN ENGINEERING CORP | | PO BOX 51 | 2033 WEST MARKET ST | | LEWISBURG | PA | 17837-0051 | |
| MID RIVERS WEST DEVELOPMENT CO | | C/O ENTERPRISE BANK | | | CLAYTON | MO | 63105 | |
| MID RIVERS WEST DEVELOPMENT CO | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| MID SOUTH ADJUSTMENT CO | | 316 W 6TH STE A | | | PINE BLUFF | AR | 71601 | |
| MID SOUTH APPLIANCE PARTS INC | | 7501 ENMAR DR | | | LITTLE ROCK | AR | 72209 | |
| MID SOUTH AUTOMATIC DOORS | | 2075 FLETCHER CREEK DR | | | MEMPHIS | TN | 38133 | |
| MID SOUTH ELECTRIC CO INC | | 6006 TROY HIGHWAY | | | MONTGOMERY | AL | 36116 | |
| MID SOUTH ROOF SYSTEMS | | PO BOX 45717 | | | ATLANTA | GA | 30320 | |
| MID SOUTH SIGNS | | 2533 S GREEN ST BLDG D | | | TUPELO | MS | 38801 | |
| MID SOUTH SUPPLY CO | | PO BOX 43191 | | | ATLANTA | GA | 30336 | |
| MID STATE DISTRIBUTING CO | | 2600 BELL AVE | | | DES MOINES | IA | 50321 | |
| MID STATE ELECTRIC INC | | 1612 NE 6TH AVE | | | OCALA | FL | 34470 | |
| MID STATE GARAGE DOOR CO INC | | 5415 HOUSTON RD | | | MACON | GA | 31206 | |
| MID STATE INDUSTRIAL LEASING | | PO BOX 98 | | | EATON RAPIDS | MI | 48827 | |
| MID STATES UTILITY TRAILER | | 4550 S 96TH ST | | | OMAHA | NE | 68127 | |
| MID STREAM GROC | | 2180 OLIVET CHURCH RD | | | PADUCAH | KY | 42001-9708 | |
| MID TEC INC | | RR 2 BOX 2251 | | | ANDERSON | MO | 64831 | |
| MID TEX PAINT & BODY INC | | PO BOX 1176 | 906 W HWY 190 | | COPPERAS COVE | TX | 76522 | |
| MID US LLC | | 8 SHERWOOD CT | | | BEDFORD HILLS | NY | 10507 | |
| MID US LLC | | PO BOX 87916 DEPT 2021 | | | CAROL STREAM | IL | 60188 | |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | |
| MID US LLC | SAMUEL GRUNKORN | CREDIT TO ACCT  NO  101 535 700 | DEPT  2021 | P  O  BOX 87916 | CAROL STREAM | IL | 60188 | |
| MID VALLEY ENGINEERING | | 1117 L ST | | | MODESTO | CA | 95354 | |
| MID VALLEY SUPPLY | | 220 B AIRPORT BLVD | | | FREEDOM | CA | 95019 | |
| MID VALLEY TV | | 310 N TEXAS BLVD | | | WESLACO | TX | 78596 | |
| MID YORK LIBRARY SYSTEM | | C/O JEFFREY WOOLDRIDGE | 1600 LINCOLN AVE | | UTICA | NY | 13502 | |
| MIDAMERICA MANAGEMENT CORP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAS | | 225 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| MIDATLANIC WASTE SYSTEMS INC | | PO BOX 64104 | | | BALTIMORE | MD | 21264-4104 | |
| MIDCITY CAMERA INC | | 1316 WALNUT ST | | | PHILADELPHIA | PA | 19107-5410 | |
| MIDCO ENTERPRISES INC | | 145 GRAND AVE | | | KIRKWOOD | MO | 631226007 | |
| MIDDAUGH, SHAUN R | | ADDRESS ON FILE | | | | | | |
| MIDDENDORF, HEIDI LAUREL | | ADDRESS ON FILE | | | | | | |
| MIDDENDORF, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| MIDDLE DISTRICT OF GEORGIA | | CHAPTER 13 TRUSTEE | P O BOX954 | | MACON | GA | 31202 | |
| MIDDLE DISTRICT OF GEORGIA | | P O BOX954 | | | MACON | GA | 31202 | |
| MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | MACON | GA | 31208-4167 | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION | | 555 NEW SALEM RD | | | MURFREESBORO | TN | 37129 | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA | | P O  BOX 681709 | | | FRANKLIN | TN | 37068-1709 | |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | FRANKLIN | TN | 370681709 | |
| MIDDLE, KEVIN | | ADDRESS ON FILE | | | | | | |
| MIDDLEBROOK, JORDAN MARCUS | | ADDRESS ON FILE | | | | | | |
| MIDDLEBROOK, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MIDDLEBROOK, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| MIDDLEBROOKS GLASS & MIRROR INC | | 94 N SHORECREST RD | | | COLUMBIA | SC | 29209 | |
| MIDDLEBROOKS, BRITTANY A | | ADDRESS ON FILE | | | | | | |
| MIDDLEBROOKS, DEXTER MAURICE | | ADDRESS ON FILE | | | | | | |
| MIDDLEBROOKS, TONY | | 23537 FREDRICKS DR | | | FLAT ROCK | MI | 48134 | |
| MIDDLEKAUFF, MARK | | 1741 W LINDA LN | | | CHANDLER | AZ | 85224 | |
| MIDDLEKAUFF, MITCHELL | | 16315 EAST COURSE DR | | | TAMPA | FL | 33624-0000 | |
| MIDDLEKAUFF, MITCHELL CRAIG | | ADDRESS ON FILE | | | | | | |
| MIDDLEMOUNT FLOWER SHOP | | PO BOX 7008 | | | ASHEVILLE | NC | 28802 | |
| MIDDLESEX CO IMPROVEMENT AUTH | | 101 INTERCHANGE PLAZA | | | CRANBURY | NJ | 08512 | |
| MIDDLESEX COUNTY | | 10 CORPORATE PL SQ 3RD FL | | | PISCATAWAY | NJ | 08854 | |
| MIDDLESEX COUNTY | | 109 CHURCH ST | PROBATION DEPT | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX COUNTY | | PO BOX 182 | CHAMBER OF COMMERCE | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY PROBATE | | 1 JOHN F KENNEDY SQUARE | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY PROBATE | | PO BOX 790 | | | NEW BRUNSWICK | NJ | 08901-2149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLESEX COUNTY SPECIAL CIVIL | | PO BOX 634 | ATTN OFFICER GUY JENSEN | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX CTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX ENGINEERING & SOUND | | 150 L NEW BOSTON ST | | | WOBURN | MA | 01801 | |
| MIDDLESEX TRUCK & COACH | | 65 GERARD ST | | | BOSTON | MA | 02119 | |
| MIDDLETON GRAHPICS INC | | 75 DENISON ST | | | MARKHAM | ON | L3R1B5 | CANADA |
| MIDDLETON II, RICHARD | | 5716 RED HILL LANE | | | FRISCO | TX | 75034 | |
| MIDDLETON OVERHEAD DOORS | | 48 MEADOW AVE | | | JOLIET | IL | 60436 | |
| MIDDLETON, ASHLEY MARGARET | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, BRETT DWAYNE | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, BRETT M DC | | 2296 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30189 | |
| MIDDLETON, BRYAN | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, CHAD LOUIS | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, CHAREL AKIMI | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, DESMAN DMON | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, DEVIN IRA | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, DONALD J | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, EDDIE C | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, ELIZABETH ENOLIA | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | CHARLESTON | SC | 29405 | |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | CHARLESTON | SC | 29405-0000 | |
| MIDDLETON, EVERETT LEROY | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, JALEESA | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, JASON COLVIN | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, JERMAINE LAMAR | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, JIM E | | 3714 DUBLIN ST NW | | | WALKER | MI | 49544 | |
| MIDDLETON, JIM EVERETT | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, KRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, MARLISSIA MONTRICE | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, MICHELLE VIOLET | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, NEIL H | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, RAHIM H | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, RICK EARLY | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, SHELLY | | 1304 GROVE AVE | | | RICHMOND | VA | 23220 | |
| MIDDLETON, SIERRA ELAINE | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, STEVE ERIC | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, TONYA B | | 44 SUNLINE DR | | | BRANDON | MS | 39042-2147 | |
| MIDDLETON, UNIQUE SHANELL | | ADDRESS ON FILE | | | | | | |
| MIDDLETON, WILLIAM TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MIDDLETOWN FIRST NGHT, CITY OF | | 17 SOUTH ST | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN HIGH SCHOOL | | 200 SCHOOLHOUSE DR | | | MIDDLETOWN | MD | 21769 | |
| MIDDLETOWN JOURNAL | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN ST. | DAYTON | OH | 45409 | |
| MIDDLETOWN JOURNAL | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETOWN TIMES HERALD RECORD | | ANTHONY MCFARLANE | 40 MULBERRY ST | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, CITY OF | | 16 JAMES ST | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, TOWNSHIP OF | | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | | LANGHORNE | PA | 19047 | |
| MIDDLETOWN, TOWNSHIP OF | | 2140 TRENTON RD | | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN, TOWNSHIP OF | | MIDDLETOWN TOWNSHIP OF | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | LANGHORNE | PA | 19047 | |
| MIDDONO, SALVATORE PARTICK | | ADDRESS ON FILE | | | | | | |
| MIDFORD, GALEN THOMAS | | ADDRESS ON FILE | | | | | | |
| MIDGETT, ALICE WYNN | | ADDRESS ON FILE | | | | | | |
| MIDGETT, ERIC STEPHON | | ADDRESS ON FILE | | | | | | |
| MIDIRI, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MIDKIFF, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| MIDKIFF, MICHAEL CHAD | | ADDRESS ON FILE | | | | | | |
| MIDKIFF, TRAVIS | | 5508 BELL RD | | | LOUISVILLE | KY | 40207-0000 | |
| MIDKIFF, TRAVIS TYLER | | ADDRESS ON FILE | | | | | | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | |
| MIDLAND CHAMBER OF COMMERCE | | PO BOX 1890 | | | MIDLAND | TX | 79702 | |
| MIDLAND CITY, TOWN OF | | PO BOX 69 | | | MIDLAND CITY | AL | 36350 | |
| MIDLAND CITY, TOWN OF | | MIDLAND CITY TOWN OF | PO BOX 69 | | MIDLAND CITY | AL | | |
| MIDLAND CLARKLIFT INC | | PO BOX 21424 | | | COLUMBIA | SC | 29221 | |
| MIDLAND CONSUMER RADIO INC | | 1670 N TOPPING AVE | | | KANSAS CITY | MO | 64120 | |
| MIDLAND COUNTY | | PO BOX 712 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY | | MIDLAND COUNTY | P O BOX 712 | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY CLERKS | | 200 W WALL ST 105 | | | MIDLAND | TX | 79701 | |
| MIDLAND COUNTY TAX OFFICE | MIDLAND COUNTY TAX OFFICE | C O PERDUE BRANDON FIELDER COLLINS & MOTT | PO BOX 50188 | | MIDLAND | TX | 79710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND COUNTY TAX OFFICE | C O PERDUE BRANDON FIELDER COLLINS & MOTT | PO BOX 50188 | | | MIDLAND | TX | 79710 | |
| MIDLAND COUNTY TAX OFFICE | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 50188 | | | MIDLAND | TX | 79710 | |
| MIDLAND COUNTY TAX OFFICE | GALEN GATTEN JR | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 50188 | | MIDLAN | TX | 79710-0188 | |
| MIDLAND CREDIT MANAGEMENT INC | | PO BOX 144 | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| MIDLAND CREDIT MANAGEMENT INC | | 315 CHURCH AVE SW 2ND FL | ROANOKE CITY GDC CIV DIV | | ROANOKE | VA | 24016 | |
| MIDLAND CREDIT MANAGEMENT INC | | 5775 ROSCOE CT | | | SAN DIEGO | CA | 92123 | |
| MIDLAND DAILY NEWS | | PO BOX 432 | | | MIDLAND | MI | 48640 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF ST | STE 303 | | MIDLAND | TX | 79701 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STE 303 | | | MIDLAND | TX | 79701 | |
| MIDLAND ENGINEERING CO | | PO BOX 1019 | | | SOUTH BEND | IN | 46624 | |
| MIDLAND FINANCE COMPANY | | 7541 N WESTERN AVE | | | CHICAGO | IL | 606451593 | |
| MIDLAND FINANCE COMPANY | | 7300 I N WESTERN AVE | | | CHICAGO | IL | 60645-1833 | |
| MIDLAND FIRE EXTINGUISHER CO | | 2726 W FRONT ST | | | MIDLAND | TX | 79701 | |
| MIDLAND INFORMATION SYSTEMS | | 2130 PLATINUM RD | | | APOPKA | FL | 32703 | |
| MIDLAND LOAN SERVICES | | 210 W 10TH ST 6TH FL | | | KANSAS CITY | MO | 64105 | |
| MIDLAND LOAN SERVICES | | PO BOX 642303 LOCKBOX 642303 | LOAN NO 030226004 | | PITTSBURGH | PA | 15264-2303 | |
| MIDLAND LOAN SERVICES INC | ATTN JOSH AZINGER | 10851 MASTIN STE 300 | | | OVERLAND PARK | KS | 66210 | |
| MIDLAND LOAN SERVICES INC | MIDLAND LOAN SERVICES INC | ATTN JOSH AZINGER | 10851 MASTIN STE 300 | | OVERLAND PARK | KS | 66210 | |
| MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | | FORT WORTH | TX | 76155 | |
| MIDLAND LOAN SERVICES INC | KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 1301 MCKINNEY STE 5100 | | HOUSTON | TX | 77010-3095 | |
| MIDLAND LOAN SERVICES INC | TRAVIS TORRENCE KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 1301 MCKINNEY STE 5100 | | HOUSTON | TX | 77010-3095 | |
| MIDLAND LOAN SERVICES INC | TRAVIS TORRENCE REID WHITTEN | FULBRIGHT & JAWORSKI LLP | 1301 MCKINNEY STE 5100 | | HOUSTON | TX | 77010-3095 | |
| MIDLAND MID RIVERS LLC | | 12647 OLIVE BLVD STE 580 | | | ST LOUIS | MO | 63141 | |
| MIDLAND PAPER COMPANY | | 101 E PALATINE RD | | | WHEELING | IL | 60090 | |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDLAND RADIO CORP | | PO BOX 930462 | | | KANSAS CITY | MO | 64193-0462 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | |
| MIDLAND REPORTER TELEGRAM | | MARGARET CASBEER | 201 E ILLINOIS AVE | | MIDLAND | TX | 79701 | |
| MIDLAND REPORTER TELEGRAM | | 201 EAST ILLINOIS | | | MIDLAND | TX | 79702 | |
| MIDLAND REPORTER TELEGRAM | | PO BOX 1650 | 201 EAST ILLINOIS | | MIDLAND | TX | 79702 | |
| MIDLAND TOWING INC | | PO BOX 2032 | | | MIDLAND | MI | 486412032 | |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | MIDLAND | TX | 79701 | |
| MIDLAND, CITY OF | | PO BOX 1152 | | | MIDLAND | TX | 79702 | |
| MIDLANDS MESSENGER SERVICE INC | | PO BOX 6536 | | | LINCOLN | NE | 68506-0536 | |
| MIDLANTIC ENGINEERING INC | | 3110 BIRNEY AVE | | | SCRANTON | PA | 18505 | |
| MIDNIGHT EXPRESS DELIVERY LLC | | 341 N HENNESSEY | | | NEW ORLEANS | LA | 70119 | |
| MIDNIGHT RIDE BAND | | C/O GARY ZABADAL | | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT RIDE BAND | | PO BOX 874 | C/O GARY ZABADAL | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT SOFTWARE INC | | PO BOX 77352 | | | SEATTLE | WA | 98177 | |
| MIDNIGHT STARR INVESTIGATIONS | | PO BOX 2935 | | | MATTHEWS | NC | 28106 | |
| MIDOLO, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL STE 225 | | | CARLSBAD | CA | 920089711 | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL STE 225 | | | CARLSBAD | CA | 92008-7128 | |
| MIDSOUTH MECHANICAL INC | | PO BOX 1283 | | | LAGRANGE | GA | 30241 | |
| MIDSOUTH SIGNS | | 1901 JONES ST | | | KNOXVILLE | TN | 37920 | |
| MIDSTATE ADVERTISING CO | | PO BOX 70027 | | | MONTGOMERY | AL | 36107 | |
| MIDSTATE PARKING LOT MAINT | | CN5091 CTY BB | | | CHILTON | WI | 53014 | |
| MIDSTATE PARKING LOT MAINT | | N5091 CTY BB | | | CHILTON | WI | 53014 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | BERLIN | NJ | 00800 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | BERLIN | NJ | 08009 | |
| MIDTGARD, ERICKA | | 561 SE DIAMONDBACK GLEN | | | HIGH SPRINGS | FL | 32643 | |
| MIDTHUN, AARON P | | ADDRESS ON FILE | | | | | | |
| MIDTOWN AGENCY INC | | 1051 E CARY ST | | | RICHMOND | VA | 23219 | |
| MIDTOWN AGENCY INC | | STE 1420 THREE JAMES CENTER | 1051 E CARY ST | | RICHMOND | VA | 23219 | |
| MIDTOWN INN & CONFERENCE CTR | | 3200 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 210 N UNIVERSITY DR | 710 | | CORAL SPRINGS | FL | 33071 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | MIAMI | FL | 33127 | |
| MIDTOWN MIAMI COMM DEVLP DIST | BILLING COCHRAN LYLES MAURO G RAMSEY PA | ATTN MICHAEL J PAWELCZYK | SUNTRUST CENTER | 515 E LAS OLAS BLVD 6TH FL | FORT LAUDERDALE | FL | 33301 | |
| MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| MIDWAY APPLIANCE & FURNITURE | | 402 N TEXAS AVE | | | BRYAN | TX | 77803 | |
| MIDWAY APPLIANCE INC | | 736 CAUDILL RD | | | BEATTYVILLE | KY | 41311 | |
| MIDWAY DISTRIBUTORS INC | | 6520 PLATT AVE 632 | | | WEST HILLS | CA | 91307 | |
| MIDWAY ELECTRONICS INC | | 1250 N MCKINLEY AVE | | | RENSSELAER | IN | 47978 | |
| MIDWAY GLAZING CONTRACTORS | | 763 UNION ST | | | SALEM | VA | 24153 | |
| MIDWAY HOME ENTERTAINMENT | MIDWAY | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| MIDWAY HOME ENTERTAINMENT | RYAN G ODESKY | MIDWAY GAMES INC | 806 W WASHINGTON BLVD | | CHICAGO | IL | 60607 | |
| MIDWAY HOME ENTERTAINMENT | MIDWAY HOME ENTERTAINMENT | RYAN G ODESKY | MIDWAY GAMES INC | 806 W WASHINGTON BLVD | CHICAGO | IL | 60607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWAY HOME ENTERTAINMENT | MIDWAY HOME ENTERTAINMENT INC | 10636 SCRIPPS SUMMIT CT | | | SAN DIEGO | CA | 92131 | |
| MIDWAY HOME ENTERTAINMENT | ATTN ERIC MUELLNER | 2704 W ROSCOE ST | | | CHICAGO | IL | 60618-5910 | |
| MIDWAY HOME ENTERTAINMENT | MIDWAY HOME ENTERTAINMENT | ATTN ERIC MUELLNER | 2704 W ROSCOE ST | | CHICAGO | IL | 60618-5910 | |
| MIDWAY HOME ENTERTAINMENT INC | | 10636 SCRIPPS SUMMIT CT | | | SAN DIEGO | CA | 92131 | |
| MIDWAY SERVICES UTILITIES | | 4677 118TH AVE N | | | CLEARWATER | FL | 33762 | |
| MIDWAY SERVICES UTILITIES | | 10522 SEMINOLE BLVD | | | LARGO | FL | 34648 | |
| MIDWAY SERVICES UTILITIES | | 4685 118TH AVE N | | | CLEARWATER | FL | 337624444 | |
| MIDWAY TRANSFER INC | | 2570 ELLIS AVE | | | ST PAUL | MN | 55114 | |
| MIDWEST ACCOUNTS SERVICE INC | | 100 WALNUT ST | | | MANKATO | MN | 56001 | |
| MIDWEST APPLIANCE PARTS CO | | 2600 W DIVERSEY AVE | | | CHICAGO | IL | 60647 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | ST JOSEPH | MI | 49085 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | ST JOSEPH | MI | 49085 | |
| MIDWEST AUDIO GROUP INC | | 1465 S BROOK ST | | | LOUISVILLE | KY | 40208 | |
| MIDWEST BOX CO | | 3200 N 30TH ST | | | OMAHA | NE | 68111 | |
| MIDWEST CAULKING INC | | PO BOX 65476 | | | W DES MOINES | IA | 50265 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 10570 | | | MIDWEST CITY | OK | 73140 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 268896 | | | OKLAHOMA CITY | OK | 73126-8896 | |
| MIDWEST COLLECTION | | 1818 FIRST FINANCIAL PLAZA | | | PEORIA | IL | 61602 | |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH ST | | | QUINCY | IL | 623014027 | |
| MIDWEST CON OF STATE RETAIL | | 50 WEST BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | |
| MIDWEST CON OF STATE RETAIL | | C/O JOHN C MAHANEY JR | 50 WEST BROAD ST STE 2020 | | COLUMBUS | OH | 43215 | |
| MIDWEST CREDIT | | 3605 DOUGLAS AVE | | | DES MOINES | IA | 50310 | |
| MIDWEST CREDIT & COLLECTION | | PO BOX 1012 | | | DECATUR | IL | 62525 | |
| MIDWEST ELECTRONICS | | 3713 NORTH 25TH AVE | | | SCHILLER PARK | IL | 60176 | |
| MIDWEST ELECTRONICS INC | | 1601 6TH ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| MIDWEST ELECTRONICS REPAIR | | 3018 WILDWOOD AVE | | | JACKSON | MI | 49202 | |
| MIDWEST ELECTRONICS REPAIR | | 6817 STADIUM DR STE 306 | | | KANSAS CITY | MO | 64129 | |
| MIDWEST ENGINEERING SERVICES | | 205 WILMONT DR | | | WAUKESHA | WI | 53186 | |
| MIDWEST ENGINEERING SERVICES | | 11252 MIDLAND AVE STE 110 | | | ST LOUIS | MO | 63114 | |
| MIDWEST FINANCIAL CORP | | PO BOX 3755 | | | BARRINGTON | IL | 60011 | |
| MIDWEST FLOOR CARE INC | | BOX 30266 | | | LINCOLN | NE | 68503 | |
| MIDWEST GROUP, THE | | FIVE STAR EMPLOYMENT INC | PO BOX 834 | | NEW LENOX | IL | 60451 | |
| MIDWEST GROUP, THE | | PO BOX 834 | | | NEW LENOX | IL | 60451 | |
| MIDWEST HYGIENE INC | | 1509 S MACARTHUR | | | SPRINGFIELD | IL | 62704 | |
| MIDWEST INDUSTRIAL DOOR INC | | 112 NORTHEAST DR | | | LOVELAND | OH | 45140 | |
| MIDWEST INDUSTRIAL DOOR INC | | PO BOX 771280 | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INDUSTRIAL RUBBER INC | | PO BOX 771280 | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INTERNET LLC | | PO BOX 568 | | | MT VERNON | IL | 62864 | |
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | KANSAS CITY | MO | 641415046 | |
| MIDWEST LAWN CO | | 625 49TH ST | | | MARION | IA | 52302 | |
| MIDWEST MANAGEMENT & DEV | | PO BOX 2106 | | | NEENAH | WI | 54957 | |
| MIDWEST MECHANICAL INC | | 2421 BRANCH RD | | | FLINT | MI | 48506 | |
| MIDWEST MEDICAL RECORD ASSOC | | 999 PLAZA DR STE 690 | | | SCHAUMBURG | IL | 60173 | |
| MIDWEST MIDRANGE SYSTEMS | | PO BOX 3009 | | | CARMEL | IN | 46082-3009 | |
| MIDWEST MINOR MEDICAL | | 8045 L ST | | | RALSTON | NE | 68127 | |
| MIDWEST OCCUPATIONAL MEDICINE | | 325 EAST MADISON | | | WOOD RIVER | IL | 62095 | |
| MIDWEST OFFICE TECHNOLOGY INC | | 1707 HIGH ST | | | DES MOINES | IA | 50309 | |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | CINCINNATI | OH | 452630455 | |
| MIDWEST POWER WASH | | 2211 BADGER CT UNIT B | | | WAUKESH | WI | 53188 | |
| MIDWEST PREWIRE & INSTALLATION | | 1075 E FIRST ST | | | COAL CITY | IL | 60416 | |
| MIDWEST PROPERTY TAX ASSOC LLC | | 400 E LAZELLE RD STE 4 | | | COLUMBUS | OH | 43240 | |
| MIDWEST REFINISHING INC | | 124 1/2 N CALIFORNIA ST | | | SYCAMORE | IL | 60178 | |
| MIDWEST REFINISHING INC | | PO BOX 509 | 124 1/2 N CALIFORNIA ST | | SYCAMORE | IL | 60178 | |
| MIDWEST REFRIGERATION SVC INC | | 2324 CENTERLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |
| MIDWEST REPORTING INC | | 300 N MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| MIDWEST SATELLITE COMM INC | | 5981 HARRISON AVE | | | CINCINNATI | OH | 45248 | |
| MIDWEST SATELLITE INSTALLATION | | 218 N NATIONAL AVE | | | SPRINGFIELD | MO | 65802 | |
| MIDWEST SERVICES | | 800 TUTTLE CREEK BLVD | | | MANHATTAN | KS | 66502 | |
| MIDWEST SIGN CO INC | | PO BOX 26246 | | | INDIANAPOLIS | IN | 46226 | |
| MIDWEST SILKSCREENING | | 212 W SANGAMON AVE | | | RANTOUL | IL | 61866 | |
| MIDWEST SUBURBAN PUBLISHING | | PO BOX 757 | | | TINLEY PARK | IL | 60477-0757 | |
| MIDWEST TITLE SERVICES | | 2642 E 21ST ST STE 120 | | | TULSA | OK | 74114 | |
| MIDWEST TRANSFER INC | | 618 S MONROE | | | GRAND ISLAND | NE | 68801 | |
| MIDWEST TRANSIT SYSTEM | | 12604 S HARLEM AVE | | | PALOS HEIGHTS | IL | 60463-1428 | |
| MIDWEST TV & VCR REPAIR | | 104 W 7TH | | | NEWKIRK | OK | 74647 | |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | CHIGACO HEIGHTS | IL | 604120370 | |
| MIDWESTERN CONSULTING | | 3815 PLAZA DR | | | ANN ARBOR | MI | 48108 | |
| MIDWESTERN PLUMBING | | 4004 COMMERCIAL BLVD | | | CINCINNATI | OH | 45245 | |
| MIDY, MONIQUE J | | ADDRESS ON FILE | | | | | | |
| MIEARS, JAY DEE | | ADDRESS ON FILE | | | | | | |
| MIELCZAREK, MAGDALEN W | | 2440 W STATE RD 84 | ROOM NO5 | | FORT LAUDERDALE | FL | 33312 | |
| MIELE, ETHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIELE, KRYSTINA | | ADDRESS ON FILE | | | | | | |
| MIELE, PHILIP J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIELES, HORTENCIA | | ADDRESS ON FILE | | | | | | |
| MIELKE, ARINE ROSEMARY | | ADDRESS ON FILE | | | | | | |
| MIELKE, ASHLEY MARCUS | | ADDRESS ON FILE | | | | | | |
| MIELKE, CRAIG CARL | | ADDRESS ON FILE | | | | | | |
| MIELKE, EVAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MIELKE, JOSHUA | | 329 S JOHN ST | | | KIMBERLY | WI | 54136-1822 | |
| MIEMBAN, CLIFFORD M | | 11009 LOS COMANCHEROS RD | | | AUSTIN | TX | 78717 | |
| MIENERT, JAMES | | | | | | | | |
| MIENK, TIFFANY DIANNE | | ADDRESS ON FILE | | | | | | |
| MIENTUS, SARA ANNE | | ADDRESS ON FILE | | | | | | |
| MIER, SYLVIA | | 2826 CASTLE HARBOUR PL | | | ONTARIO | CA | 91761 | |
| MIER, TYLER JACOB | | ADDRESS ON FILE | | | | | | |
| MIERENFELD, GARY M | | 2724 STONEGATE COURT | | | MIDLOTHIAN | VA | 23113 | |
| MIERENFELD, GARY M | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| MIERKE, DAN | | ADDRESS ON FILE | | | | | | |
| MIERKEY, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MIERS, BETTIE V | | ADDRESS ON FILE | | | | | | |
| MIERZEJEWSKI, PIOTR | | 53 39 72ND PL | | | MASPETH | NY | 11378-1526 | |
| MIERZEJEWSKI, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | |
| MIERZWIAK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MIESES, ARIEL | | ADDRESS ON FILE | | | | | | |
| MIESES, MELISSA | | ADDRESS ON FILE | | | | | | |
| MIESES, MELISSA | | 67 BATEMAN ST | | | ROSLINDALE | MA | 02131-0000 | |
| MIESKE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MIESKE, ESTRILLA BELEN | | ADDRESS ON FILE | | | | | | |
| MIETUS, DANIEL | | ADDRESS ON FILE | | | | | | |
| MIEZIO, MIKE | | ADDRESS ON FILE | | | | | | |
| MIG TELECOM | | 34 GEORGE BROWN ST | | | BILLERICA | MA | 01821 | |
| MIGDALIA, SANCHEZ | | 460 E 21ST ST | | | BROOKLYN | NY | 11226-6064 | |
| MIGDEN LEADERSHIP COMM, CAROLE | | 601 VAN NESS AVE E3 611 | | | SAN FRANCISCO | CA | 94102 | |
| MIGDEN REELECT, CAROLE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| MIGHTY RIVERS CLEANING SERVICE | | 1501 LITTLE GLOUCESTER RD M12 | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY RIVERS CLEANING SERVICE | | PO BOX 1662 | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY SERVICES INC | | 717 PINE BROW TRAIL | | | CHATTANOOGA | TN | 37421 | |
| MIGHTY SHIELD | | 313 MAIN ST APOLLO BLDG | | | PEORIA | IL | 61602 | |
| MIGHTY SHIELD | | 4959 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110-2009 | |
| MIGHTY SHIELD | | 4959 MANCHESTER AVE | | | ST LOUIS | MO | 63110-2009 | |
| MIGHTY SHIELD LLC | | 4959 MANCHESTER AVE | | | ST LOUIS | MO | 63110-2009 | |
| MIGHTY SHIELD LLC | | 4959 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110 | |
| MIGLER, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| MIGLIACCIO, BENJAMIN | | 6622 SANDOVER CT | | | SPRINGFIELD | VA | 22152 | |
| MIGLIARO, KIMBERLY | | 41 GRANDVIEW DR | | | TELFORD | PA | 18969-2013 | |
| MIGLIORE, MATTHEW SAL | | ADDRESS ON FILE | | | | | | |
| MIGLIS, ELENI | | ADDRESS ON FILE | | | | | | |
| MIGLIS, NIKITA | | 2 FOX PLACE | | | HICKSVILLE | NY | 11801 | |
| MIGLIS, NIKITA G | | ADDRESS ON FILE | | | | | | |
| MIGLUCCI, COREY ANTHONY | | ADDRESS ON FILE | | | | | | |
| MIGNANO, NICK | | ADDRESS ON FILE | | | | | | |
| MIGNEAULT, LAURIE | | ADDRESS ON FILE | | | | | | |
| MIGNELLA, ARTIE | | ADDRESS ON FILE | | | | | | |
| MIGNERY, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| MIGNOGNA, MANDY MARIE | | ADDRESS ON FILE | | | | | | |
| MIGNOTT, GARFIELD SANJAY | | ADDRESS ON FILE | | | | | | |
| MIGUEL A MALENA | | 5531 69TH ST  NO 2 | | | MASPETH | NY | 11378 | |
| MIGUEL ALVARADO | ALVARADO MIGUEL | 9773 SIERRA AVE SPC E8 | | | FONTANA | CA | 92335-6716 | |
| MIGUEL, AUSTIN | | 1636 W 120TH | | | LOS ANGELES | CA | 90047 | |
| MIGUEL, AVILA RENTA | | ADDRESS ON FILE | | | | | | |
| MIGUEL, GONZALEZ | | 1945 W WOLFRAM ST | | | CHICAGO | IL | 60657-0000 | |
| MIGUEL, GUTIERREZ | | ACO 2/28 3 4607 LONG ST | | | FORT BRAGG | NC | 28314-0000 | |
| MIGUEL, HERNANDEZ | | 1072 LECOUVREUR AVE | | | WILMINGTON | CA | 90744-0000 | |
| MIGUEL, LEAL | | 4005 ITHACA | | | ELMURHUST QUEENS | NY | 11373-0000 | |
| MIGUEL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIGUEL, NELLIE C | | 2120 PISGAH RD | | | PERRY | FL | 32347-0763 | |
| MIGUEL, OSEGUERA | | 325 E HACIENDA AVE 13 | | | LAS VEGAS | NV | 89119-0000 | |
| MIGUEL, PISCO | | PO BOX 140 | | | DOVER | NJ | 07802-0000 | |
| MIGUEL, PLEITEZ | | 290 E 3RD AVE | | | HIALEAH | FL | 33013-0000 | |
| MIGUEL, RAMOS | | PO BOX 721 | | | EL MACERO | CA | 95618-0000 | |
| MIGUEL, VAZQUEZ | | 1805 CHAPEL HILL RD | | | DURHAM | NC | 27707-0000 | |
| MIGUEZ, KARIAN MARIE | | ADDRESS ON FILE | | | | | | |
| MIHAI, BABUS | | STR MESTERUL MANOLE NR 1A | | | CONSTANTA ROM | | 900045 | ITALY |
| MIHAI, IONEL | | ADDRESS ON FILE | | | | | | |
| MIHAILOVIC, MARIN | | ADDRESS ON FILE | | | | | | |
| MIHAJIC, MATTHEW ANTHONY | | ADDRESS ON FILE | | | | | | |
| MIHAL, MICHAEL | | 4540 GRAYTON ST | | | DETROIT | MI | 48224-4007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIHAL, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MIHALAK, SAMANTHA | | 7585 HANDY DR | | | HOWELL | MI | 48855 | |
| MIHALAK, SAMANTHA M | | ADDRESS ON FILE | | | | | | |
| MIHALAKI, CAROL J | | ADDRESS ON FILE | | | | | | |
| MIHALAKI, CAROL J | | 418 BELMONT ST | | | JOHNSTOWN | PA | 15904 | |
| MIHALCOE, DAWN | | 9103 FOX HILL RACE CT | | | MECHANICSVILLE | VA | 23111 | |
| MIHALCOE, TIMOTHY | | 6410 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| MIHALIK, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIHALIK, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| MIHALJEVIC, BORIS | | ADDRESS ON FILE | | | | | | |
| MIHAN, ADAM | | 259 GREENLAND DR | | | LANCASTER | PA | 17602 | |
| MIHAN, ADAM S | | ADDRESS ON FILE | | | | | | |
| MIHAYLOV, TSANISLAV | | ADDRESS ON FILE | | | | | | |
| MIHCLIK, MIKE | | 2665 BOLDT | | | DEARBORN | MI | 48124 | |
| MIHO, DARNELL CHIYOMI | | ADDRESS ON FILE | | | | | | |
| MIHOCKO, MOLLY | | 1016 HERSCHEL RD | | | PHILADELPHIA | PA | 19116-1302 | |
| MIHOK, DAVID | | 8421 DAVISHIRE DR | | | RALEIGH | NC | 27615 | |
| MIHOK, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MIHOKOIVCH, GREGORY DANIEL | | ADDRESS ON FILE | | | | | | |
| MII INC | | 135 S LASALLE DEPT 3676 | | | CHICAGO | IL | 60674-3676 | |
| MIICHEAL, SCHULMAN | | 6269 POINTE REGAL CIR | | | DELRAY BEACH | FL | 33484-0000 | |
| MILLER, CORY R | | ADDRESS ON FILE | | | | | | |
| MIJANGOS MAURICIO | | 10452 HIGHDALE ST | | | DELLFLOWER | CA | 90706 | |
| MIJANGOS, GIERY | | ADDRESS ON FILE | | | | | | |
| MIJANGOS, GIERY | | 10452 HIGHDALE ST | | | BELLFLOWER | CA | 90706-0000 | |
| MIJARES, ANDRES C | | ADDRESS ON FILE | | | | | | |
| MIJATOVIC, DARKO | | ADDRESS ON FILE | | | | | | |
| MIKA, MARY E | | 6020 OAKWOOD DR | | | LISLE | IL | 60532 | |
| MIKA, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MIKALA, MONICA | | ADDRESS ON FILE | | | | | | |
| MIKALAN ROOFING INC | | 9458 ADAMS ST | | | ZEELAND | MI | 49464 | |
| MIKALIAN, MARY | | ADDRESS ON FILE | | | | | | |
| MIKANIK, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| MIKASA | | PO BOX 1549 | | | SECAUCUS | NJ | 070961549 | |
| MIKASA | | 1 MIKASA DR | PO BOX 1549 | | SECAUCUS | NJ | 07096-1549 | |
| MIKAYELYAN, NORIK | | 916 N MORANDIE AVE | | | LOS ANGELES | CA | 90029-0000 | |
| MIKE A PRUITT | PRUITT MIKE A | 7749 OLD 3RD RD | | | LOUISVILLE | KY | 40214 | |
| MIKE BUTLER | | 3471 SOMBRA LANE | | | YUMA | AZ | 85364 | |
| MIKE D JACKSON | JACKSON MIKE D | 1188 N MARK LN | | | WARSAW | IN | 46580-6505 | |
| MIKE E SANTOS | | 3377 S CHESTER CT | | | DENVER | CO | 80231 | |
| MIKE FRANGOS | FRANGOS MIKE | DAVENPORT & COMPANY LLC | 901 E CARY ST | | RICHMOND | VA | 23219-4063 | |
| MIKE H READE | READE MIKE H | 8433 SUMMERDALE RD NO B | | | SAN DIEGO | CA | 92126-5404 | |
| MIKE HOGAN TAX COLLECTOR | C O EDWARD C TANNEN | ASSISTANT GENERAL COUNSEL | 117 W DUVAL ST 480 CITY HALL | | JACKSONVILLE | FL | 32202 | |
| MIKE HOLT ENTERPRISES INC | | 7310 WEST MCNAB RD | STE 201 | | TAMARAC | FL | 33321 | |
| MIKE HOLT ENTERPRISES INC | | STE 201 | | | TAMARAC | FL | 33321 | |
| MIKE HOWARD | | | | | | | | |
| MIKE KELLEY | | 3436 KEENAN DR | | | COLA | SC | 29201 | |
| MIKE L PATTERSON | | 6334 TOWNSEND RD | | | JACKSONVILLE | FL | 32244-4416 | |
| MIKE MCGRATH | OFFICE OF THE ATTORNEY GENERAL | STATE OF MONTANA | JUSTICE BLDG  215 N SANDERS | | HELENA | MT | 59620-1401 | |
| MIKE MURRAY PLUMBING | | 1190 BRANSTETTER LN | | | REDDING | CA | 96001 | |
| MIKE NICHOLS | | 111 AVONBROOK | | | WALLINGFORD | PA | 19086 | |
| MIKE OLSON TAX COLLECTOR | | PO BOX 276 | | | DADE CITY | FL | 33526-0276 | |
| MIKE STALLINGS | | | | | | | | |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | MT PLEASANT | SC | 294652274 | |
| MIKE WILSON | | 16 SUMMIT AVE | | | BUTLER | NJ | | |
| MIKE, ANDREW | | 1025 W SOABGER | | | TURLOCK | CA | 95382-0000 | |
| MIKE, ANDREW J | | ADDRESS ON FILE | | | | | | |
| MIKE, BAKER | | 98 310 KAONOHI ST | | | AIEA | HI | 96701-0000 | |
| MIKE, BASHAM | | 1717 MASON AVE 1025 | | | DAYTONA BEACH | FL | 32117-0000 | |
| MIKE, BENSON | | 1829 S HORNE | | | MESA | AZ | 85204-6527 | |
| MIKE, CAMREN | | 637 S MAIN ST | | | MILPITAS | CA | 95035-5306 | |
| MIKE, CAMREN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MIKE, CARTER | | 136 CR 1683 | | | TUPELO | MS | 38804-0000 | |
| MIKE, CORMIER | | 333 WEYMOUTH ST | | | ROCKLAND | MA | 02370-0000 | |
| MIKE, DANNER | | HQ BN H&S CO G6 | | | CAMP LEJEUNE | NC | 28542-0000 | |
| MIKE, DAVIS | | 2416 E STONE DR 1000J | | | KINGSPORT | TN | 37660-5826 | |
| MIKE, EDMISTON | | 460 DEAR LANE 2 | | | ROCHESTER | PA | 15074-0000 | |
| MIKE, ENNIS | | 24212 63RD WAY S APT 4 203 | | | KENT | WA | 98032-4643 | |
| MIKE, FARRELL | | 28 MOONSTONE DR | | | FAIRPORT | NY | 14450-0000 | |
| MIKE, GILORMA | | 860 CHURCH ST | | | NORTH WALES | PA | 19454-2925 | |
| MIKE, GRACE | | 23785 8 MILE | | | LIVONIA | MI | 48152-0000 | |
| MIKE, HENRY | | 19 BRONTE WAY 338 | | | MARLBOROUGH | MA | 01752-0000 | |
| MIKE, HOPFE | | 6003 NASH CREEK CT | | | KATY | TX | 77494-2237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE, JAMAL M | | ADDRESS ON FILE | | | | | | |
| MIKE, JARED BRANDON | | ADDRESS ON FILE | | | | | | |
| MIKE, JONES | | 3565 15TH ST SE | | | WASHINGTON | DC | 20020-0000 | |
| MIKE, LAMB | | 19901 HENDERSON RD | | | CORNELIOUS | NC | 28031-0000 | |
| MIKE, MANN | | 510 E ERIE | | | YALE | OK | 74085-0302 | |
| MIKE, MARTINEZ | | 36447 55TH AVE S | | | AUBURN | WA | 98001-0000 | |
| MIKE, MATTEWS | | 8401 SOUTHSIDE BLVD 301 | | | JACKSONVILLE | FL | 32256-1603 | |
| MIKE, PAULUS | | 1071 HUNTERVILLE COMMON DR J | | | HUNTERVILLE | NC | 28078-0000 | |
| MIKE, PETERSON | | 17 GRANITE LN | | | PINEDALE | WY | 82941-0000 | |
| MIKE, SEARS | | ADDRESS ON FILE | | | | | | |
| MIKE, SHEATLER | | 360 AUSTIN TRAIL | | | ORANGEVILLE | PA | 17859-0000 | |
| MIKE, STEIN | | 8102 BANGLE ST | | | HOUSTON | TX | 77012-3318 | |
| MIKE, TALASYAN | | 3440 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-0000 | |
| MIKE, TEMPLE | | 2920 W COOLIDGE | | | PHOENIX | AZ | 85017-0000 | |
| MIKE, VANCONIA | | 550 MERIONETH DR | | | EXTON | PA | 19341-0000 | |
| MIKEL, JEFFERY | | PO BOX 5749 | | | CLEVELAND | TN | 37320-5749 | |
| MIKELL, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| MIKELS, BRIAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MIKELS, CHRIS | | 6562 RUDDEROW AVE | | | CHATSWORTH | NJ | 08019 | |
| MIKELS, JASON | | ADDRESS ON FILE | | | | | | |
| MIKELS, STEPHEN P | | ADDRESS ON FILE | | | | | | |
| MIKERIN, DIMA | | ADDRESS ON FILE | | | | | | |
| MIKERS REPAIR | | 7166 COUNTY TRUNK K | | | MIDDLETON | WI | 53562 | |
| MIKES 66 & TOWING CO | | 8201 N 56TH ST | | | LINCOLN | NE | 68514 | |
| MIKES A/C & APPLIANCE SERVICE | | 401 HIGHWAY 27 | PO BOX 1291 | | MOORE HAVEN | FL | 33471 | |
| MIKES A/C & APPLIANCE SERVICE | | PO BOX 1291 | | | MOORE HAVEN | FL | 33471 | |
| MIKES APPLIANCE REPAIR | | 830 W 2ND ST | | | MEDFORD | OR | 97501 | |
| MIKES APPLIANCE SERVICE | | 62075 E 278 RD | | | GROVE | OK | 74344 | |
| MIKES APPLIANCES INC | | 1219A FOREST AVE | | | PACIFIC GROVE | CA | 93950 | |
| MIKES APPRAISALS, AL | | 337 BARNETT DR | | | EDWARDSVILLE | IL | 62025 | |
| MIKES AUDIO | | 10505 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| MIKES CUSTOM SERVICE | | 1117 N JACKSON ST | | | BLOOMINGTON | IN | 47404 | |
| MIKES ELECTRONIC REPAIRS | | 14443 W HWY 160 | | | DEL NORTE | CO | 81132 | |
| MIKES ELECTRONIC SERVICE | | 2314 THATCHER AVE | | | PUEBLO | CO | 81004 | |
| MIKES ELECTRONICS | | 820 US 31W BYPASS | | | BOWLING GREEN | KY | 42101 | |
| MIKES FACTORY SERVICE | | 5302 WASHINGTON ST | | | ASHVILLE | NY | 14710 | |
| MIKES FACTORY SERVICE | | 5316 WASHINGTON ST | | | ASHVILLE | NY | 14710 | |
| MIKES FIX IT SHOP | | 1201 FAIRFIELD STATION RD | | | FAIRFIELD | PA | 17320 | |
| MIKES LOCK SERVICE INC | | 16 CARLISLE WAY | | | WASHINGTONVILLE | NY | 10992 | |
| MIKES LOCKSMITH | | PO BOX 296 | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH | | PO BOX 4822 | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH SERVICE | | PO BOX 1723 | | | AUBURN | WA | 98071 | |
| MIKES MAYTAG | | 403 JOHN SHEA DR | | | LEXINGTON | MO | 64067 | |
| MIKES MAYTAG HOME | | 8121C W BROAD ST | | | RICHMOND | VA | 23294 | |
| MIKES PIZZA LLC PARK PIZZA | | 300 E MAIN ST | | | MARION | IL | 62959-2653 | |
| MIKES PRESSURE CLEANING INC | | PO BOX 988 | | | ELLABELL | GA | 31308-0988 | |
| MIKES RADIO & TV SERVICE | | 317 MAIN ST PO BOX 751 | | | S BOSTON | VA | 24592 | |
| MIKES REFRIGERATION & APPLIANCE REPAIR | | PO BOX 44023 | | | TACOMA | WA | 98444 | |
| MIKES SATELLITE & SONS | | 707N SR9 | | | COLUMBIA CITY | IN | 46725 | |
| MIKES SATELLITE ELECTRONICS | | 75 FALULAH ST 1L | | | FITCHBURG | MA | 01420 | |
| MIKES TOTAL SERVICE & SALES | | 510 W 7TH | | | LITTLEFIELD | TX | 79339 | |
| MIKES TREE SERVICE INC | | 33173 JUST IMAGINE DR | | | AVON | OH | 44011-1318 | |
| MIKES TV | | 328 W MADISON ST | | | BOLIVAR | MO | 65613 | |
| MIKES TV | | 420 PAGOSA ST PO BOX 1365 | | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV | | PO BOX 1365 | 420 PAGOSA ST | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV | | 736 26 1/2 RD | | | GRAND JUNCTION | CO | 81506 | |
| MIKES TV & VCR SERVICE | | 629 FRENCH RD CAMPUS PLAZA | | | NEW HARTFORD | NY | 13413 | |
| MIKES TV & VIDEO | | 312 CHESTNUT ST NO A | | | REDWOOD CITY | CA | 94603 | |
| MIKES TV AND APPLICANCE | | 906 VALLEY MALL PARKWAY | | | E WENATCHEE | WA | 98802 | |
| MIKES TV AND APPLICANCE | | PACIFIC SATELLITE SYSTEMS INC | 906 VALLEY MALL PARKWAY | | E WENATCHEE | WA | 98802 | |
| MIKES VIDEO TV & APPLIANCE | | 1515 N ATHERTON ST | | | STATE COLLEGE | PA | 16803 | |
| MIKES WATER SERVICE | | 105 ADRIANNE RD | | | ELGIN | SC | 29045 | |
| MIKES WRECKER SERVICE | | 1007 HUNDLEY DR | | | HUNTSVILLE | AL | 35801 | |
| MIKES WRECKER SERVICE INC | | 2809 MAPLEWOOD | | | SAGINAW | MI | 48601 | |
| MIKESELL, ADAM K | | ADDRESS ON FILE | | | | | | |
| MIKESELL, CARL LUYEN | | ADDRESS ON FILE | | | | | | |
| MIKESKA, CHRIS | | ADDRESS ON FILE | | | | | | |
| MIKHAIL, RAEF RAFIK | | ADDRESS ON FILE | | | | | | |
| MIKHALCHENKO, MAXIM | | ADDRESS ON FILE | | | | | | |
| MIKHCHI, YASAMIN MARIE | | ADDRESS ON FILE | | | | | | |
| MIKIE BOY TRANSPORT | | 15663 STARBUCK ST | | | WHITTIER | CA | 90603 | |
| MIKKAWI, MARWAN | | 1231 NW 91ST  AVE | | | CORAL SPRINGS | FL | 33071 | |
| MIKKELSEN, BARRETT J | | ADDRESS ON FILE | | | | | | |
| MIKKELSEN, ERIC JON | | ADDRESS ON FILE | | | | | | |
| MIKLAUSICH, THERESA M | | 724 ARROWHEAD | | | AURORA | MN | 55705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKLAUSICH, THERESA M | THERESA M MIKLAUSICH | CHARLES SCHWAB | 101 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | |
| MIKLAUTSCH, KONRAD JOSEF | | ADDRESS ON FILE | | | | | | |
| MIKLO, BARNA L | | ADDRESS ON FILE | | | | | | |
| MIKLOS, ALEX JEFFREY | | ADDRESS ON FILE | | | | | | |
| MIKLOS, JORDAN JAMES | | ADDRESS ON FILE | | | | | | |
| MIKOLAJCZAK, MARTIN | | 503 BELLWOOD ST | | | ASHLAND CITY | TN | 37015 | |
| MIKOLAJCZYK, BECKY | | 4111 HARVEST LN APT 3 | | | TOLEDO | OH | 43623 | |
| MIKOLAJCZYK, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MIKOLAJEK, JASON JEFFREY | | ADDRESS ON FILE | | | | | | |
| MIKOLAJEWSKI, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MIKOLASHEK, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MIKOLL, EVAN VICTOR | | ADDRESS ON FILE | | | | | | |
| MIKOPICH, SUSAN | | 1816 BEACH BLVD | | | BILOXI | MS | 39531-5306 | |
| MIKOSZ, MATTHEW | | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489 | |
| MIKOSZ, ROSS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIKOWSKI, ANDREW ALBERT | | ADDRESS ON FILE | | | | | | |
| MIKOWSKI, RICHARD S | | ADDRESS ON FILE | | | | | | |
| MIKSELL, TAYLOR CRAIG | | ADDRESS ON FILE | | | | | | |
| MIKULA, JO | | 1533 MAHIXON RD | | | MANQUIN | VA | 23106 | |
| MIKULAN JR , MARK STEPHEN | | ADDRESS ON FILE | | | | | | |
| MIKULICH, BRENDA | | 2079 FORT BEVEN RD | | | HARLEYSVILLE | PA | 19438 | |
| MIKULSKI, JAMES | | ADDRESS ON FILE | | | | | | |
| MIKUSKY, DANIEL | | ADDRESS ON FILE | | | | | | |
| MIL, ROBERTO A | | ADDRESS ON FILE | | | | | | |
| MILADIN, TERA RAE | | ADDRESS ON FILE | | | | | | |
| MILAGROS, FLORES | | 1977 LAFONTAINE AVE BSM | | | BRONX | NY | 10457-4717 | |
| MILAK, ILENE | | 29621 PARKGLEN PLACE | | | CANYON COUNTRY | CA | 91351 | |
| MILAM, AARON J | | ADDRESS ON FILE | | | | | | |
| MILAM, AARON STEPHEN | | ADDRESS ON FILE | | | | | | |
| MILAM, BARBARA K | | ADDRESS ON FILE | | | | | | |
| MILAM, CHELSEA NICHOLE | | ADDRESS ON FILE | | | | | | |
| MILAM, JAMIE LEA | | ADDRESS ON FILE | | | | | | |
| MILAM, JEFF | | ADDRESS ON FILE | | | | | | |
| MILAM, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| MILAM, KENNETH | | 3202 MYLES DR | | | SPARKS | NV | 89434 | |
| MILAM, MATTHEW SAMUEL | | ADDRESS ON FILE | | | | | | |
| MILAM, PATRICIA D | | PO BOX 327 | | | FRIENDSHIP | TN | 38034-0327 | |
| MILAM, QUINCY JAMES | | ADDRESS ON FILE | | | | | | |
| MILAMS REFRIGERATION | | 417 W NICHOLSON | | | HARRISON | AR | 72601 | |
| MILAN N BAUCHAM | BAUCHAM MILAN N | 949 245TH ST | | | HARBOR CITY | CA | 90710-1804 | |
| MILAN, FLAVOUS MARTINEZ | | ADDRESS ON FILE | | | | | | |
| MILAN, KIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MILANA, STEFEN VICTOR | | ADDRESS ON FILE | | | | | | |
| MILANE, JOHN | | 16002 S ATLANTIC SP 29D | | | COMPTON | CA | 90221 | |
| MILANES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILANES, STEVEN KYLE | | ADDRESS ON FILE | | | | | | |
| MILANI, MARIO MARCO | | ADDRESS ON FILE | | | | | | |
| MILANIZADEH, KOUROSH | | ADDRESS ON FILE | | | | | | |
| MILANO, JAMES LESLIE | | ADDRESS ON FILE | | | | | | |
| MILANOV, MILEN DIMITROV | | ADDRESS ON FILE | | | | | | |
| MILANTE INC | | 2265 E EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| MILARDO & SONS INC. S J | | 326 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| MILAS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILAZZO, BRENTON | | 5148 HAIR RD | | | DISPUTANTAI | VA | 23842 | |
| MILAZZO, JOE N | | ADDRESS ON FILE | | | | | | |
| MILBACK, JORDE | | ADDRESS ON FILE | | | | | | |
| MILBANK TWEED HADLEY & MCCLOY | | ONE CHASE MANHATTAN PLAZA | OFFICE OF THE CONTROLLER | | NEW YORK | NY | 10005-1413 | |
| MILBERG FACTORS INC | | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| MILBOURN, CURTIS HENRY | | ADDRESS ON FILE | | | | | | |
| MILBOURN, ZACHARY LEE | | ADDRESS ON FILE | | | | | | |
| MILBURN II, RUSSELL EDWARD | | ADDRESS ON FILE | | | | | | |
| MILBURN, DOUGLAS PAUL | | ADDRESS ON FILE | | | | | | |
| MILBURN, JACQUELINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MILBURN, LONNIE | | 14209 CYBER PL | | | TAMPA | FL | 33613-0000 | |
| MILBURN, MATTHEW JASON | | ADDRESS ON FILE | | | | | | |
| MILBURN, ROBERT CHAUNCE | | ADDRESS ON FILE | | | | | | |
| MILBURN, TONY LEA | | ADDRESS ON FILE | | | | | | |
| MILBY JERRY E | | 9901 ALDERSMEAD COURT | | | RICHMOND | VA | 23236 | |
| MILCA, GALVEZ | | 6535 OAK HILL RD | | | OAK HILL | CA | 92345-0000 | |
| MILCENT, VICKES A | | ADDRESS ON FILE | | | | | | |
| MILCIC, TINA | | 8521 PALMETTO DR | | | SAINT LOUIS | MO | 63123 | |
| MILCON GROUP INC | | PO BOX 205 | 8086 TATE RD | | RUTHER GLEN | VA | 22546 | |
| MILDENBERGER, BRANDY | | 901 LINDSAY DR | | | MODESTO | CA | 95356 | |
| MILDERN, JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED N MORTON | MORTON MILDRED N | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | |
| MILDRED N MORTON | MORTON MILDRED N | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | | LOUISA | VA | 23093-4605 | |
| MILDREDS FLOWERS INC | | 1522 EAST 3300 SOUTH | | | SALT LAKE CITY | UT | 84016 | |
| MILDREN, ALICIA | | 8222 QUAIL HOLLOW COURT | | | NORTH CHARLESTON | SC | 29420 | |
| MILEM, CINDY | | 2218 MUSTANG CHASE DR | | | WESTFIELD | IN | 46074 | |
| MILENBACH, BRAD | | 544 ALLEGHENY DR | | | WALNUT CREEK | CA | 94598 | |
| MILENBACHS, BEVERLY L | | ADDRESS ON FILE | | | | | | |
| MILENE, MILAN | | 8575 NW 13TH TER | | | MIAMI | FL | 33126-1513 | |
| MILES & SONS INC, JD | | P O BOX 5008 | | | CHESAPEAKE | VA | 23324 | |
| MILES & SONS INC, JD | | PO BOX 5008 | 210 B ST | | CHESAPEAKE | VA | 23324 | |
| MILES & STOCKBRIDGE | STEVE KELLY | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| MILES APPLIANCE SALE & SRV INC | | 526 S MAIN ST | | | SHREWSBURY | PA | 17361 | |
| MILES III, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILES IV, RAYMOND R | | ADDRESS ON FILE | | | | | | |
| MILES SAFE & LOCK | | 3702 AUBURN WAY S K103 | | | AUBURN | WA | 98092 | |
| MILES, AKILAH | | ADDRESS ON FILE | | | | | | |
| MILES, ALEXANDER ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILES, AMANDA KAY | | ADDRESS ON FILE | | | | | | |
| MILES, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| MILES, AMY | | 4867 FIDDLE AVE | | | WATERFORD | MI | 48328 | |
| MILES, ANDREW | | 814 MANOR TERRACE | | | SMYRNA | GA | 30080 | |
| MILES, ANTHONY JACK | | ADDRESS ON FILE | | | | | | |
| MILES, ASHLEY ELAINE | | ADDRESS ON FILE | | | | | | |
| MILES, ASHLEY MORGAN | | ADDRESS ON FILE | | | | | | |
| MILES, BINTA L | | ADDRESS ON FILE | | | | | | |
| MILES, BRANDON | | ADDRESS ON FILE | | | | | | |
| MILES, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | |
| MILES, BROOKE DIANE | | ADDRESS ON FILE | | | | | | |
| MILES, CARLA ELAINE | | ADDRESS ON FILE | | | | | | |
| MILES, CARRIE | | 3142 IPSWICH DR | | | COCOA | FL | 32926 | |
| MILES, CASSANDRA | | 5034 DENORON | | | HOUSTON | TX | 77048 | |
| MILES, CASSANDRA DSHAWN | | ADDRESS ON FILE | | | | | | |
| MILES, CHARLOTTE | | ADDRESS ON FILE | | | | | | |
| MILES, CHRISTINA LYNNE | | ADDRESS ON FILE | | | | | | |
| MILES, COHEN PETTAWAY | | ADDRESS ON FILE | | | | | | |
| MILES, CORY ARTHUR | | ADDRESS ON FILE | | | | | | |
| MILES, CRAIG | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MILES, CRAIG | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| MILES, CRYSTAL WYNDHAM | | ADDRESS ON FILE | | | | | | |
| MILES, DANIEL | | 3782 GEORGETOWN | | | HOUSTON | TX | 77005 | |
| MILES, DANIEL FLYNN | | ADDRESS ON FILE | | | | | | |
| MILES, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| MILES, DARLLIS | | 1053 N CENTRAL PARK | 1 | | CHICAGO | IL | 60651-0000 | |
| MILES, DARLLISHA DESHAWNDA | | ADDRESS ON FILE | | | | | | |
| MILES, DARYL | | 100 EDWARD AVE | | | AKRON | OH | 44310 | |
| MILES, DARYL I | | ADDRESS ON FILE | | | | | | |
| MILES, DEJEURNER JASMINE | | ADDRESS ON FILE | | | | | | |
| MILES, DEVIN P | | ADDRESS ON FILE | | | | | | |
| MILES, DONALD | | 11927 PERRY CROSSING PKWY | | | SELLERSBURG | IN | 47172-8302 | |
| MILES, DONALD J | | ADDRESS ON FILE | | | | | | |
| MILES, ELMO L | | 25506 COX RD | | | PETERSBURG | VA | 23803 | |
| MILES, ELYSE IONA | | ADDRESS ON FILE | | | | | | |
| MILES, ESTRELLA ELIZ | | ADDRESS ON FILE | | | | | | |
| MILES, HARRISON BRYCE | | ADDRESS ON FILE | | | | | | |
| MILES, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| MILES, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILES, JANEL DAWN | | ADDRESS ON FILE | | | | | | |
| MILES, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| MILES, JESSICA E | | ADDRESS ON FILE | | | | | | |
| MILES, JIM | | 240 CHRIS ST | | | HOLLIDAYSBURG | PA | 16648 | |
| MILES, JOHNATHON | | ADDRESS ON FILE | | | | | | |
| MILES, JONAS | | 507 S TROOST | | | OLATHE | KS | 66061 | |
| MILES, JOYCE | | 5337 HALIFAX DR | | | CYPRESS | CA | 90630 | |
| MILES, JOYCE D | | ADDRESS ON FILE | | | | | | |
| MILES, KECIA KEJON | | ADDRESS ON FILE | | | | | | |
| MILES, KEN K | | ADDRESS ON FILE | | | | | | |
| MILES, KENNETH | | 10423 GRAY FOX WAY | | | SAVANNAH | GA | 31406-4461 | |
| MILES, KEVIN DEAN | | ADDRESS ON FILE | | | | | | |
| MILES, KEVIN LAMAR | | ADDRESS ON FILE | | | | | | |
| MILES, KRISTEN ASHLEY | | ADDRESS ON FILE | | | | | | |
| MILES, LARRY | | 1055 10TH ST | | | OROVILLE | CA | 95965 | |
| MILES, MARK | | ADDRESS ON FILE | | | | | | |
| MILES, MARK ERIC | | ADDRESS ON FILE | | | | | | |
| MILES, MICHAEL | | 5203 JOLIE DR | | | PEARLAND | TX | 77584-1261 | |
| MILES, NICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES, PAMELA | | 2301 APOLLO RD | | | RICHMOND | VA | 23223 | |
| MILES, PAMELA D | | ADDRESS ON FILE | | | | | | |
| MILES, ROBERT M | | ADDRESS ON FILE | | | | | | |
| MILES, SCOTT | | ADDRESS ON FILE | | | | | | |
| MILES, SHALONDA | | ADDRESS ON FILE | | | | | | |
| MILES, SHATIK SHAROD | | ADDRESS ON FILE | | | | | | |
| MILES, SHELDON DEANDRE | | ADDRESS ON FILE | | | | | | |
| MILES, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | |
| MILES, STERLING WEAVER | | ADDRESS ON FILE | | | | | | |
| MILES, STEVEN BRADLEY | | ADDRESS ON FILE | | | | | | |
| MILES, TERI | | 4602 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| MILES, TERI C | | ADDRESS ON FILE | | | | | | |
| MILES, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | PHENIX CITY | AL | 36867 | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | PHENIX CITY | AL | 36867-1572 | |
| MILES, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| MILES, VICTORIA ANN | | ADDRESS ON FILE | | | | | | |
| MILES, WALTER | | 1304 BULL RUN DR | | | RICHMOND | VA | 23231 | |
| MILES, WILLIS | | 10505 S WABASH AVE | | | CHICAGO | IL | 60628-2709 | |
| MILES, ZACH PORTER | | ADDRESS ON FILE | | | | | | |
| MILESKI, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILETTA, MICHAEL | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| MILETTA, MICHAEL | | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| MILEVOJ, ANDREW | | 69 FLORAL AVE | | | BETHPAGE | NY | 11714-0000 | |
| MILEVOJ, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILEWCZIK, JOSEPH A | | 32 WEST LAMINGTON RD | | | HAMPTON | VA | 23669 | |
| MILEWSKI, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MILEWSKI, STEVEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILEY, ADRIAN J | | ADDRESS ON FILE | | | | | | |
| MILEY, ANDREW MACNAMARA | | ADDRESS ON FILE | | | | | | |
| MILEY, DAVID | | 2123 OAK PARK AVE 3 C | | | BERWYN | IL | 60402 | |
| MILEY, JAY WESLEY | | ADDRESS ON FILE | | | | | | |
| MILEY, LYLE | | ADDRESS ON FILE | | | | | | |
| MILEY, TERRY | | 42 FOREST DR | NO  101 | | PARKERSBURG | WV | 26104 | |
| MILFELT JR, MICHAEL A | | 197 HWY 61 | | | BLOOMSDALE | MO | 63627 | |
| MILFELT JR, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| MILFORD 495 RENTAL CENTER | | 189 MEDWAY RD | | | MILFORD | MA | 01757 | |
| MILFORD CROSSING INVESTORS LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | PO BOX 2550 | | | FORT WAYNE | IN | 46801-2550 | |
| MILFORD CROSSING INVESTORS LLC | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | | FAIRFIELD | CT | 6824 | |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST RD | | FAIRFIELD | CT | 06824 | |
| MILFORD MED CARE INC | | 160 SOUTH MAIN ST | | | MILFORD | MA | 01757 | |
| MILFORD STAMP & ENGRAVING | | 963 LILA AVE | | | MILFORD | OH | 45150-1617 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | OCCUPATIONAL HEALTH DEPT | | MILFORD | MA | 01757 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | |
| MILFORD, CITY OF | | POLICE DEPARTMENT | 430 BOSTON POST RD | | MILFORD | CT | 06460 | |
| MILHAUPT, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | BRIGHTON | MI | 48116 | |
| MILHOAN, CORY ROBERTS | | ADDRESS ON FILE | | | | | | |
| MILHOLIN, NATHAN | | ADDRESS ON FILE | | | | | | |
| MILI, LAMINE | | 206 N WASHINGTON ST STE 400 | ALEXANDRIA RESEARCH INST | | ALEXANDRIA | VA | 22314 | |
| MILIAN, YULEISY | | ADDRESS ON FILE | | | | | | |
| MILICI, DAWN | | RR 1 BOX 3572C | | | TOWNSEND | GA | 31331-0000 | |
| MILILLO, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MILINAZZO, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| MILIO, RACHEL | | ADDRESS ON FILE | | | | | | |
| MILISAV, DUSKO | | ADDRESS ON FILE | | | | | | |
| MILITANTE, CARLOS | | ADDRESS ON FILE | | | | | | |
| MILITARY NEWSPAPERS OF VA | | NORFOLK COMMERCE PARK | PO BOX 10304 2509 WALMER AVE | | NORFOLK | VA | 23513 | |
| MILITARY NEWSPAPERS OF VA | | PO BOX 10304 2509 WALMER AVE | | | NORFOLK | VA | 23513 | |
| MILITIA GROUP LLC, THE | | 1215 N RED GUM ST STE L | | | ANHEIM | CA | 90803 | |
| MILIUS, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| MILKANIC, DANILO | | ADDRESS ON FILE | | | | | | |
| MILKE, BRUCE E | | ADDRESS ON FILE | | | | | | |
| MILL CREEK SUPPLY INC | | HWY 7 AT ARNOLD | | | MILL CREEK | OK | 74856 | |
| MILL CREEK SUPPLY INC | | PO BOX 80 | HWY 7 AT ARNOLD | | MILL CREEK | OK | 74856 | |
| MILL TEL INC | | 5550 N HYDRAULIC | | | WICHITA | KS | 67219 | |
| MILLAGE, MICHAEL W | | 11232 W OHIO AVE | | | YOUNGTOWN | AZ | 85363-1616 | |
| MILLAN III, ANGEL | | ADDRESS ON FILE | | | | | | |
| MILLAN, DORALIO | | 11325 SW 74TH LN | | | MIAMI | FL | 33173-2643 | |
| MILLAN, FRANCIS MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLAN, ILEANA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLAN, JEFFREY TODD | | ADDRESS ON FILE | | | | | | |
| MILLAN, NESTOR ALEXIS | | ADDRESS ON FILE | | | | | | |
| MILLAN, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILLAN, PABLO FERNANDO | | ADDRESS ON FILE | | | | | | |
| MILLAN, PETER ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLAN, PHILLIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLAN, TERESA MILLAN | | 2112 E STELLA ST | | | PHILADELPHIA | PA | 19134 4119 | |
| MILLANPONCE, MICHAEL BUCK | | ADDRESS ON FILE | | | | | | |
| MILLAR, ALBERT | | ADDRESS ON FILE | | | | | | |
| MILLAR, PETER | | 7950 ETIWANDA AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| MILLAR, SUSAN C | | 4608 MILLVALE CT | | | CHESTERFIELD | VA | 23832 | |
| MILLARD ELECTRONICS | | 5060 SO 135TH ST | | | OMAHA | NE | 68137 | |
| MILLARD GROUP INC | | LOCKBOX NO 386 | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| MILLARD, ALAN DAVIS | | ADDRESS ON FILE | | | | | | |
| MILLARD, AMANDA N | | ADDRESS ON FILE | | | | | | |
| MILLARD, JOHN H | | ADDRESS ON FILE | | | | | | |
| MILLARD, NANCY A | | ADDRESS ON FILE | | | | | | |
| MILLARD, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| MILLARD, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| MILLARD, ROBERT | | 20620 GUARD COURT | | | ROHRERSVILLE | MD | 21779 | |
| MILLARD, RYAN CHAMBERS | | ADDRESS ON FILE | | | | | | |
| MILLARS TV & APPLIANCE | | 721 N ECULID | | | BAY CITY | MI | 48706 | |
| MILLARS TV & APPLIANCE | | 721 N EUCLID | | | BAY CITY | MI | 48706 | |
| MILLAY, ADAM CHARLES | | ADDRESS ON FILE | | | | | | |
| MILLBANK PARTNERS | | 1600 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| MILLBERG, DANIEL C | | ADDRESS ON FILE | | | | | | |
| MILLBROOK | | 3060 MADISON SE | | | GRAND RAPIDS | MI | 49548 | |
| MILLBROOK, CITY OF | | P O BOX C | | | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | MILLBROOK CITY OF | LICENSE DEPARTMENT | P O BOX 630 | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | PO BOX 630 | LICENSE DEPT | | MILLBROOK | AL | 36054 | |
| MILLBURY POLICE DEPT | | 127 ELM ST | | | MILLBURY | MA | 01527 | |
| MILLBURY POLICE DEPT | | PO BOX 166 | TOWN OF MILLBURY | | MILLBURY | MA | 01527 | |
| MILLBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | MILLBURY | MA | 01527 | |
| MILLEFOLIE, PAUL | | 11110 BRANDY OAKS WAY | | | CHESTERFIELD | VA | 23832 | |
| MILLEFOLIE, PAUL M | | ADDRESS ON FILE | | | | | | |
| MILLEN, CHRISTOPHER | | 19 JESSEL LANE | | | DOUGLASVILLE | GA | 30134 | |
| MILLEN, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| MILLEN, TROY | | 5219 GORDEN AVE | | | EL CERRITO | CA | 94530 | |
| MILLENDER, JAMES | | 2102 BUCKSKIN TRAIL | | | TEMPLE | TX | 76502 | |
| MILLENDER, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MILLENDER, LINDA C | | 1649 CHURCH ST | | | AMBRIDGE | PA | 15003-2239 | |
| MILLENDER, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLENIUM RETAIL PARTNERS LLC | BENJAMIN B CUMMINGS JR | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| MILLENIUM TV SERVICE | | 202 B W NORTHSIDE ST | | | TUSKEGEE | AL | 36083 | |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 641273546 | |
| MILLENNIUM COMMUNICATIONS | | 6900 JERICHO TPKE | STE 100 LL | | SYOSSET | NY | 11791 | |
| MILLENNIUM DISPLAY GROUP INC | | 90 W GRAHAM AVE | | | HEMPSTEAD | NY | 11550 | |
| MILLENNIUM FUNDING | | 1231 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| MILLENNIUM IMAGING INC | | 4215 JIMMY LEE SMITH PKWY | STE 21 | | HIRAM | GA | 30141 | |
| MILLENNIUM IMAGING INC | | STE 21 | | | HIRAM | GA | 30141 | |
| MILLENNIUM MEDICAL | | GROUP PC | 25241 GRAND RIVER | | REDFORD | MI | 48240 | |
| MILLENNIUM RETAIL PARTNERS LLC | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| MILLENNIUM SATELLITE | | 210 E HAMMOND | | | LANCASTER | TX | 75146 | |
| MILLENNIUM SECURITY INC | | 1243 E FRONTIER LN | | | OLATHE | KS | 66062 | |
| MILLENNIUM STAFFING | | PO BOX 61000 DEPT 1573 | | | SAN FRANCISCO | CA | 94161-1573 | |
| MILLER & ASSOCIATES, AM | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | ROSEVILLE | MN | 55113 | |
| MILLER & ASSOCIATES, AM | | 3033 EXCELSIOR BLVD STE 200 | ATTN WWU | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, AM | WWU | | | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, JORDAN | | 3335 N RIDGE AVE STE 117 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MILLER & ASSOCIATES, RICHARD K | | 5880 LIVE OAK PKY STE 270 | | | NORCROSS | GA | 30093 | |
| MILLER & MARTIN | | STE 1000 VOLUNTEER BUILDING | | | CHATTANOOGA | TN | 374022289 | |
| MILLER & MARTIN | | 832 GEORGIA AVE | STE 1000 VOLUNTEER BUILDING | | CHATTANOOGA | TN | 37402-2289 | |
| MILLER & SON, JH | | 1145 1/2 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| MILLER & SONS INC, JL | | 2301 JEFFERSON AVE | | | WASHINGTON | PA | 15301 | |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY RD | | | BEAVERCREEK | OH | 45434 | |
| MILLER AND SONS | | PO BOX 112 | | | OLYMPIA | WA | 985070112 | |
| MILLER APPRAISAL SERVICE | | 2065 HIGHLAND AVE | | | ABILENE | TX | 79605 | |
| MILLER BROS INDUSTRIAL GASES | | PO BOX 24 | | | SALEM | NH | 03079 | |
| MILLER BROS LANDSCAPING INC | | PO BOX 8043 | | | ROLLING MEADOWS | IL | 60008 | |
| MILLER CANFIELD PADDOCK ET AL | | 150 W JEFFERSON STE 2500 | | | DETROIT | MI | 48226 | |
| MILLER CANFIELD PADDOCK ET AL | | PO DRAWER 640348 | | | DETROIT | MI | 48264-0348 | |
| MILLER CLARENCE A | | 4929 OLD TOWNE VILLAGE CR | | | PFAFFTOWN | NC | 27040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER CO INC | | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | |
| MILLER CO INC, THOMAS | | 3101 E WALNUT ST | GOURMET COFFEE & TEA SERVICE | | COLMAR | PA | 18915 | |
| MILLER COMPANY INC | | P O BOX 436087 | | | LOUISVILLE | KY | 402536087 | |
| MILLER COMPANY INC | | 13060 MIDDLETOWN IND BLVD | P O BOX 436087 | | LOUISVILLE | KY | 40253-6087 | |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN RD | | | LOUISVILLE | KY | 40204 | |
| MILLER ELECTRIC COMPANY | | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY | | PO BOX 1799 | 2251 ROSSELLE ST | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY INC | | PO BOX 416 | | | MT WOLF | PA | 173470416 | |
| MILLER ELECTRIC COMPANY INC | | 12 SOUTH FIFTH ST | PO BOX 416 | | MT WOLF | PA | 17347-0416 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | NEW MARKET | IA | 51646 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | NEW MARKET | IA | 51646-0813 | |
| MILLER ENGINEERING & TESTING | | PO BOX 4776 | 100 SHEFFIELD RD | | MANCHESTER | NH | 03108 | |
| MILLER EQUIPMENT CORP | | PO BOX 35014 | | | RICHMOND | VA | 232350014 | |
| MILLER EQUIPMENT CORP | | 620 RESEARCH RD | PO BOX 35014 | | RICHMOND | VA | 23235-0014 | |
| MILLER FORD CORP, PAUL | | PO BOX 1435 | 975 E NEW CIR RD | | LEXINGTON | KY | 40591 | |
| MILLER GEORGE R | | 169 HANCOCK RD | | | CAMPBELLSVILLE | KY | 42718 | |
| MILLER GROUP, THE | | PO BOX 1356 | | | RICHMOND | VA | 23218 | |
| MILLER HAMILTON SNIDER & ODOM | | 254 256 STATE ST PO BOX 46 | | | MOBILE | AL | 36601 | |
| MILLER HAMILTON SNIDER & ODOM | | PO BOX 46 | 254 256 STATE ST | | MOBILE | AL | 36601 | |
| MILLER II, CHARLES ALBERT | | ADDRESS ON FILE | | | | | | |
| MILLER INVESTIGATIONS, STAN | | PO BOX 3481 | | | EVERGREEN | CO | 80439 | |
| MILLER JOE | | 1941 ANN GRETA DR | | | LAS VEGAS | NV | 89108 | |
| MILLER JR , DOUG JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER JR , JOHN ARLOF | | ADDRESS ON FILE | | | | | | |
| MILLER JR , MARVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER JR , ROBERT ERIC | | ADDRESS ON FILE | | | | | | |
| MILLER JR DANIEL | | 7965 SUNNY ACRES RD | | | PACOLET | SC | 29372 | |
| MILLER JR, ANTHONY WELTON | | 27616 SUTHERLAND | | | SOUTHFIELD | MI | 48076 | |
| MILLER JR, CECIL P | | PO BOX 2124 | | | NEWPORT NEWS | VA | 23609 | |
| MILLER JR, GERALD | | 1935 REED RD | | | KNOXVILLE | MD | 21758 | |
| MILLER JR, RICHARD T | | ADDRESS ON FILE | | | | | | |
| MILLER JR, WILLIAM | | 2235 ELDER DR | | | WILMINGTON | DE | 19808 | |
| MILLER JR, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| MILLER JUDITH E | | 127 ANN PLACE | | | MARIETTA | GA | 30062 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR | | | TALLAHASSEE | FL | 32312 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR RD | | | TALLAHASSEE | FL | 32312 | |
| MILLER MAP CO | | 4585 RHAPSODY WAY | | | SAN JOSE | CA | 95111 | |
| MILLER MARKETING CO INC | | 2002 RENAISSANCE BLVD NO 140 | | | KING OF PRUSSIA | PA | 19406 | |
| MILLER MD, LAWRENCE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| MILLER MILLER & CANBY | | 200B MONROE ST | | | ROCKVILLE | MD | 20850 | |
| MILLER NASH LLP | | 111 SW FIFTH AVENY | | | PORTLAND | OR | 972043699 | |
| MILLER NASH LLP | | PO BOX 40324 | | | PORTLAND | OR | 97240-0324 | |
| MILLER OIL COMPANY FLEETCARD | | PO BOX 1858 | | | NORFOLK | VA | 23501 | |
| MILLER PATRICK M | | 3230 RAGAINS RD NE | | | NEW SALISBURY | IN | 47161 | |
| MILLER PEARCY, MELISSA | | ADDRESS ON FILE | | | | | | |
| MILLER PHOTOGRAPHY, RICHARD | | 40 GREAT CIRCLE DR | | | MILL VALLEY | CA | 94941 | |
| MILLER PLUMBING | | 1023 29TH ST | | | ORLANDO | FL | 32805 | |
| MILLER PLUMBING OF HERRIN INC | | 2912 N 17TH ST | | | HERRIN | IL | 62948 | |
| MILLER PLUMBING REPAIR, RAY | | PO BOX 367 | | | VERONA | MS | 38879 | |
| MILLER PRODUCTS | | 882 BIRDS MILL SE | | | MARIETTA | GA | 30067 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | EXCELSIOR | MN | 55311 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | EXCELSIOR | MN | 55331 | |
| MILLER PROPERTY SERVICES INC | | 20520 SUMMERVILLE RD | | | EXCELSIOR | MN | 55331 | |
| MILLER RADIO CO INC | | 2803 GRAND AVE | | | EVERETT | WA | 98201 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 N | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 NORTH | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | USE V NO 177813 | | | HOUSTON | TX | 77095 | |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | N ATTLEBORO | MA | 027613069 | |
| MILLER REFUSE SERVICE INC, R C | | PO BOX 7909 | | | CANTON | OH | 447057909 | |
| MILLER REFUSE SERVICE INC, R C | | 1800 NINTH ST NE | PO BOX 7909 | | CANTON | OH | 44705-7909 | |
| MILLER ROMANOFF ELECTRIC INC | | 1288 RESEARCH RD | | | GAHANNA | OH | 43230 | |
| MILLER ROOFING INC | | PO BOX 1484 | | | JASPER | AL | 35502 | |
| MILLER TOPIA DESIGNERS | | 518 WASHINGTON AVE | | | HULMEVILLE | PA | 19047 | |
| MILLER TV SERVICE | | 435 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| MILLER TV SERVICE | | 2524 S CAMPBELL ST | | | SANDUSKY | OH | 44870 | |
| MILLER WILKINS & ASSOCIATES | | 7770 COOPER RD STE 9 | | | CINCINNATI | OH | 45242 | |
| MILLER ZELL | | 4715 FREDERICK DR SW | | | ATLANTA | GA | 30336 | |
| MILLER ZELL INC | | PO BOX 102039 | | | ATLANTA | GA | 3036820398 | |
| MILLER, AARON | | ADDRESS ON FILE | | | | | | |
| MILLER, AARON GABRIEL | | ADDRESS ON FILE | | | | | | |
| MILLER, AARON RICHARD | | ADDRESS ON FILE | | | | | | |
| MILLER, ADAM | | 1104 SW SUNSET ST | | | BLUE SPRINGS | MO | 64015 | |
| MILLER, ADAM GREGORY | | ADDRESS ON FILE | | | | | | |
| MILLER, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| MILLER, ADAM W | | ADDRESS ON FILE | | | | | | |
| MILLER, ALAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MILLER, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, ALEX PRESTON | | ADDRESS ON FILE | | | | | | |
| MILLER, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| MILLER, ALEXANDER JACOB | | ADDRESS ON FILE | | | | | | |
| MILLER, ALEXANDER PATTON | | ADDRESS ON FILE | | | | | | |
| MILLER, ALEXSANDER REID | | ADDRESS ON FILE | | | | | | |
| MILLER, ALISHA LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, ALLAN | | 305 MANFIELD PARKWAY | | | MOREHEAD CITY | NC | 28557 | |
| MILLER, ALLEN MITCHELL | | ADDRESS ON FILE | | | | | | |
| MILLER, ALLYSE | | ADDRESS ON FILE | | | | | | |
| MILLER, ALLYSON WHITNEY | | ADDRESS ON FILE | | | | | | |
| MILLER, AMANDA JOLEEN | | ADDRESS ON FILE | | | | | | |
| MILLER, AMANDA M | | ADDRESS ON FILE | | | | | | |
| MILLER, AMBER MICHELLE | | ADDRESS ON FILE | | | | | | |
| MILLER, AMIERY D | | ADDRESS ON FILE | | | | | | |
| MILLER, AMOR | | 504 BARBERTON DR | | | VIRGINIA BEACH | VA | 23451-6359 | |
| MILLER, ANDRE | | 6701 4TH ST NW | | | WASHINGTON | DC | 20012 2731 | |
| MILLER, ANDRE MARQUIS | | ADDRESS ON FILE | | | | | | |
| MILLER, ANDREA | | 310 TIBET AVE UNIT 7 | | | SAVANNAH | GA | 31406 | |
| MILLER, ANDREA G | | ADDRESS ON FILE | | | | | | |
| MILLER, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, ANDREW JONATHAN | | ADDRESS ON FILE | | | | | | |
| MILLER, ANDREW K | | 745 MARKET ST | | | WHEELING | WV | 26003 | |
| MILLER, ANDREW KURTUS | | ADDRESS ON FILE | | | | | | |
| MILLER, ANDREW M | | ADDRESS ON FILE | | | | | | |
| MILLER, ANN E | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MILLER, ANN E | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |
| MILLER, ANNA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MILLER, ANNE E | | ADDRESS ON FILE | | | | | | |
| MILLER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER, ANTHONY | | 15207 GROUND FERN | | | CHESTERFIELD | VA | 23832 | |
| MILLER, ANTHONY | | 3500 SUTTON RD | | | HOLLYWOOD | FL | 33023-5256 | |
| MILLER, ANTHONY PHILLIP | | ADDRESS ON FILE | | | | | | |
| MILLER, ANTHONY W | | ADDRESS ON FILE | | | | | | |
| MILLER, APRIL LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, ARI DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, ASHALEE SHAMAIRE | | ADDRESS ON FILE | | | | | | |
| MILLER, ASHLEE DANIELLE | | ADDRESS ON FILE | | | | | | |
| MILLER, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, ASHLEY PAIGE | | ADDRESS ON FILE | | | | | | |
| MILLER, AUSTIN RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, AUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| MILLER, BARBARA | | 9450 CANTERBURY RIDING | | | LAUREL | MD | 20723 | |
| MILLER, BEATRICE | | 4050 E RIVER RD | | | SHEFFIELD LAKE | OH | 44054-2828 | |
| MILLER, BEATRICE J | | 4050 E RIVER RD | | | SHEFFIELD LAKE | OH | 44054 | |
| MILLER, BEN | | ADDRESS ON FILE | | | | | | |
| MILLER, BENJAMIN A | | ADDRESS ON FILE | | | | | | |
| MILLER, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, BENJAMIN NATHAN | | ADDRESS ON FILE | | | | | | |
| MILLER, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, BENNETT | | 1509 BUD ARTHUR BRIDGE RD | | | SPARTANBURG | SC | 29307 | |
| MILLER, BENNETT GEORGE | | ADDRESS ON FILE | | | | | | |
| MILLER, BETH A | | ADDRESS ON FILE | | | | | | |
| MILLER, BILLY J | | ADDRESS ON FILE | | | | | | |
| MILLER, BRADEN | | ADDRESS ON FILE | | | | | | |
| MILLER, BRADLEY | | ADDRESS ON FILE | | | | | | |
| MILLER, BRADLEY | | 1706 BLUE LICK RD | | | HENRYVILLE | IN | 47126 | |
| MILLER, BRADLEY ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, BRADLEY S | | ADDRESS ON FILE | | | | | | |
| MILLER, BRANDON NICKLAUS | | ADDRESS ON FILE | | | | | | |
| MILLER, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| MILLER, BRANDY SUE | | ADDRESS ON FILE | | | | | | |
| MILLER, BREANNA ANTRICE | | ADDRESS ON FILE | | | | | | |
| MILLER, BRENSTEN CORINTHIAN | | ADDRESS ON FILE | | | | | | |
| MILLER, BRENT CHARLES | | ADDRESS ON FILE | | | | | | |
| MILLER, BRETT A | | 13374 MARIPOSA CT | | | WESTMINSTER | CO | 80234-1019 | |
| MILLER, BRETT CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MILLER, BRETT DENISON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, BRETT EDWARD | | ADDRESS ON FILE | | | | | | |
| MILLER, BRIAN | | 4504 16TH NE A303 | | | SEATTLE | WA | 98105 | |
| MILLER, BRIAN | | ADDRESS ON FILE | | | | | | |
| MILLER, BRIAN | | 385 ELK BRANCH RD | | | HEDGESVILLE | WV | 25427 | |
| MILLER, BRIAN | | 5911 PIGEON COVE RD | | | NEEDMORE | PA | 17238 | |
| MILLER, BRIAN | | 7904 CANOE RIDGE LANE | | | DENTON | TX | 76210 | |
| MILLER, BRIAN C | | ADDRESS ON FILE | | | | | | |
| MILLER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILLER, BRIAN JUSTIN | | ADDRESS ON FILE | | | | | | |
| MILLER, BRIAN KENNETH | | ADDRESS ON FILE | | | | | | |
| MILLER, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| MILLER, BRIAN W | | ADDRESS ON FILE | | | | | | |
| MILLER, BRIANP | | 7904 CANOE RIDGE LANE | | | DENTON | TX | 76210 | |
| MILLER, BRUCE | | 1711 8TH ST | | | EWING | NJ | 08638 | |
| MILLER, BRYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MILLER, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MILLER, BRYCE ALLEN | | ADDRESS ON FILE | | | | | | |
| MILLER, BYRON B | | ADDRESS ON FILE | | | | | | |
| MILLER, CANDY EVELYN | | ADDRESS ON FILE | | | | | | |
| MILLER, CANDY SUE | | ADDRESS ON FILE | | | | | | |
| MILLER, CARL D | | 13113 TOBACCO TRAIL LN | | | BRANDYWINE | MD | 20613 | |
| MILLER, CARLOS | | 6623 GOVE CT | | | MASON | OH | 45040 | |
| MILLER, CARRIE ANNE | | ADDRESS ON FILE | | | | | | |
| MILLER, CASEY LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, CASSIDY MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, CATELIN ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, CATHERINE | | ADDRESS ON FILE | | | | | | |
| MILLER, CECELIA | | 2208 N COTNER | | | LINCOLN | NE | 68505 | |
| MILLER, CECELIA | | 2208 N COTNER | | | LINCOLN | NE | 68505 | |
| MILLER, CHAD J | | ADDRESS ON FILE | | | | | | |
| MILLER, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, CHARLAYE RACHELLE | | ADDRESS ON FILE | | | | | | |
| MILLER, CHARLES | | 152 BROOKFORD WAY | | | GEORGETOWN | KY | 40324 | |
| MILLER, CHARLES | | 2273 JUAN PABLO LN | | | SANTA CRUZ | CA | 95062 | |
| MILLER, CHARLES | | 973 OUTER DR | | | FENTON | MI | 48430-2254 | |
| MILLER, CHARLES H | | ADDRESS ON FILE | | | | | | |
| MILLER, CHARLES RAYMOND | | ADDRESS ON FILE | | | | | | |
| MILLER, CHARLES SHANE | | ADDRESS ON FILE | | | | | | |
| MILLER, CHARLIE | | 4711 HIKES LN | | | LOUISVILLE | KY | 40222 | |
| MILLER, CHASE | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRIS | | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| MILLER, CHRIS | | LOC NO 0045 PETTY CASH | 211 SINCLAIR RD | | BRISTOL | PA | 19007 | |
| MILLER, CHRIS | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTEN LEIGH | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTINA A | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER | | 90A GRANDVIEW AVE | | | REVERE | MA | 21510 | |
| MILLER, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER F | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER ODELL | | 1251 W SEPULVEDA BLVD NO 700 | | | TORRANCE | CA | 90502 | |
| MILLER, CHRISTOPHER RALSTON | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, CHRISTOPHERM | | 2863 W BALL RD | 109 | | ANAHEIM | CA | 92804-0000 | |
| MILLER, CINDY | | 1618 CARMEL DR | | | COLORADO SPRINGS | CO | 80910 | |
| MILLER, CINDY | | 8809 NORTHERN SPRUCE LN | | | ALEXANDRIA | VA | 22309-4217 | |
| MILLER, CLARIESE GLORIA | | ADDRESS ON FILE | | | | | | |
| MILLER, CLEVELAND EMERSON | | ADDRESS ON FILE | | | | | | |
| MILLER, CLIFF | | 8698 BROADVIEW RD APT F315 | | | BROADVIEW HTS | OH | 44147 | |
| MILLER, CLINT RUSSELL | | ADDRESS ON FILE | | | | | | |
| MILLER, CLOY LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, CODY ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, CODY SHANE | | ADDRESS ON FILE | | | | | | |
| MILLER, COLIN A | | ADDRESS ON FILE | | | | | | |
| MILLER, COREY L O | | ADDRESS ON FILE | | | | | | |
| MILLER, COREY RAY | | ADDRESS ON FILE | | | | | | |
| MILLER, CORNELIUS CHARLES | | ADDRESS ON FILE | | | | | | |
| MILLER, CORNELUS BERNARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, CORY | | ADDRESS ON FILE | | | | | | |
| MILLER, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, CRYSTAL L | | 21595 PECAN ST | | | WILDOMAR | CA | 92595 | |
| MILLER, CRYSTAL LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, CURTIS DALE | | ADDRESS ON FILE | | | | | | |
| MILLER, CURTIS LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, CYNTHIA ANNE | | ADDRESS ON FILE | | | | | | |
| MILLER, CYNTHIA K | | 130 RIDGEMONT DR | | | CRANBERRY TWP | PA | 16066 | |
| MILLER, DALE COLIN | | ADDRESS ON FILE | | | | | | |
| MILLER, DANDRA ALVINA | | ADDRESS ON FILE | | | | | | |
| MILLER, DANIEL C | | 12896 STEEKEE RD | | | LOUDON | TN | 37774-4664 | |
| MILLER, DANIEL CODY | | ADDRESS ON FILE | | | | | | |
| MILLER, DANIEL CODY | | ADDRESS ON FILE | | | | | | |
| MILLER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| MILLER, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MILLER, DANIEL VINCENT | | ADDRESS ON FILE | | | | | | |
| MILLER, DANIELLE | | 2323 NORTH AVERS | | | CHICAGO | IL | 60647-0000 | |
| MILLER, DANIELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| MILLER, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| MILLER, DANIELLE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MILLER, DANNY A | | ADDRESS ON FILE | | | | | | |
| MILLER, DARRALYN CHARTESE | | ADDRESS ON FILE | | | | | | |
| MILLER, DARREN | | 1913 E MICHIGAN ST | | | EVANSVILLE | IN | 47711-5825 | |
| MILLER, DARREN LOREN | | ADDRESS ON FILE | | | | | | |
| MILLER, DARREN M | | ADDRESS ON FILE | | | | | | |
| MILLER, DARREN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, DASHIEL | | 3875 GARDENIA AVE | | | LONG BEACH | CA | 90807-0000 | |
| MILLER, DASHIELL CAMERON | | ADDRESS ON FILE | | | | | | |
| MILLER, DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, DAVID | | 8317 KNOLL BROOK DR | | | CHARLOTTE | NC | 28270 | |
| MILLER, DAVID | | 3829 HARRISON ST | | | KANSAS CITY | MO | 64109-2651 | |
| MILLER, DAVID A | | PO BOX 40 | | | GEORGES MILLS | NH | 03751-0040 | |
| MILLER, DAVID DUANE | | ADDRESS ON FILE | | | | | | |
| MILLER, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| MILLER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, DEANDRE R | | ADDRESS ON FILE | | | | | | |
| MILLER, DEBORA | | 30 MERLIN CT | | | OAKLAND | CA | 94605-5624 | |
| MILLER, DEBORAH | | 5338 IMPIRE CHURCH RD | | | GROVELAND | FL | 34736 | |
| MILLER, DEBORAH E | | ADDRESS ON FILE | | | | | | |
| MILLER, DEBORAH ELAINE | | ADDRESS ON FILE | | | | | | |
| MILLER, DEBORAH F | | 8713 HUPP AVE | | | WARREN | MI | 48089-5316 | |
| MILLER, DENISE A | | 7854 DWYER DR | | | JACKSONVILLE | FL | 32244-2538 | |
| MILLER, DENISE M | | ADDRESS ON FILE | | | | | | |
| MILLER, DENNIS | | 110 S HARTNETT | | | FERGUSON | MO | 63135-0000 | |
| MILLER, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, DENNIS OLIVER | | ADDRESS ON FILE | | | | | | |
| MILLER, DERRIC JEORGE | | ADDRESS ON FILE | | | | | | |
| MILLER, DERRICK A | | ADDRESS ON FILE | | | | | | |
| MILLER, DERYC | | ADDRESS ON FILE | | | | | | |
| MILLER, DEVIN CARL | | ADDRESS ON FILE | | | | | | |
| MILLER, DEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, DIANE | | 2118 DRESDEN RD | | | RICHMOND | VA | 23229 | |
| MILLER, DILLON JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILLER, DOMINIC ROSS | | ADDRESS ON FILE | | | | | | |
| MILLER, DON | | 106 GRADS CT | | | KING | NC | 27021 | |
| MILLER, DONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| MILLER, DONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| MILLER, DONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILLER, DONNA L | | 1108 SPRING ST | | | CHESTER | IL | 62233-1451 | |
| MILLER, DORIS G | | ADDRESS ON FILE | | | | | | |
| MILLER, DOUGLAS JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, DOUGLAS JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, DUSTIN | | ADDRESS ON FILE | | | | | | |
| MILLER, DUSTIN | | 3228 JANTON LANE | | | ST CHARLES | MO | 63301-0000 | |
| MILLER, DUSTIN BRENT | | ADDRESS ON FILE | | | | | | |
| MILLER, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, DWAYNE D | | ADDRESS ON FILE | | | | | | |
| MILLER, DYLAN CASEY | | ADDRESS ON FILE | | | | | | |
| MILLER, EDNIE MARY | | ADDRESS ON FILE | | | | | | |
| MILLER, EDWARD | | 1854 ELKINS DR | | | FERGUSON | MO | 63135 | |
| MILLER, ELISABETH ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MILLER, ELLIOT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, ELSA E | | ADDRESS ON FILE | | | | | | |
| MILLER, ELYSEE | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIC | | 2820 MILLBROOK DR | | | WINSTON SALEM | NC | 27109 | |
| MILLER, ERIC | | 4855 BRECKEN RIDGE | | | GRAND RAPIDS | MI | 49525 | |
| MILLER, ERIC | | 3945 LOST LAKE CIRCLE | | | JACKSON | MS | 39212-0000 | |
| MILLER, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIC DEMARCUS | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIC J | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIC J | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIC R | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIC R | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIK | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIKA | | 1919 NW 46TH ST | | | FORT LAUDERDALE | FL | 33309 | |
| MILLER, ERIKA VICTORIA | | ADDRESS ON FILE | | | | | | |
| MILLER, ERIN TERI | | ADDRESS ON FILE | | | | | | |
| MILLER, ERINIA VEREE | | ADDRESS ON FILE | | | | | | |
| MILLER, ETHAN | | ADDRESS ON FILE | | | | | | |
| MILLER, EVAN | | 3221 CADDO LAKE CT | | | LEXINGTON | KY | 40515-0000 | |
| MILLER, EVAN LEWIS | | ADDRESS ON FILE | | | | | | |
| MILLER, EZEKIEL TYLER | | ADDRESS ON FILE | | | | | | |
| MILLER, FRANCIS XAVIER | | ADDRESS ON FILE | | | | | | |
| MILLER, FRED A | | ADDRESS ON FILE | | | | | | |
| MILLER, FREDDIE | | 507 WARE LANE | | | NEWPORT NEWS | VA | 23602-4357 | |
| MILLER, GAITHER ELLIS | | ADDRESS ON FILE | | | | | | |
| MILLER, GARRETT BROOKS | | ADDRESS ON FILE | | | | | | |
| MILLER, GARRETT JUSTIN | | ADDRESS ON FILE | | | | | | |
| MILLER, GARY OTHNIEL | | ADDRESS ON FILE | | | | | | |
| MILLER, GARY STUART | | ADDRESS ON FILE | | | | | | |
| MILLER, GARY TIM | | ADDRESS ON FILE | | | | | | |
| MILLER, GAVIN DEMOSHIO | | ADDRESS ON FILE | | | | | | |
| MILLER, GEORGE | | 51 1ST ST EAST | | | CHULUOTA | FL | 32766 | |
| MILLER, GEORGE J | | ADDRESS ON FILE | | | | | | |
| MILLER, GEORGIAT M | | 1231 CLAIRMONT RD APT 22B | | | DECATUR | GA | 30030-1240 | |
| MILLER, GERALD | | 19391 JARRELL RD | | | COVINGTON | LA | 70435 | |
| MILLER, GERALD C | | 104 QUARTER MILE WAY | | | NICHOLASVILLE | KY | 40356 | |
| MILLER, GLEN | | 7785 W SUMMER SKY DR | | | TUCSON | AZ | 85743 | |
| MILLER, GLEN D | | ADDRESS ON FILE | | | | | | |
| MILLER, GLEN JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, GLENN L | | 1447 S SEYMOUR RD | | | FLINT | MI | 48532-5517 | |
| MILLER, GRADY WINSTEAD | | ADDRESS ON FILE | | | | | | |
| MILLER, GRANT | | ADDRESS ON FILE | | | | | | |
| MILLER, GREG ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, GREG DEAN | | ADDRESS ON FILE | | | | | | |
| MILLER, GREGG | | ADDRESS ON FILE | | | | | | |
| MILLER, GREGG | | 1507 REEN ST | | | LUFKIN | TX | 75904 | |
| MILLER, GREGG A | | ADDRESS ON FILE | | | | | | |
| MILLER, GREGORY | | 154 NUSERY ST | | | GREENE | NY | 13778 | |
| MILLER, GREGORY W | | ADDRESS ON FILE | | | | | | |
| MILLER, HAROLD | | 1433 CONTINENTAL CRL | | | PHOENIXVILLE | PA | 19460 | |
| MILLER, HARTLEY GEORGE | | ADDRESS ON FILE | | | | | | |
| MILLER, HEATHER | | ADDRESS ON FILE | | | | | | |
| MILLER, HEATHER | | ADDRESS ON FILE | | | | | | |
| MILLER, HEATHER DEANN | | ADDRESS ON FILE | | | | | | |
| MILLER, HEATHER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MILLER, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, HENRY W | | ADDRESS ON FILE | | | | | | |
| MILLER, HERMAN | | 17624 CYPRESS AVE | | | COUNTRY CLUB HIL | IL | 60478-4816 | |
| MILLER, HUSTON D | | 2068 CASTLEGATE TER | | | DECATUR | GA | 30032-5505 | |
| MILLER, IAN | | 8851 WEST 31 ST | | | ST LOUIS PARK | MN | 55426-0000 | |
| MILLER, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, IRVIN LEROY | | ADDRESS ON FILE | | | | | | |
| MILLER, JACKELLE | | 229 W RIVER MEADOW DR | | | EAGLE | ID | 83616 | |
| MILLER, JACQUELI J | | 32 SUNRISE TRY | | | MILLERSVILLE | PA | 17551-1349 | |
| MILLER, JACQUELINE M | | ADDRESS ON FILE | | | | | | |
| MILLER, JAKE C | | ADDRESS ON FILE | | | | | | |
| MILLER, JALANA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, JAMAL | | ADDRESS ON FILE | | | | | | |
| MILLER, JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, JAMES | | 16971 WOODWORTH | | | REDFORD | MI | 48240-2457 | |
| MILLER, JAMES | | 8541 VALLEY FALLS RD | | | SPARTANBURG | SC | 29316 | |
| MILLER, JAMES | | 2020 E HERMOSA DR | | | TEMPE | AZ | 85282 | |
| MILLER, JAMES A | | 640 W DESERT AVE | | | GILBERT | AZ | 85233 | |
| MILLER, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| MILLER, JAMES LAMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILLER, JAMES R | | ADDRESS ON FILE | | | | | | |
| MILLER, JANA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, JARED | | 3637 SPRING RUN RD | | | MOUNTVILLE | PA | 17554 | |
| MILLER, JARED C | | ADDRESS ON FILE | | | | | | |
| MILLER, JARED L | | ADDRESS ON FILE | | | | | | |
| MILLER, JARRIEL LINDSAY | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON | | 11715 WOODCREEK DR EASTAPT B | | | HUNTLEY | IL | 60142 | |
| MILLER, JASON A | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON A | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON C | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON EUGENE | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON FRANCIS | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON LINDSEY | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON M | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILLER, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, JEFF | | 370 ZANG ST | | | LAKEWOOD | CO | 80228 | |
| MILLER, JEFF | | P O BOX  NO 2 | | | SANTA MONICA | CA | 90406 | |
| MILLER, JEFFERY ALLEN | | ADDRESS ON FILE | | | | | | |
| MILLER, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MILLER, JEFFREY AUSTIN | | ADDRESS ON FILE | | | | | | |
| MILLER, JEFFREY RICHARD | | ADDRESS ON FILE | | | | | | |
| MILLER, JEFFREY RUSSELL | | ADDRESS ON FILE | | | | | | |
| MILLER, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| MILLER, JENNELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MILLER, JENNIFER ALYENE | | ADDRESS ON FILE | | | | | | |
| MILLER, JENNIFER C | | ADDRESS ON FILE | | | | | | |
| MILLER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, JEREMY | | ADDRESS ON FILE | | | | | | |
| MILLER, JEREMY | | ADDRESS ON FILE | | | | | | |
| MILLER, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| MILLER, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, JEREMY DONALD | | ADDRESS ON FILE | | | | | | |
| MILLER, JEREMY K | | ADDRESS ON FILE | | | | | | |
| MILLER, JEREMY K | | ADDRESS ON FILE | | | | | | |
| MILLER, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, JEROME DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, JERRY | | 16222 MONTEREY LN SPC 56 | | | HUNTINGTON BEACH | CA | 92649-2232 | |
| MILLER, JESSE LUKE | | ADDRESS ON FILE | | | | | | |
| MILLER, JESSE T | | ADDRESS ON FILE | | | | | | |
| MILLER, JESSICA LAUREN | | ADDRESS ON FILE | | | | | | |
| MILLER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, JESSICA MARQUETTE | | ADDRESS ON FILE | | | | | | |
| MILLER, JIM | | 1221 GEORGETOWN WAY | | | VERNON HILLS | IL | 60061 | |
| MILLER, JIM R | | ADDRESS ON FILE | | | | | | |
| MILLER, JOE | | 120 US HIGHWAY 13 E APT 310 | | | BURNSVILLE | MN | 55337-4819 | |
| MILLER, JOE | | 28989 AUTUMNWOOD DR | | | MECHANICSVILLE | MD | 20659-4764 | |
| MILLER, JOE M | | ADDRESS ON FILE | | | | | | |
| MILLER, JOEL | | ADDRESS ON FILE | | | | | | |
| MILLER, JOEL RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, JOEY | | 2810 BUCKFIELD CT | | | SAINT LOUIS | MO | 63129-5457 | |
| MILLER, JOHN | | ADDRESS ON FILE | | | | | | |
| MILLER, JOHN | | ADDRESS ON FILE | | | | | | |
| MILLER, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| MILLER, JOHN EMERSON | | ADDRESS ON FILE | | | | | | |
| MILLER, JOHN P | | ADDRESS ON FILE | | | | | | |
| MILLER, JOHN P | | ADDRESS ON FILE | | | | | | |
| MILLER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MILLER, JONATHAN | | 9435 SUNGLOW CT | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| MILLER, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, JONATHAN KEITH | | ADDRESS ON FILE | | | | | | |
| MILLER, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| MILLER, JONATHAN W | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| MILLER, JONATHAN W | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| MILLER, JORDAN ALEYSE | | ADDRESS ON FILE | | | | | | |
| MILLER, JORDAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MILLER, JORDAN RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH | | 922 N LAVERGNE AVE 1 | | | CHICAGO | IL | 60651-0000 | |
| MILLER, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, JOSEPH BRYANT | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH KENNETH | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH ROGER | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH S | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSHUA | | 470 ROXBURY CIR | N/A | | JACKSON | MI | 49203-0000 | |
| MILLER, JOSHUA BEN | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSHUA EARL | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSHUA KENTREY | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, JULES | | ADDRESS ON FILE | | | | | | |
| MILLER, JULES | | ADDRESS ON FILE | | | | | | |
| MILLER, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, JULIE ANNE | | ADDRESS ON FILE | | | | | | |
| MILLER, JULIUS A | | ADDRESS ON FILE | | | | | | |
| MILLER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MILLER, JUSTIN | | 706 HIDDEN GLEN LANE | | | KNOXVILLE | TN | 37922-0000 | |
| MILLER, JUSTIN LANE | | ADDRESS ON FILE | | | | | | |
| MILLER, JUSTIN LEA | | ADDRESS ON FILE | | | | | | |
| MILLER, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| MILLER, KALENA | | ADDRESS ON FILE | | | | | | |
| MILLER, KAMALA MADELLE | | ADDRESS ON FILE | | | | | | |
| MILLER, KARA | | 5479 W MCNAB RD | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| MILLER, KARA SAMANTHA | | ADDRESS ON FILE | | | | | | |
| MILLER, KAREN | | 8561 E SAN MARCOS DR | | | SCOTTSDALE | AZ | 85258-2517 | |
| MILLER, KAREN J | | ADDRESS ON FILE | | | | | | |
| MILLER, KATELYN | | ADDRESS ON FILE | | | | | | |
| MILLER, KATHERINE BLANDFORD | | ADDRESS ON FILE | | | | | | |
| MILLER, KATHLEEN GWEN | | ADDRESS ON FILE | | | | | | |
| MILLER, KATHRYN | | 14872 SE PIONEER DR | | | CLACKAMAS | OR | 97015 | |
| MILLER, KEITH | | ADDRESS ON FILE | | | | | | |
| MILLER, KEITH | | 14515 GOMEZ DR | | | SAND SPRINGS | OK | 74063-4440 | |
| MILLER, KEITH A | | ADDRESS ON FILE | | | | | | |
| MILLER, KEITH ANDRE | | ADDRESS ON FILE | | | | | | |
| MILLER, KEITH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MILLER, KEITH RAYMOND | | ADDRESS ON FILE | | | | | | |
| MILLER, KELLY | | 89 NORTH LIBERTY STRRET | | | ASHEVILLE | NC | 28801 | |
| MILLER, KELLY D | | ADDRESS ON FILE | | | | | | |
| MILLER, KELLY KEIKO | | ADDRESS ON FILE | | | | | | |
| MILLER, KELLY S | | ADDRESS ON FILE | | | | | | |
| MILLER, KELSEY | | ADDRESS ON FILE | | | | | | |
| MILLER, KELSEY RAE | | ADDRESS ON FILE | | | | | | |
| MILLER, KELTON MARK | | ADDRESS ON FILE | | | | | | |
| MILLER, KENNETH | | ADDRESS ON FILE | | | | | | |
| MILLER, KENNETH | | 111 SYCAMORE ST | | | SANTA CRUZ | CA | 95060-0000 | |
| MILLER, KENNETH NOLAN | | ADDRESS ON FILE | | | | | | |
| MILLER, KENT A | | 2815 NE RIDGE CREEK DR | | | BLUE SPRINGS | MO | 64014-1457 | |
| MILLER, KERI LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, KEVIN | | ADDRESS ON FILE | | | | | | |
| MILLER, KEVIN | | 1301 NEW JERSEY AVE | | | HELLERTOWN | PA | 18055 | |
| MILLER, KEVIN | | 1016 S 22ND ST | | | LAFAYETTE | IN | 47905 | |
| MILLER, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MILLER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, KIERA DIONNE | | ADDRESS ON FILE | | | | | | |
| MILLER, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, KISHA D | | ADDRESS ON FILE | | | | | | |
| MILLER, KORY ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, KORY C | | ADDRESS ON FILE | | | | | | |
| MILLER, KRISTEN A | | 2311 PEYTON DR APT D | | | CHARLOTTESVILLE | VA | 22901-1546 | |
| MILLER, KRISTEN E | | ADDRESS ON FILE | | | | | | |
| MILLER, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, KRISTIN KEANE | | ADDRESS ON FILE | | | | | | |
| MILLER, KRISTINA PEARL | | ADDRESS ON FILE | | | | | | |
| MILLER, KRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| MILLER, KYLE A | | ADDRESS ON FILE | | | | | | |
| MILLER, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MILLER, KYLE GABERAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, KYLE J | | ADDRESS ON FILE | | | | | | |
| MILLER, KYLE JOHN | | ADDRESS ON FILE | | | | | | |
| MILLER, KYLE LOUIS | | ADDRESS ON FILE | | | | | | |
| MILLER, KYLE M | | ADDRESS ON FILE | | | | | | |
| MILLER, KYLE W | | ADDRESS ON FILE | | | | | | |
| MILLER, LADONNA | | 20 B ST SW ROOM 104 | | | ARDMORE | OK | 734016499 | |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 | |
| MILLER, LAFE ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, LANCE EDWARD | | ADDRESS ON FILE | | | | | | |
| MILLER, LANCE R | | ADDRESS ON FILE | | | | | | |
| MILLER, LARRY JOE | | ADDRESS ON FILE | | | | | | |
| MILLER, LATESHA | | ADDRESS ON FILE | | | | | | |
| MILLER, LATOYA CHERIE | | ADDRESS ON FILE | | | | | | |
| MILLER, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MILLER, LAUREN | | ADDRESS ON FILE | | | | | | |
| MILLER, LAUREN E | | ADDRESS ON FILE | | | | | | |
| MILLER, LAUREN JOANN | | ADDRESS ON FILE | | | | | | |
| MILLER, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| MILLER, LAWRENCE J AND PATRICIA A MILLER | | 3630 BRIARGROVE LN | | | SAN ANGELO | TX | 76904 | |
| MILLER, LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, LEE EDWARD | | ADDRESS ON FILE | | | | | | |
| MILLER, LEMUEL | | 511 NORTH WEST STAPT C | | | WILMINGTON | DE | 19801 | |
| MILLER, LENORA T | | ADDRESS ON FILE | | | | | | |
| MILLER, LEO | | 6724 N OCONTO AVE | | | CHICAGO | IL | 60631-3916 | |
| MILLER, LEONARD | | 701 JEFFERSON DR | | | CONYERS | GA | 30094 | |
| MILLER, LEONARD | | 1008 AVE H | | | BESSEMER | AL | 35020 | |
| MILLER, LEONARD E | | ADDRESS ON FILE | | | | | | |
| MILLER, LEWIS | | 117 COUNTRY ACRES CT | | | MDDONOUGH | GA | 30253 | |
| MILLER, LINDA | | ADDRESS ON FILE | | | | | | |
| MILLER, LINDELL | | 31 11 98ST | | | EAST ELMHURST | NY | 11369-0000 | |
| MILLER, LISA | | 3622 N BRAESWOOD BLVD | | | HOUSTON | TX | 77025 | |
| MILLER, LISA | | 1207 HUNTINGTON PLACE | | | MANTECA | CA | 95336-0000 | |
| MILLER, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, LORENZO L | | ADDRESS ON FILE | | | | | | |
| MILLER, LORI | | 207 MACKENZIE COURT | | | CANTON | GA | 30115 | |
| MILLER, LUCAS V | | ADDRESS ON FILE | | | | | | |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | SILVER SPRINGS | FL | 34488 | |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | SILVER SPRINGS | FL | 34488-1412 | |
| MILLER, LUTHER WESLEY | | ADDRESS ON FILE | | | | | | |
| MILLER, LYNETTE KAREEN | | ADDRESS ON FILE | | | | | | |
| MILLER, MACON M | | ADDRESS ON FILE | | | | | | |
| MILLER, MARCUS JAMAL | | ADDRESS ON FILE | | | | | | |
| MILLER, MARCUS WESLEY | | ADDRESS ON FILE | | | | | | |
| MILLER, MARK | | ADDRESS ON FILE | | | | | | |
| MILLER, MARK A | | 6225 TURNBERRY LN | | | FLOWERY BRANCH | GA | 30542-5443 | |
| MILLER, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER, MARSHALL ALAN | | ADDRESS ON FILE | | | | | | |
| MILLER, MARSHALL LEWIS | | ADDRESS ON FILE | | | | | | |
| MILLER, MARSHIA DENISE | | ADDRESS ON FILE | | | | | | |
| MILLER, MARTHA M | | 6248 MILL ST | | | PLEASANT PLAINS | IL | 62677 | |
| MILLER, MATT REAY | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW | | 4508 N 151ST DR | | | GOODYEAR | AZ | 85395 | |
| MILLER, MATTHEW GREG | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW TAYLOR | | ADDRESS ON FILE | | | | | | |
| MILLER, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| MILLER, MAURICE B | | ADDRESS ON FILE | | | | | | |
| MILLER, MAX RUEBEN | | ADDRESS ON FILE | | | | | | |
| MILLER, MAXINE A | | PO BOX 11 | | | MILFORD | VA | 22514 | |
| MILLER, MAXINE A | | PO BOX O | | | MILFORD | VA | 22514 | |
| MILLER, MEGAN ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, MEGAN ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, MEGAN BLAIR | | ADDRESS ON FILE | | | | | | |
| MILLER, MEGHAN A | | ADDRESS ON FILE | | | | | | |
| MILLER, MELISA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, MELISHA SHAVON | | ADDRESS ON FILE | | | | | | |
| MILLER, MELISSA | | ADDRESS ON FILE | | | | | | |
| MILLER, MELISSA ALLMAN | | ADDRESS ON FILE | | | | | | |
| MILLER, MELVINA | | 624 MAHOPAC | | | CHARLOTTE | NC | 28208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, MEREDITH ANNE | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL | | 300 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401-7769 | |
| MILLER, MICHAEL | | 719 W LANCASTER AVE | | | WAYNE | PA | 19087-2514 | |
| MILLER, MICHAEL | | 4210 ORCHID ST | | | KILN | MS | 39556-8231 | |
| MILLER, MICHAEL | | 705 34TH ST | | | RICHMOND | CA | 94805 | |
| MILLER, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL ANDERSON | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL MORLYN | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHELLE | | 1223 BRANDYWINE DR | | | BEAR | DE | 19701-0000 | |
| MILLER, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, MICHELLE R | | 18403 MANOR ST | | | DETROIT | MI | 48221-1942 | |
| MILLER, MICHELLE VICTORIA | | ADDRESS ON FILE | | | | | | |
| MILLER, MIKE | | 9989 SPUR RD | | | DENHAM SPINGS | LA | 70726 | |
| MILLER, MIKE | | ADDRESS ON FILE | | | | | | |
| MILLER, MIKE LLOYD | | ADDRESS ON FILE | | | | | | |
| MILLER, MILES ALBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, MITCHELL KEVIN | | ADDRESS ON FILE | | | | | | |
| MILLER, MOLLY | | 2505 CAMCO CT | | | JACKSONVILLE | FL | 32259-0000 | |
| MILLER, MORGHAN MICHELLE | | ADDRESS ON FILE | | | | | | |
| MILLER, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, NATHAN DALE | | ADDRESS ON FILE | | | | | | |
| MILLER, NATHAN ELLS | | ADDRESS ON FILE | | | | | | |
| MILLER, NATHAN LEGRAND | | ADDRESS ON FILE | | | | | | |
| MILLER, NATHANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, NATHANIEL L | | ADDRESS ON FILE | | | | | | |
| MILLER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MILLER, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, NICHOLAS DEE | | ADDRESS ON FILE | | | | | | |
| MILLER, NICHOLAS HOWARD | | ADDRESS ON FILE | | | | | | |
| MILLER, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| MILLER, NICK | | ADDRESS ON FILE | | | | | | |
| MILLER, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | |
| MILLER, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, NICOLE RENE | | ADDRESS ON FILE | | | | | | |
| MILLER, NIKOLE LEE ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, NOREEN | | 3658 E KIRBY ST | | | DETROIT | MI | 48211-3161 | |
| MILLER, PAM | | 1010 BEECH CIR  NW | | | CLEVELAND | TN | 37312 | |
| MILLER, PARRY | | 353 GRANT ST SE | | | ATLANTA | GA | 303122226 | |
| MILLER, PATRICIA | | 1017 BEE CREEK RD | | | CORBIN | KY | 40701-8811 | |
| MILLER, PATRICK | | 5500 MELITTA COURT | | | GLEN ALLEN | VA | 23060 | |
| MILLER, PATRICK DEMARICIO | | ADDRESS ON FILE | | | | | | |
| MILLER, PAUL | | 4471 CHARLEVILLE CIRCLE | | | IRVINE | CA | 92604 | |
| MILLER, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | LAKELAND | FL | 33813 | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | LAKELAND | FL | 33813-3911 | |
| MILLER, PHIL | | 415 N BELAIR RD | | | AUGUSTA | GA | 30907-0000 | |
| MILLER, PHILIP HANK | | ADDRESS ON FILE | | | | | | |
| MILLER, QUARLECIA LAKESHION | | ADDRESS ON FILE | | | | | | |
| MILLER, QUENTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, QUONTOS DONTEL | | ADDRESS ON FILE | | | | | | |
| MILLER, RACHEL | | ADDRESS ON FILE | | | | | | |
| MILLER, RACHEL A | | ADDRESS ON FILE | | | | | | |
| MILLER, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, RACHEL NOEL | | ADDRESS ON FILE | | | | | | |
| MILLER, RAMOND | | 1949 S HIGHLAND ST | | | AMARILLO | TX | 79103-4907 | |
| MILLER, RANDALL CURTIS | | ADDRESS ON FILE | | | | | | |
| MILLER, RANDALL W | | ADDRESS ON FILE | | | | | | |
| MILLER, RANDALL W | | ADDRESS ON FILE | | | | | | |
| MILLER, RANDY | | 750 99TH AVE NW | APT 302 | | COON RAPIDS | MN | 55433-5183 | |
| MILLER, RAVEN SHAWNTE | | ADDRESS ON FILE | | | | | | |
| MILLER, REBECCA LAUREL | | ADDRESS ON FILE | | | | | | |
| MILLER, REBECCA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, REECE CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, REGINALD | | P O BOX 203 | | | ONTARIO | CA | 91762 | |
| MILLER, REGINALD L | | ADDRESS ON FILE | | | | | | |
| MILLER, REID JOESPH | | ADDRESS ON FILE | | | | | | |
| MILLER, RICH | | 141 N LILLIAN ST | | | GRIFFITH | IN | 46319 | |
| MILLER, RICHARD | | ADDRESS ON FILE | | | | | | |
| MILLER, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| MILLER, RICHARD STEFANO | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT | | 3102 86 ST COURT S | | | LAKEWOOD | WA | 98449 | |
| MILLER, ROBERT | | 243 E 32ND ST | | | CHICAGO | IL | 60616-3972 | |
| MILLER, ROBERT E | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT K R | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT L | | 500 S MACARTHUR DR APT E3 | | | CAMILLA | GA | 31730-7448 | |
| MILLER, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT LEON | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT LYLE | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT MARSEE | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT NATHAN | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| MILLER, ROBERT STEPHEN | | ADDRESS ON FILE | | | | | | |
| MILLER, RODGER DAVID | | 1039 8TH ST NO 3 | | | HUNTSVILLE | TX | 77340 | |
| MILLER, RODNEY | | 1015 OAK ST | | | CENTRAL POINT | OR | 97502 | |
| MILLER, RODNEY MARTELL | | ADDRESS ON FILE | | | | | | |
| MILLER, RODNEY THOMAS | | ADDRESS ON FILE | | | | | | |
| MILLER, ROLAND | | 20444 WISCONSIN ST | | | DETROIT | MI | 48221-1134 | |
| MILLER, RONDE LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, ROSE | | 7210 NW 44TH | | | BETHANY | OK | 73008- | |
| MILLER, ROY L | | ADDRESS ON FILE | | | | | | |
| MILLER, RUTH | | 804 ST JAMES ST | | | TARBORO | NC | 27886 | |
| MILLER, RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, RYAN | | 5262 HOPE AVE | | | WOODBURY | MN | 55125 | |
| MILLER, RYAN DAVID | | 351 GLEN CARIN DR NE | | | ROCKFORD | MI | 49341-0000 | |
| MILLER, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| MILLER, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MILLER, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MILLER, SABRINA | | ADDRESS ON FILE | | | | | | |
| MILLER, SABRINA | | 950 RAILROAD | | | YPSILANTI | MI | 48197 | |
| MILLER, SABRINA NICOLE | | ADDRESS ON FILE | | | | | | |
| MILLER, SADE RENE | | ADDRESS ON FILE | | | | | | |
| MILLER, SAHID LLOYD | | ADDRESS ON FILE | | | | | | |
| MILLER, SAM | | 231 BEVERLY LN | | | GLENVIEW | IL | 60025-3302 | |
| MILLER, SAMANTHA ANNE | | ADDRESS ON FILE | | | | | | |
| MILLER, SAMANTHA DARLENE | | ADDRESS ON FILE | | | | | | |
| MILLER, SANDRA | | 300 SILVER ST | | | MANCHESTER | NH | 03103-5590 | |
| MILLER, SARAH | | ADDRESS ON FILE | | | | | | |
| MILLER, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| MILLER, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| MILLER, SCOTT | | 13206 TUTTLE BEE CT | | | CHARLOTTE | NC | 28273 | |
| MILLER, SCOTT | | 5108 BECKLEY | | | KALAMAZOO | MI | 49009-0000 | |
| MILLER, SCOTT GREGORY | | ADDRESS ON FILE | | | | | | |
| MILLER, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLER, SEAN DAVID | | ADDRESS ON FILE | | | | | | |
| MILLER, SEAN KENNETH | | ADDRESS ON FILE | | | | | | |
| MILLER, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, SEBRINA LYNN | | ADDRESS ON FILE | | | | | | |
| MILLER, SETH A | | ADDRESS ON FILE | | | | | | |
| MILLER, SETH F | | ADDRESS ON FILE | | | | | | |
| MILLER, SETH P | | ADDRESS ON FILE | | | | | | |
| MILLER, SHANE | | 5320 CORYDON RAMSEY RD NW | | | CORYDON | IN | 47112-7128 | |
| MILLER, SHANETTA | | 115 N HAMPTON AVE | | | SPRINGFIELD | MA | 01109 | |
| MILLER, SHANNEL TANEESHA | | ADDRESS ON FILE | | | | | | |
| MILLER, SHAUN | | ADDRESS ON FILE | | | | | | |
| MILLER, SHAUN | | ADDRESS ON FILE | | | | | | |
| MILLER, SHAUNTAE CHERIE | | ADDRESS ON FILE | | | | | | |
| MILLER, SHAWN OLIVER | | ADDRESS ON FILE | | | | | | |
| MILLER, SHELBY | | 1521 SHADOW KNOLLS LN | | | EL CAJON | CA | 92020 | |
| MILLER, SHELLY | | 12522 86TH PL  N | | | MAPLE GROVE | MN | 55369 | |
| MILLER, SHERRY A | | ADDRESS ON FILE | | | | | | |
| MILLER, SHERRY L | | ADDRESS ON FILE | | | | | | |
| MILLER, SHIFFON MONIQUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, SHINITA E | | 13818 COFFEE BLUFF RD | | | SAVANNAH | GA | 31419 | |
| MILLER, STACEE CHERISSE | | ADDRESS ON FILE | | | | | | |
| MILLER, STACY LIDEL | | ADDRESS ON FILE | | | | | | |
| MILLER, STANLEY | | ADDRESS ON FILE | | | | | | |
| MILLER, STANLEY E | | ADDRESS ON FILE | | | | | | |
| MILLER, STEFAN JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, STEMMA RENEE | | ADDRESS ON FILE | | | | | | |
| MILLER, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MILLER, STEPHANIE | | 2 IVY DR | | | SHAVERTOWN | PA | 18708-0000 | |
| MILLER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MILLER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLER, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| MILLER, STEPHEN JOSHUA | | ADDRESS ON FILE | | | | | | |
| MILLER, STEPHEN LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, STEVE | | 13 LYNN DR | | | HAWTHORN WOODS | IL | 60047 | |
| MILLER, STEVE M | | ADDRESS ON FILE | | | | | | |
| MILLER, STEVEN | | 5 SUN SHINE LANE | | | AMITYVILLE | NY | 11701 | |
| MILLER, STEVEN | | 7217 UNIVERSITY E 1 | | | PEORIA | IL | 61614 | |
| MILLER, STEVEN CHRIS | | ADDRESS ON FILE | | | | | | |
| MILLER, STEVEN E | | ADDRESS ON FILE | | | | | | |
| MILLER, STEVEN G | | ADDRESS ON FILE | | | | | | |
| MILLER, STEVEN M | | ADDRESS ON FILE | | | | | | |
| MILLER, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLER, SUSAN C & WAYNE A | | 3 SCARBOROUGH PK | | | ROCHESTER | NY | 14625-0000 | |
| MILLER, TAIT | | 996 BERGEN ST | | | BROOKLYN | NY | 11216-0000 | |
| MILLER, TARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MILLER, TARIQ | | 10 CHESWICH CT | | | BEDMINSTER | NJ | 07921-0000 | |
| MILLER, TARIQ JAMIL | | ADDRESS ON FILE | | | | | | |
| MILLER, TASHAW | | 1700 EAST COLDSPRING LANE | | | BALTIMORE | MD | 21251-0000 | |
| MILLER, TASHAWNA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MILLER, TAYLOR A | | ADDRESS ON FILE | | | | | | |
| MILLER, TAYLOR LYN | | ADDRESS ON FILE | | | | | | |
| MILLER, TENEA | | ADDRESS ON FILE | | | | | | |
| MILLER, TERESA | | 2926 OAKLAND AVE | | | RICHMOND | VA | 23228 | |
| MILLER, TERRY A | | ADDRESS ON FILE | | | | | | |
| MILLER, TEVIN DIOR | | ADDRESS ON FILE | | | | | | |
| MILLER, THADDEUS LAMONT | | ADDRESS ON FILE | | | | | | |
| MILLER, THEODORE J | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MILLER, THOMAS J | | ADDRESS ON FILE | | | | | | |
| MILLER, THOMAS KYLE | | ADDRESS ON FILE | | | | | | |
| MILLER, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILLER, TIESHA DIANE | | ADDRESS ON FILE | | | | | | |
| MILLER, TIFFANY | | ADDRESS ON FILE | | | | | | |
| MILLER, TIFFANY DANIELLE | | ADDRESS ON FILE | | | | | | |
| MILLER, TIM ALLEN | | ADDRESS ON FILE | | | | | | |
| MILLER, TIMOTHY | | 958 MARBLE BLVD | | | MANTENO | IL | 60950 | |
| MILLER, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| MILLER, TIMOTHY H | | ADDRESS ON FILE | | | | | | |
| MILLER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| MILLER, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| MILLER, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| MILLER, TODD | | 53629 TARA LN | | | ELKHART | IN | 46514-9144 | |
| MILLER, TODD JARED | | ADDRESS ON FILE | | | | | | |
| MILLER, TODD LINDSEY | | ADDRESS ON FILE | | | | | | |
| MILLER, TOM J | | ADDRESS ON FILE | | | | | | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| MILLER, TRAVIS JACOB | | ADDRESS ON FILE | | | | | | |
| MILLER, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, TRAVIS WADE | | ADDRESS ON FILE | | | | | | |
| MILLER, TRENT ALAN | | ADDRESS ON FILE | | | | | | |
| MILLER, TREVOR BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MILLER, TREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLER, TRIQUIC LEQUARN | | ADDRESS ON FILE | | | | | | |
| MILLER, TRISHA LYNNE | | ADDRESS ON FILE | | | | | | |
| MILLER, TROY J | | ADDRESS ON FILE | | | | | | |
| MILLER, TY | | 1134 VININGS GROVE WAY | | | SMYRNA | GA | 30082 | |
| MILLER, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| MILLER, TYRONE ANDRE | | ADDRESS ON FILE | | | | | | |
| MILLER, URIAH AARON | | ADDRESS ON FILE | | | | | | |
| MILLER, VANDA | | 8305 LAKE PROVIDENCE DR | | | MATTHEWS | NC | 28104 | |
| MILLER, VERA | | 221 RAINBOW DR | | | LIVINGSTON | TX | 77399-0000 | |
| MILLER, VERONICA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLER, VICKI E | | ADDRESS ON FILE | | | | | | |
| MILLER, VICTOR LEE | | ADDRESS ON FILE | | | | | | |
| MILLER, VICTORY | | 137 N SWINTON AVE | | | DELRAY | FL | 33444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, VINCENT | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT CLAY | | ADDRESS ON FILE | | | | | | |
| MILLER, VINCENT P | | ADDRESS ON FILE | | | | | | |
| MILLER, VYRON | | 2635 DAVIS RD | | | TAMPA | FL | 33617 | |
| MILLER, WANDA D | | ADDRESS ON FILE | | | | | | |
| MILLER, WESLEY R | | ADDRESS ON FILE | | | | | | |
| MILLER, WHIT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MILLER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MILLER, WILLIAM | | 719 S MORGAN ST | | | BLUFFTON | IN | 46714 3109 | |
| MILLER, WILLIAM BRADY | | ADDRESS ON FILE | | | | | | |
| MILLER, WILLIAM CHAD | | ADDRESS ON FILE | | | | | | |
| MILLER, WILLIAM D | | 1218 BEECHWOOD AVE | | | NEW ALBANY | IN | 47150-2521 | |
| MILLER, WILLIAM D JR | | 11D QUEENS CIR | | | NEWARK | DE | 19702-1466 | |
| MILLER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| MILLER, ZACHAREY | | ADDRESS ON FILE | | | | | | |
| MILLER, ZACHARY ANDERSON | | ADDRESS ON FILE | | | | | | |
| MILLER, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| MILLER, ZACK PRESCOTT | | ADDRESS ON FILE | | | | | | |
| MILLER,MARK J | | 3105 DEE ANN | | | MEMPHIS | TN | 38119-9133 | |
| MILLERS A/C & APPLIANCE RPR | | 236 WEST HALE ST | | | LAKE CHARLES | LA | 70601 | |
| MILLER APPLIANCE, BOB | | 1614 S MAIN ST | | | SOUTH BEND | IN | 46613 | |
| MILLERS FLORIST | | 211 E OLD HICKORY BLVD | | | MADISON | TN | 37115 | |
| MILLERS OVERHEAD DOOR INC | | 503B N CENTERVILLE TPKE | | | CHESAPEAKE | VA | 23320 | |
| MILLERS PARTY CENTER INC | | 764 US HWY 1 | | | EDISON | NJ | 08817 | |
| MILLERS RENTALS | | 764 US HWY 1 | | | EDISON | NJ | 08817 | |
| MILLERS RESTAURANT, SAM | | 1210 E CARY ST | | | RICHMOND | VA | 23219 | |
| MILLERS SANITARY SERVICE INC | | PO BOX 217 | | | BEAVERTON | OR | 970750217 | |
| MILLERS SANITARY SERVICE INC | | 5150 W ALGER AVE | PO BOX 217 | | BEAVERTON | OR | 97075-0217 | |
| MILLERS SIGN SERVICE | | 882 SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| MILLERS SPRING WATER INC | | P O BOX 6314 | | | CHESAPEAKE | VA | 23323 | |
| MILLERS TV | | 184 ROSE AVE | | | RED WING | MN | 550661731 | |
| MILLERSMITH, JAMES J | | ADDRESS ON FILE | | | | | | |
| MILLES, BILL | | 2600 GEORGIA AVE | APT  905 | | SANFORD | FL | 32773 | |
| MILLET JR , RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| MILLET, BERICE WINSTON | | ADDRESS ON FILE | | | | | | |
| MILLET, CHRISTOPHER | | 426 W SHADOW CREEK | | | VERNON HILLS | IL | 60061-0000 | |
| MILLET, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLET, CYNDIA LIZ | | ADDRESS ON FILE | | | | | | |
| MILLET, JASON | | ADDRESS ON FILE | | | | | | |
| MILLET, MARIELIS | | ADDRESS ON FILE | | | | | | |
| MILLETT POTVIN REALTY | | 155 CENTER ST BLDG B | | | AUBURN | ME | 04210 | |
| MILLETT, CLIVE E | | ADDRESS ON FILE | | | | | | |
| MILLETT, MICHELLE GWYNE | | ADDRESS ON FILE | | | | | | |
| MILLETTE, ARLENE J | | ADDRESS ON FILE | | | | | | |
| MILLEVOI TIRE & SERVICE CENTER | | 2075 BYBERRY RD | | | PHILADELPHIA | PA | 19116 | |
| MILLHEIM, JON RYAN | | ADDRESS ON FILE | | | | | | |
| MILLHEIM, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| MILLHONE, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MILLHORN, PHILIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILLHOUSE JR , DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLHOUSE, GEORGE | | ADDRESS ON FILE | | | | | | |
| MILLHOUSE, LUCAS | | ADDRESS ON FILE | | | | | | |
| MILLHOUSEJR, DAVID | | 508 SOUTH 16TH ST | | | COLUMBIA | PA | 17512-0000 | |
| MILLIANS, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| MILLIEN, YVES PIERRE | | ADDRESS ON FILE | | | | | | |
| MILLIFF, JASON | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, CHARLES | | 11903 WOODBINE LANE SW | | | LAKEWOOD | WA | 98499 | |
| MILLIGAN, CHRIS A | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, CRISTINA | | 704 SHADOWRIDGE RD | | | JACKSONVILLE | NC | 28540 | |
| MILLIGAN, CRISTINA M | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, DANIEL KENNETH | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, DAVID | | 1134 HIGH ST | | | CAMBRIDGE | MD | 21613 | |
| MILLIGAN, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, DESHAUN RAYMOND | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, JESSICA D | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, JESSIKA | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, JOHN | | 26961 AIRPORT RD | | | PUNTA GORDA | FL | 33982 | |
| MILLIGAN, JORDAN TYLER | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, JOSHUA IAN | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, KATIE L | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, KIERAN SEORSE | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, MARK | | 929 PARKWAY CIR N | | | DORAVILLE | GA | 30340-6310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLIGAN, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, MARQUIS JAMAL | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, NATE | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, PATRICK TANNER | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, PATRICK TANNER | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, SHANNON ASHLEY | | ADDRESS ON FILE | | | | | | |
| MILLIGAN, SHAUN ROBERT | | ADDRESS ON FILE | | | | | | |
| MILLIGER, RANDY EUGENE | | ADDRESS ON FILE | | | | | | |
| MILLIKAN, CHELSEA KAY | | ADDRESS ON FILE | | | | | | |
| MILLIKEN MECHANICAL INC | | PO BOX 1490 | | | HIGH POINT | NC | 27261 | |
| MILLIKEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| MILLIKEN, DANIEL | | 1900 BELMONT BLVD | | | NASHVILLE | TN | 37212 | |
| MILLIKEN, NICHOLAS WADE | | ADDRESS ON FILE | | | | | | |
| MILLIKEN, ULYSSES JOVON | | ADDRESS ON FILE | | | | | | |
| MILLIMET, LUCAS | | ADDRESS ON FILE | | | | | | |
| MILLINER, BENNETT | | 140 10 85RD | | | JAMAICA | NY | 11435-0000 | |
| MILLINER, MIKE L | | ADDRESS ON FILE | | | | | | |
| MILLINGTON LEE, HOWARD AUBREY | | ADDRESS ON FILE | | | | | | |
| MILLINGTON, AUSTIN | | 110 COUNSEL CIRCLE | | | LAKE SAINT LOUIS | MO | 63367-0000 | |
| MILLINGTON, AUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| MILLION, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| MILLIRON WASTE MANAGEMENT | | 2384 ST ROUTE 39 | | | MANSFIELD | OH | 44903 | |
| MILLIRON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MILLIRON, JOHN E | | ADDRESS ON FILE | | | | | | |
| MILLIRON, MICHAEL CRAIG | | ADDRESS ON FILE | | | | | | |
| MILLIS, BRANDON | | ADDRESS ON FILE | | | | | | |
| MILLIS, TYLER EVAN | | ADDRESS ON FILE | | | | | | |
| MILLIYARD, YONAS | | ADDRESS ON FILE | | | | | | |
| MILLLER, AMBER ELAINE | | ADDRESS ON FILE | | | | | | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DR SOUTH | STE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | STE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | STE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | C O ARTHUR LINDQUIST KLEISSLER ESQ | 950 S CHERRY ST STE 710 | | | DENVER | CO | 80246 | |
| MILLMAN 2000 CHARITABLE TRUST | ARTHUR LINDQUIST KLEISSLER ESQ | LINDQUIST KLEISSLER & COMPANY LLC | 950 S CHERRY ST STE 710 | | DENVER | CO | 80246 | |
| MILLMUN, BRADLEY DANIEL | | ADDRESS ON FILE | | | | | | |
| MILLNER, JAKE D | | ADDRESS ON FILE | | | | | | |
| MILLOFFS CATERING | | 4210 DANVILLE RD | | | BRANDYWINE | MD | 20613 | |
| MILLS & ASSOCIATES | | 1133 KRESKY AVE 106 | | | CENTRALIA | WA | 98531 | |
| MILLS & COMPANY, RON | | 130 COMMERCE WY | | | WALNUT | CA | 91789 | |
| MILLS & NEBRASKA | | 1602 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853-6548 | |
| MILLS & NEBRASKA | MATEER & HARBERT PA | DAVID M LANDIS ESQ | 2 LANDMARK CTR STE 600 | 225 E ROBINSON ST | ORLANDO | FL | 32801 | |
| MILLS & NEBRASKA | MATEER & HARBERT PA | DAVID M LANDIS ESQ | TWO LANDMARK CTR STE 600 | 225 E ROBINSON ST | ORLANDO | FL | 32801 | |
| MILLS & NEBRASKA | CENTRAL FLORIDA LUMBER & SUPPLY CO INC | MILLS & NEBRASKA | 2721 REGENT ST | | ORLANDO | FL | 32804 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER 28TH FL | | | BOSTON | MA | 02111 | |
| MILLS BIGGS HAIRE & REISERT | | 405 E COURT AVE STE 8 | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS CAROLYN | | 312 EAST JERALD ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| MILLS COOPER, KEITH DARNELL | | ADDRESS ON FILE | | | | | | |
| MILLS ELECTRICAL CONTRACTORS | | 2525 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| MILLS ELECTRICAL CONTRACTORS | | PO BOX 59186 | | | DALLAS | TX | 752291186 | |
| MILLS II, RONALD DOUGLAS | | 2735 CANSLER DR | | | MARYVILLE | TN | 37801 | |
| MILLS INC, WG | | 3301 WHITFIELD AVE | | | SARASOTA | FL | 34243 | |
| MILLS IV, ELIJAH B | | ADDRESS ON FILE | | | | | | |
| MILLS JR , FRANK KEVIN | | ADDRESS ON FILE | | | | | | |
| MILLS JR, CHARLES | | 3504 78TH DR | | | LUBBOCK | TX | 79423 | |
| MILLS JR, CHARLES D | | 3504 78TH DR | | | LUBBOCK | TX | 79423-1220 | |
| MILLS RADIO & TV INC | | 418 BROAD ST | | | NEW BERN | NC | 28560 | |
| MILLS SERVICES CORP | | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3435 | |
| MILLS TV | | 717 N WESTOVER BLVD STE C | | | ALBANY | GA | 31707 | |
| MILLS TV CORP | | PO BOX 406126 | | | ATLANTA | GA | 30384-6126 | |
| MILLS, ALAN M | | ADDRESS ON FILE | | | | | | |
| MILLS, ALEX | | 2639 SUNSTONE DR | | | FORT COLLINS | CO | 80525 | |
| MILLS, AMANDA | | ADDRESS ON FILE | | | | | | |
| MILLS, AMANDA LEANNE | | ADDRESS ON FILE | | | | | | |
| MILLS, AMANDA NOEL | | ADDRESS ON FILE | | | | | | |
| MILLS, ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLS, ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLS, ANDREW LINN | | ADDRESS ON FILE | | | | | | |
| MILLS, ANGELITA M | | 10661 E HJ AVE | | | GALESBURG | MI | 49053-9712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS, ASHLEE ANN | | ADDRESS ON FILE | | | | | | |
| MILLS, ASHLEY CONNOR | | ADDRESS ON FILE | | | | | | |
| MILLS, BILLY RAY | | ADDRESS ON FILE | | | | | | |
| MILLS, BRAD C | | ADDRESS ON FILE | | | | | | |
| MILLS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLS, BRETT C | | ADDRESS ON FILE | | | | | | |
| MILLS, BRIAN MATHEW | | ADDRESS ON FILE | | | | | | |
| MILLS, BRYCE EDWARD | | ADDRESS ON FILE | | | | | | |
| MILLS, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| MILLS, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| MILLS, DAVID | | ADDRESS ON FILE | | | | | | |
| MILLS, DIXIE | | 530 STARWOOD DR | | | ST PETERS | MO | 63376-5402 | |
| MILLS, DORMAN | | 52 QUARTER HORSE LN | | | BUNNELL | FL | 32110-5477 | |
| MILLS, DUANE LAMAR | | ADDRESS ON FILE | | | | | | |
| MILLS, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| MILLS, DUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MILLS, EDWARD ARTHUR | | ADDRESS ON FILE | | | | | | |
| MILLS, ELSON | | ADDRESS ON FILE | | | | | | |
| MILLS, GEORGE SPENCER | | ADDRESS ON FILE | | | | | | |
| MILLS, HARVEY WAYLAND | | ADDRESS ON FILE | | | | | | |
| MILLS, HEATH TAYLOR | | ADDRESS ON FILE | | | | | | |
| MILLS, IVAN | | ADDRESS ON FILE | | | | | | |
| MILLS, JAMES | | ADDRESS ON FILE | | | | | | |
| MILLS, JAMES | | 118 SPINDLETOP WAY | | | STOCKBRIDGE | GA | 30281-7221 | |
| MILLS, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| MILLS, JASON | | 24 ALDERSHOT DR | | | NEWARK | DE | 19713 | |
| MILLS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLS, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| MILLS, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| MILLS, JEREMY CLAY | | 1301 BUCKINGHAM STATION DR | APT 30 | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JEREMY CLAY | | APT 30 | | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JESSICA CARD | | ADDRESS ON FILE | | | | | | |
| MILLS, JOHN | | 51 GARNETT LN | | | CAPE GIRARDEAU | MO | 63701-9162 | |
| MILLS, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| MILLS, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| MILLS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MILLS, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| MILLS, JUSTIN MARCUS | | ADDRESS ON FILE | | | | | | |
| MILLS, KATY | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| MILLS, KEEGAN LUKAS | | ADDRESS ON FILE | | | | | | |
| MILLS, KELLEN TYLER | | ADDRESS ON FILE | | | | | | |
| MILLS, KENNETH B | | 17428 ROY ST | | | LANSING | IL | 60438-1351 | |
| MILLS, KENNETH J | | ADDRESS ON FILE | | | | | | |
| MILLS, KEVIN | | ADDRESS ON FILE | | | | | | |
| MILLS, KIMBERLY LEE | | ADDRESS ON FILE | | | | | | |
| MILLS, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| MILLS, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| MILLS, LAURA | | 4155 MILLENIA BLVD | | | ORLANDO | FL | 32839-6409 | |
| MILLS, LAUREL RENE | | ADDRESS ON FILE | | | | | | |
| MILLS, LEENELL MOENA | | ADDRESS ON FILE | | | | | | |
| MILLS, LINDA | | 1006 S  BRITAIN | | | IRVING | TX | 75060 | |
| MILLS, MARCUS KLIFFORS | | ADDRESS ON FILE | | | | | | |
| MILLS, MARILYN | | 18932 STORY RD | | | ROCKY RIVER | OH | 44116 | |
| MILLS, MARK D | | ADDRESS ON FILE | | | | | | |
| MILLS, MASON W | | 307 N DAVIS AVE 1 | | | RICHMOND | VA | 23220 | |
| MILLS, MASON W | | 307 N DAVIS AVE NO 1 | | | RICHMOND | VA | 23220 | |
| MILLS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILLS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| MILLS, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| MILLS, MELANIE | | ADDRESS ON FILE | | | | | | |
| MILLS, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MILLS, MICHELLE ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| MILLS, MICHELLE APRIL | | ADDRESS ON FILE | | | | | | |
| MILLS, MIRIAM CECILIA | | 591 VIEWPOINTE CIRCLE | | | CORONA | CA | 91719 | |
| MILLS, MITCHELL ALLEN | | ADDRESS ON FILE | | | | | | |
| MILLS, MONICA | | 7435 SHELDRAKE ST | | | NEW PORT RICHEY | FL | 34654-5835 | |
| MILLS, PAMM | | 7161 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| MILLS, QUAIN | | ADDRESS ON FILE | | | | | | |
| MILLS, QUAIN | | 512 E MASON ST | | | AZUSA | CA | 91702-0000 | |
| MILLS, QUIESHA NICOLE | | ADDRESS ON FILE | | | | | | |
| MILLS, RICHARD | | 921 WINDING RIDGE DR | | | SOMERSET | KY | 42503 | |
| MILLS, RICKY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MILLS, ROBERT | | 65 MAIN ST  BOX 396 | | | BAILEYVILLE | ME | 04694 | |
| MILLS, ROBERT DOUGLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS, ROCKY ROSHAWN | | ADDRESS ON FILE | | | | | | |
| MILLS, RONNIE | | 1507 EAST TWINEBROOK TERR | | | MUSTANG | OK | 73064 | |
| MILLS, RUSSELL | | 4282 ROANES WATER LANE | | | GLOUCESTER | VA | 23061 | |
| MILLS, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLS, RYAN L | | ADDRESS ON FILE | | | | | | |
| MILLS, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILLS, SEAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MILLS, SEBRENA M | | ADDRESS ON FILE | | | | | | |
| MILLS, SHANE | | ADDRESS ON FILE | | | | | | |
| MILLS, SHATEIM LA TEIK | | ADDRESS ON FILE | | | | | | |
| MILLS, STEPHEN | | 220 E 27TH PL | | | TULSA | OK | 74114-0000 | |
| MILLS, STEPHEN WESLEY | | ADDRESS ON FILE | | | | | | |
| MILLS, STEVEN S | | 116 ROBERT DR | APT 5 | | NORTH TONAWANDA | NY | 14120 | |
| MILLS, TAVIA SERENA | | ADDRESS ON FILE | | | | | | |
| MILLS, THOMAS | | 16 GATE LANE | | | OLD BRIDGE | NJ | 08857 | |
| MILLS, THOMAS LINN | | ADDRESS ON FILE | | | | | | |
| MILLS, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILLS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MILLS, WILLIAM | | 226 RANDOLPH DR APT 209B | | | MADISON | WI | 53717-1626 | |
| MILLS, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| MILLS, WILLIAM T | | PO BOX 540007 | | | GREENACRES | FL | 33454 | |
| MILLS, WILLIAM T | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| MILLS, ZACHARY | | ADDRESS ON FILE | | | | | | |
| MILLS, ZACHARY ISSAC | | ADDRESS ON FILE | | | | | | |
| MILLSAP, DEMETRIUS LAMARR | | ADDRESS ON FILE | | | | | | |
| MILLSAP, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| MILLSAP, JONQAVIOUS | | ADDRESS ON FILE | | | | | | |
| MILLSAP, JONQAVIOUS | | 3500 JOHN A MERRITT BLVD | 5064 | | NASHVILLE | TN | 37209-0000 | |
| MILLSAP, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| MILLSAPS, JASON | | ADDRESS ON FILE | | | | | | |
| MILLSAPS, LEONARD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MILLSAPS, PAUL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MILLSAPS, PERRY | | ADDRESS ON FILE | | | | | | |
| MILLSAPS, RAMONA | | 5720 SCOTT ST | | | CHATTANOOGA | TN | 37412-3526 | |
| MILLSGRASSIN, ETHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MILLSIV, ELIJAH | | 305 SPRINGFIELD ST | | | CLAREMONT | CA | 91711-0000 | |
| MILLSTEIN INDUSTRIES LLC | | 322 ARMBURST RD | 2ND FL | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES LLC | | PO BOX K CHERRY CREEK COMMONS | | | YOUNGWOOD | PA | 156970347 | |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST RD | 2ND FL | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES LLC | JOSHUA M FARBER ESQ | MEYER UNKOVIC & SCOTT LLP | 1300 OLIVER BUILDING | | PITTSBURGH | PA | 15222 | |
| MILLSTONE & KANNENSOHN | | 3660 STUTZ DR | ATTORNEYS FOR JUDGMENT CREDIT | | CANFIELD | OH | 44406 | |
| MILLTOWN APPLIANCE & HEATING | | PO BOX 431 | 151 EIDER ST | | MILLTOWN | WI | 54858 | |
| MILLVILLE, CITY OF | | PO BOX 609 | CITY CLERKS OFFICE | | MILLVILLE | NJ | 08332 | |
| MILLWARD BROWN INC | | PO BOX 8500 9465 | | | PHILADELPHIA | PA | 19178-9465 | |
| MILLWARD, CRAIG | | ADDRESS ON FILE | | | | | | |
| MILLWOOD, JOSHUA L | | 370 FIVE OAKS DR | | | COVINGTON | GA | 30014-0413 | |
| MILLWOOD, KASI LEIGH | | ADDRESS ON FILE | | | | | | |
| MILLWOOD, PHILLIP MATTHEW | | ADDRESS ON FILE | | | | | | |
| MILLY, DRAKE | | 120 NORTHINGTON PL G | | | CARY | NC | 27513-3281 | |
| MILMAN, MIKHAEL | | ADDRESS ON FILE | | | | | | |
| MILNAR, CHRIS | | ADDRESS ON FILE | | | | | | |
| MILNE, CONNER JAMES | | ADDRESS ON FILE | | | | | | |
| MILNE, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MILNE, DAVID C | | ADDRESS ON FILE | | | | | | |
| MILNE, JOHN | | 14075 HIGH SIERRA RD | | | POWAY | CA | 92064-0000 | |
| MILNE, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | RICHMOND | VA | 232551746 | |
| MILNER DOCUMENT PRODUCTS INC | | 5125 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30093 | |
| MILNER II, JOHN | | ADDRESS ON FILE | | | | | | |
| MILNER RENTAL CENTER | | 940 PASS RD | | | GULFPORT | MS | 39501 | |
| MILNER TV | | PO BOX 584 | | | CROWLEY | TX | 76036-0584 | |
| MILNER, ERIC | | 1740 GRAY FRIARS CHASE | | | VIRGINIA BEACH | VA | 23456 | |
| MILNER, JOHN DUSTIN | | ADDRESS ON FILE | | | | | | |
| MILNER, LATONYA CHERI | | ADDRESS ON FILE | | | | | | |
| MILNER, MARK BRANDON | | ADDRESS ON FILE | | | | | | |
| MILNER, MELISSA | | 676 PARKSIDE DR | | | JERICHO | NY | 11753-2617 | |
| MILO, JEAN | | 801 MOUNT ZION RD | | | SMITHLAND | KY | 42081 | |
| MILO, JEAN MICHELLE | | ADDRESS ON FILE | | | | | | |
| MILO, NICOLE | | ADDRESS ON FILE | | | | | | |
| MILO, SANDRA JEAN | | ADDRESS ON FILE | | | | | | |
| MILO, WENDY | | 2210 CURLEW RD | | | PALM HARBOR | FL | 34683-6823 | |
| MILOJEVIC, GORDAN | | ADDRESS ON FILE | | | | | | |
| MILOJKOVIC, NENAD | | ADDRESS ON FILE | | | | | | |
| MILONE, FRANCIS P | | 7821 WOODLAND CIR | | | EASTON | MD | 21601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILONE, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| MILONE, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MILOSEVIC, MIRKO | | 6575 W ENGLISH MEADOWS DR | | | GREENFIELD | WI | 53220-3993 | |
| MILOSEVIC, VLADIMIR | | ADDRESS ON FILE | | | | | | |
| MILOT, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| MILOVAN KISICH TR MILOVAN KISICH TTEE UA DTD 4 13 2006 | MILOVAN KISICH TR | 1307 GREEN TRAILS RD | | | PLAINFIELD | IL | 60586-7614 | |
| MILOVICH, GARRETT JOHN | | ADDRESS ON FILE | | | | | | |
| MILSANT, NOUNOUCHE | | ADDRESS ON FILE | | | | | | |
| MILSAP, ALEXANDER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MILSAP, CASTOREO JARBAR | | ADDRESS ON FILE | | | | | | |
| MILSAP, DANIEL | | 4138 N ASHLAND | | | CHICAGO | IL | 60613-0000 | |
| MILSAP, DANIEL OTIS | | ADDRESS ON FILE | | | | | | |
| MILSAP, LANA KRISTINE | | ADDRESS ON FILE | | | | | | |
| MILSAP, NICHOLAS | | 1173 BAYVIEW AVE | | | SHADY SIDE | MD | 20764 | |
| MILSAP, SHAUNTA DESHAWN | | ADDRESS ON FILE | | | | | | |
| MILSTEAD, BRANDY | | 5181 SPLITRAIL COURT | | | COLORADO SPRING | CO | 80917 | |
| MILSTEAD, BRANDY LEE | | ADDRESS ON FILE | | | | | | |
| MILSTEAD, JACOB GLENN | | ADDRESS ON FILE | | | | | | |
| MILTENBERG, KERRI LYNN | | ADDRESS ON FILE | | | | | | |
| MILTHALER, JAYSON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MILTKO, IZABELA | | ADDRESS ON FILE | | | | | | |
| MILTON COLE, GLENNIS LISA | | ADDRESS ON FILE | | | | | | |
| MILTON D WINCHESTER | WINCHESTER MILTON D | 4212 BRAMLET PL | | | GREENSBORO | NC | 27407-3012 | |
| MILTON, CARLOS O | | ADDRESS ON FILE | | | | | | |
| MILTON, CHANTELLE ALISE | | ADDRESS ON FILE | | | | | | |
| MILTON, FELICIA | | ADDRESS ON FILE | | | | | | |
| MILTON, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MILTON, KENNETH | | ADDRESS ON FILE | | | | | | |
| MILTON, KENNETH A | | ADDRESS ON FILE | | | | | | |
| MILTON, L | | 1342 GOSWELL LN | | | CHANNELVIEW | TX | 77530-4808 | |
| MILTON, MATT | | 5 SEASON PL | | | PALM COAST | FL | 32164-0000 | |
| MILTON, MELISSA JANE | | ADDRESS ON FILE | | | | | | |
| MILTON, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| MILTON, SAMMY | | 1247 JACKSON VILLAGE RD | | | GEORGETOWN | SC | 29440-0000 | |
| MILTONRUNNER, CONNIE | | 25778 SKYE CT | | | FARMINGTON HILLS | MI | 48336 1661 | |
| MILUM, KIMBERLY | | 9493 S US HWY 41 | | | ROSEDALE | IL | 62031 | |
| MILUM, VINCENT ALAN | | ADDRESS ON FILE | | | | | | |
| MILUSKI, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| MILWAUKEE CLERK OF CIRCUIT CT | | 901 N 9TH ST ROOM 104 | FAMILY SUPPORT DIVISION | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CLERK OF CIRCUIT CT | | FAMILY SUPPORT DIVISION | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CHILD SUPPORT | | 901 N 9TH ST | COURTHOUSE RM 101 | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CLERK OF COURT | | PO BOX 74700 | CHILD SUPPORT | | MILWAUKEE | WI | 53274 | |
| MILWAUKEE CO CLERK OF COURT | | FAMILY SUPPORT | | | MILWAUKEE | WI | 532013069 | |
| MILWAUKEE COUNTY COURTHOUSE | | 901 N 9TH ST | OFFICE OF PROBATE RM 207 | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY OFFICE OF THE REGISTER OF DEEDS | DANIEL DILIBERTI TREASURER | 901 N 9TH ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY PROBATE | | 4468 S LAKE DR | | | CUDAHY | WI | 53110 | |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 NORTH NINTH ST ROOM 103 | | | MILWAUKEE | WI | 53233-1458 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | 821 W STATE ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | TRAFFIC BUREAU ROOM 164 | 821 W STATE ST | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | MILWAUKEE | WI | 532689694 | |
| MILWAUKEE GOLF DEVELOPMENT CO | | 6140 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| MILWAUKEE JOURNAL SENTINEL | | DIANE CHIANELLI | P O BOX 661 | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE MAP SERVICE INC | | 959 NORTH MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | MILWAUKEE | WI | 53217 | |
| MILWAUKEE RADIOLOGIST LTD SC | | PO BOX 78895 | | | MILWAUKEE | WI | 53278 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 3201 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 207 | | | MILWAUKEE | WI | 53223-1425 | |
| MILWAUKEE WATER WORKS | | P O BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE WORLD FESTIVAL INC | | 200 N HARBOR DR | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | 951 N JAMES LOVELL ST | MUNICIPAL COURT | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE, CITY OF | | ROOM 406 | | | MILWAUKEE | WI | 532023687 | |
| MILWAUKEE, CITY OF | | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE, CITY OF | | 841 N BROADWAY | ROOM 406 | | MILWAUKEE | WI | 53202-3687 | |
| MILWAUKEE, CITY OF | | BOX 78776 | CITY TREASURER | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | PO BOX 78776 | WAYNE F WHITTOW CITY TREAS | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | ATTN TREASURERS OFFICE | PO BOX 78776 | | MILWAUKEE | WI | | |
| MILWID, PAMELA ALLISON | | ADDRESS ON FILE | | | | | | |
| MILYARD, LUKE JORDON | | ADDRESS ON FILE | | | | | | |
| MIMBELA CONSTRUCTION CO INC | | 4411 APOLLO | | | EL PASO | TX | 79904 | |
| MIMIASIE, EMMETT LEONARD | | ADDRESS ON FILE | | | | | | |
| MIMIES, FELICIA | | 6233 CANE CREEK DR | | | ANNISTON | AL | 36206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIMMO JR, RICKI LEN | | ADDRESS ON FILE | | | | | | |
| MIMMS INVESTMENTS | | 780 OLD ROSWELL PL | STE 100 | | ROSWELL | GA | 30076 | |
| MIMMS, BRIDGETTE | | 5726 B THORNDALE LANE | | | RICHMOND | VA | 23225 | |
| MIMMS, JEREMIAH C | | ADDRESS ON FILE | | | | | | |
| MIMMS, STEVEN | | ADDRESS ON FILE | | | | | | |
| MIMRAN, ERIC | | 542 MONTGOMERY ST | | | BROOKLYN | NY | 11225-0000 | |
| MIMS HOUSE OF DELEGATES | | PO BOX 1435 | | | STERLING | VA | 20167 | |
| MIMS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MIMS, ANTHONY LAXRELL | | ADDRESS ON FILE | | | | | | |
| MIMS, ASHLEY ELAINE | | ADDRESS ON FILE | | | | | | |
| MIMS, BERNARD EDWIN | | ADDRESS ON FILE | | | | | | |
| MIMS, BETTY | | 2139 HOUSTON AV | | | STOCKTON | CA | 95206 | |
| MIMS, BETTY | | 2139 HOUSTON AVE | | | STOCKTON | CA | 95206 | |
| MIMS, BETTY J | | ADDRESS ON FILE | | | | | | |
| MIMS, BRADLEY | | ADDRESS ON FILE | | | | | | |
| MIMS, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| MIMS, HAROLD JUNIOR | | ADDRESS ON FILE | | | | | | |
| MIMS, KEVIN | | ADDRESS ON FILE | | | | | | |
| MIMS, LAURA NICOLE | | ADDRESS ON FILE | | | | | | |
| MIMS, MARQUITTA DENISE | | ADDRESS ON FILE | | | | | | |
| MIMS, MEAGHAN PAIGE | | ADDRESS ON FILE | | | | | | |
| MIMS, MEAGHAN PAIGE | | ADDRESS ON FILE | | | | | | |
| MIMS, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| MIMS, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MIMS, NONA | | 2655 COLD SPRINGS TRL | | | MARIETTA | GA | 30064 | |
| MIMS, SATCHI | | P O  BOX 19304 | | | OAKLAND | CA | 94619 | |
| MIMS, SHANA LYNETTE | | ADDRESS ON FILE | | | | | | |
| MIMS, SIARA RYAN | | ADDRESS ON FILE | | | | | | |
| MIN, ANGELA | | ADDRESS ON FILE | | | | | | |
| MIN, KYUNG | | 7637 SEDGEWICK RIDGE RD | | | LEWISVILLE | NC | 27623-0000 | |
| MIN, SAMOEUN | | ADDRESS ON FILE | | | | | | |
| MIN, STEVE | | ADDRESS ON FILE | | | | | | |
| MINA, BRADLEY | | ADDRESS ON FILE | | | | | | |
| MINA, FRANK | | 1155 GEORGE ST | | | SEBASTIAN | FL | 32958-5501 | |
| MINA, HER | | 1001 WINSOME WAY | | | ISANTI | MN | 55040-7492 | |
| MINA, SHERWIN | | 7933 HUMMINGBIRD LA NO C | | | SAN DIEGO | CA | 92123 | |
| MINA, SHERWIN T | | ADDRESS ON FILE | | | | | | |
| MINA, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| MINACHKINE, ILYA | | ADDRESS ON FILE | | | | | | |
| MINAHAN, RACHEL BRIDGET | | ADDRESS ON FILE | | | | | | |
| MINALL, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MINARD, DAVID LEVON | | ADDRESS ON FILE | | | | | | |
| MINARD, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MINARDI, JAMES | | 197 GULFVIEW RD | | | PUNTA GORDA | FL | 33950-5165 | |
| MINARDI, MICHELLE | | 408 FAIRINGTON LANE | | | CANTON | GA | 30115 | |
| MINARDO, SUSAN ANN | | ADDRESS ON FILE | | | | | | |
| MINAS FRANGOS | FRANGOS MINAS | DAVENPORT & COMPANY LLC | 901 E CARY ST | | RICHMOND | VA | 23219-4063 | |
| MINAS TV & VIDEO INC | | 6137 NORTH CLARK | | | CHICAGO | IL | 60660 | |
| MINASIAN, CHRISTOPHER | | 1312 BAXTER LANE | NONE | | LAKE VILLA | IL | 60046-0000 | |
| MINASIAN, CHRISTOPHER HAROLD | | ADDRESS ON FILE | | | | | | |
| MINASSIAN, NAREG | | ADDRESS ON FILE | | | | | | |
| MINASYAN, GEVORG | | ADDRESS ON FILE | | | | | | |
| MINAYA, GLENN | | ADDRESS ON FILE | | | | | | |
| MINAYA, HECTOR MIGUEL | | ADDRESS ON FILE | | | | | | |
| MINCE, KRISTA LEIGH | | ADDRESS ON FILE | | | | | | |
| MINCEMOYER, EARL | | 216 MILL POND RD | | | ROSWELL | GA | 30076-1392 | |
| MINCEY CREW, RENEE Y | | 5616 LEBANON AVE | | | PHILADELPHIA | PA | 19131-3127 | |
| MINCEY, CALVIN LAMAR | | ADDRESS ON FILE | | | | | | |
| MINCEY, JAMES PHILLIP | | ADDRESS ON FILE | | | | | | |
| MINCH, DENNIS JASON | | ADDRESS ON FILE | | | | | | |
| MINCH, LUDMILLA | | 1124 N 26TH ST | | | BACOMA | WA | 98403 | |
| MINCHER, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| MINCHOKOVICH, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| MINCK, IAN | | ADDRESS ON FILE | | | | | | |
| MINCKLER, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| MINCKLER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MINCO COURIER SERVICE INC | | 9645 LACKLAND RD | | | OVERLAND | MO | 63114 | |
| MINCY, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| MIND DESIGN SYSTEMS | | 859 E 2850 N | | | OGDEN | UT | 84414 | |
| MINDEL, MAX | | 7953 COPPER AVE | | | CANOGA PARK | CA | 91304 | |
| MINDEMAN, KATHERINE | | ADDRESS ON FILE | | | | | | |
| MINDER, CHRISTOPHER CARLOS | | ADDRESS ON FILE | | | | | | |
| MINDER, DON | | 15001 EAST ALAMEDA AVE | | | AURORA | CO | 80011 | |
| MINDER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| MINDER, KENNETH | | 624 LINDEN ST | | | PADUCAH | KY | 42003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINDER, KENNETH D | | ADDRESS ON FILE | | | | | | |
| MINDER, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| MINDER, TYLER ADAM | | ADDRESS ON FILE | | | | | | |
| MINDLER, SHELBY NICOLE | | ADDRESS ON FILE | | | | | | |
| MINDLIN, SAMUEL | | 564 CAMBRIDGE CIRCLE | | | SOUTH DAYTONA | FL | 32119 | |
| MINDLIN, SAMUEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MINDSOFT LLC | | 13145 ASHNUT LN | | | HERNDON | VA | 20171 | |
| MINDSPRING ENTERPRISES INC | | 1430 WEST PEACHTREE ST NW | STE 400 | | ATLANTA | GA | 30309 | |
| MINDSPRING ENTERPRISES INC | | STE 400 | | | ATLANTA | GA | 30309 | |
| MINDSPRING ENTERPRISES INC | | PO BOX 7645 | | | ATLANTA | GA | 30357-0645 | |
| MINDWORKS PROFESSIONAL | | 1525 N HAYDEN RD STE F 7 | | | SCOTTSDALE | AZ | 85257 | |
| MINDWORKS PROFESSIONAL | | EDUCATION GROUP INC | 1525 N HAYDEN RD STE F 7 | | SCOTTSDALE | AZ | 85257 | |
| MINDY, L | | PO BOX 90361 | | | SAN ANTONIO | TX | 78209-9083 | |
| MINEARD, RONALD E | | 8 BRIGHTON WAY | | | STAFFORD | VA | 22554 | |
| MINEFEE, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| MINEGAR, KEVIN P | | ADDRESS ON FILE | | | | | | |
| MINEGHINO, AUBRY ALICE | | ADDRESS ON FILE | | | | | | |
| MINELLA, SILVANO | | 7373 NORTH SHIRLEY LANE | | | TUCSON | AZ | 85741 | |
| MINEO, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| MINER COMPANY, JAMES G | | PO BOX 3677 | | | ANN ARBOR | MI | 48106 | |
| MINER CORP, THE | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO | STE 200 | | NEW BRAUNFELS | TX | 78130 | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO ST STE 200 | | | NEW BRAUNFELS | TX | 78130 | |
| MINER HOUSTON LTD | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINER JOHN BENTLEY | | 671 RANCHO DR | | | SAN LUIS OBISPO | CA | 93405 | |
| MINER NORTH TEXAS LTD | | 111 W SAN ANTONIO ST STE 200 | | | NEW BRAUNFELS | TX | 78130 | |
| MINER NORTH TEXAS LTD | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINER, ARTHUR | | 125 PRICE LN | | | PLEASANT HILL | CA | 94523 | |
| MINER, ASHLEY | | 128 S COOLIDGE | | | STOCKTON | CA | 95215 | |
| MINER, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| MINER, CARL E | | ADDRESS ON FILE | | | | | | |
| MINER, HAROLD M | | 1859 LIVINGSTON ST | | | BETHLEHEM | PA | 18017 | |
| MINER, IRVIN ARNOLD | | ADDRESS ON FILE | | | | | | |
| MINER, JARRETT JERMEL | | ADDRESS ON FILE | | | | | | |
| MINER, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| MINER, JOHN BENTLEY | | ADDRESS ON FILE | | | | | | |
| MINER, JOHN BENTLEY | MINER JOHN BENTLEY | 671 RANCHO DR | | | SAN LUIS OBISPO | CA | 93405 | |
| MINER, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| MINER, NEIL | | 23171 N  PROVIDENCE DR | | | KILDEER | IL | 60047 | |
| MINER, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MINER, TEHRAN L | | ADDRESS ON FILE | | | | | | |
| MINERA, INGRID ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MINERAL CO CLERK & TREASURER | | PO BOX 1450 5TH | | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | CIRCUIT COURT | | KEYSER | WV | 26726 | |
| MINERAL HOUSE OF FLOWERS | | 971 ZACHARY TAYLOR HWY | | | MINERAL | VA | 23117 | |
| MINERAL HOUSE OF FLOWERS | | PO BOX 580 | 971 ZACHARY TAYLOR HWY | | MINERAL | VA | 23117 | |
| MINERO, EDGAR | | ADDRESS ON FILE | | | | | | |
| MINERO, MARIO A | | ADDRESS ON FILE | | | | | | |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | PATTON | CA | 923690609 | |
| MINERVA SYSTEMS INC | | 3801 ZANKER RD | | | SAN JOSE | CA | 95134 | |
| MINERVA, ANTHONY | | 6 PINE MEADOW PLACE | | | COMMACK | NY | 11725-0000 | |
| MINERVA, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| MINERVA, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| MINERVINI, LEE | | ADDRESS ON FILE | | | | | | |
| MINES, CHERRY | | 230 RANDOLPH ST | | | ASHLAND | VA | 23005 | |
| MINES, CHRISTIN | | 6298 PINESTEAD DR | | | LAKE WORTH | FL | 33463-0000 | |
| MINES, FARLEY A | | 102 S EUCLID ST | | | MARISSA | IL | 62257-1306 | |
| MINES, JAMES H | | ADDRESS ON FILE | | | | | | |
| MINES, LAURA | | 17073 ANNFIELD RD | | | BEAVERDAM | VA | 23015 | |
| MINES, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| MINES, TRAVIS LASHUN | | ADDRESS ON FILE | | | | | | |
| MINES, URSULA A | | PO BOX 1144 | | | ASHLAND | VA | 23005 | |
| MINETREE, TIMOTHY | | 500 FAIRMONT DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| MINETREE, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| MINEUR, ZACH SCOTT | | ADDRESS ON FILE | | | | | | |
| MINEUS, FRITZ K | | ADDRESS ON FILE | | | | | | |
| MINEY, BRAD LEE | | ADDRESS ON FILE | | | | | | |
| MINEZ, MARINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MINFORD, MEGAN ANN | | ADDRESS ON FILE | | | | | | |
| MING, DILLON | | ADDRESS ON FILE | | | | | | |
| MING, JADE | | 954 SOUTH VALLEY SAGE DR | | | SPRINGVILLE | UT | 84663 | |
| MINGGIA, SHYANNA LASHAY | | ADDRESS ON FILE | | | | | | |
| MINGLE INSTRUMENT LTD | | UNIT A 22/F CDW BUILDING | 388 CASTLE PEAK RD | | TSUEN WAN NT | | | HONG KONG |
| MINGO, BRENDA E | | ADDRESS ON FILE | | | | | | |
| MINGO, CHANTAL MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINGO, CHRISTINA | | 22 24 WEST 128TH ST NO 4C | | | NEW YORK | NY | 10027-0000 | |
| MINGO, CHRISTINA A | | ADDRESS ON FILE | | | | | | |
| MINGS, GLEN EUGENE | | ADDRESS ON FILE | | | | | | |
| MINGUS, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| MINGZHENG INTERNATIONAL CO INC | | 6532 GRAMMOND DR | | | ST LOUIS | MO | 63123 | |
| MINHAS, BILAAL | | ADDRESS ON FILE | | | | | | |
| MINHAS, KULWINDE | | 31 09 81 ST | | | E ELM HURST | NY | 11370-0000 | |
| MINI CIRCUITS | | PO BOX 350165 | | | BROOKLYN | NY | 11235-0003 | |
| MINI JOBS | | 3325 EAST WOOD VALLEY RD | | | ATLANTA | GA | 30327 | |
| MINI LANDSCAPING CO INC | | PO BOX 6898 | | | CHAMPAIGN | IL | 61826-6898 | |
| MINI MAID | | 12 DIAMOND LN | | | COLUMBIA | SC | 29210 | |
| MINI MAX SELF STORAGE | | 3951 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| MINI MAX STORAGE | | 2101 S MORRISON | | | COLLINSVILLE | IL | 62234 | |
| MINI MICRO STENCIL INC | | 1165 LINDA VISTA DR 107 | | | SAN MARCOS | CA | 92078 | |
| MINI SS, MELBOURNE | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| MINI STORAGE NO 2 | | 10835 IH 35 | | | SAN ANTONIO | TX | 78233 | |
| MINICH, KURT W | | ADDRESS ON FILE | | | | | | |
| MINICHINO, NIKKI ANNA | | ADDRESS ON FILE | | | | | | |
| MINICK, BRUCE CAMILLE | | ADDRESS ON FILE | | | | | | |
| MINICK, BRUCE CAMILLE | | 45 E SPRUCE ST | | | NORRISTOWN | PA | 19401 | |
| MINICK, CHERYL A | | 1212 W OCEAN VIEW AVE APT 9 | | | NORFOLK | VA | 23503-1164 | |
| MINICK, MATTHEW | | 19538 SANDBAR DR | | | NOBLESVILLE | IN | 46060 | |
| MINICOZZI, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MINIDIS, DOUGLAS | | 14710 RICHMOND ST | | | SOUTHGATE | MI | 48195 3706 | |
| MINIER, ROBERT | | 1908 VININGSTRAIL | | | SMYRNA | GA | 30080 | |
| MINIEX, CHAD | | 204 MARIGOLD LN | | | ALABASTER | AL | 35007 | |
| MINIEX, CHAD N | | ADDRESS ON FILE | | | | | | |
| MININNO VINCENT | | 3719 MARANATHA DR | | | HOPE MILLS | NC | 28348 | |
| MINISCI, FRANK THOMAS | | ADDRESS ON FILE | | | | | | |
| MINISTER, FRED CHARLES | | ADDRESS ON FILE | | | | | | |
| MINISTERO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MINIT PRINT | | 403 BALCH ST | | | KALAMAZOO | MI | 49001 | |
| MINITAB INC | | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801 | |
| MINITE, THOMAS A | | 1450 DEEPWATER AVE | | | WILMINGTON | CA | 90744-1518 | |
| MINIX, TOM | | ADDRESS ON FILE | | | | | | |
| MINJARES, MARIA S | | ADDRESS ON FILE | | | | | | |
| MINJAREZ, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MINJAREZ, ARTURO | | P O BOX 1220 | | | CLIFTON | CO | 81520 | |
| MINK HEALTH & SAFETY INC | | PO BOX 158421 | | | NASHVILLE | TN | 37215 | |
| MINK, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| MINK, ERNEST | | 221 OAK ST | | | BRISTOL | VA | 24201 | |
| MINK, ERNEST C | | ADDRESS ON FILE | | | | | | |
| MINK, JESSE | | 11605 57TH AVE E APT 105 | | | PUYALLUP | WA | 98373-4393 | |
| MINK, JESSE | MINK JESSE | 11605 57TH AVE E APT 105 | | | PUYALLUP | WA | 98373-4393 | |
| MINK, JESSE R | | ADDRESS ON FILE | | | | | | |
| MINK, JOSEPH FLETCHER | | ADDRESS ON FILE | | | | | | |
| MINK, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MINKEVICH, VIRGINIA | | 22005 BRAND TRAIL | | | LITCHFIELD | IL | 62056 | |
| MINKIE, JACOB A | | ADDRESS ON FILE | | | | | | |
| MINKLER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | TUCSON | AZ | 857105104 | |
| MINN, VICTOR | | 129 LAUREL GREEN CT | | | SAVANNAH | GA | 31419 | |
| MINNAAR, SANDRA J | | 959 E CARVER RD | | | TEMPE | AZ | 85284 | |
| MINNAMON, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MINNE, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| MINNEAPOLIS STAR TRIBUNE | | SUSAN CAFFREY | 425 PORTLAND AVE | | MINNEAPOLIS | MN | 55488 | |
| MINNECI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MINNEHAHA BUILDING MAINTENANCE | | 1101 STINSON BLVD NO 3 | | | MINNEAPOLIS | MN | 55413 | |
| MINNEHAHA COUNTY CIRCUIT COURT | | 425 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA SPRING WATER | | 1906 E 40TH ST | | | CLEVELAND | OH | 44103 | |
| MINNELLA, DAVE | | ADDRESS ON FILE | | | | | | |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | MINNEOLA | FL | 347550781 | |
| MINNER, CARMEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MINNER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MINNER, ERIC M | | ADDRESS ON FILE | | | | | | |
| MINNERLY, ALEX | | 5814 COLUMBIA WAY | | | QUARTZ HLL | CA | 93536 | |
| MINNESOTA APPLIANCE SERVICE | | 16560 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAY CTR 0011513581 | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | 13880 HWY 10 | | | ELK RIVER | MN | 553304600 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAYMENT CENTER | | ST PAUL | MN | 55164-0306 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64326 | PAYMENT CTR | | ST PAUL | MN | 55164-0326 | |
| MINNESOTA CONWAY | | 314 W 86TH ST STE 101 | | | BLOOMINGTON | MN | 55420 | |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | ST PAUL | MN | 551466604 | |
| MINNESOTA CREDIT ASSOCIATION | | 5885 149TH ST W STE 104 | | | APPLE VALLEY | MN | 55124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 554143070 | |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 133 EAST 7TH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | GLENN WILSON COMMISSIONER OF COMMERCE | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | ST PAUL | MN | 551660005 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 64649 | | | ST PAUL | MN | 55164-0649 | |
| MINNESOTA DEPT OF JOBS&TRAING | | 390 N ROBERT | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF JOBS&TRAING | | TAX ACCNG SEC UNEMPLOYMENT INS | 390 N ROBERT | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF REVENUE | | CENTRAL COLLECTIONS | P O BOX 64564 | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | P O BOX 64564 | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PENNY MAYER | PO BOX 64564 | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64564 | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64651 | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | MINN CORP ESTIMATED TAX | | | ST PAUL | MN | 551461260 | |
| MINNESOTA DEPT OF REVENUE | | COMMISSIONER OF REVENUE | | | ST PAUL | MN | 551461750 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | MINNEAPOLIS | MN | 554800821 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1260 | MINN CORP ESTIMATED TAX | | ST PAUL | MN | 55146-1260 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1750 | COMMISSIONER OF REVENUE | | ST PAUL | MN | 55146-1750 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 3331 | | | ST PAUL | MN | 55146-3331 | |
| MINNESOTA DEPT OF REVENUE | | 1600 E MADISON AVE STE 102 | | | MANKATO | MN | 56001-5470 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | ST PAUL | MN | 55164-0622 | |
| MINNESOTA ELECTRONICS | | 20 N BENTON DR | | | SAUK RAPIDS | MN | 56379 | |
| MINNESOTA MINI STORAGE CO | | 55 E COUNTY RD B | | | LITTLE CANADA | MN | 55117 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | ST PAUL | MN | 55155-4194 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 400 ROBERT ST N STE 1540 | | | ST PAUL | MN | 55101 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 50 EAST FIFTH ST NO 208 | | | ST PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE | | 100 CONSTITUTION AVE | | | ST PAUL | MN | 551551299 | |
| MINNESOTA SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 CONSTITUTION AVE | | ST PAUL | MN | 55155-1299 | |
| MINNESOTA STATE AGRICULTURAL SOCIETY | | 1265 SNELLING AVE N | | | ST PAUL | MN | 55108 | |
| MINNESOTA STATE ATTORNEYS GENERAL | LORI SWANSON | STATE CAPITOL | STE 102 | | ST PAUL | MN | 55155 | |
| MINNESOTA STATE FAIR | | 1265 SNELLING AVE N | | | ST PAUL | MN | 55108 | |
| MINNESOTA SUN PUBLICATIONS | | 7831 E BUSH LAKE RD | | | BLOOMINGTON | MN | 55439 | |
| MINNESOTA SUPPLY CO | | 6470 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | MINNEAPOLIS | MN | 554858315 | |
| MINNESOTA TIMBERWOLVES | | 600 FIRST AVE N | | | MINNEAPOLIS | MN | 55403 | |
| MINNESOTA, STATE OF | | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | 85 SEVENTH PL E STE 500 | | | SAINT PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | COMMERCE DEPT INS AGENT LICENS | 133 EAST SEVENTH ST | | ST PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | 85 7TH PL E STE 600 | UNCLAIMED PROPERTY DIVISION | | ST PAUL | MN | 55101-3165 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | POLICE SERVICES DEPT | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55347 | |
| MINNICH APPRAISAL GROUP INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |
| MINNICH APPRAISAL GROUP INC | | STE A | | | BALTIMORE | MD | 21228 | |
| MINNICH, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| MINNICH, KIRK ALAN | | ADDRESS ON FILE | | | | | | |
| MINNICK, ANDREW M | | 108 CEDAR COURT | | | LOCUST GROVE | VA | 22508 | |
| MINNICK, BROOKS | | ADDRESS ON FILE | | | | | | |
| MINNICK, DYLAN DAVID | | ADDRESS ON FILE | | | | | | |
| MINNICK, ELIJAH | | ADDRESS ON FILE | | | | | | |
| MINNICK, FRIENDS OF JOSEPH | | 1702 STOKESLEY RD | ATTN RIC CHESEK TREASURER | | BALTIMORE | MD | 21222 | |
| MINNICK, JEFF WALTER | | ADDRESS ON FILE | | | | | | |
| MINNICK, ROGER SEAN | | ADDRESS ON FILE | | | | | | |
| MINNICK, ZACHARY DUNCAN | | ADDRESS ON FILE | | | | | | |
| MINNICKS, WAYNE ROSS | | ADDRESS ON FILE | | | | | | |
| MINNIE M TSCHEILLER | | PO BOX 189 | | | ANDERSONVILLE | TN | 37705-0189 | |
| MINNIE, MARK | | 7221 EAGLEGATE ST | | | LAS VEGAS | NV | 89131-8205 | |
| MINNIS, DEBORAH A | | 2242 WILSON BLVD APT 6 | | | WINCHESTER | VA | 22601 | |
| MINNIS, GARLAND JAMEEL | | ADDRESS ON FILE | | | | | | |
| MINNIS, KYLE STEVEN | | ADDRESS ON FILE | | | | | | |
| MINNIS, RUSSELL | | 110 EASTWOOD ST | | | HIGBEE | MO | 65257 | |
| MINNIX, KIM D | | 111 BLUE SPRINGS CT | | | KISSIMMEE | FL | 34743 | |
| MINNS, ANDRE MORENO | | ADDRESS ON FILE | | | | | | |
| MINNS, ELLIOT R | | 1808 W 26TH ST | | | RIVIERA BEACH | FL | 33404-1811 | |
| MINNS, RUSSELL VINCENT | | ADDRESS ON FILE | | | | | | |
| MINOCHA, ARUN | | ADDRESS ON FILE | | | | | | |
| MINOCHA, NATASHA | | ADDRESS ON FILE | | | | | | |
| MINOFF BARBARA A | | 599 A NORTH TRAIL | | | STRATFORD | CT | 06614 | |
| MINOGUE, COLLEEN | | 17948 IOWA CT | | | ORLAND PARK | IL | 60467 8901 | |
| MINOGUE, JOHN K | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN K | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINOLTA | | PO BOX 910667 | | | DALLAS | TX | 75391-0667 | |
| MINOLTA | | 198 KUKAS LANE | PO BOX 483 | | WATERBURY | CT | 06720 | |
| MINOLTA | | 20000 MARINER AVE STE 500 | | | TORRANCE | CA | 90503 | |
| MINOLTA | | PO BOX 7247 7458 | | | PHILADELPHIA | PA | 191707458 | |
| MINOLTA | | 100 WILLIAMS DR | MAP | | RAMSEY | NJ | 07446-1293 | |
| MINOLTA | | PO BOX 29721 | | | NEW YORK | NY | 10087-9721 | |
| MINOLTA | | PO BOX 403718 | | | ATLANTA | GA | 30384-3718 | |
| MINOLTA | | PO BOX 910679 | | | DALLAS | TX | 75391-0679 | |
| MINOLTA | | PO BOX 911316 | | | DALLAS | TX | 75391-1316 | |
| MINOLTA CORPORATION | | PO BOX 277005 | | | ATLANTA | GA | 30384-7005 | |
| MINOR DAVID T | | 13501 PROSPECT GLEN WAY | | | PROSPECT | KY | 40059 | |
| MINOR JR, EARL | | 10366 CITATION WAY | | | RUTHER GLEN | VA | 22546 | |
| MINOR MED CLINIC OF JACKSON TN | | 719 OLD HICKORY BLVD | | | JACKSON | TN | 38305 | |
| MINOR MED INC | | 1119 SW GAGE | | | TOPEKA | KS | 66604 | |
| MINOR MEDICAL OCCMED CLINIC | | 17 CENTRE PLAZA DR | | | JACKSON | TN | 38305 | |
| MINOR PLANET SYSTEMS USA INC | | 1155 KAS DR STE 100 | | | RICHARDSON | TX | 75081 | |
| MINOR, ANTHONY | | 151 ASTEN LANE | APT 103 | | HOMEWOOD | AL | 35209 | |
| MINOR, ARTHUR | | ADDRESS ON FILE | | | | | | |
| MINOR, BRIAN | | ADDRESS ON FILE | | | | | | |
| MINOR, CALEB | | ADDRESS ON FILE | | | | | | |
| MINOR, CHAD | | ADDRESS ON FILE | | | | | | |
| MINOR, DWAYNE PRESTON | | ADDRESS ON FILE | | | | | | |
| MINOR, IAN KENT | | ADDRESS ON FILE | | | | | | |
| MINOR, JAMARL C | | 4906 VINTNER LN APT 204 | | | RICHMOND | VA | 23234-4684 | |
| MINOR, JIM C | | 30 N VIRGINIA DR NO 744 | | | LOVINGTON | IL | 61937-9704 | |
| MINOR, JOSHUA | | 1288 SCRUB OAK CIR | | | BOULDER | CO | 80305 | |
| MINOR, JOSHUA STEELE | | ADDRESS ON FILE | | | | | | |
| MINOR, JULIAN KENNETH | | ADDRESS ON FILE | | | | | | |
| MINOR, KATRINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MINOR, KEITH A | | ADDRESS ON FILE | | | | | | |
| MINOR, KIM L | | ADDRESS ON FILE | | | | | | |
| MINOR, LATANYA G | | ADDRESS ON FILE | | | | | | |
| MINOR, LISA ANGELA | | ADDRESS ON FILE | | | | | | |
| MINOR, NICOLE L | | ADDRESS ON FILE | | | | | | |
| MINOR, P SCOTT | | PO BOX 12084 | | | RICHMOND | VA | 232410084 | |
| MINOR, PRISCILLA ANN | | ADDRESS ON FILE | | | | | | |
| MINOR, PRISILLIA | | ADDRESS ON FILE | | | | | | |
| MINOR, RAUL | | ADDRESS ON FILE | | | | | | |
| MINOR, RAUL | | 1110 W WASHINGTON AVE | | | SANTA ANA | CA | 92706 | |
| MINOR, RYAN | | 221 W 9TH AVE | | | ESCONDIDO | CA | 92025-0000 | |
| MINOR, RYAN ROYCE | | ADDRESS ON FILE | | | | | | |
| MINOR, STEVEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| MINOR, VICKIE | | 1446 OLD MARION RD | | | WEST FRANKFORT | IL | 62896 | |
| MINOR, VICTORIA L | | ADDRESS ON FILE | | | | | | |
| MINOR, WARREN | | 5641 W TAMPION | | | SANTA ANA | CA | 92704 | |
| MINORCZYK, TOMASZ | | ADDRESS ON FILE | | | | | | |
| MINORITY BUSINESS & PROF DRCTY | | PO BOX 77226 | | | SAN FRANCISCO | CA | 94107 | |
| MINOTT, JAHSON MANI | | ADDRESS ON FILE | | | | | | |
| MINQUIZ, CEZAR | | 3312 CHAMPAIGN | | | MATTOON | IL | 61938 | |
| MINRATH, ROSS PARKER | | ADDRESS ON FILE | | | | | | |
| MINSKY, JOSEPH YATES | | ADDRESS ON FILE | | | | | | |
| MINSO, DANIEL S | | 9260 LEE MASEY DR | | | LORTON | VA | 22079-4710 | |
| MINSON, ERIC | | 1227 EAST 6290 STH | | | SALT LAKE CITY | UT | 84121 | |
| MINSON, ROBIN ADAIR | | ADDRESS ON FILE | | | | | | |
| MINTENER, DEBRA J | | 3401 REVERE CT | | | WELLINGTON | CO | 80549-1672 | |
| MINTER ROOFING CO INC | | PO BOX 406 | 1922 CHURCH GROVE RD | | BENTON | KY | 42025 | |
| MINTER, EZRA | | ADDRESS ON FILE | | | | | | |
| MINTER, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | DENVER | CO | 80207 | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | DENVER | CO | 80207-0000 | |
| MINTER, JUSTIN JAMEL | | ADDRESS ON FILE | | | | | | |
| MINTER, TAMIA SHONTIA | | ADDRESS ON FILE | | | | | | |
| MINTERN, BRITTANY D | | ADDRESS ON FILE | | | | | | |
| MINTEX APPLIANCE SERVICE | | 20911 CR 450 | | | LINDALE | TX | 75771 | |
| MINTO, MATTHEW FREDERICK | | ADDRESS ON FILE | | | | | | |
| MINTO, PAUL SEAN | | ADDRESS ON FILE | | | | | | |
| MINTO, RYAN | | ADDRESS ON FILE | | | | | | |
| MINTO, SUZANNE L | | ADDRESS ON FILE | | | | | | |
| MINTON, BRANDON | | ADDRESS ON FILE | | | | | | |
| MINTON, CHARLOTTE | | 5015 INVICTA DR | | | LOUISVILLE | KY | 40216 | |
| MINTON, CHARLOTTE M | | ADDRESS ON FILE | | | | | | |
| MINTON, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MINTON, JORDAN MARIE | | ADDRESS ON FILE | | | | | | |
| MINTON, SUSAN NICHOLE | | ADDRESS ON FILE | | | | | | |
| MINTZ LEVIN COHN FERRIS ET AL | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINTZ LEVIN COHN FERRIS ET AL | | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | |
| MINTZ, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| MINTZ, JIMMY C | | ADDRESS ON FILE | | | | | | |
| MINTZ, MARC | | 12072 CRADOCK ST | | | SPRING HILL | FL | 34608 | |
| MINTZIAS, NICK | | 1915 PAWNEE LN MT | | | MT PROSPECT | IL | 60056 | |
| MINUS, KEICHELL | | 2915 NW 56TH AVE | | | LAUDERHILL | FL | 33313-0000 | |
| MINUS, KEICHELL Q | | ADDRESS ON FILE | | | | | | |
| MINUTE MAN PRESS OF BRISTOL | | 3029 NEW RODGERS RD | | | BRISTOL | PA | 19007 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N 43 | | | MT PLEASANT | UT | 84647 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N NO 43 | | | MT PLEASANT | UT | 84647 | |
| MINUTE MEN INC | | PO BOX 70671T | | | CLEVELAND | OH | 44190 | |
| MINUTEMAN MAINTENANCE | | 613 NORTH 7TH ST | | | MONETT | MO | 65708 | |
| MINUTEMAN PRESS | | 7463 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| MINUTEMAN PRESS | | 136 N BOLINGBROOK DR | RT 53 AND BRIARCLIFF | | BOLINGBROOK | IL | 60440 | |
| MINUTEMAN PRESS | | 9634 OLIVE BLVD | | | OLIVETTE | MO | 63132 | |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | DOUGLASVILLE | GA | 301352306 | |
| MINUTEMAN PRESS | | MARKET SQUARE CENTER | | | BOLINGBROOK | IL | 604402852 | |
| MINUTEMAN PRESS | | 144 S BOLINGBROOK DR | MARKET SQUARE CENTER | | BOLINGBROOK | IL | 60440-2852 | |
| MINUTEMAN PRESS | | 634 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10800 L RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10820D RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705-2570 | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | MINWA ELECTRONICS CO LTD | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | CANDY LAM | | | | | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | JADE LIU | | | | | | | HONG KONG |
| MINYARD, ERIC CHAD | | ADDRESS ON FILE | | | | | | |
| MINYARD, JON C | | ADDRESS ON FILE | | | | | | |
| MINYARD, KERI ANN | | ADDRESS ON FILE | | | | | | |
| MIO TECHNOLOGY USA LTD | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MION, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MIOTKE, ANDREW M | | ADDRESS ON FILE | | | | | | |
| MIQUET, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| MIQUET, ROSEANN MARIE | | ADDRESS ON FILE | | | | | | |
| MIR, ANEEL A | | ADDRESS ON FILE | | | | | | |
| MIR, HUSSAIN | | 2049 BARNSBORO RD APT I24 | | | BLACKWOOD | NJ | 08012-7519 | |
| MIR3 | | 3398 CARMEL MOUNTAIN RD NO 120 | | | SAN DIEGO | CA | 92121-1044 | |
| MIRA, BILINSKA | | 510 W BELMONT AVE | | | CHICAGO | IL | 60657-4600 | |
| MIRABAL, ARMANDO NA | | ADDRESS ON FILE | | | | | | |
| MIRABAL, CARLOS A | | ADDRESS ON FILE | | | | | | |
| MIRABAL, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| MIRABELLA, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| MIRABELLO, DOMENIC P | | ADDRESS ON FILE | | | | | | |
| MIRABILE, VITO | | 2055 LOCKRIDGE PL | | | EL DORADO HILLS | CA | 95762 | |
| MIRABITO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIRABITO, MICHAEL | | 107 AVA DR | | | EAST MEADOW | NY | 11554-0000 | |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | SANTA ROSA | CA | 954031983 | |
| MIRACLE CLEAN | | 3307 PEMBROOKE LN | | | BIRMINGHAM | AL | 35226 | |
| MIRACLE CUSTOM INSTALLATIONS | | 1173 S SABLE BLVD UNIT A | | | AURORA | CO | 80012 | |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| MIRACLE, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| MIRACLE, HELEN | | 1119 E TONOPAH DR | | | PHOENIX | AZ | 85024 | |
| MIRACLE, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| MIRACLE, ROGER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MIRACLE, STEVE | | 2117 S MIAMI RD 3 | | | FT LAUDERDALE | FL | 33316 | |
| MIRAGE, THE | | PO BOX 98609 | | | LAS VEGAS | NV | 891938609 | |
| MIRALDI, SCOTT | | 93 GREAT QUARTER RD | | | SANDY HOOK | CT | 064821568 | |
| MIRALDI, SCOTT D | | ADDRESS ON FILE | | | | | | |
| MIRALLES, MARIO FERNANDO | | ADDRESS ON FILE | | | | | | |
| MIRAMAR | | 6066 MIRAMAR RD | ATTN CARLOS | | SAN DIEGO | CA | 92121 | |
| MIRAMAR | CARLOS | | | | SAN DIEGO | CA | 92121 | |
| MIRAMAR, CITY OF | | 2300 CIVIC CENTER PL | | | MIRAMAR | FL | 33025 | |
| MIRAMAR, CITY OF | | 6901 MIRAMAR PKY | COMMUNITY STANDARDS DIV | | MIRAMAR | FL | 33023-4897 | |
| MIRAMAR, CITY OF | | MIRAMAR CITY OF | 2300 CIVIC CENTER PLACE | | MIRAMAR | FL | 33025 | |
| MIRAMONTES, ADRIANA MONIQUE | | ADDRESS ON FILE | | | | | | |
| MIRAMONTES, EDGAR | | ADDRESS ON FILE | | | | | | |
| MIRAMONTES, MANUEL | | ADDRESS ON FILE | | | | | | |
| MIRAMONTES, RALLO | | ADDRESS ON FILE | | | | | | |
| MIRANDA FLO D | | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148 | |
| MIRANDA PENA, LUIS A | | ADDRESS ON FILE | | | | | | |
| MIRANDA RIVERA, OMAR ALEXIS | | ADDRESS ON FILE | | | | | | |
| MIRANDA, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ALBERT JAMES | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ALEX D | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ANDRES ANTONIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ARNALDO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ARTURO LEOPOLDO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, CARLOS | | ADDRESS ON FILE | | | | | | |
| MIRANDA, CARLOS A | | ADDRESS ON FILE | | | | | | |
| MIRANDA, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, CESAR | | ADDRESS ON FILE | | | | | | |
| MIRANDA, CHAVEZ | | 2027 BASSE RD | | | SAN ANTONIO | TX | 78213-4611 | |
| MIRANDA, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| MIRANDA, DANIEL JORGE | | ADDRESS ON FILE | | | | | | |
| MIRANDA, DANN KEOFFER | | ADDRESS ON FILE | | | | | | |
| MIRANDA, DANNY | | ADDRESS ON FILE | | | | | | |
| MIRANDA, DANNY | | 243 LINCOLN AVE | | | HILLSDALE | NJ | 07642-1629 | |
| MIRANDA, DOMINGO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MIRANDA, EMMANUEL | | 700 E AIRPORT BLVD | F4 | | SANFORD | FL | 32773-0000 | |
| MIRANDA, ERIC H | | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148-2720 | |
| MIRANDA, ERICK ANDRES | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ERICK JIBRAN | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ERIK JOHN | | ADDRESS ON FILE | | | | | | |
| MIRANDA, FERNANDO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MIRANDA, FILIPE SILVEIRA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, FRANK H | | 5774 SHALE CT | | | WINTER PARK | FL | 32792-9394 | |
| MIRANDA, HANS | | ADDRESS ON FILE | | | | | | |
| MIRANDA, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ISRAEL L | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ISRAEL ROJAS | | ADDRESS ON FILE | | | | | | |
| MIRANDA, IVONNE JENNIFER | | ADDRESS ON FILE | | | | | | |
| MIRANDA, JANINA TAMARA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, JASON | | ADDRESS ON FILE | | | | | | |
| MIRANDA, JAVIER | | 224 LAURA ANNE CT | | | STERLING | VA | 20164-1921 | |
| MIRANDA, JESSICA LYDIA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, JOSE GABRIEL | | ADDRESS ON FILE | | | | | | |
| MIRANDA, JULIANA | | 3703 NE 166TH ST | APT 905 | | NORTH MIAMI BEACH | FL | 33160 | |
| MIRANDA, JULIO V | | ADDRESS ON FILE | | | | | | |
| MIRANDA, LARISSA DEARAUJO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, LESLIE | | ADDRESS ON FILE | | | | | | |
| MIRANDA, LUIS | | PO BOX 26377 | | | TEMPE | AZ | 85285-6377 | |
| MIRANDA, MARCELO G | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MARCOS | | 2024 SW 92 CT | | | MIAMI | FL | 33165-0000 | |
| MIRANDA, MARCOS ANDRES | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MARIE | | 21 CLAPP ST | | | WALPOLE | MA | 02081 | |
| MIRANDA, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MATTHEW I | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MAYOLO | | 85 W WRIGHTWOOD AVE | | | GLENDALE HTS | IL | 60139-2485 | |
| MIRANDA, MELINDA ALYSSA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MICHAEL MELENA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MIGUEL ADOLFO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MINDY SUE C | | ADDRESS ON FILE | | | | | | |
| MIRANDA, MIREYDA REBECCA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, NELSON | | ADDRESS ON FILE | | | | | | |
| MIRANDA, NEPHI JOHN | | ADDRESS ON FILE | | | | | | |
| MIRANDA, NICHOLAS RAMOS | | ADDRESS ON FILE | | | | | | |
| MIRANDA, PEREYDA | | 718 WOODLAWN DR | | | GRAND PRAIRIE | TX | 75052-6533 | |
| MIRANDA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| MIRANDA, RAMIRO ALVARADO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | 3 | | MIAMI | FL | 33179 | |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | | | MIAMI | FL | 33179-1147 | |
| MIRANDA, RICHARD ZACHARY | | ADDRESS ON FILE | | | | | | |
| MIRANDA, RONNIE | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ROXANNE GLORIA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, RUBEN DARIO | | ADDRESS ON FILE | | | | | | |
| MIRANDA, SOPHIA MARIE | | ADDRESS ON FILE | | | | | | |
| MIRANDA, STACY JILL | | ADDRESS ON FILE | | | | | | |
| MIRANDA, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MIRANDA, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIRANDA, STEVE | | ADDRESS ON FILE | | | | | | |
| MIRANDA, TIMOTHY ELIAS | | ADDRESS ON FILE | | | | | | |
| MIRANDA, TINA | | 7610 N 49TH AVE | | | GLENDALE | AZ | 85301-0000 | |
| MIRANDA, TRISTAN PAUL | | ADDRESS ON FILE | | | | | | |
| MIRANDA, ULISES B | | ADDRESS ON FILE | | | | | | |
| MIRANDA, VALERIA | | ADDRESS ON FILE | | | | | | |
| MIRANDA, VANESSA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA, VICTOR | | 1279 E 224ST 2 | | | BRONX | NY | 10466-0000 | |
| MIRANDA, WENDY YAMILETH | | ADDRESS ON FILE | | | | | | |
| MIRANDA, YESENIA | | ADDRESS ON FILE | | | | | | |
| MIRANDILLA, RYAN SANCHEZ | | ADDRESS ON FILE | | | | | | |
| MIRANDO, MATTHEW CARL | | ADDRESS ON FILE | | | | | | |
| MIRANO, JULIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MIRANTI, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIRAWDALY, REKAN | | ADDRESS ON FILE | | | | | | |
| MIRCHANDANI, SHEILA | | 9214 RUTHERHAM LANE | | | CHARLOTTE | NC | 28216 | |
| MIRE RODRIGUEZ, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MIRE, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| MIRE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MIRE, KIMBERLY K | | 7937 GEORGIA HWY 120 | | | BUCHANAN | GA | 30113-4761 | |
| MIRECKI, RYAN | | ADDRESS ON FILE | | | | | | |
| MIRELES, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MIRELES, MAX | | ADDRESS ON FILE | | | | | | |
| MIRELES, MIGUEL A | | PSC 83 | | | APO | AE | 09726-9998 | |
| MIRELES, REBECCA | | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | |
| MIRELES, TINA GLORIA | | ADDRESS ON FILE | | | | | | |
| MIRELES, VICTOR A | | ADDRESS ON FILE | | | | | | |
| MIRELEZ, DENITA MARIE | | ADDRESS ON FILE | | | | | | |
| MIRENDA, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | |
| MIREX AQUAPURE SOLUTIONS | | 2105 SILBER RD STE 101 | | | HOUSTON | TX | 77055 | |
| MIREX AQUAPURE SOLUTIONS | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| MIRIAM PEARLMAN | PEARLMAN MIRIAM | 110 LINCOLN AVE | | | PROVIDENCE | RI | 02906-5724 | |
| MIRIAM, CARO | | 140 SW 91ST AVE APT 107 | | | PLANTATION | FL | 33324-2567 | |
| MIRITELLO, CAMELLA | | 1771 64TH ST | | | BROOKLYN | NY | 11204 | |
| MIRKOVIC, ANTHONY | | 8841 KENNEDY BLVD | APT  NO 7 | | NORTH BERGEN | NJ | 07047 | |
| MIRKOVSKI, KRSTO | | ADDRESS ON FILE | | | | | | |
| MIRLES, JASMINE ROSE | | ADDRESS ON FILE | | | | | | |
| MIRO, VIVIAN | | XXXX | | | TAMPA | FL | 33618-0000 | |
| MIROBELLI, MICHAEL | | 727 CHAPEL DR | | | ALTOONA | PA | 16602-0000 | |
| MIROBELLI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MIRONENKO, MAKSIM V | | ADDRESS ON FILE | | | | | | |
| MIRR, SANDRA | | 2511 HARRISON POINT DR | | | CHARLES CITY | VA | 23030 | |
| MIRRA, MARK A | | ADDRESS ON FILE | | | | | | |
| MIRROR LAWN | | PO BOX 7966 | | | JACKSON | TN | 38308 | |
| MIRSALIYEV, BORIS | | ADDRESS ON FILE | | | | | | |
| MIRSHAH, HASSAN & NANCY E | | 851 CLIFFS DR NO 301C | | | YPSILANTI | MI | 48198-7315 | |
| MIRSHAH, NANCY E | | 851 CLIFFS DR NO 301C | | | YPSILANTI | MI | 48198 | |
| MIRSKY, ROBERT | | 18119 BRIAR ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| MIRSKY, THOMAS | | 1541 COYOTE CIR | | | CORONA | CA | 91720 | |
| MIRTAJ, JOSEPH A | | 100 SCHULTZ RD | | | SELLERSVILLE | PA | 18960-2953 | |
| MIRTH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIRTHWORKS INC | | 1227 MANCHESTER AVE | | | NORFOLK | VA | 23508 | |
| MIRTI, FREDERICK | | 2175 DUNEVILLE ST | | | LAS VEGAS | NV | 89146 | |
| MIRTI, FREDERICK CARL | | ADDRESS ON FILE | | | | | | |
| MIRVIL LASHLEY, GERREN KEITH | | ADDRESS ON FILE | | | | | | |
| MIRZA, AHSAN | | ADDRESS ON FILE | | | | | | |
| MIRZA, ANAS AHMED | | ADDRESS ON FILE | | | | | | |
| MIRZA, FAISAL | | ADDRESS ON FILE | | | | | | |
| MIRZA, JAHANGIR | | ADDRESS ON FILE | | | | | | |
| MIRZA, KASHIF | | ADDRESS ON FILE | | | | | | |
| MIRZA, MOHAMMED S | | 1111 N OCONNOR RDNO 203 | | | IRVING | TX | 75061 | |
| MIRZAIE, ANDREAS Z | | ADDRESS ON FILE | | | | | | |
| MIRZAKHANIAN, ARIGA | | ADDRESS ON FILE | | | | | | |
| MIRZOYAN, KAREN | | ADDRESS ON FILE | | | | | | |
| MIRZOYAN, TORGOM | | ADDRESS ON FILE | | | | | | |
| MIRZOYAN, TORGOM | | 1335 E HARVARD ST | | | GLENDALE | CA | 91205-0000 | |
| MIS INFLUENT TECHNOLOGY GROUP | | 498 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| MIS RESOURCES INTERNATIONAL | | 570 COLONIAL PARK DR STE 301 | | | ROSWELL | GA | 30075 | |
| MIS TRAINING INSTITUTE | | 498 CONCORD ST | | | FRAMINGHAM | MA | 017012357 | |
| MISA, RICARD T | | 934 BALRA DR | | | EL CERRITO | CA | 94530 | |
| MISA, RICARD TRINIDAD | | ADDRESS ON FILE | | | | | | |
| MISAKIAN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MISANE, MOTHMAN | | ADDRESS ON FILE | | | | | | |
| MISBACH, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MISC REBATE VENDOR | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MISCARLIEN, EVENA | | ADDRESS ON FILE | | | | | | |
| MISCELLANEOUS METALS | | 30000 E HEIDELBERGER RD | | | BUCKNER | MO | 64016 | |
| MISCHAL, ALEXIS ELENA SOLITARIO | | ADDRESS ON FILE | | | | | | |
| MISCHAL, SABRINA M | | ADDRESS ON FILE | | | | | | |
| MISCHEL, ROGER | | 48 BEVERLY RD | | | HILLSDALE | NJ | 07642 | |
| MISCHNICK, LEIGH ANNE | | ADDRESS ON FILE | | | | | | |
| MISCHO, ERIKA L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISENHEIMER, CHELSEA LEE | | ADDRESS ON FILE | | | | | | |
| MISENHEIMER, DALE | | 4465 MOORESVILLE RD | | | SALISBURY | NC | 28147 | |
| MISENHEIMER, DALE RAY | | ADDRESS ON FILE | | | | | | |
| MISENHIMER, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| MISENHIMER, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| MISERENDINO, CARL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MISERENDINO, CRISTINA PATRICIA | | ADDRESS ON FILE | | | | | | |
| MISEVICH, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MISEVSKI, NIKOLA | | ADDRESS ON FILE | | | | | | |
| MISH, JAMES D | | ADDRESS ON FILE | | | | | | |
| MISH, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MISHAAN, STEVEN | | 1321 SHERBROOKE ST W | | | MONTREAL QUEBEC | | | CANADA |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST PO BOX 363 | | | MISHAWAKA | IN | 465460363 | |
| MISHAWAKA UTILITIES | | PO BOX 363 | 126 N CHURCH ST | | MISHAWAKA | IN | 46546-0363 | |
| MISHAWAKA UTILITIES | | P O  BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| MISHIMA, KEN | | ADDRESS ON FILE | | | | | | |
| MISHLER, CHANCE SCOTT | | ADDRESS ON FILE | | | | | | |
| MISHLER, JONATHAN E | | ADDRESS ON FILE | | | | | | |
| MISHLER, MELISSA | | ADDRESS ON FILE | | | | | | |
| MISHLER, MELISSA | | 131 NEJAKO DR | | | MIDDLETOWN | CT | 06457-0000 | |
| MISHOCK, JAMIE LOUISE | | ADDRESS ON FILE | | | | | | |
| MISHRA, MAYANK | | ADDRESS ON FILE | | | | | | |
| MISHRA, SAJNESH | | ADDRESS ON FILE | | | | | | |
| MISIACZEK, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MISIALEK, ANDREW | | ADDRESS ON FILE | | | | | | |
| MISIALEK, ANDREW | | 791 CASSATT RD | | | BERWYN | PA | 19312-0000 | |
| MISIANO, HEATHER | | 34 WANTAGH AVE | | | EAST ISLIP | NY | 11730-0000 | |
| MISIANO, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| MISIASZEK, JOHN | | RR 3 BOX 438 | | | MARIETTA | OK | 73448-9664 | |
| MISIASZEK, KEITH ERIC | | ADDRESS ON FILE | | | | | | |
| MISIASZEKS TV & APPLIANCE CO | | 160 SACHEM ST | | | NORWICH | CT | 06360 | |
| MISIASZEKS TV & APPLIANCE CO | | SALES AND SERVICE | 160 SACHEM ST | | NORWICH | CT | 06360 | |
| MISIOLEK, THOMAS | | ADDRESS ON FILE | | | | | | |
| MISITSAKIS, ANTONIOS | | 671 28TH AVE | | | SAN FRANSISCO | CA | 94121-0000 | |
| MISIUK, MATTHEW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MISIURA WALTER | | 34384 POPPY RD | P O BOX 1296 | | YEMO | CA | 92398 | |
| MISIUREWICZ, ANDY | | 2213 MASON AVE | | | JOLIET | IL | 60435 | |
| MISIUREWICZ, ANDY L | | ADDRESS ON FILE | | | | | | |
| MISKELLEY, JOE THOMAS | | ADDRESS ON FILE | | | | | | |
| MISKIC, VELDANA | | ADDRESS ON FILE | | | | | | |
| MISKIC, VELDIN | | ADDRESS ON FILE | | | | | | |
| MISKIMEN, ASHLEY JU | | ADDRESS ON FILE | | | | | | |
| MISKIMON, MATTHEW | | 516 GLENROCK AVE | | | LOS ANGELES | CA | 90024-0000 | |
| MISKIMON, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| MISKO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MISKOWSKI, JAMES WALTER | | ADDRESS ON FILE | | | | | | |
| MISNER, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| MISNER, JUSTIN B | | ADDRESS ON FILE | | | | | | |
| MISNER, JUSTIN TIME | | ADDRESS ON FILE | | | | | | |
| MISNER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MISPLAY, RANDY | | 6725 HAVEN MEADOW | | | CONVERSE | TX | 78109 | |
| MISRA, D | | 140 85 ASHEY VIEW | | | CENTREVILLE | VA | 20120-1162 | |
| MISRA, TAVISH | | ADDRESS ON FILE | | | | | | |
| MISSAGHI, NATHAN SHAHEEN | | ADDRESS ON FILE | | | | | | |
| MISSAKIANE, ANNA | | 26 SAINT JAMES RD | | | SAUGUS | MA | 01906-0000 | |
| MISSAKIANE, ANNA A | | ADDRESS ON FILE | | | | | | |
| MISSEL, DANE THOMAS | | ADDRESS ON FILE | | | | | | |
| MISSELWITZ, ERIC H | | ADDRESS ON FILE | | | | | | |
| MISSI, CARL | | 6160 OAK ST | | | CRANDALL | IN | 47114 | |
| MISSIKA, TENTA | | 98 SUTTON CIRCLE | APT  NO  405 | | RAINBOW CITY | AL | 35906 | |
| MISSIMER, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| MISSION DISPOSAL INC | | 10387 S AVE 4E | | | YUMA | AZ | 85365 | |
| MISSION ELECTRIC COMPANY | | 5700 BOSCELL COMMON | | | FREMONT | CA | 94538 | |
| MISSION HILLS INN | | 10621 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| MISSION HILLS MEDICAL CENTER | | 10306 N SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTRY RD 48 | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTY RD 48 | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION MONTE DE SIO | | 1328 E AVE R | | | PALMDALE | CA | 93550 | |
| MISSION PALLET COMPANY INC | | 2000 DIESEL ST | | | OAKLAND | CA | 94606 | |
| MISSION SQUARE MEDICAL CLINIC | | 4820 UNIVERSITY DR | STE 35 | | HUNTSVILLE | AL | 35816 | |
| MISSION SQUARE MEDICAL CLINIC | | STE 35 | | | HUNTSVILLE | AL | 35816 | |
| MISSION TRACE TV | | 3915B E 120TH AVE | | | THORNTON | CO | 80233 | |
| MISSION UNIFORM SERVICE | | DEPT 2680 128481 | | | LOS ANGELES | CA | 90084 | |
| MISSION UNIFORM SERVICE | | 506 STONE RD | | | BENICIA | CA | 94510 | |
| MISSION UNIFORM SERVICE | | 7520 REESE RD | | | SACRAMENTO | CA | 95828-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION VALLEY MEDICAL CLINIC | | 1075 CAMINO DEL RIO S STE 100 | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY MEDICAL CLINIC | | 5333 MISSION CTR RD STE 100 | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY PARTNERSHIP | | FILE NO 54732 | | | LOS ANGELES | CA | 900744732 | |
| MISSION VALLEY PARTNERSHIP | | MISSION VALLEY CENTER | FILE NO 54732 | | LOS ANGELES | CA | 900744-4732 | |
| MISSION VIEJO TOWN CENTER LP | | 1100 NEWPORT CENTER DR STE 150 | | | NEWPORT BEACH | CA | 92660 | |
| MISSISIPI POWER COMPANY | | 2992 W BEACH BLVD | | | GULFPORT | MS | 39501-1907 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 2249 | | | JACKSON | MS | 39225-2249 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 8107 | | | GREENWOOD | MS | 38935 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | JACKSON | MS | 39296-4301 | |
| MISSISSIPPI LABOR LAW | | 422 ELMWOOD DR 14 CORP OFFICE | POSTER SVC | | LANSING | MI | 48917-2460 | |
| MISSISSIPPI POWER | | P O BOX 245 | | | BIRMINGHAM | AL | 35201 | |
| MISSISSIPPI POWER | | PO BOX 245 | | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI POWER | ATTN JAN STUART | 401 W MAIN AVE | | | LUMBERTON | MS | 39455-2436 | |
| MISSISSIPPI POWER | MISSISSIPPI POWER COMPANY | 2992 W BEACH BLVD | | | GULFPORT | MS | 39501 | |
| MISSISSIPPI POWER | MISSISSIPI POWER COMPANY | 2992 W BEACH BLVD | | | GULFPORT | MS | 39501-1907 | |
| MISSISSIPPI POWER COMPANY | | 2992 W BEACH BLVD | | | GULFPORT | MS | 39501 | |
| MISSISSIPPI SECRETARY OF STATE | | P O BOX 23041 | | | JACKSON | MS | 392253041 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 1020 | | | JACKSON | MS | 39215-1020 | |
| MISSISSIPPI STATE ATTORNEYS GENERAL | JIM HOOD | DEPT OF JUSTICE | P O BOX 220 | | JACKSON | MS | 39205-0220 | |
| MISSISSIPPI STATE COMMISSION | | PO BOX 23338 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 1033 | CORPORATE SECTION | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | | | JACKSON | MS | 392253075 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | SALES TAX DIVISION | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | JACKSON | MS | 39205-0960 | |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION MSTC | PO BOX 22808 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI STATE TREASURER | | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE UNIVERSITY | | PO BOX 193 | | | POPLARVILLE | MS | 39470 | |
| MISSISSIPPI TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | JACKSON | MS | 39205-0138 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 3377 | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 530593 | | | ATLANTA | GA | 30353-0593 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| MISSISSIPPI, RETAIL ASSOC OF | | 4785 I 55N STE 103 | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, RETAIL ASSOC OF | | STE 103 | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, STATE OF | | PO BOX 79 | INSURANCE DEPT | | JACKSON | MS | 39205-0079 | |
| MISSISSIPPI, UNIVERSITY OF | | PO BOX 1848 234 MARTINDALE | CAREER CENTER | | UNIVERSITY | MS | 38677-1848 | |
| MISSOULIAN | | PO BOX 8029 | | | MISSOULA | MI | 59807-8029 | |
| MISSOURI AMERICAN WATER 94551 | | PO BOX 578 | | | ALTON | IL | 62002 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 419088 | | | SAINT LOUIS | MO | 63141 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 5127 | | | CAROL STREAM | IL | 60197-5127 | |
| MISSOURI AMERICAN WATER94551 | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 3315 WEST TRUMAN BOULEVARD | ROOM 213 | PO BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| MISSOURI DEPT OF HIGHER ED | | C/O AMERICAN STUDENT ASSISTANCE | PO BOX 55753 | | BOSTON | MA | 02205-5753 | |
| MISSOURI DEPT OF INSURANCE | | PO BOX 4001 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | DIV OF EMPLOYMENT SECURITY | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 888 | DIV OF EMPLOYMENT SECURITY | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY | P O BOX 176 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF REVENUE | | 308 W KANSAS 2ND FL | DELINQUENT TAX DIV | | INDEPENDENCE | MO | 64050 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 700 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 651050155 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 651053333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 155 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-0155 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3333 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-3333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DIV OF CHILD SUPP ENF | | PO BOX 2300 | SPECIAL FUNCTIONS SECTION | | JEFFERSON CITY | MO | 65102-2300 | |
| MISSOURI FAMILY SUPPORT | | PO BOX 109001 | PAYMENT CTR | | JEFFERSON CITY | MO | 65110-9001 | |
| MISSOURI GAS ENERGY | | PO BOX 419255 | | | KANSAS CITY | MO | 641416255 | |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI GAS ENERGY | | 3420 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| MISSOURI GAS ENERGY | MISSOURI GAS ENERGY | 3420 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| MISSOURI GAS ENERGY  MGE | | P O  BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI INFORMATION SOLUTION | | 8333 E 350 HIGHWAY | | | KANSAS CITY | MO | 64133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOURI INFORMATION SPEC INC | | 6301 TROOST AVE | | | KANSAS CITY | MO | 64131 | |
| MISSOURI INTERNISTS | | STE 142A | 621 S NEW BALLAS | | ST LOUIS | MO | 63141 | |
| MISSOURI RETAILERS ASSOCIATION | | PO BOX 1336 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECRETARY OF STATE | | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE ATTORNEYS GENERAL | JEREMIAH W NIXON | SUPREME CT BLDG | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | | 1510 E ELM ST | ATTN CRIMINAL RECORDS DIV | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | CRIMINAL RECORDS DIV | | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER OFFICE | SARAH STEELMAN STATE TREASURER | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE TREASURERS OFFICE | UNCLAIMED PROPERTY SECTION | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI TREASURERS OFFICE | | PO BOX 1272 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI TURF PAINT | | 1147 E 63RD ST | | | KANSAS CITY | MO | 64110 | |
| MISSY, FUSCO | | 5806 DEWBERRY WAY | | | WEST PALM BAY | FL | 33415-0000 | |
| MISTA, BARTOSZ | | ADDRESS ON FILE | | | | | | |
| MISTAL, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MISTAL, KATHERINE IRENE | | ADDRESS ON FILE | | | | | | |
| MISTER P EXPRESS INC | | PO BOX 1547 | | | JEFFERSONVILLE | IN | 47131 | |
| MISTER PLUMBER & SON | | 1707 WICKES AVE | | | BALTIMORE | MD | 21230 | |
| MISTER SPARKY | | 2769 MEADOW DR | | | MARIETTA | GA | 300624314 | |
| MISTER TV SERVICE | | 11212 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | |
| MISTER, BRANDON | | 2523 WEST 82ND ST | | | INGLEWOOD | CA | 90305-0000 | |
| MISTER, BRANDON KEITH | | ADDRESS ON FILE | | | | | | |
| MISTER, MEGAN | | 20458 CHESAPEAKE DR | | | NANTICOKE | MD | 21840 | |
| MISTRAL, PATRICK | | ADDRESS ON FILE | | | | | | |
| MISTRAL, PATRICK | | 19021 N 28TH PLACE | | | PHOENIX | AZ | 85050-0000 | |
| MISTRETTA, DARLENE | | 200 QUARRY RD | | | GREENVILLE | PA | 16125-8450 | |
| MISTRO, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| MISTRY, AMIN | | 16700 CHATSWORTH ST NO A5 | | | GRANADA HILLS | CA | 91344 | |
| MISTRY, ANILKUMAR | | 9501 JULIETTE DR | | | CLINTON | MD | 20735 | |
| MISTRY, JITEN | | ADDRESS ON FILE | | | | | | |
| MISTRY, JITEN | | 8308 26TH AVE | | | ADELPHI | MD | 20783-0000 | |
| MISTRY, MAYANK SHANTHILAL | | ADDRESS ON FILE | | | | | | |
| MISTRY, MITEN MAYUR | | ADDRESS ON FILE | | | | | | |
| MISTRY, PRATISH | | ADDRESS ON FILE | | | | | | |
| MISTY E MURPHY | MURPHY MISTY E | 1424 SUNBLUSH LN | | | LAS VEGAS | NV | 89117-7026 | |
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | RENO | NV | 895026229 | |
| MISTY, PHELPS | | P O BOX 3304 | | | YOUNGVILLE | CT | 44549-0000 | |
| MISULIA, GEORGE | | 8602 MAPLEVILLE RD | | | MOUNT AIRY | MD | 21771 | |
| MISULICH, ROBERT M | | 805 W 26TH ST | | | ERIE | PA | 16508-3205 | |
| MISURACA, DOMINICK LEO | | ADDRESS ON FILE | | | | | | |
| MISURACA, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| MISZEWSKI, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| MISZEWSKI, JERRY BOYD | | ADDRESS ON FILE | | | | | | |
| MISZEWSKI, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MISZKE, GREGORY T | | ADDRESS ON FILE | | | | | | |
| MISZKO, MICHAEL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MIT CENTER FOR REAL ESTATE | | BLDG W31310 | PDC COORDINATOR | | CAMBRIDGE | MA | 02139 | |
| MIT CENTER FOR REAL ESTATE | | PDC COORDINATOR | | | CAMBRIDGE | MA | 02139 | |
| MITAC DIGITAL CORP | BRANDY GREEN | 471 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MITAC USA INC | DBA MIO TECHNOLOGY USA LTD | 47988 FREEMONT BLVD | | | FREMONT | CA | 94538 | |
| MITAC USA INC | ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN SCOTT A STENGEL ESQ | ATTN JONATHAN P GUY ESQ | 1152 15TH ST NW COLUMBIA CTR | WASHINGTON | DC | 20005-1706 | |
| MITAC USA INC DBA MIO TECHNOLOGY USA LTD | MITAC USA INC | DBA MIO TECHNOLOGY USA LTD | 47988 FREEMONT BLVD | | FREMONT | CA | 94538 | |
| MITAC USA INC DBA MIO TECHNOLOGY USA LTD | ATTN SCOTT A STENGEL ESQ JONATHAN P GUY ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 1152 15TH ST NW | COLUMBIA CENTER | WASHINGTON | DC | 20005-1706 | |
| MITAN, DORI MARIE | | ADDRESS ON FILE | | | | | | |
| MITCH, LOGAN | | 135 HARPER RIDGE CT | | | CLEMMONS | NC | 27012-7429 | |
| MITCH, PRICE | | 5105 OLD BULARD RD | | | TYLER | TX | 75703-0000 | |
| MITCHAM, PATRICK LEE | | ADDRESS ON FILE | | | | | | |
| MITCHAM, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MITCHEL, JEFFREY STEWART | | ADDRESS ON FILE | | | | | | |
| MITCHEL, KEVIN K | | ADDRESS ON FILE | | | | | | |
| MITCHEL, LISA R | | 4859 S LUNA AVE | | | CHICAGO | IL | 60638-1701 | |
| MITCHEL, MILDRED P | | ADDRESS ON FILE | | | | | | |
| MITCHEL, ROYCE DALE | | ADDRESS ON FILE | | | | | | |
| MITCHEL, SETH | | P O BOX 243 | | | FATE | TX | 75132 | |
| MITCHELAR, BRENDA P | | 1860 APPALOOSA DR | | | NAPERVILLE | IL | 60565-1782 | |
| MITCHELL & ASSOCIATES | | 10214 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| MITCHELL & MITCHELL INSTALLS | | 507 BOST RD | | | ROCKWELL | TX | 78087 | |
| MITCHELL & MITCHELL | | 1101 STINSON BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| MITCHELL 1 | | 14145 DANIELSON ST | | | POWAY | CA | 92064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL 1 | | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| MITCHELL APPLIANCE CO | | 6701 E STRICKLAND ST | | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL APPLIANCE CO | | PO BOX 795 | 6701 E STRICKLAND ST | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL ASPHALT MAINTENANCE | | 108 NEEDHAM DR | | | VALENCIA | PA | 16059 | |
| MITCHELL COLIN | | 4381 HAYDEN FALLS DR | | | COLUMBUS | OH | 43221 | |
| MITCHELL DESIGN & GRAPHICS | | 3965 SE 45TH COURT | UNIT NO 1 | | OCALA | FL | 34480 | |
| MITCHELL DESIGN & GRAPHICS | | UNIT NO 1 | | | OCALA | FL | 34480 | |
| MITCHELL HARTMAN & ASSOC, G | | 475 MARKET ST | | | ELMWOOD PARK | NJ | 07407 | |
| MITCHELL HESS C/O PAT HESS  FATHER | | 5701 FAWN RUN DR | | | FLOWER MOUND | TX | 75028 | |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | CHICAGO | IL | 606941654 | |
| MITCHELL J SHENBERG | SHENBERG MITCHELL J | 13404 SW 108TH ST CIR N | | | MIAMI | FL | 33186-3342 | |
| MITCHELL JR , CALBERT RECALVIA | | ADDRESS ON FILE | | | | | | |
| MITCHELL JR, CLIFTON LEE | | ADDRESS ON FILE | | | | | | |
| MITCHELL JR, LEONARD PHILIP | | ADDRESS ON FILE | | | | | | |
| MITCHELL KAREN | | 116 E POMEGRATE AVE | | | RIALTO | CA | 92377 | |
| MITCHELL MATTHEWS, PATRICK MICHEAL | | ADDRESS ON FILE | | | | | | |
| MITCHELL MITCHELL & BRADLEY | | PO DRAWER 488 | | | MARION | IL | 62959 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVE | | | KINGSTON | PA | 187044295 | |
| MITCHELL SR , ERIC MACELL | | ADDRESS ON FILE | | | | | | |
| MITCHELL TV | | 408 S 11TH ST | | | NILES | MI | 49120 | |
| MITCHELL TV | | 1021 W PIONEER | | | IRVING | TX | 75061 | |
| MITCHELL, AARON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, AARON W | | ADDRESS ON FILE | | | | | | |
| MITCHELL, AEEMAH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ALAN | | 5512 64TH AVE W | | | UNIVERSITY PLACE | WA | 98467 | |
| MITCHELL, ALANNA NICOLE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ALEX LOWELL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ALICIA S | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ALISHIA DESIRAE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ALLEN EDWARD | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ANDREW ROSS | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ANGELA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ANGIE L | | 5800 CENTRAL AVE PIKE APT 1 | | | KNOXVILLE | TN | 37912-2634 | |
| MITCHELL, AQUANETTE SHENEIECE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ARTIS | | 6713 RICHARDSON RD | | | WOODLAWN | MD | 21207 | |
| MITCHELL, ASHLEE NICOLE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ASHLEY A | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ASHLEY JENAY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ASHLEY RENA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, AUTAYVIA KERI | | ADDRESS ON FILE | | | | | | |
| MITCHELL, AYANNA ARABA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BARBARA | | 1736 SOUTH YEWDALL ST | | | PHILADELPHIA | PA | 19143 | |
| MITCHELL, BARBARA J | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BENJAMIN SMITH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BERNARD | | 2 SUMMERFIELD DR | | | EAST BRUNSWICK | NJ | 08816 | |
| MITCHELL, BILL | | 107 SALADO LN | | | MAULDIN | SC | 29662-1739 | |
| MITCHELL, BRADY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRANDON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRANDON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRANDON RASHAAD | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRIAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRIAN | | 2903 LETA CT | | | HAMPTON | VA | 23666-4934 | |
| MITCHELL, BRIAN EUGENE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRIAN S | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BRYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, BYRON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CAMERON BLAKE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CARL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CARL H | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CARLISLE A | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CARLOTTA S | | 2450 78TH AVE | | | PHILA | PA | 19150-1825 | |
| MITCHELL, CARYN JUSTINA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CECIL D | | 1708 GARFIELD AVE | | | GRANITE CITY | IL | 62040-3828 | |
| MITCHELL, CHARLENE B | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHARLES STEVENS | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHARSTON ADAM | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHASITY NICOLE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHASSIDY ELSIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, CHELSEA PIPER | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHERYL SHEREE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHRIS | | 5701 EDSON ST | | | HASLETT | MI | 48840 | |
| MITCHELL, CHRISTINA | | 3616 71ST TER E | | | SARASOTA | FL | 34243-5146 | |
| MITCHELL, CHRISTOPHER | | 344 HICKORY HTS | APT A | | CLARKSVILLE | TN | 37040 | |
| MITCHELL, CHRISTOPHER | | 96 NORHTFIELD AVE | | | STATEN ISLAND | NY | 10303-0000 | |
| MITCHELL, CHRISTOPHER DRAKE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CHRYSTAL | | PO BOX 972 | | | LOS ALAMITOS | CA | 90720 | |
| MITCHELL, CHRYSTAL | CHRYSTAL EDWARDS | PO BOX 972 | | | LOS ALAMITOS | CA | 90720 | |
| MITCHELL, CLORINDA OVETTA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, COLIN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, COLIN | MITCHELL COLIN | 4381 HAYDEN FALLS DR | | | COLUMBUS | OH | 43221 | |
| MITCHELL, COLLEEN | | 418 SCOSIELD LANE | | | WEST CHESTER | PA | 19380 | |
| MITCHELL, COREY MICHEAL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CORY | | 19252 MERLOT | | | BATON ROGE | LA | 70817-7671 | |
| MITCHELL, CORY ALAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, COURTNEY SUSAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CRAIG JAMES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, CRYSTAL L | | 901 SHILOH CHURCH RD | | | WELLFORD | SC | 29385 | |
| MITCHELL, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DAMION PAULETTE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DARREN | | 1028 MEDELIN CT | | | LOGANVILLE | GA | 30052 | |
| MITCHELL, DARSHAN SHARISEE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DARYL V | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DAVID | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DAVID | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DAVID | | 428 ALLO AVE | | | MARRERO | LA | 70072 | |
| MITCHELL, DAVID | | 5011 LUCI LANE | | | SUITLAND | MD | 20746-0000 | |
| MITCHELL, DAVID | | 95 MCINTIRE RD | | | ROCK SPRING | GA | 30739-2601 | |
| MITCHELL, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DAVID LAMAR | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DEAUNTE LEARTHUR | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DEMETRI ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DEMETRIA R | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DENNIS | | 5705 HERON | C/O KKLZ FM | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DENNIS | | 5705 HERON | | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DENNIS | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DEVAUN | | 13022 ELMENDORF PLACE | | | DENVER | CO | 80239 | |
| MITCHELL, DIANE LEE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DIONNE CHANTELL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DORLENA DEANNA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DOUGLAS P | | ADDRESS ON FILE | | | | | | |
| MITCHELL, EDMOND JOSEPH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, EDWARD RUSSELL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ELLEN D | | ADDRESS ON FILE | | | | | | |
| MITCHELL, EMILY A | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ERIC | | 9385 AUBURN ST | | | DETROIT | MI | 48228 | |
| MITCHELL, ERIK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, EUGENE | | 4511 S BUCKLEY WY | | | AURORA | CO | 80015 | |
| MITCHELL, EUGENE | | 808 LAKECREST AVE | | | HIGH POINT | NC | 27265 | |
| MITCHELL, EUGENE O | | ADDRESS ON FILE | | | | | | |
| MITCHELL, EVAN | | 1100 PENN CENTER BLVD | | | PITTSBURGH | PA | 15235-0000 | |
| MITCHELL, EVAN ROSS | | ADDRESS ON FILE | | | | | | |
| MITCHELL, EVERETT R | | ADDRESS ON FILE | | | | | | |
| MITCHELL, FERRIN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, FRANK M | | 235 WEBSTER AVE | | | PORTSMOUTH | VA | 23704-2250 | |
| MITCHELL, FREDDIE | | 3781 CHATWORTH ST | | | PITTSBURG | CA | 94565 | |
| MITCHELL, GARRETT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, GARTH ANDERSON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, GARY | | 2640 SOUTH CLYDE AVE | | | LOS ANGELES | CA | 90016 | |
| MITCHELL, GARY D | | 2640 SOUTH CLYDE AVE | | | LOS ANGELES | CA | 90016 | |
| MITCHELL, GARY D | | 2640 CLYDE AVE | | | LOS ANGELES | CA | 90016-2408 | |
| MITCHELL, GEORGE L | | ADDRESS ON FILE | | | | | | |
| MITCHELL, GEORGE L | | 1353 SAN BERNARDINO RD APT L | | | UPLAND | CA | 91786-7209 | |
| MITCHELL, GEORGE LEONARD | | ADDRESS ON FILE | | | | | | |
| MITCHELL, GERALD IVAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, GREGORY CHARLES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, GUY | | 4743 BLUEBERRY HILL | | | HOUSTON | TX | 77084 | |
| MITCHELL, HAZEL | | 903 JARRELL PLANTATION RD | | | JULIETTE | GA | 31046-2511 | |
| MITCHELL, HEATHER KATHLEEN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, HEATHER N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, ISAAC DONAT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JACARE LEON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JACK WILLIAM | | 2218 W FOREST COVE DR | | | ROUND LAKE | IL | 60073 | |
| MITCHELL, JACOB | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JACOB BLAKE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JADE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAMEL FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAMES | | 2411 SW DEWITT ST | | | PORTLAND | OR | 97201 | |
| MITCHELL, JAMES | | 31093 LAKE VIEW BLVRD | | | WIXOM | MI | 48393 0000 | |
| MITCHELL, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAMES HENRY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAMES THADDEUS | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAMESCIA LYNN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JANET | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JANIE LYNN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JASON E | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JAYSON A | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JEDEDIAH S | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JEFFREY EDWARD | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JERMAINE | | 2632 GRAND GLEN RD NO 1 | | | GLEN ALLEN | VA | 23060-0000 | |
| MITCHELL, JERRICA JILLNEAL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JERRY | | 923 AUDUBON PARKWAY | | | LOUISVILLE | KY | 40213 | |
| MITCHELL, JERRY | | 1859 ELMWOOD | | | MANTECA | CA | 95336 | |
| MITCHELL, JERRY JOVON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JILLNEAL J | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOHN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOHN | | 1623 N 10TH ST | | | SHEBOYGAN | WI | 53081 2619 | |
| MITCHELL, JOHN FITZGERALD | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOHNESSA MONIQUE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOSH STEPHEN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JOWIN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JUSTIN PERRY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JUSTIN ROBERST | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KAREN D | | 1435 CAMPBELL ST | | | WILLIAMSPORT | PA | 17701 | |
| MITCHELL, KATHERINE FRANCES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KATHY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KATIE MARIE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KATLIN NICOLE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KEITH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KELVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KENNETH | | 8945 N PARK PLAZA CT APT 308 | | | BROWN DEER | WI | 53223 2137 | |
| MITCHELL, KENON BERNARD | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KEVIN | | 8 ICEHOUSE WOOOD LN | | | ROCKLAND | MA | 02370 | |
| MITCHELL, KEVON LEMEUL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KIMBERLY RENEE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KIRA TIANNA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KOLBY DION | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KRISTEN JEANNETTE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KRISTINA ANN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KYLE C | | ADDRESS ON FILE | | | | | | |
| MITCHELL, KYLE O | | ADDRESS ON FILE | | | | | | |
| MITCHELL, LANITA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, LAQUINTAS | | 333 NORMANDY ST | 702 | | HOUSTON | TX | 77015-0000 | |
| MITCHELL, LAQUINTAS DEUNTA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, LARRY | | PO BOX 1785 | | | FOLEY | AL | 36536 | |
| MITCHELL, LATISHA MARIE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, LAUREN JANINE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, LEROY | | 7506 COVE DR | | | LOUISVILLE | KY | 40291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, LESLEY | | 5655 BRIDGE POINT DR | | | ALPHARETTA | GA | 30005 | |
| MITCHELL, LESLEY A | | ADDRESS ON FILE | | | | | | |
| MITCHELL, LESTER | | ADDRESS ON FILE | | | | | | |
| MITCHELL, LIBBY | | 1783 NEW YORK AVE | | | BROOKLYN | NY | 11210-3929 | |
| MITCHELL, LINA J | | 854 CLAIM ST | | | AURORA | IL | 60505-2802 | |
| MITCHELL, LOU | | 4301 SOUTH PIERCE ST | | | LAKEWOOD | CO | 80123 | |
| MITCHELL, LOUISE | | 68 BRISTOL ST | | | SPRINGFIELD | MA | 01109 | |
| MITCHELL, LUKE ADAM | | ADDRESS ON FILE | | | | | | |
| MITCHELL, LYGIA LORRAINE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MACHAIYAH MONET | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MALCOLM PHILLIP | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MARK | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MARTY V | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | RICHMOND | VA | 23233 | |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | RICHMOND | VA | 23233-1512 | |
| MITCHELL, MATT BRANDON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MATT CHARLES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MAXINE | | 363 ARAGON AVE APT 512 | | | MIAMI | FL | 33134-5072 | |
| MITCHELL, MAXWELL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MEGAN ANNETTE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHAEL | | 42 46TH AVE | | | BELLWOOD | IL | 60104-0000 | |
| MITCHELL, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHAEL JAQUAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHELE | | 2978 SIWANOY DR | | | EDGEWOOD | MD | 21040-3435 | |
| MITCHELL, MICHELLE F | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MICHELLE KATHERINE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MIKAELA A | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| MITCHELL, MIKAELA ANNA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, MONIQUE NICOLE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, NAJEEK | | ADDRESS ON FILE | | | | | | |
| MITCHELL, NAJERAH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, NAOMI | | 130 23 227TH ST | | | LAURELOTN | NY | 11413 | |
| MITCHELL, NAOMI ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, NICOLE L | | ADDRESS ON FILE | | | | | | |
| MITCHELL, NORMAN | | 9116 FRANCIS MARION CT | | | GLEN ALLEN | VA | 23060 | |
| MITCHELL, OLIVIA LORAINE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, OMA | | 2705 CHESSER AVE | | | GASTONIA | NC | 28054 | |
| MITCHELL, ORIESHAE KAYONA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, PAM G | | 10141 ILLORIA DR | | | CHARLOTTE | NC | 28273 | |
| MITCHELL, PATRICK | | 7846 ELK DR | | | CORPUS CHRISTI | TX | 78414-0000 | |
| MITCHELL, PATRICK ANDREW | | ADDRESS ON FILE | | | | | | |
| MITCHELL, PAUL DOMINICK | | ADDRESS ON FILE | | | | | | |
| MITCHELL, PERCY DONNELLE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, PHAEDRA | | 6048 GREENWAY 1ST FL | | | PHILADELPHIA | PA | 19142 | |
| MITCHELL, PHAEDRA LORETTA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, PHILLIP EUGENE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, PRISCILLA | | 3104 W  SUNSET DR | | | TAMPA | FL | 33629 | |
| MITCHELL, QUAVON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RACHEL EILEEN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RACHEL EILEEN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RANDY P | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RAY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, REGGIE | | 32629 CLEARVEIL DR | | | TEMECULA | CA | 92592 | |
| MITCHELL, REGINALD ANTWON | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RICK | | 1073 ELM AVE | NO  B | | SEASIDE | CA | 93955 | |
| MITCHELL, ROBERT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ROBERT | | 4 PINE PL | | | FRAMINGHAM | MA | 01702 | |
| MITCHELL, ROBERT B | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ROBERT C | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ROBERT E | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ROBERT T | | 372 GERALDINE ST | | | PALM BAY | FL | 32908 | |
| MITCHELL, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ROBIN | | 17844 OAK RIDGE DR | | | HAGERSTOWN | MD | 21740 | |
| MITCHELL, RODERITA LYNN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, ROGER ALLEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, RONALD | | LOC NO 8263 PETTY CASH | 9950 MAYLAND DR MARKETING | | RICHMOND | VA | 23233 | |
| MITCHELL, RONALD C | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RONALD DURELL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RYAN | | | | | | | | |
| MITCHELL, RYAN | | 1100 COLORADO BLVD APT 201 | | | DENVER | CO | 80206-3670 | |
| MITCHELL, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, RYAN T | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SAM | | 3148 SW GRANDSTAND CIR | | | LEES SUMMIT | MO | 64081-3806 | |
| MITCHELL, SAM L | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SAMUEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SANDRA | | 1331 TALBERT DR | | | RICHMOND | VA | 23224-6527 | |
| MITCHELL, SARAH | | 2514 BROOKVIEW BLVD | | | PARMA | OH | 44134-0000 | |
| MITCHELL, SARAH KAYLYN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SASHA | | 2945 TENBROECK AVE | | | BRONX | NY | 10467 | |
| MITCHELL, SCOTT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SETH | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SHAQUAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SHARON | | 1838 FILLMORE ST | | | PHILADELPHIA | PA | 19124-0000 | |
| MITCHELL, SHARON E | | PO BOX 5872 | | | FORSYTH | GA | 31029-5872 | |
| MITCHELL, SHAUNTAY LAQUAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SHEMIKA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, STACEY | | RT 2 BOX 112 A | | | CUMBY | TX | 75433 | |
| MITCHELL, STACEY ANN ONIKA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, STEPHANIE | | RR4 BOX 118 | | | PRINCETON | IN | 47670 | |
| MITCHELL, STEPHEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| MITCHELL, STEVE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, STEVE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, STEVE | | 703 ELKTON RD | | | NEWARK | DE | 19711-0000 | |
| MITCHELL, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, STEVEN T | | ADDRESS ON FILE | | | | | | |
| MITCHELL, SUZETTE | | 1345 COURT LEONA | | | HANOVER PARK | IL | 60103 | |
| MITCHELL, SYLVIA EVANGELINE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TASYA C | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TAVARIUS DEWAINE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TAYLOR C | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TERRANCE SCOTT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TERRELL OZELL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TERRY | | 25 WOOD AVE | | | WEATHERFORD | TX | 76086 | |
| MITCHELL, THOMAS | | 7 SLEEPER ST | | | ROCHESTER | NH | 03867 | |
| MITCHELL, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TIMOTHY DWIGHT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TIMOTHY K | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TINA JEAN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TOMEKO L | | 16809 LANGLY AVE | | | CLEVELAND | OH | 44128 | |
| MITCHELL, TOMEKO LEA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TOMIKA SHANTE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TOMMI JO | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TONY | | 2 MEETINGHOUSE RD | | | HATBORO | PA | 19040-1603 | |
| MITCHELL, TONY TERELL | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TRAVIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TREY ALLEN | | ADDRESS ON FILE | | | | | | |
| MITCHELL, TYREIK | | 2868 BLUE MOON DR | | | COLUMBUS | OH | 43232 | |
| MITCHELL, TYRONE L | | ADDRESS ON FILE | | | | | | |
| MITCHELL, UNDRE T | | ADDRESS ON FILE | | | | | | |
| MITCHELL, VALERIE DEE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, VICTOR ARTHUR | | ADDRESS ON FILE | | | | | | |
| MITCHELL, VINCENT | | ADDRESS ON FILE | | | | | | |
| MITCHELL, VINCENT | | 1601 NAVAJO | | | MIDLAND | TX | 79705 | |
| MITCHELL, VIVIENNE | | 1980 STATHCONA | | | DETROIT | MI | 48203- | |
| MITCHELL, WHITNEY MARGUERITE | | ADDRESS ON FILE | | | | | | |
| MITCHELL, WILLIAM | | 11332 EASTWOOD DR | | | HAGERSTOWN | MD | 21742 | |
| MITCHELL, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| MITCHELL, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| MITCHELL, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| MICHELLE, BRITTNEY NOEL | | ADDRESS ON FILE | | | | | | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | 151 CHASE RD PORTSMOUTH | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS ELECTRIC | | 65 WILLOWDALE RD | | | SCARBOROUGH | ME | 04074 | |
| MITCHELLS TV | | 8601 ATWOOD ST | | | SAVANNAH | GA | 31406 | |
| MITCHELLS VIDEO SERVICE | | 2533 FRANKLIN DR NO 9 A | | | MESQUITE | TX | 75150 | |
| MITCHELLSON, JULIE | | 18414 MORITZ DR | | | TARZANA | CA | 91356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELTREE, AMBER LEE | | ADDRESS ON FILE | | | | | | |
| MITCHEM, ARTAVIUS DURELL | | ADDRESS ON FILE | | | | | | |
| MITCHENER, ROBERT | | ADDRESS ON FILE | | | | | | |
| MITCHERSON, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| MITCHESON, TERRY | | 208 MCCOLLUM LANE | | | LEDBETTER | KY | 42058 | |
| MITCHESON, TERRY D | | ADDRESS ON FILE | | | | | | |
| MITCHUM JR, SAMUEL | | 4130 MEADOWGREEN COURT | | | RICHMOND | VA | 23294 | |
| MITCHUM, ADAM CLAY | | ADDRESS ON FILE | | | | | | |
| MITECNET | | 4475 RIVER GREEN PKWY STE 300 | | | DULUTH | GA | 30096 | |
| MITEK CORP | | BIN 257 | | | MILWAUKEE | WI | 53288-0257 | |
| MITEK CORPORATION | EULER HERMES ACI | AGENT OF MITEK CORPORATION | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | |
| MITEL | | 120 INTERSTATE N PKY | BLDG 400 STE 450 | | ATLANTA | GA | 30339 | |
| MITEL | | DEPT 77415 | | | DETROIT | MI | 482770415 | |
| MITEL INC | | PO BOX 77000 | | | DETROIT | MI | 482771129 | |
| MITEL INC | | DEPT 771129 | PO BOX 77000 | | DETROIT | MI | 482771129 | |
| MITEQ INC | | 100 DAVIDS DR | | | HAUPPAUGE | NY | 11788 | |
| MITHMEUANGNEUA, FANTA | | 2700 W POWELL BLVD APT 3136 | | | GRESHAM | OR | 97030-6579 | |
| MITHMEUANGNEUA, FANTA JENNY | | ADDRESS ON FILE | | | | | | |
| MITHRA LIGHTS IT UP INC | | 17141A MURPHY AVE | | | IRVINE | CA | 92614 | |
| MITIDES, CONSTANTIN | | ADDRESS ON FILE | | | | | | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | STE 104 335 | | CARLSBAD | CA | 92011 | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | | | CARLSBAD | CA | 92011 | |
| MITIRONE, TANIA MARIA | | ADDRESS ON FILE | | | | | | |
| MITMAN, KEVIN T | | ADDRESS ON FILE | | | | | | |
| MITNAUL, QURAN | | ADDRESS ON FILE | | | | | | |
| MITNAUL, TODD ANDREW | | ADDRESS ON FILE | | | | | | |
| MITO, AREN SHAWN | | ADDRESS ON FILE | | | | | | |
| MITOULIS, MARIA | | ADDRESS ON FILE | | | | | | |
| MITRA, JOYEE | | 26646 MADRONA | | | MISSION VIEJO | CA | 92691-0000 | |
| MITRA, JOYEETA ALTA | | ADDRESS ON FILE | | | | | | |
| MITRA, PRIYNKA | | ADDRESS ON FILE | | | | | | |
| MITRA, RAJ | | ADDRESS ON FILE | | | | | | |
| MITRANI, MICHAEL | | 6635 SW 130TH PL APT 207 | | | MIAMI | FL | 33183 | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90036 | |
| MITRI, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| MITRI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MITRI, SAM GEORGE | | ADDRESS ON FILE | | | | | | |
| MITRO, MELODY L | | ADDRESS ON FILE | | | | | | |
| MITROPOULOS, ALEX P | | ADDRESS ON FILE | | | | | | |
| MITROPOULOS, PANOS | | ADDRESS ON FILE | | | | | | |
| MITROVITS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MITRUK, AMANDA M | | ADDRESS ON FILE | | | | | | |
| MITRUSKA, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| MITSCH & CRUTCHFIELD P A | | 350 ST PETER ST STE 719 | | | ST PAUL | MN | 55102 | |
| MITSCHELE, CYNTHIA | | 263 DRYDEN RD | | | BLOOMFIELD | KY | 40008-9461 | |
| MITSCHERLICH, BERNARD | | 12201 MALHAM WAY | | | GLEN ALLEN | VA | 23059 | |
| MITSDARFER, MELISSA M | | ADDRESS ON FILE | | | | | | |
| MITSH GOHIL | GOHIL MITSH | 18 SHAWBROOK RD | | | ELTHAM LONDON L0 | | SE9 2JQ | |
| MITSIS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MITSUBISHI | | PO BOX 101779 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI | | PO BOX 99560 | | | CHICAGO | IL | 60693 | |
| MITSUBISHI | | 5665 PLAZA DR | | | CYPRESS | CA | 90630-0007 | |
| MITSUBISHI DIGITAL ELECTRONICS | | 7701 WOOD RD | | | RICHMOND | VA | 23229 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BANK LB 101945 | 3585 ATLANTA AVE S METRO | | HAPEVILLE | GA | 30354 | |
| MITSUBISHI DIGITAL ELECTRONICS | | MR GLEN YAMASHITA | MITSUBISHI DIGITAL ELECT | 9351 JERONIMO RD | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO RD | | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BAK LB 101945 | 3585 ATLANTA AVE S METRO CTR | | HAPEVILLE | GA | 30354 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101945 | | | ATLANTA | GA | 30392-1945 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 30392-1962 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO RD | | | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | JAMES A PARDO JR | KING & SPALDING LLP | 1180 PEACHTREE ST NE | | ATLANTA | GA | 30309-3521 | |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | ATTN BRIAN ATTEBERRY CREDIT MGR | 9351 JERONIMA RD | | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | ATTN BRIAN ATTEBERRY CREDIT MGR | 9351 JERONIMA RD | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI ELECTRIC SALES AMER | | PO BOX 77998 | | | DETROIT | MI | 48277 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101471 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI ELECTRONICS | | 5665 PLAZA DR | ATTN LIZ LOPEZ | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS | LIZ LOPEZ | 5665 PLAZA DR | | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 303921962 | |
| MITSUBISHI INTERNATIONAL CORP | | PO BOX 101779 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI WIRELESS COMM INC | | 2001 CHERRY DR | | | BRASELTON | GA | 30517 | |
| MITSUBISHI, COLUMBIA | | 1510 175 SW | | | COLUMBIA | MO | 65203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITSUEDA, ALLISON SACHIKO | | ADDRESS ON FILE | | | | | | |
| MITSUOKA, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| MITTAN, SPENCER DAVID | | ADDRESS ON FILE | | | | | | |
| MITTELMAN, MICHAEL HAROLD | | ADDRESS ON FILE | | | | | | |
| MITTELMAN, VICTOR I | | ADDRESS ON FILE | | | | | | |
| MITTELSTEADT, KATHERINE L | | ADDRESS ON FILE | | | | | | |
| MITTENDORF, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MITTERMILLER, KERRY LYNN | | ADDRESS ON FILE | | | | | | |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | SOUTH BEND | IN | 466341676 | |
| MITTMANN, KARL HOLLAND | | ADDRESS ON FILE | | | | | | |
| MITTS APPRAISAL SERVICE INC | | 8608 QUIVIRA RD | | | LENEXA | KS | 66215 | |
| MITTSKUS, DORINDA LYNN | | ADDRESS ON FILE | | | | | | |
| MITTWER, KRISTIN LANIECE | | ADDRESS ON FILE | | | | | | |
| MITZ, TRISTAN | | 400 W MERCER | 302 | | SEATTLE | WA | 98119 | |
| MITZ, TRISTAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MITZAK, WILLIAM | | 901 WOODLAND DR | | | ORILLIA | ON | L3V 3M3 | CANADA |
| MITZEL, PHILLIP THOMAS | | ADDRESS ON FILE | | | | | | |
| MITZI INTERNATIONAL HANDBAGS | EULER HERMES ACI | AGENT OF MITZI INTERNATIONAL HANDBAGS | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | |
| MIUCIN, ALEKSANDRA N | | ADDRESS ON FILE | | | | | | |
| MIVA INC | | PO BOX 634729 | ACCTS RECEIVABLE | | CINCINNATI | OH | 45263 | |
| MIX, ADAM | | 5601 S WINTHROP COURT | APT 151 | | TERRE HAUTE | IN | 47802 | |
| MIX, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| MIX, BRETT RYAN | | ADDRESS ON FILE | | | | | | |
| MIX, CASEY | | 203 WEST WILLOW ST | | | WENONAH | NJ | 08090-0000 | |
| MIX, CASEY EVANS | | ADDRESS ON FILE | | | | | | |
| MIX, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIX, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MIX, MATTHEW W | | ADDRESS ON FILE | | | | | | |
| MIX, ROMEL FORREST | | ADDRESS ON FILE | | | | | | |
| MIXAYKHAM, CHANTHASONE | | ADDRESS ON FILE | | | | | | |
| MIXCO, VAL | | 337A 3RD AVE | | | SAN FRANCISCO | CA | 94118 | |
| MIXING BOWL, THE | | 4120 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MIXON, APRIL NICHOLE | | ADDRESS ON FILE | | | | | | |
| MIXON, JOHN | | ADDRESS ON FILE | | | | | | |
| MIXON, NEKOMI K | | ADDRESS ON FILE | | | | | | |
| MIXON, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MIXON, ROSS | | 124 MICHELE WAY | | | LAKEWOOD | NJ | 08701 | |
| MIXON, TERRENCE D | | ADDRESS ON FILE | | | | | | |
| MIXTUR, OLIVIER | | ADDRESS ON FILE | | | | | | |
| MIYAKAWA, JON MICHAEL KIYOSHI | | ADDRESS ON FILE | | | | | | |
| MIYARA, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| MIYASHITA, JEAN MD | | 18411 CLARK ST 103 | | | TARZANA | CA | 91356 | |
| MIYAZAWA, LAUREN KIYOMI | | ADDRESS ON FILE | | | | | | |
| MIYOUNG, CHEONG | | 3903 78TH AVE CT W E206 | | | TACOMA | WA | 98466-0000 | |
| MIZAK, NICHOLET M | | 491 SCOTT BLVD APT 105 | | | CASTLE ROCK | CO | 80104-7573 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST BUILDING B NO 1F | | | BROOKLYN | NY | 11220 | |
| MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | 140 58TH ST BUILDING B NO 1F | | | BROOKLYN | NY | 11220 | |
| MIZE, BLAKE LEE | | ADDRESS ON FILE | | | | | | |
| MIZE, BRIAN | | 1227 G GASKINS RD | | | RICHMOND | VA | 23238 | |
| MIZE, BRIAN B | | ADDRESS ON FILE | | | | | | |
| MIZE, DEBRA L | | ADDRESS ON FILE | | | | | | |
| MIZE, LLOYD B | | ADDRESS ON FILE | | | | | | |
| MIZE, NATHAN | | 20230 COONTAIL RD | | | ABERDEEN | MS | 39730-8766 | |
| MIZE, STEPHANI | | | | | | | | |
| MIZE, TRAVIS DEAN | | ADDRESS ON FILE | | | | | | |
| MIZELL, BARRINGTON SEAN | | ADDRESS ON FILE | | | | | | |
| MIZELL, ERIC | | 44 EDER TERRACE | | | SOUTH ORANGE | NJ | 07079 | |
| MIZELL, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| MIZENKO, JILLIAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MIZER, KAREN | | 34291 N SIDE RD | | | LUCERNE VALLEY | CA | 92356-0000 | |
| MIZER, NICHOLAS TODD | | ADDRESS ON FILE | | | | | | |
| MIZEREK, JANET | | 752  GRANADA ST | | | FORT PIERCE | FL | 34954 | |
| MIZGALA, MIKKEL PAUL | | ADDRESS ON FILE | | | | | | |
| MIZHER, ALEX I | | ADDRESS ON FILE | | | | | | |
| MIZNER, LEIGH A | | ADDRESS ON FILE | | | | | | |
| MIZRACHI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MIZRAHI, MICHAEL CESAR | | ADDRESS ON FILE | | | | | | |
| MIZRAHI, ROSS MATTHEW | | ADDRESS ON FILE | | | | | | |
| MIZUNO, KYLE T | | ADDRESS ON FILE | | | | | | |
| MIZUTANI, JENNIFER | | 3901 PARKVIEW LN | | | IRVINE | CA | 92612-2066 | |
| MIZZELL, JOEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MIZZI, ARMAND ANTONIO | | ADDRESS ON FILE | | | | | | |
| MJ CLEANING | | 152 ORNE ST | | | NORTH ATTLEBORO | MA | 02760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MJ CLEANING | | 9209 AVALON DR | | | RICHMOND | VA | 23229 | |
| MJ DESIGNS NO 2515 | | 7580 W BROAD ST | | | RICHMOND | VA | 23229 | |
| MJ ELECTRONICS | | 2661 MIDWAY RD | STE 211 | | CARROLLTON | TX | 75006 | |
| MJ ELECTRONICS | | STE 211 | | | CARROLLTON | TX | 75006 | |
| MJ GLASS | | 01 PROCTOR DR | | | PERALTA | NM | 87042 | |
| MJ MECHANICAL SERVICE INC | | 2040 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| MJ ZOOM LLC | | 1580 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| MJA INC DBA ANHOUSE APPRIALSAL | | 3922 DUPONT SQUARE SOUTH STE B | | | LOUISVILLE | KY | 40207 | |
| MJELDE, ERIK | | 1261 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| MJELDE, ERIK W | | ADDRESS ON FILE | | | | | | |
| MJELDE, ERIKW | | 1261 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| MJM CREATIVE | | 71 5TH AVE | | | NEW YORK | NY | 10003 | |
| MJM FIXTURE INSTALLATION & | | 234 RIVERSIDE DR | | | BINGHAMPTON | NY | 13905 | |
| MJM FIXTURE INSTALLATION & | | REPAIR | 234 RIVERSIDE DR | | BINGHAMPTON | NY | 13905 | |
| MJM PLUMBING INC | | 683 GAUSE BLVD W STE 5 | | | SLIDELL | LA | 70460-2455 | |
| MJO STAFFING INC | | PO BOX 1097 | | | LA HABRA | CA | 90633-1097 | |
| MJS TUNES | | 376 N WITCHDUCK RD 113 | | | VIRGINIA BEACH | VA | 23462 | |
| MJV JANITORIAL INC | | PO BOX 5041 | | | LAFAYETTE | IN | 479035041 | |
| MK BATTERY | | 4811 VAN BUREN BLVD | | | RIVERSIDE | CA | 92503 | |
| MK BATTERY | | 4811 VAN BUREN BLVD STE D | | | RIVERSIDE | CA | 92503 | |
| MK BATTERY | | 1631 S SINCLAIR ST | | | ANAHEIM | CA | 92806-5929 | |
| MK ELECTRIC | | 104 8TH ST | | | CHALMETTE | LA | 70043 | |
| MK ENTERPRISES | | C/O MIKE KNOPP | PO BOX 13345 | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES | | PO BOX 13345 | | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES INC | | 2405 STONEYSIDE DR | | | FALLSTON | MD | 21047 | |
| MK KONA COMMONS LLC | | 1288 ALA MOANA BLVD | STE 208 | | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | STE 208 | | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BLVD | STE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | THEODORE DC YOUNG ESQ | CADES SHUTTE LLP | 1000 BISHOP ST STE 1200 | ATTN  TODD A HEDRICK | HONOLULU | HI | 96813 | |
| MK SERVICES | | 5237 HRANICKY RD | | | SCHULENBURG | TX | 789565446 | |
| MKANBLA, BHEKIMPILO | | 1065 S  KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| MKB ENTERPRISES INC | | 3259 N LEAVITT | C/O GREEN ARROW ENTERTAINMENT | | CHICAGO | IL | 60618 | |
| MKHCHIAN, SARKIS | | ADDRESS ON FILE | | | | | | |
| MKHITARYAN, MELANIYA | | ADDRESS ON FILE | | | | | | |
| MKS INC | | PO BOX 728 | | | BUFFALO | NY | 142409912 | |
| MKS MORTICE KERN SYSTEMS | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033 | |
| MLADINEO, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MLASGAR JR, JAMES M | | 32 MONTGOMERY ST | | | HAMILTON | NY | 13346 | |
| MLAY, CLEMENTINA A | | ADDRESS ON FILE | | | | | | |
| MLBP | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| MLC LANDSCAPING CO INC | | 14618 JONES MALTSBERGER RD | | | SAN ANTONIO | TX | 78247 | |
| MLECKO, JOZEF | | 3418 TILTON ST | | | PHILADELPHIA | PA | 19134-0000 | |
| MLEJNEK, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| MLEJNEK, MATT | | 21401 TANGLEWOOD | | | ST CLAIR SHORES | MI | 48082 | |
| MLINARIK, JEFFREY STEVEN | | ADDRESS ON FILE | | | | | | |
| MLO APPLIANCE COMPANY LLC | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| MLO APPLIANCE COMPANY LLC | VLAD KAZHDAN | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| MLYNARCZYK, MARION | | ADDRESS ON FILE | | | | | | |
| MLYNARCZYK, MARION A | | 497 MUSCOVY LN | | | BLOOMINGDALE | IL | 60108 | |
| MLYNOWSKI, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MM NISAR MD FACP PA | | 1895 OAK TREE RD | | | EDISON | NJ | 08820 | |
| MMC GROUP | | PO BOX 253 | | | KENDALL PARK | NJ | 08824 | |
| MMP PRINTING & GRAPHICS | | 4 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| MN OFFICE OF THE ATTY GENERAL | | CHARITIES UNIT BREMER TOWER | 445 MINNESOTA ST STE 1200 | | ST PAUL | MN | 55101-2130 | |
| MN SECRETARY OF STATE | | RETIREMENT SYSTEMS OF MN BLDG | 60 EMPIRE DR STE 100 | | ST PAUL | MN | 55103 | |
| MNI INC | | 17500 WEST 263RD ST | PO BOX 103 | | BELLE PLAINE | MN | 56011 | |
| MNI INC | | PO BOX 103 | | | BELLE PLAINE | MN | 56011 | |
| MNINSKI, PATRICE | | 513 TENNENT RD | | | MANALAPAN | NJ | 07726 | |
| MNM GROUP INC, THE | | 5166 CAMPUS DR | | | PLYMOUTH MEETING | PA | 19462 | |
| MNP TEMPORARIES | | ACCOUNTING DIVISION | | | FORT WORTH | TX | 76101 | |
| MNP TEMPORARIES | | PO BOX 1117 | ACCOUNTING DIVISION | | FORT WORTH | TX | 76101 | |
| MO DEPT  OF REVENUE | | P O  BOX 3022 | | | JEFFERSON CITY | MO | 65102-3022 | |
| MO DIVISION OF EMPLOYMENT SECURITY | | P O  BOX 888 | | | JEFFERSON CITY | MO | 65102-0888 | |
| MOA DEPOSITION REPORTERS | | 1445 BUTTE HOUSE RD STE B | | | YUBA CITY | CA | 95993 | |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | CHICAGO | IL | 606907459 | |
| MOADDAB, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| MOAK, CLYDE MARCUS | | ADDRESS ON FILE | | | | | | |
| MOAK, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOALA, LOMELATI FOLAU | | ADDRESS ON FILE | | | | | | |
| MOATS III, ARTHUR NATHAN | | ADDRESS ON FILE | | | | | | |
| MOATS, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| MOAWAD, GEORGE | | 14526 WHEATSTONE AVE | | | NORWALK | CA | 90650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOAWAD, GEORGE WAHBA | | ADDRESS ON FILE | | | | | | |
| MOAYEDI ABBAS E | | 412 COPPER VALLEY CT | | | LAS VEGAS | NV | 89144 | |
| MOBARAK, KENNETH | | 10635 COWAN RD | | | HANOVER | MI | 49241 8702 | |
| MOBBS, CLAYTON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MOBERG, KARL DAVID | | ADDRESS ON FILE | | | | | | |
| MOBERLEY NINA | | 11714 MONTWOOD LANE | | | LOUISVILLE | KY | 40272 | |
| MOBERLEY, NINA D | | ADDRESS ON FILE | | | | | | |
| MOBERLY, ANTHONY MARSHEL | | ADDRESS ON FILE | | | | | | |
| MOBEX COMMUNICATIONS INC | | PO BOX 11126 | | | FT WAYNE | IN | 46856-1126 | |
| MOBI TECHNOLOGIES, INC | | 7635 A SAN FERNANDO RD | | | BURBANK | CA | 91505 | |
| MOBIL CREDIT FINANCE CORP | | PO BOX 15610 | | | WILMINGTON | DE | 19886-5610 | |
| MOBILCOMM | | PO BOX 630384 | | | CINCINNATI | OH | 452630384 | |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | BIRMINGHAM | AL | 352871276 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | | P O BOX 2368 | | | MOBILE | AL | 36652 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | C T CAIN | P O BOX 2368 | | | MOBILE | AL | 36652 | |
| MOBILE AUDIO CONCEPTS | | 3901 WIBLE RD | | | BAKERSFIELD | CA | 93309 | |
| MOBILE AUTO DETAILING | | 4760 SPRINGDALE RD | | | AUSTELL | GA | 30001 | |
| MOBILE CAMPUS | | 400 PERIMETER CENTER TER NE STE 900 | | | ATLANTA | GA | 30346-1236 | |
| MOBILE CARPET & FLOOR CLEANING INC | | PO BOX 5120 471 | | | CHINO HILLS | CA | 91709 | |
| MOBILE COMMUNICATION | | 11665 LEVON RD | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 33665 LEVON RD | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | LIVONIA | MI | 481501305 | |
| MOBILE COMMUNICATIONS OF DEKAL | | 3433 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| MOBILE COUNTY | | PO BOX 2207 | | | MOBILE | AL | 366522207 | |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| MOBILE COUNTY | | PO DRAWER 161009 | COURTHOUSE | | MOBILE | AL | 36616 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 2ND FL | | | MOBILE COUNTY | AL | 36602 | |
| MOBILE COUNTY ACCOUNTS CLERK | | MOBILE CO COURTHOUSE | ACCOUNTS CLERK ACCTS DEPT | | MOBILE | AL | 36602 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 205 GOVERNMENT ST | ACCOUNTS DEPT | | MOBILE | AL | 36644-2114 | |
| MOBILE COUNTY COURTHOUSE | | MOBILE COUNTY COURTHOUSE | PO DRAWER 161009 | | MOBILE | AL | 36616 | |
| MOBILE COUNTY DISTRICT COURT | | GEORGE EDGAR | P O BOX 829 | | MOBILE | AL | 36601 | |
| MOBILE COUNTY DISTRICT COURT | | P O BOX 829 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY DISTRICT COURT | | 205 GOVERNMENT ST | ATTN ALICE CORNELSON | | MOBILE | AL | 36644-2319 | |
| MOBILE COUNTY PROBATE COURT | | PO BOX 7 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | MOBILE | AL | 36633169 | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | MOBILE | AL | 366331169 | |
| MOBILE DISTRICT COURT | | PO BOX 2532 | SMALL CLAIMS COURT | | MOBILE | AL | 36652 | |
| MOBILE DISTRICT COURT | | SMALL CLAIMS COURT | | | MOBILE | AL | 36652 | |
| MOBILE EDGE | STEVE GOODMAN | 1150 N MILLER ST | | | ANAHEIM | CA | 92806 | |
| MOBILE EDGE | | 1150 N MILLER ST | | | PLACENTIA | CA | 92806 | |
| MOBILE EDUCATORS CREDIT UNION | | PO BOX 1180 | | | MOBILE | AL | 92871 | |
| MOBILE ELECTRICAL CONTRACTORS | | 1200 PRICE MILL RD | | | MADISON | GA | 30606 | |
| MOBILE ELECTRONIC SERVICE | | 408 S CLIFF AVE | | | SIOUX FALLS | SD | 50650 | |
| MOBILE ELECTRONICS | | 2500 WILSON BLVD | CERTIFICATION PROGRAM | | ARLINGTON | VA | 57103 | |
| MOBILE ELECTRONICS | | CERTIFICATION PROGRAM | | | ARLINGTON | VA | 22201 | |
| MOBILE ELECTRONICS | | 5224 ORCHARD LN | | | TUSCALOOSA | AL | 22201 | |
| MOBILE FACILITY ENGINEERINGINC | | 306 WEST STATE ST | | | CASSOPOLIS | MI | 35405 | |
| MOBILE FENCE COMPANY | | 4308 HALLS MILL RD | | | MOBILE | AL | 49031 | |
| MOBILE FIRE EXTINGUISHER INC | | PO BOX 11209 | | | SANTA ANA | CA | 36693 | |
| MOBILE FURNITURE REPAIR | | 1326 GRAND AVE | | | ST PAUL | MN | 92711-1209 | |
| MOBILE GEEKS INC | | 7146 SUGAR OAK CT | | | MECHANICSVILLE | VA | 55105 | |
| MOBILE GOVERNMENT PLAZA | | 205 GOVERNMENT ST | | | MOBILE | AL | 23111 | |
| MOBILE INK | | PO BOX 200 | | | RICHMOND | VA | 36644 | |
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD STE 204 | | CHARLOTTE | NC | 23218020 | |
| MOBILE KPT LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 28211 | |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD STE 204 | | CHARLOTTE | NC | 11042-0020 | |
| MOBILE LOCK & SAFE INC | | PO BOX 803707 | | | CHICAGO | IL | 28211 | |
| MOBILE LOCKSMITH, A | | 3389 SHERIDAN ST NO 426 | | | HOLLYWOOD | FL | 60680-3707 | |
| MOBILE MEDICAL GROUP | | 6001 AIRPORT BLVD | | | MOBILE | AL | 33021 | |
| MOBILE MINI INC | | 36TH ST & I 10 | | | PHOENIX | AZ | 36608 | |
| MOBILE MINI INC | | PO BOX 52814 | | | PHOENIX | AZ | 85040 | |
| MOBILE MINI INC | | PO BOX 79149 | | | PHOENIX | AZ | 850722814 | |
| MOBILE MUSIC, INC D/B/A CLAIM CENTRAL | | 1700 W 16TH ST | | | BROADVIEW | IL | 85062-9149 | |
| MOBILE POWERWASHERS | | PO BOX 924 | | | NORTON | MA | 60155 | |
| MOBILE PRESS REGISTER | FAYE WIGGINS | P O BOX 2488 | | | MOBILE | AL | 02766 | |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | MOBILE | AL | 36652-2488 | |
| MOBILE PRESS REGISTER | | PO BOX 1712 | | | MOBILE | AL | 36633-1712 | |
| MOBILE PRESS REGISTER | PRESS REGISTER INC | 401 N WATER ST | | | MOBILE | AL | 36633-1712 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | MILWAUKIE | OR | 36602 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | MILWAUKIE | OR | 97222 | |
| MOBILE RADIO TV SERVICE | | 302 WATER ST | | | QUINCY | MA | 97269 | |
| MOBILE SERVICE | | 919 S SHERIDAN | | | LAWTON | OK | 02169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE SIGN INC | | 337 WEST JOHN ST | | | HICKSVILLE | NY | 11801 | |
| MOBILE SPCA | | 620 ZEIGLER CIR W | | | MOBILE | AL | 36608 | |
| MOBILE STORAGE GROUP, THE | | PO BOX 12058 | | | LA CRESCENTA | CA | 91224-0758 | |
| MOBILE TECH FABRICATION INC | | 6914 STATE RT 721 | | | WEST MILTON | OH | 45383 | |
| MOBILE TECH INC | | 6412 SOUTH FIELD WAY | | | LITTETON | CO | 80123 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154 UNIVERSITY PKY | | | POMONA | CA | 91768 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154A UNIVERSITY PKY | | | POMONA | CA | 91768 | |
| MOBILE TV SHOP, A | | 17626 SHADY LN | | | FREDERICKTOWN | OH | 43019 | |
| MOBILE VIDEO DOCTOR | | 1944 PRATER WAY | | | SPARKS | NV | 89431 | |
| MOBILE, CITY OF | | REVENUE DEPARTMENT | | | MOBILE | AL | 36652 | |
| MOBILE, CITY OF | | 205 GOVERNMENT ST | ACCOUNTS DEPARTMENT | | MOBILE | AL | 36644-2114 | |
| MOBILE, CITY OF | | MOBILE CITY OF | REVENUE DEPARTMENT | PO BOX 2745 | MOBILE | AL | 36652 | |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | |
| MOBILE, CITY OF | | PO BOX 949 | | | MOBILE | AL | 36601-0949 | |
| MOBILE, CITY OF | | MOBILE CITY OF | PO BOX 949 | | MOBILE | AL | 36652-0949 | |
| MOBILECOMM | | PO BOX 4308 | | | CAROL STREAM | IL | 601974308 | |
| MOBILECOMM | | PO BOX 4376 | | | CAROL STREAM | IL | 601974326 | |
| MOBILECOMM | | BRANCH 031 | PO BOX 4308 | | CAROL STREAM | IL | 60197-4308 | |
| MOBILECOMM OF PENSACOLA | | 4405 BAYOU BLVD | | | PENSACOLA | FL | 32503 | |
| MOBILECOMM RETAIL | | PO BOX 74813 | | | CHICAGO | IL | 60694 | |
| MOBILEVAC SERVICES | | 5866 ADDERLEY ST | | | NORFOLK | VA | 23502 | |
| MOBILITY ELECTRONICS | | 7955 E REDFIELD RD | | | SCOTTSDALE | AZ | 85260 | |
| MOBILITY INC | | 14880 SWEITZER LN | | | LAUREL | MD | 20707 | |
| MOBIN, DANIA | | ADDRESS ON FILE | | | | | | |
| MOBITEL INC | | 6851 MOWRY AVE | | | NEWARK | CA | 94560 | |
| MOBIUS | | PO BOX 7372 | | | RICHMOND | VA | 23221 | |
| MOBIUS AWARDS LTD | | 713 S PACIFIC COAST HWY | STE A | | REDONDO BEACH | CA | 90277-4233 | |
| MOBLEY, ANN | | 11515 HIGDON DR | | | THONOTOSASSA | FL | 33592-3401 | |
| MOBLEY, BRANDON | | ADDRESS ON FILE | | | | | | |
| MOBLEY, BRITTANY ANNDORA | | ADDRESS ON FILE | | | | | | |
| MOBLEY, CAS SANDRA M | | ADDRESS ON FILE | | | | | | |
| MOBLEY, CLAYTON | | ADDRESS ON FILE | | | | | | |
| MOBLEY, CONNIE | | 1176 BUCK KNOBS RD | | | EKRON | KY | 40117 | |
| MOBLEY, DAMARCUS | | 518 LITTLE DR | | | WINTERVILLE | NC | 28590 | |
| MOBLEY, DAYON K | | ADDRESS ON FILE | | | | | | |
| MOBLEY, JAMES LAWERENCE | | ADDRESS ON FILE | | | | | | |
| MOBLEY, JASON | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060-1454 | |
| MOBLEY, JEREMY RYAN LEON | | ADDRESS ON FILE | | | | | | |
| MOBLEY, JORDAN JARMAR | | ADDRESS ON FILE | | | | | | |
| MOBLEY, KAREN | | 1131 SUGAR BELT DR | | | SAINT CLOUD | FL | 34771-7269 | |
| MOBLEY, KENYA DERON | | ADDRESS ON FILE | | | | | | |
| MOBLEY, KEYCHER DENISE | | ADDRESS ON FILE | | | | | | |
| MOBLEY, KOBE BENEL | | ADDRESS ON FILE | | | | | | |
| MOBLEY, LINDSAY DAWN | | ADDRESS ON FILE | | | | | | |
| MOBLEY, MALATHIA LEVETTE | | ADDRESS ON FILE | | | | | | |
| MOBLEY, MAURICE | | 201 FLINTLOCK DR | | | YORK | SC | 29745 | |
| MOBLEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MOBLEY, SHAUN ROBERT | | ADDRESS ON FILE | | | | | | |
| MOBLEY, SPENCER RYAN | | ADDRESS ON FILE | | | | | | |
| MOBLEY, TODD A | | 965 NANLY ST | | | NILES | OH | 44446 | |
| MOBLEY, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| MOBTEVUMA, MIGUEL | | 6400 67TH AVE N | | | BROOKLYN PARK | MN | 55428 | |
| MOCABEE, KEITH WESTON | | ADDRESS ON FILE | | | | | | |
| MOCAS, JUSTIN STUART | | ADDRESS ON FILE | | | | | | |
| MOCEKS HOME ENTERTAINMENT CTR | | 4605 W WACO DR | | | WACO | TX | 76710 | |
| MOCERI & ASSOCIATES, PAMELA | | PO BOX 2539 | | | BIRMINGHAM | MI | 48012-2539 | |
| MOCERI, PAUL | | 401 NORTH BLVD APT 16 | | | RICHMOND | VA | 23220 | |
| MOCERI, PAUL | | DR 1 3RD FL INVENTORY | | | RICHMOND | VA | 23233 | |
| MOCERI, PAUL M | | ADDRESS ON FILE | | | | | | |
| MOCHEL, KEITH RICHARD | | ADDRESS ON FILE | | | | | | |
| MOCHIZUKI, DARIAN | | ADDRESS ON FILE | | | | | | |
| MOCHOSKAY, JACOB ALLEN | | ADDRESS ON FILE | | | | | | |
| MOCK, CHOUN | | 5926 N VIRGINIA | | | CHICAGO | IL | 60659 | |
| MOCK, CHRISTOPHER J | | 9721 CYPRESSWOOD | APT 621 | | HOUSTON | TX | 77070 | |
| MOCK, CHRISTOPHER JONATHAN | | ADDRESS ON FILE | | | | | | |
| MOCK, DENNIS | | 3734 D ST | | | BREMERTON | WA | 98312 | |
| MOCK, DENNIS J | | ADDRESS ON FILE | | | | | | |
| MOCK, DONALD | | 405 N WABASH AVE | | | CHICAGO | IL | 60611-5682 | |
| MOCK, NIKISHA | | ADDRESS ON FILE | | | | | | |
| MOCK, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| MOCK, STEPHEN | | 106 LOCKHARTS LN | | | COATESVILLE | PA | 19320-1099 | |
| MOCK, THOMAS | | PO BOX 272842 | | | TAMPA | FL | 33688 | |
| MOCK, THOMAS H | | ADDRESS ON FILE | | | | | | |
| MOCK, VICTOR | | ADDRESS ON FILE | | | | | | |
| MOCKAITIS, DAWN MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOCKOBEE, CHEYENNE D | | ADDRESS ON FILE | | | | | | |
| MOCKS TV | | 54135 C R 7N | | | ELKHART | IN | 46514 | |
| MOCKUNAS, GIEDRIUS | | ADDRESS ON FILE | | | | | | |
| MOCKUS, KEVIN J | | ADDRESS ON FILE | | | | | | |
| MOCKUS, TIMOTHY N | | ADDRESS ON FILE | | | | | | |
| MOCO, MICHAEL MENDES | | ADDRESS ON FILE | | | | | | |
| MOCTEZUMA, JUAN | | 601 VISTA LN TRLR 25 | | | EDMOND | OK | 73034-6392 | |
| MOD SYSTEMS | | 720 THIRD AVE | STE 1100 | | SEATTLE | WA | 98104-1851 | |
| MOD SYSTEMS INC | | 720 THIRD AVE STE 1100 | | | SEATTLE | WA | 98104-1851 | |
| MODAFFERI, NICHOLAS PETER | | ADDRESS ON FILE | | | | | | |
| MODALINE INC | | PO BOX 17605 | | | AUSTIN | TX | 78760 | |
| MODARELLI, DYLAN | | ADDRESS ON FILE | | | | | | |
| MODARELLI, JAMES | | 1045 WEST PRARIE AVE | | | DECATUR | IL | 62522-0000 | |
| MODARELLI, JAMES C | | ADDRESS ON FILE | | | | | | |
| MODEL CITY TV | | 606 NOBLE ST | | | ANNISTON | AL | 36201 | |
| MODEL CONSTRUCTION & SUPPLY CO | | PO BOX 11093 | | | KNOXVILLE | TN | 37939 | |
| MODEL TEAM | | PO BOX 10363 | | | ASPEN | CO | 81612 | |
| MODELING ENTITIES INC | | PO BOX 5425 | | | JACKSONVILLE | FL | 32247-5425 | |
| MODELLS SPORTING GOODS | | 498 7TH AVE 20TH FL | | | NEW YORK | NY | 10018 | |
| MODELOGIC INC | | 2501 E BROAD ST | | | RICHMOND | VA | 23223 | |
| MODELOGIC INC | | PO BOX 12143 | | | RICHMOND | VA | 232410143 | |
| MODELSKI, STEVE | | ADDRESS ON FILE | | | | | | |
| MODERN BINDERY INC | | PO BOX 54940 | | | TULSA | OK | 741554940 | |
| MODERN BUILDING SERVICES SYSTE | | PO BOX 308 | | | WESTVILLE | NJ | 08093 | |
| MODERN BUSINESS MACHINES INC | | 4240 WILLIAMS BLVD STE 1 | | | KENNER | LA | 70065 | |
| MODERN BUSINESS SYSTEMS INC | | 8351 ROSWELL RD STE 354 | | | ATLANTA | GA | 30350 | |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DR | | | MADISON | WI | 537163998 | |
| MODERN CLASSIC MOTORS | | 925 INDEPENDENT AVE | | | GRAND JUNCTION | CO | 81505 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | DAYTON | OH | 454346387 | |
| MODERN HANDLING EQUIP | | 75 NEW ST | | | EDISON | NJ | 08837 | |
| MODERN HANDLING EQUIPMENT CO | | PO BOX 8500 S1880 | | | PHILADELPHIA | PA | 19178 | |
| MODERN HOME AV | | 32 HIGHFIELDS RD | | | WILTON | NH | 03086 | |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | WEST COVINA | CA | 917931962 | |
| MODERN JANITORIAL SUPPLY INC | | 117 MARGINAL ST | | | LOWELL | MA | 01851 | |
| MODERN LOANS INC | | 125 W MAIN | | | ARDMORE | OK | 73401 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 EAST OAK ST | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | C O DANIEL E HITCHCOCK | WYATT TARRANT & COMBS LLP | LEXINGTON FINANCIAL CTR | 250 W MAIN ST STE 1600 | LEXINGTON | KY | 40507-1746 | |
| MODERN MATERIAL HANDLING COINC | | 100 COMMERCIAL DR | | | GREENVILLE | SC | 296065658 | |
| MODERN MATERIAL HANDLING COINC | | PO BOX 5658 | 100 COMMERCIAL DR | | GREENVILLE | SC | 29606-5658 | |
| MODERN MAYTAG HAC INC | | 622 NORTH 8TH ST | | | GARDEN CITY | KS | 67846 | |
| MODERN OFFICE | | 7545 GOLDEN TRIANGLE DR | | | EDEN PRAIRIE | MN | 55344-3737 | |
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | COLUMBIA | SC | 292023238 | |
| MODERN OFFICE METHODS INC | | PO BOX 640990 | | | CINCINNATI | OH | 45264-0990 | |
| MODERN ROOFING & INSULATION CO | | PO BOX 310 | | | POCATELLO | ID | 83204 | |
| MODERN SYSTEMS INC | | 1117 OLD STAGE RD | | | YADKINVILLE | NC | 27055 | |
| MODERN TV | | 8864 PIEDRA WAY | | | FAIR OAKS | CA | 95628-3941 | |
| MODERNAGE FURNITURE | | PO BOX 2085 | | | ARDMORE | OK | 73402 | |
| MODERNAGE INC | | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODERNAGE INC  CAM ONLY | | 8575 SOUTH QUEBEC ST | | | LITTLETON | CO | 80130-3604 | |
| MODERNAGE, INC | | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODERNISTIC CARPET CLEANING | NO NAME SPECIFIED | 8610 N 32ND ST | | | RICHLAND | MI | 49083 | |
| MODERNISTIC CARPET CLEANING | | PO BOX 680 | | | RICHLAND | MI | 49083 | |
| MODERSON, BEN G | | ADDRESS ON FILE | | | | | | |
| MODESTE, DENNESON | | ADDRESS ON FILE | | | | | | |
| MODESTE, DENNESON | | 12305 GREENHILL DR | | | SILVER SPRING | MD | 20904 | |
| MODESTI, SHALYSSA J | | ADDRESS ON FILE | | | | | | |
| MODESTO APPLIANCE | | 2848 MORRILL RD | | | RIVERBANK | CA | 95367 | |
| MODESTO BEE | | CHRIS CASTRO | 1325 H ST | | MODESTO | CA | 95354 | |
| MODESTO BEE | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| MODESTO BEE, THE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| MODESTO BEE, THE | | PO BOX 3928 | | | MODESTO | CA | 953523928 | |
| MODESTO BEE, THE | | PO BOX 11986 | | | FRESNO | CA | 93776-1986 | |
| MODESTO CITY SCHOOLS | | 426 LOCUST ST | | | MODESTO | CA | 95351 | |
| MODESTO IRRIGATION DISTRICT | | P O  BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MODESTO JANITORIAL SUPPLY INC | | 701 KEARNEY AVE | | | MODESTO | CA | 95350 | |
| MODESTO VINYL LETTERING INC | | 604 W BROADWAY | | | ARDMORE | OK | 73401 | |
| MODESTO, CITY OF | | PO BOX 3441 | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 642 | 1012 I ST | | MODESTO | CA | 95353-0642 | |
| MODESTO, CITY OF | | PO BOX 767 | | | MODESTO | CA | 95353-0767 | |
| MODESTO, CITY OF | | PO BOX 3442 | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | MODESTO CITY OF | BUSINESS LICENSE DIVISION | P O BOX 3442 | MODESTO | CA | 95353-3442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODESTO, JUAN | | 712 BUCKEYE ST | | | ELGIN | IL | 60123-2829 | |
| MODESTO, MERCEDES | | ADDRESS ON FILE | | | | | | |
| MODESTO, ZACHARY | | 12534 MEADOWGLEN DR | | | STAFFORD | TX | 77477 | |
| MODGLIN, TONI | | 4380 KING CT | | | GARY | IN | 46408 | |
| MODIA, MICHAEL | | 724 CONNAN LANE | | | CHARLOTTE | NC | 28226 | |
| MODICA, JASON JOSEPH | | ADDRESS ON FILE | | | | | | |
| MODICA, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| MODIFIED MARKETING LLC | | 3655 TORRANCE BLVD STE 250 | | | TORRANCE | CA | 90503 | |
| MODIN, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| MODIRN RECORDS | | PO BOX 846 | | | HUNTINGTON | NY | 11743 | |
| MODIS | | MODIS | 3900 WESTERRE PARKWAY STE 100 | | RICHMOND | VA | 23232 | |
| MODIS | JOANNA KRAFT | 1 INDEPENDENT DR STE 800 | | | JACKSONVILLE | FL | 32202 | |
| MODIS INC | | PO BOX 931823 | | | ATLANTA | GA | 31193 | |
| MODIS INC | | PO BOX 277812 | | | ATLANTA | GA | 303847812 | |
| MODIS INC | | PO BOX 1020410 | | | ATLANTA | GA | 30368-0410 | |
| MODISETTE, DESIREE DENISE | | ADDRESS ON FILE | | | | | | |
| MODLIN DINA, M | | ADDRESS ON FILE | | | | | | |
| MODLIN, BENJAMIN M | | ADDRESS ON FILE | | | | | | |
| MODLINSKI, MARCUS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MODRINSKI, JENNIFER CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MODUGNO, JOSEPH HENRY | | ADDRESS ON FILE | | | | | | |
| MODULAR FLOORING TECHNOLOGIES | | 2140 BARRETT PARK DR STE 109 | | | KENNESAW | GA | 30144 | |
| MODULAR WOOD SYSTEMS | | 1805 REDBANK SCHOOL RD | | | CLAUDVILLE | VA | 24076 | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY ST | | | MT AIRY | NC | 27030 | |
| MODUNO, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | |
| MODY, KETUL | | ADDRESS ON FILE | | | | | | |
| MODZELEWSKI, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| MOE, GLENN | | 6636 CRABTREE ST | | | SAN DIEGO | CA | 92114-0000 | |
| MOE, GLENN GALINA | | ADDRESS ON FILE | | | | | | |
| MOE, SONNY | | ADDRESS ON FILE | | | | | | |
| MOE, VALERIE ANNE | | ADDRESS ON FILE | | | | | | |
| MOEGELIN, MICAH JOEL | | ADDRESS ON FILE | | | | | | |
| MOEGLICH, TODD | | 1615 JEANNE ST | | | CHAMPAIGN | IL | 61821 | |
| MOEGLICH, TODD W | | ADDRESS ON FILE | | | | | | |
| MOEGLIN, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MOEGLING, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| MOEHL, CALEB ANDREW WAR | | ADDRESS ON FILE | | | | | | |
| MOEHRKE, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| MOEINI, PETER | | ADDRESS ON FILE | | | | | | |
| MOEINI, SYAMAK | | 114 SHEAKLY AVE S NO 7 | | | NEW HAMPTON | IA | 50659 | |
| MOELER, TRENTON | | 1270 N HOLLOW VERDE LANE | | | COOLIDGE | AZ | 85228 | |
| MOELK, ANDREW V | | ADDRESS ON FILE | | | | | | |
| MOELLER TV SERVICE, DEL | | 743 S TARA RD | | | GREENSBURG | IN | 47240 | |
| MOELLER, DAMION MYCHAEL | | ADDRESS ON FILE | | | | | | |
| MOELLER, DIRK | | 1270 N PALL VERDE LANE | | | COOLIDGE | AZ | 85228 | |
| MOELLER, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MOELLER, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MOELLER, JOSH | | ADDRESS ON FILE | | | | | | |
| MOELLER, LOUIS LORENZ | | ADDRESS ON FILE | | | | | | |
| MOELLER, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | |
| MOELTER, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| MOEN, DANIEL CAMERON | | ADDRESS ON FILE | | | | | | |
| MOEN, ERIC | | ADDRESS ON FILE | | | | | | |
| MOEN, ERIC DEAN | | ADDRESS ON FILE | | | | | | |
| MOEN, JAREK KEITH | | ADDRESS ON FILE | | | | | | |
| MOEN, TRAJAN | | ADDRESS ON FILE | | | | | | |
| MOEN, ZAMIR | | 92 1080 OLANI ST | | | KAPOLEI | HI | 96707-4204 | |
| MOERICKE, ZACHARY CURTIS | | ADDRESS ON FILE | | | | | | |
| MOERKE, ISAAC | | 1302 E THUNDERHILL PL | | | PHOENIX | AZ | 85048-0000 | |
| MOERKE, ISAAC JOSHUA | | ADDRESS ON FILE | | | | | | |
| MOES PLUMBING | | 3233 OAK WAY | | | CHICO | CA | 95973 | |
| MOESCHET, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| MOESER, CHARLES C | | ADDRESS ON FILE | | | | | | |
| MOESER, LEE CHARLES | | ADDRESS ON FILE | | | | | | |
| MOFFAT, STEVE | | 1368 E MILLER DR | | | CEDAR HILL | TX | 75104-0000 | |
| MOFFATTE, TENIQUA C | | ADDRESS ON FILE | | | | | | |
| MOFFET, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOFFETT HOLLIS | | 1534 VIRGINIA ST | | | SOUTH BEND | IN | 46613-2842 | |
| MOFFETT, CURTIS ALAN | | ADDRESS ON FILE | | | | | | |
| MOFFETT, DANIEL | | ADDRESS ON FILE | | | | | | |
| MOFFETT, JORDAN MONROE | | ADDRESS ON FILE | | | | | | |
| MOFFETT, MELISSA NOREAL | | ADDRESS ON FILE | | | | | | |
| MOFFETT, MICHAEL ZEN | | ADDRESS ON FILE | | | | | | |
| MOFFETT, SNOWIE S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOFFETT, ZACH | | 1000 LINCOLN ST | | | REDDING | CA | 96001 | |
| MOFFETT, ZACHARY MATTHEW | | ADDRESS ON FILE | | | | | | |
| MOFFITT, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| MOFFITT, AYNSLEY CAVAN | | ADDRESS ON FILE | | | | | | |
| MOFFITT, DERHON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOFFITT, KEVIN | | ADDRESS ON FILE | | | | | | |
| MOFFITT, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| MOFFORD, BLAINE EMMANUAL | | ADDRESS ON FILE | | | | | | |
| MOGAVERO, ALBERT J | | 110 PEARL ST 6TH FL | THE DUN BUILDING | | BUFFALO | NY | 14202 | |
| MOGAVERO, ALBERT J | | THE DUN BUILDING | | | BUFFALO | NY | 14202 | |
| MOGAVERO, ANDREW S | | ADDRESS ON FILE | | | | | | |
| MOGAVERO, KEITH | | ADDRESS ON FILE | | | | | | |
| MOGAVERO, RICHARD J | | ADDRESS ON FILE | | | | | | |
| MOGAVERO, SARAH | | ADDRESS ON FILE | | | | | | |
| MOGE, BARBARA M | | ADDRESS ON FILE | | | | | | |
| MOGEL, SUSAN | | 8 GRIMLEY RD | | | SCHWENKSVILLE | PA | 19473-2230 | |
| MOGENDI, BENJAMIN JEROME | | ADDRESS ON FILE | | | | | | |
| MOGES, BLEN HADDIS | | ADDRESS ON FILE | | | | | | |
| MOGES, CHAZ ELLIOT | | ADDRESS ON FILE | | | | | | |
| MOGHADAM, EVAN | | ADDRESS ON FILE | | | | | | |
| MOGHADAM, SAM SOHRABCHI | | ADDRESS ON FILE | | | | | | |
| MOGHAL, NISHAN AKBER | | ADDRESS ON FILE | | | | | | |
| MOGHAL, SHAHID | | ADDRESS ON FILE | | | | | | |
| MOGHIS, BELLAL | | ADDRESS ON FILE | | | | | | |
| MOGHTADER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOGHTADER, MICHAEL | | 5057 AVENIDA HACIENDA | | | TARZANA | CA | 91356 | |
| MOGIL, CHRISTOPHER HOWARD | | ADDRESS ON FILE | | | | | | |
| MOGILICHERLA, UTTAM | | ADDRESS ON FILE | | | | | | |
| MOGILOVSKY, STEVEN | | 9470 SOUTH BELFORT CIRCLE | UNIT L2 | | TAMARAC | FL | 33321 | |
| MOGK, DANE JEFFREY | | ADDRESS ON FILE | | | | | | |
| MOGREN INC, C | | 17805 FOXHILL AVE N | | | HUGO | MN | 55038 | |
| MOGREN LANDSCAPING, C | | 606 25TH CIR N | | | OAKDALE | MN | 55128 | |
| MOGREN LANDSCAPING, C | | 17805 FOXHILL AVE N | | | HUGO | MN | 55038-9352 | |
| MOGROVEJO, ANGEL FERNANDO | | ADDRESS ON FILE | | | | | | |
| MOGROVEJO, ELAINE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| MOH, CALVIN C | | ADDRESS ON FILE | | | | | | |
| MOHABBATI, FARAZ | | ADDRESS ON FILE | | | | | | |
| MOHABIR, DEVANAND | | 180 ST | | | JAMAICA | NY | 11432-0000 | |
| MOHABIR, RAVIN KRISHNA | | ADDRESS ON FILE | | | | | | |
| MOHAGHEGH, SEAN | | 5730 SERRANIA AVE | | | WOODLAND HILL | CA | 91367 | |
| MOHAIR, KRISTA ELISE | | ADDRESS ON FILE | | | | | | |
| MOHAJER, JAVANEH | | ADDRESS ON FILE | | | | | | |
| MOHAM, JOHN ROY | | ADDRESS ON FILE | | | | | | |
| MOHAMAD A TALEB | TALEB MOHAMAD A | 537 S 900 E APT C2 | | | SALT LAKE CITY | UT | 84102-2994 | |
| MOHAMED, ABDIHAKIN ABU | | ADDRESS ON FILE | | | | | | |
| MOHAMED, ABDIKADIR ABDULAHI | | ADDRESS ON FILE | | | | | | |
| MOHAMED, ABDISALAM D | | ADDRESS ON FILE | | | | | | |
| MOHAMED, ADAM FARAG | | ADDRESS ON FILE | | | | | | |
| MOHAMED, ADAN ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| MOHAMED, AHMED IBRAHIM | | ADDRESS ON FILE | | | | | | |
| MOHAMED, ALI | | 3718 CARACAS DR | | | WESTERVILLE | OH | 43081 | |
| MOHAMED, BHAVITA | | ADDRESS ON FILE | | | | | | |
| MOHAMED, DANIEL IMTIAZ | | ADDRESS ON FILE | | | | | | |
| MOHAMED, DEVIN | | ADDRESS ON FILE | | | | | | |
| MOHAMED, DIMA SALEH | | ADDRESS ON FILE | | | | | | |
| MOHAMED, DIMA SALEH | | ADDRESS ON FILE | | | | | | |
| MOHAMED, FAIZ HAMID | | ADDRESS ON FILE | | | | | | |
| MOHAMED, FAIZA | | 7329 SHISLER ST | | | PHILADELPHIA | PA | 19111-3823 | |
| MOHAMED, GABER | | 5204 EWING AVE S | | | MINNEAPOLIS | MN | 55410-2009 | |
| MOHAMED, JAMA OMAR ALI | | ADDRESS ON FILE | | | | | | |
| MOHAMED, JAVED | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MAGED MAGDI | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MICHAEL FARAZ | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MOHAMED C | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MOHAMED NUR | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MOVITZSA WIDNEY | | ADDRESS ON FILE | | | | | | |
| MOHAMED, OSMAN A | | ADDRESS ON FILE | | | | | | |
| MOHAMED, SHARIF | | ADDRESS ON FILE | | | | | | |
| MOHAMED, SHAWHABO | | 7353 VICTORIA CIR | | | ORLANDO | FL | 32835 | |
| MOHAMED, SHEIK ABID | | ADDRESS ON FILE | | | | | | |
| MOHAMED, TAHIR HASSAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED, WAEIL SALEH | | ADDRESS ON FILE | | | | | | |
| MOHAMED, WAEIL SALEH | | ADDRESS ON FILE | | | | | | |
| MOHAMED, ZIAD ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD AMINI | AMINI MOHAMMAD | 9193 LAKE VALLEY RD | | | EL CAJON | CO | 92021-1975 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHMMAD I UDDIN | M I UDDIN | 7536 WILTON RD | | | DARIENE | IL | 60561 | |
| MOHAMMAD JAVAHERI, POURIA | | ADDRESS ON FILE | | | | | | |
| MOHAMMAJ SULTAN & RUKIYA B SULTAN JTWROS | MOHAMMAD & RUKIYA SULTAN | PO BOX 478 | | | ORE CITY | TX | 75683-0478 | |
| MOHAMMAD, AHMED | | 2603 ELROY RD | | | HATFIELD | PA | 19440-2653 | |
| MOHAMMAD, AUWN A | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD, KADAR | | 333 MELROSE DR APT 34B | | | RICHARDSON | TX | 75080-4655 | |
| MOHAMMAD, SADAD | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD, RYAN | | ADDRESS ON FILE | | | | | | |
| MOHAMMED RASHID | RASHID MOHAMMED | 81 DORA RD | | | SMALL HEATH BIRMINGHAM L0 | | B10 9RE | |
| MOHAMMED WASEEM | WASEEM MOHAMMED | 27 HANSON LANE | HALIFAX | | WEST YORKSHIRE L0 | | HX1 5NX | |
| MOHAMMED, AARON OLADELE | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, AHMED MOHAMMED | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, ALI | | 6833 LAKEVIEW HAVEN DR | | | HOUSTON | TX | 77084-5776 | |
| MOHAMMED, AMEER | | 13307 RYAN LANDING | | | HOUSTON | TX | 77065 | |
| MOHAMMED, AMINU | | 5917 N KENMORE AVE | | | CHICAGO | IL | 60660-3605 | |
| MOHAMMED, ANDY MUSA | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, ANNA | | PO BOX 25234 43 0506 | | | MIAMI | FL | 33102-0000 | |
| MOHAMMED, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, AZMATH | | 147 29 127TH AVE | | | JAMAICA | NY | 11435-0000 | |
| MOHAMMED, BYRON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, CRAIG | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, FAISAL | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, FAZARD | | 6717 EAGLE TRACE | | | WEST PALM BEACH | FL | 33413 | |
| MOHAMMED, GANIYU L | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, IMADUDDIN | | 4307 EDWARDS RD | APT NO 7D | | TAYLORS | SC | 29687 | |
| MOHAMMED, IMADUDDIN K | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, IMTIAZ | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, JASON F | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, KABYR G | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, MAHMOUD FARID | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, NAIM RAYAD | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, RICHARD NAZIR | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, RIYAZ | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, RONNIE M | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, SEAN | | 9815 W HAMPTON V NO 2 | | | MILWAUKEE | WI | 53225 | |
| MOHAMMED, SHEENA | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, TAJ | | 5208 STANTON PLACE LANE | | | ACWORTH | GA | 30101 | |
| MOHAMMED, ZAHIR | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, ZAHIR | | 8737 PACIFIC HILLS WAY | | | SACRAMENTO | CA | 95828-0000 | |
| MOHAMUD, SHUKRI SAID | | ADDRESS ON FILE | | | | | | |
| MOHAN, JEAN SUNOK | | ADDRESS ON FILE | | | | | | |
| MOHAN, KARL | | 12120 149TH AVE | | | SOUTH OZONE PARK | NY | 11420-3604 | |
| MOHAN, SINGH | | 420 E 169ST | | | BRONX | NY | 10456-0000 | |
| MOHAN, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| MOHARER, MIKE | | ADDRESS ON FILE | | | | | | |
| MOHART, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MOHARTER, ROBERT BRUCE | | ADDRESS ON FILE | | | | | | |
| MOHAVE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | KINGMAN | AZ | 864020713 | |
| MOHAVE COUNTY SUPERIOR COURT | | PO BOX 7000 | COURT CLERK CRIMINAL RECORDS | | KINGMAN | AZ | 86402-0713 | |
| MOHAWK FINISHING PRODUCTS INC | | 22 S CENTER ST | | | HICKORY | NC | 28602 | |
| MOHAWK MARKETING CORPORATION | | PO BOX 60986 | | | CHARLOTTE | NC | 28260-0986 | |
| MOHAWK MEDICAL GROUP | | 5397 TRUXTON AVE | | | BAKERSFIELD | CA | 93309 | |
| MOHESKY, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOHIBI, ABDUL | | 9161 LOST FIELDS CT | | | BRISTOW | VA | 20136-1796 | |
| MOHIEDDIN, MATTHEW MOHAMAD | | ADDRESS ON FILE | | | | | | |
| MOHIUDDIN, AARIF | | ADDRESS ON FILE | | | | | | |
| MOHIUDDIN, MOHAMMED K | | ADDRESS ON FILE | | | | | | |
| MOHL, USMAN IKRAM | | ADDRESS ON FILE | | | | | | |
| MOHLER EDWARD L | | 5218 HARVARD ST W | | | LAKELAND | FL | 33810 | |
| MOHLER, CAROLYN ANN | | ADDRESS ON FILE | | | | | | |
| MOHLER, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| MOHLER, DIANA MARIE | | ADDRESS ON FILE | | | | | | |
| MOHLER, DIANA MARIE | DIANA M MOHLER | 9247 CHADBURN PL | | | GAITHERSBURG | MD | 20886 | |
| MOHLER, JASON | | 8320 DARLINGTON CT | | | SPRINGFIELD | VA | 22152 | |
| MOHLER, JASON C | | ADDRESS ON FILE | | | | | | |
| MOHLING, SHANE ANTHONEY | | ADDRESS ON FILE | | | | | | |
| MOHLMAN, JOHN | | 4226 MILGATE ST | | | PITTSBURGH | PA | 15224-1523 | |
| MOHMAND, ABDUL JAMIL | | ADDRESS ON FILE | | | | | | |
| MOHMAND, MOHAMMAD KAVEH | | ADDRESS ON FILE | | | | | | |
| MOHMAND, MOHAMMAD KENNISCA | | ADDRESS ON FILE | | | | | | |
| MOHMAND, MOHAMMAD SAIDAL LANVANWAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHMOD, JIMMY N | | ADDRESS ON FILE | | | | | | |
| MOHN, TANICE RENEE | | ADDRESS ON FILE | | | | | | |
| MOHNEY, DENNIS P | | 1013 OBISPO AVE | | | CORAL GABLES | FL | 33134-3555 | |
| MOHNS, DANIELLE ASHLEE | | ADDRESS ON FILE | | | | | | |
| MOHOLLAND, MATTHEW JUSTIN | | ADDRESS ON FILE | | | | | | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | SHREVEPORT | LA | 711294099 | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | SHREVEPORT | LA | 71129-4099Q | |
| MOHR, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| MOHR, JASON | | 8648 STELETA DR | | | WEST CHESTER | OH | 45069 | |
| MOHR, JASON R | | ADDRESS ON FILE | | | | | | |
| MOHR, JESSE EDWARD | | ADDRESS ON FILE | | | | | | |
| MOHR, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MOHR, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| MOHR, MITCHELL JEREMIAH | | ADDRESS ON FILE | | | | | | |
| MOHR, PAUL J | | PO BOX 338 | 1024 N WEST ST STE C | | WICHITA | KS | 67201 | |
| MOHRLANT, MATTHEW LUCAS | | ADDRESS ON FILE | | | | | | |
| MOHROR, TREVOR CRESTON | | ADDRESS ON FILE | | | | | | |
| MOHRS TV AND APPLIANCE | | PO BOX 82 | | | BLOOMER | WI | 54724 | |
| MOHSENI, SHAHROD BOBBY | | ADDRESS ON FILE | | | | | | |
| MOHSENI, SOLOMON | | ADDRESS ON FILE | | | | | | |
| MOHSENY, PAYAM | | ADDRESS ON FILE | | | | | | |
| MOHSIN, INSIA | | ADDRESS ON FILE | | | | | | |
| MOILES, RONALD | | 6039 SOUTH WESTNEDG AVE | | | PORTAGE | MI | 49002 | |
| MOIN, IMRAN | | ADDRESS ON FILE | | | | | | |
| MOINEAU, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MOINI ARAGHI EBRAHIM | | 1440 FOREST ST | | | UPLAND | CA | 91784 | |
| MOINIE, ADAM ARASH | | ADDRESS ON FILE | | | | | | |
| MOIR, ARLENE | | 486 LIAM AVE | | | TARPON SPRINGS | FL | 34689-1972 | |
| MOIR, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MOIR, LEE L | | 3220 WINDSOR RDG S | | | WILLIAMSBURG | VA | 23188 | |
| MOIR, ZACH JOHN | | ADDRESS ON FILE | | | | | | |
| MOISA, VICTOR | | ADDRESS ON FILE | | | | | | |
| MOISAN, PETER JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOISE, ANGELINA | | 125 BEACH 17TH ST | APT 26 C | | FAR ROCKAWAY | NY | 11691 | |
| MOISE, DANIEL | | ADDRESS ON FILE | | | | | | |
| MOISE, RALPH | | 4219 SUGARPINE DR | | | BOCA RATON | FL | 33487 | |
| MOISES L GRAJEDA | GRAJEDA MOISES L | 1530 PINCHOT ST | | | STOCKTON | CA | 95205-3715 | |
| MOISES, RAMIREZ | | 318 BURCHAM AVE | | | SAN ANTONIO | TX | 78221-1119 | |
| MOIST, BRETT ELLIOT | | ADDRESS ON FILE | | | | | | |
| MOIZ, ANJUM | | 6223 FARM COURT | | | FLINT | MI | 48532 | |
| MOJADIDI, BELAL AHMED | | ADDRESS ON FILE | | | | | | |
| MOJICA, CIRIACO PASCUAL | | ADDRESS ON FILE | | | | | | |
| MOJICA, ILEANA | | 39 N SCHOOL ST | | | ADDISON | IL | 60101-3547 | |
| MOJICA, ILEANA | | PO BOX 410811 | | | CHICAGO | IL | 60641 | |
| MOJICA, JAMES | | ADDRESS ON FILE | | | | | | |
| MOJICA, JASON FAYTON | | ADDRESS ON FILE | | | | | | |
| MOJICA, JOSE | | ADDRESS ON FILE | | | | | | |
| MOJICA, JOVANI ANTONIO | | ADDRESS ON FILE | | | | | | |
| MOJICA, LORRAINE MERCEDES | | ADDRESS ON FILE | | | | | | |
| MOJICA, MAUREEN | | PO BOX 82074 | | | TAMPA | FL | 33682-2074 | |
| MOJO SPORTSWEAR INC | | 1016 MYRTLE AVE | | | GREENVILLE | NC | 27834 | |
| MOJO, MATT | | ADDRESS ON FILE | | | | | | |
| MOJTABAI, CYRUS JOHN | | ADDRESS ON FILE | | | | | | |
| MOKE, BERNADETTE LOUISE | | ADDRESS ON FILE | | | | | | |
| MOKERIYA, TESFAYEN | | 2500 N VAN DORN ST NO ST728 | | | ALEXANDRIA | VA | 22302-1626 | |
| MOKHTARANI, SHAHDI MARIA | | ADDRESS ON FILE | | | | | | |
| MOKRY, LINDA | | 2806 BLUEGRASS DR | | | FORT COLLINS | CO | 80526-1312 | |
| MOKRYCKI, LUKE | | ADDRESS ON FILE | | | | | | |
| MOKRYNSKI ASSOC INC | | 401 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| MOL AMERICA INC | | 160 FIELDCREST AVE | | | EDISON | NJ | 08818 | |
| MOLAISON, JACQUES | | ADDRESS ON FILE | | | | | | |
| MOLAISON, MERRILL | | 8166 MURRY HILL RD | | | IRVINGTON | AL | 36544-0000 | |
| MOLARIUS, TIMOTHY DALE | | ADDRESS ON FILE | | | | | | |
| MOLARO, JIMMY THOMAS | | ADDRESS ON FILE | | | | | | |
| MOLARO, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| MOLASSO, BRANDI LEIGH | | ADDRESS ON FILE | | | | | | |
| MOLCK, MORGAN GARRETT | | ADDRESS ON FILE | | | | | | |
| MOLD FINDERS | | 515 LINCOLN WAY W | | | OCEOLA | IN | 46561 | |
| MOLD FINDERS | | PO BOX 67 | | | OCEOLA | IN | 46561 | |
| MOLDA, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MOLDENHAUER, EGON | | ADDRESS ON FILE | | | | | | |
| MOLDOVAN, ALLEN | | ADDRESS ON FILE | | | | | | |
| MOLDOVAN, KATHLEEN J | | 19232 SONOMA HWY | | | SONOMA | CA | 95476-5414 | |
| MOLE, KURT BOKMAN | | ADDRESS ON FILE | | | | | | |
| MOLENAAR & ASSOCIATES | | 1520 RAMBLEWOOD DR STE 102 | | | EAST LANSING | MI | 48823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLENDA, CINDY | | 1850 N E 48 ST | 139 | | POMPANO BEACH | FL | 33064-0000 | |
| MOLENDA, CINDY CAROL | | ADDRESS ON FILE | | | | | | |
| MOLES, CHARLES L | | 207 DEKALB ST | | | NORRISTOWN | PA | 19401 | |
| MOLET, JOANN | | 2530 W MEDFORD AVE | | | MILWAUKEE | WI | 53206 1025 | |
| MOLETT, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| MOLETTE, JAMES | | 4111 W CERMAK RD | | | CHICAGO | IL | 60623-2838 | |
| MOLETTE, SHAVONNE | | ADDRESS ON FILE | | | | | | |
| MOLETTE, TYSHAWN TYRELL | | ADDRESS ON FILE | | | | | | |
| MOLEX CONNECTOR CORP | | PO BOX 101853 | | | ATLANTA | GA | 30392-1853 | |
| MOLI, HOLIFA SULIA | | ADDRESS ON FILE | | | | | | |
| MOLI, SOTERIA | | ADDRESS ON FILE | | | | | | |
| MOLICA, IAN M | | ADDRESS ON FILE | | | | | | |
| MOLINA PEREZ, MARISELA | | ADDRESS ON FILE | | | | | | |
| MOLINA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| MOLINA, ADRIANA | | ADDRESS ON FILE | | | | | | |
| MOLINA, ALEJANDRO | | 212 GREENMEADOW DR | D | | WATSONVILLE | CA | 95076-0000 | |
| MOLINA, ALEJANDRO EDWARD | | ADDRESS ON FILE | | | | | | |
| MOLINA, AMANDA | | ADDRESS ON FILE | | | | | | |
| MOLINA, ANTHONY TOMMY | | ADDRESS ON FILE | | | | | | |
| MOLINA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| MOLINA, ARMANDO | | PO BOX 7391 | | | FULLERTON | CA | 92834-7391 | |
| MOLINA, AUDRIANNA ALYSSA | | ADDRESS ON FILE | | | | | | |
| MOLINA, BILL ELI | | ADDRESS ON FILE | | | | | | |
| MOLINA, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MOLINA, CARLOS | | 9314 HILLERY DR 6122 | | | SAN DIEGO | CA | 92108-0000 | |
| MOLINA, CARLOS HUMBERTO | | ADDRESS ON FILE | | | | | | |
| MOLINA, CESAR G | | ADDRESS ON FILE | | | | | | |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | |
| MOLINA, DANIEL R | | ADDRESS ON FILE | | | | | | |
| MOLINA, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOLINA, DAVID ERNESTO | | ADDRESS ON FILE | | | | | | |
| MOLINA, DAWN | | 2426 LAMAR ST | | | HARLINGEN | TX | 78550-8215 | |
| MOLINA, DENISE MARIE | | ADDRESS ON FILE | | | | | | |
| MOLINA, DIEGO | | 169 WESTORVETT AVE | | | HAWTHORNE | NJ | 07087-0000 | |
| MOLINA, DIEGO A | | ADDRESS ON FILE | | | | | | |
| MOLINA, EDNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOLINA, ERIC RODOLFO | | ADDRESS ON FILE | | | | | | |
| MOLINA, ERIK | | ADDRESS ON FILE | | | | | | |
| MOLINA, ERIK | | 1745 ARROYO DE ORO | | | SAN JOSE | CA | 95116 | |
| MOLINA, ERIK A | | ADDRESS ON FILE | | | | | | |
| MOLINA, FERNANDO JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOLINA, FLOWER JESINIA | | ADDRESS ON FILE | | | | | | |
| MOLINA, GERARDO | | ADDRESS ON FILE | | | | | | |
| MOLINA, GORGONIO C | | ADDRESS ON FILE | | | | | | |
| MOLINA, HEBERT A | | ADDRESS ON FILE | | | | | | |
| MOLINA, HERBERT J | | ADDRESS ON FILE | | | | | | |
| MOLINA, HUMBERTO BETO | | ADDRESS ON FILE | | | | | | |
| MOLINA, ISIDRO | | 1706 EDITH BLVD SE | | | ALBUQUERQUE | NM | 87102-4716 | |
| MOLINA, ISIDRO ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOLINA, JAVIER ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MOLINA, JEFFREY ALFREDO | | ADDRESS ON FILE | | | | | | |
| MOLINA, JESSE | | ADDRESS ON FILE | | | | | | |
| MOLINA, JESSICA MAYRA | | ADDRESS ON FILE | | | | | | |
| MOLINA, JOHNNY LUIS | | ADDRESS ON FILE | | | | | | |
| MOLINA, JOSE | | ADDRESS ON FILE | | | | | | |
| MOLINA, JOSE | | 5819 ENCINAL COVE | | | AUSTIN | TX | 78744 | |
| MOLINA, JOSE | | 776 SAN FRANCISCO AVE | | | POMONA | CA | 91767-0000 | |
| MOLINA, JOSEPH ARCADIO | | ADDRESS ON FILE | | | | | | |
| MOLINA, JUAN ALBERT | | ADDRESS ON FILE | | | | | | |
| MOLINA, JUAN CESAR | | ADDRESS ON FILE | | | | | | |
| MOLINA, JUILO CESAR | | ADDRESS ON FILE | | | | | | |
| MOLINA, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| MOLINA, KAREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| MOLINA, KRISTY | | 4230 SYLVAN TERRACE | | | PENNSAUKEN | NJ | 08110 | |
| MOLINA, LAURA | | ADDRESS ON FILE | | | | | | |
| MOLINA, LUIS ARMANDO | | ADDRESS ON FILE | | | | | | |
| MOLINA, LUIS JAVIER | | ADDRESS ON FILE | | | | | | |
| MOLINA, LUIS OMAR | | ADDRESS ON FILE | | | | | | |
| MOLINA, MAURICIO | | ADDRESS ON FILE | | | | | | |
| MOLINA, MELISSA | | ADDRESS ON FILE | | | | | | |
| MOLINA, MELISSA ALCAIDE | | ADDRESS ON FILE | | | | | | |
| MOLINA, MELISSA CAROLINA | | ADDRESS ON FILE | | | | | | |
| MOLINA, MIGUEL J | | ADDRESS ON FILE | | | | | | |
| MOLINA, NATASHA ALEXIS | | ADDRESS ON FILE | | | | | | |
| MOLINA, NELSON | | 1615 21ST ST E | | | BRADENTON | FL | 34208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MOLINA, NICOLAS | | ADDRESS ON FILE | | | | | | |
| MOLINA, OSMAR | | 705 SW NORMANDY AVE | | | LAWTON | OK | 73505 | |
| MOLINA, PEDRO JR | | ADDRESS ON FILE | | | | | | |
| MOLINA, RICARDO REY | | ADDRESS ON FILE | | | | | | |
| MOLINA, RICKY V | | ADDRESS ON FILE | | | | | | |
| MOLINA, ROBERTO JULINA | | ADDRESS ON FILE | | | | | | |
| MOLINA, RONALD | | ADDRESS ON FILE | | | | | | |
| MOLINA, RONALD | | 1756 SAN JOSE CT | | | FAIRFIELD | CA | 94533-3927 | |
| MOLINA, RONALD EDUARDO | | ADDRESS ON FILE | | | | | | |
| MOLINA, RONNIE GABRIEL | | ADDRESS ON FILE | | | | | | |
| MOLINA, SONJI LEE | | 1645 N RICHMOND | | | CHICAGO | IL | 60647 | |
| MOLINA, TITO PATRICIO | | ADDRESS ON FILE | | | | | | |
| MOLINA, ULISSES ADAM | | ADDRESS ON FILE | | | | | | |
| MOLINA, ULYSSES RAFAEL | | ADDRESS ON FILE | | | | | | |
| MOLINA, VICENTE | | ADDRESS ON FILE | | | | | | |
| MOLINA, VICTOR | | 1337 W 30TH ST | | | LOS ANGELES | CA | 90007 | |
| MOLINA, VICTOR HUGO | | ADDRESS ON FILE | | | | | | |
| MOLINA, VICTOR J | | ADDRESS ON FILE | | | | | | |
| MOLINA, WILLIAM | | 1701 WOODBINE ST | | | RIDGEWOOD | NY | 11385-0000 | |
| MOLINAR, ANDREA | | 4604 GROVE AVE | | | RICHMOND | VA | 23226 | |
| MOLINAR, ANDREA L | | ADDRESS ON FILE | | | | | | |
| MOLINAR, BIANCA | | 135 COURCHESNE RD | | | EL PASO | TX | 79922-0000 | |
| MOLINAR, BIANCA STAR | | ADDRESS ON FILE | | | | | | |
| MOLINAR, DESERIE MARIE | | ADDRESS ON FILE | | | | | | |
| MOLINARI, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MOLINARI, THOMAS DAVID | | ADDRESS ON FILE | | | | | | |
| MOLINARO, ANTONIO ROBERTO | | ADDRESS ON FILE | | | | | | |
| MOLINARY, LEE DAVY | | ADDRESS ON FILE | | | | | | |
| MOLINE, COLE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOLINELLI, NICOLE | | ADDRESS ON FILE | | | | | | |
| MOLINELLI, STEVE WARREN | | ADDRESS ON FILE | | | | | | |
| MOLISHAS, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| MOLISON, JAMES | | 61 GEORGETOWNE DR | | | NASHUA | NH | 03062-0000 | |
| MOLITOR, RUSSELL LOYD | | ADDRESS ON FILE | | | | | | |
| MOLIWA, MARK | | PO BOX 294471 | | | PHELAN | CA | 92329 | |
| MOLL, CAITLIN | | 5364 WINEWOOD DR | | | SARASOTA | FL | 34232-0000 | |
| MOLL, CAITLIN ROSE | | ADDRESS ON FILE | | | | | | |
| MOLL, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| MOLL, JASON | | PETTY CASH LOC NO 0344 | | | LIVERMORE | CA | 94550 | |
| MOLL, JASON M | | ADDRESS ON FILE | | | | | | |
| MOLL, JONATHAN RANDALL | | ADDRESS ON FILE | | | | | | |
| MOLL, MICHAEL J | | 11 NELSON DR | | | CARLISLE | PA | 17013-9337 | |
| MOLL, THERESE | | 1725 MATHEWS TERRACE | | | PORTSMOUTH | VA | 23704 | |
| MOLL, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | |
| MOLLA, MICHAEL GERARD | | ADDRESS ON FILE | | | | | | |
| MOLLA, SAM | | 2300 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| MOLLA, SAM | | 2300 DUKE ST | | | ALEXANDRIA | VA | 22314-4605 | |
| MOLLA, SOLOMON ENDALE | | ADDRESS ON FILE | | | | | | |
| MOLLA, YOSEF | | 5676 W HOLLAND AVE | N/A | | FRESNO | CA | 93722-0000 | |
| MOLLA, YOSEF BERHANE | | ADDRESS ON FILE | | | | | | |
| MOLLAH, MOHAMMAD M | | ADDRESS ON FILE | | | | | | |
| MOLLEDA, NATALIE MARIA | | ADDRESS ON FILE | | | | | | |
| MOLLENHOUR, SCOTT CALDWELL | | ADDRESS ON FILE | | | | | | |
| MOLLENKOPF, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| MOLLENTINE, DYLAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MOLLER, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| MOLLERE, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| MOLLESTON, BONNIE | | ADDRESS ON FILE | | | | | | |
| MOLLETT, MARK EVAN | | ADDRESS ON FILE | | | | | | |
| MOLLI, ANGELA DIANE | | ADDRESS ON FILE | | | | | | |
| MOLLINEAUX, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| MOLLOHAN, JOSEPH ALLAN | | ADDRESS ON FILE | | | | | | |
| MOLLOHAN, JUSTIN C | | 157 CHESTNUT CROSSING DR APT D | | | NEWARK | DE | 19713-2646 | |
| MOLLOY & ASSOC, EDWARD J | | 1230 MARK ST | | | BENSENVILLE | IL | 60106-1022 | |
| MOLLOY, CORY MATTHEW | | ADDRESS ON FILE | | | | | | |
| MOLLOY, GERALD | | 317 VANDENBERG DR | | | BILOXI | MS | 39531-6146 | |
| MOLLOY, LAWRENCE P | | ADDRESS ON FILE | | | | | | |
| MOLLY MAID | | 121 SW 3RD ST | | | ANKENY | IA | 50021 | |
| MOLLY, JEAN | | ADDRESS ON FILE | | | | | | |
| MOLLY, SAYO | | 4301 HANOVER AVE | | | SPRINGFIELD | VA | 22150-0000 | |
| MOLLYS TAVERN | | 2370 ACADEMY PL | | | COLORADO SPRINGS | CO | 80909 | |
| MOLNAR, DAVID C | | ADDRESS ON FILE | | | | | | |
| MOLNAR, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MOLNAR, MEA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLNAR, MICHELE | | 3516 NW CLUBSIDE CIR | | | BOCA RATON | FL | 33496 | |
| MOLNAR, RICHARD | | ADDRESS ON FILE | | | | | | |
| MOLNAR, STEVEN | | 2241 VIOLET COURT | | | AVON | OH | 44011 | |
| MOLO, JAYLON CHRITINE | | ADDRESS ON FILE | | | | | | |
| MOLONE, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOLONEY III, CHARLES D | | ADDRESS ON FILE | | | | | | |
| MOLONEY, BRIANNA KATE | | ADDRESS ON FILE | | | | | | |
| MOLTCHANOFF, MIKE FRANK | | ADDRESS ON FILE | | | | | | |
| MOLTE, BRANDON | | ADDRESS ON FILE | | | | | | |
| MOLTER, MICHAEL GORDON | | ADDRESS ON FILE | | | | | | |
| MOLTER, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOLTIMER JR, EDDY | | ADDRESS ON FILE | | | | | | |
| MOLTIMER, EDWIN | | ADDRESS ON FILE | | | | | | |
| MOLTIMERE, JEAN | | 4040 N HILLS DR | | | HOLLYWOOD | FL | 33021-0000 | |
| MOLTONI, JOHNATHAN COLT | | ADDRESS ON FILE | | | | | | |
| MOLUSKI, STEVEN D | | ADDRESS ON FILE | | | | | | |
| MOLWAY, JAMES | | ADDRESS ON FILE | | | | | | |
| MOLYNEAUX, MARTY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOLYNEUX, SHAWN L | | ADDRESS ON FILE | | | | | | |
| MOLZAN, JACOB | | 1960 NW 4TH AVE | | | BOCA RATON | FL | 33432-0000 | |
| MOLZAN, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| MOMEN, FEDRA | | ADDRESS ON FILE | | | | | | |
| MOMENDOUR, FARZEAN | | 213 INVERNESS DR | | | LEXINGTON | KY | 40517 | |
| MOMENI, DUSTIN OMID | | ADDRESS ON FILE | | | | | | |
| MOMENI, KODI | | ADDRESS ON FILE | | | | | | |
| MOMENTUM LOGISTICS | | PO BOX 601502 | | | CHARLOTTE | NC | 28260-1502 | |
| MOMIN, DANISH | | 3915 GARNET FALLS | | | SUGAR LAND | TX | 77479-0000 | |
| MOMIN, DANISH BARKAT | | ADDRESS ON FILE | | | | | | |
| MOMIN, FAHIM | | ADDRESS ON FILE | | | | | | |
| MOMIN, FAHIM | | 607 ANNIES WAY | | | SUGAR LAND | TX | 77479-0000 | |
| MOMIN, NURESH | | ADDRESS ON FILE | | | | | | |
| MOMIN, SHAHEEN SYED | | ADDRESS ON FILE | | | | | | |
| MOMIN, SOHEL AKBARBHAI | | ADDRESS ON FILE | | | | | | |
| MOMINEE, AMBER JOANNE | | ADDRESS ON FILE | | | | | | |
| MOMIROV, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOMMER, CHELSEE D | | ADDRESS ON FILE | | | | | | |
| MOMPLAISIR, STENLEY | | ADDRESS ON FILE | | | | | | |
| MOMPOINT, ENDY | | ADDRESS ON FILE | | | | | | |
| MOMSEN, MICHAEL | | 7926 TURNCREST DR | | | POTOMAC | MD | 28054 | |
| MOMSEN, SEAN | | ADDRESS ON FILE | | | | | | |
| MON, NARITH | | ADDRESS ON FILE | | | | | | |
| MONA | | 7915 MALCOLM RD STE 200 | | | CLINTON | MD | 20735 | |
| MONA LISA SOUND INC | | TWO MARINERS COVE | | | EDGEWATER | NJ | 07020 | |
| MONACCIO, KRISTIN H | | ADDRESS ON FILE | | | | | | |
| MONACH, SHAWN ALLEN | | ADDRESS ON FILE | | | | | | |
| MONACO JOHN P | | 53 HILL RD | APARTMENT 511 | | BELMONT | MA | 02478 | |
| MONACO, CHRIS | | ADDRESS ON FILE | | | | | | |
| MONACO, CHRISTIAN A | | 2790 CREEKSIDE CT | | | AURORA | IL | 60504-6360 | |
| MONACO, JAMIE N | | ADDRESS ON FILE | | | | | | |
| MONACO, JOHN P | | 53 HILL RD APT 511 | BELMONT MA 02478 4324 | | | MA | | |
| MONACO, MELISSA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MONACO, ROSEMARY | | ADDRESS ON FILE | | | | | | |
| MONADNOCK APPLIANCE SERVICE | | PO BOX 736 | | | WILTON | NH | 03086 | |
| MONADNOCK CONDOMINIUM LP | | PO BOX 5561 | DEPT NO KA | | HARTFORD | CT | 06102-5561 | |
| MONADNOCK MOUNTAIN SPRING | | 134 PENN ST | | | QUINCY | MA | 02169 | |
| MONAGAS, HECTOR | | 655 HENMAR DR | | | LANDING | NJ | 07850 | |
| MONAGHAN, MIKE | | ADDRESS ON FILE | | | | | | |
| MONAGHAN, TERRENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| MONAGHAN, WILLIAM | | 2501 MITCHELL RD | | | TUPELO | MS | 38804 | |
| MONAGHAN, WILLIAM ADDISON | | ADDRESS ON FILE | | | | | | |
| MONAGLE, JOSEPH | | PO BOX 33011 | | | JUNEAU | AK | 99803-3011 | |
| MONAGLE, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| MONAHAN, BRAND CODY | | ADDRESS ON FILE | | | | | | |
| MONAHAN, BRIAN ALAN | | ADDRESS ON FILE | | | | | | |
| MONAHAN, ERINN MICHELLE | | ADDRESS ON FILE | | | | | | |
| MONAHAN, HARRIET J | | 7570 E SPEEDWAY BLVD | NO 446 | | TUSCON | AZ | 85710 | |
| MONAHAN, JAMES | | ADDRESS ON FILE | | | | | | |
| MONAHAN, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| MONAHAN, JOHN F | | ADDRESS ON FILE | | | | | | |
| MONAHAN, KELLY AMBER | | ADDRESS ON FILE | | | | | | |
| MONAHAN, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| MONAHAN, KYLE MICHEAL | | ADDRESS ON FILE | | | | | | |
| MONAHAN, LACY MARIE | | ADDRESS ON FILE | | | | | | |
| MONAHAN, MATTHEW | | 1417 W 31ST ST | | | ERIE | PA | 16508-0000 | |
| MONAHAN, MATTHEW BERNARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONAHAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONAHAN, PATRICK | | 13265 SW BAYMEADOWS CT | | | BEAVERTON | OR | 97008 | |
| MONAHAN, PATRICK RILEY | | ADDRESS ON FILE | | | | | | |
| MONAHAN, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MONAHAN, SHANE M | | ADDRESS ON FILE | | | | | | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE COURT | | | WEST CHESTER | OH | 45069 | |
| MONARCH GARDENS BANQUETS & | | 2311 W SPENCER ST | | | APPLETON | WI | 54914 | |
| MONARCH GARDENS BANQUETS & | | CATERING | 2311 W SPENCER ST | | APPLETON | WI | 54914 | |
| MONARCH HOTEL | | 12566 SE 93RD AVE | | | CLACKAMAS | OR | 97015 | |
| MONARCH LUGGAGE CO INC | | 5 DELAVAN ST | PO BOX 319004 | | BROOKLYN | NY | 11231 | |
| MONARCH LUGGAGE CO INC | | PO BOX 319004 | | | BROOKLYN | NY | 11231 | |
| MONARCH MASTER FUNDING LTD | ATTN MICHAEL GILLIN | 535 MADISON AVE 26TH FL | | | NEW YORK | NY | 10022 | |
| MONARCH MEDCENTER | | 319 NORTH MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| MONARCH MEDIA GROUP | | 3665 DOVE RD | | | PORT HURON | MI | 48060 | |
| MONARCH, MICKEY | | ADDRESS ON FILE | | | | | | |
| MONARES, WALTER LEONEL | | ADDRESS ON FILE | | | | | | |
| MONARREZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| MONARREZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| MONARREZ, GUALBERTO | | 1913 S 61ST AVE | | | CICERO | IL | 60804 | |
| MONASSE, VIKI EVELINE | | ADDRESS ON FILE | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONAT, LAWRENCE M | | 300 RABRO DR | | | HAUPPAUGE | NY | 11788 | |
| MONATNO, NICOLE RAMIREZ | | ADDRESS ON FILE | | | | | | |
| MONATO, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| MONCADA, CARLOS | | ADDRESS ON FILE | | | | | | |
| MONCADA, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| MONCADA, ERIC | | ADDRESS ON FILE | | | | | | |
| MONCADA, ERIC | | 85 BUCKINGHAM WAY 303 | | | SAN FRANCISCO | CA | 94132-0000 | |
| MONCADA, JAIME LUIS | | ADDRESS ON FILE | | | | | | |
| MONCADA, JAY ALAN | | ADDRESS ON FILE | | | | | | |
| MONCADA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MONCADA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MONCAVO SETTLEMENT CLASS | CHRISTOPHER A JONES | WHITEFORD TAYLOR & PRESTON LLP | 3190 FAIRVIEW PARK DR STE 300 | | FALLS CHURCH | VA | 22042 | |
| MONCAVO SETTLEMENT CLASS | LAW OFFICES OF MANUEL H MILLER | MARTIN I AARONS | 20750 VENTURA BLVD STE 440 | | WOODLAND HILLS | CA | 91364 | |
| MONCAYO III, LOUIS | | 7939 GARDENIA DR | | | BUENA PARK | CA | 90620 | |
| MONCAYO, DANIEL | | ADDRESS ON FILE | | | | | | |
| MONCAYO, JEEY I | | ADDRESS ON FILE | | | | | | |
| MONCAYO, JOHN | | ADDRESS ON FILE | | | | | | |
| MONCAYO, JORELK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MONCAYO, JOSH WALKER | | ADDRESS ON FILE | | | | | | |
| MONCAYO, MARIA | | 4438 FOUNTAIN AVE | | | LOS ANGELES | CA | 90029-2006 | |
| MONCAYO, MARIA G | | ADDRESS ON FILE | | | | | | |
| MONCAYO, MARIA G  AND SMITH, LUCELLA | MANUEL H MILLER  ESQ   AT LAW OFFICES OF MANUEL H MILLER | 5530 CORBIN AVE  STE 210 | | | TARZANA | CA | 91356 | |
| MONCAYO, MICHAEL | | 24272 MCCOY RD | | | LAKE FOREST | CA | 92630 | |
| MONCAYO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MONCAYO, SONIA | | 7939 GARDENIA | | | BUENA PARK | CA | 90620 | |
| MONCAYO, WALTER | | 108 ELMWOOD DR | | | ELMWOOD PK | NJ | 07407 | |
| MONCAYO, WALTER E | | ADDRESS ON FILE | | | | | | |
| MONCEAUX, DAWN | | 455 HICKORY GLADE DR | | | ANTIOCH | TN | 37013-4021 | |
| MONCHES, GARY J | | ADDRESS ON FILE | | | | | | |
| MONCHO, IMSAEL | | 24 PALISADE AVE | | | BOGOTA | NJ | 07603-1825 | |
| MONCINI, ADRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONCIVAIS, STEVEN | | 2815 ANEJO DR | | | LAREDO | TX | 78045 | |
| MONCLOVA, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| MONCOEUR, PIERRE M | | ADDRESS ON FILE | | | | | | |
| MONCRIEF, CHRISTOPHER GARY | | ADDRESS ON FILE | | | | | | |
| MONCRIEF, WALTER D | | 2624 SANDY HOLLOW DR | | | MIDDLEBURG | FL | 32068-6511 | |
| MONCURE, AMANDA REIKO | | ADDRESS ON FILE | | | | | | |
| MONCURE, ANDREA REON | | ADDRESS ON FILE | | | | | | |
| MONCY, SUZANNE | | ADDRESS ON FILE | | | | | | |
| MONCZKA, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| MONDALEK, JACOB PETER | | ADDRESS ON FILE | | | | | | |
| MONDARY, STEVE ALLEN | | ADDRESS ON FILE | | | | | | |
| MONDAVI, DAVID | | 5019 W KERRY LN | | | GLENDALE | AZ | 85308 | |
| MONDAY, ASHLEY BROOKE | | ADDRESS ON FILE | | | | | | |
| MONDAY, CHRISTOPHER | | 436 RAYMAY DR | | | JOLIET | IL | 60433 | |
| MONDAY, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| MONDAY, CURTIS CRAIG | | ADDRESS ON FILE | | | | | | |
| MONDAY, JACK A | | ADDRESS ON FILE | | | | | | |
| MONDAY, LEEMAN C | | ADDRESS ON FILE | | | | | | |
| MONDAY, TERRI GALE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONDE, VICTORIA MARIE | | ADDRESS ON FILE | | | | | | |
| MONDEAU, RICHARD JAKE | | ADDRESS ON FILE | | | | | | |
| MONDELL, DAVID | | ADDRESS ON FILE | | | | | | |
| MONDELLO, BRIAN VICTOR | | ADDRESS ON FILE | | | | | | |
| MONDEN, CHAD | | 2881 WRIGHT DR SW | | | ATLANTA | GA | 30311-0000 | |
| MONDESIR, EDWOOD DEETJEN | | ADDRESS ON FILE | | | | | | |
| MONDESIR, JELLY | | 582 NW 51ST AVE | | | DELRAY BEACH | FL | 33445-2140 | |
| MONDESIR, RACHEL SACHA | | ADDRESS ON FILE | | | | | | |
| MONDESIR, TANIA | | 1210 NE 128 ST | | | MIAMI | FL | 33161 | |
| MONDESTIN, MARC | | ADDRESS ON FILE | | | | | | |
| MONDON, ANTHONY | | 20759 CAYLOR DR | | | SOULSBYVILLE | CA | 95372-9709 | |
| MONDON, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| MONDORO, JASON J | | ADDRESS ON FILE | | | | | | |
| MONDRAGON, ANTHONY | | 1824 S WINONA CT | | | DENVER | CO | 80219-4408 | |
| MONDRAGON, BERNARDO | | 108 36 51ST AVE | | | CORONA | NY | 11368 | |
| MONDRAGON, FRANK | | ADDRESS ON FILE | | | | | | |
| MONDRAGON, JENNIFER CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MONDRAGON, LYANN K | | ADDRESS ON FILE | | | | | | |
| MONDRAGON, MARIA F | | 12 DEWEY RD | | | CHELTENHAM | PA | 19012-1803 | |
| MONDRAGON, MARLON | | 23 FARLEY DR | | | WEST HAVERSTRAW | NY | 10993 | |
| MONDRAGON, MARLON | C O KANTROWITZ GOLDHAMER & GRAIFMAN | 747 CHESTNUT RIDGE RD STE 200 | | | CHESTNUT RIDGE | NY | 10977 | |
| MONDRAGON, MENESIA | | 264 NORTH 12TH ST | | | WHEELING | IL | 60090 | |
| MONDRAGON, MOISES | | ADDRESS ON FILE | | | | | | |
| MONDRAGON, YERLIN | | ADDRESS ON FILE | | | | | | |
| MONDRY, MASON ANDREW | | ADDRESS ON FILE | | | | | | |
| MONDSCHEIN, JOHN | | ADDRESS ON FILE | | | | | | |
| MONDZAK, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| MONE, CHRIS | | 306 PERRY AVE | | | LANCASTER | PA | 17603-0000 | |
| MONE, CHRIS AUSTIN | | ADDRESS ON FILE | | | | | | |
| MONECIA, GILLUM | | 221 EISENHOWER DR | | | BILOXI | MS | 39531-3635 | |
| MONECK, RONALD L | | 12965 PINEFOREST WAY W | | | LARGO | FL | 33773-1725 | |
| MONELAL, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| MONELL, LUIS MANUEL | | ADDRESS ON FILE | | | | | | |
| MONELLO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MONERAY | | UNIT 4 1/F HILDER CENTRE | 2 SUNG PING ST HUNGHOM | | KOWLOON | | | HONG KONG |
| MONETERY DEPT 74187 | | PO BOX 60000 | DEPT OF CHILD SUPPORT SERVICES | | SAN FRANCISCO | CA | 94160-4187 | |
| MONETT, AUSTIN TAYLOR | | ADDRESS ON FILE | | | | | | |
| MONETTE, JAMES MARTIN | | ADDRESS ON FILE | | | | | | |
| MONETTE, MARGARIT | | 30200 SW 155TH AVE | | | HOMESTEAD | FL | 33033-3580 | |
| MONEY | | PO BOX 60700 | | | TAMPA | FL | 336600700 | |
| MONEY MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| MONEY MAILER OF ATLANTA | | 143 MIRRAMONT LAKE DR | | | WOODSTOCK | GA | 30189 | |
| MONEY MANAGEMENT BY MAIL INC | | PO BOX 475 | | | RICHMOND | VA | 23218 | |
| MONEY MANAGEMENT BY MAIL INC | | 9009 W LOOP S | | | HOUSTON | TX | 77096-1799 | |
| MONEY PLACE ,THE | | 1303 ENTERPRICE WAY A2 | | | MARION | IL | 62959 | |
| MONEY SERVICES INC | | 6 B NW | | | ARDMORE | OK | 73401 | |
| MONEY, ADAM JACOB | | ADDRESS ON FILE | | | | | | |
| MONEY, BEN LEE | | ADDRESS ON FILE | | | | | | |
| MONEY, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| MONEY, PAUL | | ADDRESS ON FILE | | | | | | |
| MONEY, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| MONEY, WILLIAM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MONEYMAKER, EMILY | | FNANB FOCS PETTY CASH | 400C SOUTHPARK BLVD | | COLONIAL HEIGHTS | VA | 23834 | |
| MONEYMAKER, EMILY | | 105 HAMPTON DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| MONEYMAKER, JASON M | | 4831 SUMMIT CIR APT 163 | | | KNOXVILLE | TN | 37919-4220 | |
| MONFARED, ALEXANDER | | 655 MANOR DR APT C | | | PACIFICA | CA | 94044-0000 | |
| MONFARED, ALEXANDER ESKANDAR | | ADDRESS ON FILE | | | | | | |
| MONFORD, BLAKE | | 6631 EASTWOOD ACRES | | | FORT MYERS | FL | 33905-0000 | |
| MONFORT, DURAMHANN ENDY | | ADDRESS ON FILE | | | | | | |
| MONFORT, JEAN | | 135 N GROVE ST | | | BROCKTON | MA | 2301 | |
| MONFORT, MATHEW ALBERT | | ADDRESS ON FILE | | | | | | |
| MONFORTI, STEVEN K | | 10449 MAYFLOWER RD | | | SPRING HILL | FL | 34608 | |
| MONFORTON, DAVID MICHAEL | | 38253 GATES MILLS DR | | | DADE CITY | FL | 33525 | |
| MONFRE, TIM C | | ADDRESS ON FILE | | | | | | |
| MONFREDA, AMANDA M | | ADDRESS ON FILE | | | | | | |
| MONG, CHELSEA BREANNE | | ADDRESS ON FILE | | | | | | |
| MONG, JASON PETER | | ADDRESS ON FILE | | | | | | |
| MONG, MICHAEL | | 84 688 ALA MAHIKU ST APT 161A | | | WAIANAE | HI | 96792-1628 | |
| MONG, STEVEN | | 561 LINDELL ST | | | AKRON | OH | 44305 | |
| MONG, STEVEN F | | ADDRESS ON FILE | | | | | | |
| MONGAN, MARGARET | | 22 ELIZABETH AVE | | | MANCHESTER | NH | 03103-6644 | |
| MONGE, ADAM RENE | | ADDRESS ON FILE | | | | | | |
| MONGE, GABRIEL | | ADDRESS ON FILE | | | | | | |
| MONGE, GIOVANNI ANTONIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONGE, GREGORY | | ADDRESS ON FILE | | | | | | |
| MONGE, GREGORY | | 6565 HOLLISTER ST | | | HOUSTON | TX | 77040-0000 | |
| MONGE, MANOEL | | 158 GRANDIFLORA DR | | | MCDONOUGH | GA | 30253 | |
| MONGEON, DANIEL | | ADDRESS ON FILE | | | | | | |
| MONGEON, RON | | 744 CAYO GRAND COURT | | | NEWBURY PARK | CA | 91320 | |
| MONGER, LARRY EUGENE | | ADDRESS ON FILE | | | | | | |
| MONGES, CALIPH C | | ADDRESS ON FILE | | | | | | |
| MONGHATE, SIDNEY FARAN | | ADDRESS ON FILE | | | | | | |
| MONGIELLS RADIO & TV SERVICE | | 13 LAFRANCE AVE | | | BLOOMFIELD | NJ | 07003 | |
| MONGILLO, BYRON CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MONGILLO, JAMIE | | ADDRESS ON FILE | | | | | | |
| MONGIOI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONGIOVI, STEVE | | 24 HILLCREST DR | | | COLTS NECK | NJ | 07722 | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | OCALA | FL | 34480 | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | OCALA | FL | 34480-1237 | |
| MONGOLD, SEAN RAY | | ADDRESS ON FILE | | | | | | |
| MONGU, STEPHANE | | ADDRESS ON FILE | | | | | | |
| MONICA D LANG | LANG MONICA D | 7002 REMMET AVE | | | CANOGA PARK | CA | 91303-2045 | |
| MONICA KOROSTLFS C/O KATHR N KO | | NOT PROVIDED | | | | | | |
| MONICA S BROWN | | 405 ADAMSON ST | | | HIGHLAND SPRINGS | VA | 23075-2401 | |
| MONICA, BANUELOS | | 3874 SAFE HARBOR LN | | | RENO | NV | 89512-0000 | |
| MONICA, BRODERICK | | 4187 THISTLE CIRCLE | | | VIRGINIA BEACH | VA | 23462-4925 | |
| MONICA, FIRPO | | 838 NW 28TH ST | | | SUNRISE | FL | 33322-0000 | |
| MONICA, HENAO | | 4150 59TH ST 3K | | | WOODSIDE | NY | 11377-0000 | |
| MONICA, WOLOSZYK | | 968 4 MILE RD NW 3A | | | GRAND RAPIDS | MI | 49544-0000 | |
| MONICO, NICHOLAS ANTONIO | | ADDRESS ON FILE | | | | | | |
| MONIGHETTI, VINCENT | | ADDRESS ON FILE | | | | | | |
| MONINA VICTORIA | | 814 SUNSTONE ST | | | WESTLAKE VILLAGE | CA | 91362 | |
| MONIQUE N SARABIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | ELK GROVE | CA | 95759-0937 | |
| MONIQUE, BERRY | | PO BOX 3713 | | | HELENDALE | CA | 92343-3713 | |
| MONITOR COMPUTER SERVICES | | 7034 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| MONITOR NEWSPAPER, THE | | PO BOX 2137 | | | EAST ST LOUIS | IL | 62202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD 15 | | | MESA | AZ | 85202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD STE 15 | | | MESA | AZ | 85202 | |
| MONITOR, THE | | PO BOX 3267 | | | MCALLEN | TX | 78502-3267 | |
| MONITORING AUTOMATION SYSTEMS | | 5 CORPORATE PARK DR STE 100 | | | IRVINE | CA | 92714 | |
| MONITORS INSIDER | | 263 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| MONIZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MONIZ, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| MONIZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONIZ, RACHELLE P | | ADDRESS ON FILE | | | | | | |
| MONK JR, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| MONK, JEFFERY MAURICE | | ADDRESS ON FILE | | | | | | |
| MONK, JOHN RAY | | ADDRESS ON FILE | | | | | | |
| MONK, STEVE D | | ADDRESS ON FILE | | | | | | |
| MONK, TODD | | 1309 DUNHAM HILL RD | | | BINGHAMTON | NY | 13905 | |
| MONKEN, CLINT M | | ADDRESS ON FILE | | | | | | |
| MONKEN, MICHELLE | | 1314 203RD PL SW | | | LYNNWOOD | WA | 98036 | |
| MONKEN, MICHELLE KIMBERLEE | | ADDRESS ON FILE | | | | | | |
| MONKEVICZ, DONALD | | 453 EAST ST | | | WEST BRIDGEWATER | MA | 02379 | |
| MONKMAN, RICHARD W | | 2835 W 6TH ST | | | WILMINGTON | DE | 19805 | |
| MONKRES, CAROLE | | 22 RABBIT RUN RD | | | MALVERN | PA | 19355-0000 | |
| MONKS, DANIEL | | ADDRESS ON FILE | | | | | | |
| MONLEY, ALEXANDER STUART | | ADDRESS ON FILE | | | | | | |
| MONMOUTH COUNTY CLERK | | 33 MECHANIC ST | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | 20 GIBSON PLACE | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | PO BOX 1265 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SPECIAL CIVIL | | PO BOX 1260 | POST JUDGMENT UNIT | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SURROGATE | | PO BOX 1265 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY TAX BOARD | MATTHEW CLARK   TAX ADMINISTRATOR | 1 EAST MAIN ST | | | FREEHOLD | NJ | 7728 | |
| MONN, LLOYD N | | 15103 RIDGE RD | | | WAYNESBORO | PA | 17268-9017 | |
| MONNETT, CHRISTIE | | ADDRESS ON FILE | | | | | | |
| MONNETT, TYLER ADDISON | | ADDRESS ON FILE | | | | | | |
| MONNEY, NATHAN JEFFRY | | ADDRESS ON FILE | | | | | | |
| MONNIN, THOMAS | | ADDRESS ON FILE | | | | | | |
| MONNINGER, SHAWN | | ADDRESS ON FILE | | | | | | |
| MONNOLLY, PATRICK K | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| MONNOT, BEAU JAY | | ADDRESS ON FILE | | | | | | |
| MONOBE, JOB | | 4492 CAMINO DELA PLAZA | | | SAN YSIDRO | CA | 92173-0000 | |
| MONOERIC INTERNATIONAL CO LTD | | 2/F NO 8 ALLEY 11 LEN 193 | JONG JENG N RD | SAN CHUNG CITY 241 TAIPEI SHILEN | TAIWAN | | | TAIWAN |
| MONOGRAM CENTER | | 437 AMBOY AVE | | | PERTH AMBOY | NJ | 08861 | |
| MONOGRAM CREDIT CARD BANK | | PO BOX 103000 | | | ROSWELL | GA | 30076 | |
| MONOGRAM CREDIT CARD OLD NAVY | | 100 RIVER VISTA DR | C/O PAUL ATKINS | | BUFFALO | WV | 25033 | |
| MONOJ DAS R | | 19 COUNTRY LN | | | ROLLING HILLS | CA | 90274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONOJ, DAS R | | 19 COUNTRY LANE | | | ROLLING HILLS | CA | 90274 | |
| MONOJ, DAS R | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | LOS ANGELES | CA | 90010 | |
| MONONA PLUMBING AND FIRE | | 3126 WATFORD WAY | | | MADISON | WI | 53713 | |
| MONONA PLUMBING AND FIRE | | PROTECTION INC | 3126 WATFORD WAY | | MADISON | WI | 53713 | |
| MONONGALIA CO CIRCUIT COURT | | 243 HIGH ST RM 110 COURTHOUSE | CIRCUIT CLERK | | MORGANTOWN | WV | 26505 | |
| MONONGALIA CO CIRCUIT COURT | | CIRCUIT CLERK | | | MORGANTOWN | WV | 26505 | |
| MONORAIL INC | | 1395 S MARIETTA PARKWAY | BLDG 900 STE 900 | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | BLDG 900 STE 900 | | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | PO BOX 4955 | SUNTRUST BANK ATLANTA | | ATLANTA | GA | 30302 | |
| MONORAIL INC | | 2000 POWERS FERRY RD SE STE 600 | | | MARIETTA | GA | 30067-1404 | |
| MONOTYPE TYPOGRAPHY INC | | 150 S WACKER DR STE 2630 | | | CHICAGO | IL | 60606 | |
| MONPLAISIR, ANDY FELIX | | ADDRESS ON FILE | | | | | | |
| MONPLAISIR, ERIC I | | ADDRESS ON FILE | | | | | | |
| MONREAL, ALEJANDR | | 37827 ASHLEE CT | | | PALMDALE | CA | 93550-5495 | |
| MONREAN, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| MONRO, CATHERINE | | 11840 PIPPIN RD | | | CINCINNATI | OH | 45231-1612 | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 5038 | | | MONROE | NC | 28111-5038 | |
| MONROE COUNTY | | 100 S MAIN ST | CIRCUIT COURT | | WATERLOO | IL | 62298 | |
| MONROE COUNTY CLERK | | PO BOX 547 S C | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | MDISONVILLE | TN | 37354 | |
| MONROE COUNTY DHR | | PO BOX 580 | | | MONROEVILLE | AL | 36461 | |
| MONROE COUNTY SCU | | PO BOX 14420 | TREASURY | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | ALBANY | NY | 122125326 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | TERMINAL BLDG INCOME EXC | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SHERIFF | | 65 W BROAD ST STE 300 | CIVIL BUREAU | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURER | | COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W 5TH ST | ROOM 204 | BLOOMINGTON | IN | | |
| MONROE COUNTY WATER AUTHORITY | | P O BOX 41999 | | | ROCHESTER | NY | 14604-4999 | |
| MONROE COUNTY, CLERK OF COURT | | 39 W MAIN ST ROOM 105 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY, CLERK OF COURT | | MONROE COUNTY OFFICE BLDG | 39 W MAIN ST ROOM 105 | | ROCHESTER | NY | 14614 | |
| MONROE FRIEND OF THE COURT | | 106 E FIRST ST | 38TH CIRCUIT CT | | MONROE | MI | 48161 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | C/O DOUGLAS MONROE | | LOGANVILLE | GA | 30052 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | | | LOGANVILLE | GA | 30052 | |
| MONROE PARKWAY LLC | | 560 HERNDON PKY STE 210 | | | HERNDON | VA | 20170 | |
| MONROE PARKWAY LLC | | 7406 ALBAN STATION CT | STE B 200 | | SPRINGFIELD | VA | 22150 | |
| MONROE PARKWAY LLC | | STE B 200 | | | SPRINGFIELD | VA | 22150 | |
| MONROE PERSONNEL SERVICES | | PO BOX 213 | | | MONROE | CT | 06468-0213 | |
| MONROE TITLE INSURANCE CORP | | 47 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| MONROE TITLE INSURANCE CORP | | ROCHESTER OFFICE | 47 W MAIN ST | | ROCHESTER | NY | 14614 | |
| MONROE, BUCKLEY MCNEILL | | ADDRESS ON FILE | | | | | | |
| MONROE, CECIL | | ADDRESS ON FILE | | | | | | |
| MONROE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONROE, CLAYTON DALE | | ADDRESS ON FILE | | | | | | |
| MONROE, CORINNE D | | ADDRESS ON FILE | | | | | | |
| MONROE, CRESANDRA | | ADDRESS ON FILE | | | | | | |
| MONROE, DANIEL ROOSEVELT | | ADDRESS ON FILE | | | | | | |
| MONROE, DAVID M | | ADDRESS ON FILE | | | | | | |
| MONROE, DERRELL LAMONTE | | ADDRESS ON FILE | | | | | | |
| MONROE, HEATHER SARAH | | ADDRESS ON FILE | | | | | | |
| MONROE, IRENE | | 19197 MONROEVILLE RD | | | RUTHER GLEN | VA | 22546 | |
| MONROE, ISAIAH ANTHONY | | ADDRESS ON FILE | | | | | | |
| MONROE, ISAIAH ANTHONY | | ADDRESS ON FILE | | | | | | |
| MONROE, JACOB | | 2592 S UNO WAY | | | DENVER | CO | 80219-5637 | |
| MONROE, JAMES COREY | | ADDRESS ON FILE | | | | | | |
| MONROE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONROE, JIM | | 24955 S DIXIE HWY | | | MIAMI | FL | 33032-0000 | |
| MONROE, JON | | ADDRESS ON FILE | | | | | | |
| MONROE, JUDY | | 19247 MONROEVILLE RD | | | RUTHER GLEN | VA | 22546 | |
| MONROE, KARL E | | ADDRESS ON FILE | | | | | | |
| MONROE, MARCUS CLIFTON | | ADDRESS ON FILE | | | | | | |
| MONROE, MARCUS HAYES | | ADDRESS ON FILE | | | | | | |
| MONROE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MONROE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MONROE, MICHAEL JUDGE | | ADDRESS ON FILE | | | | | | |
| MONROE, RIANNE RAYNEICE | | ADDRESS ON FILE | | | | | | |
| MONROE, SAMANTHA LEIGH | | ADDRESS ON FILE | | | | | | |
| MONROE, SARAH | | 3120 YORKTOWN RD NO 2 | | | KINGSPORT | TN | 37663 | |
| MONROE, THOMAS TYRONE | | ADDRESS ON FILE | | | | | | |
| MONROE, TIERRA T | | ADDRESS ON FILE | | | | | | |
| MONROE, TOBIAS TYRELL | | ADDRESS ON FILE | | | | | | |
| MONROE, TOWN OF | | 11 STAGE RD | | | MONROE | NY | 10950 | |
| MONROSE, ORIN IMBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROVIA MARKETPLACE LLC | | 120 N ROBINSON | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | | PO BOX 14110A | | | NEWARK | NJ | 07198-0110 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MONROVIA, CITY OF | | DEPT OF COMMUNITY DEVELOPMENT | 415 S IVY AVE | | MONROVIA | CA | 91016-2888 | |
| MONROVIA CITY OF | | MONROVIA CITY OF | DEPT OF COMMUNITY DEV | 415 SOUTH IVY AVE | MONROVIA | CA | | |
| MONROY HERNANDEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MONROY JUAN F | | 9125 SW 77 AVE | NO 201 | | MIAMI | FL | 33156 | |
| MONROY, ERIC | | ADDRESS ON FILE | | | | | | |
| MONROY, FELIPE | | ADDRESS ON FILE | | | | | | |
| MONROY, GIOVANNI SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| MONROY, JUAN F | | ADDRESS ON FILE | | | | | | |
| MONROY, JUAN F | | 9125 SW 77 AVE APT A201 | | | MIAMI | FL | 33156 | |
| MONROY, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MONROY, WILFRIDO C | | ADDRESS ON FILE | | | | | | |
| MONROYHERNANDEZ, JENNIFER | | 3312 FOLKLORE WAY | | | SACRAMENTO | CA | 95827-0000 | |
| MONRROY, CLARA | | 2639 S SAWYER AVE | | | CHICAGO | IL | 60623-4737 | |
| MONSALVE, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MONSALVE, DAISY | | ADDRESS ON FILE | | | | | | |
| MONSALVE, JAIME IGNACIO | | ADDRESS ON FILE | | | | | | |
| MONSALVE, JONNATHAN | | ADDRESS ON FILE | | | | | | |
| MONSANTO, CHARLES SHAQUIEL | | ADDRESS ON FILE | | | | | | |
| MONSERRAT, RENE | | ADDRESS ON FILE | | | | | | |
| MONSERRATE, LUIS | | ADDRESS ON FILE | | | | | | |
| MONSIBAIS, ERIC ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MONSIBAIS, JACOB | | ADDRESS ON FILE | | | | | | |
| MONSON, BENJAMIN JAY | | ADDRESS ON FILE | | | | | | |
| MONSON, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | |
| MONSON, BRENDON ROBERT | | ADDRESS ON FILE | | | | | | |
| MONSON, BRIAN D | | 8624 SCHWEIGER CT | NO 314 | | LENEXA | KS | 66219 | |
| MONSON, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MONSON, DARLENE | | 1115 E MIFFLIN ST | | | MADISON | WI | 53703 2434 | |
| MONSON, DAVID | | ADDRESS ON FILE | | | | | | |
| MONSON, ERIK | | ADDRESS ON FILE | | | | | | |
| MONSON, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| MONSON, KEITH | | 8505 S 119TH ST | | | SEATTLE | WA | 98178-4038 | |
| MONSON, KEITH W | | ADDRESS ON FILE | | | | | | |
| MONSON, SUSAN | | 15410 MEADOW WOOD DR | | | WELLINGTON | FL | 33414-1091 | |
| MONSOON POWERWASHING INDSTRY | | PO BOX 905 | | | INOLA | OK | 74036 | |
| MONSOUR, SPENSER | | 8628 BUTTERHORN AVE | | | LAS VEGAS | NV | 89143 | |
| MONSOUR, PRESTON | | ADDRESS ON FILE | | | | | | |
| MONSTER | | PO BOX 22446 | | | CHICAGO | IL | 60673 | |
| MONSTER BOARD | | 2 KENDALL ST | | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 586 | 2 KENDALL ST | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 632163 | | | CINCINNATI | OH | 45263-2163 | |
| MONSTER CABLE | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE | | PO BOX 882614 | | | SAN FRANCISCO | CA | 94188-2614 | |
| MONSTER CABLE | | PO BOX 49249 | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER CABLE | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE INTERNATIONAL LIMITED | | BALLYMALEY BUSINESS PARK GORT RD | | | ENNIS CO | CLARE | | IRELAND |
| MONSTER CABLE INTERNATIONAL LIMITED | MONSTER CABLE PRODUCTS INC | ATTN LEGAL | 455 VALLEY DR | | BRISBANE | CA | 94005 | |
| MONSTER CABLE INTERNATIONAL LIMITED | ATTN LEGAL | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | BRISBANE | CA | 94005 | |
| MONSTER CABLE LLC | | 455 VALLEY DR | | | BRISBANE | CA | 94005-1209 | |
| MONSTER CABLE PRODUCT, INC | DAVID M TOGNOTTI  ESQ  GENERAL COUNSEL | MONSTER CABLE PRODUCTS  INC | 455 VALLEY DR | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | | PO BOX 882614 | | | SAN FRANCISCO | CA | 94188-2614 | |
| MONSTER CABLE PRODUCTS INC | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS INC | ATTN LEGAL | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS INC | ROBERT L EISENBACH III & GREGG S KLEINER | COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94111 | |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | | PO BOX 49249 | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER LLC | | 7251 W LAKE MEAD BLVD STE 342 | | | LAS VEGAS | NV | 89128 | |
| MONSTER LLC | MONSTER CABLE PRODUCTS INC | ATTN LEGAL | 455 VALLEY DR | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ATTN KIM SMIGEL | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ROBERT L EISENBACH III & GREGG S KLEINER | COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST 5TH FL | | SAN FRANCISCO | CA | 94111 | |
| MONSTER TECHNOLOGY INTERNATIONAL LIMITED | | BALLYMALEY BUSINESS PARK GORT RD | | | ENNIS CO | CLARE | | IRELAND |
| MONSTER TECHNOLOGY INTERNATIONAL LIMITED | MONSTER CABLE PRODUCTS INC | ATTN LEGAL | 455 VALLEY DR | | BRISBANE | CA | 94005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONSTER TECHNOLOGY INTERNATIONAL LIMITED | ATTN LEGAL | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | BRISBANE | CA | 94005 | |
| MONSTER WORLDWIDE INC | | 622 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MONSTER WORLDWIDE INC | | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | |
| MONSTERS INC | | 1371 E 8600 S | | | SANDY | UT | 84093 | |
| MONSTERTRAK | | 14372 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MONT, DOM | | 2803 S 34TH ST | | | MILWAUKEE | WI | 53215 3543 | |
| MONTA, JOSEPH POSADAS | | ADDRESS ON FILE | | | | | | |
| MONTA, ROBERT PEYTON | | ADDRESS ON FILE | | | | | | |
| MONTAG, ROBERT J | | 52203 LONG SPUR LN | | | FORT MILL | SC | 29707 | |
| MONTAGE INC | MONTAGE INC | 3050 CENTRE POINTE DR STE 50 | | | ROSEVILLE | MN | 55113 | |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | ROSEVILLE | MN | 55113 | |
| MONTAGE INC | | NW 5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| MONTAGNA, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONTAGNA, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MONTAGNE, KELLEY MARIE | | ADDRESS ON FILE | | | | | | |
| MONTAGNO, ANNA | | ADDRESS ON FILE | | | | | | |
| MONTAGU, THOMAS | | ADDRESS ON FILE | | | | | | |
| MONTAGUE II, SHAWN ADRIAN | | ADDRESS ON FILE | | | | | | |
| MONTAGUE JR & SONS INC, JOHN W | | 2300 CRANBORNE RD | | | MIDLOTHIAN | VA | 23113 | |
| MONTAGUE MILLER & COMPANY | | PO BOX 446 | | | LOVINGSTON | VA | 22949 | |
| MONTAGUE, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MONTAGUE, BOBBY | | ADDRESS ON FILE | | | | | | |
| MONTAGUE, EARNDRELL | | ADDRESS ON FILE | | | | | | |
| MONTAGUE, JABBAR MAURICE | | ADDRESS ON FILE | | | | | | |
| MONTAGUE, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MONTAGUE, KATHERIN | | 80 EMERSON 2003 | | | BEREA | OH | 44017 | |
| MONTAGUE, REGINA DENISE | | ADDRESS ON FILE | | | | | | |
| MONTAGUE, RICCARDO | | 12514 PROXMIRE DR | | | FORT WASHINGTON | MD | 20744-5231 | |
| MONTAGUE, TAMI | | 946 SAGRADA CIRCLE N | | | KEIZER | OR | 97303 | |
| MONTAGUE, THAYER | | ADDRESS ON FILE | | | | | | |
| MONTALBANO, ADAM | | ADDRESS ON FILE | | | | | | |
| MONTALBANO, BRIAN T | | ADDRESS ON FILE | | | | | | |
| MONTALDO, FRANK D | | ADDRESS ON FILE | | | | | | |
| MONTALEGRE, DAN | | ADDRESS ON FILE | | | | | | |
| MONTALTO, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MONTALTO, MARIA ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| MONTALTO, MARSHALL LAURENCE | | ADDRESS ON FILE | | | | | | |
| MONTALTO, MONTE S | | ADDRESS ON FILE | | | | | | |
| MONTALVO BULA, NANNETTE | | ADDRESS ON FILE | | | | | | |
| MONTALVO, ALBERTO | | 9340 NW 46TH ST | | | SUNRISE | FL | 33351-0000 | |
| MONTALVO, DANNY | | ADDRESS ON FILE | | | | | | |
| MONTALVO, DAVID ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MONTALVO, EDUARDO | | 2406 N LOREL AVE | | | CHICAGO | IL | 60639 | |
| MONTALVO, GRACIELA | | ADDRESS ON FILE | | | | | | |
| MONTALVO, IVANA IMANI | | ADDRESS ON FILE | | | | | | |
| MONTALVO, JASON | | ADDRESS ON FILE | | | | | | |
| MONTALVO, JEFFREY DANIEL | | ADDRESS ON FILE | | | | | | |
| MONTALVO, JEREMY L | | ADDRESS ON FILE | | | | | | |
| MONTALVO, JESSICA | | ADDRESS ON FILE | | | | | | |
| MONTALVO, JOSE | | ADDRESS ON FILE | | | | | | |
| MONTALVO, JOSE JULIAN | | ADDRESS ON FILE | | | | | | |
| MONTALVO, JOSE OSCAR | | ADDRESS ON FILE | | | | | | |
| MONTALVO, KRISTEL MARIA | | ADDRESS ON FILE | | | | | | |
| MONTALVO, KRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MONTALVO, MARTIN | | ADDRESS ON FILE | | | | | | |
| MONTALVO, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| MONTALVO, PETER | | 5348 COLIN POWELL | | | EL PASO | TX | 79934-0000 | |
| MONTALVO, PETER PAUL | | ADDRESS ON FILE | | | | | | |
| MONTALVO, VICTOR | | ADDRESS ON FILE | | | | | | |
| MONTAN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MONTANA ABANDONED PROPERTY | | PO BOX 5805 | | | HELENA | MT | 596205805 | |
| MONTANA ABANDONED PROPERTY | | ABANDONED PROPERTY SECTION | PO BOX 5805 | | HELENA | MT | 59620-5805 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | MITCHELL BUILDING | | | HELENA | MT | 59620 | |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | | 1625 ELEVENTH AVE | | | HELENA | MT | 59620 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS | | | HELENA | MT | 596201418 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS RM 374 | DEPT OF JUSTICE | | HELENA | MT | 59620-1418 | |
| MONTANA RETAIL ASSOCIATION | | 1537 AVE D STE 320 | | | BILLINGS | MT | 59102 | |
| MONTANA RETAIL ASSOCIATION | | 318 NORTH LAST CHANCE GULCH | STE 2A | | HELENA | MO | 59601 | |
| MONTANA RETAIL ASSOCIATION | | STE 2A | | | HELENA | MO | 59601 | |
| MONTANA STATE ATTORNEYS GENERAL | MIKE MCGRATH | JUSTICE BUILDING | 215 N SANDERS | | HELENA | MT | 59620-1401 | |
| MONTANA TESTING&GEOTECH INC | | 2992 E LA PALMA STE A | | | ANAHEIM | CA | 92806 | |
| MONTANA, ALYSSA ERICA | | ADDRESS ON FILE | | | | | | |
| MONTANAS | | 14436 N MILL CREEK DR | | | BILOXI | MS | 39532-7412 | |
| MONTANDON, EDWARD | | 3205 G WHISPER LAKE LN | | | WINTER PARK | FL | 32792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANDON, TIMOTHY GRANT | | ADDRESS ON FILE | | | | | | |
| MONTANERO, PABLO FERNANDO | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, CARLEEN | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, DAYANARA | | 1402 W AJO WAY | | | TUCSON | AZ | 85713-5756 | |
| MONTANEZ, EDWIN | | 1702 TALLIE COURT | | | HAW RIVER | NC | 27258 | |
| MONTANEZ, EDWIN LORENZO | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, ILIANA ENID | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, JONATHAN LUIS | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, JULIA AARYN | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, NELSON LEE | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, SHAYD E | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MONTANI, CARLO ANTONIELLI | | ADDRESS ON FILE | | | | | | |
| MONTANIO, JAMES BLAKE | | ADDRESS ON FILE | | | | | | |
| MONTANO, ADRIANA VANESSA | | ADDRESS ON FILE | | | | | | |
| MONTANO, BRANDY | | 17 MARILYN CIRCLE | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| MONTANO, BRANDY NICOLE | | ADDRESS ON FILE | | | | | | |
| MONTANO, CARLOS | | 1313 GEORGE DIETER D | | | EL PASO | TX | 79936-0000 | |
| MONTANO, CESAR SAMUEL | | ADDRESS ON FILE | | | | | | |
| MONTANO, CHRISTIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MONTANO, ELIZABETH | | 3625 IVY ST | | | SACRAMENTO | CA | 95838 | |
| MONTANO, GENESIS ALEXIS | | ADDRESS ON FILE | | | | | | |
| MONTANO, HECTOR | | 2417 BOYD ST | | | BAKERSFIELD | CA | 93304 | |
| MONTANO, JAMES | | ADDRESS ON FILE | | | | | | |
| MONTANO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MONTANO, RAMON LAURENT | | ADDRESS ON FILE | | | | | | |
| MONTANO, ROBERT | | ADDRESS ON FILE | | | | | | |
| MONTANO, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | BLOOMSBURY | NJ | 088040518 | |
| MONTCALM COUNTY PROBATE CLERK | | 625 N STATE ST | | | STANTON | MI | 48888 | |
| MONTCHAL, RAYMOND AND LARK | | PO BOX 153 | | | HERSHEY | PA | 17033 | |
| MONTCLAIR INVESTMENT CORP | | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 35205-4002 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTCLAIR PLAZA LLC | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MONTCLAIR PLAZA LLC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| MONTCLAIR PLAZA LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606-1511 | |
| MONTCLAIR TOWN CENTER | | 880 WEST FIRST ST STE 805 | C/O GRAND TOYOKO USA INC | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER | | C/O GRAND TOYOKO USA INC | | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | RANCHO CUCAMONGA | CA | 91723 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | RANCHO CUCAMONGA | CA | 91729-1006 | |
| MONTCLAIR, CITY OF | | 5111 BENITO ST | | | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | MONTCLAIR CITY OF | P O BOX 2308 | 5111 BENITO ST | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | PO BOX 2308 | 5111 BENITO ST | | MONTCLAIR | CA | 91763 | |
| MONTCLARE FLOOR COVERINGS | | 3724 ILLINOIS AVE | | | ST CHARLES | IL | 60174 | |
| MONTE & RUDOLPH | | 800 THE PLAZA | | | SEA GIRT | NJ | 08750 | |
| MONTE & RUDOLPH PA | STEPHEN J CACCAVALE | 800 THE PLAZA | PO BOX 255 | | SEA GIRT | NJ | 08750 | |
| MONTE & RUDOLPH PA | STEPHEN J CACCAVALE ESQ | 800 THE PLAZA | PO BOX 255 | | SEA GIRT | NJ | 08750 | |
| MONTE CARLO RESORT & CASINO | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | NEW YORK | NY | 101670036 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD STE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA WATER DISTRICT | | 10575 CENTRAL | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | PO BOX 71 | 10575 CENTRAL | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | P O  BOX 71 | | | MONTCLAIR | CA | 91763 | |
| MONTE, RYAN | | 94 140 KIAHA LOOP | | | MILILANI | HI | 96789 | |
| MONTE, RYAN E | | ADDRESS ON FILE | | | | | | |
| MONTE, VINCENT JOHN | | ADDRESS ON FILE | | | | | | |
| MONTEAGUDO, YOEL | | ADDRESS ON FILE | | | | | | |
| MONTEALEGRE, ERIC M | | ADDRESS ON FILE | | | | | | |
| MONTEALVO, ROY | | ADDRESS ON FILE | | | | | | |
| MONTEBEL FIREFIGHTERS | | 1166 S GREENWOOD AVE | | | MONTEBELLO | CA | 90640-6004 | |
| MONTEBELLO PLAZA CO | | 9864 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| MONTEBELLO, CITY OF | | MONTEBELLO CITY OF | 1600 W BEVERLY BLVD | | MONTEBELLO | CA | 90640 | |
| MONTECALVO, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONTECALVO, PAUL M | | ADDRESS ON FILE | | | | | | |
| MONTECALVO, PAUL M | | ADDRESS ON FILE | | | | | | |
| MONTECALVO, STEVE PAUL | | ADDRESS ON FILE | | | | | | |
| MONTECILLO, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| MONTECINO, KATE | | 41 DELOAKS DR | | | MADISONVILLE | LA | 70447-9789 | |
| MONTECINO, STEVEN ANOTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTECINOS, LINDA J | | ADDRESS ON FILE | | | | | | |
| MONTECINOS, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| MONTECINOS, RONALDO | | ADDRESS ON FILE | | | | | | |
| MONTECUOLLO, SETH ANDREW | | ADDRESS ON FILE | | | | | | |
| MONTEFORTE, AMY JOY | | ADDRESS ON FILE | | | | | | |
| MONTEIRO, EBER | | ADDRESS ON FILE | | | | | | |
| MONTEIRO, EBER | | 321 STANTON AVE | B | | SLC | UT | 84111-0000 | |
| MONTEIRO, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| MONTEIRO, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| MONTEIRO, NUNO EDUARDO | | ADDRESS ON FILE | | | | | | |
| MONTEITH, DAVAUN | | ADDRESS ON FILE | | | | | | |
| MONTEITH, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| MONTEITH, SHANETTE EVETTE | | ADDRESS ON FILE | | | | | | |
| MONTEJANO, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MONTEJANO, JESS | | 1764 COUNTRY LANE | | | ESCONDIDO | CA | 92025-0000 | |
| MONTEJANO, JESS JAMES | | ADDRESS ON FILE | | | | | | |
| MONTEL SUBS LTD | | 775 NW GILMAN BLVD NO F | | | ISSAQUAH | WA | 98027 | |
| MONTELBANO, JULINE SHARYE | | ADDRESS ON FILE | | | | | | |
| MONTELEOME, MICK | | 17315 7TH ST | | | MONTE VERDE | FL | 34756-3221 | |
| MONTELEONE, JACK T | | ADDRESS ON FILE | | | | | | |
| MONTELEONE, KRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MONTELEONE, NICHOLAS ANDRE | | ADDRESS ON FILE | | | | | | |
| MONTELLANO, BRIAN ELIAS | | ADDRESS ON FILE | | | | | | |
| MONTELONGO, ALEC M | | ADDRESS ON FILE | | | | | | |
| MONTELONGO, JAIME | | ADDRESS ON FILE | | | | | | |
| MONTELONGO, KARINA | | ADDRESS ON FILE | | | | | | |
| MONTELONGO, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | |
| MONTELONGO, ROXANNE | | 3026 W HOUSTON | | | SAN ANTONIO | TX | 78207 | |
| MONTEMAYOR, BRYAN | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, CINDY | | 425 HILLTOP RD | | | LAREDO | TX | 78045-0000 | |
| MONTEMAYOR, CINDY MAGALY | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, DANNY NA | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, DANNY NA | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, JOSE | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, JOSE DANIEL | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, RAYMUNDO DAVID | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, RICARDO ELOY | | ADDRESS ON FILE | | | | | | |
| MONTEMAYOR, ROY | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, ANDREW | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, BERTA | | 24884 SW 128TH PLACE | | | MIAMI | FL | 33032-1333 | |
| MONTENEGRO, COREY ANTJUAN | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, DAVID | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, ERIK | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, JAKE AMANTE | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, JOHN | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, RICARDO | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, RICHARD LOUIS | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, SALVADOR | | ADDRESS ON FILE | | | | | | |
| MONTENEGRO, YADER | | ADDRESS ON FILE | | | | | | |
| MONTENERI, DOMINIC FRANK | | ADDRESS ON FILE | | | | | | |
| MONTEREY BAY OFFICE PROD INC | | 21 SANMIGUEL AVE | | | SALINAS | CA | 93901 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 74187 | | | SAN FRANCISO | CA | 94160 | |
| MONTEREY COUNTY CLERK | | PO BOX 29 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY COUNTY DCSS | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY PROBATE | | 1200 AGUAJITO RD | | | MONTEREY | CA | 93940 | |
| MONTEREY HERALD | PAUL YOUNG | 8 UPPER RAGSDALE DR | | | MONTEREY | CA | 93940 | |
| MONTEREY MINI SS  S/L | | 905 PLAYA AVE | | | SAND CITY | CA | 93955 | |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | CITY OF INDUSTRY | CA | 917169041 | |
| MONTEREY REGIONAL WATER POLLU | | PO BOX 2109 | | | MONTEREY | CA | 939422109 | |
| MONTEREY REGIONAL WATER POLLU | | TION CONTROL AGENCY | PO BOX 2109 | | MONTEREY | CA | 93942-2109 | |
| MONTEREY, CITY OF | | CITY HALL | | | MONTEREY | CA | 93940 | |
| MONTERIAL, MATEUSZ | | ADDRESS ON FILE | | | | | | |
| MONTERIO, RODNEY ANTIONE | | ADDRESS ON FILE | | | | | | |
| MONTERO JOSE | | 1235 N MAPLEWOOD ST | | | ANAHEIM | CA | 92805 | |
| MONTERO, ANDRES | | ADDRESS ON FILE | | | | | | |
| MONTERO, ANNY | | ADDRESS ON FILE | | | | | | |
| MONTERO, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| MONTERO, CARMELO | | ADDRESS ON FILE | | | | | | |
| MONTERO, CATHY | | ADDRESS ON FILE | | | | | | |
| MONTERO, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| MONTERO, IMELDA | | 3504 MAJESTY LOOP | | | WINTER HAVEN | FL | 33880-5061 | |
| MONTERO, JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTERO, JOE | | 244 CLEAR LAKE ST | | | PERRIS | CA | 92571 | |
| MONTERO, JUAN | | 7111 NW 72ND ST | | | TAMARAC | FL | 33321 | |
| MONTERO, KALEENA | | ADDRESS ON FILE | | | | | | |
| MONTERO, MARGARITO | | ADDRESS ON FILE | | | | | | |
| MONTERO, MARIA LOURDES | | ADDRESS ON FILE | | | | | | |
| MONTERO, MIRIAM | | ADDRESS ON FILE | | | | | | |
| MONTERO, RAFAEL | | ADDRESS ON FILE | | | | | | |
| MONTERO, RICARDO A | | ADDRESS ON FILE | | | | | | |
| MONTERO, YAMIL EDUARDO | | ADDRESS ON FILE | | | | | | |
| MONTERREY, JOHANNA | | ADDRESS ON FILE | | | | | | |
| MONTERRO, QUINECIA SHANAY | | ADDRESS ON FILE | | | | | | |
| MONTERROSA, IVAN MARCELO | | ADDRESS ON FILE | | | | | | |
| MONTERROSA, LESLIE E | | ADDRESS ON FILE | | | | | | |
| MONTERROSA, MARJORIE J | | ADDRESS ON FILE | | | | | | |
| MONTERROSA, MORENA | | 790 ROCKWOOD AVE | | | TURLOCK | CA | 95380-0000 | |
| MONTERROSA, RICARDO | | ADDRESS ON FILE | | | | | | |
| MONTERROSO, LUDWING ORLANDO | | ADDRESS ON FILE | | | | | | |
| MONTERROZA, CINDY | | 4900 10TH AVE | | | LOS ANGELES | CA | 90043-0000 | |
| MONTERROZA, CINDY I | | ADDRESS ON FILE | | | | | | |
| MONTES DE OCA, GILBERT | | ADDRESS ON FILE | | | | | | |
| MONTES DE OCA, JOSE RAMON | | ADDRESS ON FILE | | | | | | |
| MONTES III, DANIEL | | ADDRESS ON FILE | | | | | | |
| MONTES, ADOLFO MERCED | | ADDRESS ON FILE | | | | | | |
| MONTES, ALFONSO | | ADDRESS ON FILE | | | | | | |
| MONTES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MONTES, BERNARDO A | | 810 SALZEDO ST APT 21 | | | CORAL GABLES | FL | 33134-2819 | |
| MONTES, BRANDON L | | ADDRESS ON FILE | | | | | | |
| MONTES, CARLOS | | ADDRESS ON FILE | | | | | | |
| MONTES, ETHAN ZACKARY | | ADDRESS ON FILE | | | | | | |
| MONTES, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| MONTES, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| MONTES, GASTON ANDRES | | ADDRESS ON FILE | | | | | | |
| MONTES, JANET S | | ADDRESS ON FILE | | | | | | |
| MONTES, JANICE | | ADDRESS ON FILE | | | | | | |
| MONTES, JANICE | | 9 CRAWFORD ST | | | RANDOLPH | MA | 02368-0000 | |
| MONTES, JESUS | | 1617 S 17TH ST | | | MILWAUKEE | WI | 53204-3132 | |
| MONTES, JOHN | | 1321 TEJON AVE | | | COLTON | CA | 92324 | |
| MONTES, JORGE A | | ADDRESS ON FILE | | | | | | |
| MONTES, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MONTES, JUAN F | | ADDRESS ON FILE | | | | | | |
| MONTES, JULIE | | ADDRESS ON FILE | | | | | | |
| MONTES, KIMBERLY SHEREE | | ADDRESS ON FILE | | | | | | |
| MONTES, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| MONTES, LUIS F | | ADDRESS ON FILE | | | | | | |
| MONTES, MARIBEL | | ADDRESS ON FILE | | | | | | |
| MONTES, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MONTES, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MONTES, NELSON EDGARDO | | ADDRESS ON FILE | | | | | | |
| MONTES, NORBERTO | | ADDRESS ON FILE | | | | | | |
| MONTES, OSCAR | | 3847 W 80TH ST | | | CHICAGO | IL | 60629-0000 | |
| MONTES, OSCAR JR | | ADDRESS ON FILE | | | | | | |
| MONTES, PAMELA NICHOLE | | ADDRESS ON FILE | | | | | | |
| MONTES, RAMON | | ADDRESS ON FILE | | | | | | |
| MONTES, RAQUEL | | ADDRESS ON FILE | | | | | | |
| MONTES, RAQUEL | | 10712 FINCH AVE | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| MONTES, RAQUEL THOMASINA | | ADDRESS ON FILE | | | | | | |
| MONTES, RUBEN | | ADDRESS ON FILE | | | | | | |
| MONTES, TERESA MARIE | | ADDRESS ON FILE | | | | | | |
| MONTES, VICTOR | | 1258 NORTH WHEELING RD | | | MOUNT PROSPECT | IL | 60056 | |
| MONTES, VICTOR MEDINA | | ADDRESS ON FILE | | | | | | |
| MONTES, VICTORIA | | 6750 WEST MC KINLEY AVE | | | FRESNO | CA | 93722 | |
| MONTES, WENDOLYN | | ADDRESS ON FILE | | | | | | |
| MONTESANO, THERESA | | 1730 W ATLANTA PL | | | DENVER | CO | 80223-0000 | |
| MONTESANO, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONTESDEOCA, MIRIAM | | ADDRESS ON FILE | | | | | | |
| MONTESINO, JOSE G | | ADDRESS ON FILE | | | | | | |
| MONTESINOS, JOSE | | 7232 S RIDGEWAY | | | CHICAGO | IL | 60629 | |
| MONTESINOS, JOSE A | | ADDRESS ON FILE | | | | | | |
| MONTET, TROY | | ADDRESS ON FILE | | | | | | |
| MONTEVALLO, CITY OF | | REVENUE DEPARTMENT | | | MOTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | MONTEVALLO CITY OF | P O BOX 63 | REVENUE DEPARTMENT | MONTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | PO BOX 63 | REVENUE DEPARTMENT | | MOTEVALLO | AL | 35115 | |
| MONTEVERDE, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MONTEVIDEO INVESTMENTS LLC | | 16055 N DIAL BLVD STE 4 | | | SCOTTSDALE | AZ | 85260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | STE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS LLC | C O ANTHONY J MEIER | GAMMAGE & BURNHAM | 2 N CENTRAL AVE 18TH FL | | PHOENIX | AZ | 85004 | |
| MONTEVIDEO INVESTMENTS LLC MACERICH STORE NO 6286 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| MONTEVIDEO INVESTMENTS LLC VILLAGE SQUARE 1 MACERICH 203270 1468 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N  DIAL BLVD | STE 4 | ATTN  MR  MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTEZ, ALEX R | | ADDRESS ON FILE | | | | | | |
| MONTEZ, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | |
| MONTEZ, CRISTOBAL | | 431 UNIVERSITY | | | SAN ANTONIO | TX | 78201 | |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | GREEN BAY | WI | 54302 | |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | GREEN BAY | WI | 54302-5828 | |
| MONTEZ, MIGUELANGEL | | ADDRESS ON FILE | | | | | | |
| MONTEZ, VANESSA NICOLE | | ADDRESS ON FILE | | | | | | |
| MONTEZ, WENDY | | PO BOX 104 | | | SUNDOWN | TX | 79372 | |
| MONTEZ, WENDY G | | ADDRESS ON FILE | | | | | | |
| MONTFORD, SHENEDRIA NORRELL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY ADVERTISER | | DIANE WRIGHT | 425 MOLTON ST | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101-1000 | |
| MONTGOMERY ADVERTISER | ATTN ROBIN EVANS CCC SUPERVISOR | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22107 | |
| MONTGOMERY CO CIRCUIT COURT | | COURT CLERK | | | WINONA | MS | 38967 | |
| MONTGOMERY CO CIRCUIT COURT | | PO BOX 765 | COURT CLERK | | WINONA | MS | 38967 | |
| MONTGOMERY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO CLERK OF COURTS | | PO BOX 311 AIRY & SWEDE ST | COURT OF COMMON PLEAS CRIMINAL | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO JUDICIAL CTR | | 50 COURTHOUSE SQ 4TH FL | CHILD SUPPORT ENFORCEMENT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO JUDICIAL CTR | | CHILD SUPPORT ENFORCEMENT | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO SUPP COLL UNIT | | PO BOX 15327 | | | ALBANY | NY | 12212-5327 | |
| MONTGOMERY COLLEGE, LAURIE J | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY COUNTY | | PO BOX 690 | TAX COLLECTOR | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY | | PO BOX 690 | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY | | 101 MONROE ST | DIVISION OF REVENUE | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST | STE 303 | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | FALSE ALARM REDUCTION UNIT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | DIVISION OF REVENUE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | PO BOX 511 | BUSINESS TAX OFFICE | | MONTGOMERYVILLE | PA | 18936-0511 | |
| MONTGOMERY COUNTY | | BOX 6210 | | | ROCKVILLE | MD | 20849-6210 | |
| MONTGOMERY COUNTY | | 30 W GUDE DR STE 400 | | | ROCKVILLE | MD | 20850-1174 | |
| MONTGOMERY COUNTY | | FALSE ALARM REDUCTION SECTION | PO BOX 7135 | | GAITHERSBURG | MD | 20898-7135 | |
| MONTGOMERY COUNTY | | PO BOX 4798 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | TAX COLLECTOR JR MOORE JR | | CONROE | TX | 77301-2822 | |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE RM 330 | DEPT OF HOUSING COMMUNITY AFFR | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | CLERK OF THE CIRCUIT COURT | 50 COURT HOUSE SQUARE | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 4798 | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | 100 S LAWRENCE ST | | MONTGOMERY | AL | | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | P O BOX 690 | TAX COLLECTOR | MONTGOMERYVILLE | PA | | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | MONTGOMERY COUNTY COURTHOUSE | PO BOX 1667 ATTN MS HACKETT | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | PO BOX 1667 ATTN MS HACKETT | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | MARK TURNBULL COUNTY CLERK | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 773050959 | |
| MONTGOMERY COUNTY CLERKS | | 350 PAGEANT LN STE 502 | KELLIE A JACKSON | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY CLERKS | | CLERKS OFFICE | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 1667 | | | MONTGOMERY | AL | 361021667 | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 830469 | C/O COMPASS BANK | | BIRMINGHAM | AL | 35283-0469 | |
| MONTGOMERY COUNTY COURT AREA 1 | | 3100 SHILOH SPRINGS RD | CIVIL DEPT | | TROTWOOD | OH | 45426 | |
| MONTGOMERY COUNTY HUMANE SOCIETY | | 14645 ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MARYLAND | OFFICE OF COUNTY ATTORNEY FOR MONTGOMERY COUNTY MD | 101 MONROE ST 3RD FL | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | 255 ROCKVILLE PIKE 2ND FL | DEPT OF PERMITTING SVCS | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | DIVSION OF REVENUE | | | BALTIMORE | MD | 212644495 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY MD | | PO BOX 64495 | DIVSION OF REVENUE | | BALTIMORE | MD | 21264-4495 | |
| MONTGOMERY COUNTY MD | | PO BOX 9418 | | | GAITHERSBURG | MD | 20898-9418 | |
| MONTGOMERY COUNTY PROBATE | | 50 MARYLAND AVE RM 322 | | | ROCKVILLE | MD | 20853 | |
| MONTGOMERY COUNTY PROBATE | | PO BOX 223 | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY COUNTY PROBATE | | 329 MAIN ST | ED DAVIS CLERK & MASTER | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY PROBATE | | 2245 N 1ST ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY REG OF WILLS | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY SANITARY | | | | | DAYTON | OH | 454221401 | |
| MONTGOMERY COUNTY SANITARY | | ACCOUNTS REC DEPT | | | DAYTON | OH | 45422-1401 | |
| MONTGOMERY COUNTY SANITARY | | PO BOX 817601 | 451 W THIRD ST | | DAYTON | OH | 45481-7601 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | | | DAYTON | OH | 454018744 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | 14 W FOURTH ST | | DAYTON | OH | 45401-8744 | |
| MONTGOMERY COUNTY TREASURER | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TREASURER | | 451 WEST THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 31899 | | | CLARKSVILLE | TN | 37040-0032 | |
| MONTGOMERY COUNTY TRUSTEE | | 350 PAGEANT LN STE 101 B | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY, CLERKS | | MONTGOMERY COUNTY CLERKS | PO BOX 687 | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY CTY PROBATE COURT | | 41 N PERRY ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY REG OF WILLS | | 50 MARYLAND AVE ROOM 322 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY DOOR CLOSER SERVICE | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 66604 | |
| MONTGOMERY IV, CHARLES HARPER | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY JR , ROY LEE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY JR, CARL LEE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY KOLODNY ET AL | | 475 SEVENTEENTH ST 16TH FL | | | DENVER | CO | 80202 | |
| MONTGOMERY LEGGINS, SHARISSE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MONTGOMERY MALL LP | | FILE 54738 | | | LOS ANGELES | CA | 900744738 | |
| MONTGOMERY MALL LP | | FILE 54738 | MONTGOMERY MALL | | LOS ANGELES | CA | 90074-4738 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 191091099 | |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN JOSEPH  ONEIL JR | 123 S BROAD ST | AVE OF THE ARTS | | PHILADELPHIA | PA | 19109-1029 | |
| MONTGOMERY MNPS | | 1350 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2059 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 290 COMMERCE DR | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY PARTNERS INC | | 126 N SALINA ST | | | SYRACUSE | NY | 13202 | |
| MONTGOMERY TOWNCENTER STATION | | 1870 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| MONTGOMERY TOWNE CENTER STATION INC | C O DENISE DYER | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION INC | MONTGOMERY TOWNE CENTER STATION INC | C O DENISE DYER | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION INC | MILLER & MARTIN PLLC | C O CATHERINE HARRISON KING | 1170 PEACHTREE ST NE STE 1170 | | ATLANTA | GA | 30309-7706 | |
| MONTGOMERY TOWNE CENTER STATION, INC | R MARK ADDY COO | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION, INC | | ATTN  R  MARK ADDY  COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNSHIP | | MONTGOMERY TOWNSHIP | TAX COLLECTOR | PO BOX 511 | MONTGOMERYVILLE | PA | 18936-0511 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 623 COWPATH RD P O BOX 68 | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | PO BOX 68 | C/O MONTGOMERY TOWNSHIP POLICE | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189369605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | SEWER AUTHORITY | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY WARD | | 401 CORRA DR | | | PARKERSBURG | WV | 26101 | |
| MONTGOMERY WARD | | 1915 E FLORIDA | PRODUCT SERVICE DIV | | SPRINGFIELD | MO | 65803 | |
| MONTGOMERY WARD CREDIT CORP | | 4150 OLSON MEM HWY STE 200 | BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55422-4804 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 361021631 | |
| MONTGOMERY, AARON RASHAD | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ALI HAKEEM | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ANDREW DAMAN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ANGELIQUE MARIE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ANNA L | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ANTHONY | | P O BOX 5911 | | | COLUMBUS | GA | 31906 | |
| MONTGOMERY, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ARETA | | 6708 LEVERETT LANE | | | LOUISVILLE | KY | 40258 | |
| MONTGOMERY, ASHLEY J | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, BONNIE CATHERINE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, BRADLEY JOE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, BRANDY S | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, BRENDAN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, BRIAN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, BRIAN | | 3506 N STONE GULLY | | | MESA | AZ | 85207 | |
| MONTGOMERY, CHARLES BRYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, CHRIS | | 1266 TAFT ST | | | IRVINE | CA | 92620-3742 | |
| MONTGOMERY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, CITY OF | | PO BOX 159 | | | MONTGOMERY | AL | 36101-0159 | |
| MONTGOMERY, CITY OF | | SALES TAX OFFICE | P O BOX 1111 | | MONTGOMERY | AL | 36101-1111 | |
| MONTGOMERY, CITY OF | | MONTGOMERY CITY OF | P O BOX 830469 | TAX AND LICENSE REMITTANCE | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CLARENCE ADAM | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, CORY AL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, COUNTY OF | | PO BOX 6040 | ELLIS MEREDITH TREASURER | | CHRISTIANSBURG | VA | 24068 | |
| MONTGOMERY, COUNTY OF | | 755 ROANOKE ST STE 1B | W RICHARD SHELTON TREASURER | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY, COUNTY OF | | PO BOX 311 | TAX CLAIM BUREAU | | NORRISTOWN | PA | 19404-0311 | |
| MONTGOMERY, COUNTY OF | | MONTGOMERY COUNTY OF | DEPT OF HOUSING&COMMUNITY AFF | 100 MARYLAND AVE ROOM 330 | ROCKVILLE | MD | 20850 | |
| MONTGOMERY, DAVELLE LAMER | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, DAWANNA LAKECIA | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, DEMETRICE MARIE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, DISTRICT COURT OF | | 251 S LAWRENCE ST | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DISTRICT COURT OF | | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DOMINIQUE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, DOUGLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, EDWARD | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, EDWARD | | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-0000 | |
| MONTGOMERY, EDWARD DANIEL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, EDWARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, GINGER | | 2821 PHEASANT RUN | | | EDMOND | OK | 73003-6607 | |
| MONTGOMERY, HOWELL M | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JACOB RAYMOND | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JAMES | | 6708 LEVERETT LANE | | | LOUISVILLE | KY | 40258 | |
| MONTGOMERY, JAMES HARRISON | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JARYT CHANNING | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JEANNA | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JEFF | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JEFF T | | 3802 S HIGHLAND AVE | | | BERWYN | IL | 60402 | |
| MONTGOMERY, JENNIFER | | 500 WILLIAMS DR APT 614 | | | MARIETTA | GA | 30066-6130 | |
| MONTGOMERY, JEREMY SHANE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JOANN B | | 836 LORD LEIGHTON DR | | | VIRGINIA BEACH | VA | 23454 | |
| MONTGOMERY, JOHN F | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JORDON | | 301 CAMPUS VIEW DR | 247 | | COLUMBIA | MO | 65201-0000 | |
| MONTGOMERY, JORDON CASEY | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JOSEPH CARL SR & BARBARA CLAYTON | | 579 HIGHLANDS HAMMOCK DR | | | POINCIANA | FL | 34759 | |
| MONTGOMERY, JOSHUA PHILLIP | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JUSTIN | | 13035 E ASHCROFT | | | SANGER | CA | 93657-0000 | |
| MONTGOMERY, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, JUSTYN GREGORY | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, KANEN | | 7001 WOLFLIN AVE APT 1029 | | | AMARILLO | TX | 79106-2172 | |
| MONTGOMERY, KANEN BLAY | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, KENYATTA MANDESHA | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, LARRY | | 9620 LOVELL RD | | | SODDY DAISY | TN | 37379 | |
| MONTGOMERY, LATRENA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, LINDSEY COLE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, LUCAS TYLER | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MATTHEW TILLMAN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MAUREEN | | 72 RAIL RD ST | | | BARRE | VT | 05641 | |
| MONTGOMERY, MAURICE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MELVIN WINFRED | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MICHAEL D | | 17 BEDFORD PARK DR | | | NEWNAN | GA | 30263 | |
| MONTGOMERY, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MICHAEL EURREAL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, MIRIAM W | | 8561 ANDERSON CT | | | MECHANICSVILLE | VA | 23116 | |
| MONTGOMERY, MYRON MICHEAL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, NAKETA RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, NIA A | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, PATRICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, PERRY | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, PLEASANT | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, PLEASANT | | 1231 GOTITA WAY | | | OXNARD | CA | 93030-0000 | |
| MONTGOMERY, PORSHIA VENEICE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, QUENTIN LAMAR | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, RICHARD | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, RICHARD | | 1127 RUTHERFORD RD | | | GREENVILLE | SC | 29609-0000 | |
| MONTGOMERY, ROBERT C | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ROBERT D | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, SEAN C | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, SHAMEKA T | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, SHASHA NICOLE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, SHINETTA | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, SHONTORY | | PO BOX 2875 | | | JACKSONVILLE | FL | 32203-2875 | |
| MONTGOMERY, STEVEN DALE | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, TAMMY | | 3776 WEAVERS RUN | | | SHEPHERDSVILLE | KY | 40165 | |
| MONTGOMERY, TAMMY M | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, TANNER SLOAN | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, TIFFANY S | | 4375 CONFEDERATE POINT RD APT | | | JACKSONVILLE | FL | 32210-5647 | |
| MONTGOMERY, TIMOTHY JEROME | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, TRENT | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, TRENTON COREY | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, TYRELL S | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, WILLIAM | | 11547 CHADWICK RD | | | CORONA | CA | 91720 | |
| MONTGOMERY, WILLIAM GREGORY | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, WILLIAM LLOYD | | ADDRESS ON FILE | | | | | | |
| MONTGOMERY, ZACHARY MARC | | ADDRESS ON FILE | | | | | | |
| MONTGOMERYIV, CHARLES | | 1072 INDIAN SPRINGS RD | | | PINE BUSH | NY | 12566-0000 | |
| MONTI, HENRY L | | ADDRESS ON FILE | | | | | | |
| MONTI, JOHN | | 1243 BASS BLVD | | | DUNEDIN | FL | 34698-0000 | |
| MONTI, JOHN C | | ADDRESS ON FILE | | | | | | |
| MONTICELLI, DAVID M | | ADDRESS ON FILE | | | | | | |
| MONTICELLI, MICHAEL A | | 5433 KNOLL CREEK CT APT F | | | HAZELWOOD | MO | 63042 | |
| MONTICELLO BUS SERVICE INC | | PO BOX 23 | | | MONTICELLO | IL | 61856 | |
| MONTICELLO, ANTHONY | | 1020 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| MONTICELLO, ANTHONY | | LOC 299 PETTY CASH | 1020 RESEARCH PKWY | | MERIDEN | CT | 06450 | |
| MONTICELLO, MATT D | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MONTICELLO, MATT D | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| MONTICONE, STEPHANIE LANE | | ADDRESS ON FILE | | | | | | |
| MONTIE, RIOS | | 550 50TH AVE N 106 | | | SAINT PETERSBURG | FL | 33702-4331 | |
| MONTIE, RIOS | | 550 50TH AVE N | | | SAINT PETERSBURG | FL | 33703-0000 | |
| MONTIE, SAMUEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MONTIEL, AARON | | 9008 RENDALIA ST | | | BELLFLOWER | CA | 90706 | |
| MONTIEL, ADRIAN E | | ADDRESS ON FILE | | | | | | |
| MONTIEL, AURELIO J | | 623 COOKANE AVE | | | ELGIN | IL | 60120-8210 | |
| MONTIEL, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MONTIEL, JERRY | | ADDRESS ON FILE | | | | | | |
| MONTIJO, ADAM | | ADDRESS ON FILE | | | | | | |
| MONTIJO, ADAM CALEB | | ADDRESS ON FILE | | | | | | |
| MONTIJO, LIMARY D | | ADDRESS ON FILE | | | | | | |
| MONTIJO, MARCELO | | 1659 ST UITUS | | | EL PASO | TX | 79936-0000 | |
| MONTIJO, RICHARD AARON | | ADDRESS ON FILE | | | | | | |
| MONTILLA, DANTE ANDRES | | ADDRESS ON FILE | | | | | | |
| MONTINI, RICHARD W | | ADDRESS ON FILE | | | | | | |
| MONTION, JOHN T | | ADDRESS ON FILE | | | | | | |
| MONTJOY, CODY LEE | | ADDRESS ON FILE | | | | | | |
| MONTJOY, CODYLEE | | 5103 SHAWN DR | | | KILLEEN | TX | 76542-4402 | |
| MONTOLIO, CARLOS | | ADDRESS ON FILE | | | | | | |
| MONTOLIO, JULIO ESTEBAN | | ADDRESS ON FILE | | | | | | |
| MONTONI, RAY | | ADDRESS ON FILE | | | | | | |
| MONTONI, RAY | | 605 PAGE AVE | | | LYNDHURST | NJ | 07071-0000 | |
| MONTORO, JACOB FRANCIS | | ADDRESS ON FILE | | | | | | |
| MONTORO, REYNA | | 199 MAUJER ST | | | BROOKLYN | NY | 11206-1332 | |
| MONTOUR, NICHOLSON | | ADDRESS ON FILE | | | | | | |
| MONTOURE, ROBERT CRANDALL | | ADDRESS ON FILE | | | | | | |
| MONTOUTH, DEVON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MONTOY, ROBERT | | ADDRESS ON FILE | | | | | | |
| MONTOY, ROBERT | | 2034 LINDA VISTA | | | WEST COVINA | CA | 91791-0000 | |
| MONTOYA HOLDEN, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, AARON | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ALEJANDRO | | 4702 CONSTITUTION AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| MONTOYA, ALEJANDRO VICTOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOYA, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ANDREA | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ANDREW SAMUEL | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ANTHONY JUDE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ANTIONETTE RENEE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| MONTOYA, AURELIO DAVID | | ADDRESS ON FILE | | | | | | |
| MONTOYA, AUTUMN NICOLE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, BRIAN C | | ADDRESS ON FILE | | | | | | |
| MONTOYA, CANDICE NATALIE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, CANDIDA ROSE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, CARLOS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MONTOYA, CAROLINE CELIA | | ADDRESS ON FILE | | | | | | |
| MONTOYA, CESAR A | | ADDRESS ON FILE | | | | | | |
| MONTOYA, CHRISTOPHER MARCOTULIO | | ADDRESS ON FILE | | | | | | |
| MONTOYA, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| MONTOYA, DAVID L | | ADDRESS ON FILE | | | | | | |
| MONTOYA, DIEGO MARTIN | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ERIC LUCAS | | ADDRESS ON FILE | | | | | | |
| MONTOYA, ERICKA  MARTHA VALDEZ | | 2008 SEAMAN RD | | | TAMPA | FL | 33612 | |
| MONTOYA, ERIK | | ADDRESS ON FILE | | | | | | |
| MONTOYA, FABIO | | 19106 CELLINI PLACE | | | LUTZ | FL | 33558 | |
| MONTOYA, FRANCISCO | | 906 N VIRGIL AVE | 908 1/4 | | LOS ANGELES | CA | 90029-0000 | |
| MONTOYA, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| MONTOYA, FRANK M | | ADDRESS ON FILE | | | | | | |
| MONTOYA, HOLLY A | | ADDRESS ON FILE | | | | | | |
| MONTOYA, JARRED MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONTOYA, JEFFERY SCOTT | | ADDRESS ON FILE | | | | | | |
| MONTOYA, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | |
| MONTOYA, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MONTOYA, JOAN | | 11818 SEMINOLE DR | | | SMITHSBURG | MD | 21783 | |
| MONTOYA, JOHN | | PO BOX 273 | | | SOLEDAD | CA | 93960 | |
| MONTOYA, JONATHAN Z | | ADDRESS ON FILE | | | | | | |
| MONTOYA, JOSE | | 1373 LEES CHAPEL RD NO 202 | | | GREENSBORO | NC | 27455-0969 | |
| MONTOYA, JOSEPH A | | 8501 W UNION AVE NO 10 | | | LITTLETON | CO | 80123 | |
| MONTOYA, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| MONTOYA, JUAN CAMILO | | ADDRESS ON FILE | | | | | | |
| MONTOYA, LAURA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| MONTOYA, LINA MARIA | | ADDRESS ON FILE | | | | | | |
| MONTOYA, LOYDA E | | ADDRESS ON FILE | | | | | | |
| MONTOYA, MARIA | | 662 S W  PRADO AVE | | | PORT SAINT LUCIE | FL | 34983 | |
| MONTOYA, MASON DANIEL | | ADDRESS ON FILE | | | | | | |
| MONTOYA, MIKE A | | ADDRESS ON FILE | | | | | | |
| MONTOYA, NICOLE DANIELLE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, PATRICIA | | 3552 1/2 GRANATA AVE | | | ELMONTE | CA | 91731 | |
| MONTOYA, PATRICK | | ADDRESS ON FILE | | | | | | |
| MONTOYA, PETER JASON | | ADDRESS ON FILE | | | | | | |
| MONTOYA, RENEE MARIE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, RONNIE | | ADDRESS ON FILE | | | | | | |
| MONTOYA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| MONTOYA, SEBASTIAN MANUEL | | ADDRESS ON FILE | | | | | | |
| MONTOYA, SHANE ADAMS | | ADDRESS ON FILE | | | | | | |
| MONTOYA, SHANEN MICHEAL | | ADDRESS ON FILE | | | | | | |
| MONTOYA, SHELLEY A | | ADDRESS ON FILE | | | | | | |
| MONTOYA, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MONTOYA, VIRGINIA | | 180 MULFORD DR | | | ELGIN | IL | 60120-4542 | |
| MONTOYA, VIVIANA | | ADDRESS ON FILE | | | | | | |
| MONTPELIER HILLS HOA INC | | PO BOX 79254 | | | BALTIMORE | MD | 21279 | |
| MONTREAL SUPERIOR PACKAGING INC | | 60 STINSON | | | MONTREAL | QC | H4N 2E1 | CANADA |
| MONTRENES, TIMOTHY GORDON | | ADDRESS ON FILE | | | | | | |
| MONTROSE FORD | | 3960 MEDINA RD | | | AKRON | OH | 44333 | |
| MONTROSE SURVEYING CO INC | | 116 20 METROPOLITAN AVE | | | RICHMOND HILL | NY | 11418 | |
| MONTROY, MARC WILLIAM | | ADDRESS ON FILE | | | | | | |
| MONTS, JEWEL A | | ADDRESS ON FILE | | | | | | |
| MONTS, KRISTIN ANNELISE | | ADDRESS ON FILE | | | | | | |
| MONTS, LETOSHA JOY | | ADDRESS ON FILE | | | | | | |
| MONTSDEOCA, MATTHEW | | 787 S SHASTA AVE | | | EAGLE POINT | OR | 97524-0000 | |
| MONTSDEOCA, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| MONTVAI, BRADLEY L | | ADDRESS ON FILE | | | | | | |
| MONTVID, CRYSTAL | | 43440 N LYNN DALE DR | | | ZION | IL | 60099 | |
| MONTVID, CRYSTAL LOUISE | | ADDRESS ON FILE | | | | | | |
| MONTVILLE, AUSTIN WESLEY | | ADDRESS ON FILE | | | | | | |
| MONTWILL, PHILLIP | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTY COX PAINTING | | 1043 W GREENWOOD AVE | | | NASHVILLE | TN | 37206 | |
| MONTYS TV SALES & SERVICE | | 7206 HWY 271 SO | | | FORT SMITH | AR | 72903 | |
| MONUMENT CITY PARKING INC | | PO BOX 72 | | | RICHMOND | VA | 23218 | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | |
| MONUMENT CONSULTING LLC | MONUMENT CONSULTING LLC | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | |
| MONUMENT CONSULTING LLC | C O  WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| MONUMENT RADIOLOGY PC | | 7231 FOREST AVE | STE 102 | | RICHMOND | VA | 23226 | |
| MONUMENT RADIOLOGY PC | | STE 102 | | | RICHMOND | VA | 23226 | |
| MONUMENT STAFFING LLC | | 10035 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| MONUMENTAL DOCUMENT SERVICE | | 701 E FRANKLIN ST STE 100 | | | RICHMOND | VA | 23219 | |
| MONY, GUDDU M | | ADDRESS ON FILE | | | | | | |
| MONYEH, FRANK C | | ADDRESS ON FILE | | | | | | |
| MONYHAN, ALEXANDRA LAUREN | | ADDRESS ON FILE | | | | | | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | | | IDAHO FALLS | ID | 83403 | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | 1844 FIRST ST | | IDAHO FALLS | ID | 83403 | |
| MONZO, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| MONZON, ADRIANA | | ADDRESS ON FILE | | | | | | |
| MONZON, ARIEL | | 2001 PINE ST | | | HATFIELD | PA | 19440-2744 | |
| MONZON, CHRIS | | 6594 FOX HILL CT | | | RIVERSIDE | CA | 92509 | |
| MONZON, FERNANDO | | ADDRESS ON FILE | | | | | | |
| MONZON, MARIO HUMBERTO | | ADDRESS ON FILE | | | | | | |
| MONZON, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MONZON, NATALIE DAWN | | ADDRESS ON FILE | | | | | | |
| MOOCHLER, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| MOOD, AMANDA | | ADDRESS ON FILE | | | | | | |
| MOODIE, FELICIA R | | ADDRESS ON FILE | | | | | | |
| MOODY JR, EDWARD ALAN | | ADDRESS ON FILE | | | | | | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY RAMBIN PROPERTY CO | | 12850 MEMORIAL DR STE 1105 | | | HOUSTON | TX | 77024 | |
| MOODY, AARON | | ADDRESS ON FILE | | | | | | |
| MOODY, BENN H | | ADDRESS ON FILE | | | | | | |
| MOODY, BRANDON LEON | | ADDRESS ON FILE | | | | | | |
| MOODY, BRIAN | | 25892 JOANNE DR | | | HEMET | CA | 92544 | |
| MOODY, BROOKE ASHLEY | | ADDRESS ON FILE | | | | | | |
| MOODY, CLEOTHEL | | ADDRESS ON FILE | | | | | | |
| MOODY, COREY DAQUAN | | ADDRESS ON FILE | | | | | | |
| MOODY, CORY VASTINA | | ADDRESS ON FILE | | | | | | |
| MOODY, DARREN | | 18 ROMAIN DR NO B | | | SANTA BARBARA | CA | 93105 | |
| MOODY, DARREN G | | ADDRESS ON FILE | | | | | | |
| MOODY, DAVID MCKINNON | | ADDRESS ON FILE | | | | | | |
| MOODY, DAWN | | 3757 HUBBARD | | | WAYNE | MI | 48184 | |
| MOODY, DAWN M | | ADDRESS ON FILE | | | | | | |
| MOODY, DENNIS | | 8003 FOUNTAIN AVE | | | TAMPA | FL | 33615-2903 | |
| MOODY, DEREK S | | ADDRESS ON FILE | | | | | | |
| MOODY, DON | | ADDRESS ON FILE | | | | | | |
| MOODY, GARY EDWARD | | ADDRESS ON FILE | | | | | | |
| MOODY, GERALDIN P | | 14 W 20TH ST | | | WILMINGTON | DE | 19802-4805 | |
| MOODY, JAMIE RENEE | | ADDRESS ON FILE | | | | | | |
| MOODY, JASMINE NICOLE | | ADDRESS ON FILE | | | | | | |
| MOODY, JEFF | | 9121 GREEN POND DR | | | GARLAND | TX | 75040 | |
| MOODY, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| MOODY, JULIA E | | ADDRESS ON FILE | | | | | | |
| MOODY, JUSTIN | | 404 EAST MEADOWMERE | | | SPRINGFIELD | MO | 65807 | |
| MOODY, KANEISHA L | | ADDRESS ON FILE | | | | | | |
| MOODY, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| MOODY, KEVIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOODY, KHALIAH SALEEM | | ADDRESS ON FILE | | | | | | |
| MOODY, KIM D | | 5604 BLOYD ST | | | PHILADELPHIA | PA | 19138-2304 | |
| MOODY, LORETTA | | ADDRESS ON FILE | | | | | | |
| MOODY, LOUIS DANIEL | | ADDRESS ON FILE | | | | | | |
| MOODY, MELINDA SUE | | ADDRESS ON FILE | | | | | | |
| MOODY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOODY, MYSTI | | 3710 AKSARBEN DR | | | TALLAHASSEE | FL | 32311 | |
| MOODY, PATRICK | | ADDRESS ON FILE | | | | | | |
| MOODY, PAUL DANIEL | | ADDRESS ON FILE | | | | | | |
| MOODY, PRICELLA L | | ADDRESS ON FILE | | | | | | |
| MOODY, RAYNE ASHLEY | | ADDRESS ON FILE | | | | | | |
| MOODY, RICHARD BAINES | | ADDRESS ON FILE | | | | | | |
| MOODY, RIVA LASHUNDRA | | ADDRESS ON FILE | | | | | | |
| MOODY, RONALD SCOTT | | ADDRESS ON FILE | | | | | | |
| MOODY, SANOVEIA | | PO BOX 132 | | | ORLANDO | FL | 32825 | |
| MOODY, SCOTT | | 12248 PERCIVAL ST | | | CHESTER | VA | 23831 | |
| MOODY, SHARRON | | 9620 COALBORO RD | | | CHESTERFIELD | VA | 23838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOODY, STANLEY JEROME | | ADDRESS ON FILE | | | | | | |
| MOODY, TILFORD HENRY | | ADDRESS ON FILE | | | | | | |
| MOODY, VINCENT | | PO BOX 41795 | | | ARLINGTON | VA | 22204-8795 | |
| MOODY, WAYNE J | | ADDRESS ON FILE | | | | | | |
| MOODY, WILLIAM L | | 2342 BASSWOOD DR | | | AUGUSTA | GA | 30906-9481 | |
| MOODY, WILLIE ANTWANN | | ADDRESS ON FILE | | | | | | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 303680597 | |
| MOODYS PLUMBING INC, VICTOR | | 1016 BEYTON RD | | | MORELAND | GA | 30259 | |
| MOOHAMED, ABDELMOTALAB | | ADDRESS ON FILE | | | | | | |
| MOOK, JEFFREY | | 2 ST PAUL CT | | | CHEEKTOWAGA | NY | 14225-2929 | |
| MOOK, MICHAEL | | 41 1367 WAIKALOA ST | | | WAIMANALO | HI | 96795-1238 | |
| MOOMAW, BENJAMIN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MOOMAW, JOHN | | 1502 W CHURCH ST | | | CHAMPAIGN | IL | 61821 | |
| MOOMAW, WILLIAM | | 2738 WOODMERE | | | DALLAS | TX | 75233 | |
| MOON MOSS & SHAPIRO PA | | PO BOX 7250 TEN FREE ST | | | PORTLAND | ME | 04112 | |
| MOON WALKER PARTY SERVICES | | 1110 CRAIG CT | | | ST CLOUD | FL | 34772 | |
| MOON, ALEC MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOON, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MOON, CANDACE R | | ADDRESS ON FILE | | | | | | |
| MOON, CHARLES A | | ADDRESS ON FILE | | | | | | |
| MOON, CHELSEY NOEL | | ADDRESS ON FILE | | | | | | |
| MOON, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | |
| MOON, CORTNEY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOON, DARREN L | | ADDRESS ON FILE | | | | | | |
| MOON, DRAE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOON, EMMANUEL JOHN | | ADDRESS ON FILE | | | | | | |
| MOON, HANNAH VICTORIA | | ADDRESS ON FILE | | | | | | |
| MOON, JENNIFER MICHELL | | ADDRESS ON FILE | | | | | | |
| MOON, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| MOON, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| MOON, KALON JAMES | | ADDRESS ON FILE | | | | | | |
| MOON, KEITAS ABRAM | | ADDRESS ON FILE | | | | | | |
| MOON, KEITH WILEY | | ADDRESS ON FILE | | | | | | |
| MOON, KRISTIN M | | ADDRESS ON FILE | | | | | | |
| MOON, KURT | | ADDRESS ON FILE | | | | | | |
| MOON, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| MOON, MICAH DEAN | | ADDRESS ON FILE | | | | | | |
| MOON, MIKE | | 1003 N MOHICAN AVE | | | ANAHEIM | CA | 92801-3513 | |
| MOON, PAUL CHARLES | | ADDRESS ON FILE | | | | | | |
| MOON, SAMUEL DEUK | | ADDRESS ON FILE | | | | | | |
| MOON, SEAN | | 126 A ST | | | ENCINITAS | CA | 92024 | |
| MOON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOON, SEAN R | | ADDRESS ON FILE | | | | | | |
| MOON, TERRI ANN | | ADDRESS ON FILE | | | | | | |
| MOON, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| MOON, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| MOON, TYLER WAYNE | | ADDRESS ON FILE | | | | | | |
| MOON, ZACHARY SPENCER | | ADDRESS ON FILE | | | | | | |
| MOONEY III, GEORGE A | | ADDRESS ON FILE | | | | | | |
| MOONEY, BENJAMIN JACOB | | ADDRESS ON FILE | | | | | | |
| MOONEY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOONEY, DAMION | | PO BOX 2323 | | | WALDORF | MD | 20604 | |
| MOONEY, DARIEN LANSING | | ADDRESS ON FILE | | | | | | |
| MOONEY, DARRYL | | ADDRESS ON FILE | | | | | | |
| MOONEY, ERICA JOY | | ADDRESS ON FILE | | | | | | |
| MOONEY, FELICE BRESWANA | | ADDRESS ON FILE | | | | | | |
| MOONEY, FRANK W | | 612 HILLSVIEW RD | | | EL CAJON | CA | 92020 | |
| MOONEY, JOSEPH C | | ADDRESS ON FILE | | | | | | |
| MOONEY, KERIN CATHERINE | | ADDRESS ON FILE | | | | | | |
| MOONEY, MALLORY ANN | | ADDRESS ON FILE | | | | | | |
| MOONEY, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| MOONEY, MATTHEW | | 222 S PETERBORO ST APT 3D | | | CANASTOTA | NY | 13032 | |
| MOONEY, MATTHEW MARK | | ADDRESS ON FILE | | | | | | |
| MOONEY, PATRICK DENNY | | ADDRESS ON FILE | | | | | | |
| MOONEY, RAYMOND J | | 6400 S INDIAN MERIDIAN | | | CHOCTAW | OK | 73020-5045 | |
| MOONEY, REGINA | | PO BOX 492662 | | | LAWRENCEVILLE | GA | 30049 | |
| MOONEY, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOONEY, RYAN T | | 19 S BLAIR ST | | | MADISON | WI | 53703 | |
| MOONEY, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MOONEY, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| MOONEY, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | WALDORF | MD | 20603 | |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | WALDORF | MD | 20603-4337 | |
| MOONEY, ZACHARY | | ADDRESS ON FILE | | | | | | |
| MOONEYHAM, WILLIAM | | 124 CEDAR AVE | | | PADUCAH | KY | 42001-9120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOONEYHAM, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| MOONEYIII, GEORGE | | 35 HIGHLAND ST | | | SOUTHBOROUGH | MA | 01772-0000 | |
| MOONEYS LOCKSMITH SERVICE | | 351 HWY 45 WEST | | | HUMBOLDT | TN | 38343 | |
| MOONJAPPILLY, JOHN | | ADDRESS ON FILE | | | | | | |
| MOONLIGHT CLEANING | | 664 ROSNER | | | ROSELLE | IL | 60172 | |
| MOONLIGHT JANITORIAL SERVICE | | 3118 E 133RD AVE | | | THORNTON | CO | 80229 | |
| MOONLIGHT SECURITY INC | | 3013 N MAIN ST | | | DAYTON | OH | 45405 | |
| MOONS, JAMES LUCAS | | ADDRESS ON FILE | | | | | | |
| MOONWATCH MEDIA INC | | 167 WORCESTER ST STE 201 | | | WELLESLEY | MA | 02481-3613 | |
| MOOR, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| MOOR, BRANDON JEROME | | ADDRESS ON FILE | | | | | | |
| MOOR, CHRISTINA JEANETTE | | ADDRESS ON FILE | | | | | | |
| MOOR, DONALD RAY | | ADDRESS ON FILE | | | | | | |
| MOORE & ASSOC INC, PAUL | | 782 JOHNNIE DODDS BLVD STE AA | | | MT PLEASANT | SC | 29464 | |
| MOORE & BRUGGINK | | 2020 MONROE AVE NW | | | GRAND RAPIDS | MI | 495056298 | |
| MOORE & HOWARD INC | | 112 E PECAN STE 1200 | | | SAN ANTONIO | TX | 782051517 | |
| MOORE & HOWARD INC | | 112 E PECAN ST STE 1200 | | | SAN ANTONIO | TX | 78205-1517 | |
| MOORE & MOORE ROOFING & CONST | | 3633 CASS AVE | | | ST LOUIS | MO | 63113 | |
| MOORE & SHRYOCK | | 609 EAST BROADWAY | | | COLUMBIA | MO | 65201 | |
| MOORE & SON, ME | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 282650045 | |
| MOORE ALFRED P | | 3402 ADMIRAL DR | | | STOCKTON | CA | 95209 | |
| MOORE APPLIANCE INC, PETE | | PO BOX 879 | | | BRISTOL | VA | 242030879 | |
| MOORE APPLIANCE INC, PETE | | 1615 W STATE ST | PO BOX 879 | | BRISTOL | VA | 24203-0879 | |
| MOORE APPLIANCE SERVICE | | 303 MCQUEEN RD | | | ABERDEEN | NC | 28315 | |
| MOORE APPRAISAL SERVICES | | PO BOX 1280 | | | MARSHALLS CREEK | PA | 18335 | |
| MOORE AWARDS INC | | 11433 US HWY 441 | RIVER PLAZA STE 9 | | TAVARES | FL | 32778 | |
| MOORE BETTY L | | 126 PIKE DR | | | SUMMERVILLE | SC | 29483 | |
| MOORE BUSINESS FORMS | | PO BOX 4425 | | | CHICAGO | IL | 60680 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W501934 | | | PHILADELPHIA | PA | 19175-1934 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W4260 | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE BUSINESS FORMS | | PO BOX 6147 | | | CAROL STREAM | IL | 60197-6147 | |
| MOORE BUSINESS FORMS | | 135 S LASALLE DEPT 4904 | | | CHICAGO | IL | 60674-4904 | |
| MOORE BUSINESS FORMS | | PO BOX 951030 | | | DALLAS | TX | 75395-1030 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 WS220 | | | PHILADELPHIA | PA | 19175 | |
| MOORE BUSINESS FORMS | | CONWAY PARK | 275 N FIELD DR | | LAKE FOREST | IL | 60045 | |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | PALANTINE | IL | 600550126 | |
| MOORE CO, ER | | PO BOX 88258 | | | CHICAGO | IL | 60680-1258 | |
| MOORE COMPANY, THE | | PO BOX 4564 | | | PORTLAND | OR | 97208 | |
| MOORE DIANE G | | 6825 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| MOORE DUCEY, LEYNA | | 10505 S I H35  NO 1424 | | | AUSTIN | TX | 78747 | |
| MOORE EASLEY, CHRISTINA JNEAL | | ADDRESS ON FILE | | | | | | |
| MOORE ELECTRIC | | 301 W MAIN ST | | | MALDEN | MO | 63863 | |
| MOORE ELECTRICAL CONT, REX | | 5803 E HARVARD AVE | PO BOX 7677 | | FRESNO | CA | 93727 | |
| MOORE ELECTRICAL CONT, REX | | 23098 CONNECTICUIT ST | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL CONT, REX | | PO BOX 980010 | | | W SACRAMENTO | CA | 95798-0010 | |
| MOORE ELECTRICAL, REX | | 23098 CONNECTICUT ST | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | W SACRAMENTO | CA | 957980010 | |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | WEST SACRAMENTO | CA | 95798-0010 | |
| MOORE EQUIPMENT CO INC | | 267 COIT ST | | | IRVINGTON | NJ | 07111 | |
| MOORE FENCE | | 1205 N 6TH | | | DURANT | OK | 74701 | |
| MOORE FENCE | | RT 3 BOX 191 | | | DURAAT | OK | 74701 | |
| MOORE III, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MOORE III, GERALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOORE III, WILLIAM H | | 308 INDIGO DR | | | CARY | NC | 27513 | |
| MOORE JR , CLARENCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOORE JR, HAYES | | ADDRESS ON FILE | | | | | | |
| MOORE JR, RAY | | 309 CHICKORY WAY | | | NEWARK | DE | 19711 | |
| MOORE JR, RAY T | | ADDRESS ON FILE | | | | | | |
| MOORE LOANS | | 9500 COURTHOUSE RD | P O BOX 144 | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS | | P O BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS INC | | 18 E MARKET ST | LOUDOUN GENERAL DIST CT | | LEESBURG | VA | 20176 | |
| MOORE LOANS INC | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DISTRICT | | NEWPORT NEWS | VA | 23607 | |
| MOORE MATERIAL HANDLING GROUP | | PO BOX 32060 | | | SAN JOSE | CA | 95152 | |
| MOORE MECHANICAL SVC INC,EDDIE | | 4081 N THOMPSON RD | | | COLUMBIA | MO | 65202 | |
| MOORE MELVIN C | | 4228 CHOKEBERRY RD | | | MIDDLEBURG | FL | 32068 | |
| MOORE PE, DAVID B | | 15217 N ADDISON CT | | | SPOKANE | WA | 99208-8715 | |
| MOORE PLUMBING INC | | 39 CLARK ST | | | DANVERS | MA | 01923-1912 | |
| MOORE SECURITY LLC | | PO BOX 2664 | | | CLARKSVILLE | IN | 47131 | |
| MOORE SECURITY LLC | | 540 MARRIOTT DR STE 7 | | | CLARKSVILLE | IN | 47131 | |
| MOORE STODDARD STODDARD & WOOD | | PO BOX 5178 | | | SPARTANBURG | SC | 29304 | |
| MOORE TERMITE CONTROL, KEN | | PO BOX 680 | | | CONCORD | CA | 94522 | |
| MOORE VII, CHARLES MAURICE | | ADDRESS ON FILE | | | | | | |
| MOORE WALLACE NORTH AMERICA | | 7202 GLEN FOREST DR | STE 100 | | RICHMOND | VA | 23226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE WALLACE NORTH AMERICA | | PO BOX 7777 W4260 | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE YERMILOV, ERIC | | ADDRESS ON FILE | | | | | | |
| MOORE, ADALYA J | | ADDRESS ON FILE | | | | | | |
| MOORE, ADAM | | ADDRESS ON FILE | | | | | | |
| MOORE, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, ADRAIAN EUGENE | | ADDRESS ON FILE | | | | | | |
| MOORE, ADRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, AIMEE | | 3180 CALLE DE CORTEZ | | | NAVARRE | FL | 32566-8925 | |
| MOORE, ALEA RACHEL | | ADDRESS ON FILE | | | | | | |
| MOORE, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOORE, ALEXANDER MASON | | ADDRESS ON FILE | | | | | | |
| MOORE, ALEXIA NASHANDA | | ADDRESS ON FILE | | | | | | |
| MOORE, ALEXIS JANE | | ADDRESS ON FILE | | | | | | |
| MOORE, ALFRED P | | 3402 ADMIRAL DR | | | STOCKTON | CA | 95209-1509 | |
| MOORE, ALLAN BRYAN | | ADDRESS ON FILE | | | | | | |
| MOORE, ALLANA LEIALOHA | | ADDRESS ON FILE | | | | | | |
| MOORE, ALLIA LILLIAN | | ADDRESS ON FILE | | | | | | |
| MOORE, ALLY | | 6015 COUNTRY WALK RD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ALLYSON | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MOORE, ALLYSON | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MOORE, ALPHONSA XAVIER | | ADDRESS ON FILE | | | | | | |
| MOORE, ALTON E | | 538 HIDDEN VALLEY RD | | | WILMINGTON | NC | 28409 | |
| MOORE, ALVIN RAY | | ADDRESS ON FILE | | | | | | |
| MOORE, AMANDA | | 235 SUGAR PINE DR | | | MIDDLETOWN | DE | 19709-0000 | |
| MOORE, AMANDA KATHERINE | | ADDRESS ON FILE | | | | | | |
| MOORE, AMANDA M | | 912 BENCHMARK DR | | | ALBANY | GA | 31721 | |
| MOORE, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MOORE, AMANDA SUE | | ADDRESS ON FILE | | | | | | |
| MOORE, AMY | | ADDRESS ON FILE | | | | | | |
| MOORE, ANDRE LAVINCE | | ADDRESS ON FILE | | | | | | |
| MOORE, ANDREW | | 9805 MOUNT AUBURN AVE | | | CLEVELAND | OH | 44104-4759 | |
| MOORE, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| MOORE, ANDREW JAKE | | ADDRESS ON FILE | | | | | | |
| MOORE, ANDREW N | | ADDRESS ON FILE | | | | | | |
| MOORE, ANGELA | | 16 LONG VIEW WAY | | | GEORGETOWN | MA | 01833-2230 | |
| MOORE, ANGELA M | | IHHC 123RD MSB | | | APO | AE | 09110-0926 | |
| MOORE, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, ANGELIQUE DENISE | | ADDRESS ON FILE | | | | | | |
| MOORE, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| MOORE, ANTHONY | | 4531 SHILOH HILL DR | | | SNELLVILLE | GA | 30039 | |
| MOORE, ANTHONY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MOORE, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| MOORE, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOORE, ANTHONY T | | ADDRESS ON FILE | | | | | | |
| MOORE, ANTONIA LASALLE | | ADDRESS ON FILE | | | | | | |
| MOORE, ARIEL CASSANDRA | | ADDRESS ON FILE | | | | | | |
| MOORE, ARTHUR MELLOY | | ADDRESS ON FILE | | | | | | |
| MOORE, ASA RUNDRE | | ADDRESS ON FILE | | | | | | |
| MOORE, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| MOORE, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MOORE, ASHLEY K | | ADDRESS ON FILE | | | | | | |
| MOORE, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, ASHTON GEROGE | | ADDRESS ON FILE | | | | | | |
| MOORE, AUSTIN | | ADDRESS ON FILE | | | | | | |
| MOORE, BARBARA | | 7227 S OGLESBY AVE | | | CHICAGO | IL | 60649 | |
| MOORE, BARNEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, BELVYA | | 3814 ATWELL DR | | | NASHVILLE | TN | 37207-3601 | |
| MOORE, BEN JOHNATHIN | | ADDRESS ON FILE | | | | | | |
| MOORE, BENJAMIN C | | ADDRESS ON FILE | | | | | | |
| MOORE, BENJAMIN JAY | | ADDRESS ON FILE | | | | | | |
| MOORE, BENJAMIN K | | ADDRESS ON FILE | | | | | | |
| MOORE, BENJAMIN P | | 505 WELLS FARGO DR | APARTMENT 610 | | HOUSTON | TX | 77090 | |
| MOORE, BENJAMIN PHILIP | | ADDRESS ON FILE | | | | | | |
| MOORE, BETTY K | | ADDRESS ON FILE | | | | | | |
| MOORE, BEVERLY PATRICE | | ADDRESS ON FILE | | | | | | |
| MOORE, BLAKE | | 1432 GOLDENGATE BLVD | | | MAYFIELD HTS | OH | 44124-0000 | |
| MOORE, BRADLEY | | 1167 BRAMLETT FOREST CT | | | LAWRENCEVILLE | GA | 30045 | |
| MOORE, BRADLEY JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, BRADLEY JEROME | | ADDRESS ON FILE | | | | | | |
| MOORE, BRANDON CODY | | ADDRESS ON FILE | | | | | | |
| MOORE, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| MOORE, BRANDON JOSHUA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, BRANDON LAMOUNT | | ADDRESS ON FILE | | | | | | |
| MOORE, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| MOORE, BRETT G | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN | | 4306 WEST PALMIRA AVE | | | TAMPA | FL | 33629 | |
| MOORE, BRIAN | | 638 CARTHAGE DR | | | BEAVERCREEK | OH | 45434 | |
| MOORE, BRIAN | | 718 BON AIRE DR | | | PALATINE | IL | 60074 | |
| MOORE, BRIAN | | 1584 INDEPEDENCE RD | | | FAIRVIEW CAMDEN | NJ | 08104-0000 | |
| MOORE, BRIAN | | 1229 N GLADSTONE AVE | | | INDIANAPOLIS | IN | 46201 2363 | |
| MOORE, BRIAN | | 50 HAZELHURST AVE | | | AUBURN | NY | 13021 | |
| MOORE, BRIAN ADAM | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN C | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| MOORE, BRIAN FREDERICK | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN J | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN J | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MOORE, BRIAN W | | UNIT 23203 BOX 418 | | | APO | AE | 09263-0001 | |
| MOORE, BRIAN WILLIAMSON | | ADDRESS ON FILE | | | | | | |
| MOORE, BRITTANY L | | ADDRESS ON FILE | | | | | | |
| MOORE, BRITTANY LAQUEL | | ADDRESS ON FILE | | | | | | |
| MOORE, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MOORE, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, BROOKE LESLIE | | ADDRESS ON FILE | | | | | | |
| MOORE, BRYAN | | ADDRESS ON FILE | | | | | | |
| MOORE, BRYAN K | | ADDRESS ON FILE | | | | | | |
| MOORE, BRYON T | | ADDRESS ON FILE | | | | | | |
| MOORE, CABRERA | | ADDRESS ON FILE | | | | | | |
| MOORE, CAITLIN ERIN | | ADDRESS ON FILE | | | | | | |
| MOORE, CAMERON AQUILLA | | ADDRESS ON FILE | | | | | | |
| MOORE, CAMERON DEANDRE | | ADDRESS ON FILE | | | | | | |
| MOORE, CAMERON FIRTH | | ADDRESS ON FILE | | | | | | |
| MOORE, CANDICE | | 503 MEADOW BROOKE CT | | | LOUISVILLE | KY | 40214 | |
| MOORE, CANDICE | | 201 S HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| MOORE, CANDICE D | | ADDRESS ON FILE | | | | | | |
| MOORE, CANDICE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MOORE, CANDICE NICOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, CARL FREDRICK | | ADDRESS ON FILE | | | | | | |
| MOORE, CARLTON ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOORE, CARLY | | 6015 COUNTRY WALK RD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, CAROLYN | | 3241 NW 35TH CT | | | FORT LAUDERDALE | FL | 33309-5539 | |
| MOORE, CAROLYN | | 821 KELSIE LANE | | | CEDAR HILL | TX | 75104-0000 | |
| MOORE, CHAD | | ADDRESS ON FILE | | | | | | |
| MOORE, CHADWICK K | | ADDRESS ON FILE | | | | | | |
| MOORE, CHANDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, CHARLES H | | 1301 E 173RD ST | | | SOUTH HOLLAND | IL | 60473 | |
| MOORE, CHARLES HERBERT | | ADDRESS ON FILE | | | | | | |
| MOORE, CHASTITY LAVONNE | | ADDRESS ON FILE | | | | | | |
| MOORE, CHELSEA | | 6533 EL GRECO RD | | | GOLETA | CA | 93117-0000 | |
| MOORE, CHELSEA AMANDA | | ADDRESS ON FILE | | | | | | |
| MOORE, CHERYL | | 300 EAST ST | | | GARWOOD | NJ | 07027 | |
| MOORE, CHERYL L | | ADDRESS ON FILE | | | | | | |
| MOORE, CHIQUITA | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRIS PAUL | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRIS SEAN | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRIS TAMAL | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTA | | 304 CLEVELAND AVE | | | TRENTON | NJ | 08629 | |
| MOORE, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTINA HAYWARD | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTINE | | 2878 RIDGEWOOD RD | | | ATLANTA | GA | 30327 | |
| MOORE, CHRISTOPER | | 6073 GORE STORE RD | | | WARREN | TX | 77664-9403 | |
| MOORE, CHRISTOPER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTOPHER HOWARD | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MOORE, CHRISTOPHER SARTAIN | | ADDRESS ON FILE | | | | | | |
| MOORE, CLARENCE DAVID | | ADDRESS ON FILE | | | | | | |
| MOORE, CLINT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOORE, COLLIN ERIC | | ADDRESS ON FILE | | | | | | |
| MOORE, CORBIN REEVER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, COREY ADAM | | ADDRESS ON FILE | | | | | | |
| MOORE, CORNELIU | | 9028 EASTERN | | | LIBERTY | MO | 64137 | |
| MOORE, CRAIG | | 5335 CRESTWOOD DR | | | NEWBURGH | IN | 47630-3148 | |
| MOORE, CRAIG EUGENE | | ADDRESS ON FILE | | | | | | |
| MOORE, CURTIS A | | ADDRESS ON FILE | | | | | | |
| MOORE, CYNTHIA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| MOORE, CYNTHIA | | 3428 PONDRIDGE COURT | | | CHARLOTTE | NC | 28269 | |
| MOORE, DAISY S | | ADDRESS ON FILE | | | | | | |
| MOORE, DAISYS | | 14566 LARKSPUR LANE | | | WELLINGTON | FL | 33414-0000 | |
| MOORE, DALE | | 1166 WATER ST | | | CHARLESTOWN | IN | 47111-0000 | |
| MOORE, DAMIAN | | 22 CEDAR CHIP COURT | | | BALTIMORE | MD | 21234 | |
| MOORE, DANA LEIGH | | ADDRESS ON FILE | | | | | | |
| MOORE, DANIEL | | ADDRESS ON FILE | | | | | | |
| MOORE, DANIEL | | 740 QUEENS GATE CIR | | | SUGAR GROVE | IL | 60554-0000 | |
| MOORE, DANIEL CAIN | | ADDRESS ON FILE | | | | | | |
| MOORE, DANIEL EDMOND | | ADDRESS ON FILE | | | | | | |
| MOORE, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| MOORE, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| MOORE, DANIEL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MOORE, DARNELL | | ADDRESS ON FILE | | | | | | |
| MOORE, DARRELL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MOORE, DARRYL ROBERT | | ADDRESS ON FILE | | | | | | |
| MOORE, DARYL | | 70 HUMPHREY ST | | | HARTFORD | CT | 06106-0000 | |
| MOORE, DASEN J | | ADDRESS ON FILE | | | | | | |
| MOORE, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| MOORE, DAVID MARTIN | | ADDRESS ON FILE | | | | | | |
| MOORE, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| MOORE, DAVID ROBIN | | ADDRESS ON FILE | | | | | | |
| MOORE, DAWN | | 12421 OAKHAMPTON TERRACE | | | RICHMOND | VA | 23233 | |
| MOORE, DAWN C | | ADDRESS ON FILE | | | | | | |
| MOORE, DEBRA ANN | | ADDRESS ON FILE | | | | | | |
| MOORE, DEON TERRELL | | ADDRESS ON FILE | | | | | | |
| MOORE, DERRICK | | ADDRESS ON FILE | | | | | | |
| MOORE, DERRICK ANDREW | | ADDRESS ON FILE | | | | | | |
| MOORE, DERRICK JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, DEVAN WINSTON | | ADDRESS ON FILE | | | | | | |
| MOORE, DEVIN R | | ADDRESS ON FILE | | | | | | |
| MOORE, DEVON | | ADDRESS ON FILE | | | | | | |
| MOORE, DEXTER M | | ADDRESS ON FILE | | | | | | |
| MOORE, DIANE | | 892 W UNION GROVE CIR | | | AUBURN | GA | 30011-2365 | |
| MOORE, DILLON N | | ADDRESS ON FILE | | | | | | |
| MOORE, DOMINIC ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOORE, DONALD A | | 8331 S KING DR APT 1B | | | CHICAGO | IL | 60619-5739 | |
| MOORE, DONALD E | | 10979 MINDANAO DR S | | | JAX | FL | 32246 | |
| MOORE, DOUG | | 14211 SAPPHIRE BAY CIRCLE | | | ORLANDO | FL | 32826 | |
| MOORE, DOUG | | 27 MONTEREY DR | | | TROPHY CLUB | TX | 76262 | |
| MOORE, DOUG LEE | | ADDRESS ON FILE | | | | | | |
| MOORE, DOUGLAS | | 401 SOUTH MOORELAND RD | | | RICHMOND | VA | 23229 | |
| MOORE, DOUGLAS T | | 401 S MOORELAND RD | | | RICHMOND | VA | 23229 | |
| MOORE, DOUGLAS T | | ADDRESS ON FILE | | | | | | |
| MOORE, DOUGLAS T | C O SPOTTS FAIN PC | PO BOX 1555 | | | RICHMOND | VA | 23218-1555 | |
| MOORE, DWAYNE ALVERTEZ | | ADDRESS ON FILE | | | | | | |
| MOORE, DWAYNE N | | 3201 NW 22ND ST | | | OKLAHOMA CITY | OK | 73107 | |
| MOORE, DWAYNE NELSON | | ADDRESS ON FILE | | | | | | |
| MOORE, DWIGHT KEVIN | | ADDRESS ON FILE | | | | | | |
| MOORE, EDDIE K | | 4012 ORANGEFIELD PL | | | VALRICO | FL | 33594 | |
| MOORE, EDWIN JOHN | | ADDRESS ON FILE | | | | | | |
| MOORE, ELLEN | | PO BOX 1087 | | | TOMBSTONE | AZ | 85638-1087 | |
| MOORE, EMILY SUSAN | | ADDRESS ON FILE | | | | | | |
| MOORE, ERIC LESHAUN | | ADDRESS ON FILE | | | | | | |
| MOORE, ERIC TRANARD | | ADDRESS ON FILE | | | | | | |
| MOORE, ERNIE | | 1721 GRANBY RD | | | KINGSPORT | TN | 37660-0000 | |
| MOORE, EVAN JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, EXCELL ANDRE | | ADDRESS ON FILE | | | | | | |
| MOORE, FELICIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MOORE, FERNANDA | | ADDRESS ON FILE | | | | | | |
| MOORE, FRANK | | 1202 E COLUMBIA ST | | | COLORADO SPRINGS | CO | 80909-3610 | |
| MOORE, FREDERICK | | ADDRESS ON FILE | | | | | | |
| MOORE, GAIL M | | ADDRESS ON FILE | | | | | | |
| MOORE, GAIL M | | 3807 LARCHMONT LN | | | RICHMOND | VA | 23224 | |
| MOORE, GARY A | | ADDRESS ON FILE | | | | | | |
| MOORE, GARY RAY | | ADDRESS ON FILE | | | | | | |
| MOORE, GEORGE E | | ADDRESS ON FILE | | | | | | |
| MOORE, GEORGE THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, GINA N | | ADDRESS ON FILE | | | | | | |
| MOORE, GLENDA | | ADDRESS ON FILE | | | | | | |
| MOORE, GLORIA | | ADDRESS ON FILE | | | | | | |
| MOORE, GRANT PATRICK | | ADDRESS ON FILE | | | | | | |
| MOORE, GREGORY | | 970 W LINCOLN ST | | | WATERLOO | IN | 46793-9469 | |
| MOORE, GREGORY ALDEN | | ADDRESS ON FILE | | | | | | |
| MOORE, GREGORY MCFARLAND | | ADDRESS ON FILE | | | | | | |
| MOORE, HAL | | 8641 CREEKWOOD LN | | | INDIANAPOLIS | IN | 46236-9211 | |
| MOORE, HAROLD | | 5804 SARATOGA ST | | | ALEXANDRIA | VA | 22310 | |
| MOORE, HARRY JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, HEATHER ANNE | | ADDRESS ON FILE | | | | | | |
| MOORE, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| MOORE, IAN R | | ADDRESS ON FILE | | | | | | |
| MOORE, IAN RYAN | | ADDRESS ON FILE | | | | | | |
| MOORE, IMAGE F | | ADDRESS ON FILE | | | | | | |
| MOORE, ISAAC HOLLIS | | ADDRESS ON FILE | | | | | | |
| MOORE, JACOB CLARK | | ADDRESS ON FILE | | | | | | |
| MOORE, JACOB MARTIN | | ADDRESS ON FILE | | | | | | |
| MOORE, JACOB W | | ADDRESS ON FILE | | | | | | |
| MOORE, JAMES | | 3300 SW 10TH AVE | | | TOPEKA | KS | 66604 | |
| MOORE, JAMES | | 727 WILLOW POND RD | | | RANTOUL | IL | 61866-0000 | |
| MOORE, JAMES | | 906 WINGATE DR | | | WEST MEMPHIS | AR | 72301-2871 | |
| MOORE, JAMES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MOORE, JAMES BYRON | | ADDRESS ON FILE | | | | | | |
| MOORE, JAMES C E | | ADDRESS ON FILE | | | | | | |
| MOORE, JAMES D | | ADDRESS ON FILE | | | | | | |
| MOORE, JAMES M JR | | 4570 ANJELINA CIR S | | | COLORADO SPRINGS | CO | 80916-2906 | |
| MOORE, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| MOORE, JAMES TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MOORE, JAMIE A | | ADDRESS ON FILE | | | | | | |
| MOORE, JAMIE MARIE LUCIER | | ADDRESS ON FILE | | | | | | |
| MOORE, JANICE | | 428 MAMMOTH RD NO A | | | LONDONDERRY | NH | 03053-2303 | |
| MOORE, JARED LOUIS | | ADDRESS ON FILE | | | | | | |
| MOORE, JARVIS TREMAIN | | ADDRESS ON FILE | | | | | | |
| MOORE, JASON | | ADDRESS ON FILE | | | | | | |
| MOORE, JASON | | 217 CENTER ST | | | LAKEWOOD | NJ | 08701 | |
| MOORE, JASON | | 700 CENTER BLVD | | | NEWARK | DE | 19702-0000 | |
| MOORE, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOORE, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| MOORE, JASON EMANUAL | | ADDRESS ON FILE | | | | | | |
| MOORE, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| MOORE, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOORE, JEFF | | ADDRESS ON FILE | | | | | | |
| MOORE, JEFF M | | ADDRESS ON FILE | | | | | | |
| MOORE, JEFF OBRYAN | | ADDRESS ON FILE | | | | | | |
| MOORE, JEFF SCOTT | | ADDRESS ON FILE | | | | | | |
| MOORE, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| MOORE, JENITRE S | | ADDRESS ON FILE | | | | | | |
| MOORE, JENNIFER | | 204 CLINTON AVE | | | OAK PARK | IL | 60302 | |
| MOORE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MOORE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MOORE, JENNINE YAKITA | | ADDRESS ON FILE | | | | | | |
| MOORE, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | |
| MOORE, JEREMY J | | ADDRESS ON FILE | | | | | | |
| MOORE, JERENNA NEFERTITI | | ADDRESS ON FILE | | | | | | |
| MOORE, JERMAINE | | 26258 OAKCREST | | | SOUTHFIELD | MI | 48076 | |
| MOORE, JERMAINE LORENZO | | ADDRESS ON FILE | | | | | | |
| MOORE, JEROMY | | 2482 CENTERGATE DR APT 204 | | | MIRAMR | FL | 33025-0000 | |
| MOORE, JEROMY LYNARD | | ADDRESS ON FILE | | | | | | |
| MOORE, JERRIN WHITNEY | | ADDRESS ON FILE | | | | | | |
| MOORE, JESSICA | | 241 MILFORD DR | | | MIDDLETOWN | DE | 19709-0000 | |
| MOORE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MOORE, JESSICA MS | | ADDRESS ON FILE | | | | | | |
| MOORE, JIMMY SCOTT | | ADDRESS ON FILE | | | | | | |
| MOORE, JOEL | | 3 DEVILLE CIR | | | WILMINGTON | DE | 19808-0000 | |
| MOORE, JOEL A | | ADDRESS ON FILE | | | | | | |
| MOORE, JOEL ALLEN | | ADDRESS ON FILE | | | | | | |
| MOORE, JOEL RICHARD | | ADDRESS ON FILE | | | | | | |
| MOORE, JOEL T | | ADDRESS ON FILE | | | | | | |
| MOORE, JOELA | | 1749 HILLMEADE SQ | | | FREDERICK | MD | 21702-0000 | |
| MOORE, JOHN | | 10876 CARNEGIE DR | | | CINCINNATI | OH | 45240-9418 | |
| MOORE, JOHN | | 242 VALLEY VIEW DR | | | MEDFORD | OR | 97504-6974 | |
| MOORE, JOHN DARNELL | | ADDRESS ON FILE | | | | | | |
| MOORE, JOHN DEAN | | ADDRESS ON FILE | | | | | | |
| MOORE, JONATHAN | | 194 CENTER POND RD | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, JONATHAN JIRMICHALE | | ADDRESS ON FILE | | | | | | |
| MOORE, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MOORE, JORDAN | | 524 VALLEY FORGE TR | | | ROCKTON | IL | 61072 | |
| MOORE, JORDAN BREANN | | ADDRESS ON FILE | | | | | | |
| MOORE, JORGE | | 12 OSOBERRY ST | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MOORE, JOSEPH | | 7289 NEWBURY DRAW | | | WOODBURY | MN | 55125-2843 | |
| MOORE, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSEPH NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSH I | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSH STEPHEN | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSHUA ISAIAH | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSHUA S | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSHUA V | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| MOORE, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOORE, JOY SIERRA | | ADDRESS ON FILE | | | | | | |
| MOORE, JULIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| MOORE, JULIAN K | | ADDRESS ON FILE | | | | | | |
| MOORE, JULIE ELDORA | | ADDRESS ON FILE | | | | | | |
| MOORE, JUSTIN SANJULO | | ADDRESS ON FILE | | | | | | |
| MOORE, KARLENE | | 2205 SE MASSACHUSETTS AVE | | | TOPEKA | KS | 66605-1238 | |
| MOORE, KATE | | SPACE PLANNING | | | | | | |
| MOORE, KATHERYN MARIE | | ADDRESS ON FILE | | | | | | |
| MOORE, KATHLEEN | | 2267 BRIDWELL WAY | | | HAYWARD | CA | 94545-0000 | |
| MOORE, KATHLEEN LYNN | | ADDRESS ON FILE | | | | | | |
| MOORE, KATRINA NICOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, KEITH THOMAS | | ADDRESS ON FILE | | | | | | |
| MOORE, KELCY GRAHAM | | ADDRESS ON FILE | | | | | | |
| MOORE, KELLEN R | | ADDRESS ON FILE | | | | | | |
| MOORE, KELLY IMANI RENE | | ADDRESS ON FILE | | | | | | |
| MOORE, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| MOORE, KENT MATTHEW | | ADDRESS ON FILE | | | | | | |
| MOORE, KESHA M | | ADDRESS ON FILE | | | | | | |
| MOORE, KEVIN | | ADDRESS ON FILE | | | | | | |
| MOORE, KEVIN | | 1014 JEFFERSON ST | | | COLUMBIA | MO | 65203 | |
| MOORE, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| MOORE, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, KEVIN LAMAR | | ADDRESS ON FILE | | | | | | |
| MOORE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, KIM | | 1 SEABROOK LANDING DR | | | HILTON HEAD ISLAND | SC | 29926-1347 | |
| MOORE, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| MOORE, KIMBERLY DESHAWNA | | ADDRESS ON FILE | | | | | | |
| MOORE, KINCERY MARJUAN | | ADDRESS ON FILE | | | | | | |
| MOORE, KIRK | | ADDRESS ON FILE | | | | | | |
| MOORE, KIRK | | ADDRESS ON FILE | | | | | | |
| MOORE, KIRK E | | 2600 AVIE DR | | | JENNINGS | MO | 63136-1309 | |
| MOORE, KIRSTEN | | 14 WOODRUFF PLACE | | | AUBURN | NY | 13021-0000 | |
| MOORE, KIRSTEN PIPER | | ADDRESS ON FILE | | | | | | |
| MOORE, KRISTEN | | ADDRESS ON FILE | | | | | | |
| MOORE, KRISTEN KAYLA | | ADDRESS ON FILE | | | | | | |
| MOORE, KYLE ASHTON | | ADDRESS ON FILE | | | | | | |
| MOORE, KYLE PATRICK | | ADDRESS ON FILE | | | | | | |
| MOORE, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOORE, LANDIS | | ADDRESS ON FILE | | | | | | |
| MOORE, LARRY | | 4318 CASTLE DR NO A | | | RICHMOND | VA | 23231 | |
| MOORE, LARRY E | | ADDRESS ON FILE | | | | | | |
| MOORE, LARRY JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, LATOYA TAWANDA | | ADDRESS ON FILE | | | | | | |
| MOORE, LAURA NICOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, LAUREN A | | ADDRESS ON FILE | | | | | | |
| MOORE, LAUREN KELSEY | | ADDRESS ON FILE | | | | | | |
| MOORE, LAURIE DEAN | | ADDRESS ON FILE | | | | | | |
| MOORE, LAW OFFICES OF GERALD E | | PO BOX 3443 | | | NORFOLK | VA | 23514 | |
| MOORE, LAW OFFICES OF GERALD E | | 347 E CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| MOORE, LAWRENCE E | | ADDRESS ON FILE | | | | | | |
| MOORE, LEANNA MAY | | ADDRESS ON FILE | | | | | | |
| MOORE, LECIA NICHOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, LEFONSA | | 13717 MAPLERIDGE ST | | | DETROIT | MI | 48205-2773 | |
| MOORE, LEIGH A | | 2030 CHARTSTONE DR | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, LEIGH ANN | | ADDRESS ON FILE | | | | | | |
| MOORE, LENOSHA MARIE | | ADDRESS ON FILE | | | | | | |
| MOORE, LEONDRUS | | 1913 KATESBRIDGE LN | | | RALEIGH | NC | 276147785 | |
| MOORE, LINDSEY | | 6293 GEYER DR | | | COLUMBUS | OH | 43228 | |
| MOORE, LINROY PIERRE | | ADDRESS ON FILE | | | | | | |
| MOORE, LOGAN JOHN | | ADDRESS ON FILE | | | | | | |
| MOORE, LOVELACE | | 12 S 17TH ST 305 | | | RICHMOND | VA | 23219 | |
| MOORE, LUANNE | | 2325 OLD COACH CT | | | RICHMOND | VA | 23233 | |
| MOORE, LUANNE A | | ADDRESS ON FILE | | | | | | |
| MOORE, LUCIA S | | ADDRESS ON FILE | | | | | | |
| MOORE, LUCIUS S | | ADDRESS ON FILE | | | | | | |
| MOORE, MARCUS | | 2739 BROOKERT DR | | | BALTIMORE | MD | 21225 | |
| MOORE, MARCUS | | 11185 E BULLARD | | | CLOVIS | CA | 93619-0000 | |
| MOORE, MARCUS JAMAR | | ADDRESS ON FILE | | | | | | |
| MOORE, MARCUS SCOTT | | ADDRESS ON FILE | | | | | | |
| MOORE, MARGARET K | | ADDRESS ON FILE | | | | | | |
| MOORE, MARK | | 2202 SOCIETY PL | | | NEWTOWN | PA | 18940-0000 | |
| MOORE, MARK LOUIE | | ADDRESS ON FILE | | | | | | |
| MOORE, MARK M | | ADDRESS ON FILE | | | | | | |
| MOORE, MARLON | | 611 CARDELLA DR | | | GREENSBORO | NC | 27405 | |
| MOORE, MARRIO | | 2262 WOODGLEN COVE | | | GREENVILLE | MS | 38701 | |
| MOORE, MARSHA B | | 1056 DEUMAINE PL | | | MEMPHIS | TN | 38106-1510 | |
| MOORE, MARTEZ LEONTOE | | ADDRESS ON FILE | | | | | | |
| MOORE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MOORE, MATTHEW | | 1501 WOODLAND POINTE DR 205 | | | NASHVILLE | TN | 37214 | |
| MOORE, MATTHEW | | 5802 ANNAPOLIS RD 909 | | | BLADENSBURG | MD | 20710 | |
| MOORE, MATTHEW CABELL | | ADDRESS ON FILE | | | | | | |
| MOORE, MATTHEW KENNETH | | ADDRESS ON FILE | | | | | | |
| MOORE, MATTHEW RILEY | | ADDRESS ON FILE | | | | | | |
| MOORE, MATTHEW RILEY | | ADDRESS ON FILE | | | | | | |
| MOORE, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| MOORE, MEGAN LYNN | | ADDRESS ON FILE | | | | | | |
| MOORE, MEISHON LATRIESE | | ADDRESS ON FILE | | | | | | |
| MOORE, MELINA ESTLEBELEN | | ADDRESS ON FILE | | | | | | |
| MOORE, MELISSA D | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL | | 2419 PINEWAY DR | | | ORLANDO | FL | 32839 | |
| MOORE, MICHAEL | | 94 604 LUMIAINA ST U101 | | | WAIPAHU | HI | 96797-5242 | |
| MOORE, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL ANGELO | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL JACKSON | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL PIERRE | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL STANLEY | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHAEL T | | 8222 WILLIAMS AVE | | | PHILADELPHIA | PA | 19150-2011 | |
| MOORE, MICHAEL W | | 2108 S MOBILE WAY | | | AURORA | CO | 80013-1122 | |
| MOORE, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOORE, MICHEAL ALECC | | ADDRESS ON FILE | | | | | | |
| MOORE, MIESHA MARIE | | ADDRESS ON FILE | | | | | | |
| MOORE, MIEZRA JOY | | ADDRESS ON FILE | | | | | | |
| MOORE, MIKE | | ADDRESS ON FILE | | | | | | |
| MOORE, MIKE | | 800 BRIAR COVE | | | GLADEWATER | TX | 75647 | |
| MOORE, MIKE T | | ADDRESS ON FILE | | | | | | |
| MOORE, MIRANDA JOSETTE | | ADDRESS ON FILE | | | | | | |
| MOORE, NANCY M | | ADDRESS ON FILE | | | | | | |
| MOORE, NATALIE | | 11201 TYLER DR | | | NEW PORT RICHEY | FL | 34654-0000 | |
| MOORE, NATASHA | | ADDRESS ON FILE | | | | | | |
| MOORE, NATHAN B | | ADDRESS ON FILE | | | | | | |
| MOORE, NAVETTE L | | ADDRESS ON FILE | | | | | | |
| MOORE, NEMROD | | ADDRESS ON FILE | | | | | | |
| MOORE, NETTIE G | | ADDRESS ON FILE | | | | | | |
| MOORE, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOORE, NYKYSHA | | ADDRESS ON FILE | | | | | | |
| MOORE, ORCENIO TRAVIS | | ADDRESS ON FILE | | | | | | |
| MOORE, ORY JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, OSCAR | | 95 VANCE AVE | | | SICKLERVILLE | NJ | 08081 | |
| MOORE, PAM | | 1004 NELSON ST | | | RICHMOND | VA | 23231 | |
| MOORE, PAMELA A | | 125 KNOX HILL DR | | | BATON ROUGE | LA | 70810 | |
| MOORE, PAT | | 5350 W 52ND AVE APT 416 | | | DENVER | CO | 80212-2875 | |
| MOORE, PAT J | | 5350 W 52ND AVE APT 416 | | | DENVER | CO | 80212-2875 | |
| MOORE, PATRICIA K | | 1394 GENITO RD | | | MANAKIN SABOT | VA | 23103 | |
| MOORE, PATRICIA S | | 3201 LAKECREST | | | WICHITA | KS | 67205 | |
| MOORE, PATRICK | | ADDRESS ON FILE | | | | | | |
| MOORE, PATRICK | | 3761 KINGS GLEN PARK | | | LEXINGTON | KY | 40514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, PATRICK JARRID | | ADDRESS ON FILE | | | | | | |
| MOORE, PATRICK M | | ADDRESS ON FILE | | | | | | |
| MOORE, PAUL | | P O BOX 2444 | | | ANDERSON | SC | 29622 | |
| MOORE, PAUL P | | ADDRESS ON FILE | | | | | | |
| MOORE, PAUL P | | ADDRESS ON FILE | | | | | | |
| MOORE, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| MOORE, PETER T | | ADDRESS ON FILE | | | | | | |
| MOORE, PHILIP | | ADDRESS ON FILE | | | | | | |
| MOORE, PHILLIP STANLEY | | ADDRESS ON FILE | | | | | | |
| MOORE, PORSHE LATISHA | | ADDRESS ON FILE | | | | | | |
| MOORE, PRESTON | | ADDRESS ON FILE | | | | | | |
| MOORE, QUAYNTEECE SHERREE | | ADDRESS ON FILE | | | | | | |
| MOORE, RAMEL MOORE | | ADDRESS ON FILE | | | | | | |
| MOORE, RAMONA | | 14800 HARRISON ST | | | MIAMI | FL | 33176-7646 | |
| MOORE, RAMONA | | RR 2 | | | RISING FAWN | GA | 30738-9802 | |
| MOORE, RAVEN J | | ADDRESS ON FILE | | | | | | |
| MOORE, RAYMOND | | 1936 S 109TH E AVE | | | TULSA | OK | 74128 | |
| MOORE, RAYNARD | | 311 SOUTHERN CROSS LANE | | | MATTHEWS | NC | 28105 | |
| MOORE, REBECCA D | | ADDRESS ON FILE | | | | | | |
| MOORE, REGINALD ANTONIO | | ADDRESS ON FILE | | | | | | |
| MOORE, REGINALD LAMONT | | ADDRESS ON FILE | | | | | | |
| MOORE, RHONDA C | | ADDRESS ON FILE | | | | | | |
| MOORE, RHYS | | 45 INDIAN CAVE RD | | | RIDGEFIELD | CT | 06877 | |
| MOORE, RICH | | 2439 SADDLEBROOK DR | | | GOOCHLAND | VA | 23063 | |
| MOORE, RICHARD | | ADDRESS ON FILE | | | | | | |
| MOORE, RICHARD | | 5023 SR 70 E | | | BRADENTON | FL | 34203 | |
| MOORE, RICHARD | | ADDRESS ON FILE | | | | | | |
| MOORE, RICHARD | | 17375 FAIRFIELD ST | | | DETROIT | MI | 48221-2738 | |
| MOORE, RICHARD | | 577 BRIARWOOD DR | | | CENTRAL POINT | OR | 97502-2899 | |
| MOORE, RICHARD A | | ADDRESS ON FILE | | | | | | |
| MOORE, RICHARD DAVID | | ADDRESS ON FILE | | | | | | |
| MOORE, RICHARD HENRY | | ADDRESS ON FILE | | | | | | |
| MOORE, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| MOORE, RICKEY LEE | | ADDRESS ON FILE | | | | | | |
| MOORE, RILEY WADE | | ADDRESS ON FILE | | | | | | |
| MOORE, ROBERT | | ADDRESS ON FILE | | | | | | |
| MOORE, ROBERT | | ADDRESS ON FILE | | | | | | |
| MOORE, ROBERT | | 98 WISCONSIN DR | | | BINGHAMTON | NY | 13901 | |
| MOORE, ROBERT | | 2750 MAUREEN DR | | | DELTONA | FL | 32725 | |
| MOORE, ROBERT | | 58 SGUAR CREEK RD | | | WEAVERVILLE | NC | 28787-0000 | |
| MOORE, ROBERT A | | ADDRESS ON FILE | | | | | | |
| MOORE, ROBERT DEAN | | ADDRESS ON FILE | | | | | | |
| MOORE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOORE, ROBERT TERRY | | ADDRESS ON FILE | | | | | | |
| MOORE, ROBYN LACY | | ADDRESS ON FILE | | | | | | |
| MOORE, ROCHELLE Y | | ADDRESS ON FILE | | | | | | |
| MOORE, ROCKELL D | | 1525 S SPRINGFIELD 1ST | | | CHICAGO | IL | 60623 | |
| MOORE, ROCKELL DANIELLE | | ADDRESS ON FILE | | | | | | |
| MOORE, RODERICK JARED | | ADDRESS ON FILE | | | | | | |
| MOORE, ROGER | | 15420 LIVINGSTON AVE | | | LUTZ | FL | 33559 | |
| MOORE, ROGER KYLE | | ADDRESS ON FILE | | | | | | |
| MOORE, RONALD L | | 9556 EHLERS RD | | | STOVER | MO | 65078 | |
| MOORE, RONNIE DIEMELLE | | ADDRESS ON FILE | | | | | | |
| MOORE, RONNIS | | ADDRESS ON FILE | | | | | | |
| MOORE, ROSEMARIE M | | ADDRESS ON FILE | | | | | | |
| MOORE, ROSEMARIE M | | 2028 CAMELIA CIRCLE | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ROXANNE RENEE | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN | | 11222 GREENWOOD AVE N APT 302 | | | SEATTLE | WA | 98133-8696 | |
| MOORE, RYAN A | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN ASHTON | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN BRADLEY | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN LYNDON | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MOORE, RYAN TODD | | ADDRESS ON FILE | | | | | | |
| MOORE, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| MOORE, SAMUEL | | 428 SQUARE CIRCLE RANCH RD | | | GRANITEVILLE | SC | 29829-3309 | |
| MOORE, SANTEE | | 1553 E 76TH ST | | | LOS ANGELES | CA | 90001 | |
| MOORE, SARAH | | 148 COUNTY RD 148 | | | BONO | AR | 72416-8079 | |
| MOORE, SATIMA | | 1235 CRYSTAL DR | | | CLARKSVILLE | TN | 37042-7263 | |
| MOORE, SCOTT | | 5209 WEST 161ST ST | | | OVERLAND PARK | KS | 66085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, SCOTT | | 5671 MEADOWCREST ST | | | ROANOKE | VA | 24019-0000 | |
| MOORE, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOORE, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOORE, SCOTT K | | 819 W LINCOLN BLVD | | | FREEPORT | IL | 61032 | |
| MOORE, SETH TYLER | | ADDRESS ON FILE | | | | | | |
| MOORE, SHACHANA | | 2284 E 17TH ST APT 2 | | | OAKLAND | CA | 94606 | |
| MOORE, SHACHANA MARIE | | ADDRESS ON FILE | | | | | | |
| MOORE, SHANELL O | | ADDRESS ON FILE | | | | | | |
| MOORE, SHANNAN | | 407 ROSSES POINT | | | ACWORTH | GA | 30102 | |
| MOORE, SHANNAN | ATTN THERON T MOORE OR ANNETTE E MOORE | 407 ROSSES PT | | | ACWORTH | GA | 30102 | |
| MOORE, SHANNON GABRIELLE | | ADDRESS ON FILE | | | | | | |
| MOORE, SHAUN A | | ADDRESS ON FILE | | | | | | |
| MOORE, SHAWN A | | ADDRESS ON FILE | | | | | | |
| MOORE, SHELLY ANN | | ADDRESS ON FILE | | | | | | |
| MOORE, SHERITA LA ANDRE | | ADDRESS ON FILE | | | | | | |
| MOORE, SHEROD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOORE, SPENCER ALAN | | ADDRESS ON FILE | | | | | | |
| MOORE, STACEY ANNE | | ADDRESS ON FILE | | | | | | |
| MOORE, STACY | | SOUTH 15TH ST | | | SPRINGFIELD | IL | 62703 | |
| MOORE, STACY | | 1504 SOUTH 15TH ST | | | SPRINGFIELD | IL | 62703-0000 | |
| MOORE, STACY LYNN | | ADDRESS ON FILE | | | | | | |
| MOORE, STEFANIE KAYE | | ADDRESS ON FILE | | | | | | |
| MOORE, STEPHANIE DEANNA | | ADDRESS ON FILE | | | | | | |
| MOORE, STEPHEN | | 2405 HOUNDS WAY | | | HICKORY | NC | 28601-0000 | |
| MOORE, STEPHEN | | 1486 TUTWILER AVE | | | MEMPHIS | TN | 38107-0000 | |
| MOORE, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOORE, STEPHEN HAROLD | | ADDRESS ON FILE | | | | | | |
| MOORE, STEPHEN LEVESTON | | ADDRESS ON FILE | | | | | | |
| MOORE, STEVE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MOORE, STEVE H | | 1220 CANDLEWOOD DR | | | GASTONIA | NC | 28052 | |
| MOORE, STEVE L | | ADDRESS ON FILE | | | | | | |
| MOORE, STEVEN KYLE | | ADDRESS ON FILE | | | | | | |
| MOORE, SYOZZIA ZAIRE | | ADDRESS ON FILE | | | | | | |
| MOORE, TAKARA A | | ADDRESS ON FILE | | | | | | |
| MOORE, TAMARA L | | 2590 CANTON LANE | | | FAIRFIELD | CA | 94533 | |
| MOORE, TAMARA L | | 2590 CANTON LN | | | FAIRFIELD | CA | 94533 | |
| MOORE, TAMARA NICOLE | | ADDRESS ON FILE | | | | | | |
| MOORE, TAMI A | | 619 MAPLEWOOD AVE | | | MOHNTON | PA | 19540-1522 | |
| MOORE, TAMMY | | 203 FRED KELLEY RD NE | | | ROME | GA | 30161-2513 | |
| MOORE, TARA L | | ADDRESS ON FILE | | | | | | |
| MOORE, TELICIA ROSALIND | | ADDRESS ON FILE | | | | | | |
| MOORE, TEQUILA SHAVON | | ADDRESS ON FILE | | | | | | |
| MOORE, TERENCE DENNIS | | ADDRESS ON FILE | | | | | | |
| MOORE, TERESA | | 2014 PINOAK DR | | | STARVILLE | MS | 39759 | |
| MOORE, TERESA D | | ADDRESS ON FILE | | | | | | |
| MOORE, TERRANCE DAVELL | | ADDRESS ON FILE | | | | | | |
| MOORE, TERRANCE J | | ADDRESS ON FILE | | | | | | |
| MOORE, TERRELL | | 7015 LYNFORD ST | | | PHILADELPHIA | PA | 19149-0000 | |
| MOORE, TERRELL SHELDON | | ADDRESS ON FILE | | | | | | |
| MOORE, TERRY | | ADDRESS ON FILE | | | | | | |
| MOORE, TERRY | | 2729 REBA COURT | | | GLEN ALLEN | VA | 23060 | |
| MOORE, TERRY D | | ADDRESS ON FILE | | | | | | |
| MOORE, THOMAS | | ADDRESS ON FILE | | | | | | |
| MOORE, THOMAS | | 8665 SUDLEY RD | | | MANASSAS | VA | 20110-4588 | |
| MOORE, THOMAS | | 2938 FAIRMONT ST | | | FALLS CHURCH | VA | 22042-0000 | |
| MOORE, THOMAS | | 9403 KERR COURT | | | ORLANDO | FL | 32817-0000 | |
| MOORE, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | |
| MOORE, THOMAS JACK | | ADDRESS ON FILE | | | | | | |
| MOORE, THOMAS M | | 2019 DUMONT RD | | | LUTHERVILLE | MD | 21093 | |
| MOORE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MOORE, TIMOTHY G | | ADDRESS ON FILE | | | | | | |
| MOORE, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORE, TIMOTHY RUSSELL | | ADDRESS ON FILE | | | | | | |
| MOORE, TINESHA | | 24590 E APPLEWOOD CIR UNIT 1014 | | | AURORA | CO | 80016 | |
| MOORE, TINESHA MONIA | | ADDRESS ON FILE | | | | | | |
| MOORE, TOBIAS JAMES | | ADDRESS ON FILE | | | | | | |
| MOORE, TONY RYAN | | ADDRESS ON FILE | | | | | | |
| MOORE, TRACEY | | ADDRESS ON FILE | | | | | | |
| MOORE, TRACY R | | ADDRESS ON FILE | | | | | | |
| MOORE, TRAVIS | | 6950 SONYA DR | | | NASHVILLE | TN | 37209 | |
| MOORE, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| MOORE, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| MOORE, TREVOR | | 1493 POPLAR DR APT 8 | | | MEDFORD | OR | 97504-2617 | |
| MOORE, TREVOR DON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, VALERIE | | 3648 CREEKWOOD CT | | | DOWNERS GROVE | IL | 60515 | |
| MOORE, VALERIE A | | ADDRESS ON FILE | | | | | | |
| MOORE, VANESSA | | ADDRESS ON FILE | | | | | | |
| MOORE, VERNON L | | USS HOPPER DDG 70 | | | FPO | AP | 96667- | |
| MOORE, VICTOR JUSTIN | | ADDRESS ON FILE | | | | | | |
| MOORE, VICTORIA | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| MOORE, VICTORIA | | 1306 ELMSHADOW DR | | | RICHMOND | VA | 23231 | |
| MOORE, WANDA | | 4507 PRINCE HALL BLVD | | | ORLANDO | FL | 32811 | |
| MOORE, WANDA D | | ADDRESS ON FILE | | | | | | |
| MOORE, WENDY | | 6015 COUNTRY WALK RD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, WENDY L | | ADDRESS ON FILE | | | | | | |
| MOORE, WHITNEY HUNTER | | ADDRESS ON FILE | | | | | | |
| MOORE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOORE, WILLIAM | | 1201 PARK PLACE | 2217 | | SHERMAN | TX | 75092-0000 | |
| MOORE, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | |
| MOORE, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | |
| MOORE, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| MOORE, WILLIAM TYLER | | ADDRESS ON FILE | | | | | | |
| MOORE, XAVIER LORENZO | | ADDRESS ON FILE | | | | | | |
| MOORE, YASMEEM CARELLE | | ADDRESS ON FILE | | | | | | |
| MOORE, YOLANDA | | ADDRESS ON FILE | | | | | | |
| MOOREFIELD, BRITTANY ERIN | | ADDRESS ON FILE | | | | | | |
| MOOREFIELD, CHUCK | | 14230 HENSLEY RD | | | MIDLOTHIAN | VA | 23112 | |
| MOOREFIELD, RICHARD | | 2B BRADLEY PARK CT | | | COLUMBUS | GA | 31904 | |
| MOOREHEAD COMMUNICATIONS INC | | 2509 W 2ND ST | | | MARION | IN | 46952 | |
| MOOREHEAD COMMUNICATIONS INC | | PO BOX 717 | 2509 W 2ND ST | | MARION | IN | 46952 | |
| MOOREHEAD, BRIAN | | 430 S LAW ST | | | ABERDEEN | MD | 21001 | |
| MOOREHEAD, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| MOOREHEAD, ROCKY RAY | | ADDRESS ON FILE | | | | | | |
| MOOREHEAD, SAM WAYNE | | ADDRESS ON FILE | | | | | | |
| MOOREIII, GERALD | | 1717 NERO ST | | | METAIRIE | LA | 70005-0000 | |
| MOOREJR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOOREJR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOOREJRR, THURMAN G | | 18258 GRACE AVE | | | PORT CHARLOTTE | FL | 33948-7411 | |
| MOORER, DAN | | ADDRESS ON FILE | | | | | | |
| MOORER, JO LYNN M | | 3031 LANDING WAY | | | ORANGEBURG | SC | 29118-1802 | |
| MOORER, KYSHA SADE | | ADDRESS ON FILE | | | | | | |
| MOORES JANITORIAL SERVICE | | 707 MADISON DR | | | LAWRENCE | TN | 37086 | |
| MOORES LUMBER & BUILDING INC | | 3517 BRANDON AVE SW | | | ROANOKE | VA | 24022 | |
| MOORES MILL BREWERS BASEBALL | | 2213 NINE OAKS DR | | | KENNESAW | GA | 30152 | |
| MOORES MILL BREWERS BASEBALL | | C/O JOHN MCCLOY | 2213 NINE OAKS DR | | KENNESAW | GA | 30152 | |
| MOORES MILL MUSTANG BASEBALL | | 902 GRANDVIEW WAY | | | ACWORTH | GA | 30101 | |
| MOORES PLUMBING | | 3765 BEATTYVILLE RD | | | JACKSON | KY | 41339 | |
| MOORES SECURITY SERVICES INC | | PO BOX 80094 | | | LANSING | MI | 48908-0094 | |
| MOORES TOWING SERVICE INC | | 1218 S MAIN ST | | | ELKHART | IN | 465163994 | |
| MOORES, HEATH | | ADDRESS ON FILE | | | | | | |
| MOORESTOWN AUTO BODY | | 26 EAST CAMDEN AVE | | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| MOORHEAD, DALLAS JORDAN | | ADDRESS ON FILE | | | | | | |
| MOORHEAD, JORDAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MOORHEAD, ROBERT | | 801 FREDERICK CIRCLE | | | TYLER | TX | 75762 | |
| MOORHEDGE, CHARLES | | 7767 JAMIESON AVE | | | RESEDA | CA | 91335 | |
| MOORING, COLIN | | ADDRESS ON FILE | | | | | | |
| MOORMAN KIZER & REITZEL AMD RESTATED PSP | JAMES KIZER TTEE | JEFFREY REITZEL TTE | PO BOX 53774 | | FAYETTEVILLE | NC | 28305-3774 | |
| MOORMAN, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOORMAN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MOORMAN, JEFFREY | | 710 VICTORY DR | | | WESTWEGO | LA | 70094-0000 | |
| MOORMAN, JERRY TERRI | | ADDRESS ON FILE | | | | | | |
| MOORMAN, JERRY TERRI | | ADDRESS ON FILE | | | | | | |
| MOORMAN, JUSTIN KEVIN | | ADDRESS ON FILE | | | | | | |
| MOORMAN, MARK | | 2340 N ARSENAL AVE | | | INDIANAPOLIS | IN | 46218 3433 | |
| MOORMAN, TYLER BROOKS | | ADDRESS ON FILE | | | | | | |
| MOORS, BRANDON RYAN | | ADDRESS ON FILE | | | | | | |
| MOORS, WILLIAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MOORTER, GEERT | | 303 GELLERT BLVD | | | DALY CITY | CA | 94015-2613 | |
| MOOS, AMANDA CHERI | | ADDRESS ON FILE | | | | | | |
| MOOSA, ALMAS | | 2026 PRUETT CT | | | GLEN ALLEN | VA | 23060-0000 | |
| MOOSE, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| MOOSE, WILSON L | | 1205 NOTON CT | | | PFLUGERVILLE | TX | 78660 | |
| MOOSE, WILSON LEE | | ADDRESS ON FILE | | | | | | |
| MOOTHERY, RICHARD LEONARD | | ADDRESS ON FILE | | | | | | |
| MOOTRY, AUREA FE | | 128 SEA CLIFF ST | | | ISHIP TERRACE | NY | 11752 | |
| MOOTS, LEE | | P O BOX 1243 | | | APO | AP | 96558- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOOYIN, JELISSA | | ADDRESS ON FILE | | | | | | |
| MOOYIN, OPAL MONIQUE | | ADDRESS ON FILE | | | | | | |
| MOPERA, DAVID | | 4024 SHEFFIELD WAY | | | ANTIOCH | CA | 94531-0000 | |
| MOPERA, DAVIDE VELLIDO | | ADDRESS ON FILE | | | | | | |
| MOPKINS, CRYSTAL LOWANDA | | ADDRESS ON FILE | | | | | | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | REAL ESTATE | 8996 MIRAMAR RD STE 300 | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85032 | |
| MOR FURNITURE FOR LESS | | 8996 MIRAMAR RD STE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR RD  STE 300 | ATTN  REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | DANNY DEAN | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | MOR FURNITURE FOR LESS INC FORMERLY WATERBED EMPORIUM OF CA | 8996 MIRAMAR RD NO 310 | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS AZ | | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS INC | | 8996 MIRAMAR RD STE 300 | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS INC FORMERLY WATERBED EMPORIUM OF CA | | 8996 MIRAMAR RD NO 310 | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS, INC | | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | 93304 | |
| MOR FURNITURE FOR LESS, INC | MOR FURNITURE FOR LESS INC FORMERLY WATERBED EMPORIUM OF CA | 8996 MIRAMAR RD NO 310 | | | SAN DIEGO | CA | 92126 | |
| MORA JR, ARMANDO SANDOVAL | | ADDRESS ON FILE | | | | | | |
| MORA, ADRIAN R | | 13348 63RD LN N | | | WEST PALM BEACH | FL | 33412-1952 | |
| MORA, ALICIA ANN | | ADDRESS ON FILE | | | | | | |
| MORA, ALJENIS RAFAEL | | ADDRESS ON FILE | | | | | | |
| MORA, ANGELINA | | ADDRESS ON FILE | | | | | | |
| MORA, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| MORA, CELESTINO | | ADDRESS ON FILE | | | | | | |
| MORA, CHRISTINA ISABEL | | ADDRESS ON FILE | | | | | | |
| MORA, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORA, CHRISTOPHER RENE | | ADDRESS ON FILE | | | | | | |
| MORA, DARIO | | ADDRESS ON FILE | | | | | | |
| MORA, DARRELL | | 3501 WELCHESTER | | | CHEYENNE | WY | 82009-0000 | |
| MORA, DARRELL A | | ADDRESS ON FILE | | | | | | |
| MORA, DAVID | | ADDRESS ON FILE | | | | | | |
| MORA, DAVID | | 920 ANDERSON SE | | | ALBUQUERQUE | NM | 87102 | |
| MORA, DAVID M | | ADDRESS ON FILE | | | | | | |
| MORA, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| MORA, ESTEBAN | | ADDRESS ON FILE | | | | | | |
| MORA, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| MORA, GUSTAVO ALFONSO | | ADDRESS ON FILE | | | | | | |
| MORA, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| MORA, JAIME | | 5601 TAYLOR RANCH DR NW | 1021 | | ALBUQUERQUE | NM | 87120 | |
| MORA, JEFF | | 8814 TREVILLIAN RD | | | RICHMOND | VA | 23235 | |
| MORA, JOANNA | | ADDRESS ON FILE | | | | | | |
| MORA, JORGE | | ADDRESS ON FILE | | | | | | |
| MORA, JOSE | | 2021 TRACEY DR | | | MADISON | WI | 53713-0000 | |
| MORA, JOSELYN ADAIRE | | ADDRESS ON FILE | | | | | | |
| MORA, JUAN P | | 1600 E VICTOR AVE | | | VISALIA | CA | 93292 | |
| MORA, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| MORA, MARGARIT | | 1001 S 31ST AVE | | | PHOENIX | AZ | 85009-5646 | |
| MORA, MARIELBIS | | ADDRESS ON FILE | | | | | | |
| MORA, NELSON G | | ADDRESS ON FILE | | | | | | |
| MORA, RAFAEL | | 562 COLUMBIA AVE  NO 4 | | | SUNNYVALE | CA | 94085 | |
| MORA, RAYMOND ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORA, REBECCA RUTH | | ADDRESS ON FILE | | | | | | |
| MORA, RICARDO | | ADDRESS ON FILE | | | | | | |
| MORA, SANTIAGO | | 4225 HAMPTON ST | | | ELMHURST | NY | 11373-0000 | |
| MORA, THOMAS | | 966 E EDGEMONT DR | | | FRESNO | CA | 93720-0000 | |
| MORA, THOMAS SEVERIANO | | ADDRESS ON FILE | | | | | | |
| MORA, TONY | | 247 TERMINAL AVE | | | MENLO PARK | CA | 94025-0000 | |
| MORA, TONY CABALLERO | | ADDRESS ON FILE | | | | | | |
| MORA, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| MORABITO, CASIE SAM | | ADDRESS ON FILE | | | | | | |
| MORACE, CASEY ROBERT | | ADDRESS ON FILE | | | | | | |
| MORAD, MOHAMMED SABER | | ADDRESS ON FILE | | | | | | |
| MORADI, MARIEA M | | 1604 DOGWOOD ST | | | SEVIERVILLE | TN | 37876-9275 | |
| MORADI, MINA | | ADDRESS ON FILE | | | | | | |
| MORADI, YOUSSEF MORADALA | | ADDRESS ON FILE | | | | | | |
| MORADIAN, NARGAS CKLARA | | ADDRESS ON FILE | | | | | | |
| MORADIAN, SEBO | | ADDRESS ON FILE | | | | | | |
| MORAGNE, GARY G | | 98 DEVONNE DR | | | FREDERICKSBURG | VA | 22407 | |
| MORAGNE, GARY GARFIELD | | ADDRESS ON FILE | | | | | | |
| MORAGNE, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORAH GEORGE | | 5407 SUNNYSLOPE RD | APT NO 50 | | MAPLE HEIGHTS | OH | 44137 | |
| MORAHAN, BRENDAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MORAINE VALLEY COMM COLLEGE | | 10900 S 88TH AVE | | | PALOS HILLS | IL | 60465 | |
| MORAINE VALLEY COMM COLLEGE | | DEPT OF PUBLIC SAFETY | 10900 S 88TH AVE | | PALOS HILLS | IL | 60465 | |
| MORAIS, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MORAITIS, CHRIS | | 675 S GULFVIEW BLVD NO 705 | | | CLEARWATER | FL | 33767 | |
| MORAITIS, ISIDOROS | | 1454 BAY HARBOR DR | | | PALM HARBOR | FL | 34685-3447 | |
| MORALE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORALEJA, ARTHUR | | 1308 CARLSBAD ST | | | SAN DIEGO | CA | 92114-0000 | |
| MORALEJA, ARTHUR B | | ADDRESS ON FILE | | | | | | |
| MORALES COTTO, HECTOR E | | ADDRESS ON FILE | | | | | | |
| MORALES FIGUEROA, HARRY F | | ADDRESS ON FILE | | | | | | |
| MORALES III, ERNESTO | | ADDRESS ON FILE | | | | | | |
| MORALES JR, DANTE RAMAS | | ADDRESS ON FILE | | | | | | |
| MORALES JR, FELIX | | 14649 S MAJESTY PALM DR | | | SAHUARITA | AZ | 85629 | |
| MORALES JR, FELIX M | | ADDRESS ON FILE | | | | | | |
| MORALES JR, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MORALES JR, ORLANDO | | ADDRESS ON FILE | | | | | | |
| MORALES JR, ORLANDO | | ADDRESS ON FILE | | | | | | |
| MORALES MORALES, REINALDO | | 345 SOUTH FAIRVIEW DR | | | HARLEM | GA | 30814 | |
| MORALES ORTIZ, CHANTAL M | | ADDRESS ON FILE | | | | | | |
| MORALES PEREZ, JOSE J | | ADDRESS ON FILE | | | | | | |
| MORALES PEREZ, JOSE J | | URB SAN PEDRO CALLE 2 E11 | | | TOA BAJA | PR | 00949 | |
| MORALES SALGUERO, ANDY | | ADDRESS ON FILE | | | | | | |
| MORALES SHAW, EDDY | | 1088 HERKNESS DR | | | JENKINTOWN | PA | 19046-1150 | |
| MORALES, ABEL | | ADDRESS ON FILE | | | | | | |
| MORALES, ADAM | | 14103 DURNESS ST | | | BALDWIN PARK | CA | 91706-0000 | |
| MORALES, ADAM JESUS | | ADDRESS ON FILE | | | | | | |
| MORALES, ADAM KEITH | | ADDRESS ON FILE | | | | | | |
| MORALES, ADRIAN | | ADDRESS ON FILE | | | | | | |
| MORALES, ADRIANA B | | ADDRESS ON FILE | | | | | | |
| MORALES, ALBERTO | | ADDRESS ON FILE | | | | | | |
| MORALES, ALEX MANUEL | | ADDRESS ON FILE | | | | | | |
| MORALES, ALEXIS | | 7334 WEST  ADDISON | | | CHICAGO | IL | 60634 | |
| MORALES, ALFONSO | | 2029 LAZO WAY | | | SANTA MARIA | CA | 93458-0000 | |
| MORALES, ALFRED | | ADDRESS ON FILE | | | | | | |
| MORALES, ALFREDO | | PO BOX | | | SEMINOLE | FL | 33775-0000 | |
| MORALES, ALI | | ADDRESS ON FILE | | | | | | |
| MORALES, ALLISON VALEREE | | ADDRESS ON FILE | | | | | | |
| MORALES, ANA GABRIELA | | ADDRESS ON FILE | | | | | | |
| MORALES, ANAIS | | ADDRESS ON FILE | | | | | | |
| MORALES, ANDR DANIEL | | ADDRESS ON FILE | | | | | | |
| MORALES, ANDRES L | | ADDRESS ON FILE | | | | | | |
| MORALES, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| MORALES, ANGELICA | | ADDRESS ON FILE | | | | | | |
| MORALES, ANGELICA RUBY | | ADDRESS ON FILE | | | | | | |
| MORALES, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| MORALES, ANTHONY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MORALES, ARNALDO ANDRE | | ADDRESS ON FILE | | | | | | |
| MORALES, ASHLEY C | | ADDRESS ON FILE | | | | | | |
| MORALES, ASHLEY JASMINE | | ADDRESS ON FILE | | | | | | |
| MORALES, BLADIMIL | | ADDRESS ON FILE | | | | | | |
| MORALES, BRENDA | | ADDRESS ON FILE | | | | | | |
| MORALES, BRIAN | | ADDRESS ON FILE | | | | | | |
| MORALES, CARLOS | | ADDRESS ON FILE | | | | | | |
| MORALES, CARLOS | | PO BOX 314 | | | SAN JOAQUIN | CA | 93660-0000 | |
| MORALES, CARLOS EDUARDO | | ADDRESS ON FILE | | | | | | |
| MORALES, CARLOS NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MORALES, CAROLINA | | ADDRESS ON FILE | | | | | | |
| MORALES, CESAR BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MORALES, CHARLES | | ADDRESS ON FILE | | | | | | |
| MORALES, CHEYENNE CANDANCE | | ADDRESS ON FILE | | | | | | |
| MORALES, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MORALES, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MORALES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MORALES, CHRISTOPHER | | 1725 WEST MISTLETOE AVE | | | SAN ANTONIO | TX | 78201 | |
| MORALES, CHRISTOPHER JOSUE | | ADDRESS ON FILE | | | | | | |
| MORALES, CHRISTOPHER K | | ADDRESS ON FILE | | | | | | |
| MORALES, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| MORALES, DAMIEN | | ADDRESS ON FILE | | | | | | |
| MORALES, DANIEL | | ADDRESS ON FILE | | | | | | |
| MORALES, DANIEL | | ADDRESS ON FILE | | | | | | |
| MORALES, DANIEL | | 15450 SW 75TH CIRCLE LANE | 204 | | MIAMI | FL | 33193 | |
| MORALES, DANIEL ALEXIS | | ADDRESS ON FILE | | | | | | |
| MORALES, DANIEL J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, DANNY ALEX | | ADDRESS ON FILE | | | | | | |
| MORALES, DANTE | | 5620 DENNY AVE NO 6 | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| MORALES, DARLENE M | | 7566 ADOBE DR | | | EL PASO | TX | 79915 | |
| MORALES, DARLENE MARIE | | ADDRESS ON FILE | | | | | | |
| MORALES, DAVE | | 3 GABLE CT | | | SAN RAFAEL | CA | 94903-5214 | |
| MORALES, DAVID | | ADDRESS ON FILE | | | | | | |
| MORALES, DAVID | | ADDRESS ON FILE | | | | | | |
| MORALES, DAVID | | 21840 S VERMONT AVE NO 2 | | | TORRANCE | CA | 90502 | |
| MORALES, DAVID ANDRES | | ADDRESS ON FILE | | | | | | |
| MORALES, DAVID K | | ADDRESS ON FILE | | | | | | |
| MORALES, DAYLA | | ADDRESS ON FILE | | | | | | |
| MORALES, DENISE ANGELA | | ADDRESS ON FILE | | | | | | |
| MORALES, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, EDDIE | | 55 MANILLIA AVE | | | SPRINGFIELD | MA | 01109 | |
| MORALES, EDGAR E | | ADDRESS ON FILE | | | | | | |
| MORALES, EDRAS CARMELO | | ADDRESS ON FILE | | | | | | |
| MORALES, EDWIN | | ADDRESS ON FILE | | | | | | |
| MORALES, EDWIN O | | ADDRESS ON FILE | | | | | | |
| MORALES, EFRAIN | | ADDRESS ON FILE | | | | | | |
| MORALES, EGBERTO CESAR | | ADDRESS ON FILE | | | | | | |
| MORALES, ELAM | | 11 GALWAY CT | | | SILVER SPRING | MD | 20904 | |
| MORALES, EMANUEL | | ADDRESS ON FILE | | | | | | |
| MORALES, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| MORALES, ENRIQUE JESUS | | ADDRESS ON FILE | | | | | | |
| MORALES, ERIC | | ADDRESS ON FILE | | | | | | |
| MORALES, ERIC ANGEL | | ADDRESS ON FILE | | | | | | |
| MORALES, ERIC CARLSON | | ADDRESS ON FILE | | | | | | |
| MORALES, ERIC CARLSON | | ADDRESS ON FILE | | | | | | |
| MORALES, ERIK | | ADDRESS ON FILE | | | | | | |
| MORALES, FABIAN | | ADDRESS ON FILE | | | | | | |
| MORALES, FAUSTOH | | 3164 COWLEY WAY APT 2 | | | SAN DIEGO | CA | 92117-6528 | |
| MORALES, FELIX | | ADDRESS ON FILE | | | | | | |
| MORALES, FERNANDO | | ADDRESS ON FILE | | | | | | |
| MORALES, FERNANDO | | 6703 NAVIDAD RD | | | HOUSTON | TX | 77083 | |
| MORALES, FILIBERT | | 3025 CLYDE RD | | | WEST PALM BEACH | FL | 33405-1309 | |
| MORALES, FRANCES I | | ADDRESS ON FILE | | | | | | |
| MORALES, FRANK T | | ADDRESS ON FILE | | | | | | |
| MORALES, GABRIEL J | | ADDRESS ON FILE | | | | | | |
| MORALES, GAMALIEL | | ADDRESS ON FILE | | | | | | |
| MORALES, GARDENIA MARILI | | ADDRESS ON FILE | | | | | | |
| MORALES, GENESIS MICHELLE | | ADDRESS ON FILE | | | | | | |
| MORALES, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, GHISLAINE | | ADDRESS ON FILE | | | | | | |
| MORALES, GIOVANNI DANIEL | | ADDRESS ON FILE | | | | | | |
| MORALES, GONZALO | | ADDRESS ON FILE | | | | | | |
| MORALES, GONZALO | | 1063 BATTERY POINTE | | | ORLANDO | FL | 32828 | |
| MORALES, HANSEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORALES, HECTOR | | ADDRESS ON FILE | | | | | | |
| MORALES, HECTOR | | 6215 WINGSPAN WAY | | | BRADENTON | FL | 34203 | |
| MORALES, HECTOR IVAN | | ADDRESS ON FILE | | | | | | |
| MORALES, HILDA | | 966 FRONT ST | | | AURORA | IL | 60505-2864 | |
| MORALES, HUGO | | ADDRESS ON FILE | | | | | | |
| MORALES, HUGO J | | ADDRESS ON FILE | | | | | | |
| MORALES, IRIS | | 316 DRAKE ELM DR | | | KISSIMMEE | FL | 34743-8409 | |
| MORALES, ISRAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, JAMES | | 11450 OLD HALLS FERRY RD | | | FLORISSANT | MO | 63033-7212 | |
| MORALES, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORALES, JAMIE JASMIN | | ADDRESS ON FILE | | | | | | |
| MORALES, JASON JOHN | | ADDRESS ON FILE | | | | | | |
| MORALES, JAVIER ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORALES, JEAN CARLO | | ADDRESS ON FILE | | | | | | |
| MORALES, JEANCARLO R | | ADDRESS ON FILE | | | | | | |
| MORALES, JENIFFER | | ADDRESS ON FILE | | | | | | |
| MORALES, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| MORALES, JEREME | | ADDRESS ON FILE | | | | | | |
| MORALES, JEREMY J | | ADDRESS ON FILE | | | | | | |
| MORALES, JESSE | | ADDRESS ON FILE | | | | | | |
| MORALES, JESSE ADAM | | ADDRESS ON FILE | | | | | | |
| MORALES, JESSE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MORALES, JESSICA BRITTANY | | ADDRESS ON FILE | | | | | | |
| MORALES, JOEY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MORALES, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| MORALES, JON MISAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MORALES, JONATHAN BRETT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| MORALES, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORALES, JOSE | | ADDRESS ON FILE | | | | | | |
| MORALES, JOSE | | ADDRESS ON FILE | | | | | | |
| MORALES, JOSE | | 3132 E 65TH ST | | | LONG BEACH | CA | 90805 | |
| MORALES, JOSE | | 7189 ENTERPRISE RD | | | FERNDALE | WA | 98248-9769 | |
| MORALES, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |
| MORALES, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| MORALES, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| MORALES, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORALES, JOSH AARON | | ADDRESS ON FILE | | | | | | |
| MORALES, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| MORALES, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORALES, JUAN FERNANDO | | ADDRESS ON FILE | | | | | | |
| MORALES, JULIA | | ADDRESS ON FILE | | | | | | |
| MORALES, KENNY DANIEL | | ADDRESS ON FILE | | | | | | |
| MORALES, KEVIN | | ADDRESS ON FILE | | | | | | |
| MORALES, KEVIN ITALO | | ADDRESS ON FILE | | | | | | |
| MORALES, KIMBERLY PAULINE | | ADDRESS ON FILE | | | | | | |
| MORALES, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| MORALES, LESLIE CARYN | | ADDRESS ON FILE | | | | | | |
| MORALES, LINA I | | 4326 KENTLAND DR | | | WOODBRIDGE | VA | 22193 | |
| MORALES, LINA ISABEL | | ADDRESS ON FILE | | | | | | |
| MORALES, LIZETT | | ADDRESS ON FILE | | | | | | |
| MORALES, LORENA ELAINE | | ADDRESS ON FILE | | | | | | |
| MORALES, LORENZO | | 201 HILL RD | | | HOUSTON | TX | 77037-1708 | |
| MORALES, LOURDES | | 601 KULIA ST | | | WAHIAWA | HI | 96786-4831 | |
| MORALES, LUIS H | | 2083 N APACHE BLVD | | | NOGALES | AZ | 85621-4010 | |
| MORALES, LUIS MANUEL | | ADDRESS ON FILE | | | | | | |
| MORALES, LUPE A | | 4444 THEISS RD | | | SAINT LOUIS | MO | 63128-2354 | |
| MORALES, MANNIX | | ADDRESS ON FILE | | | | | | |
| MORALES, MANUEL | | ADDRESS ON FILE | | | | | | |
| MORALES, MARIA | | 3142 S AVERS AVE | | | CHICAGO | IL | 60623-4937 | |
| MORALES, MARIO ADOLFO | | ADDRESS ON FILE | | | | | | |
| MORALES, MARIO VINCENT | | ADDRESS ON FILE | | | | | | |
| MORALES, MARLON E | | ADDRESS ON FILE | | | | | | |
| MORALES, MARTINIQUE NICHOLE | | ADDRESS ON FILE | | | | | | |
| MORALES, MELVIN | | ADDRESS ON FILE | | | | | | |
| MORALES, MEREDID M | | ADDRESS ON FILE | | | | | | |
| MORALES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, MICHAEL | | 21805 HILLSIDE AVE APT 3E | | | QUEENS VLG | NY | 11427-1901 | |
| MORALES, MICHAEL | | 4263 W ADDISON | | | CHICAGO | IL | 60641-0000 | |
| MORALES, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MORALES, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MORALES, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MORALES, MIRIAM | | 3826 N LINCOLN AVE | | | CHICAGO | IL | 60613-3520 | |
| MORALES, MIRIAM IRIS | | ADDRESS ON FILE | | | | | | |
| MORALES, MIRTHA L | | ADDRESS ON FILE | | | | | | |
| MORALES, MISSAELLE | | ADDRESS ON FILE | | | | | | |
| MORALES, MONIQUE ANN | | ADDRESS ON FILE | | | | | | |
| MORALES, NANCY | | ADDRESS ON FILE | | | | | | |
| MORALES, NANCY | | 13217 ROPER AVE | | | NORWALK | CA | 90650-0000 | |
| MORALES, NANCY RENEE | | ADDRESS ON FILE | | | | | | |
| MORALES, NATALIA LUCIA | | ADDRESS ON FILE | | | | | | |
| MORALES, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORALES, NICOLAS DANIEL | | ADDRESS ON FILE | | | | | | |
| MORALES, NICOLAS ENRICO | | ADDRESS ON FILE | | | | | | |
| MORALES, NICOLE | | ADDRESS ON FILE | | | | | | |
| MORALES, NICOLE | | 2425 WILLIAMSBRIDGE RD | 1A | | BRONX | NY | 10469-0000 | |
| MORALES, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| MORALES, NICOLE RENEE | | ADDRESS ON FILE | | | | | | |
| MORALES, NICOLE TERESE | | ADDRESS ON FILE | | | | | | |
| MORALES, NORBERTO | | ADDRESS ON FILE | | | | | | |
| MORALES, NUMAN | | 4302 54TH PL | | | BLADENSBURG | MD | 20710-1540 | |
| MORALES, OMAR | | ADDRESS ON FILE | | | | | | |
| MORALES, OSMARO | | 6 KILBY ST | | | SOMERVILLE | MA | 02143-2929 | |
| MORALES, PAULA S | | 22170 RAVEN WAY | | | GRAND TERRACE | CA | 92313 | |
| MORALES, PAULA SUE | | ADDRESS ON FILE | | | | | | |
| MORALES, PRISCILLA VERONICA | | ADDRESS ON FILE | | | | | | |
| MORALES, RAMON ALBERTO | | ADDRESS ON FILE | | | | | | |
| MORALES, RAMON L | | ADDRESS ON FILE | | | | | | |
| MORALES, RAYMOND | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, RENE | | 1900 ZENAIDA AVE | | | MCALLEN | TX | 78504-5625 | |
| MORALES, RICARDO A | | ADDRESS ON FILE | | | | | | |
| MORALES, RIGOBERTO | | ADDRESS ON FILE | | | | | | |
| MORALES, ROGELIO | | 4940 HARNEW | | | OAK LAWN | IL | 60453 | |
| MORALES, SELENA | | ADDRESS ON FILE | | | | | | |
| MORALES, SIBELY | | ADDRESS ON FILE | | | | | | |
| MORALES, SOTO | | 7901 ANTLERS LN 9 | | | CHARLOTTE | NC | 28210-6658 | |
| MORALES, STEVE LUIS | | ADDRESS ON FILE | | | | | | |
| MORALES, STEVEN | | ADDRESS ON FILE | | | | | | |
| MORALES, STEVEN MEDRANO | | ADDRESS ON FILE | | | | | | |
| MORALES, SULTAN | | ADDRESS ON FILE | | | | | | |
| MORALES, TAINA O | | ADDRESS ON FILE | | | | | | |
| MORALES, TATIANA | | ADDRESS ON FILE | | | | | | |
| MORALES, THAILISSE | | ADDRESS ON FILE | | | | | | |
| MORALES, TIBIZAY | | ADDRESS ON FILE | | | | | | |
| MORALES, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORALES, TONY ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORALES, TONY RYAN | | ADDRESS ON FILE | | | | | | |
| MORALES, TROY ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORALES, TYLER C | | ADDRESS ON FILE | | | | | | |
| MORALES, VANESSA | | ADDRESS ON FILE | | | | | | |
| MORALES, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| MORALES, VERONICA | | ADDRESS ON FILE | | | | | | |
| MORALES, VICTOR H | | ADDRESS ON FILE | | | | | | |
| MORALES, VICTORIA MARIA | | ADDRESS ON FILE | | | | | | |
| MORALES, WILLFREDO ALONSO | | ADDRESS ON FILE | | | | | | |
| MORALES, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORALES, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORALES, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORALES, WILLIAM | | 526 E 37TH ST | | | SAVANNAH | GA | 314019006 | |
| MORALES, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| MORALES, XAVIER FLORES | | ADDRESS ON FILE | | | | | | |
| MORALES, YANSI | | 88 SUFFOLK ST | | | MALDEN | MA | 02148 | |
| MORALES, YANSI L | | 88 SUFFOLK ST | | | MALDEN | MA | 02148 | |
| MORALES, YANSI LISSETTE | | ADDRESS ON FILE | | | | | | |
| MORALES, YUNUELI | | PO BOX 5374 | | | SANTA ANA | CA | 92704-0374 | |
| MORALES, ZACHARYS | | ADDRESS ON FILE | | | | | | |
| MORALEZ, ADAM EUGENE | | ADDRESS ON FILE | | | | | | |
| MORALEZ, ALMA E | | 9605 EASTERN AVE | | | KANSAS CITY | MO | 64134-1620 | |
| MORALEZ, HECTOR | | 10 BROREES AVE | | | GAITHERSBURG | MD | 20877-0000 | |
| MORALEZ, JAVIER OMAR | | ADDRESS ON FILE | | | | | | |
| MORALEZ, JOE ANGEL | | ADDRESS ON FILE | | | | | | |
| MORALEZ, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORALEZ, PETER J | | ADDRESS ON FILE | | | | | | |
| MORAN BROWN PC | | 4110 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| MORAN JAMES P | JAMES P MORAN | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776 | |
| MORAN THOMAS, RICK JAMES | | ADDRESS ON FILE | | | | | | |
| MORAN, ALFREDO | | ADDRESS ON FILE | | | | | | |
| MORAN, ANDREA OCTAVIA | | ADDRESS ON FILE | | | | | | |
| MORAN, BENJAMIN LYLE | | ADDRESS ON FILE | | | | | | |
| MORAN, BRENDAN J | | ADDRESS ON FILE | | | | | | |
| MORAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| MORAN, BRIAN C | | ADDRESS ON FILE | | | | | | |
| MORAN, CARLOS R | | ADDRESS ON FILE | | | | | | |
| MORAN, CECILIA THEA | | ADDRESS ON FILE | | | | | | |
| MORAN, CHARLES RAFAEL | | ADDRESS ON FILE | | | | | | |
| MORAN, COREY P | | 1635 NANCY AVE | | | GREEN BAY | WI | 54303 | |
| MORAN, COREY PATRICK | | ADDRESS ON FILE | | | | | | |
| MORAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| MORAN, DAVID | | ADDRESS ON FILE | | | | | | |
| MORAN, DAVID | | ADDRESS ON FILE | | | | | | |
| MORAN, ELIAS FERNANDO | | ADDRESS ON FILE | | | | | | |
| MORAN, FRANCIS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | |
| MORAN, FRANCIS P | | ADDRESS ON FILE | | | | | | |
| MORAN, GABRIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MORAN, HERMES | | 3254 JOHN F KENNEDY BLVD B | | | JERSEY CITY | NJ | 07307 | |
| MORAN, ISAI | | ADDRESS ON FILE | | | | | | |
| MORAN, JAKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORAN, JAMES P | | ADDRESS ON FILE | | | | | | |
| MORAN, JAMES P | | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776 | |
| MORAN, JAMIE DUPREE | | ADDRESS ON FILE | | | | | | |
| MORAN, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| MORAN, JOE RICHARD | | ADDRESS ON FILE | | | | | | |
| MORAN, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| MORAN, KATHLEEN | | 76 ROCKLAND DR | | | JERICHO | NY | 11753-1436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORAN, KEITH C | | ADDRESS ON FILE | | | | | | |
| MORAN, KEVIN | | 34 JOHN CARVER RD | | | READING | MA | 01867-2026 | |
| MORAN, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORAN, KYLE DENNIS | | ADDRESS ON FILE | | | | | | |
| MORAN, MARCO | | 45 19 97TH PL | | | CORONA | NY | 11368-0000 | |
| MORAN, MARK AARON | | ADDRESS ON FILE | | | | | | |
| MORAN, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORAN, MARK B | | 15243 6TH AVE | | | PHOENIX | IL | 60426-2626 | |
| MORAN, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MORAN, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| MORAN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MORAN, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| MORAN, MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE | | | SPRINGHILL | FL | 34606 | |
| MORAN, MAYDA E | | ADDRESS ON FILE | | | | | | |
| MORAN, MAYDA E | | ADDRESS ON FILE | | | | | | |
| MORAN, MR SEAN AND CAROLYN | | 230 W LA FLOR LN | | | MOUNTAIN HOUSE | CA | 95391 | |
| MORAN, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| MORAN, PEDRO | | 11242 COHASSET ST | | | SUN VALLEY | CA | 91352 | |
| MORAN, RACHEL | | ADDRESS ON FILE | | | | | | |
| MORAN, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| MORAN, RYAN | | ADDRESS ON FILE | | | | | | |
| MORAN, SCOTT AUSTEN | | ADDRESS ON FILE | | | | | | |
| MORAN, SCOTT SHAUN | | ADDRESS ON FILE | | | | | | |
| MORAN, SEAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORAN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORAN, STACY ANN | | ADDRESS ON FILE | | | | | | |
| MORAN, THOMAS B | | ADDRESS ON FILE | | | | | | |
| MORAN, THOMAS J | | ADDRESS ON FILE | | | | | | |
| MORAN, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| MORAN, TRAVIS | | 214 WARMINSTER RD | | | HATBORO | PA | 19040-0000 | |
| MORAN, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORAN, TYLER | | 610 E BURKWOOD CT | | | URBANA | IL | 61801 | |
| MORAN, URIAN | | 141NW 103RD ST | | | MIAMI | FL | 33150 | |
| MORAN, WILLIAM | | 52 CHARWILL DR | | | CLINTON CORNERS | NY | 12514-2515 | |
| MORAN, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | |
| MORANDO, ALFREDO | | 1123 N 60TH AVE | | | PHOENIX | AZ | 85043-1519 | |
| MORANDO, GABRIEL | | ADDRESS ON FILE | | | | | | |
| MORANDO, GABRIEL | | 9500 OLIVE ST | | | BELLFLOWER | CA | 90706-4518 | |
| MORANI, DENNIS GEORGE | | ADDRESS ON FILE | | | | | | |
| MORANO, GEORGE | | 11F COLONIAL DR | | | NEW PALTZ | NY | 12561 | |
| MORANO, GEORGE P | | ADDRESS ON FILE | | | | | | |
| MORANO, JASON | | 4775 PINEMORE LANE | | | LAKE WORTH | FL | 33463 | |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 23226 | |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 23226 | |
| MORANO, MICAH M | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 23226 | |
| MORANT JR , JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORANT, ARLETTA | | 1683 LAURANCEAE WAY | | | RIVERDALE | GA | 30296 | |
| MORANT, DONOVAN EARL | | ADDRESS ON FILE | | | | | | |
| MORANT, JEFFREY JEROME | | ADDRESS ON FILE | | | | | | |
| MORANZ, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MORASCH, STUART WALES | | ADDRESS ON FILE | | | | | | |
| MORAT, PAUL VINCENT | | ADDRESS ON FILE | | | | | | |
| MORAT, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MORATAYA, ALEJANDRA MARIA | | ADDRESS ON FILE | | | | | | |
| MORATH, PAUL J | | ADDRESS ON FILE | | | | | | |
| MORAUER, DAVID | | 237 EDGWATER DR | | | EDGEWATER | MD | 21073 | |
| MORAZAN & ASSOCIATES | | 8880 E FRIESS DR | | | SCOTTSDALE | AZ | 85260 | |
| MORAZAN, GABRIEL | | ADDRESS ON FILE | | | | | | |
| MORBIDELLI, SAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORCHINEK, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| MORCK, KELLY VON | | ADDRESS ON FILE | | | | | | |
| MORCOM | | 7702 HWY 238 | | | BOWLUS | MN | 56314 | |
| MORCOS, MICHAEL | | 105 GRIGGS PLACE | | | EAST BRUNSWICK | NJ | 08816 | |
| MORCOS, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| MORCOS, PETER S | | ADDRESS ON FILE | | | | | | |
| MORDA, JACLYN | | ADDRESS ON FILE | | | | | | |
| MORDAM RECORDS INC | | 5920 AMERICAN RD E STE A | | | TOLEDO | OH | 43612-3926 | |
| MORDARSKI, DAVID ROBERT | | ADDRESS ON FILE | | | | | | |
| MORDEN, CHRISTINA MAY | | ADDRESS ON FILE | | | | | | |
| MORDER, MICHAEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MORDI, DANA EDWARD | | ADDRESS ON FILE | | | | | | |
| MORDI, IKE BENEDICT | | ADDRESS ON FILE | | | | | | |
| MORDKOVICH, BORIS | | 327 BEACH 101ST ST APT 1 | | | ROCKAWAY PARK | NY | 11694-2831 | |
| MORDUS, DERICK ROBERT | | ADDRESS ON FILE | | | | | | |
| MORDY & MORDY INC | | PO BOX 457 | | | ARDMORE | OK | 73402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORE INC | | PO BOX 970924 | | | YPSILANTI | MI | 48197 | |
| MORE SERVICES | | 12106 LAMBERT AVE | | | EL MONTE | CA | 91732 | |
| MORE STUFF 4 LESS BARGAIN BLOG | | 231 JANICE ST | | | LODI | OH | 44254 | |
| MORE, JORDAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MORE, MATTHEW | | 7216 CAROLYN CT | | | FLORENCE | KY | 41042-8021 | |
| MOREA, FRANK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOREA, GEOFFREY M | | ADDRESS ON FILE | | | | | | |
| MOREANO, WALTER F MD | | 12605 EAST FREEWAY NO 510 | | | HOUSTON | TX | 77015 | |
| MOREAU, ANDREW T | | ADDRESS ON FILE | | | | | | |
| MOREAU, JENNIFER LEAH | | ADDRESS ON FILE | | | | | | |
| MOREAU, JEREMY | | 1003 EAST FM 1462 | | | ROSHARON | TX | 77583-0000 | |
| MOREAU, JEREMY DWAYNE | | ADDRESS ON FILE | | | | | | |
| MOREAU, REGINE PATRICIA | | ADDRESS ON FILE | | | | | | |
| MOREAU, SHAWN | | 3 LISA AVE | | | RAYMOND | NH | 03077 | |
| MOREAUX, HERMAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORECI, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | |
| MORECK, CARL | | 369 MAIN ST NO 1 | | | SWOYERSVILLE | PA | 18704 | |
| MOREDICH, NICK S | | ADDRESS ON FILE | | | | | | |
| MOREE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOREE, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| MOREHAND, LUCRETIA VERNAYE | | ADDRESS ON FILE | | | | | | |
| MOREHEAD, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| MOREHEAD, EVELYN ALTIE | | ADDRESS ON FILE | | | | | | |
| MOREHEAD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOREHEAD, MITCHELL | | 4725 HUNINGTON DR | | | BRYAN | TX | 77802-5902 | |
| MOREHEAD, RITCHIE D | | 209 BURTNER ST | | | GREENSBORO | NC | 27406 | |
| MOREHEAD, RYAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| MOREHEAD, TERRANCE | | ADDRESS ON FILE | | | | | | |
| MOREHOUSE APPLIANCE | | RT 4 BOX 1035 | | | CUSHING | OK | 74023 | |
| MOREHOUSE, JON | | 2471 TOWNER | | | ANN ARBOR | MI | 48104 | |
| MOREHOUSE, JON TAYLOR | | ADDRESS ON FILE | | | | | | |
| MOREHOUSE, JORDAN ASHLEY | | ADDRESS ON FILE | | | | | | |
| MOREHOUSE, LINDA | | 16025 PAWNEE DR | | | BROOKSVILLE | FL | 34601-4214 | |
| MOREHOUSE, MARIAH ANN | | ADDRESS ON FILE | | | | | | |
| MOREIKO, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| MOREIN, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| MOREIRA JR , JOSEPH S | | 555 CANAL ST | 1206 | | MANCHESTER | NH | 03101 | |
| MOREIRA, ALFREDO ANDRES | | ADDRESS ON FILE | | | | | | |
| MOREIRA, HERNAN J | | ADDRESS ON FILE | | | | | | |
| MOREIRA, ISAI | | ADDRESS ON FILE | | | | | | |
| MOREIRA, JOHN | | 4108 HERITAGE OAKS CIR | | | BIRMINGHAM | AL | 35242 | |
| MOREIRA, JOHN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MOREIRA, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOREIRA, KEGAN LEE | | ADDRESS ON FILE | | | | | | |
| MOREIRA, MARC ANDREW | | ADDRESS ON FILE | | | | | | |
| MOREIRA, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| MOREIRA, OLIVER | | ADDRESS ON FILE | | | | | | |
| MOREIRA, ROBERT ANDRADE | | ADDRESS ON FILE | | | | | | |
| MOREIRA, ROCKY L | | ADDRESS ON FILE | | | | | | |
| MOREIRA, RODRIGO R | | ADDRESS ON FILE | | | | | | |
| MOREIRA, STANLEY A | | ADDRESS ON FILE | | | | | | |
| MOREIRA, WENDY LORENA | | ADDRESS ON FILE | | | | | | |
| MOREIRA, ZINZI BELINDA | | ADDRESS ON FILE | | | | | | |
| MOREIRADASILVA, DMITRI | | ADDRESS ON FILE | | | | | | |
| MOREIS, BRITTNEY L | | ADDRESS ON FILE | | | | | | |
| MOREJON, NICHOLAS | | 12306 RIVER DELTA DR | | | ORLANDO | FL | 32828-0000 | |
| MOREJON, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | |
| MOREJON, ROBERTO | | ADDRESS ON FILE | | | | | | |
| MOREJON, ROBERTO | | 12401 W OKEECHOBEE RD | 387 | | HIALEAH | FL | 33018-0000 | |
| MOREJON, SHEILA DA LA CARIDAD | | ADDRESS ON FILE | | | | | | |
| MOREK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOREL, CINDY MARIA | | ADDRESS ON FILE | | | | | | |
| MOREL, DAVID L | | 6341 PANORAMA DR | | | BRENTWOOD | TN | 37027-4832 | |
| MOREL, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| MOREL, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| MOREL, MAIREIDYS | | ADDRESS ON FILE | | | | | | |
| MOREL, SAMMY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MORELAND ALTOBELLI ASSOC INC | | 2211 BEAVER RUIN RD STE 190 | | | NORCROSS | GA | 30071 | |
| MORELAND ALTOBELLI ASSOC INC | | BLDG 300 STE 370 | | | ATLANTA | GA | 30340 | |
| MORELAND COMPANY | | P O BOX 2190 | | | GLEN ALLEN | VA | 23058 | |
| MORELAND EL, CHERMONIQUE | | ADDRESS ON FILE | | | | | | |
| MORELAND, DENNIS EUGENE | | ADDRESS ON FILE | | | | | | |
| MORELAND, JOSEPH | | 577 BROOKSTONE ST | NO A15 | | HOLLAND | MI | 49423-8852 | |
| MORELAND, JOSEPH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MORELAND, KATHERINE A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORELAND, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MORELAND, LEVITA | | 51 S OKLIE ST | | | COLUMBUS | OH | 43204 | |
| MORELAND, MARK DAVID | | ADDRESS ON FILE | | | | | | |
| MORELAND, SHELLY | | 120 N GRANT ST | | | PALMYRA | PA | 17078-1817 | |
| MORELL, ADAN | | ADDRESS ON FILE | | | | | | |
| MORELL, JESSICA | | ADDRESS ON FILE | | | | | | |
| MORELLI, AL MARIO | | ADDRESS ON FILE | | | | | | |
| MORELLI, CHRISTOPHER TEODORO | | ADDRESS ON FILE | | | | | | |
| MORELLI, FRANK | | ADDRESS ON FILE | | | | | | |
| MORELLI, KATHLEEN DIANE | | ADDRESS ON FILE | | | | | | |
| MORELLI, MIRANDA | | 1585 CARMEL DR | | | SAN JOSE | CA | 95125 | |
| MORELLI, SHERRIE DAWN | | ADDRESS ON FILE | | | | | | |
| MORELLO, BENJAMIN PETER | | ADDRESS ON FILE | | | | | | |
| MORELLO, MARISSA | | ADDRESS ON FILE | | | | | | |
| MORELLO, ROBERT | | ADDRESS ON FILE | | | | | | |
| MORELLS TOWING SERVICE, JIM | | 830 BIRCH ST | | | SCRANTON | PA | 18505 | |
| MORELOCK, ALBERT R | | 4515 VILLAGE WOOD DR | | | ORLANDO | FL | 32835-2729 | |
| MORELOCK, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MORELOCK, PAULA M | | ADDRESS ON FILE | | | | | | |
| MORELOCK, REASE | | ADDRESS ON FILE | | | | | | |
| MORELOS, ALBERTO | | 8804 S BUFFALO AVE NO 2 | | | CHICAGO | IL | 60617-3414 | |
| MORELOS, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| MORELOS, REBECCA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MORENKO, GREG | | 721 FALCON DR | | | DUNDEE | MI | 48131 | |
| MORENO CONNECTIONS | | 14634 VOSE ST | | | VAN NUYS | CA | 91405 | |
| MORENO DONELLI, FLORENCIA | | ADDRESS ON FILE | | | | | | |
| MORENO II, FRANK | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO II, FRANK | | 1636 SUNFIRE CIR | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO JR , EDWIN | | ADDRESS ON FILE | | | | | | |
| MORENO JR , RAYMOND | | ADDRESS ON FILE | | | | | | |
| MORENO JR, HEMILIO | | ADDRESS ON FILE | | | | | | |
| MORENO JR, LAMONT ORLANDO | | ADDRESS ON FILE | | | | | | |
| MORENO JR, RUBEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORENO VALLEY UTILITIES | | 14325 FREDERICK ST STE 9 | | | MORENA VALLEY | CA | 92553 | |
| MORENO VALLEY, CITY OF | | PO BOX 1440 | | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | PO BOX 88005 | 14177 FREDERICK ST | | MORENO VALLEY | CA | 92552-0805 | |
| MORENO VALLEY, CITY OF | | 23119 COTTONWOOD AVE BLDG B | PO BOX 1440 | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | MORENO VALLEY CITY OF | P O BOX 88005 | 14177 FREDERICK ST | MORENO VALLEY | CA | 92552-0805 | |
| MORENO, ADAM ANDREM | | ADDRESS ON FILE | | | | | | |
| MORENO, ADRIANA | | ADDRESS ON FILE | | | | | | |
| MORENO, ALBERT | | ADDRESS ON FILE | | | | | | |
| MORENO, ALBERTO CORREA | | ADDRESS ON FILE | | | | | | |
| MORENO, ALEJANDR | | 1313 D GEORGE DIETER | | | EL PASO | TX | 79936-0000 | |
| MORENO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MORENO, ANDREW | | ADDRESS ON FILE | | | | | | |
| MORENO, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORENO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORENO, ARELIS DENIS | | ADDRESS ON FILE | | | | | | |
| MORENO, ARIEL BIANCA | | ADDRESS ON FILE | | | | | | |
| MORENO, ASHLEY RAQUEL | | ADDRESS ON FILE | | | | | | |
| MORENO, BERNARDO ARTURO | | ADDRESS ON FILE | | | | | | |
| MORENO, BOBBY MORENO | | ADDRESS ON FILE | | | | | | |
| MORENO, BRENDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MORENO, BRIAN | | 1501 NORTH SCOTT APT  48 | | | CAMDEN | MO | 64017 | |
| MORENO, CARLOS | | 233 BERINNINGTON PL | | | LOMPOC | CA | 93436-0000 | |
| MORENO, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORENO, CESAR | | 1609 N BUSH ST NO 207 | | | SANTA ANA | CA | 92710-0000 | |
| MORENO, CESAR IVAN | | ADDRESS ON FILE | | | | | | |
| MORENO, CHRIS J | | ADDRESS ON FILE | | | | | | |
| MORENO, CHRISTIN | | 46 211 JACKSON ST | | | INDIO | CA | 92201-0000 | |
| MORENO, CHRISTINA | | C/O SAN PATRICIO COUNTY | P O BOX 1084 | | SINTON | TX | 78387 | |
| MORENO, CHRISTINA | | P O BOX 1084 | | | SINTON | TX | 78387 | |
| MORENO, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| MORENO, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| MORENO, DAISY | | ADDRESS ON FILE | | | | | | |
| MORENO, DAISY | | 16235 RANDALL AVE | 23 | | FONTANA | CA | 92335-0000 | |
| MORENO, DAVID CESAR | | ADDRESS ON FILE | | | | | | |
| MORENO, DAVID E | | ADDRESS ON FILE | | | | | | |
| MORENO, DEONNA MARIE | | ADDRESS ON FILE | | | | | | |
| MORENO, DERON | | 3116 N YELLOW PEAK WAY | | | MERIDIAN | ID | 83642 | |
| MORENO, EDGAR RAMON | | ADDRESS ON FILE | | | | | | |
| MORENO, EDUARDO L | | 1816 S 57TH CT | | | CICERO | IL | 60804-1756 | |
| MORENO, EDWARD | | ADDRESS ON FILE | | | | | | |
| MORENO, EMANUEL | | ADDRESS ON FILE | | | | | | |
| MORENO, EMILYANNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, ERENDIRA RUBY | | ADDRESS ON FILE | | | | | | |
| MORENO, ERIC M | | ADDRESS ON FILE | | | | | | |
| MORENO, ERICA | | 12548 DEBELL ST | | | PACOIMA | CA | 91331 | |
| MORENO, ERICA RENNE | | ADDRESS ON FILE | | | | | | |
| MORENO, ERICK VLADIMIR | | ADDRESS ON FILE | | | | | | |
| MORENO, ERIKA | | ADDRESS ON FILE | | | | | | |
| MORENO, ERNESTO | | 4101 W UNION HILLS DR | | | GLENDALE | AZ | 85308-1731 | |
| MORENO, EVELIN ISAMAR | | ADDRESS ON FILE | | | | | | |
| MORENO, FRANCISCO | | 103 JAKES DR | | | ROCKY POINT | NC | 28457 | |
| MORENO, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| MORENO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| MORENO, FRANK | | 4315 N CARNEGIE AVE | | | FRESNO | CA | 93722 | |
| MORENO, FRANK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MORENO, FRANK G | | ADDRESS ON FILE | | | | | | |
| MORENO, GEORGE | | ADDRESS ON FILE | | | | | | |
| MORENO, GEORGE | | 861 W ROSCOE ST | | | CHICAGO | IL | 60657-2303 | |
| MORENO, GEORGE ALLEN | | ADDRESS ON FILE | | | | | | |
| MORENO, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| MORENO, HEATHER ANN | | ADDRESS ON FILE | | | | | | |
| MORENO, IDA DENISE | | ADDRESS ON FILE | | | | | | |
| MORENO, INDIANA CECILIA | | ADDRESS ON FILE | | | | | | |
| MORENO, ISAAC | | ADDRESS ON FILE | | | | | | |
| MORENO, ISAAC | | ADDRESS ON FILE | | | | | | |
| MORENO, ISAAC JOSE | | ADDRESS ON FILE | | | | | | |
| MORENO, IVAN | | ADDRESS ON FILE | | | | | | |
| MORENO, JADE ASHLEY | | ADDRESS ON FILE | | | | | | |
| MORENO, JARED E | | 1500 S WALTON | | | LAKE CHARLES | LA | 70607 | |
| MORENO, JARED ETHAN | | ADDRESS ON FILE | | | | | | |
| MORENO, JASON | | ADDRESS ON FILE | | | | | | |
| MORENO, JERRY | | 3169 ROCKY MOUNTAIN DR | | | SAN JOSE | CA | 95127 | |
| MORENO, JESSE RALPH | | ADDRESS ON FILE | | | | | | |
| MORENO, JESUS | | ADDRESS ON FILE | | | | | | |
| MORENO, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORENO, JESUS JOSE | | ADDRESS ON FILE | | | | | | |
| MORENO, JOAQUIN | | PO BOX 2404 | | | BRADENTON | FL | 34208-0404 | |
| MORENO, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| MORENO, JOHNNY | | 10 HOUSTON ST | | | GOOSE CREEK | SC | 29445 | |
| MORENO, JONATHAN GERARDO | | ADDRESS ON FILE | | | | | | |
| MORENO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORENO, JOSUE DAVID | | ADDRESS ON FILE | | | | | | |
| MORENO, JUAN C | | ADDRESS ON FILE | | | | | | |
| MORENO, JUANA JEWELL | | ADDRESS ON FILE | | | | | | |
| MORENO, KARIM | | ADDRESS ON FILE | | | | | | |
| MORENO, KEVIN | | ADDRESS ON FILE | | | | | | |
| MORENO, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORENO, KRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| MORENO, KURTIS | | ADDRESS ON FILE | | | | | | |
| MORENO, LARRY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORENO, LEONITA A | | ADDRESS ON FILE | | | | | | |
| MORENO, LESDY ISMAEL | | ADDRESS ON FILE | | | | | | |
| MORENO, LOGAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MORENO, LORENZO DAMIAN | | ADDRESS ON FILE | | | | | | |
| MORENO, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| MORENO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORENO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORENO, MARIO | | 6225 TARA BLVD | | | JONESBORO | GA | 30236-8213 | |
| MORENO, MARK | | P O BOX 49 | | | JAX | FL | 32212 | |
| MORENO, MATTHEW | | 1433 THIBODEAUX | | | ROUND ROCK | TX | 78664 | |
| MORENO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MORENO, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| MORENO, MAURICIO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORENO, MAURICIO L | | ADDRESS ON FILE | | | | | | |
| MORENO, MEGAN ROANN | | ADDRESS ON FILE | | | | | | |
| MORENO, MELISSA | | ADDRESS ON FILE | | | | | | |
| MORENO, MELISSA RENEE | | ADDRESS ON FILE | | | | | | |
| MORENO, MICHAEL | | 1498 SLICE CIRCLE | | | FERNLEY | NV | 89408 | |
| MORENO, MICHAEL | | 6229 W HALLANDALE BCH BLVD | | | HOLLYWOOD | FL | 33023-0000 | |
| MORENO, MICHAEL | | 46431 JONATHAN CIR APT 210 | | | SHELBY TWP | MI | 48317-3864 | |
| MORENO, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORENO, MICHAEL RICARDO | | ADDRESS ON FILE | | | | | | |
| MORENO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MORENO, MIGUEL | | ADDRESS ON FILE | | | | | | |
| MORENO, MIGUEL | | 129 BIRCH DR | | | SUNLAND PARK | NM | 88063-9235 | |
| MORENO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| MORENO, MODESTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, MYRA | | ADDRESS ON FILE | | | | | | |
| MORENO, NOELIA CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MORENO, ORLANDO | | ADDRESS ON FILE | | | | | | |
| MORENO, OSCAR | | ADDRESS ON FILE | | | | | | |
| MORENO, OSCAR DAVID | | ADDRESS ON FILE | | | | | | |
| MORENO, PAUL J | | ADDRESS ON FILE | | | | | | |
| MORENO, PAULA | | 1234 TEXAS AVE | | | SHREVEPART | LA | 71101 | |
| MORENO, PEDRO DANIEL | | ADDRESS ON FILE | | | | | | |
| MORENO, PROIA | | 7604 N VIA DE MANANA | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, PROIA | | 7604 N VIA DE MUNANA | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, RACHEL ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| MORENO, RAFAEL J | | ADDRESS ON FILE | | | | | | |
| MORENO, RAMON | | ADDRESS ON FILE | | | | | | |
| MORENO, REBECCA ANN | | ADDRESS ON FILE | | | | | | |
| MORENO, RICARDO | | 1503 N PRAIRIE AVE | | | JOLIET | IL | 60435-4127 | |
| MORENO, ROMULO STEVE | | ADDRESS ON FILE | | | | | | |
| MORENO, RONNIE | | PO BOX 4083 | | | ONTARIO | CA | 91761 | |
| MORENO, RUBEN J | | ADDRESS ON FILE | | | | | | |
| MORENO, SALVADOR | | ADDRESS ON FILE | | | | | | |
| MORENO, SAMUEL C | | ADDRESS ON FILE | | | | | | |
| MORENO, SEAN M | | ADDRESS ON FILE | | | | | | |
| MORENO, SEBASTIA | | 221 56 90AVE | | | QUEENS VILLAGE | NY | 11428-0000 | |
| MORENO, SONIA ARACELY | | ADDRESS ON FILE | | | | | | |
| MORENO, STEPHANIE NICOLLE | | ADDRESS ON FILE | | | | | | |
| MORENO, VEDA R | | ADDRESS ON FILE | | | | | | |
| MORENO, VICENTE | | 2 RIDGE RUN | | | MARIETTA | GA | 30067-0000 | |
| MORENO, WILLIAM | | 5900 LEBANON RD | | | CHARLOTTE | NC | 28227-0000 | |
| MORENO, WILLIAM | | 731 CURTISS PKWY | | | MIAMI SPRINGS | FL | 33166-0000 | |
| MORENO, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| MORENO, YALILA D | | ADDRESS ON FILE | | | | | | |
| MORENO, YORVIN RICARDO | | ADDRESS ON FILE | | | | | | |
| MORENO, ZORA NATASHA | | ADDRESS ON FILE | | | | | | |
| MORENTE, CESAR MATHIAS | | 11500 GOTHIC AVE | | | GRANADA HILLS | CA | 91344 | |
| MORENUS, THOMAS WALTON | | ADDRESS ON FILE | | | | | | |
| MORETA, RICARDO MIGUEL | | ADDRESS ON FILE | | | | | | |
| MORETA, SALVATORE SUNNY | | ADDRESS ON FILE | | | | | | |
| MORETH, DAN ALFRED | | ADDRESS ON FILE | | | | | | |
| MORETTA, AJ | | ADDRESS ON FILE | | | | | | |
| MORETTI, ANTHONY PATRICK | | ADDRESS ON FILE | | | | | | |
| MORETTI, JOHN | | P O BOX 412 | | | ALTA LOMA | CA | 91701 | |
| MORETTI, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MORETTI, STEVEN | | 13 SOUTH CADILLAC DR | | | SOMERVILLE | NJ | 08876 | |
| MORETTINI, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORETTO, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| MORETTO, WILLIAM FRANCISCO | | ADDRESS ON FILE | | | | | | |
| MOREY, BEN | | 10 HILLTOP AVE | | | BARRINGTON | RI | 02806 | |
| MOREY, BRADLEY THOMAS | | ADDRESS ON FILE | | | | | | |
| MOREY, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| MOREY, JASON | | 11120 BAILEY RD | | | RAVENNA | MI | 49451 | |
| MOREY, JASON E | | ADDRESS ON FILE | | | | | | |
| MOREY, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| MORFIN, ERIC MANUEL | | ADDRESS ON FILE | | | | | | |
| MORFORD, BRIAN | | ADDRESS ON FILE | | | | | | |
| MORFORD, JAIRUS DANIEL | | ADDRESS ON FILE | | | | | | |
| MORGA, NIALL SHANE | | ADDRESS ON FILE | | | | | | |
| MORGADO, KYLE | | 5440 OLD OLIVE HWY | | | OROVILLE | CA | 95966 | |
| MORGADO, KYLE W | | ADDRESS ON FILE | | | | | | |
| MORGADO, RAFHEL | | ADDRESS ON FILE | | | | | | |
| MORGADO, RICHARD | | 2454 SEBASTOPOL LANE NO 1 | | | HAYWARD | CA | 94542 | |
| MORGADO, RICHARD A | | ADDRESS ON FILE | | | | | | |
| MORGADO, RYAN | | 4063 STONEFIELD DR | | | ORLANDO | FL | 32826 | |
| MORGAN & ASSOCIATES | | 376 CONNEMARA CROSSING | | | LAWRENCEVILLE | GA | 30044 | |
| MORGAN & COMPANY | | 4921 PROFESSIONAL CT | | | RALEIGH | NC | 27609 | |
| MORGAN & POTTINGER PSC | | 600 W WASHINGTON ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN ALABAMA, COUNTY OF | | PO BOX 1848 | | | DECATUR | AL | 35602 | |
| MORGAN APPRAISALS, PAUL J | | PO BOX 2947 | | | IDAHO FALLS | ID | 83403 | |
| MORGAN AWARDS INC | | 2100 W 6TH AVE STE A | | | BROOMFIELD | CO | 80020 | |
| MORGAN BORNSTEIN & MORGAN | | 1236 BRACE RD STE K | | | CHERRY HILL | NJ | 08034 | |
| MORGAN BUILDING MAINT INC | | 1120 ALLEN ST | PO BOX 0505 | | BELVIDERE | IL | 61008 | |
| MORGAN BUILDING MAINT INC | | PO BOX 0505 | | | BELVIDERE | IL | 61008 | |
| MORGAN CONSULTING GROUP | | 6002 NW 9 HWY | | | KANSAS CITY | MO | 64152 | |
| MORGAN CONSULTING GROUP | | PO BOX 14167 | 6002 NW 9 HWY | | KANSAS CITY | MO | 64152 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | LILBURN | GA | 30047 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | LILBURN | GA | 30247 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | WARTBURG | TN | 37887 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN COUNTY CLERK OF COURT | | PO BOX 163 | CIRCUIT & GENERAL SESSIONS CT | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY CLERK OF COURT | | 300 W STATE ST | CIRCUIT COURT | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT COURT | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY, CLERK OF | | PO BOX 1556 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN D NOWLEN | NOWLEN MORGAN D | 239 1/2 S CHURCH LN | | | BRENTWOOD | CA | 90049-3000 | |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | SOUTH BEND | IN | 466347777 | |
| MORGAN DRIVE AWAY INC | | PO BOX 360045 | | | BOSTON | MA | 02241-0045 | |
| MORGAN ELECTRIC SERVICE | | 505 GINGERBREAD LN | | | WAXAHACHIE | TX | 75165 | |
| MORGAN ELECTRIC SERVICE | | PO BOX 354 | | | WAXAHACHIE | TX | 75168 | |
| MORGAN FOR DELEGATE, JOHN | | 9541 CHATON RD | | | LAUREL | MD | 20723 | |
| MORGAN HILL COURTYARD INN | | 18610 MADRONE PKY | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL RETAIL VENTURE LP | | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DR | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DR | C/O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | PEPLER MASTROMONACO LLP | ATTN FRANK T PEPLER | 100 FIRST ST 25TH FL | | SAN FRANSISCO | CA | 94105 | |
| MORGAN HILL RETAIL VENTURE LP | C O BROWMAN DEVELOPMENT COMPANY | 1556 PARKSIDE DR 2ND FL | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | MORGAN HILL RETAIL VENTURE LP | C O BROWMAN DEVELOPMENT COMPANY | 1556 PARKSIDE DR 2ND FL | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL UNIFIED SCHOOL DISTRICT | | 15600 CONCORD CIR | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL, CITY OF | | 17555 PEAK AVE | FINANCE DEPARTMENT | | MORGAN HILL | CA | 95037 | |
| MORGAN II, GREGORY DARNELL | | ADDRESS ON FILE | | | | | | |
| MORGAN INTERIOR GROUP | | 5955 P W A DR | | | CUMMING | GA | 30041 | |
| MORGAN JR, MARVIN | | ADDRESS ON FILE | | | | | | |
| MORGAN KEEGAN & CO INC | | FBO JOEY B BAILEY IRA | 400 W MARKET ST NO 2050 | | LOUISVILLE | KY | 40202 | |
| MORGAN KELLER INC | | 60 THOMAS JOHNSON DR | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 1165 | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 433 | | | HAGERSTOWN | MD | 21741-0433 | |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | PHILADELPHIA | PA | 191786050 | |
| MORGAN LEWIS & BOCKIUS | | 1800 M ST NW | | | WASHINGTON | DC | 200365869 | |
| MORGAN LOIS | | APT NO 47 | 160 E COVINA BLVD | | COVINA | CA | 91722 | |
| MORGAN MAINS APPRAISAL SERVICE | | 1903 1ST AVE S | | | PELL CITY | AL | 35125 | |
| MORGAN MANAGEMENT INC | | PO BOX 4569 | | | GULF SHORES | AL | 36547 | |
| MORGAN MARSHALL DIVISION | | 1 LEGGETT RD | | | CARTHAGE | MO | 64836 | |
| MORGAN MARSHALL DIVISION | | PO BOX 198747 | C/O LEGGETT & PLATT FINANCIAL | | ATLANTA | GA | 30384-8747 | |
| MORGAN MARSHALL DIVISION | | PO BOX 70 | | | MIDDLEBURY | IN | 46540-0070 | |
| MORGAN MOVERS INC | | PO BOX 406 | | | SOUTHINGTON | CT | 06489 | |
| MORGAN REALTY INC, TOMMY M | | 2801 W MAIN ST STE A | | | TUPELO | MS | 38801 | |
| MORGAN SATELLITE | | 8265 SCHROEDER RD | | | OCONTO FALLS | WI | 54154-9425 | |
| MORGAN SERVICE CO, GEORGE | | 2211 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | |
| MORGAN WELCH & ASSOCIATES | | 620 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| MORGAN, ADRIAN LADON | | ADDRESS ON FILE | | | | | | |
| MORGAN, ALI SMITH | | ADDRESS ON FILE | | | | | | |
| MORGAN, AMY ELISE | | ADDRESS ON FILE | | | | | | |
| MORGAN, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | |
| MORGAN, ANTHONY ANDREW | | ADDRESS ON FILE | | | | | | |
| MORGAN, ANTOINE RAYNARD | | ADDRESS ON FILE | | | | | | |
| MORGAN, ARTHUR | | 886 E CHARING CROSS CR | HOME STEREO & VIDEO HELP INC | | LAKE MARY | FL | 32746 | |
| MORGAN, ARTHUR | | HOME STEREO & VIDEO HELP INC | | | LAKE MARY | FL | 32746 | |
| MORGAN, AUSTON RAY | | ADDRESS ON FILE | | | | | | |
| MORGAN, BARBARA | | 750 LINCOLN RD | | | YUBA CITY | CA | 95991-6651 | |
| MORGAN, BARRINGTON | | 15105 BUCKHORN CT NO 101C | | | LUTZ | FL | 33559 | |
| MORGAN, BARRINGTON ANDREW | | ADDRESS ON FILE | | | | | | |
| MORGAN, BARRY EUGENE | | ADDRESS ON FILE | | | | | | |
| MORGAN, BEN | | 218 JODIE TERR | | | RICHMOND | VA | 23236-0000 | |
| MORGAN, BEN WESELY | | ADDRESS ON FILE | | | | | | |
| MORGAN, BILL MARCIENE | | ADDRESS ON FILE | | | | | | |
| MORGAN, BOONE | | 1313 RICHMOND RD | | | RED LION | PA | 17356-0000 | |
| MORGAN, BOONE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRANDON | | 4090 CRESTWATER LN | | | SNELLVILLE | GA | 30039-6839 | |
| MORGAN, BRANDON | | 259 OATES RD | | | PALMER | TX | 75152-0000 | |
| MORGAN, BRANDON A | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRANY REED | | ADDRESS ON FILE | | | | | | |
| MORGAN, BREANN NICOLE | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRENDA K | | BOX 02667696 | | | SIOUX FALLS | SD | 57186-0001 | |
| MORGAN, BRIAN | | 131 SWEETFIELD CIRCLE | | | YONKERS | NY | 10704 | |
| MORGAN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, BRIANA JEAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRINLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRITANY | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRITNEY SHANTAY | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRITTANY AMANDA | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRITTNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| MORGAN, BROC ANDREW | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRYAN ELDIE | | ADDRESS ON FILE | | | | | | |
| MORGAN, BRYCE ALAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, CAROL | | 252 MATTAPOISETT RD | | | ACUSHNET | MA | 02743 | |
| MORGAN, CAROL | | 5562 CORY COVE | | | HORN LAKE | MS | 38637 | |
| MORGAN, CAROLYN J | | 608 HILL LN | | | EDWARDSVILLE | IL | 62025-2016 | |
| MORGAN, CAROLYN L | | ADDRESS ON FILE | | | | | | |
| MORGAN, CHRIS | | 7643 N WASHBOURNE AVE | | | PORTLAND | OR | 97217-5941 | |
| MORGAN, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| MORGAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MORGAN, CHRISTOPHER CLARK | | ADDRESS ON FILE | | | | | | |
| MORGAN, CHRISTOPHER CONNOR | | ADDRESS ON FILE | | | | | | |
| MORGAN, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| MORGAN, CHUCK | | 1442 PINEVIEW CIR | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CHUCK | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CLYDE | | 1012 WHITE OAK FORK CHURCH RD | | | VIRGILINA | VA | 24598 | |
| MORGAN, CORNELIUS | | ADDRESS ON FILE | | | | | | |
| MORGAN, COURTNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| MORGAN, COURTNEY DONNELL | | ADDRESS ON FILE | | | | | | |
| MORGAN, CYNTHIA | | 11621 OLD CENTRALIA RD | | | CHESTER | VA | 23831 | |
| MORGAN, CYNTHIA M | | ADDRESS ON FILE | | | | | | |
| MORGAN, DAMEIN LAMAR | | ADDRESS ON FILE | | | | | | |
| MORGAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| MORGAN, DANIEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| MORGAN, DARNEL | | 4606 NORTH 76TH AVE | | | PHOENIX | AZ | 85037 | |
| MORGAN, DARWIN J | | ADDRESS ON FILE | | | | | | |
| MORGAN, DAVID | | WILLOWBROOK | | | HOUSTON | TX | 77064-0000 | |
| MORGAN, DAVID A | | ADDRESS ON FILE | | | | | | |
| MORGAN, DAVID BRETT | | ADDRESS ON FILE | | | | | | |
| MORGAN, DAVID BRETT | | ADDRESS ON FILE | | | | | | |
| MORGAN, DEBBIE | | 2275 DEVONSHIRE RD | | | BLOOMFIELD | MI | 48302-0624 | |
| MORGAN, DEENA MARIE | | ADDRESS ON FILE | | | | | | |
| MORGAN, DENNIS | R  CHASE PALMER | P O  DRAWER M | | | MARSHALL | TX | 75670 | |
| MORGAN, DENNIS | | 527 GELLERT BLVD | | | DALY CITY | CA | 94015 | |
| MORGAN, DENNIS | | 5956 GEORGIA DR | | | N HIGHLANDS | CA | 95660-4555 | |
| MORGAN, DENNY L | | ADDRESS ON FILE | | | | | | |
| MORGAN, DENZELL | | ADDRESS ON FILE | | | | | | |
| MORGAN, DEREK | | ADDRESS ON FILE | | | | | | |
| MORGAN, DEREK RAY | | ADDRESS ON FILE | | | | | | |
| MORGAN, DERRICK | | 18523 IRON LAKE DR | | | HOUSTON | TX | 77084-5599 | |
| MORGAN, DERRICK L | | ADDRESS ON FILE | | | | | | |
| MORGAN, DONNAVON | | ADDRESS ON FILE | | | | | | |
| MORGAN, DONNELL G | | ADDRESS ON FILE | | | | | | |
| MORGAN, DORAN M | | ADDRESS ON FILE | | | | | | |
| MORGAN, DREW | | 5053 GLAZE DR | | | ATLANTA | GA | 30360-1703 | |
| MORGAN, DRU | | ADDRESS ON FILE | | | | | | |
| MORGAN, DURELL SHAMEL | | ADDRESS ON FILE | | | | | | |
| MORGAN, DUSTIN VERN | | ADDRESS ON FILE | | | | | | |
| MORGAN, DWIGHT | | 1204 DELPA DR | | | NEWARK | DE | 19711-2317 | |
| MORGAN, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORGAN, EBONY | | ADDRESS ON FILE | | | | | | |
| MORGAN, ELIZABETH JOAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, ERIC | | ADDRESS ON FILE | | | | | | |
| MORGAN, ERNESTIN | | 19190 CHESHIRE | | | GROSSE POINTE | MI | 48236 | |
| MORGAN, EUGENE J | | PO BOX 282 | | | WIMAUMA | FL | 33598-0282 | |
| MORGAN, EVAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MORGAN, FORREST F | | ADDRESS ON FILE | | | | | | |
| MORGAN, FRANK BONNARD | | ADDRESS ON FILE | | | | | | |
| MORGAN, FRENCH | | ADDRESS ON FILE | | | | | | |
| MORGAN, GARY S | | 116 WENDOVER DR | | | W NORRITON | PA | 19403 | |
| MORGAN, GENEVIEVE | | ADDRESS ON FILE | | | | | | |
| MORGAN, GEOFF | | ADDRESS ON FILE | | | | | | |
| MORGAN, GREG | | 30130 NORTH 1850 EAST RD | | | GRIDLEY | IL | 61744 | |
| MORGAN, GREGORY SCOTT | | ADDRESS ON FILE | | | | | | |
| MORGAN, HANNAH ELISABETH | | ADDRESS ON FILE | | | | | | |
| MORGAN, IAN JONATHAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, JACK | | ADDRESS ON FILE | | | | | | |
| MORGAN, JACK | | ADDRESS ON FILE | | | | | | |
| MORGAN, JACK A | | 1104 ERIC CT | | | THOMASON STATION | TN | 37179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, JAMAL RASHON | | ADDRESS ON FILE | | | | | | |
| MORGAN, JAMES E | | 1202 TAYLOR AVE | | | RICHMOND | VA | 23225-4643 | |
| MORGAN, JAMES HALL | | ADDRESS ON FILE | | | | | | |
| MORGAN, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| MORGAN, JANERIA YVONNE | | ADDRESS ON FILE | | | | | | |
| MORGAN, JARED MAX | | ADDRESS ON FILE | | | | | | |
| MORGAN, JARREN R | | ADDRESS ON FILE | | | | | | |
| MORGAN, JARREN R | | ADDRESS ON FILE | | | | | | |
| MORGAN, JASON | | 304 NASSQU COURT | | | HOUMA | LA | 70363 | |
| MORGAN, JASON CLIFFORD | | ADDRESS ON FILE | | | | | | |
| MORGAN, JASON KENT | | ADDRESS ON FILE | | | | | | |
| MORGAN, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, JENNIFER ERIN | | ADDRESS ON FILE | | | | | | |
| MORGAN, JESSICA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MORGAN, JILL M | | ADDRESS ON FILE | | | | | | |
| MORGAN, JIM D | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOEL J | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOHN | | 2390 WOODCRUST DR | | | JOHNSTOWN | PA | 15905 | |
| MORGAN, JOHN | | 61 MOUNT HAMILTON CT | | | CLAYTON | CA | 94517 | |
| MORGAN, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOHN P | | 511 92ND AVE N | | | SAINT PETERSBURG | FL | 33702-3033 | |
| MORGAN, JOHN PHILLIP | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOHN R | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOHN W | | ADDRESS ON FILE | | | | | | |
| MORGAN, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| MORGAN, JONATHAN QUIN | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOSEPH FRANCIS | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| MORGAN, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |
| MORGAN, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MORGAN, JUSTIN CRAIG | | ADDRESS ON FILE | | | | | | |
| MORGAN, JUSTIN DERRY | | ADDRESS ON FILE | | | | | | |
| MORGAN, JUSTIN R | | ADDRESS ON FILE | | | | | | |
| MORGAN, KASEY MARIE | | ADDRESS ON FILE | | | | | | |
| MORGAN, KATHRYN | | ADDRESS ON FILE | | | | | | |
| MORGAN, KEITH HAMILTON | | ADDRESS ON FILE | | | | | | |
| MORGAN, KENDAL HOPE | | ADDRESS ON FILE | | | | | | |
| MORGAN, KENDRA TIERRA | | ADDRESS ON FILE | | | | | | |
| MORGAN, KENNETH | | 135 PLEASANT HILLS DR | | | COVINGTON | GA | 30016-5610 | |
| MORGAN, KENROY STEPHEN | | ADDRESS ON FILE | | | | | | |
| MORGAN, KENYA LYNEE | | ADDRESS ON FILE | | | | | | |
| MORGAN, KEVIN | | ADDRESS ON FILE | | | | | | |
| MORGAN, KEVIN A | | ADDRESS ON FILE | | | | | | |
| MORGAN, KHIRY | | 3614 PRINCESS PL | | | RACINE | WI | 53406 | |
| MORGAN, KHIRY J | | ADDRESS ON FILE | | | | | | |
| MORGAN, KIARA DESHAY | | ADDRESS ON FILE | | | | | | |
| MORGAN, KIMBERLY JASMIN | | ADDRESS ON FILE | | | | | | |
| MORGAN, KIMBERLY KRISTY | | ADDRESS ON FILE | | | | | | |
| MORGAN, KRETONIA | | ADDRESS ON FILE | | | | | | |
| MORGAN, KRISTEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| MORGAN, KRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| MORGAN, KYLE CLINTON | | ADDRESS ON FILE | | | | | | |
| MORGAN, LEKETA S | | 1924 N LEG RD APT 13C | | | AUGUSTA | GA | 30909 | |
| MORGAN, LISA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| MORGAN, LISA ANNE | | ADDRESS ON FILE | | | | | | |
| MORGAN, LISA ROBIN | | ADDRESS ON FILE | | | | | | |
| MORGAN, LORA | | 309 VIRGINIA RD | | | OAK RIDGE | TN | 37830 | |
| MORGAN, LORENZO VINCENT | | ADDRESS ON FILE | | | | | | |
| MORGAN, LORI ANN | | ADDRESS ON FILE | | | | | | |
| MORGAN, LUCI | | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCI | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCILLE | | 5420 79TH AVE SE | | | SNOHOMISH | WA | 98290 | |
| MORGAN, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| MORGAN, MARIANNE | | 23 48TH AVE | | | BELLWOOD | IL | 60104 | |
| MORGAN, MARISSA KAY | | ADDRESS ON FILE | | | | | | |
| MORGAN, MARK | | 1509 ATWOODAVE | | | BERKELEY | IL | 60163- | |
| MORGAN, MARK ANTHONY LINCOLN | | ADDRESS ON FILE | | | | | | |
| MORGAN, MARK LEWIS | | ADDRESS ON FILE | | | | | | |
| MORGAN, MARTHA A | | PO BOX 1906 | | | GREENWOOD | AR | 72936 | |
| MORGAN, MATT | | ADDRESS ON FILE | | | | | | |
| MORGAN, MATT | | ADDRESS ON FILE | | | | | | |
| MORGAN, MATT | | C/O MICHAEL MCBRIDE | 1495 EAST 17TH ST | | IDAHO FALLS | ID | 83404 | |
| MORGAN, MATTHEW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, MATTHEW | | 248 N CHORRO | | | SAN LUIS OBISPO | CA | 93405-0000 | |
| MORGAN, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORGAN, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| MORGAN, MAXWELL | | ADDRESS ON FILE | | | | | | |
| MORGAN, MELISSA | | ADDRESS ON FILE | | | | | | |
| MORGAN, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| MORGAN, MICHAEL | | 2715 WIND RIDGE | | | MCKINNEY | TX | 75070 | |
| MORGAN, MICHAEL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, MICHAEL KORY | | ADDRESS ON FILE | | | | | | |
| MORGAN, MICHAEL M | | 3821 S 92ND E PL | | | TULSA | OK | 74145 | |
| MORGAN, MICHAEL MELVIN | | ADDRESS ON FILE | | | | | | |
| MORGAN, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, MIKE | | POCAHONTAS  AVE | APT 1217 A | | RONCEVERTE | WV | 24970 | |
| MORGAN, MONIQUE | | ADDRESS ON FILE | | | | | | |
| MORGAN, NADIA N | | ADDRESS ON FILE | | | | | | |
| MORGAN, NATASHA S | | ADDRESS ON FILE | | | | | | |
| MORGAN, NELSON WALTER | | ADDRESS ON FILE | | | | | | |
| MORGAN, NICHOLAS | | 16 HUNTING LANE | | | WILBRAHAM | MA | 01095-0000 | |
| MORGAN, NICHOLAS SEAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, NICOLE | | 128 SAINT ROSE AVE | | | SAINT ROSE | LA | 70087 | |
| MORGAN, NOAH BRYCE | | ADDRESS ON FILE | | | | | | |
| MORGAN, ORION | | ADDRESS ON FILE | | | | | | |
| MORGAN, ORION | | 4 WAGON WHEEL DR | | | NEW CITY | NY | 10956-0000 | |
| MORGAN, PAM | | 4633 N E HALSEY | | | PORTLAND | OR | 97213 | |
| MORGAN, PATRICK DAVID | | ADDRESS ON FILE | | | | | | |
| MORGAN, PAUL | | 607 WINNETKA AVE | | | RICHMOND | VA | 23227 | |
| MORGAN, PAUL | | 15019 MANSEL AVE | | | LAWNDALE | CA | 90260-1411 | |
| MORGAN, PAUL R | | ADDRESS ON FILE | | | | | | |
| MORGAN, QUINNYETTIA | | ADDRESS ON FILE | | | | | | |
| MORGAN, REGINALD D | | ADDRESS ON FILE | | | | | | |
| MORGAN, RETDA | | 2403 FALMOUTH ST | | | DAYTON | OH | 45406 | |
| MORGAN, RICHARD WELLS | | ADDRESS ON FILE | | | | | | |
| MORGAN, ROB | | 301 MIDDLETON AVE | | | MATTHEWS | NC | 28104 | |
| MORGAN, ROBBY | | 3287 WILD PEPPER CT | | | DELTONA | FL | 32725-3000 | |
| MORGAN, ROBERT WADE | | ADDRESS ON FILE | | | | | | |
| MORGAN, ROMEISH G | | ADDRESS ON FILE | | | | | | |
| MORGAN, RONALD | | 2B0 NW 46TH CT | | | FORT LAUDERDALE | FL | 33309-4021 | |
| MORGAN, RONDALYN M | | ADDRESS ON FILE | | | | | | |
| MORGAN, RYAN | | 217 ELK AVE | | | STONEWOOD | WV | 26301-0000 | |
| MORGAN, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| MORGAN, RYAN TYLER | | ADDRESS ON FILE | | | | | | |
| MORGAN, SAMUEL C | | ADDRESS ON FILE | | | | | | |
| MORGAN, SAMUEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MORGAN, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| MORGAN, SEAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, SHANE D | | ADDRESS ON FILE | | | | | | |
| MORGAN, STEPHEN MCKINLEY | | ADDRESS ON FILE | | | | | | |
| MORGAN, STEVE | | 7916 REDONDA DR | | | PASCO | WA | 99301 | |
| MORGAN, SUSAN E | | ADDRESS ON FILE | | | | | | |
| MORGAN, TAFIYAH TATCY | | ADDRESS ON FILE | | | | | | |
| MORGAN, TERRY G | | 17603 POPPY TRAILS LN | | | HOUSTON | TX | 77084-1134 | |
| MORGAN, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| MORGAN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| MORGAN, TOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| MORGAN, TORREY EUGENE | | ADDRESS ON FILE | | | | | | |
| MORGAN, TORY DUJUAN | | ADDRESS ON FILE | | | | | | |
| MORGAN, TRAMESSA S | | ADDRESS ON FILE | | | | | | |
| MORGAN, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| MORGAN, TRENT WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORGAN, TREVOR S | | ADDRESS ON FILE | | | | | | |
| MORGAN, TRISH | | 121 LAKEVIEW ESTATES RD | | | VONORE | TN | 37885-2719 | |
| MORGAN, VICTOR DARNELL | | ADDRESS ON FILE | | | | | | |
| MORGAN, WILLIAM CHASE | | ADDRESS ON FILE | | | | | | |
| MORGAN, WILLIAM CRAIG | | ADDRESS ON FILE | | | | | | |
| MORGAN, XAVIER JAMAL | | ADDRESS ON FILE | | | | | | |
| MORGAN, XAVIER W | | ADDRESS ON FILE | | | | | | |
| MORGAN,KERRY | | 128 WEIR ST | | | HEMPSTEAD | NY | 11550 | |
| MORGANA, RASCH | | 1476 S HULVT AVE | | | LOS ANGELES | CA | 90024-0000 | |
| MORGANDALE | | 1203 A CROSS HILL COURT | | | LANSDALE | PA | 19446 | |
| MORGANELLA, DANA | | 3 ALEXANDRA DR | | | ASSONET | MA | 02702-0000 | |
| MORGANELLA, DANA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORGANHILL, CITY OF | | 17555 PEAK AVE | | | MORGANHILL | CA | 95037 | |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | FONTANA | CA | 923360640 | |
| MORGANO, JAMES GLENN | | ADDRESS ON FILE | | | | | | |
| MORGANS REPAIR SERVICE | | 6455 OLD TARLTON PIKE | | | CIRCLEVILLE | OH | 43113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGANS TV | | 2874 MCCALL | | | SELMA | CA | 93662 | |
| MORGANTE, ANTHONY IAN | | ADDRESS ON FILE | | | | | | |
| MORGANTI, ASHLEY | | 6682 PLANTATION PINES BLVD | | | FORT MYERS | FL | 33966-1323 | |
| MORGANTI, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| MORGANTI, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MORGANTI, THOMAS S | | ADDRESS ON FILE | | | | | | |
| MORGANTINI, JANELLE VICTORIA | | ADDRESS ON FILE | | | | | | |
| MORGART, KEITH DANIEL | | ADDRESS ON FILE | | | | | | |
| MORGART, TODD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORGENEGG, BARBARA C | | ADDRESS ON FILE | | | | | | |
| MORGENSTERN, BRIAN J | | ADDRESS ON FILE | | | | | | |
| MORGER, CHARLENE | | 611 W CHURCH ST | APT NO 2 | | CHAMPAIGN | IL | 61820 | |
| MORGES, RYAN E | | ADDRESS ON FILE | | | | | | |
| MORGESE, COSIMO | | ADDRESS ON FILE | | | | | | |
| MORHAIM, JACK | | ADDRESS ON FILE | | | | | | |
| MORHIDGE, AMBER | | 1988C VILLAGE GREEN SOUTH | | | RIVERSIDE | RI | 02915-0000 | |
| MORHIDGE, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| MORI, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MORI, GARRICK REID | | ADDRESS ON FILE | | | | | | |
| MORI, JAMES HENRY | | ADDRESS ON FILE | | | | | | |
| MORI, JARED | | ADDRESS ON FILE | | | | | | |
| MORI, JOSH | | ADDRESS ON FILE | | | | | | |
| MORIARITY, JASON LEE | | ADDRESS ON FILE | | | | | | |
| MORIARTY & ASSOCIATES, PAUL J | | 22 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| MORIARTY, CHARLES M | | ADDRESS ON FILE | | | | | | |
| MORIARTY, JACK | | 126 OLD LIBERTY PIKE | | | FRANKLIN | TN | 37064 | |
| MORIARTY, KATHARINE | | ADDRESS ON FILE | | | | | | |
| MORIARTY, KATHRYN MARIE | | ADDRESS ON FILE | | | | | | |
| MORIARTY, ROBERT | | 1021 BAKEWELL | | | SAINT LOUIS | MO | 63137-0000 | |
| MORIARTY, ROBERT F | | ADDRESS ON FILE | | | | | | |
| MORIARTY, THOMAS | | ADDRESS ON FILE | | | | | | |
| MORIBA, LUCY Y | | 401 COLWYN AVE | | | DARBY | PA | 19023-2718 | |
| MORICE, VITO F | | PO BOX 3267 | | | GLEN ALLEN | VA | 23058 | |
| MORICETE, ELVIS | | ADDRESS ON FILE | | | | | | |
| MORICONI, MARK ALEX | | ADDRESS ON FILE | | | | | | |
| MORIDI, POOYA | | ADDRESS ON FILE | | | | | | |
| MORIKI, BRENT | | ADDRESS ON FILE | | | | | | |
| MORILLO, ANDREW AUGUSTO | | ADDRESS ON FILE | | | | | | |
| MORILLO, FREDDY | | ADDRESS ON FILE | | | | | | |
| MORILLO, JOSE DAVID | | ADDRESS ON FILE | | | | | | |
| MORILLO, NELIS | | 51 ORANGE ST | | | STAMFORD | CT | 06902-0000 | |
| MORILLO, SAMUEL | | 42 OAK RIDGE GATE | | | DANBURY | CT | 06810-5030 | |
| MORILLO, SAMUEL A | | ADDRESS ON FILE | | | | | | |
| MORILLO, WENDY CAROLINE | | ADDRESS ON FILE | | | | | | |
| MORILLO, WENDY CAROLINE | | ADDRESS ON FILE | | | | | | |
| MORILUS, ANGELINE | | ADDRESS ON FILE | | | | | | |
| MORIMOTO, JUSTIN SMITH | | ADDRESS ON FILE | | | | | | |
| MORIN ENTERPRISE | | 162 MOSSYROCK RD W | | | MOSSYROCK | WA | 98564 | |
| MORIN II, JOHN GEORGE | | ADDRESS ON FILE | | | | | | |
| MORIN TRUSTEE, LAURENCE P | | PO BOX 98 | | | LYNCHBURG | VA | 24505 | |
| MORIN, ADAM VICTOR | | ADDRESS ON FILE | | | | | | |
| MORIN, ALICIA | | 4503 W 37TH | | | AMARILLO | TX | 79109 | |
| MORIN, ALICIA DAWN | | ADDRESS ON FILE | | | | | | |
| MORIN, BARBARA ANNE | | ADDRESS ON FILE | | | | | | |
| MORIN, BARBARA ANNE | | 13069 ANNANDALE DR S | | | JACKSONVILLE | FL | 32225 | |
| MORIN, CARL | | 268 RAYMOND RD | | | CHESTER | NH | 03036 | |
| MORIN, DAISY L | | ADDRESS ON FILE | | | | | | |
| MORIN, EVANSON | | ADDRESS ON FILE | | | | | | |
| MORIN, HOLLIE A | | ADDRESS ON FILE | | | | | | |
| MORIN, HOLLIEA | | 4913 PURITAN CIR | | | TAMPA | FL | 33617-0000 | |
| MORIN, JAMES | | 5 BROOKVIEW AVE | | | WALLINGFORD | CT | 06492 | |
| MORIN, JAMES TYLER | | ADDRESS ON FILE | | | | | | |
| MORIN, JAQUELINE M | | ADDRESS ON FILE | | | | | | |
| MORIN, JASON H | | ADDRESS ON FILE | | | | | | |
| MORIN, JERRY | | 11 KENDALL AVE | | | FRAMINGHAM | MA | 01702-0000 | |
| MORIN, JERRY M | | ADDRESS ON FILE | | | | | | |
| MORIN, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| MORIN, JOHN | | 920 MIDDLEFIELD RD | | | PALO ALTO | CA | 94301 | |
| MORIN, JOSE | | ADDRESS ON FILE | | | | | | |
| MORIN, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| MORIN, JUSTIN JOHN | | ADDRESS ON FILE | | | | | | |
| MORIN, KEVIN | | 1099 HORIZON VIEW BLVD | | | PORT ORANGE | FL | 32129-5290 | |
| MORIN, MANUEL A | | 15802 SW 65TH TER | | | MIAMI | FL | 33193-3665 | |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DR | | | ROCKY HILL | CT | 06067 | |
| MORIN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORIN, NATHAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MORINAKA, COREY | | ADDRESS ON FILE | | | | | | |
| MORINI, GIANNI | | ADDRESS ON FILE | | | | | | |
| MORINO, MARK | | 1320 SOUTH BLVD | | | BETHLEHEM | PA | 18017 | |
| MORIS, ADLAI | | ADDRESS ON FILE | | | | | | |
| MORIS, AZALEA IVETTE | | ADDRESS ON FILE | | | | | | |
| MORISCO, ELISA NICOLE | | ADDRESS ON FILE | | | | | | |
| MORISE, SHONE | | 601 CRESTWAY DR | | | SAN ANTONIO | TX | 78239 | |
| MORISETTE, RYAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MORISSETTE, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| MORITA, LAWRENCE M | | 1619 ALANEO ST | | | HONOLULU | HI | 96817-2915 | |
| MORITA, NAOMI YVONDA | | ADDRESS ON FILE | | | | | | |
| MORITZ LORETTA M | | 810 NORTH LOARA ST | APT NO 244 | | ANAHEIM | CA | 92801 | |
| MORITZ, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| MORKISZ, SCOTT MICHEAL | | ADDRESS ON FILE | | | | | | |
| MORLAN, BRUNO | | ADDRESS ON FILE | | | | | | |
| MORLAN, JOSH | | ADDRESS ON FILE | | | | | | |
| MORLAS, GEORGE A | | ADDRESS ON FILE | | | | | | |
| MORLE, NICK PAUL | | ADDRESS ON FILE | | | | | | |
| MORLER, DEVON C | | 812 REGENT ST | | | NEW LENOX | IL | 60451-1951 | |
| MORLEY & ASSOCIATES INC | | 605 SE M L KING BLVD | | | EVANSVILLE | IN | 47713 | |
| MORLEY, CARL | | 4734 AVE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | |
| MORLEY, GLENN THOMAS | | ADDRESS ON FILE | | | | | | |
| MORLEY, JOE | | 993 CAMP TRAIL RD | | | QUAKERTOWN | PA | 18951-0000 | |
| MORLEY, JULIE M | | ADDRESS ON FILE | | | | | | |
| MORLEY, KEITH | | 256 W 23RD ST | | | HOLLAND | MI | 49423 | |
| MORLEY, KEITH J | | ADDRESS ON FILE | | | | | | |
| MORLEY, KENNETH M | | ADDRESS ON FILE | | | | | | |
| MORLEY, KRISTINA | | ADDRESS ON FILE | | | | | | |
| MORLEY, MAX ROY | | ADDRESS ON FILE | | | | | | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | DUNWOODIE GOLF COURSE | | YONKERS | NY | 10701 | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | | | YONKERS | NY | 10701 | |
| MORLEY, MICHAEL TROY | | ADDRESS ON FILE | | | | | | |
| MORLEY, RUSSELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORLEY, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| MORLEY, TERRILL | | 1421 NW 2ND CT | | | FLORIDA CITY | FL | 33034-2216 | |
| MORLEY, WILLIAM REX | | ADDRESS ON FILE | | | | | | |
| MORMAN JACKSON, BRANDON RASHAD | | ADDRESS ON FILE | | | | | | |
| MORMAN, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| MORMAN, KOREY ANDREW | | ADDRESS ON FILE | | | | | | |
| MORMAN, KURTIS A | | ADDRESS ON FILE | | | | | | |
| MORMAN, SHARRON | | ADDRESS ON FILE | | | | | | |
| MORMAN, TAVARIS LEE | | ADDRESS ON FILE | | | | | | |
| MORMAN, WAYNE RONALD | | ADDRESS ON FILE | | | | | | |
| MORMANDO, RICHARD STEVEN | | ADDRESS ON FILE | | | | | | |
| MORMELLO JR, DOUG THOMAS | | ADDRESS ON FILE | | | | | | |
| MORMILE, KELLY | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| MORMINO, LINDA | | 97 RENEE PLACE | | | STATEN ISLAND | NY | 10314 | |
| MORNEY, JOSHUA JERRELL | | ADDRESS ON FILE | | | | | | |
| MORNING CALL | | PO BOX 1108 | | | ALLENTOWN | PA | 18105-1108 | |
| MORNING CALL, THE | | 6TH AND LINDEN STS | | | ALLENTOWN | PA | 181051260 | |
| MORNING CALL, THE | | PO BOX 1108 | | | ALLENTOWN | PA | 18105-1108 | |
| MORNING CALL, THE | | PO BOX 4240 | | | ALLENTOWN | PA | 18105-4240 | |
| MORNING JOURNAL, THE | | 1657 BROADWAY | | | LORAIN | OH | 44052 | |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 72765 | |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 727650007 | |
| MORNING SENTINEL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | |
| MORNING STAR | | 621 2ND LN B | | | VERO BEACH | FL | 32962 | |
| MORNING, ALEXA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| MORNING, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MORNINGSIDE EVALUATIONS | | 450 7TH ST STE 603 | | | NEW YORK | NY | 10123 | |
| MORNINGSTAR | | 225 WEST WACKER DR | | | CHICAGO | IL | 60606 | |
| MORNINGSTAR SERVICES | | 26 S BROADWAY | | | LEBANON | OH | 45036 | |
| MORNINGSTAR, CHRIS STEVEN | | ADDRESS ON FILE | | | | | | |
| MORNINGSTAR, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORNINGSTAR, SABRINA NORMA | | ADDRESS ON FILE | | | | | | |
| MORNINGSTAR, TYREL LEE | | ADDRESS ON FILE | | | | | | |
| MORNINGSTAR, VANESSA | | ADDRESS ON FILE | | | | | | |
| MORNIX, ASA | | ADDRESS ON FILE | | | | | | |
| MORNIX, ASA | | 12850 WHITTINGTON DR APT 113 | | | HOUSTON | TX | 77077 | |
| MORNSON, JON G | | 4834 JADERO DR | | | LAS VEGAS | NV | 89147 | |
| MORO, GREGORY ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOROCHO, MELLISSA ANNA | | ADDRESS ON FILE | | | | | | |
| MORODOKHIN, STAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOROFSKY, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOROG, DUSTIN | | ADDRESS ON FILE | | | | | | |
| MORONES, OSCAR | | ADDRESS ON FILE | | | | | | |
| MORONES, OSCAR | | 875 ALTA MESA BLVD | | | BROWNSVILLE | TX | 78526-0000 | |
| MORONEY, ROBERT A | | 11901 PARKLAWN PHT 4 | | | ROCKVILLE | MD | 20852 | |
| MOROTE, JUAN | | ADDRESS ON FILE | | | | | | |
| MOROZIN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| MORPHIS, JERMEL BRYAN | | ADDRESS ON FILE | | | | | | |
| MORPHIS, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MORPHY, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORPOWER ELECTRIC CORP | | PO BOX 41007 | | | PHOENIX | AZ | 85080-1007 | |
| MORPUS, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORRA, FRANK | | PO BOX 505 | | | MORGANVILLE | NJ | 07751 | |
| MORRAR, AKRAM FAYEZ | | ADDRESS ON FILE | | | | | | |
| MORREALE, KEVIN | | 13 DANFORTH RD | | | BUFFALO | NY | 14213 | |
| MORREALE, ROBERT | | 7948 CHERRY LN | | | NIAGARA FALLS | NY | 14304-5602 | |
| MORRELL, AMANDA R | | ADDRESS ON FILE | | | | | | |
| MORRELL, DAVID | | 649 FIRST ST | | | LANCASTER | PA | 17603 | |
| MORRELL, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| MORRELL, PAUL | | 1705 BLOUNTVILLE BLVD | APT NO F26 | | BLOUNTVILLE | TN | 37617 | |
| MORRELL, RUSSELL D | | ADDRESS ON FILE | | | | | | |
| MORRELL, STEVEN | | 11143 E CANYON MEADOWS DR | | | WHITTIER | CA | 90601 | |
| MORREN, ROBERT LOUIS | | ADDRESS ON FILE | | | | | | |
| MORRI FORD MERCURY, STAN | | 3500 AUTO PLAZA WAY | | | TRACY | CA | 95376 | |
| MORRIES TV | | 8011 N WASHINGTON DR | | | SPOKANE | WA | 99208 | |
| MORRILL, ANDREW | | ADDRESS ON FILE | | | | | | |
| MORRILL, ANDREW R | | PO BOX 1817 | | | GOLETA | CA | 93116-1817 | |
| MORRILL, KAELYNN MARIEJKA | | ADDRESS ON FILE | | | | | | |
| MORRILL, MATTHEW DEAN | | ADDRESS ON FILE | | | | | | |
| MORRILL, MEGHAN | | ADDRESS ON FILE | | | | | | |
| MORRILL, MIKE CORY | | ADDRESS ON FILE | | | | | | |
| MORRILL, STEVE DEXTER | | ADDRESS ON FILE | | | | | | |
| MORRILL, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORRIS & ADELMAN PC | | 1920 CHESTNUT ST 3RD FL POB 30477 | | | PHILADELPHIA | PA | 19103 | |
| MORRIS & ADELMAN PC | | PO BOX 30477 | | | PHILADELPHIA | PA | 19103-8477 | |
| MORRIS & MORRIS | | 1200 WYTESTONE PLAZA | 801 E MAIN ST | | RICHMOND | VA | 23219 | |
| MORRIS & RITCHIE ASSOCIATES | | 139 N MAIN ST | STE 200 | | BEL AIR | MD | 21014 | |
| MORRIS & RITCHIE ASSOCIATES | | STE 200 | | | BEL AIR | MD | 21014 | |
| MORRIS AGENCY | | PO BOX 163 | | | SUMMIT | NJ | 07902 | |
| MORRIS APPLIANCE | | 221 E TROUPE ST | | | BAINBRIDGE | GA | 31717 | |
| MORRIS APPLIANCE INSTALLATION | | 2060 TRACY AVE | | | SIMI VALLEY | CA | 93063 | |
| MORRIS APPRAISALS, COURTNEY | | 8477 COUNTY RD 64 | | | DAPHNE | AL | 36526 | |
| MORRIS ARNOLD | | 90 TOLL DR | | | SOUTHAMPTON | PA | 18966 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | C/O THE MORRIS COMPANIES | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 7070 | |
| MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT CENTER BETHLEHAM PA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103-7599 | |
| MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT SHOPPING CENTER BETHLEHEM PA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | EASTON | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | |
| MORRIS BROS INC | | 21525 HOBSON RD SW | | | CENTRALIA | WA | 98531 | |
| MORRIS BRUCE | | 21201 TWISTING TRAIL | | | LAGO VISTA | TX | 78645 | |
| MORRIS COUNTY PLANNING BOARD | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATE | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATION DEPT | | PO BOX 9090 | | | MORRISTOWN | NJ | 07963-9090 | |
| MORRIS ELECTRIC CO INC | | 3933 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| MORRIS ELECTRONICS | | 216 S MAIN | | | HOBART | OK | 73651 | |
| MORRIS ENTERPRISES, SONNY | | PO BOX 11283 | | | RICHMOND | VA | 23230 | |
| MORRIS ENTERPRISES, SONNY | | 800 SEAHAWK CIR STE 121 | | | VIRGINIA BEACH | VA | 23452 | |
| MORRIS GLASS CO | | 950 IH 35 S | | | NEW BRAUNFELS | TX | 78130 | |
| MORRIS II, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | |
| MORRIS III, JOE | | 7900 WADDILL DR | | | RICHMOND | VA | 23228 | |
| MORRIS III, RONALD ROBERT | | ADDRESS ON FILE | | | | | | |
| MORRIS JAMES LLP | CARL N KUNZ III & DOUGLAS N CANDEUB | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | | WILMINGTON | DE | 19899-2306 | |
| MORRIS JR, LARRY D | | ADDRESS ON FILE | | | | | | |
| MORRIS JR, RONALD | | ADDRESS ON FILE | | | | | | |
| MORRIS LEVIN CO LPA | MORRIS LEVIN | 55 PUBLIC SQ STE 940 | | | CLEVELAND | OH | 44113-1998 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | ATTN PYMT PROCESSING | | PHILADELPHIA | PA | 19103-4196 | |
| MORRIS LOUIS | | 5517 KENNESAW PASS | | | PINSON | AL | 35126 | |
| MORRIS OFFICE EQUIPMENT CO | | 4054 CROCKETT ST | | | RICHMOND | VA | 23228 | |
| MORRIS SHIVECK | | 6502 FERN RD | | | MONTREAL QUE H4V | | 10000 CAN | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS SHIVECK | SHIVECK MORRIS | 6502 FERN RD | | | MONTREAL QUE | PQ | H4V 1E4 | |
| MORRIS THOMAS | THOMAS MORRIS | 2069 W SANBERNANDINO AVE | APT 3091 | | COLTON | CA | 92324 | |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | RICHMOND | VA | 232300446 | |
| MORRIS TV & ELECTRONICS | | 5525 SULPHUR SPRINGS RD | | | PINE BLUFF | AR | 71603 | |
| MORRIS, ADAM REED | | ADDRESS ON FILE | | | | | | |
| MORRIS, ADRIANNA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MORRIS, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| MORRIS, ALEXANDER DAVID | | ADDRESS ON FILE | | | | | | |
| MORRIS, ALEXANDER SEAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, ALEXIS NICOLE | | ADDRESS ON FILE | | | | | | |
| MORRIS, AMANDA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| MORRIS, AMANDA KAYE | | ADDRESS ON FILE | | | | | | |
| MORRIS, ANDRE STEPHAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORRIS, ANIKA | | 163 EAST 3RD ST | 2E | | MOUNT VERNON | NY | 10550-0000 | |
| MORRIS, ANIKA JASSIMNE | | ADDRESS ON FILE | | | | | | |
| MORRIS, ANNETTE S | | 2206 WOODFIELD PARK RD | | | MEMPHIS | TN | 38134-6718 | |
| MORRIS, ANTHONY | | 4001 EVERGREEN RD | | | CRESTWOOD | KY | 40014 | |
| MORRIS, ANTHONY ALAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, ANTHONY HEATH | | ADDRESS ON FILE | | | | | | |
| MORRIS, ANTHONY JARROD | | ADDRESS ON FILE | | | | | | |
| MORRIS, ANTHONY S | | ADDRESS ON FILE | | | | | | |
| MORRIS, ARTAMIEN ANTON | | ADDRESS ON FILE | | | | | | |
| MORRIS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MORRIS, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| MORRIS, BERNADETTE J | | ADDRESS ON FILE | | | | | | |
| MORRIS, BETSY ANNE | | ADDRESS ON FILE | | | | | | |
| MORRIS, BILLY | | 5048 27TH ST | | | LUBBOCK | TX | 79407 | |
| MORRIS, BOYNTON | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRANDEN JAMES | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRANDON DEMETRI | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRENT DREW | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRIAN D | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRITTNEY RENEE | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRYAN P | | ADDRESS ON FILE | | | | | | |
| MORRIS, BRYAN RENE | | ADDRESS ON FILE | | | | | | |
| MORRIS, CARL | | 4378 ARCADIA AVE | | | OAKLAND | CA | 94602 | |
| MORRIS, CARRIE | | PO BOX 11052 | | | RICHMOND | VA | 23230 | |
| MORRIS, CARYN | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHARLES | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHARLES | | 255 SHADY HALLOW | | | CASSELBERRY | FL | 32707 | |
| MORRIS, CHARLES F | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHARLES TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHISTOPHER R | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHRIS F | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHRISTOPHER GLEN | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| MORRIS, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | FREDERICK | MD | 21703 | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | FREDERICK | MD | 21703-8607 | |
| MORRIS, CLEAVON | | ADDRESS ON FILE | | | | | | |
| MORRIS, CLYDE WINSTON | | ADDRESS ON FILE | | | | | | |
| MORRIS, CODY WAYNE | | ADDRESS ON FILE | | | | | | |
| MORRIS, COREY J | | ADDRESS ON FILE | | | | | | |
| MORRIS, CORNICKA LATEARA | | ADDRESS ON FILE | | | | | | |
| MORRIS, CORY M | | ADDRESS ON FILE | | | | | | |
| MORRIS, COURTNEY LILA | | ADDRESS ON FILE | | | | | | |
| MORRIS, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| MORRIS, CYNTHIA H | | ADDRESS ON FILE | | | | | | |
| MORRIS, DAKITA | | ADDRESS ON FILE | | | | | | |
| MORRIS, DAMANI DIALLO | | ADDRESS ON FILE | | | | | | |
| MORRIS, DANIEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, DANIEL | | 1029 SHADY GROVE RD | | | CLARKSVILLE | TN | 37043-0000 | |
| MORRIS, DANIEL BLAKE | | ADDRESS ON FILE | | | | | | |
| MORRIS, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MORRIS, DANIELLE MARIE S | | ADDRESS ON FILE | | | | | | |
| MORRIS, DANIELLE NICHOLE | | ADDRESS ON FILE | | | | | | |
| MORRIS, DAREK WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, DARREN E | | 114 S DAVID ST | | | SPRINGFIELD | IL | 62703-1429 | |
| MORRIS, DARRYL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORRIS, DAVE | | 380 ACORN ST | | | MERLIN | OR | 97532 | |
| MORRIS, DAVID BLAKE | | ADDRESS ON FILE | | | | | | |
| MORRIS, DEBORAH | | 30469 MEADOW RUN PL | | | MENIFEE | CA | 92584 | |
| MORRIS, DEMOY OMANDO | | ADDRESS ON FILE | | | | | | |
| MORRIS, DENNIS G | | ADDRESS ON FILE | | | | | | |
| MORRIS, DETRA SHANA | | ADDRESS ON FILE | | | | | | |
| MORRIS, DEVON ALPHANSO | | ADDRESS ON FILE | | | | | | |
| MORRIS, DEVONTA QUINTEZ | | ADDRESS ON FILE | | | | | | |
| MORRIS, DIANA | | 7920 MERRILL RD UNIT NO 112 | | | JACKSONVILLE | FL | 32277 | |
| MORRIS, DIANA OKAI | | ADDRESS ON FILE | | | | | | |
| MORRIS, DIETTA BESSIE | | ADDRESS ON FILE | | | | | | |
| MORRIS, DONALD KENNETH | | ADDRESS ON FILE | | | | | | |
| MORRIS, DUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| MORRIS, EIRK CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MORRIS, ELIZABETH REED | | ADDRESS ON FILE | | | | | | |
| MORRIS, EMON ANDRE | | ADDRESS ON FILE | | | | | | |
| MORRIS, ERIC | | 16 VERNON AVE | | | BROOKLYN | NY | 11206-0000 | |
| MORRIS, ERIC ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MORRIS, ESHA | | ADDRESS ON FILE | | | | | | |
| MORRIS, EUGENEH | | ADDRESS ON FILE | | | | | | |
| MORRIS, GARY | | 103 WORTHAM COURT | | | LAVERGNE | TN | 37086 | |
| MORRIS, GENELLE INES | | ADDRESS ON FILE | | | | | | |
| MORRIS, GRACE | | 10447 RIDGERUN RD | | | CHESTERFIELD | VA | 23832 | |
| MORRIS, GREGG | | 57 KENOSIA AVE | | | DANBURY | CT | 06810 | |
| MORRIS, GREGG ALLEN | | ADDRESS ON FILE | | | | | | |
| MORRIS, GREGORY | | ADDRESS ON FILE | | | | | | |
| MORRIS, GREGORY | | 4045 MARVIN RD NE | | | OLYMPIA | WA | 98516-0000 | |
| MORRIS, GREGORY DARNELL | | ADDRESS ON FILE | | | | | | |
| MORRIS, GREGORY OSTIN | | ADDRESS ON FILE | | | | | | |
| MORRIS, HEATHER NECOLE | | ADDRESS ON FILE | | | | | | |
| MORRIS, HELEN B | | 844 MIAMI PL | | | BIRMINGHAM | AL | 35214 | |
| MORRIS, HERMAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORRIS, HUNTER | | ADDRESS ON FILE | | | | | | |
| MORRIS, ITALIA ANASTACIA | | ADDRESS ON FILE | | | | | | |
| MORRIS, IVAN SOLOMON | | ADDRESS ON FILE | | | | | | |
| MORRIS, JACK WAYNE | | ADDRESS ON FILE | | | | | | |
| MORRIS, JACKIE MARIE | | ADDRESS ON FILE | | | | | | |
| MORRIS, JALADA | | ADDRESS ON FILE | | | | | | |
| MORRIS, JAMES A | | 5 BECKWITH ST | | | CRANSTON | RI | 02910 | |
| MORRIS, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORRIS, JAMES D | | ADDRESS ON FILE | | | | | | |
| MORRIS, JAMES EUGENE | | ADDRESS ON FILE | | | | | | |
| MORRIS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, JANIS | | ADDRESS ON FILE | | | | | | |
| MORRIS, JARED M | | ADDRESS ON FILE | | | | | | |
| MORRIS, JASMINE | | ADDRESS ON FILE | | | | | | |
| MORRIS, JASON | | 10709 JAMAICA DR | | | SILVER SPRING | MD | 20902 | |
| MORRIS, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, JASON B | | ADDRESS ON FILE | | | | | | |
| MORRIS, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| MORRIS, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| MORRIS, JAY EDWARD | | ADDRESS ON FILE | | | | | | |
| MORRIS, JAYSON | | ADDRESS ON FILE | | | | | | |
| MORRIS, JEFF | | 107 TYLER CT | | | SALISBURY | NC | 28146-9739 | |
| MORRIS, JEFF EDWARD | | ADDRESS ON FILE | | | | | | |
| MORRIS, JEFFERY LYNN | | ADDRESS ON FILE | | | | | | |
| MORRIS, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| MORRIS, JENNIE | | ADDRESS ON FILE | | | | | | |
| MORRIS, JENNIE RAE | | ADDRESS ON FILE | | | | | | |
| MORRIS, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| MORRIS, JEREMIAH LEWIS | | ADDRESS ON FILE | | | | | | |
| MORRIS, JEROME J | | ADDRESS ON FILE | | | | | | |
| MORRIS, JERRY | | PO BOX 11784 | | | RICHMOND | VA | 23230 | |
| MORRIS, JESSE DREW | | ADDRESS ON FILE | | | | | | |
| MORRIS, JESSICA JUNE | | ADDRESS ON FILE | | | | | | |
| MORRIS, JESSICA L | | ADDRESS ON FILE | | | | | | |
| MORRIS, JOE | | 1187 E 1700 S | | | SALT LAKE CITY | UT | 84105 | |
| MORRIS, JOEL CLAY | | ADDRESS ON FILE | | | | | | |
| MORRIS, JOHN | | ADDRESS ON FILE | | | | | | |
| MORRIS, JOHN | | ADDRESS ON FILE | | | | | | |
| MORRIS, JOHN | | 5436 W  COUNTY RD  925 NORTH | | | FARMERSBURG | IN | 47850 | |
| MORRIS, JOHN | | PO BOX 150653 | | | GRAND RAPIDS | MI | 49515-0653 | |
| MORRIS, JOHN LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORRIS, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| MORRIS, JUANITA | | 21525 HOBSON RD SW | | | CENTRALIA | WA | 98531 | |
| MORRIS, JUDE | | 14343 LAKEWOOD COVE | | | GULFPORT | MS | 39503 | |
| MORRIS, JUDITH | | 1050 MAIN ST | APT 503 | | WORCESTER | MA | 01603 | |
| MORRIS, JUDITH | | APT 503 | | | WORCESTER | MA | 01603 | |
| MORRIS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MORRIS, JUSTIN LAMONT | | ADDRESS ON FILE | | | | | | |
| MORRIS, JUSTIN LEVI | | ADDRESS ON FILE | | | | | | |
| MORRIS, KARLENE J | | ADDRESS ON FILE | | | | | | |
| MORRIS, KASIA KETARA | | ADDRESS ON FILE | | | | | | |
| MORRIS, KATHLEEN | | 305 ARLINGTON STAPT NO 31 | | | ASHLAND | VA | 23005 | |
| MORRIS, KATIE AMBER | | ADDRESS ON FILE | | | | | | |
| MORRIS, KATRINA ANNE | | ADDRESS ON FILE | | | | | | |
| MORRIS, KENNETH G | | ADDRESS ON FILE | | | | | | |
| MORRIS, KENNETH G | | 4695 N BELLFLOWER BLVD APT 5 | | | LONG BEACH | CA | 90808-1225 | |
| MORRIS, KENNETH G | | 40985 CHACO CANYON RD | | | MURRIETA | CA | 92562 | |
| MORRIS, KENNETH G | MORRIS, KENNETH G | 40985 CHACO CANYON RD | | | MURRIETA | CA | 92562 | |
| MORRIS, KEONI PHILIP | | ADDRESS ON FILE | | | | | | |
| MORRIS, KEVIN | | ADDRESS ON FILE | | | | | | |
| MORRIS, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MORRIS, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| MORRIS, KIMONDI DANIEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, KYLE | | ADDRESS ON FILE | | | | | | |
| MORRIS, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| MORRIS, L | | 1133 FOULKROD ST | | | PHILADELPHIA | PA | 19124-2928 | |
| MORRIS, LAJUAN L | | ADDRESS ON FILE | | | | | | |
| MORRIS, LAKIESHA | | ADDRESS ON FILE | | | | | | |
| MORRIS, LAMARR AVRON | | ADDRESS ON FILE | | | | | | |
| MORRIS, LANCE | | ADDRESS ON FILE | | | | | | |
| MORRIS, LATOYA | | ADDRESS ON FILE | | | | | | |
| MORRIS, LESLIE | | 2641 WOODSVIEW DR | | | BENSALEM | PA | 19020-6013 | |
| MORRIS, LISA M | | 3674 IRMA ST | | | MEMPHIS | TN | 38127-4604 | |
| MORRIS, LOPEZ | | 1215 W SLAUGHTER LN 1112 | | | AUSTIN | TX | 78748-0000 | |
| MORRIS, MANUEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, MANUEL ISAIAH | | ADDRESS ON FILE | | | | | | |
| MORRIS, MARCIA EDWARDS | | ADDRESS ON FILE | | | | | | |
| MORRIS, MARCUS SHANE | | ADDRESS ON FILE | | | | | | |
| MORRIS, MARIAH LYNN | | ADDRESS ON FILE | | | | | | |
| MORRIS, MARIO MAURICE | | ADDRESS ON FILE | | | | | | |
| MORRIS, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| MORRIS, MARY LEE H | | ADDRESS ON FILE | | | | | | |
| MORRIS, MARY MARGARET | | ADDRESS ON FILE | | | | | | |
| MORRIS, MATTHEW GLENN | | ADDRESS ON FILE | | | | | | |
| MORRIS, MATTHEW JERIEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORRIS, MAURICE OMAR | | ADDRESS ON FILE | | | | | | |
| MORRIS, MICHAEL | | 2285 RUE TOULANDER | | | MANDEVILLE | LA | 70448 | |
| MORRIS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MORRIS, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MORRIS, MICHAEL BRETT | | ADDRESS ON FILE | | | | | | |
| MORRIS, MICHAEL DEVON | | ADDRESS ON FILE | | | | | | |
| MORRIS, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| MORRIS, MICHAEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| MORRIS, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| MORRIS, NATE JETT | | ADDRESS ON FILE | | | | | | |
| MORRIS, NATHAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, NATHAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MORRIS, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| MORRIS, NINA NICOLE | | ADDRESS ON FILE | | | | | | |
| MORRIS, NINA V | | ADDRESS ON FILE | | | | | | |
| MORRIS, NINAV | | 51 NORTH BELLWOODE DR | | | NEWARK | DE | 19702-0000 | |
| MORRIS, PATRICIA J | | ADDRESS ON FILE | | | | | | |
| MORRIS, PATRICK | | ADDRESS ON FILE | | | | | | |
| MORRIS, PAUL | | ADDRESS ON FILE | | | | | | |
| MORRIS, PAUL | | ADDRESS ON FILE | | | | | | |
| MORRIS, PAUL | | ADDRESS ON FILE | | | | | | |
| MORRIS, PETAGAY JOLLIAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, QUINN L | | ADDRESS ON FILE | | | | | | |
| MORRIS, QUINTON PIERRE | | ADDRESS ON FILE | | | | | | |
| MORRIS, RALPH | | N5273 COUNTY RD H | | | WILD ROSE | WI | 54984-9199 | |
| MORRIS, RANDALL E | | ADDRESS ON FILE | | | | | | |
| MORRIS, RANDALL EUGENE | | ADDRESS ON FILE | | | | | | |
| MORRIS, RANDALL JAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, RANDALL P | | 12156 N ROUNDHAM LN | | | JACKSONVILLE | FL | 32225 | |
| MORRIS, RANDY A | | ADDRESS ON FILE | | | | | | |
| MORRIS, RASHAUN TAJ | | ADDRESS ON FILE | | | | | | |
| MORRIS, RESHAUN PHILLIP | | ADDRESS ON FILE | | | | | | |
| MORRIS, RICHARD STEPHEN | | ADDRESS ON FILE | | | | | | |
| MORRIS, RICKY E | | ADDRESS ON FILE | | | | | | |
| MORRIS, RICO GIBSON | | ADDRESS ON FILE | | | | | | |
| MORRIS, ROBERT | | 1737 FARMVIEW DR | | | LEXINGTON | KY | 40515 | |
| MORRIS, ROBERT CLIFFORD | | ADDRESS ON FILE | | | | | | |
| MORRIS, ROBERT DALE | | ADDRESS ON FILE | | | | | | |
| MORRIS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| MORRIS, ROBERT W | | ADDRESS ON FILE | | | | | | |
| MORRIS, ROBIN W | | ADDRESS ON FILE | | | | | | |
| MORRIS, ROGER PHILLIP | | ADDRESS ON FILE | | | | | | |
| MORRIS, RONALD J | | ADDRESS ON FILE | | | | | | |
| MORRIS, RUDOLPH | | ADDRESS ON FILE | | | | | | |
| MORRIS, RUSSELL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORRIS, RYAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, RYAN A | | ADDRESS ON FILE | | | | | | |
| MORRIS, SAMANTHA RAE | | ADDRESS ON FILE | | | | | | |
| MORRIS, SANDRA | | 6715 CHEVAL DR | | | IOWA | LA | 70647-3319 | |
| MORRIS, SEAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, SEAN ALLEN | | ADDRESS ON FILE | | | | | | |
| MORRIS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORRIS, SEANTREY DAMIAN | | ADDRESS ON FILE | | | | | | |
| MORRIS, SERGIO T | | ADDRESS ON FILE | | | | | | |
| MORRIS, SHANA R | | ADDRESS ON FILE | | | | | | |
| MORRIS, SHARON R | | 1741 EXUMA DR | | | SAINT LOUIS | MO | 63136-1880 | |
| MORRIS, SHEMIKA | | ADDRESS ON FILE | | | | | | |
| MORRIS, STANLEY | | 10940 LETON DR | | | BATON ROUGE | LA | 70816 | |
| MORRIS, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| MORRIS, STEVEN | | ADDRESS ON FILE | | | | | | |
| MORRIS, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| MORRIS, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| MORRIS, STEVIE | | 5275 FOGGY LANE | | | PATRICK AFB | FL | 32925 | |
| MORRIS, SUNNY | | 6231 WESTWARD ST | NO 11 | | HOUSTON | TX | 77081 | |
| MORRIS, SUNNY | | 6231 WESTWARD ST | | | HOUSTON | TX | 77081-3221 | |
| MORRIS, TAKIS | | ADDRESS ON FILE | | | | | | |
| MORRIS, TAKIS | | 2710 WESTLAWN | | | ST LOUIS | MO | 63125 | |
| MORRIS, TAMICHIA | | ADDRESS ON FILE | | | | | | |
| MORRIS, TAMICHIA | | 3100 PINETREE DR | APT N 9 | | PETERSBURG | VA | 23803 | |
| MORRIS, TERI ANN | | ADDRESS ON FILE | | | | | | |
| MORRIS, TERRENCE OVANDER | | ADDRESS ON FILE | | | | | | |
| MORRIS, THOMAS F | | ADDRESS ON FILE | | | | | | |
| MORRIS, THOMAS MATHEW | | ADDRESS ON FILE | | | | | | |
| MORRIS, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORRIS, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| MORRIS, TIFFANY RAE | | ADDRESS ON FILE | | | | | | |
| MORRIS, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| MORRIS, TONY K | | ADDRESS ON FILE | | | | | | |
| MORRIS, TORIANA Y | | 14446 SUNNYHILL AVE | | | BATON ROUGE | LA | 70819 | |
| MORRIS, TORIANA YARGETT | | ADDRESS ON FILE | | | | | | |
| MORRIS, TRACEY | | 173 OLD VINLAND SCHOOL RD | | | EASLEY | SC | 29640 | |
| MORRIS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| MORRIS, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | |
| MORRIS, TRAYVEOWNE S | | ADDRESS ON FILE | | | | | | |
| MORRIS, TRISTAN LLEWELLYN | | ADDRESS ON FILE | | | | | | |
| MORRIS, TRISTAN WAYNE | | ADDRESS ON FILE | | | | | | |
| MORRIS, TROYLYNN SHANDELL | | ADDRESS ON FILE | | | | | | |
| MORRIS, VICTORIA TAYLOR | | ADDRESS ON FILE | | | | | | |
| MORRIS, WALTER | | 153 HUNTCLIFF TRL | | | ELLENWOOD | GA | 30294-2597 | |
| MORRIS, WAYMON JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORRIS, WHITNEY YVETTE | | ADDRESS ON FILE | | | | | | |
| MORRIS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORRIS, WILLIAM | | 2904 LAYNE CT | | | RICHMOND | VA | 23233 | |
| MORRIS, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| MORRIS, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| MORRIS, WILLIE L | | ADDRESS ON FILE | | | | | | |
| MORRIS, ZAKK TOBY | | ADDRESS ON FILE | | | | | | |
| MORRISETTE PAPER CO | | 5925 SUMMIT AVE | | | BROWN SUMMIT | NC | 27214 | |
| MORRISETTE PAPER CO | | PO BOX 651591 | | | CHARLOTTE | NC | 28265-1591 | |
| MORRISETTE, MELVIN JAMAL | | ADDRESS ON FILE | | | | | | |
| MORRISEY, MARK LEE | | ADDRESS ON FILE | | | | | | |
| MORRISIN, ARTHUR MARSHELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON & ASSOCIATES INC | | 1100 MARTIN LUTHER KING BLVD | STE 9 | | MUNCIE | IN | 47304 | |
| MORRISON & ASSOCIATES INC | | STE 9 | | | MUNCIE | IN | 47304 | |
| MORRISON & FOERSTER LLP | | 425 MARKET ST | | | SAN FRANCISCO | CA | 941052482 | |
| MORRISON & FOERSTER LLP | | PO BOX 60000 FILE 72497 | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON & MILLER INC | | PO BOX 428 | | | PLATTSBURGH | NY | 12901 | |
| MORRISON COHEN LLP | ATTN MICHAEL R DAL LAGO ESQ | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| MORRISON COMMUNICATIONS INC | | PO BOX 111 | | | HUNTINGTON | PA | 16652 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON | C/O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CTR | | 2100 W SEVENTH ST | C/O THE WOODMONT CO | | FORT WORTH | TX | 76107 | |
| MORRISON HOMES 2007 | | 8430 ENTERPISE CIR | STE 100 | | BRADENTON | FL | 34202 | |
| MORRISON II, JOHN L | | ADDRESS ON FILE | | | | | | |
| MORRISON JR , ANTHONY R | | ADDRESS ON FILE | | | | | | |
| MORRISON JR , GARRY MILES | | ADDRESS ON FILE | | | | | | |
| MORRISON MAHONEY LLP | | 250 SUMMER ST | | | BOSTON | MA | 02210 | |
| MORRISON MECHANICAL & BUILDING | | PO BOX 20275 | | | ROANOKE | VA | 24018 | |
| MORRISON MECHANICAL & BUILDING | | SERVICES INC | PO BOX 20275 | | ROANOKE | VA | 24018 | |
| MORRISON MICHAEL B | | 4516 ORANGEWOOD LOOP EAST | | | LAKELAND | FL | 33813 | |
| MORRISON TRUCKING | | 920 CHRISTENSON WEST | | | ST PAUL | MN | 55108 | |
| MORRISON, ANDRE PERRY | | ADDRESS ON FILE | | | | | | |
| MORRISON, ANTOINE RAUL | | ADDRESS ON FILE | | | | | | |
| MORRISON, BERNIE | | 7935 STAINE BROOK DR | | | JONESBORO | GA | 30238 | |
| MORRISON, BONNIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| MORRISON, BRANDON COULTER | | ADDRESS ON FILE | | | | | | |
| MORRISON, BRIAN J | | ADDRESS ON FILE | | | | | | |
| MORRISON, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORRISON, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| MORRISON, BRUCE ALAN | | ADDRESS ON FILE | | | | | | |
| MORRISON, BRYAN EUGENE | | ADDRESS ON FILE | | | | | | |
| MORRISON, CANDYCE | | ADDRESS ON FILE | | | | | | |
| MORRISON, CHAD K | | ADDRESS ON FILE | | | | | | |
| MORRISON, CHRISTINE ELAYNE | | ADDRESS ON FILE | | | | | | |
| MORRISON, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| MORRISON, CHRISTOPHER RONALD | | ADDRESS ON FILE | | | | | | |
| MORRISON, COLIN F | | ADDRESS ON FILE | | | | | | |
| MORRISON, CORBY DEVERE | | ADDRESS ON FILE | | | | | | |
| MORRISON, DANVILLE | | ADDRESS ON FILE | | | | | | |
| MORRISON, DARIUS JERON | | ADDRESS ON FILE | | | | | | |
| MORRISON, DARRELL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MORRISON, DAVID JOSHUA | | ADDRESS ON FILE | | | | | | |
| MORRISON, DAVID W | | ADDRESS ON FILE | | | | | | |
| MORRISON, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORRISON, DENNY SHANE | | ADDRESS ON FILE | | | | | | |
| MORRISON, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORRISON, DOUGLAS | | 2937 WINDSOR DR | | | ALAMEDA | CA | 94501-1660 | |
| MORRISON, ED | | 10611 W VIRGINIA AVE | | | AVONDALE | AZ | 85323 | |
| MORRISON, ERIC | | ADDRESS ON FILE | | | | | | |
| MORRISON, GAYLE | | 6708 ALLENTOWN RD | | | TEMPLE HILLS | MD | 20748-4024 | |
| MORRISON, HUGH | | 2807 MYRTLEWOOD DR | | | DUMFRIES | VA | 22026 | |
| MORRISON, JAMES | | 3726 OLD PINE CIR APT 342 | | | N CHARLESTON | SC | 29405-6437 | |
| MORRISON, JAMES A | | ADDRESS ON FILE | | | | | | |
| MORRISON, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MORRISON, JAMES T | | PO BOX 1461 | | | GAINESVILLE | GA | 30501 | |
| MORRISON, JASON | | 9537 HUNGARY RIDGE DR | | | GLEN ALLEN | VA | 23060 | |
| MORRISON, JASON LEE | | ADDRESS ON FILE | | | | | | |
| MORRISON, JAYME LYNN | | ADDRESS ON FILE | | | | | | |
| MORRISON, JEFF KEITH | | ADDRESS ON FILE | | | | | | |
| MORRISON, JEFFREY | | 16 TENNEY LANE | | | SCARBOROUGH | ME | 04074 | |
| MORRISON, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| MORRISON, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| MORRISON, JERRY | | 11251 DOLPHIN ST SOUTHWEST | | | BEACH CITY | OH | 44608 | |
| MORRISON, JESSE T | | 4327 CENTENNIAL TRL | | | DULUTH | GA | 30096-4248 | |
| MORRISON, JIM | | 807 CLIVENDON CT | | | RICHMOND | VA | 23236 | |
| MORRISON, JIM | | ADDRESS ON FILE | | | | | | |
| MORRISON, JIM | | ADDRESS ON FILE | | | | | | |
| MORRISON, JOSHUA EVAN | | ADDRESS ON FILE | | | | | | |
| MORRISON, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORRISON, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MORRISON, JUSTIN | | 348 TURQUOISE DR | | | HERCULES | CA | 94547-0000 | |
| MORRISON, JUSTIN JERRELL | | ADDRESS ON FILE | | | | | | |
| MORRISON, KEITH | | ADDRESS ON FILE | | | | | | |
| MORRISON, KIMBERLY NICHOLE | | ADDRESS ON FILE | | | | | | |
| MORRISON, LACEY A | | ADDRESS ON FILE | | | | | | |
| MORRISON, LAMONT IVORY | | ADDRESS ON FILE | | | | | | |
| MORRISON, LANCE MATTHEW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, LYNN | | 27 GALT ST | | | HAMILTON | ON | L9C 6G6 | CANADA |
| MORRISON, LYNN | | 27 GALT ST | | | HAMILTON | ON | L9C 6G6 | CANADA |
| MORRISON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MORRISON, MELISSA A | | 2111 BRANDYWINE RD | 824 | | WEST PALM BEACH | FL | 33409 | |
| MORRISON, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| MORRISON, MELITA | | 8600 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89117-0000 | |
| MORRISON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORRISON, MICHAEL WESLEY | | ADDRESS ON FILE | | | | | | |
| MORRISON, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORRISON, MILES | | ADDRESS ON FILE | | | | | | |
| MORRISON, MORGAN BRITTANY | | ADDRESS ON FILE | | | | | | |
| MORRISON, NEIL JAMES | | ADDRESS ON FILE | | | | | | |
| MORRISON, ORITSEWEYINMI | | ADDRESS ON FILE | | | | | | |
| MORRISON, PHILLIP JAMES | | ADDRESS ON FILE | | | | | | |
| MORRISON, QUENTIN MAURICE | | ADDRESS ON FILE | | | | | | |
| MORRISON, RICARDO LANECLOT | | ADDRESS ON FILE | | | | | | |
| MORRISON, ROBERT LOU | | ADDRESS ON FILE | | | | | | |
| MORRISON, SAMUEL | | 1050 BRYANT | 1050 | | DEVER | CO | 80204-0000 | |
| MORRISON, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| MORRISON, SCOTT | | 4 CARDIFF RD | | | NASHUA | NH | 03062 | |
| MORRISON, SCOTT | | 4 WAITE AVE | | | BURLINGTON | MA | | |
| MORRISON, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MORRISON, SETH HAROLD | | ADDRESS ON FILE | | | | | | |
| MORRISON, SHENITTA NICOLE | | ADDRESS ON FILE | | | | | | |
| MORRISON, STACIE APRIL | | ADDRESS ON FILE | | | | | | |
| MORRISON, STEPHEN | | 810 PARK DR | | | GLENOLDEN | PA | 19036 1619 | |
| MORRISON, TANIA PATRICIA | | ADDRESS ON FILE | | | | | | |
| MORRISON, THEODORA R | | 1019 ELM ST | | | WILMINGTON | DE | 19805-4069 | |
| MORRISON, TRAMEL RASHID | | ADDRESS ON FILE | | | | | | |
| MORRISON, WARREN | | 4 ELM DR | | | ENOLA | PA | 17025 | |
| MORRISON, WARREN E | | ADDRESS ON FILE | | | | | | |
| MORRISON, WILLIAM | | 72 CRESSY ST | | | PALMYRA | ME | 04426 | |
| MORRISON, WILLIAM | | 4575 EVERGLADES ST | | | COCOA | FL | 32927-3629 | |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | CEDARTOWN | GA | 301250186 | |
| MORRISROE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MORRISSETTE, DON | | 129 ENGLISH VILLAGE RD | | | MANCHESTER | NH | 03102 | |
| MORRISSETTE, MARCUS | | ADDRESS ON FILE | | | | | | |
| MORRISSETTE, MICAELA MARQUITA | | ADDRESS ON FILE | | | | | | |
| MORRISSETTE, NICOLE DANIELLE | | ADDRESS ON FILE | | | | | | |
| MORRISSETTE, PHIL | | 163 WEDGEWOOD DR | | | GIBSONIA | PA | 15044-9795 | |
| MORRISSETTE, RAQUEL L | | ADDRESS ON FILE | | | | | | |
| MORRISSEY JR, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, BONNIE | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, DAVIA | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, ELLEN | | 2135 DREW VALLEY RD NE | | | ATLANTA | GA | 30319-3917 | |
| MORRISSEY, JAMES J | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, JEFFREY | | 25 43 MCINTOSH ST | | | EAST ELMHURST | NY | 11369-0000 | |
| MORRISSEY, JEFFREY ERIC | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, JOE | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, LISA ANN | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, MICHAEL | | 411 KELSO DR LOT 14 | | | ERIE | PA | 16505-1979 | |
| MORRISSEY, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, RYAN | | 7944 TANGLEOAK LN | | | CASTLE ROCK | CO | 80108-0000 | |
| MORRISSEY, RYAN HANSEN | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, SUSAN | | 106 8TH ST SOUTH | | | BRADENTON BEACH | FL | 34217 | |
| MORRISSEY, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| MORRISSEY, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVE | D&K SUPPLY SALES | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVE | | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN CIRCUIT COURT | | PO BOX 900 | | | MORRISTOWN | NJ | 07963 | |
| MORRISTOWN DAILY RECORD | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |
| MORRISTOWN SURROGATES CLERK | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRISVILLE SWEEPING INC | | 10 KRESGE RD | | | FAIRLESS HILLS | PA | 19030 | |
| MORRISVILLE SWEEPING INC | | 68 W PHILADELPHIA AVE | | | MORRISVILLE | PA | 19067 | |
| MORRO, ANTHONY | | 606 FIGUEROA | | | SAN CLEMENTE | CA | 92673-0000 | |
| MORRO, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| MORRONE, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORRONE, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORROTTA, ERIKA ANN | | ADDRESS ON FILE | | | | | | |
| MORROW & COMPANY | | 445 PARK AVE | ACCT DEPT 5TH FL | | NEW YORK | NY | 10022-2606 | |
| MORROW & COMPANY | | 47 LAFAYETTE PLACE | 1E | | GREENWICH | CT | 06830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORROW & COMPANY | | 470 WEST AVE 3RD FL | | | STAMFORD | CT | 06902 | |
| MORROW & COMPANY | | ACCTG DEPT 20TH FL | | | NEW YORK | NY | 100224799 | |
| MORROW & COMPANY | | PO BOX 748 | FDR STATION | | NEW YORK | NY | 10150-0748 | |
| MORROW & COMPANY INC, WILLIAM | | CHURCH ST STATION | | | NEW YORK | NY | 10286 | |
| MORROW & COMPANY INC, WILLIAM | | PO BOX 11167 | CHURCH ST STATION | | NEW YORK | NY | 10286 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MORROW INDUSTRIAL BLVD | | | MORROW | GA | 30260 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MT ZION RD | | | MORROW | GA | 30260 | |
| MORROW II, DAVID E | | ADDRESS ON FILE | | | | | | |
| MORROW, AMY | | PO BOX 334 | | | GOLDEN | TX | 75444 | |
| MORROW, ANASTASIA NICOLE | | ADDRESS ON FILE | | | | | | |
| MORROW, BRADLEY J | | ADDRESS ON FILE | | | | | | |
| MORROW, BRADLEY J | | ADDRESS ON FILE | | | | | | |
| MORROW, CAROL | | 333 SHERWOOD DR | | | GLEN CARBON | IL | 62034 | |
| MORROW, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| MORROW, CITY OF | | 1500 MORROW RD | | | MORROW | GA | 30260 | |
| MORROW, CITY OF | | MORROW CITY OF | 1500 MORROW RD | | MORROW | GA | 30260 | |
| MORROW, CLINT A | | ADDRESS ON FILE | | | | | | |
| MORROW, COREY | | ADDRESS ON FILE | | | | | | |
| MORROW, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| MORROW, DEREK JUSTIN | | ADDRESS ON FILE | | | | | | |
| MORROW, EMILY A | | ADDRESS ON FILE | | | | | | |
| MORROW, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| MORROW, EMILY KATE | | ADDRESS ON FILE | | | | | | |
| MORROW, ERIC LOUIS | | ADDRESS ON FILE | | | | | | |
| MORROW, HERBIE C | | ADDRESS ON FILE | | | | | | |
| MORROW, JACK | | ADDRESS ON FILE | | | | | | |
| MORROW, JANAE CHERE | | ADDRESS ON FILE | | | | | | |
| MORROW, JASON R | | 28 EASTFIELD LOOP | | | SANDOWN | NH | 03873 | |
| MORROW, JESSICA | | 28244 KARA ST | | | MURRIETA | CA | 925563-0000 | |
| MORROW, JESSICA SIMONE | | ADDRESS ON FILE | | | | | | |
| MORROW, KYLE | | ADDRESS ON FILE | | | | | | |
| MORROW, KYLE RYAN | | ADDRESS ON FILE | | | | | | |
| MORROW, MATTHEW SINCLAIRE | | ADDRESS ON FILE | | | | | | |
| MORROW, MICHAEL ATWOOD | | ADDRESS ON FILE | | | | | | |
| MORROW, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| MORROW, NATASHA LEANN | | ADDRESS ON FILE | | | | | | |
| MORROW, NICHOLAS WADE | | ADDRESS ON FILE | | | | | | |
| MORROW, NIKOLAS A | | 4505 BLACKPOOL DR | | | BELTSVILLE | MD | 20705 | |
| MORROW, NIKOLAS ASHLEY | | ADDRESS ON FILE | | | | | | |
| MORROW, RANDELL | | 10849 OLD WASHINGTON HWY | | | GLEN ALLEN | VA | 23060 | |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | |
| MORROW, REBEKAH LEI | | ADDRESS ON FILE | | | | | | |
| MORROW, RICHARD CHARLES | | ADDRESS ON FILE | | | | | | |
| MORROW, ROBERT | | 5909 BEAUMONT DR | | | REDDING | CA | 96003 | |
| MORROW, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MORROW, SHAUN EDWARD | | ADDRESS ON FILE | | | | | | |
| MORROW, STEVEN EARL | | ADDRESS ON FILE | | | | | | |
| MORROW, TIMOTHY C | | 1704 LOTY AVE | | | PITTSBURGH | PA | 15212 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | WASHINGTONVILLE | OH | 44490 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | WASHINGTONVILLE | OR | 44490 | |
| MORROWS SERVICES | | 214 ERIE ST | | | ROCHESTER | IN | 46975 | |
| MORRIS, ALLEN | | 223 ALTAMONT RD | | | GREENVILLE | SC | 29609-0000 | |
| MORRIS, ALLEN DALE | | ADDRESS ON FILE | | | | | | |
| MORSAW, JESSICA | | 59345 66TH ST | | | HARTFORD | MI | 49057 9726 | |
| MORSCHAUSER, DAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MORSE & CO INC, EA | | PO BOX 728 | 11 25 HARDING ST | | MIDDLETOWN | NY | 10940 | |
| MORSE DAVID L | | 947 W CYPRESS AVE | | | SAN DIMAS | CA | 91773 | |
| MORSE JR, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| MORSE MD, SANDRA L | | 143 E MAIN ST | | | LOS GRATOS | CA | 95030 | |
| MORSE MEHRBAN, THE LAW OFFICES OF | | 12021 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025-1206 | |
| MORSE SEMBLER VILLAGES PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743-1847 | |
| MORSE SEMBLER VILLAGES PARTNERSHIP NO 4 | CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| MORSE SEMBLER VILLAGES PARTNERSHIP NO 4 | C O HEATHER D DAWSON ESQ | KITCHENS KELLEY GAYNES PC | ELEVEN PIEDMONT CTR STE 900 | 3495 PIEDMONT RD NE | ATLANTA | GA | 30305 | |
| MORSE, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| MORSE, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| MORSE, CHRISTOPHER JAMESON | | ADDRESS ON FILE | | | | | | |
| MORSE, DAVID | | ADDRESS ON FILE | | | | | | |
| MORSE, DAVID | | 947 WEST CYPRESS AVE | | | SAN DIMAS | CA | 91773 | |
| MORSE, DAVID | | 241 HEATHER CT | | | LA PLATA | MD | 20646-0000 | |
| MORSE, DAVID ERIC | | ADDRESS ON FILE | | | | | | |
| MORSE, DAVID ISAAC | | ADDRESS ON FILE | | | | | | |
| MORSE, ELYSE | | 22944 CALIFA ST | | | WOODLAND HILLS | CA | 91367-0000 | |
| MORSE, ELYSE DIANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORSE, EMILEE ANN | | ADDRESS ON FILE | | | | | | |
| MORSE, GEORGE | | ADDRESS ON FILE | | | | | | |
| MORSE, GORDON | | ADDRESS ON FILE | | | | | | |
| MORSE, JENELL LYNNE | | ADDRESS ON FILE | | | | | | |
| MORSE, JENNA LYNN | | ADDRESS ON FILE | | | | | | |
| MORSE, JESSICA KATELYN | | ADDRESS ON FILE | | | | | | |
| MORSE, JOHN F | | ADDRESS ON FILE | | | | | | |
| MORSE, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | |
| MORSE, JUSTIN ADRIEN | | ADDRESS ON FILE | | | | | | |
| MORSE, KAREN SUE | | ADDRESS ON FILE | | | | | | |
| MORSE, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORSE, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| MORSE, LYNETTE EBONY | | ADDRESS ON FILE | | | | | | |
| MORSE, MICHAEL | | 10260 ROLLINGRIDGE COURT | | | MYERSVILLE | MD | 21773 | |
| MORSE, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| MORSE, NATALIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| MORSE, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| MORSE, NORMAN | | 1 HARBOR CT | | | PORTSMOUTH | VA | 23704-3829 | |
| MORSE, ORLANDO DEVON | | ADDRESS ON FILE | | | | | | |
| MORSE, ROBERT COLIN | | ADDRESS ON FILE | | | | | | |
| MORSE, ROBIN | | ADDRESS ON FILE | | | | | | |
| MORSE, SHAWN ALONZO | | ADDRESS ON FILE | | | | | | |
| MORSE, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORSE, SONIA | | ADDRESS ON FILE | | | | | | |
| MORSE, STEPHANIE JEAN | | ADDRESS ON FILE | | | | | | |
| MORSE, SUFONIA | | ADDRESS ON FILE | | | | | | |
| MORSHED, RAFI | | ADDRESS ON FILE | | | | | | |
| MORSKI, JEFFREY | | ADDRESS ON FILE | | | | | | |
| MORT A ROTHSTEIN FAMILY TRUST | LAWRENCE E ROTHSTEIN TRUSTEE | 50 WINGATE RD | | | WAKEFIELD | RI | 02879 | |
| MORT, BENJAMIN | | 1906 S PASADENA AVE | | | YPSILANTI | MI | 48198 | |
| MORT, CHARLES M | | ADDRESS ON FILE | | | | | | |
| MORT, DAVID | | 323 MILLBROOK TERRACE | | | LEESBURG | VA | 20176 | |
| MORTAZAVI, KAYVON CYRUS | | ADDRESS ON FILE | | | | | | |
| MORTAZAVI, SEYED ALI | | ADDRESS ON FILE | | | | | | |
| MORTAZAVI, SHAHIN | | ADDRESS ON FILE | | | | | | |
| MORTBERG, BERN | | 3724 NORWICH LN | | | PLANO | TX | 75025-4335 | |
| MORTBERG, JEREMY | | 6034 CR 209 S | | | GREEN COVE SPRINGS | FL | 32043-0000 | |
| MORTBERG, JEREMY RICHARD | | ADDRESS ON FILE | | | | | | |
| MORTENSEN, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MORTENSEN, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| MORTENSEN, KYLE | | ADDRESS ON FILE | | | | | | |
| MORTENSEN, KYLE | | 10068 S EDEN RIDGE DR | | | SOUTH JORDAN | UT | 84095-0000 | |
| MORTENSEN, KYLE W | | ADDRESS ON FILE | | | | | | |
| MORTENSEN, NICOLAS | | 7573 HYSSOP DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| MORTENSEN, NICOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| MORTENSEN, ROY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| MORTENSON BROADCASTING CO | | 3270 BLAZER PKWY STE 100 | | | LEXINGTON | KY | 40509 | |
| MORTENSON BROADCASTING CO | | STE 101 | | | LEXINGTON | KY | 405091847 | |
| MORTER, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| MORTER, SAMANTHA | | 120 WOOD RD | | | ABERDEEN | MD | 21001-0000 | |
| MORTHLAND JAKE R | | 9071 E MISSISSIPPI AVE | 23F | | DENVER | CO | 80247 | |
| MORTHLAND MORTHLAND KEHOE | | PO BOX 273 | | | SPRINGFIELD | IL | 62705 | |
| MORTIMER, MATTHEW JEFFREY | | ADDRESS ON FILE | | | | | | |
| MORTIMORE DAVID | | 425 SARATOGA DR | | | CHERRY HILL | NJ | 08002 | |
| MORTISE, CHELSEA AILEEN | | ADDRESS ON FILE | | | | | | |
| MORTLEY, GARFIELD | | 315 PALISADE AVE APT E | | | BRIDGEPORT | CT | 06610-3407 | |
| MORTLEY, GARFIELD A | | ADDRESS ON FILE | | | | | | |
| MORTON ARONSON CUST | ARONSON MORTON | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | ATLANTA | GA | 30350-1064 | |
| MORTON CONSULTING LLC | | PO BOX 3025 | | | GLEN ALLEN | VA | 23058 | |
| MORTON D WEINER AMPAC INC | | 362 MINORCA AVE | | | CORAL GABLES | FL | 33134 | |
| MORTON GROVE AUTO PAINTING | | 6408 W MAIN ST | | | MORTON GROVE | IL | 60053 | |
| MORTON GROVE AUTO PAINTING | | AND BODYWORKS INC | 6408 W MAIN ST | | MORTON GROVE | IL | 60053 | |
| MORTON HAWLEY, JAIME ASHLEY | | ADDRESS ON FILE | | | | | | |
| MORTON, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| MORTON, ADRIAN JEMAYLLE | | ADDRESS ON FILE | | | | | | |
| MORTON, ANDRE | | ADDRESS ON FILE | | | | | | |
| MORTON, ARTHUR L | | ADDRESS ON FILE | | | | | | |
| MORTON, BRENDAN | | ADDRESS ON FILE | | | | | | |
| MORTON, BRENDAN | | 100 OAKWOOD DR | | | LONGMEADOW | MA | 01106-0000 | |
| MORTON, BRUCE L | | ADDRESS ON FILE | | | | | | |
| MORTON, CAROLYN | | 2973 W ROXBORO RD | | | ATLANTA | GA | 30324 | |
| MORTON, CHAZ T | | ADDRESS ON FILE | | | | | | |
| MORTON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MORTON, CHRISTOPHER MICHAEL | | 3776 TEAYS VALLEY RD LOT 87 | | | HURRICANE | WV | 25526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON, CLINTON ARDEL | | ADDRESS ON FILE | | | | | | |
| MORTON, DEREK DANIEL | | ADDRESS ON FILE | | | | | | |
| MORTON, DONEK LAMONT | | ADDRESS ON FILE | | | | | | |
| MORTON, DOUGLAS | | 827 TEAKWOOD PLACE | | | RICHARDSON | TX | 75080 | |
| MORTON, DOUGLAS | | 3817 MERAMONTE WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| MORTON, DREXELE | | 42532 ASHLEY CT | | | CANTON | MI | 48187-2302 | |
| MORTON, DREXELE | | | | | | | | |
| MORTON, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| MORTON, JAMES H | | P O BOX 9566 | | | MARINA DEL REY | CA | 90295 | |
| MORTON, JASON RAY | | ADDRESS ON FILE | | | | | | |
| MORTON, JEFF | | 1394 COLORA RD | | | COLORA | MD | 21917 | |
| MORTON, JEFF | | 4612 ST THOMAS PL | | | FORT WORTH | TX | 76135 | |
| MORTON, JEFF D | | ADDRESS ON FILE | | | | | | |
| MORTON, JEFF T | | ADDRESS ON FILE | | | | | | |
| MORTON, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| MORTON, JEVONNE | | 74 DORA GT | | | PROVIDENCE | RI | 02909 | |
| MORTON, JEVONNE MONIQUE | | ADDRESS ON FILE | | | | | | |
| MORTON, JORDAN M | | ADDRESS ON FILE | | | | | | |
| MORTON, JOSEPH | | 26970 HAYWARD BLVD NO 910 | | | HAYWARD | CA | 94542 | |
| MORTON, JOSEPH D | | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | |
| MORTON, JUANITA VICTORIA | | ADDRESS ON FILE | | | | | | |
| MORTON, KATHLEEN | | 2820 WEST WATERFORD WAY | | | RICHMOND | VA | 23233 | |
| MORTON, KEITH THOMAS | | ADDRESS ON FILE | | | | | | |
| MORTON, LATHAIN GENTRY | | ADDRESS ON FILE | | | | | | |
| MORTON, LATOYA | | 10156 STRAWFLOWER LANE | | | MANASSAS | VA | 20110 | |
| MORTON, LATOYA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MORTON, LAW OFFICES RICHARD A | | 41 SUTTER ST STE 1453 | | | SAN FRANCISCO | CA | 94104 | |
| MORTON, LEON JAMIL | | ADDRESS ON FILE | | | | | | |
| MORTON, LINDA | | 655 SHERWOOD DR | | | FLORISSANT | MO | 63031 | |
| MORTON, LISA | | 13119 BRAYTON CT | | | HOUSTON | TX | 77065 | |
| MORTON, MATTHEW KEITH | | ADDRESS ON FILE | | | | | | |
| MORTON, MICHAEL | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | |
| MORTON, MICHAEL | | 1909 HOWLAND ST | | | WILMINGTON | DE | 19805 | |
| MORTON, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| MORTON, NICKOLAS | | 1520 CAROL CIR | | | BIRMINGHAM | AL | 35228-3139 | |
| MORTON, NICKOLAS JAMAL | | ADDRESS ON FILE | | | | | | |
| MORTON, ORLANDO CRAIG | | ADDRESS ON FILE | | | | | | |
| MORTON, RICK R | | 112 BRADDOCK RD | | | WILLIAMSBURG | VA | 23185-3238 | |
| MORTON, RONALD CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MORTON, SAMANTHA | | 1631 E PROSPECT AVE | | | VISALIA | CA | 93292-7361 | |
| MORTON, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| MORTON, SCOTT G | | ADDRESS ON FILE | | | | | | |
| MORTON, STEPHEN | | 307 ATLAS ST | | | GWINN | MI | 49841-2823 | |
| MORTON, TATIANA MARIE | | ADDRESS ON FILE | | | | | | |
| MORTON, TERRELL EDWARD | | ADDRESS ON FILE | | | | | | |
| MORTON, TRAVIS A | | ADDRESS ON FILE | | | | | | |
| MORTON, TRAVIS ALLEN | | ADDRESS ON FILE | | | | | | |
| MORTON, TRENTON | | 8851 BURWICK DR | | | INDIANAPOLIS | IN | 46256 | |
| MORTON, TYREE JAMEEN | | ADDRESS ON FILE | | | | | | |
| MORTON, TYRIC KERON | | ADDRESS ON FILE | | | | | | |
| MORTON, WAYNE | | 791 ROGUES FORK RD | | | BETHPAGE | TN | 37022-8259 | |
| MORTON, WHITNEY JEANNE | | ADDRESS ON FILE | | | | | | |
| MORTS TV INC | | 4532 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| MORVANT, HATTIE FRANCES | | ADDRESS ON FILE | | | | | | |
| MORVEE, CRAIG | | 409 PIONEER AVE NE | | | CASTLE ROCK | WA | 98611 | |
| MORYTKO, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| MORZELLA, LIZA | | 41 PIE HILL RD | | | GOSHEN | CT | 06756-2025 | |
| MOSAIC CAFE & CATERING | | 6229A RIVER RD | RIVER RD SHOPPING CTR | | RICHMOND | VA | 23229 | |
| MOSBERG, CLAY | | 1954 WOODLAND LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MOSBRUCKER, ASHLEY LA REE | | ADDRESS ON FILE | | | | | | |
| MOSBRUCKER, JASON RAY | | ADDRESS ON FILE | | | | | | |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 631463318 | |
| MOSBY, ANGELA | | ADDRESS ON FILE | | | | | | |
| MOSBY, BARBARA JEAN | | ADDRESS ON FILE | | | | | | |
| MOSBY, BONITA | | 611 W LABURNUM AVE NO 6 | | | RICHMOND | VA | 23222 | |
| MOSBY, BRIAN A | | ADDRESS ON FILE | | | | | | |
| MOSBY, CRYSTAL YVONNE | | ADDRESS ON FILE | | | | | | |
| MOSBY, DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOSBY, JAMES | | 11 MILLARD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| MOSBY, JAMES L | | ADDRESS ON FILE | | | | | | |
| MOSBY, JENNIFER DAWN | | ADDRESS ON FILE | | | | | | |
| MOSBY, KEANDREA JENA | | ADDRESS ON FILE | | | | | | |
| MOSBY, TYLER DAVID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSBY, VANESSA | | 4416 TAYLOR BLVD NO 6 | | | LOUISVILLE | KY | 40215 | |
| MOSCARIELLO, SAMANTHA ELISSIA | | ADDRESS ON FILE | | | | | | |
| MOSCATELL, BRENDA LYNN | | ADDRESS ON FILE | | | | | | |
| MOSCATELLO, CARL EDWARD | | ADDRESS ON FILE | | | | | | |
| MOSCATER, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| MOSCATI, BRITNEY M | | ADDRESS ON FILE | | | | | | |
| MOSCATO, SCOTT A | | ADDRESS ON FILE | | | | | | |
| MOSCHGAT, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOSCHOS, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| MOSCONI, CHASE T | | ADDRESS ON FILE | | | | | | |
| MOSCOSO, ANTONIO | | 8078 4TH ST | | | NAVARRE | FL | 32566-7530 | |
| MOSCOSO, ISABELL | | ADDRESS ON FILE | | | | | | |
| MOSCOSO, RICARDO ANDRES | | ADDRESS ON FILE | | | | | | |
| MOSCOTE, BRYANT | | ADDRESS ON FILE | | | | | | |
| MOSCOWITZ, JAY | | ADDRESS ON FILE | | | | | | |
| MOSCUSO RODRIGUEZ, LUZ E | | ADDRESS ON FILE | | | | | | |
| MOSE, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| MOSE, SILVANUS | | 13108 KARA LANE | | | SILVER SPRING | MD | 20904 | |
| MOSE, TEMUKISA | | ADDRESS ON FILE | | | | | | |
| MOSEBY, TERRIUS TERRELL | | ADDRESS ON FILE | | | | | | |
| MOSEE, JAMES | | ADDRESS ON FILE | | | | | | |
| MOSELEY COMMUNICATIONS | | PO BOX 340 | | | ELK CITY | OK | 73648 | |
| MOSELEY FLINT SCHOOLS | | 8543 MAYLAND DR BLDG B | | | RICHMOND | VA | 23294 | |
| MOSELEY FLINT SCHOOLS | | PO BOX 228 | | | BUCKINGHAM | VA | 23921 | |
| MOSELEY MARTENS LLP | | 13355 NOEL RD STE 2200 | | | DALLAS | TX | 75240 | |
| MOSELEY, ANDERSON A | | ADDRESS ON FILE | | | | | | |
| MOSELEY, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOSELEY, BOB | | 11805 SUNFLOWER LANE | | | RICHMOND | VA | 23236 | |
| MOSELEY, BRENTON CLARKE | | ADDRESS ON FILE | | | | | | |
| MOSELEY, CHRISTOHER LEE | | ADDRESS ON FILE | | | | | | |
| MOSELEY, DARREN LEE | | ADDRESS ON FILE | | | | | | |
| MOSELEY, EDWARD | | P O BOX 36741 | | | LOS ANGELES | CA | 90036 | |
| MOSELEY, GABRIELLE | | ADDRESS ON FILE | | | | | | |
| MOSELEY, HAROLD | | 208 37TH PLACE | | | TUSCALOOSA | AL | 35405 | |
| MOSELEY, HEATHER | | ADDRESS ON FILE | | | | | | |
| MOSELEY, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOSELEY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MOSELEY, KEVIN BOYD | | ADDRESS ON FILE | | | | | | |
| MOSELEY, LARON | | ADDRESS ON FILE | | | | | | |
| MOSELEY, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| MOSELEY, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MOSELEY, PHYLESE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOSELEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| MOSELEY, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MOSELEY, VINCENT | | ADDRESS ON FILE | | | | | | |
| MOSELEY, VINCENT | | 64 HARBOR RD | | | SAINT JANES | NY | 11780 | |
| MOSELY, DARRYL JAMES | | ADDRESS ON FILE | | | | | | |
| MOSELY, JARRED J | | ADDRESS ON FILE | | | | | | |
| MOSER JR, CLIFFORD M | | ADDRESS ON FILE | | | | | | |
| MOSER, BRIAN | | 4395 WORSHAM RD | | | POWHATAN | VA | 23139 | |
| MOSER, BRIAN W | | ADDRESS ON FILE | | | | | | |
| MOSER, CRYSTAL CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MOSER, DAMIAN JON | | ADDRESS ON FILE | | | | | | |
| MOSER, DANIEL AUSTIN | | ADDRESS ON FILE | | | | | | |
| MOSER, DANIEL GRADY | | ADDRESS ON FILE | | | | | | |
| MOSER, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| MOSER, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOSER, DEENA L | | ADDRESS ON FILE | | | | | | |
| MOSER, EVAN WARREN | | ADDRESS ON FILE | | | | | | |
| MOSER, JARED RICHARD | | ADDRESS ON FILE | | | | | | |
| MOSER, JENNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MOSER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| MOSER, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| MOSER, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOSER, JOSEPHP | | ADDRESS ON FILE | | | | | | |
| MOSER, KAREN | | 3627 WOODALE RD | | | INDIANAPOLIS | IN | 46234-1454 | |
| MOSER, MELISSA | | 220 S FRONT ST | | | COPLAY | PA | 18037-1010 | |
| MOSER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOSER, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| MOSER, RUSSELL DAVID | | ADDRESS ON FILE | | | | | | |
| MOSES JR , REGINALD | | ADDRESS ON FILE | | | | | | |
| MOSES, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOSES, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| MOSES, BRANTLEY PATRICK | | ADDRESS ON FILE | | | | | | |
| MOSES, CLINTON ERIC | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSES, COURTNEY SADE | | ADDRESS ON FILE | | | | | | |
| MOSES, DANNY L | | 504 71ST ST | | | HOLMES BEACH | FL | 34217-1103 | |
| MOSES, DARRELL RUBEN | | ADDRESS ON FILE | | | | | | |
| MOSES, ERNEST LAMONT | | ADDRESS ON FILE | | | | | | |
| MOSES, HERMAN | | 1018 STEVEN DR | | | PITTSBURG | CA | 94565 | |
| MOSES, INA | | ADDRESS ON FILE | | | | | | |
| MOSES, JESSICA | | ADDRESS ON FILE | | | | | | |
| MOSES, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOSES, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| MOSES, KATHLEEN SHANNON | | ADDRESS ON FILE | | | | | | |
| MOSES, LORI | | 1919 MADISON AVE | | | NEW YORK | NY | 10035-2720 | |
| MOSES, MELVIN | | 116 JOHN ST 15TH FL | MARSHALL CITY OF NEW YORK | | NEW YORK | NY | 10038 | |
| MOSES, OLUJIMI A | | 801 WOODCROFT PKY APT 3024 | | | DURHAM | NC | 27713 | |
| MOSES, PAMELA LOUISE | | ADDRESS ON FILE | | | | | | |
| MOSES, RAYMON | | 801 W 26TH ST | | | WINSTON SALEM | NC | 27105-0000 | |
| MOSES, RONALD | | 116 JOHN ST | MARSHALL CITY OF NEW YORK | | NEW YORK | NY | 10038 | |
| MOSES, SAMUEL NATHAN | | ADDRESS ON FILE | | | | | | |
| MOSES, SEAN | | 6114 GREENLAWN | | | ROWLETT | TX | 75088 | |
| MOSES, SEAN A | | ADDRESS ON FILE | | | | | | |
| MOSES, SHAUN | | 2338 SILVERTREE RD | | | CLAREMONT | CA | 91711 | |
| MOSES, SHAWN | | ADDRESS ON FILE | | | | | | |
| MOSES, SHAWN | | 119 20 SPRINGFIELD BLVD | | | CAMBRIA HEIGHTS | NY | 11411-0000 | |
| MOSES, SHERRY D | | ADDRESS ON FILE | | | | | | |
| MOSES, STEVEN | | 14055 WOODMONT DR | | | GULFPORT | MS | 39503 | |
| MOSES, TAHIRAH VICTORIA | | ADDRESS ON FILE | | | | | | |
| MOSES, WILLIAM GRANT | | ADDRESS ON FILE | | | | | | |
| MOSHAFI, SEYED NARIMAN | | ADDRESS ON FILE | | | | | | |
| MOSHAFI, SEYEDN | | 27662 ALISO CREEK RD | | | ALISO VIEJO | CA | 92656-0000 | |
| MOSHASHA, SHAUN RAFIE | | ADDRESS ON FILE | | | | | | |
| MOSHE, FELDHENDLER | | 6815 SAWMILL RD | | | DALLAS | TX | 75252-5817 | |
| MOSHE, RUBIN | | 9 9 | | | PANORAMA CITY | CA | 91402-0000 | |
| MOSHER, CHASE | | ADDRESS ON FILE | | | | | | |
| MOSHER, CHRIS | | 2256 NORMAN DR | | | CLEARWATER | FL | 33765-2728 | |
| MOSHER, KYLE D | | ADDRESS ON FILE | | | | | | |
| MOSHER, MICHAEL | | 2562 LITTLEFIELD CT | | | THOUSAND OAKS | CA | 91362 | |
| MOSHER, RICHARD | | 1134 BELBROOK WAY | | | MILPITAS | CA | 95035 | |
| MOSHER, ROBERT | | ADDRESS ON FILE | | | | | | |
| MOSHINSKY, JOSHUA | | 23 TANAGER LANE | | | ROBBINSVILLE | NJ | 08691-0000 | |
| MOSHINSKY, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| MOSHIRI, CASEY | | ADDRESS ON FILE | | | | | | |
| MOSHLU MONTEFIORE COMM CTR INC | | 3450 PEKALR AVE | | | BRONX | NY | 10467 | |
| MOSHOURIS, EMANUEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| MOSHTAHEDIAN, DARYOUSH | | ADDRESS ON FILE | | | | | | |
| MOSIASHVILI, GARGI | | ADDRESS ON FILE | | | | | | |
| MOSIER JR, JAMES | | 3901 52ND ST N | | | ST PETERSBURG | FL | 33709 | |
| MOSIER JR, JAMES B | | ADDRESS ON FILE | | | | | | |
| MOSIER, BOBBY | | ADDRESS ON FILE | | | | | | |
| MOSIER, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| MOSIER, MICHELLE O | | ADDRESS ON FILE | | | | | | |
| MOSIER, RYAN A | | ADDRESS ON FILE | | | | | | |
| MOSIER, STEPHANIE ANN | | 8752 W GROVERS AVE | | | PEORIA | AZ | 85382 | |
| MOSITES CONSTRUCTION CO | | 4839 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| MOSKAL, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| MOSKOVITZ, DAVID CARL | | ADDRESS ON FILE | | | | | | |
| MOSKOWITZ, AARON | | 8044 W LYONS ST | | | NILES | IL | 60714-1468 | |
| MOSKOWITZ, JACKIE | | 1470 N W 102ND WAY | | | CORAL SPRINGS | FL | 33071 | |
| MOSKWA, JACK | | ADDRESS ON FILE | | | | | | |
| MOSLEH, AHMAD | | ADDRESS ON FILE | | | | | | |
| MOSLEH, OMAR | | ADDRESS ON FILE | | | | | | |
| MOSLEY JAMES C | | 1346 W IRIS AVE | | | VISALIA | CA | 93277-4506 | |
| MOSLEY JONES, COURTNEY LEVON | | ADDRESS ON FILE | | | | | | |
| MOSLEY, AARON JERMAINE | | ADDRESS ON FILE | | | | | | |
| MOSLEY, ALONZO THOMAS | | ADDRESS ON FILE | | | | | | |
| MOSLEY, AMOS PAUL | | ADDRESS ON FILE | | | | | | |
| MOSLEY, ANDRE DE SHAWN | | ADDRESS ON FILE | | | | | | |
| MOSLEY, ASHLEY NIKELA | | ADDRESS ON FILE | | | | | | |
| MOSLEY, BRITTNEY ANN | | ADDRESS ON FILE | | | | | | |
| MOSLEY, CARLOS G | | ADDRESS ON FILE | | | | | | |
| MOSLEY, CHRISTOPHER | | 718 BRADLEY COURT | | | MOUNT LAUREL | NJ | 08054 | |
| MOSLEY, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| MOSLEY, DAILAN DAISHWAN | | ADDRESS ON FILE | | | | | | |
| MOSLEY, DEMORIS | | 9117 2ND AVE | | | INGLEWOOD | CA | 90305 | |
| MOSLEY, DENNIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSLEY, DION | | ADDRESS ON FILE | | | | | | |
| MOSLEY, EBONY ELLENTHIA | | ADDRESS ON FILE | | | | | | |
| MOSLEY, GABRIEL | | ADDRESS ON FILE | | | | | | |
| MOSLEY, JACOBE | | ADDRESS ON FILE | | | | | | |
| MOSLEY, JAMEE BETH | | ADDRESS ON FILE | | | | | | |
| MOSLEY, JAMES H | | ADDRESS ON FILE | | | | | | |
| MOSLEY, JARED WILSON | | ADDRESS ON FILE | | | | | | |
| MOSLEY, JASMINE ERIKA | | ADDRESS ON FILE | | | | | | |
| MOSLEY, JOERELL OLIVER | | ADDRESS ON FILE | | | | | | |
| MOSLEY, JOHN | | 9512 ESTATE LN | | | DALLAS | TX | 75238 | |
| MOSLEY, JOHN | | 9512 ESTATE LANE | | | DALLAS | TX | 75238-0000 | |
| MOSLEY, KEVIN | | ADDRESS ON FILE | | | | | | |
| MOSLEY, KEVIN | | 4770 HOME AVE | | | SAN DIEGO | CA | 92105-0000 | |
| MOSLEY, KEVIN CADE | | ADDRESS ON FILE | | | | | | |
| MOSLEY, KEVIN D | | 87 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | |
| MOSLEY, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| MOSLEY, KHALIA CHEYVONNE | | ADDRESS ON FILE | | | | | | |
| MOSLEY, KHALIACHE | | 908 ASHFORD ST 5F | | | BROOKLYN | NY | 11207-0000 | |
| MOSLEY, LYNN E | | 18 SAINT JAMES CT | | | FLORISSANT | MO | 63031-8127 | |
| MOSLEY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOSLEY, MICHAEL | | P O BOX 317641 | | | CINCINNATI | OH | 45231 | |
| MOSLEY, MICHAEL GENE | | ADDRESS ON FILE | | | | | | |
| MOSLEY, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| MOSLEY, OTESHA CHANTEAN | | ADDRESS ON FILE | | | | | | |
| MOSLEY, PAGE WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOSLEY, PAIGE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MOSLEY, PARTHENI | | 2001 15TH ST NW APT 402 | | | WASHINGTON | DC | 20009-5831 | |
| MOSLEY, PATRICK E | | ADDRESS ON FILE | | | | | | |
| MOSLEY, RICHARD T | | ADDRESS ON FILE | | | | | | |
| MOSLEY, SAMANTHA ANNETTE | | ADDRESS ON FILE | | | | | | |
| MOSLEY, SARAH | | ADDRESS ON FILE | | | | | | |
| MOSLEY, SIMONE DORTHEA | | ADDRESS ON FILE | | | | | | |
| MOSLEY, STACY | | 180 WOODROW WILSON WAY NW | | | ROME | GA | 30165-1498 | |
| MOSLEY, WARREN FRANK | | ADDRESS ON FILE | | | | | | |
| MOSLEY, XAVIER QUINTON | | ADDRESS ON FILE | | | | | | |
| MOSLINK ELECTRONIC LTD | | 4/F B EAST TOWER NO 150 PARK | 22 DISTRICT BAOAN | | SHENZHEN | | | HONG KONG |
| MOSNER, JOSEPH | | 134 CHESTERFIELD GEORGETOWN RD | | | COLUMBUS | NJ | 08022 | |
| MOSPENS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOSQUEA, STEVEN | | ADDRESS ON FILE | | | | | | |
| MOSQUEA, STEVEN | | 132 KRAMER ST NO 4E | | | STATEN ISLAND | NY | 10305-0000 | |
| MOSQUEDA, JESUS | | ADDRESS ON FILE | | | | | | |
| MOSQUEDA, JONATHAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOSQUEDA, RAQUEL JUDITH | | ADDRESS ON FILE | | | | | | |
| MOSQUEDA, SYLVIA | | ADDRESS ON FILE | | | | | | |
| MOSQUERA, EISDER | | ADDRESS ON FILE | | | | | | |
| MOSQUERA, RICARDO | | ADDRESS ON FILE | | | | | | |
| MOSQUERA, RODRIGO | | ADDRESS ON FILE | | | | | | |
| MOSQUITO, ARNEL GARCIA | | ADDRESS ON FILE | | | | | | |
| MOSS EDGAR B | | 14814 STONEHEDGE LANE | | | WESTMINSTER | CA | 92683 | |
| MOSS ELECTRIC INC, JC | | 108 LINDA DR | | | HENDERSONVILLE | TN | 37075 | |
| MOSS INC | | 248 NORTH PORT AVE | | | BELFAST | ME | 04915 | |
| MOSS INC | | 36547 TREASURY CTR | | | CHICAGO | IL | 60694-6500 | |
| MOSS MATRIX | | PO BOX 1207 | | | HOLLY HILL | FL | 32125 | |
| MOSS TELEVISION SERVICE INC | | 3611 BLVD | | | COLONIAL HEIGHTS | VA | 23834-1396 | |
| MOSS TV & APPLIANCE | | 444 E MAIN ST | | | CORTEZ | CO | 81321 | |
| MOSS WELDING & IRON WORKS | | 1311 W DARLING ST | | | FLORENCE | SC | 29501 | |
| MOSS, ALFRED AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| MOSS, ALLISON M | | ADDRESS ON FILE | | | | | | |
| MOSS, ANDRE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MOSS, ANDREW LOUIS | | ADDRESS ON FILE | | | | | | |
| MOSS, ANTHONY SHERROD | | ADDRESS ON FILE | | | | | | |
| MOSS, ANTIONETTE J | | ADDRESS ON FILE | | | | | | |
| MOSS, ARIANE | | ADDRESS ON FILE | | | | | | |
| MOSS, BRAD ANDREW | | ADDRESS ON FILE | | | | | | |
| MOSS, BRADLEY | | 116 ALLEN CT | | | SALEM | IN | 47167 | |
| MOSS, CARLY HEATHER | | ADDRESS ON FILE | | | | | | |
| MOSS, CHARVIS DORSETT | | ADDRESS ON FILE | | | | | | |
| MOSS, CHRISTA NICOLE | | ADDRESS ON FILE | | | | | | |
| MOSS, COLIN PAUL | | ADDRESS ON FILE | | | | | | |
| MOSS, DALAINA DIANE | | ADDRESS ON FILE | | | | | | |
| MOSS, DANYAL MARIA | | ADDRESS ON FILE | | | | | | |
| MOSS, DAVID | | 256 LONGWOOD DR | | | ENGLISHTOWN | NJ | 07726 | |
| MOSS, DEREK FRANK | | ADDRESS ON FILE | | | | | | |
| MOSS, DEREKE | | ADDRESS ON FILE | | | | | | |
| MOSS, DORIAN B | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSS, EVE | | 1601 BRYDEN RD | | | COLUMBUS | OH | 43205 | |
| MOSS, GREG | | 2012 DALE DR | | | DUPO | IL | 62239-0000 | |
| MOSS, HANNAH | | 14118 PEBBLE BROOK LANE | | | SAN DIEGO | CA | 92128 | |
| MOSS, JAKE DONALD | | ADDRESS ON FILE | | | | | | |
| MOSS, JARRED WAYNE | | ADDRESS ON FILE | | | | | | |
| MOSS, JASMINE FELICIA | | ADDRESS ON FILE | | | | | | |
| MOSS, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| MOSS, JEFFERY | | ADDRESS ON FILE | | | | | | |
| MOSS, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MOSS, JOHN WALTER | | ADDRESS ON FILE | | | | | | |
| MOSS, JOHNNY LAKEITH | | ADDRESS ON FILE | | | | | | |
| MOSS, JORDAN G | | ADDRESS ON FILE | | | | | | |
| MOSS, JUSTIN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MOSS, KATHRYN | | ADDRESS ON FILE | | | | | | |
| MOSS, KATHRYN | | 3201 S 23RD ST | APT 167 | | ABILENE | TX | 79605 | |
| MOSS, KEVIN BRIAN | | ADDRESS ON FILE | | | | | | |
| MOSS, LARRY | | 7655 SOUTH ARBORY LN | | | LAUREL | MD | 20707 | |
| MOSS, LATICIA MARIE | | ADDRESS ON FILE | | | | | | |
| MOSS, MADISON MOSS GREENLAW | | ADDRESS ON FILE | | | | | | |
| MOSS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOSS, MARY BLANCHE | | 3205 ST STEPHENS WAY | | | MIDLOTHIAN | VA | 23113 | |
| MOSS, MARY BLANCHE | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MOSS, MELANIE | | 4006 VALLI VISTA RD | | | COLORADO SPRINGS | CO | 80909-1636 | |
| MOSS, MELISSA | | ADDRESS ON FILE | | | | | | |
| MOSS, MITCHELL S W | | ADDRESS ON FILE | | | | | | |
| MOSS, N JEREMY | | ADDRESS ON FILE | | | | | | |
| MOSS, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MOSS, NICOLE | | ADDRESS ON FILE | | | | | | |
| MOSS, NOLAN JAMES | | ADDRESS ON FILE | | | | | | |
| MOSS, PATRICIA | | 2073 REDBUD ST | | | MEMPHIS | TN | 38114-5647 | |
| MOSS, SANTANA T | | 3201 NE 27TH AVE | | | LIGHTHOUSE PT | FL | 33064-8109 | |
| MOSS, SCOTT | | ADDRESS ON FILE | | | | | | |
| MOSS, STARRE JESSICA | | ADDRESS ON FILE | | | | | | |
| MOSS, TALESHIA TAWANNA | | ADDRESS ON FILE | | | | | | |
| MOSS, TAMMY | | ADDRESS ON FILE | | | | | | |
| MOSS, TAZIO O | | ADDRESS ON FILE | | | | | | |
| MOSS, TEMILLIA | | 2553 YORK ST APT 2 | | | OPA LOCKA | FL | 33054 | |
| MOSS, TEMILLIA S | | ADDRESS ON FILE | | | | | | |
| MOSS, TIM REX | | ADDRESS ON FILE | | | | | | |
| MOSS, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOSS, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| MOSS, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| MOSSALLATI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MOSSAY, SEBASTIEN | | ADDRESS ON FILE | | | | | | |
| MOSSEFIN, CHARLES | | 0143 VERDIN CIR NW | | | COON RAPIDS | MN | 55433 | |
| MOSSER, JACOB | | 1415 GROVE AVE APT 1 | | | RICHMOND | VA | 23220 | |
| MOSSETT, JOSHUA | | ADDRESS ON FILE | | | | | | |
| MOSSLER, MAGAN | | 165 FORESTBROOK DR APT 938 | | | LEWISVILLE | TX | 75067 | |
| MOSSLER, MAGAN N | | ADDRESS ON FILE | | | | | | |
| MOSSLIH, MARK A | | ADDRESS ON FILE | | | | | | |
| MOSSLIH, MATT HAZAM | | ADDRESS ON FILE | | | | | | |
| MOSSMAN, CHRISTOPHER JASON | | ADDRESS ON FILE | | | | | | |
| MOSSMAN, CORY | | ADDRESS ON FILE | | | | | | |
| MOSSOR, CRAIG DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MOSSOR, SHERRILYN JEAN | | ADDRESS ON FILE | | | | | | |
| MOSSOTTI, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MOST APPRAISALS AND ASSOCIATES | | 115 RAMSEY ST | | | HASTINGS | MN | 55033 | |
| MOST APPRAISALS AND ASSOCIATES | | 1310 VERMILLION ST | | | HASTINGS | MN | 55033 | |
| MOST VALUABLE PERSONNEL | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| MOST, DEREK JEFFERY | | ADDRESS ON FILE | | | | | | |
| MOST, DILLON TYLER | | ADDRESS ON FILE | | | | | | |
| MOST, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| MOSTAFAVI, SEID JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOSTAL, EDWARD | | 9003 NW 61ST ST | | | TAMARAC | FL | 33321 | |
| MOSTELLA, DEVRICK JERROD | | ADDRESS ON FILE | | | | | | |
| MOSTELLER, KEVIN ALLEN | | ADDRESS ON FILE | | | | | | |
| MOSTOUFI, NAVID | | 339 INDIAN POINTE DR | | | MAINEVILLE | OH | 45039 | |
| MOSTOUFI, NAVID M | | ADDRESS ON FILE | | | | | | |
| MOSTOWY, BRAD BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MOSTOWY, CHERYL | | 102 GREENFIELD AVE | | | STRATFORD | CT | 06614 | |
| MOSTOWY, CHERYL ANN | | ADDRESS ON FILE | | | | | | |
| MOSTOWY, PAIGE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MOSU, EDWARD SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| MOSUNIC, MARKO ANTUN | | ADDRESS ON FILE | | | | | | |
| MOSYCHUK, STEPHEN L | | 2905 ISSER CT | | | JAX | FL | 32257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTA, ALAN GIOVANNI | | ADDRESS ON FILE | | | | | | |
| MOTA, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| MOTA, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| MOTA, EDDIE | | ADDRESS ON FILE | | | | | | |
| MOTA, SHARLOTTE U | | ADDRESS ON FILE | | | | | | |
| MOTAHARI, MELANIE ZAHRA | | ADDRESS ON FILE | | | | | | |
| MOTAMAD, JENNA | | ADDRESS ON FILE | | | | | | |
| MOTAMED, SHAHRAM | | 1948 S BENNTLEY AVE | | | LOS ANGELES | CA | 90025 | |
| MOTAMEDI, DANIEL BRIEN | | ADDRESS ON FILE | | | | | | |
| MOTAN, FAIZAN HAKIM | | ADDRESS ON FILE | | | | | | |
| MOTANABBEH, ALI | | ADDRESS ON FILE | | | | | | |
| MOTE, SIMBA BIANCA | | ADDRESS ON FILE | | | | | | |
| MOTEL 6 | | 1274 N ATHERTON ST | | | STATE COLLEGE | PA | 16803 | |
| MOTEL 6 | | 4001 INTERNATIONAL PKY | | | CARROLLTON | TX | 75007 | |
| MOTEL 6 | | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| MOTEL 6 | | STUDIO 6 | 1980 W PLEASANT RIDGE RD | | ARLINGTON | TX | 76015 | |
| MOTEL 6 | | 1006 CARLSBAD VILLAGE DR | | | CARLSBAD | CA | 92008 | |
| MOTEL 6 | | PO BOX 651191 | | | CHARLOTTE | NC | 28265-1191 | |
| MOTEL CO OF SALISBURY INC | | 530 JAKE ALEXANDER BLVD S | | | SALISBURY | NC | 28144 | |
| MOTEL, GREG MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOTEN, HENRY | | 4031 FIGTREE DR | | | JONES | AL | 36749 | |
| MOTEN, JOLENE | | 1413 CHEYENNE TRAIL | | | ANNISTON | AL | 36206 | |
| MOTEN, LILLIE | | 1680 PERRY AVE | | | RACINE | WI | 53406 4824 | |
| MOTES, DANIEL AUSTIN | | ADDRESS ON FILE | | | | | | |
| MOTES, DANIEL KENNETH | | ADDRESS ON FILE | | | | | | |
| MOTES, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| MOTEVOSIAN, ALEXON AARON | | ADDRESS ON FILE | | | | | | |
| MOTEVOSIAN, PHILIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOTHA, JEFFREY ADAM | | ADDRESS ON FILE | | | | | | |
| MOTHER COM | | 4045 SUNSET LN STE B | | | SHINGLE SPGS | CA | 95682-6800 | |
| MOTHERS FINEST CATERING & DELI | | PO BOX 1765 | | | MABLETON | GA | 30126 | |
| MOTHERS WORK | | 4516 N FIFTH ST | | | PHILADELPHIA | PA | 19123 | |
| MOTHERS WORK INC | | 456 NORTH FIFTH ST | | | PHILADELPHIA | PA | 19123 | |
| MOTHERSBAUGH, SETH ALLAN | | ADDRESS ON FILE | | | | | | |
| MOTHERSELL, JENNIFER | | 20 CAIRN ST | | | ROCHESTER | NY | 14611 | |
| MOTHERSELL, JENNIFER L | | 20 CAIRN ST | | | ROCHESTER | NY | 14611 | |
| MOTHERSILL, TAKASHA | | ADDRESS ON FILE | | | | | | |
| MOTHERWELL, RICHARD J | | ADDRESS ON FILE | | | | | | |
| MOTI, HOSS GULL | | ADDRESS ON FILE | | | | | | |
| MOTI, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOTII, MIKE HOUMAN | | ADDRESS ON FILE | | | | | | |
| MOTION COMPUTING INC | | 8601 RR 2222 BLDG 2 | | | AUSTIN | TX | 78730 | |
| MOTION COMPUTING INC | | PO BOX 671466 | | | DALLAS | TX | 75267-1466 | |
| MOTION INDUSTRIES | | PO BOX 778 | | | ELIZABETH | NJ | 07207 | |
| MOTION INDUSTRIES | | 7562 PENN DR | | | ALLENTOWN | PA | 18106 | |
| MOTION INDUSTRIES | | PO BOX 870188 | | | MORROW | GA | 30287 | |
| MOTION INDUSTRIES | | PO BOX 37145 | | | LOUISVILLE | KY | 40233 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES | | FILE 57463 | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | | PO BOX 6043 | | | HAYWARD | CA | 94540 | |
| MOTION INDUSTRIES | | PO BOX 1477 | | | BIRMINGHAM | AL | 35201-1477 | |
| MOTION PICTURE LICENSING CORPORATION | | 5455 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| MOTION SYSTEMS | | 1 E 33RD ST | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 E 33RD ST 3RD FLOO | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD ST | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 EAST 33RD ST 10TH FL | | | NEW YORK | NY | 10016 | |
| MOTIONPOINT CORPORATION | | PO BOX 864169 | | | ORLANDO | FL | 32886-4169 | |
| MOTIVE POWER SALES & SERVICE | | 6262 SEEDS RD | | | GROVE CITY | OH | 43123 | |
| MOTIVE POWER SALES & SERVICE | | PO BOX 26593 | | | COLUMBUS | OH | 43226 | |
| MOTLEY, AARON D | | ADDRESS ON FILE | | | | | | |
| MOTLEY, ANDREW | | ADDRESS ON FILE | | | | | | |
| MOTLEY, BRITTANY DANIELE | | ADDRESS ON FILE | | | | | | |
| MOTLEY, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOTLEY, DEBRA A | | ADDRESS ON FILE | | | | | | |
| MOTLEY, DEMARIA DELITRA | | ADDRESS ON FILE | | | | | | |
| MOTLEY, JADE | | 1409 FOREST VIEW DR | | | AVENEL | NJ | 070012125 | |
| MOTLEY, JAMEIA MARIE | | ADDRESS ON FILE | | | | | | |
| MOTLEY, JEROME DALE | | ADDRESS ON FILE | | | | | | |
| MOTLEY, JON I | | ADDRESS ON FILE | | | | | | |
| MOTLEY, JONI | | 100 PATTERSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | |
| MOTLEY, LEIGH TAYLOR | | ADDRESS ON FILE | | | | | | |
| MOTLEY, MAURICE XAVIER | | ADDRESS ON FILE | | | | | | |
| MOTLEY, NATHAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| MOTLEY, STUART M | | 12801 FOX MEADOW DR | | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTLEY, TONYSHA YAVONNE | | ADDRESS ON FILE | | | | | | |
| MOTON, FELECIA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| MOTOR ELECTRIC MFG CO LTD | | 7/F BLK B EDWICK IND CENTRE | KWAI CHUNG NT | | HONG KONG | | | HONG KONG |
| MOTOR PUBLICATIONS | | PO BOX 1998 | | | NEWPORT NEWS | VA | 23601 | |
| MOTOR RACING NETWORK INC | | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114-1243 | |
| MOTOR SYSTEMS INC | | 501 TECHECENTER DR STE F | | | MILFORD | OH | 45150 | |
| MOTOR TREND | | PO BOX 56424 | | | BOULDER | CO | 803226424 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY N E | | | GLEN BURNIE | MD | 21062 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY NE | | | GLEN BURNIE | MD | 21062-0002 | |
| MOTOR VEHICLE DIVISION | | 1703 E LARKSPUR LN | | | TEMPE | AZ | 85283 | |
| MOTOR VEHICLES, DEPARTMENT OF | | 2701 E SCHARA AVE | | | LAS VEGAS | NV | 89104 | |
| MOTORIST DESIGN | | 2755 N BANANA RIVER DR STE B | | | MERRITT ISLAND | FL | 32952 | |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 071880609 | |
| MOTOROLA | | PO BOX 905311 | | | CHARLOTTE | NC | 28290 | |
| MOTOROLA | | 600 NORTH US HIGHWAY 45 | U S NATIONAL SERVICE | | LIBERTYVILLE | IL | 60048 | |
| MOTOROLA | | 1301 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA | | PO BOX 75127 | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 75625 | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 905590 | | | CHARLOTTE | NC | 28290-5590 | |
| MOTOROLA | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | |
| MOTOROLA | | PO BOX 93042 | | | CHICAGO | IL | 60673-3042 | |
| MOTOROLA | | PO BOX 92782 | | | CHICAGO | IL | 60675-2782 | |
| MOTOROLA | | PO BOX 100184 | | | PASADENA | CA | 91189-0184 | |
| MOTOROLA BCS | | PO BOX 91640 | | | CHICAGO | IL | 60693 | |
| MOTOROLA CONSUMER LIGHT INDUST | | 21476 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| MOTOROLA EMPLOYEES CREDIT | | 3101 N CENTRAL STE 1070 | C/O STANLEY M HAMMERMAN ESQ | | PHOENIX | AZ | 85012 | |
| MOTOROLA INC | | PO BOX 436 | 3408 SHORELINE DR | | ALLENWOOD | NJ | 8720 | |
| MOTOROLA INC | ANGELA URBAN | 101 TOURNAMENT DR | | | HORSHAM | | 23233 | GREAT BRITAIN |
| MOTOROLA INC | | PO BOX 91640 | C/O GENERAL INSTRUMENT | | CHICAGO | IL | 60693 | |
| MOTOROLA INC | | 101 TOURNAMENT DR | | | HORSHAM | PA | 19044 | |
| MOTOROLA INC | MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL MOTOROLA INC | 101 TOURNAMENT DR | HORSHAM | PA | 19044 | |
| MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | HORSHAM | PA | 19044 | |
| MOTOROLA INC | PETER J DUHIG | BUCHANAN INGERSOLL & ROONEY PC | THE BRANDYWINE BLDG | 1000 WEST ST STE 1410 | WILMINGTON | DE | 19801 | |
| MOTOROLA INC | BUCHANAN INGERSOLL & ROONEY PC | PETER J DUHIG | 1000 W ST STE 1410 | | WILMINGTON | DE | 19801 | |
| MOTOROLA INC | KEITH KELLEY VICE PRESIDENT OF BUSINESS DEVELOPMENT | 6450 SEQUENCE DR | | | SAN DIEGO | CA | 92121 | |
| MOTOROLA INC | MOTOROLA INC | KEITH KELLEY VICE PRESIDENT OF BUSINESS DEVELOPMENT | 6450 SEQUENCE DR | | SAN DIEGO | CA | 92121 | |
| MOTOROLA INC | ANNEMARIE G MCGAVIN | BUCHANAN INGERSOLL & ROONEY PC | 1700 K ST NW STE 300 | | WASHINGTON | DC | 20006-3807 | |
| MOTOROLA INC | PETER J DUHIG | C O MOTOROLA INC | BUCHANAN INGERSOLL & ROONEY PC | 1000 W ST STE 1410 | WILMINGTON | DE | 302-552-4249 | |
| MOTORSPORT TRADITIONS | | 2835 ARMENTROUT DR | | | CONCORD | NC | 28025 | |
| MOTORSPORTS BY MAIL | | 2845 ARMENTROUT DR | | | CONCORD | NC | 28025 | |
| MOTORSPORTS DESIGNS INC | | PO BOX 250 | | | JAMESTOWN | NC | 27282 | |
| MOTORSPORTS IMAGE PAINT & BODY | | 319 ROLLING HILL RD | | | MOORESVILLE | NC | 28117 | |
| MOTORSPORTS MEMORIES | | 8448 BLADES TRAIL | | | DENVER | NC | 28037 | |
| MOTORSPORTS MEMORIES | | 2903 PLEASANT CT | | | MARTINEZ | GA | 30907 | |
| MOTRAN, RAMY J | | ADDRESS ON FILE | | | | | | |
| MOTSCHALL, DANIEL | | 4464 HARVARD | | | DETROIT | MI | 48224 | |
| MOTSCHENBACHER, BRYCE JOHANE | | ADDRESS ON FILE | | | | | | |
| MOTSENBOCKER, JAKE ALAN | | ADDRESS ON FILE | | | | | | |
| MOTSINGER, JAMES BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MOTT COMMUNITY COLLEGE | | 1036 S GRAND TRAVERSE | C/O KATHLEEN M MAIN PC | | FLINT | MI | 48502 | |
| MOTT COMMUNITY COLLEGE | | 3000 TOWN CENTER NO 2390 | C/O PAUL M INGBER | | SOUTHFIELD | MI | 48075-1387 | |
| MOTT JR, JAMES M | | ADDRESS ON FILE | | | | | | |
| MOTT USA INC | | PO BOX 1739 | | | SEFFNER | FL | 33583-1739 | |
| MOTT, CHAD | | ADDRESS ON FILE | | | | | | |
| MOTT, CHAD | | 72 ACACIA AVE | | | HEMPSTEAD | NY | 11550-0000 | |
| MOTT, DANIEL | | E3953 STATE HIGHWAY 82 | | | DE SOTO | WI | 54624-6406 | |
| MOTT, GARRICK EDWARD | | ADDRESS ON FILE | | | | | | |
| MOTT, GRAYSON SHANE | | ADDRESS ON FILE | | | | | | |
| MOTT, IAN | | 2509 SCHLEY ST | | | TALLAHASSEE | FL | 32304-1245 | |
| MOTT, JACOB A | | ADDRESS ON FILE | | | | | | |
| MOTT, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| MOTT, JEREMY FORREST | | ADDRESS ON FILE | | | | | | |
| MOTT, KENEKA C | | ADDRESS ON FILE | | | | | | |
| MOTT, MICHAEL LEONARD | | ADDRESS ON FILE | | | | | | |
| MOTT, ROBERT | | 74 S DEVON AVE | | | CASSELBERRY | FL | 32708-2911 | |
| MOTT, TIMOTHY DAKOTA | | ADDRESS ON FILE | | | | | | |
| MOTT, VIRGINIA LEE | | ADDRESS ON FILE | | | | | | |
| MOTTA, ESTEBAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTTA, NICOLE ESTELLE | | ADDRESS ON FILE | | | | | | |
| MOTTAZ VIDEO PRODUCTIONS, DAN | | 402 DEWEY BLVD | | | SAN FRANCISCO | CA | 94116 | |
| MOTTE, STEVEN | | ADDRESS ON FILE | | | | | | |
| MOTTEL, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| MOTTERN, JOSEPHINE | | 319 WOODLAND RD | | | JONESBOROUGH | TN | 37659-5328 | |
| MOTTLEY AIR POWER | | PO BOX 64774 | | | BALTIMORE | MD | 21264-4774 | |
| MOTTLEY, CHRYSTAL L | | ADDRESS ON FILE | | | | | | |
| MOTTOLA, MICHAEL L | | ADDRESS ON FILE | | | | | | |
| MOTTOLO, ANN M | | ADDRESS ON FILE | | | | | | |
| MOTTOR, BRENT | | ADDRESS ON FILE | | | | | | |
| MOTULSKI, JAMES | | ADDRESS ON FILE | | | | | | |
| MOTYL, ZACH | | 20919 BROOK PARK RD | | | PINE CITY | MN | 55063 | |
| MOTZ, GREG | | ADDRESS ON FILE | | | | | | |
| MOTZ, GREGE | | ADDRESS ON FILE | | | | | | |
| MOTZ, JACQUELINE JANAY | | ADDRESS ON FILE | | | | | | |
| MOTZ, MEGAN CAROL | | ADDRESS ON FILE | | | | | | |
| MOUA, BLIA | | 2424 S TELULAH AVE | | | APPLETON | WI | 54915-4317 | |
| MOUA, DER | | ADDRESS ON FILE | | | | | | |
| MOUA, KAO | | ADDRESS ON FILE | | | | | | |
| MOUA, LLOYD | | ADDRESS ON FILE | | | | | | |
| MOUA, PADONG | | ADDRESS ON FILE | | | | | | |
| MOUA, PAO | | ADDRESS ON FILE | | | | | | |
| MOUA, PENNY | | ADDRESS ON FILE | | | | | | |
| MOUA, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| MOUA, SENG SUE | | ADDRESS ON FILE | | | | | | |
| MOUAT COMPANY INC, THE | | PO BOX 127 | | | BIRMINGHAM | AL | 35201 | |
| MOUAT COMPANY INC, THE | | 1950 STONEGATE DR STE 150 | | | BIRMINGHAM | AL | 35242 | |
| MOUBRAY, STEFANIE NOEL | | ADDRESS ON FILE | | | | | | |
| MOUCK, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| MOUDY, JEFFREY | | PO BOX 2921 | | | RUNNING SPRINGS | CA | 92382 | |
| MOUEN, FRED LESLEY | | ADDRESS ON FILE | | | | | | |
| MOUGEY, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| MOUGHAMIAN, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MOUGHON, BRADLEY | | 2100 S MOBBERLY | CPO NO 521 | | LONGVIEW | TX | 75602 | |
| MOUGHON, BRADLEY WAYNE | | ADDRESS ON FILE | | | | | | |
| MOUGHON, JASON | | 209 MILES ST | | | LONGVIEW | TX | 75605 | |
| MOUGHON, JASON LEE | | ADDRESS ON FILE | | | | | | |
| MOUHANIS, MICHELLE M | | ADDRESS ON FILE | | | | | | |
| MOUHOT, HOWARD R | | ADDRESS ON FILE | | | | | | |
| MOUKARIM, LAYAN | | 1800 N OAK ST | | | ARLINGTON | VA | 22209-2613 | |
| MOUL, BRIAN | | 192 LINDEN ST | | | MANCHESTER | NH | 03104-3806 | |
| MOUL, MATTHEW TODD | | ADDRESS ON FILE | | | | | | |
| MOULD, PAUL E | | 10111 SAGEASPEN LN | | | HOUSTON | TX | 77089 | |
| MOULDEN JR , RODNEY LOUIS | | ADDRESS ON FILE | | | | | | |
| MOULDEN, GABRIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| MOULDEN, JEFFREY WAYNE | | ADDRESS ON FILE | | | | | | |
| MOULDS, ALEX GUY | | ADDRESS ON FILE | | | | | | |
| MOULIERE, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| MOULINIER, MEGAN JEWEL | | ADDRESS ON FILE | | | | | | |
| MOULIS PLUMBING INC | | 105 POD ST | | | LAFAYETTE | LA | 70507 | |
| MOULTON & MEYER | JEFF MEYER | 800 TAFT | | | HOUSTON | TX | 77019 | |
| MOULTON ELECTRIC INC | | 201 EAST AUGLAIZE ST | | | WAPAKONETA | OH | 45895 | |
| MOULTON, CHRISTOPHER ASHLEY | | ADDRESS ON FILE | | | | | | |
| MOULTON, DANIEL J | | ADDRESS ON FILE | | | | | | |
| MOULTON, DAVID M | | ADDRESS ON FILE | | | | | | |
| MOULTON, JAMARA | | 3303 WINTERBERRY DR | | | JOLIET | IL | 60431-8349 | |
| MOULTON, JOCELYN | | ADDRESS ON FILE | | | | | | |
| MOULTON, MARCIA | | 6964 WHISPERING OAKS CT | | | STONE MOUNTAIN | GA | 30087 | |
| MOULTON, MITCH ELLIOTT | | ADDRESS ON FILE | | | | | | |
| MOULTON, NASHANA | | ADDRESS ON FILE | | | | | | |
| MOULTON, NESHALETT KIMBERLY | | ADDRESS ON FILE | | | | | | |
| MOULTON, THOMAS | | 4722 MEADOW CT | | | AUBURN | MI | 48611 | |
| MOULTON, THOMAS E | | ADDRESS ON FILE | | | | | | |
| MOULTRIE COUNTY | | 10 S MAIN | | | SULLIVAN | IL | 61951 | |
| MOULTRIE COUNTY | | CIRCUIT COURT | | | SULLIVAN | IL | 61951 | |
| MOULTRIE, ADRIANNE YVETTE | | ADDRESS ON FILE | | | | | | |
| MOULTRIE, ANDREA | | ADDRESS ON FILE | | | | | | |
| MOULTRIE, ANTHONY GLENN | | ADDRESS ON FILE | | | | | | |
| MOULTRIE, JASMINE | | ADDRESS ON FILE | | | | | | |
| MOULTRIE, JASMINE XAVIER | | ADDRESS ON FILE | | | | | | |
| MOULTRIE, LEON | | 43 INA ST | | | SPRINGFIELD | MA | 01109 | |
| MOULTRIE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| MOULTRY, JAVON LAMAR | | ADDRESS ON FILE | | | | | | |
| MOULTRY, STACEY | | ADDRESS ON FILE | | | | | | |
| MOUMNI, MALIKA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNDVILLE, TOWN OF | | MOUNDVILLE TOWN OF | PO BOX 98 | | MOUNDVILLE | AL | 35474 | |
| MOUNDVILLE, TOWN OF | | PO BOX 98 | | | MOUNDVILLE | AL | 35474 | |
| MOUNGER, BRIDGETTE ALENA | | ADDRESS ON FILE | | | | | | |
| MOUNIVONG, VILAXAY | | 2223 W CLOVER AVE | | | ANAHEIM | CA | 92801 | |
| MOUNSEY, AARON | | 2 PENNI LN | | | CHELMSFORD | MA | 01863-0000 | |
| MOUNSEY, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL  L P | 217 E  REDWOOD ST  20TH FL | ATTN  OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | |
| MOUNT BERRY SQUARE MALL LLC | | 319 THIRD ST | | | LAKEWOOD | NJ | 08701 | |
| MOUNT BERRY SQUARE MALL LLC | | PO BOX 785066 | | | PHILADELPHIA | PA | 19178-5066 | |
| MOUNT GROUNDS MANAGEMENT | | 13501 W 74TH TERRACE | | | SHAWNEE | KS | 66216 | |
| MOUNT LAUREL MUNICIPAL UTILITIES | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | |
| MOUNT LAUREL TOWNSHIP | | 100 MOUNT LAUREL RD | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT LAUREL TOWNSHIP | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | |
| MOUNT LAUREL TOWNSHIP | | 1201 S CHURCH ST | | | MOUNT LAUREL | NJ | 08054-2909 | |
| MOUNT OLYMPUS WATERS INC | | 1825 SOUTH 3730 WEST | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT OLYMPUS WATERS INC | | PO BOX 25426 | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT PLEASANT TREASURER | | 6126 DURAND AVE | TREASURER | | RACINE | WI | 53406 | |
| MOUNT PLEASANT TREASURER | | PO BOX 1126 | ATTN TREASURER | | KENOSHA | WI | 53141 | |
| MOUNT PLEASANT WATERWORKS, SC | | P O  BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | |
| MOUNT PLEASANT, TOWN OF | | PO BOX 1552 | | | MOUNT PLEASANT | SC | 29465-1552 | |
| MOUNT PLEASANT, TOWN OF | | MOUNT PLEASANT TOWN OF | PO BOX 1552 | | MOUNT PLEASANT | SC | | |
| MOUNT PROSPECT, VILLAGE OF | | 100 S EMERSON ST | | | MT PROSPECT | IL | 60056 | |
| MOUNT PROSPECT, VILLAGE OF | | MOUNT PROSPECT VILLAGE OF | 50 S EMERSON ST | | MOUNT PROSPECT | IL | 60056 | |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | HARTSELLE | AL | 356401324 | |
| MOUNT VERNON, TOWN OF | | BUSINESS LICENSE RENEWAL | | | MOUNT VERNON | AL | 36560 | |
| MOUNT VERNON, TOWN OF | | MOUNT VERNON TOWN OF | PO BOX 309 | | MOUNT VERNON | AL | 36560 | |
| MOUNT VERNON, TOWN OF | | PO BOX 309 | BUSINESS LICENSE RENEWAL | | MOUNT VERNON | AL | 36560 | |
| MOUNT WASHINGTON CRUISES | | PO BOX 5367 | | | WEIRS BEACH | NH | 03247 | |
| MOUNT, AUSTEN | | 5700 BURNHAMWOOD PL NE | | | ALBUQUERQUE | NM | 87111 | |
| MOUNT, AUSTEN TRACY | | ADDRESS ON FILE | | | | | | |
| MOUNT, CHRISTOPHER KIRK | | ADDRESS ON FILE | | | | | | |
| MOUNT, NATHAN T | | ADDRESS ON FILE | | | | | | |
| MOUNT, TYLER RAY | | ADDRESS ON FILE | | | | | | |
| MOUNTAIN AIRE GAS | | 3975 INTERPARK DR | | | COLORADO SPRINGS | CO | 80907 | |
| MOUNTAIN COMFORT SYSTEMS INC | | 309 MAIN ST | | | WESTCLIFFE | CO | 81252 | |
| MOUNTAIN COUNTRY APPLIANCE SVC | | 3029 GOVE ST | | | PARKERSBURG | WV | 26101 | |
| MOUNTAIN DEMOCRAT | | NINA SHORUM | 1360 BROADWAY | | PLACERVILLE | CA | 95667 | |
| MOUNTAIN FLEET SERVICES INC | | 16731 EILIFF AVE NO 291 | | | AURORA | CO | 80013 | |
| MOUNTAIN HOME SERVICE & REPAIR | | PO BOX 3835 | | | MAMMOTH LAKES | CA | 93546 | |
| MOUNTAIN LAND COLLECTIONS INC | | 834 SOUTH STATE | | | OREM | UT | 84059 | |
| MOUNTAIN LAND COLLECTIONS INC | | PO BOX 1690 | 834 SOUTH STATE | | OREM | UT | 84059 | |
| MOUNTAIN MIKES PIZZA | | 1304 FIRST ST | | | LIVERMORE | CA | 94550 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 98444 | |
| MOUNTAIN MIST WATER | | PO BOX 44519 | | | TACOMA | WA | 98444 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 984440427 | |
| MOUNTAIN NETWORK SOLUTIONS INC | | 360 E1 PUEBLO RD | | | SCOTTS VALLEY | CA | 95066 | |
| MOUNTAIN PAD EX INC | | 3910 S KALAMATH | | | ENGLEWOOD | CO | 80110 | |
| MOUNTAIN PARK SPRING WATER | | 2835 LOWERY ST | THE WATER HOUSE INC | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN PARK SPRING WATER | | THE WATER HOUSE INC | | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN SPRING WATER | | 8501 HWY 271 S STE A | | | FT SMITH | AR | 72908 | |
| MOUNTAIN STATES STRIPING | | PO BOX 20164 | | | CHEYENNE | WY | 82003 | |
| MOUNTAIN T V & VIDEO | | 47 FORGA PLAZA LOOP | | | WAYNESVILLE | NC | 28786 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 | SOUTH MAIN ST | | NORTH CONWAY | NH | 03860 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 S MAIN ST | | | NORTH CONWAY | NH | 038601473 | |
| MOUNTAIN TOP TV | | 174 NORTON RD | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN TOP TV | | NORTON RD | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN VALLEY SPRING | | 6714 NORTHWINDS DR | | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY SPRING | | AMAC WATER PRODUCTS LLC | 6714 NORTHWINDS DR | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY TV | | 311 WALDO ST | | | RUMFORD | ME | 04276 | |
| MOUNTAIN VALLEY WATER | | PO BOX 8182 | | | ASHEVILLE | NC | 28814 | |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | CARBONDALE | IL | 62901 | |
| MOUNTAIN VALLEY WATER | | 2109 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | |
| MOUNTAIN VALLEY WATER | | PO BOX 974 | | | MCKINNEY | TX | 75070 | |
| MOUNTAIN VALLEY WATER CO | | 603 FLEMINGTON RD SE | | | HUNTSVILLE | AL | 35802 | |
| MOUNTAIN VALLEY WATER COMPANY | | 3501 WORKMAN RD | | | KNOXVILLE | TN | 37921 | |
| MOUNTAIN VALLEY WATER INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | |
| MOUNTAIN VALLEY WATER OF | | PO BOX 983 | | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VALLEY WATER OF | | SPRINGFIELD INC | PO BOX 983 | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VIEW HOSPITAL | | 1000 EAST HIGHWAY 6 | | | PAYSON | UT | 84651 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 9069 | | | SALINAS | CA | 93915 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST POLICE DEPT | ATTN ALARM OFFICER | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW, CITY OF | | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN VIEW, CITY OF | | FIRE DEPT ENVIRONMENTAL SAFE | | | MOUNTAIN VIEW | CA | 940411295 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST | FIRE DEPT ENVIRONMENTAL SAFE | | MOUNTAIN VIEW | CA | 94041-1295 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 60000 | | | MOUNTAIN VIEW | CA | 94160-3043 | |
| MOUNTAIN VIEW, CITY OF | | MOUNTAIN VIEW CITY OF | P O BOX 60000 | 500 CASTRO ST | SAN FRANCISCO | CA | 94160-3043 | |
| MOUNTAIN, BRUCE ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOUNTAIN, JOSH ALLEN | | ADDRESS ON FILE | | | | | | |
| MOUNTAIN, KENNETH EUGENE | | ADDRESS ON FILE | | | | | | |
| MOUNTAINEER GAS | | PO BOX 3353 | | | CHARLESTON | WV | 25312 | |
| MOUNTAINEER GAS | | PO BOX 1833 | | | CHARLESTON | WV | 25327 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322-0362 | |
| MOUNTAINEER SATELLITE | | 4221 STATE RT 34 | | | HURRICANE | WV | 25526 | |
| MOUNTAINLAND DIST INC | | PO BOX 1653 | | | OGDEN | UT | 84402 | |
| MOUNTIANS OF MEMORIES | | 2434 B NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| MOUNTJOY, BENJAMIN WARE | | ADDRESS ON FILE | | | | | | |
| MOUNTJOY, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOUNTRAKIS, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| MOUNTS LOCK KEY & ENGRAVING | | 415 W 1ST | | | KENNEWICK | WA | 99336 | |
| MOUNTS, BRIAN | | 11341 AUTUMN WIND LOOP | | | CLERMONT | FL | 34711 | |
| MOUNTS, KIMBLA | | 1010 BIGSKY DR | | | HAMILTON | GA | 31811 | |
| MOUNTS, LUTHER A | | ADDRESS ON FILE | | | | | | |
| MOUNTS, PATRICK | | ADDRESS ON FILE | | | | | | |
| MOUNTS, RACHEL E | | ADDRESS ON FILE | | | | | | |
| MOURA LONGSTREET, ERIC CARL | | ADDRESS ON FILE | | | | | | |
| MOURA, TIMOTHY | | 111 PARK ST | | | NEW BEDFORD | MA | 02740 | |
| MOURAD, MOE | | ADDRESS ON FILE | | | | | | |
| MOURINO, EDWIN LUIS | | ADDRESS ON FILE | | | | | | |
| MOURIS, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| MOURNING, DEVIN NICOLE | | ADDRESS ON FILE | | | | | | |
| MOURNING, ISHMAEL K | | ADDRESS ON FILE | | | | | | |
| MOUSA, MOHAMAD BASHOEURT | | ADDRESS ON FILE | | | | | | |
| MOUSA, RAMY MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOUSALLAM, JALIL YOUSEF | | ADDRESS ON FILE | | | | | | |
| MOUSALLAM, SALIM A | | ADDRESS ON FILE | | | | | | |
| MOUSE SYSTEMS CORPORATION | | 47505 SENBRIDGE DR | | | FREMONT | CA | 94538 | |
| MOUSER ELECTRONICS | | P O BOX 714 | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | | PO BOX 99319 | | | FORT WORTH | TX | 76199-0319 | |
| MOUSER, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| MOUSETIS, THEODORE JAMES | | ADDRESS ON FILE | | | | | | |
| MOUSHUM, MINHAJ | | ADDRESS ON FILE | | | | | | |
| MOUSSA ADAMO, VANESSA LARAE | | ADDRESS ON FILE | | | | | | |
| MOUSSA, SAMER | | ADDRESS ON FILE | | | | | | |
| MOUSSEAU RIOUX, MARIE ANNE | | ADDRESS ON FILE | | | | | | |
| MOUSSET, ALFREDO | | 114 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | |
| MOUSTAFELLOS, TINA | | 101 14 75TH RD | | | FOREST HILLS | NY | 11375 | |
| MOUTAIM, ABDELLAH | | ADDRESS ON FILE | | | | | | |
| MOUTOGIANNIS, EVAN DINO | | ADDRESS ON FILE | | | | | | |
| MOUTON, BENTLEY G | | ADDRESS ON FILE | | | | | | |
| MOUTON, EARL | | 849 MARSHALL ST | | | CAMERON | LA | 70631-4832 | |
| MOUTON, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| MOUTON, JON CULLEN | | ADDRESS ON FILE | | | | | | |
| MOUTON, MARTIISHA M | | ADDRESS ON FILE | | | | | | |
| MOUTON, TOBIAS | | ADDRESS ON FILE | | | CHURCH POINT | LA | 70525 | |
| MOUTRAY, KAYLEE | | ADDRESS ON FILE | | | | | | |
| MOUTRIE, KHALIL | | ADDRESS ON FILE | | | | | | |
| MOUW, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| MOUW, PATRICIA | | 11554 ASH CIR | | | THORNTON | CO | 80233-2657 | |
| MOUX, JOSEPH | | 15143 SW 109TH LANE | | | MIAMI | FL | 33196 | |
| MOUZAKIS, SHAUN KEVIN | | ADDRESS ON FILE | | | | | | |
| MOUZON, TAISHA LISSETTE | | ADDRESS ON FILE | | | | | | |
| MOUZZON, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| MOVABLE FEAST CATERING | | 5903 RIGGS RD | | | HYATTSVILLE | MD | 20783 | |
| MOVABLE FEAST, A | | 1318 E CARY ST | | | RICHMOND | VA | 23219 | |
| MOVAFFAGHI, SAHBA | | ADDRESS ON FILE | | | | | | |
| MOVAHEDPOUR, FARBOD | | ADDRESS ON FILE | | | | | | |
| MOVING & STORAGE SOLUTIONS INC | | 4600 GUIDE MERIDIAN STE 203 | | | BELLINGHAM | WA | 98226 | |
| MOVING AIR INC | | 5576 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| MOVSESIAN SARKIS | | 46 JUNIPER DR | | | CRANSTON | RI | 02920 | |
| MOVSYESOV, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOVVA, SUNIL | | 2408 PLAZA DR | | | WOODBRIDGE | NJ | 07095 | |
| MOWBRAY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MOWEN, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOWEN, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOWEN, JEREMY KINCAID | | ADDRESS ON FILE | | | | | | |
| MOWER COUNTY HUMAN SERVICES | | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | MN | 559123317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOWER COUNTY HUMAN SERVICES | | 1005 NORTH MAIN | CHILD SUPPORT ENFORCEMENT | | AUSTIN | MN | 55912-3317 | |
| MOWER, KEITH B | | 6162 S PARKWOOD DR | | | KEARNS | CO | 81118 | |
| MOWER, STEVEN P | | ADDRESS ON FILE | | | | | | |
| MOWERS, ALEASHA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| MOWERS, WESLEY | | 4828 E TRINDLE RD | | | MECHANICSBURG | PA | 17050 | |
| MOWERS, WESLEY J | | ADDRESS ON FILE | | | | | | |
| MOWERY, ALEX | | 15251 RED FOX WALK | | | WEST OLIVE | MI | 49460-8804 | |
| MOWERY, ALEX J | | ADDRESS ON FILE | | | | | | |
| MOWERY, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| MOWERY, EDWARD C | | ADDRESS ON FILE | | | | | | |
| MOWERY, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOWREY, MARY | | 1633 HOLLOW PL | | | EL CAJON | CA | 92019-0000 | |
| MOWREY, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| MOWRY, ADAM GREGORY | | ADDRESS ON FILE | | | | | | |
| MOWRY, DUSTIN SEAN | | ADDRESS ON FILE | | | | | | |
| MOWRY, PAMELA D | | C/O 56254 ONAGA TRAIL | | | YUCCA VALLEY | CA | 92284 | |
| MOWRY, SARAH JEAN | | ADDRESS ON FILE | | | | | | |
| MOXAM, CHARLES | | 903 WEST LAKE DR | | | MITCHELLVILLE | MD | 20721 | |
| MOXIE MACHINE & TOOL INC | | PO BOX 269 | | | FREDERICK | MD | 21701 | |
| MOXLEY, CHRIS G | | ADDRESS ON FILE | | | | | | |
| MOXLEY, DANIEL DEAN | | ADDRESS ON FILE | | | | | | |
| MOXLEY, DONALD | | 4956 WHITE RIVER DR | | | BLOOMINGTONI | IN | 47404 | |
| MOXLEY, DONALD L | | ADDRESS ON FILE | | | | | | |
| MOXLEY, DONALD L | | ADDRESS ON FILE | | | | | | |
| MOXLEY, JOVAN MASSIONNUE | | ADDRESS ON FILE | | | | | | |
| MOXLEY, LINDSAY ERIN | | ADDRESS ON FILE | | | | | | |
| MOXLEY, MALLORY ELISE | | ADDRESS ON FILE | | | | | | |
| MOXLEY, MATTHEW SHELDON | | ADDRESS ON FILE | | | | | | |
| MOXLEY, MICHAEL | | 4456 MT CASTLE AVE | | | SAN DIEGO | CA | 92117 | |
| MOXLEY, STEPHEN | | 3809 SAINT JOHNS LANE | | | ELLICOTT | MD | 21042 | |
| MOXLEY, STEVEN L | | ADDRESS ON FILE | | | | | | |
| MOXOM, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| MOY, DAVID | | 356 KINGS FORK RD | | | SUFFOLK | VA | 23434 | |
| MOY, DAVID W | | ADDRESS ON FILE | | | | | | |
| MOY, GARRETT | | 1101 EAST GRAND AVE | | | CARBONDALE | IL | 62901-0000 | |
| MOY, GARRETT LANG | | ADDRESS ON FILE | | | | | | |
| MOY, HEATHER MEGAN | | ADDRESS ON FILE | | | | | | |
| MOY, JUN GID | | ADDRESS ON FILE | | | | | | |
| MOY, JUN LUNG | | ADDRESS ON FILE | | | | | | |
| MOYA, ANDY | | ADDRESS ON FILE | | | | | | |
| MOYA, CHIFUNDO | | ADDRESS ON FILE | | | | | | |
| MOYA, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MOYA, ELIZARDO JUAN | | ADDRESS ON FILE | | | | | | |
| MOYA, JEFFREY RICHARD | | ADDRESS ON FILE | | | | | | |
| MOYA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MOYA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOYA, MICHAEL JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| MOYA, MICHAEL ROBERTO | | ADDRESS ON FILE | | | | | | |
| MOYA, MONICA | | ADDRESS ON FILE | | | | | | |
| MOYA, REYLENE MONIQUE | | ADDRESS ON FILE | | | | | | |
| MOYA, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MOYA, WESLEY WALKER | | ADDRESS ON FILE | | | | | | |
| MOYA, ZERNAN S | | ADDRESS ON FILE | | | | | | |
| MOYE, ALEX JERRON | | ADDRESS ON FILE | | | | | | |
| MOYE, BONAISIA | | ADDRESS ON FILE | | | | | | |
| MOYE, JESSE ANDREW | | ADDRESS ON FILE | | | | | | |
| MOYE, KENYA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOYE, KIRK D | | ADDRESS ON FILE | | | | | | |
| MOYE, RAJAUHN NIJM | | ADDRESS ON FILE | | | | | | |
| MOYE, ROBERT CORRELL | | ADDRESS ON FILE | | | | | | |
| MOYE, STEVEN M | | ADDRESS ON FILE | | | | | | |
| MOYE, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| MOYEN VONROSENVINGE, SZERENA JAYNE | | ADDRESS ON FILE | | | | | | |
| MOYEN, BRANDON A | | ADDRESS ON FILE | | | | | | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | ROCKFORD | IL | 61101 | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | ROCKFORD | IL | 61101Q | |
| MOYER ELECTRONIC SUPPLY CO INC | | 330 EAST NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | |
| MOYER ELECTRONIC SUPPLY CO INC | | PO BOX 1164 | | | POTTSVILLE | PA | 17901-7164 | |
| MOYER JR , MARK L | | ADDRESS ON FILE | | | | | | |
| MOYER JR, WAYNE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| MOYER LUMBER & HARDWARE INC | | 4514 WILLIAM PENN HIGHWAY | | | BETHLEHEM | PA | 18017 | |
| MOYER LUMBER & HARDWARE INC | | 4514 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| MOYER, ALBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOYER, ALEXANDER GEORGE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOYER, ALISON | | 817 N MYERS ST | | | MCPHERSON | KS | 67460-2921 | |
| MOYER, BRANDON | | 7594 ACEE LANE | | | WHITEBORO | NY | 13492-0000 | |
| MOYER, BRANDON FRANCIS | | ADDRESS ON FILE | | | | | | |
| MOYER, DIANA E | | PO BOX 9034 | | | CANTON | OH | 447119034 | |
| MOYER, DON | | 2102 SUGARBUSH LN | | | CHAMPAIGN | IL | 61822-7605 | |
| MOYER, DREW TYSON | | ADDRESS ON FILE | | | | | | |
| MOYER, FORREST JOSEPH ALAN | | ADDRESS ON FILE | | | | | | |
| MOYER, GENEVIEVE MARIE | | ADDRESS ON FILE | | | | | | |
| MOYER, GREGORY | | ADDRESS ON FILE | | | | | | |
| MOYER, JARRED | | 519 WEST FOURTH ST APT 1D | | | WILLIAMSPORT | PA | 17701-0000 | |
| MOYER, JARRED PAUL | | ADDRESS ON FILE | | | | | | |
| MOYER, JEFF | | 12 POMEROY RD | | | MONTGOMERY | IL | 60538 | |
| MOYER, JEFF N | | ADDRESS ON FILE | | | | | | |
| MOYER, JR | | PO BOX 9034 | | | CANTON | OH | 447119034 | |
| MOYER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MOYER, KAY L | | 220 DOGWOOD DR | | | ELIZABETHTOWN | PA | 17022 | |
| MOYER, LUKE DANIEL | | ADDRESS ON FILE | | | | | | |
| MOYER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| MOYER, MICHAEL | | 908 KUHN AVE | | | HAGERSTOWN | MD | 21740 | |
| MOYER, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| MOYER, QUINTIN C | | ADDRESS ON FILE | | | | | | |
| MOYER, QUINTIN C | | ADDRESS ON FILE | | | | | | |
| MOYER, ROBERT WESLEY | | ADDRESS ON FILE | | | | | | |
| MOYER, SAMUEL ALBERT | | ADDRESS ON FILE | | | | | | |
| MOYER, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | |
| MOYERS, DAVID | | 4740 HWY 51 N APT 11 104 | | | SOUTHAVEN | MS | 38671 | |
| MOYERS, DAVID CRAIG | | ADDRESS ON FILE | | | | | | |
| MOYERS, JENNIFER LYN | | ADDRESS ON FILE | | | | | | |
| MOYERS, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| MOYERS, MARK A | | 1419 FOX GLOVE | | | FARMINGTON | MO | 63640 | |
| MOYERS, TOBY P | | 12102 CHEROY WOOD CT | | | ASHLAND | VA | 23005 | |
| MOYET, REY | | ADDRESS ON FILE | | | | | | |
| MOYINI, BOBAC ROD | | ADDRESS ON FILE | | | | | | |
| MOYLAN, CHRISTOPHER I | | PO BOX 44435 | | | BALTIMORE | MD | 21236 | |
| MOYLAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| MOYLE, LAUREN METZ | | ADDRESS ON FILE | | | | | | |
| MOYLE, RICHARD L | | ADDRESS ON FILE | | | | | | |
| MOYLE, SEAN | | 8198 N WHITE STALLION PL | | | TUCSON | AZ | 85743 | |
| MOYLES, DANIEL JEFFREY | | ADDRESS ON FILE | | | | | | |
| MOYLES, KRISTIAN SEAN | | ADDRESS ON FILE | | | | | | |
| MOYLES, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| MOYNIHAN, ERIC | | 518 ALPINE DR | | | WILMINGTON | NC | 28403 | |
| MOYNIHAN, ERIC WALTER | | ADDRESS ON FILE | | | | | | |
| MOYNIHAN, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| MOYO, KHUMBULANI | | ADDRESS ON FILE | | | | | | |
| MOZAFFARI, REZA | | ADDRESS ON FILE | | | | | | |
| MOZEE SINGLETON, LITERA FEATO | | ADDRESS ON FILE | | | | | | |
| MOZELESKI, CHRISTOPHER J | | 3738 HARRISON ST UNIT 31 | | | RIVERSIDE | CA | 92503-4204 | |
| MOZELESKI, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| MOZELESKI, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| MOZENA, CHARLENE E | | ADDRESS ON FILE | | | | | | |
| MOZENA, MICHAEL E | | 1849 SUNSETRIDGE DR | | | MASCOTTE | FL | 34753 | |
| MOZENA, MICHAEL E | | 4800 W BRANTLEY RD | | | GROVELAND | FL | 34736 | |
| MOZERKA, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| MOZHAEV, ANTON | | ADDRESS ON FILE | | | | | | |
| MOZIEHEM, ALEX | | ADDRESS ON FILE | | | | | | |
| MOZINGO, TRACY | | 43901 EAGLE HARBOR TERRACE | | | ASHBURN | VA | 20147 | |
| MOZO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MOZO, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MOZO, JOSELITO FARAON | | ADDRESS ON FILE | | | | | | |
| MOZUMDAR, AHMED BAKHT | | SHERATON TIMIKA HOTEL | | | IRIAN JAYA INDON | | | | |
| MOZZILLO, ROSE | | 5475 LOVETT DR | | | MERRITT ISLAND | FL | 32953-7339 | |
| MP DISPLAYS | | 140 ROUTE 303 STE 1 | | | VALLEY COTTAGE | NY | 10989 | |
| MPC EXPRESS SERVICE | | 3005 S PEORIA ST C | | | AURORA | CO | 80014 | |
| MPEA | | 75 REMITTANCE DR STE 1335 | | | CHICAGO | IL | 60675-1335 | |
| MPEG LA | DEAN SKANDALIS | MPEG LA | 5425 WISCONSIN AVE STE 801 | | CHEVY CHASE | MD | 20815 | |
| MPELL SOLUTIONS LLC | | 1330 SPECIALTY DR STE B | | | VISTA | CA | 92081 | |
| MPERE, RICHARD | | 75 E 116TH ST | | | NEW YORK | NY | 10029 | |
| MPI BUSINESS SYSTEMS | | 8507 OXON HILL RD | | | FT WASHINGTON | MD | 20744 | |
| MPL MEDIA | | 3803 HILLMEADE CT | | | NASHVILLE | TN | 37221-5200 | |
| MPORT | | 10299 SCRIPPS TRAIL STE 123 | | | SAN DIEGO | CA | 92131 | |
| MPP BODYGUARDS | | 8832 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646 | |
| MPUG GLOBAL | | 3923 RANCHERO DR | | | ANN ARBOR | MI | 48108 | |
| MR  & MRS  JOHN EAGAN | | 259 NACOGDOCHES | | | NEW BRAUNFELS | TX | 78130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR PAUL T MARTIN | MR PAUL MARTIN | C/O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | |
| MR SMITH | | | | | | | | |
| MR & MRS BERNARD G WITZ | | 611 SALISBURY PK DR | | | EAST MEADOW | NY | 11554 | |
| MR AIR SERVICES INC | | PO BOX 386 | | | ALIEF | TX | 77411 | |
| MR APPLIANCE | | PO BOX 809 | | | NEW LONDON | NH | 03257 | |
| MR APPLIANCE | | 15 EASTERN RD | | | BEAUFORT | SC | 29906 | |
| MR APPLIANCE | | 708 E DERENNE AVE | | | SAVANNAH | GA | 31405 | |
| MR APPLIANCE | | 207 PANTHER WAY | | | HEWITT | TX | 76643 | |
| MR APPLIANCE | | 5425 MOTHER LODE DR D | | | PLACERVILLE | CA | 95677 | |
| MR APPLIANCE CHARLESTON | | BOX 18 | | | HURRICANE | WV | 25526 | |
| MR APPLIANCE CHARLESTON | | RT 3 | BOX 18 | | HURRICANE | WV | 25526 | |
| MR APPLIANCE OF KENDALL | | PO BOX 338 | | | YORKVILLE | IL | 60560 | |
| MR AUTO INC | | RT 1 AT WOODHAVEN RD | | | BENSALEM | PA | 19020 | |
| MR BAILEYS MAYTAG | | 2816 NORTH AVE | | | GRAND JUNCTION | CO | 81501 | |
| MR BRACKET | | PO BOX 65867 | ATTN ACCOUNTS REC | | CHARLOTTE | NC | 28265-0867 | |
| MR BUTTON PRODUCTS INC | | PO BOX 531130 | 7840 ROCKVILLE RD | | INDIANAPOLIS | IN | 46253-1130 | |
| MR CHAD MORROW | BBD ROSEDALE LLC | PO BOX 5902 | | | METAIRIE | LA | 70009 | |
| MR CHAD MORROW | | SHER GARNER LAW FIRM | 909 POYDRAS ST 28TH FL | | NEW ORLEANS | LA | 70112 | |
| MR CLEAN | | 18 MIDDLEFIELD DR | | | HAMPDEN | MA | 01036 | |
| MR DOORMAN INC | | 700 N I85 SERVICE RD | | | CHARLOTTE | NC | 28216-3966 | |
| MR DS PARTIES TO PLEASE | | 8924 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| MR DURWOOD R LEGACY MS SANDRA T LEGACY | | 73 LEGACY LN | | | EAST BURKE | VT | 05832 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | ANN | IL | 62906 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | ANNA | IL | 62906 | |
| MR ELECTRIC | | PO BOX 11018 | | | FORT SMITH | AR | 72917-1018 | |
| MR GREG BROWNE | NAP SOUTHEAST INC | 7500 COLLEGE PKWY | | | FT MYERS | FL | 33907 | |
| MR GS FLORAL INC | | 6602 G BARRINGTON RD | | | HANOVER PARK | IL | 60103 | |
| MR INSTANT SIGNS | | 16058 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| MR JACKS CATERING SVC INC | | 406 BOSTON RD | | | BILLERICA | MA | 01821 | |
| MR JAMIE KUBALA | | 286 COLVIN AVE | | | BUFFALO | NY | 14216-2320 | |
| MR JANITORIAL SERVICES | | 230 S QUITMAN ST | | | DENVER | CO | 80219 | |
| MR JS BAGELS & DELI INC | | 1731 S HIGH ST | | | HARRISONBURG | VA | 22801 | |
| MR KEENE MILL 1 LLC | | 1700 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | | C/O MONUMENT REALTY | 1700 K ST NW STE 600 | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | ATTN JOSH OLSEN | C O MONUMENT REALTY | 1700 K ST NW STE 600 | | WASHINGTON | DC | 20006-3816 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST  NW STE 600 | | WASHINGTON | DC | 20006 | |
| MR MAID INC | | 4612 MELTON AVE | | | LOUISVILLE | KY | 40213 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | C/O DANIEL BENABOU | | MED WAY | MA | 02053 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | | | MED WAY | MA | 02053 | |
| MR PITA | | 34708 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| MR RICHARD W STITELER | NATIONAL CREDIT ADVISOR | COCA COLA ENTERPRISES INC | 521 LAKE KATHY DR | | BRANDON | FL | 33510-2010 | |
| MR ROOTER | | 1157 UPPER FRONT ST | | | BINGHAMTON | NY | 13905 | |
| MR ROOTER | | 715 BUSH ST | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | PO BOX 2049 | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | 6576 PLEASANTDALE RD | | | DORAVILLE | GA | 30340 | |
| MR ROOTER | | PO BOX 2934 | | | HUNTSVILLE | AL | 35804 | |
| MR ROOTER | | PO BOX 178189 | | | NASHVILLE | TN | 37217 | |
| MR ROOTER | | 2800 CAMPUS DR NO 40 | | | PLYMOUTH | MN | 55441 | |
| MR ROOTER | | PO BOX 5058 | | | LANSING | IL | 60438 | |
| MR ROOTER | | PO BOX 2431 | | | SHAWNEE MISSION | KS | 66201 | |
| MR ROOTER | | 9826 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78216 | |
| MR ROOTER | | PO BOX 2600 | | | EVANSVILLE | IN | 477280600 | |
| MR ROOTER | | 6909 WINNETKA AVE N | | | BROOKLYN PARK | MN | 554281523 | |
| MR ROOTER | | PO BOX 8703 | | | BALTIMORE | MD | 21240-0703 | |
| MR ROOTER CLEVELAND | | 31359 LORAIN RD | | | CLEVELAND | OH | 44070 | |
| MR ROOTER INC | | 6903 S 350 E | | | LAFAYETTE | IN | 47909 | |
| MR ROOTER OF SAN ANTONIO | | PO BOX 5501 | | | SAN ANTONIO | TX | 78201 | |
| MR ROOTER OF WILL CO | | PO BOX 2175 | | | JOLIET | IL | 60434 | |
| MR ROOTER PLUMBING | | PO BOX 558 | | | SOUTH HADLEY | MA | 01075 | |
| MR ROOTER PLUMBING | | 195 DEWEY AVE | | | ROCHESTER | NY | 14608 | |
| MR ROOTER PLUMBING | | 1409 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| MR ROOTER PLUMBING | | PO BOX 464 | | | MUNCIE | IN | 47308 | |
| MR ROOTER PLUMBING | | RR 8 BOX 66 | | | NORMAL | IL | 61761 | |
| MR ROOTER PLUMBING | | PO BOX 21804 | | | WACO | TX | 76702 | |
| MR ROOTER PLUMBING | | PO BOX 50556 | | | IDAHO FALLS | ID | 83405 | |
| MR ROOTER PLUMBING INC | | PO BOX 3364 | | | HAYDEN | ID | 83835 | |
| MR ROOTER SAN MATEO CO | | 1021 MONTGOMERY AVE | | | SAN BRUNO | CA | 94066 | |
| MR SATELLITE | | 179 MARTELL RD | | | ALBURG | VT | 05440 | |
| MR SATELLITE | | RR 2 BOX 44 | | | ALBURG | VT | 05440 | |
| MR SWEEPER STORES | | 945 WINDY HILL RD | | | SMYRNA | GA | 30080 | |
| MR TROPHY & CO | | 330 LOCUST ST | | | HARTFORD | CT | 06114 | |
| MR UNIFORM & MAT RENTALS INC | | 18500 FITZPATRICK ST | | | DETROIT | MI | 48228-1495 | |
| MR ZS TV SERVICE | | 3601 US 52 WEST | | | WEST LAFAYETTE | IN | 47906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR, BROWN | | 2345 COBB PKWY 43 | | | SMYRNA | GA | 30080-0000 | |
| MR, DANTE | | 221 CORONADO RD | | | EL PASO | TX | 79915-4309 | |
| MR, JUAN | | 6519 GODFREY AVE | | | DALLAS | TX | 75217-5035 | |
| MRAKOVICH, SHANE A | | 2285 W HARRISBURG PIKE | | | MIDDLETOWN | PA | 17057-4933 | |
| MRAUNAC, MICHEAL | | 2320 CHURCH HILL DR | | | ANN ARBOR | MI | 48103 | |
| MRAVA, JAMES | | ADDRESS ON FILE | | | | | | |
| MRAZ, CHRIS | | ADDRESS ON FILE | | | | | | |
| MRAZOVICH, CHARLES | | 7260 W 12TH AVE | | | HIALEAH | FL | 33014-4618 | |
| MRB GROUP PC | | 116 W MILLER ST | | | NEWARK | NY | 14513 | |
| MRC MANCHESTER DEVCO INC | | C/O CVS ONE CVS DR | PO BOX 1376 | | WOONSOCKET | RI | 02895 | |
| MRC MANCHESTER DEVCO INC | | PO BOX 1376 | | | WOONSOCKET | RI | 02895 | |
| MRC MGMT RESOURCE CONSULTING | | 1538 ROSALBA ST NE | | | ALBUQUERQUE | NM | 87112 | |
| MRE ELECTRIC INC | | 830 S DEERFIELD AVE | STE 10 | | DEERFIELD BEACH | FL | 33441 | |
| MRH RETAIL INC | | 6100 HILLCROFT STE 600 | ATTN MELANIE BARFUSS | | HOUSTON | TX | 77081 | |
| MRICH, ELIAS | | ADDRESS ON FILE | | | | | | |
| MRICH, GHIATH | | ADDRESS ON FILE | | | | | | |
| MRIGLOT, RONALD | | 2917 4TH AVE | | | PUEBLO | CO | 81008-1109 | |
| MRKVICKA, HOLLY ELISABETH | | ADDRESS ON FILE | | | | | | |
| MRN INVESTMENTS LTD PART II | | 29425 CHAGRIN BLVD STE 211 | C/O PROPERTY ADVISORS GROUP | | PEPPER PIKE | OH | 44122 | |
| MRN INVESTMENTS LTD PART II | | C/O PROPERTY ADVISORS GROUP | | | PEPPER PIKE | OH | 44122 | |
| MRO CORPORATION | | PO BOX 61507 | | | KING OF PRUSSIA | PA | 19406 | |
| MROCZEK, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| MROCZKO, BREANNA | | 393 E 4TH ST | | | CHICO | CA | 95928-0000 | |
| MROCZKO, BREANNA ELISE | | ADDRESS ON FILE | | | | | | |
| MROS, STEVEN ALAN | | ADDRESS ON FILE | | | | | | |
| MROZ, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| MROZEK, MATTHEW CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MROZINSKI, JONATHAN STANLEY | | ADDRESS ON FILE | | | | | | |
| MROZINSKI, RYAN S | | ADDRESS ON FILE | | | | | | |
| MRS ANNA BURSTEIN CUST | | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR NO 4D | NEW YORK | NY | 10024-1615 | |
| MRS ASSOCIATES INC | | STE 300 | | | CHERRY HILL | NJ | 08034 | |
| MRS ASSOCIATES INC | | 1930 OLNEY AVE | | | CHERRY HILL | NJ | 08003-2016 | |
| MRS CATHERINE D WEIXEL | WEIXEL CATHERINE D | 1803 CREEKVIEW LN | | | CHARLOTTESVILLE | VA | 22911-8383 | |
| MRS EUGENIA KARABELA & | KARABELA EUGENIA | GEORGE KARABELA JT TEN | 495 LATHAM RD | | MINEOLA | NY | 11501-1006 | |
| MRS KATHERINE GANSINGER | GANSINGER KATHERINE | BULLET HOLE RD | RR 3 | | MAHOPAC | NY | 10541-9803 | |
| MRS LEE W WHITE CUST | WHITE LEE W | FRED C WHITE UND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | RICHMOND | VA | 23234-4154 | |
| MRS LINDA D OLSEN | OLSEN LINDA D | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | |
| MRS LUCIA E MOLINELLI | MOLINELLI LUCIA E | 25 GREY HOLLOW RD | | | NORWALK | CT | 06850-1306 | |
| MRS MAXINE B ROWE | ROWE MAXINE B | 8940 N FIVE FORKS RD | | | AMELIA | VA | 23002-4848 | |
| MRS SANDRA L WARD CUST | WARD SANDRA L | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | HAMILTON | OH | 45013-6054 | |
| MRS, ERIKA | | PO BOX 31677 | | | EL PASO | TX | 79931-0677 | |
| MRSIC, AMELA | | ADDRESS ON FILE | | | | | | |
| MRSTIK, MARVIN | | 3 N WALDEN PT | | | TAYLORS | SC | 29687-3862 | |
| MRUGALA, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| MRUGALSKI, JURAND STANISLAW | | ADDRESS ON FILE | | | | | | |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN RD | STE 200 | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER, L C | SUITE 200 | 3501 SOUTHWEST FAIRLAWN RD | | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| MRV WANAMAKER, LC | | 3501 SW FAIRLAWN RD STE 200 | | | TOPEKA | KS | 66614 | |
| MRWPCA | | PO BOX 2109 | | | MONTEREY | CA | 939422109 | |
| MRZENA, JEFFREY BARRETT | | ADDRESS ON FILE | | | | | | |
| MRZENA, KYLE PHILIP | | ADDRESS ON FILE | | | | | | |
| MS  STEPHANIE ROUCKERBAUER, MS  HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | FRANCE |
| MS CASH DRAWER LLC | | 2085 EAST FOOTHILL BL | | | PASADENA | CA | 91107 | |
| MS CONTRACTING & ELECTRIC | | 48 FOUR ROD RD | | | KENSINGTON | CT | 06037 | |
| MS INLAND FUND LLC | | 1421 PAYSPHERE CR | C/O MS INLAND SOUTHWEST BLDG 35107 | | CHICAGO | IL | 60674 | |
| MS MANAGEMENT ASSOCIATES INC | | PO BOX 1950 | | | ENGLEWOOD | CO | 80150-1950 | |
| MS SERVICE | | 311 PINE ST | | | DECATUR | MI | 49045 | |
| MS SERVICE LLC | | 13949 W COLFAX AVE STE 170 | | | DENVER | CO | 80401 | |
| MSA DEVELOPMENT CORPORATION | | 5621 196TH SW | | | LYNNWOOD | WA | 98036 | |
| MSA DEVELOPMENT CORPORATION | | DBA HOTEL INTERNATIONAL | 5621 196TH SW | | LYNNWOOD | WA | 98036 | |
| MSAT ELECTRONICS | | PO BOX 477 | | | LITTLETON | NC | 27850 | |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MSDN SUBSCRIPTIONS | | PO BOX 998 | | | SANTA CLARITA | CA | 91380-9098 | |
| MSEWE, MURRAY ASHWILL | | ADDRESS ON FILE | | | | | | |
| MSF EASTGATE I LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| MSF EASTGATE I LLC | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSF EASTGATE I LLC | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | BUFFALO | NY | 14202 | |
| MSHOPPER | | 1007 PEARL ST | STE 290 | | BOULDER | CO | 80302 | |
| MSI ELECTRIC INC | | PO BOX 523 | | | JACKSON | MO | 63755 | |
| MSI SECURITY SYSTEMS INC | | 104A DORSA AVE | | | LIVINGSTON | NJ | 07039 | |
| MSIG INSURANCE LTD HONG KONG | | 9/F CITRIPLAZA ONE | 1111 KINGS RD | | TAIKOO SHING HONG KONG | | | CHINA |
| MSINTERACTIVE LLC | | 20255 VICTOR PKY 400 | | | LIVONIA | MI | 48152 | |
| MSKW GARLAND INVESTMENTS | | 425 NORTH JUNE ST | | | LOS ANGELES | CA | 90004 | |
| MSN | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MSN | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MSN GROUP INC | | 7519 HENDERSON GIN RD | | | SHREVEPORT | LA | 71107-3435 | |
| MSNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | MINNEAPOLIS | MN | 554024507 | |
| MSP ELECTRIC INC | | 5415 NW 24TH ST STE 103 | | | MARGATE | FL | 33063 | |
| MSP SUPERIOR PACKING INC | | 601 STINSON | | | VILLE ST LAURENT | QC | H4N2E1 | CANADA |
| MSRC INC | | 112 CRAWLEY FALLS RD | | | BRENTWOOD | NH | 03833 | |
| MSU SUMMER EMPLOYMENT FAIR | | 110 STUDENT SERVICES BLDG | | | EAST LANSING | MI | 48824 | |
| MSU SUMMER EMPLOYMENT FAIR | | 113 STUDENT SVCS | CAREER SERVICES & PLACEMENT | | EAST LANSING | MI | 48824-1113 | |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 488241029 | |
| MSUYA, ERICK | | ADDRESS ON FILE | | | | | | |
| MSUYA, ERICK | | 18000 CHALET DR | | | GERMANTOWN | MD | 20874-0000 | |
| MT LAUREL MUNICIPAL UTILITIES | | 1201 S CHURCH ST | | | MT LAUREL | NJ | 08054 | |
| MT MCKINLEY FENCE CO INC | | 2910 HOGUM BAY RD N E | | | LACEY | WA | 98516 | |
| MT PLEASANT POLICE DEPARTMENT | | 6200 DURAND AVE | ATTN ALARM BILLING | | RACINE | WI | 53406 | |
| MT PLEASANT SEWER UTILITY | | 6126 DURAND AVE | | | RACINE | WI | 53406-4998 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | REEDING | CA | 96003 | |
| MT VALLEY WATER OF CARBONDALE | | 633 E MAIN ST | | | CARBONDALE | IL | 62901 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | |
| MT VERNON RESTAURANT | | 14 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| MT VERNON TV & APPLIANCE CENTER | | 3006 BROADWAY | | | MT VERNON | IL | 62864 | |
| MTAG | | PO BOX 5100 | MTAG VIOLATION PROCESSING CTR | | BALTIMORE | MD | 21224 | |
| MTB | | PO BOX 1009 | | | DOWNINGTON | PA | 19335 | |
| MTC | | 21 HANFORD PL | | | NORWALK | CT | 06854 | |
| MTI INC | | PO BOX 78832 | | | MILWAUKEE | WI | 53270-0832 | |
| MTRONICS INC | | 26 VERNON VALLEY RD | | | EAST NORTHPORT | NY | 11731 | |
| MTSHALI, JAMAL THEMBA | | ADDRESS ON FILE | | | | | | |
| MTUI, PETER | | 5423 N WINTHROP AVE APT 513 | | | CHICAGO | IL | 60640-1763 | |
| MTV NETWORKS | | PO BOX 5292 | | | NEW YORK | NY | 10087-5292 | |
| MTX | | ONE MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| MTX | | 4545 E BASELINE RD | | | PHOENIX | AZ | 85040 | |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 53288-0257 | |
| MTX | TOM BOSTON | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| MTZ ELECTRONICS | | 205 NASSAU AVE | | | BROOKLYN | NY | 11222 | |
| MU, GEORGE | | ADDRESS ON FILE | | | | | | |
| MUBARAK, REEM | | ADDRESS ON FILE | | | | | | |
| MUCA, ALINNA | | ADDRESS ON FILE | | | | | | |
| MUCCI, JOHN DOMENICK | | ADDRESS ON FILE | | | | | | |
| MUCCI, ROBERT P | | ADDRESS ON FILE | | | | | | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | NAMCO | | FRANKLIN | MA | 02038 | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | | | FRANKLIN | MA | 02038 | |
| MUCCIO, HEATHER LEE | | ADDRESS ON FILE | | | | | | |
| MUCHA, DANIEL ISAAC | | ADDRESS ON FILE | | | | | | |
| MUCHA, MAGDALEN | | 7542 4 BRISTOL LN | | | HANOVER PARK | IL | 60133 | |
| MUCHA, PATRICIA E | | ADDRESS ON FILE | | | | | | |
| MUCHA, STEVEN | | ADDRESS ON FILE | | | | | | |
| MUCHAI KINYA, KINYA | | ADDRESS ON FILE | | | | | | |
| MUCHMORE, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| MUCHNIK, IGOR | | ADDRESS ON FILE | | | | | | |
| MUCHO GUSTO ENTERPRISES LLC | | 109 N SHIELDS AVE | | | RICHMOND | VA | 23220 | |
| MUCIK, RHYS A | | ADDRESS ON FILE | | | | | | |
| MUCK, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| MUCKEL, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | |
| MUCKENFUSS, SHAWN ALEX | | ADDRESS ON FILE | | | | | | |
| MUCKERMAN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| MUCKLE, ANTHONY LYNN | | ADDRESS ON FILE | | | | | | |
| MUCKLER, DONIKA | | 521 W SURF ST 1 | | | CHICAGO | IL | 60657-6014 | |
| MUDAJ, ADAM | | ADDRESS ON FILE | | | | | | |
| MUDALY, ASHLIN | | ADDRESS ON FILE | | | | | | |
| MUDD, ANITA | | 311 E WALNUT ST | | | IRVINGTON | KY | 40146 | |
| MUDD, ANITA D | | ADDRESS ON FILE | | | | | | |
| MUDD, BENJAMIN W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUDD, ROBERT G | | ADDRESS ON FILE | | | | | | |
| MUDD, STEPHANIE JEAN | | ADDRESS ON FILE | | | | | | |
| MUDGE, GRANT | | 7703 OKEITH CT 1709 | | | RICHMOND | VA | 23228 | |
| MUDGETT, KELLEY A | | ADDRESS ON FILE | | | | | | |
| MUDIE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUDRAK, JAMES H | | ADDRESS ON FILE | | | | | | |
| MUDRICK WITT | | 319 CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| MUDRICK WITT | | 5TH FL COMEAU BUILDING | 319 CLEMATIS ST | | WEST PALM BEACH | FL | 33401 | |
| MUDRYK, CELINA MARIE | | ADDRESS ON FILE | | | | | | |
| MUDRYK, WILLIAMV | | 2019 WINDY MEADOW | | | SUGARLAND | TX | 77478 | |
| MUEBLERIA STANDARD | | AVE MADERO 314 PTE | MONTERREY | | MONTERREY NL | | 64000 | MEXICO |
| MUEBLERIA STANDARD | | AVENIDA MADERO PTE 314 | | | MONTERREY NL | MO | 64000 | |
| MUEBLES LAURIER LTEE LAURIER FURNITUDE LTD | | 153 BOUL LAURIER NO 100 | | | LAURIER STATION | QUEBEC | G0S 1N0 | CANADA |
| MUEGGENBORG, TYLER PAUL | | ADDRESS ON FILE | | | | | | |
| MUEHLENBECK, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MUEHLENKAMP, CHRIS | | 5623 CHEST MOUNT DR | APT C | | SAINT LOUIS | MO | 63129 | |
| MUEHLENKAMP, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| MUEHLING, THOMAS | | 46 LIAS CT | | | WENTZVILLE | MO | 63385 | |
| MUEHLMANN, KURT | | ADDRESS ON FILE | | | | | | |
| MUELA, VERONIKA | | ADDRESS ON FILE | | | | | | |
| MUELA, VERONIKA | | ADDRESS ON FILE | | | | | | |
| MUELLER & ASSOC INC, JACK | | 9450 SUNSET DR STE 200 | | | MIAMI | FL | 33173 | |
| MUELLER JEFFREY R | | 6918 WESTERLY WINDS RD | | | KNOXVILLE | TN | 37931 | |
| MUELLER JR, RONALD WALTER | | ADDRESS ON FILE | | | | | | |
| MUELLER SPORTING GOODS INC | | 5706 HICKMAN | | | DES MOINES | IA | 50310 | |
| MUELLER, AISLYNN MARIE | | ADDRESS ON FILE | | | | | | |
| MUELLER, ANDREW M | | ADDRESS ON FILE | | | | | | |
| MUELLER, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| MUELLER, BRITTANY JANE | | ADDRESS ON FILE | | | | | | |
| MUELLER, CAMERON THOMAS | | ADDRESS ON FILE | | | | | | |
| MUELLER, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| MUELLER, COREY ANDREW | | ADDRESS ON FILE | | | | | | |
| MUELLER, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| MUELLER, DEREK | | ADDRESS ON FILE | | | | | | |
| MUELLER, DUSTIN M | | ADDRESS ON FILE | | | | | | |
| MUELLER, ERIC C | | ADDRESS ON FILE | | | | | | |
| MUELLER, GARY ROGER | | ADDRESS ON FILE | | | | | | |
| MUELLER, GREGORY D JR | | 11201 SW 13TH ST APT 202 | | | PEMBROKE PINES | FL | 33025-4353 | |
| MUELLER, HAROLD RAYMOND | | ADDRESS ON FILE | | | | | | |
| MUELLER, JARED BENJAMIN | | ADDRESS ON FILE | | | | | | |
| MUELLER, JASON ERICH | | ADDRESS ON FILE | | | | | | |
| MUELLER, JEFF R | | ADDRESS ON FILE | | | | | | |
| MUELLER, JEFFREY | | 6918 WESTERLY WINDS RD | | | KNOXVILLE | TN | 37931 | |
| MUELLER, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | |
| MUELLER, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| MUELLER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MUELLER, KEITH JOHANNES | | ADDRESS ON FILE | | | | | | |
| MUELLER, KENNY PETER | | ADDRESS ON FILE | | | | | | |
| MUELLER, KEVIN J | | ADDRESS ON FILE | | | | | | |
| MUELLER, KRISTOPHER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MUELLER, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| MUELLER, MARISA LYNN | | ADDRESS ON FILE | | | | | | |
| MUELLER, MARK | | 37 WOODVIEW DR | | | MR LAUREL | NJ | 08054 | |
| MUELLER, MARY | | 868 WEEDEL | | | ARNOLD | MO | 63010 | |
| MUELLER, MATHIAS | | ADDRESS ON FILE | | | | | | |
| MUELLER, MATT | | ADDRESS ON FILE | | | | | | |
| MUELLER, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MUELLER, MEGHANN JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| MUELLER, MICAH MENDOCINO | | ADDRESS ON FILE | | | | | | |
| MUELLER, MICHAEL | | 6704 PATTERSON AVE | | | RICHMOND | VA | 23225-3419 | |
| MUELLER, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| MUELLER, PAUL | | ADDRESS ON FILE | | | | | | |
| MUELLER, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| MUELLER, SHAWN | | ADDRESS ON FILE | | | | | | |
| MUELLER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| MUELLER, STEPHEN | | 24318 STANDING OAKS DR | | | SPRING | TX | 77389-0000 | |
| MUELLERMIST IRRIGATION COMPANY | | PO BOX 6307 | | | BROADVIEW | IL | 60153 | |
| MUENSTER JR, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| MUENTNICH LANDSCAPING HOME | | 215 S SIXTH ST | | | PHILLIPSBURG | NJ | 08865 | |
| MUERTEGUI, ROLAND | | ADDRESS ON FILE | | | | | | |
| MUERTEGUI, WILFREDO NAPARI | | ADDRESS ON FILE | | | | | | |
| MUES, MARC EDWARD | | ADDRESS ON FILE | | | | | | |
| MUETZEL PLUMBING/HEATING CO | | 1661 KENNY RD | PO BOX 12478 | | COLUMBUS | OH | 43212 | |
| MUETZEL PLUMBING/HEATING CO | | PO BOX 12478 | | | COLUMBUS | OH | 43212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUFF, ALYSON MARIE | | ADDRESS ON FILE | | | | | | |
| MUFFAT, SETH LEE | | ADDRESS ON FILE | | | | | | |
| MUFFI, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MUFFLEY, MARIAH SIM | | ADDRESS ON FILE | | | | | | |
| MUFUMBIRO, MUHAMMED | | ADDRESS ON FILE | | | | | | |
| MUGFORD, FRANCIS MICHEAL | | ADDRESS ON FILE | | | | | | |
| MUGGEE, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| MUGGEO, DAN J | | ADDRESS ON FILE | | | | | | |
| MUGHAL, IMAD | | ADDRESS ON FILE | | | | | | |
| MUGHAL, KIMBERLY SALEEM | | ADDRESS ON FILE | | | | | | |
| MUGNAI, J | | 10305 HAYWOOD DR | | | SILVER SPRINGS | MD | 20902 | |
| MUGOVERO, JAMES | | 131 BROCKTON CT | | | DOTHAN | AL | 36305 | |
| MUGOVERO, JAMES J | | ADDRESS ON FILE | | | | | | |
| MUGRAGE, JOSHUA CLINTON | | ADDRESS ON FILE | | | | | | |
| MUGRIDGE, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| MUGUIRA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MUGURE, DANIEL NDINDI | | ADDRESS ON FILE | | | | | | |
| MUHA, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| MUHAMED, KAHN | | 821 S WILLIAMS ST A507 | | | WESTMONT | IL | 60559-2463 | |
| MUHAMMAD, ABDUL R | | 1124 W LOCUST AVE | | | ANAHEIM | CA | 92802-1822 | |
| MUHAMMAD, ABDULLAH NAFIS | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, ABDURRAQ | | 930 WEST END AVE | | | NEW YORK | NY | 10025-3567 | |
| MUHAMMAD, ATIQUE | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, DEVIN JAHAN | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, FRANK | | 2398 JOY LN | | | MEMPHIS | TN | 38114-6019 | |
| MUHAMMAD, JAMES | | PO BOX 46523 | | | RALEIGH | NC | 27620-6523 | |
| MUHAMMAD, JAMES LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, JANICE M | | 417 WESTMINSTER LN | | | STAFFORD | VA | 22556 | |
| MUHAMMAD, JANICE MARIE | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, JERI LAURA | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, KALIAS | | C/O HENRICO POLICE CPT BULLOCK | | | RICHMOND | VA | 23273 | |
| MUHAMMAD, KALIAS | | PO BOX 20732 | C/O HENRICO POLICE CPT BULLOCK | | RICHMOND | VA | 23273 | |
| MUHAMMAD, RADEYAH | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, SHAHEED | | 2601 GENTILLY BLVD | | | NEW ORLEANS | LA | 70122 | |
| MUHAMMAD, SHAHEED F | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, TAQIYYAH S | | 6576 ALFORD WAY | | | LITHONIA | GA | 30058-6195 | |
| MUHAMMAD, YAHYA LUGMAN | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, YASIR | | ADDRESS ON FILE | | | | | | |
| MUHAMMOND, SALEEM | | 438 COUNTRY DR | | | DOVER | DE | 19901-4791 | |
| MUHANDIRAM, ARUNI | | ADDRESS ON FILE | | | | | | |
| MUHICH, JASON NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MUHICH, KARL JOSEF | | ADDRESS ON FILE | | | | | | |
| MUHL LANDSCAPE & IRRIGATION | | PO BOX 8766 | | | WACO | TX | 767148766 | |
| MUHL, JARED ALLEN | | ADDRESS ON FILE | | | | | | |
| MUHLBACH, BRYAN FRANK | | ADDRESS ON FILE | | | | | | |
| MUHLENKAMP, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| MUHLENKAMP, LARRY ALAN | | ADDRESS ON FILE | | | | | | |
| MUHLHAUSER, STEVEN | | ADDRESS ON FILE | | | | | | |
| MUHLHAUSER, STEVEN | | 237 GLEN COVE AVE | | | CARLE PLACE | NY | 11514-0000 | |
| MUHSIN, MUSTAFA G | | 23 FITZGERALD AVE | | | WESTWOOD | NJ | 07675 | |
| MUI, WILSON | | ADDRESS ON FILE | | | | | | |
| MUIGAI, MUTURI | | ADDRESS ON FILE | | | | | | |
| MUIR COMPANY, ROBERT | | 2850 METRO DR STE 503 | | | BLOOMINGTON | MN | 55425 | |
| MUIR, DAVID | | 143 GUILDFORD DR | | | GOOSE CREEK | SC | 29445 | |
| MUIR, ERIN | | 2513 NATHANIEL CT | | | ESCALON | CA | 95320-0000 | |
| MUIR, GREG CASH | | ADDRESS ON FILE | | | | | | |
| MUIR, JOSHUA ERIC | | ADDRESS ON FILE | | | | | | |
| MUIR, ROBERT TREMAYNE | | ADDRESS ON FILE | | | | | | |
| MUIR, TIMOTHY GLEN | | ADDRESS ON FILE | | | | | | |
| MUIR, VANESSA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MUISE, STEPHANIE ANDREA | | ADDRESS ON FILE | | | | | | |
| MUJADDIDI, FARISHTA | | ADDRESS ON FILE | | | | | | |
| MUJAHID, ABDULLAH AL | | ADDRESS ON FILE | | | | | | |
| MUJAHID, SHAHIDA | | 1798 NW 74TH AVE | | | FORT LAUDERDALE | FL | 33313-4448 | |
| MUJAKOVIC, ZLATAN | | ADDRESS ON FILE | | | | | | |
| MUJICA, DIANA PRISCILA | | ADDRESS ON FILE | | | | | | |
| MUJICA, JESUS ALFREDO | | ADDRESS ON FILE | | | | | | |
| MUKABUMWE, SALVE | | ADDRESS ON FILE | | | | | | |
| MUKADAM, MUNIRA | | 206 FLEET AVE | | | EDISON | NJ | 08820-2447 | |
| MUKADAM, MUNIRA Z | | ADDRESS ON FILE | | | | | | |
| MUKADDAM, TALHA | | ADDRESS ON FILE | | | | | | |
| MUKADI, ELISSA | | ADDRESS ON FILE | | | | | | |
| MUKAI, ALAN | | 94 1038 ALELO ST | | | WAIPAHU | HI | 96797-0000 | |
| MUKANDWA, JACQUES HEMEDY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUKASA, MIHO | | ADDRESS ON FILE | | | | | | |
| MUKERJI, TANTRIK RUDRO | | ADDRESS ON FILE | | | | | | |
| MUKES, CHANAE JENINE | | ADDRESS ON FILE | | | | | | |
| MUKES, KENNETH | | 13402 CLIFF DR | | | CROSBY | TX | 77532-0000 | |
| MUKES, KENNETH DEON | | ADDRESS ON FILE | | | | | | |
| MUKHAYEV, VADIM | | ADDRESS ON FILE | | | | | | |
| MUKHERJEE, ARINDAM | | ADDRESS ON FILE | | | | | | |
| MUKHOPADHYAY, PALASH | | ADDRESS ON FILE | | | | | | |
| MUKHRAM SEEPERSAD | | 8305 NW 61ST NO 308 | | | TAMARAC | FL | 33321 | |
| MUKHTAR, ADIL | | ADDRESS ON FILE | | | | | | |
| MUKHTAR, ASIM | | ADDRESS ON FILE | | | | | | |
| MUKHTAR, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MUKKU, VEERABHADRA R | VEERABHADRA RAO MUKKU | 1526 BRADEN CR | | | FRANKLIN | TN | 37064-0000 | |
| MUKKU, VEERABHADRA RAO | | 1526 BRADEN CR | | | FRANKLIN | TN | 37067-0000 | |
| MUKURIA, ESTHER W | | ADDRESS ON FILE | | | | | | |
| MULA, JEREMY | | ADDRESS ON FILE | | | | | | |
| MULANAX, AMANDA MICHELE | | ADDRESS ON FILE | | | | | | |
| MULANAX, JAMES L | | ADDRESS ON FILE | | | | | | |
| MULARI JR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULARI JR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULAS, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| MULAT, GEDION DEREJE | | ADDRESS ON FILE | | | | | | |
| MULAT, GEDIONDERE | | 4716 OMAR DR | | | LANSING | MI | 48917 | |
| MULATO, FAUSTINO | | 500 N SABINA ST | | | ANAHEIM | CA | 92805-2801 | |
| MULCAHEY, ELIZABETH JEAN | | ADDRESS ON FILE | | | | | | |
| MULCAHY LAW FIRM PC | | 3003 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85012 | |
| MULCAHY STATE MARSHAL, ROBERT | | PO BOX 3244 | | | WATERBURY | CT | 06705 | |
| MULCAHY, BENJAMIN THOMAS | | ADDRESS ON FILE | | | | | | |
| MULCAHY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| MULCAHY, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| MULCAHY, EARIN E | | 6774 S ATLANTA AVE | | | TULSA | OK | 74136 | |
| MULCAHY, EARIN EDWARD | | ADDRESS ON FILE | | | | | | |
| MULCAHY, KATHLEEN M | | 39 HIGH RD | | | NEWBURY | MA | 01951 | |
| MULCAHY, KEEGAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MULCAHY, PATRICK | | ADDRESS ON FILE | | | | | | |
| MULCHAN, KRISTIAN LEE | | ADDRESS ON FILE | | | | | | |
| MULDER, EMILY ANNE | | ADDRESS ON FILE | | | | | | |
| MULDER, JAMES A | | 405 CASA VIEW DR | | | SAN JOSE | CA | 95129-0000 | |
| MULDER, JEFFREY W | | 605 MCLEAN ST | | | PORTSMOUTH | VA | 23701 | |
| MULDONG, MARK | | ADDRESS ON FILE | | | | | | |
| MULDOON III, THOMAS | | 3992 OAK PARKS DR NO 2 | | | FAYETTEVILLE | AR | 72704 | |
| MULDOON III, THOMAS P | | ADDRESS ON FILE | | | | | | |
| MULDOON MASONRY INC | | 2701 CHARLES PL | | | WILMINGTON | DE | 19808 | |
| MULDOON MCGRATH, PAUL A | | ADDRESS ON FILE | | | | | | |
| MULDOON, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| MULDOON, DANIEL J | | ADDRESS ON FILE | | | | | | |
| MULDOON, JOE | | 4068 SOURWOOD LANE | | | LAFAYETTE HILL | PA | 19444 | |
| MULDOON, JOSEPH | | 10606 BELLAIBE ST | | | THORNTON | CO | 80233 | |
| MULDOON, MICHELLE | | 25024 PEACHLAND AVE | | | NEWHALL | CA | 91321-0000 | |
| MULDOON, MICHELLE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| MULDOON, SHAWNA RAEANN | | ADDRESS ON FILE | | | | | | |
| MULDOWNEY, MATTHEW KILLIAN | | ADDRESS ON FILE | | | | | | |
| MULDREW, SHARIA APRIL | | ADDRESS ON FILE | | | | | | |
| MULDREW, SHARIA APRIL | | ADDRESS ON FILE | | | | | | |
| MULDROW, CARL ANTWAN | | ADDRESS ON FILE | | | | | | |
| MULDROW, KEON | | ADDRESS ON FILE | | | | | | |
| MULDROW, KEON DERRELL | | ADDRESS ON FILE | | | | | | |
| MULDROW, MALLIE FREDRICK | | ADDRESS ON FILE | | | | | | |
| MULE, DANIEL | | ADDRESS ON FILE | | | | | | |
| MULE, JAMES | | 100 S MAIN ST | | | PITTSTON | PA | 18640 | |
| MULEN, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| MULERO, ALEXIS R | | 2664 DIAS PL APT B | | | KAILUA | HI | 96734-4759 | |
| MULES, BRADLEY M | | 406 IVEY CHASE | | | BONAIRE | GA | 31005-3647 | |
| MULES, COLTON THOMAS | | ADDRESS ON FILE | | | | | | |
| MULETT, TIM | | 2632 WINDING WOOD LN | | | LEXINGTON | KY | 40515 | |
| MULFORD, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MULFORD, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| MULFORD, MARGARET | | 18303 OAKDALE RD | | | ODESSA | FL | 33556-0000 | |
| MULFORD, PAULA | | 2914 1A LAKE POINT DR | | | MIDLOTHIAN | VA | 23112 | |
| MULFORD, PETER J | | ADDRESS ON FILE | | | | | | |
| MULGRAVE, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| MULHALL, DAVID | | ADDRESS ON FILE | | | | | | |
| MULHALL, MARGARET | | 4301 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-5914 | |
| MULHEARN, JOHN | | ADDRESS ON FILE | | | | | | |
| MULHEARN, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULHERN, AUSTIN | | 15 ENTERPRISE ST | | | NANTICOKE | PA | 18634-3403 | |
| MULHERN, AUSTIN L | | 15 ENTERPRISE ST | | | NANTICOKE | PA | 18634 | |
| MULHERN, HILLARY KATE | | ADDRESS ON FILE | | | | | | |
| MULHERN, THOMAS J | | ADDRESS ON FILE | | | | | | |
| MULHOLAND, JOSEPH | | 191 RIVER RIDGE LANE | | | SPRING HOPE | NC | 27882-0000 | |
| MULHOLAND, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULHOLLAND, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MULHOLLAND, JOHN | | 4310 ALDINE ST | | | PHILADELPHIA | PA | 19136 | |
| MULHOLLAND, MICHAEL FITZGERALD | | ADDRESS ON FILE | | | | | | |
| MULHOLLAND, RICHARD | | 1772 CRESTMONT DR | | | HUNTINGTON | WV | 25701 | |
| MULIC, NERMIN | | 106 STONECLIFF CT | | | STONE MOUNTAIN | GA | 30083-3050 | |
| MULICK, CURT | | ADDRESS ON FILE | | | | | | |
| MULICK, CURT | | 1 KENT ST | B | | ALBANY | NY | 12206-0000 | |
| MULICK, NICHOLAS CAMERON | | ADDRESS ON FILE | | | | | | |
| MULITSCH, MARK | | 3411 BROOKWOOD CIRCLE | | | ST CHARLES | MO | 63301-0000 | |
| MULITSCH, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| MULKERIN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| MULKEY JR, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MULKEY, GARRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| MULKEY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULKEY, JERICA | | ADDRESS ON FILE | | | | | | |
| MULKEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| MULKEY, SHANE ANTON | | ADDRESS ON FILE | | | | | | |
| MULL JR , ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| MULL, BOB TV SERVICE | | 3 CARDINAL CT NO E | | | HILTON HEAD | SC | 29926 | |
| MULL, BOB TV SERVICE | | 3E CARDINAL CT | | | HILTON HEAD | SC | 29926 | |
| MULL, CORY S | | 2435 ANNANDALE DR | | | ANDERSON | SC | 29621 | |
| MULL, CORY STUART | | ADDRESS ON FILE | | | | | | |
| MULL, DENISE R | | ADDRESS ON FILE | | | | | | |
| MULL, KARL | | ADDRESS ON FILE | | | | | | |
| MULLA, KAYLEIGH NICOLE | | ADDRESS ON FILE | | | | | | |
| MULLAN, JOHN C | | ADDRESS ON FILE | | | | | | |
| MULLAN, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | |
| MULLAN, KATHLEENANN | | PO BOX 565 | | | NEW BLOOMFEILD | PA | 17068-0000 | |
| MULLANE, ROBERT | | 1436 SUMMER WIND DR | | | LEMOORE | CA | 93245 | |
| MULLANEY JR , CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULLANEY, DANIEL M | | ADDRESS ON FILE | | | | | | |
| MULLANEY, GAIL | | 452 CAPISTRANO DR | | | PALM BCH GDNS | FL | 33410 | |
| MULLANEY, KATIE | | 11686 E SAGUARO CREST PL | | | TUCSON | AZ | 85747-0000 | |
| MULLEADY, JOHN | | ADDRESS ON FILE | | | | | | |
| MULLEADY, JOHN | JOHN MULLEADY | 38 PAGE FARM RD | | | SHERBORN | MA | 01770 | |
| MULLEN & FILIPPI LLP | | 1601 RESPONSE RD STE 300 | | | SACRAMENTO | CA | 95815 | |
| MULLEN & FILIPPI LLP | ATTN BILLING MGR | 1601 RESPONSE RD NO 300 | | | SACRAMENTO | CA | 95815-5258 | |
| MULLEN & FILIPPI LLP | | PO BOX 15840 | | | SACRAMENTO | CA | 95852-0840 | |
| MULLEN & FILIPPI LLP | MULLEN & FILIPPI LLP | PO BOX 15840 | | | SACRAMENTO | CA | 95852-0840 | |
| MULLEN INDUSTRIAL HANDLING CO | | PO BOX 246 | | | EAST SYRACUSE | NY | 13057 | |
| MULLEN JR , SEAN ADAM | | ADDRESS ON FILE | | | | | | |
| MULLEN JR , SEAN ADAM | | ADDRESS ON FILE | | | | | | |
| MULLEN, AARON WALTER | | ADDRESS ON FILE | | | | | | |
| MULLEN, BRETT A | | ADDRESS ON FILE | | | | | | |
| MULLEN, BRIAN A | | ADDRESS ON FILE | | | | | | |
| MULLEN, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MULLEN, CHEYENNE | | ADDRESS ON FILE | | | | | | |
| MULLEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MULLEN, CHRISTOPHER | | 2328 JENKINTOWN RD | | | GLENSIDE | PA | 19038-0000 | |
| MULLEN, DENNIS | | 3341 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560 | |
| MULLEN, DENNIS C | | ADDRESS ON FILE | | | | | | |
| MULLEN, FRANK | | ADDRESS ON FILE | | | | | | |
| MULLEN, FRANK | | 14 CONCORD DR | | | OAK BROOK | IL | 60523-0000 | |
| MULLEN, GREGORY | | 3312 HILLVIEW AVE | | | FLINT | MI | 48504 1222 | |
| MULLEN, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | |
| MULLEN, JASMINE MARIE | | ADDRESS ON FILE | | | | | | |
| MULLEN, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULLEN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| MULLEN, KIMBERLY | | 12799 ROUGHTON DR | | | MT AIRY | MD | 21771 | |
| MULLEN, MARGARET | | 128 TURNBERRY CT | | | BEAR | DE | 19701-4725 | |
| MULLEN, PAUL DAVIS | | ADDRESS ON FILE | | | | | | |
| MULLEN, RICHARD ANDREW | | ADDRESS ON FILE | | | | | | |
| MULLEN, ROBERT | | 1705 CLOVER ST | | | LAVERNE | CA | 91750 | |
| MULLEN, ROBERT | | 110 FAIRMONT LN | | | JACKSONVILLE | NC | 28540-4095 | |
| MULLEN, SAMANTHA | | 8 NEVADA DR | | | WEST BOYLSTON | MA | 01583-0000 | |
| MULLEN, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| MULLEN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MULLEN, STACEY LEE | | ADDRESS ON FILE | | | | | | |
| MULLEN, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLEN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| MULLENIX, ERIN RUFF | | ADDRESS ON FILE | | | | | | |
| MULLENIX, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| MULLENIX, TRAVIS | | ADDRESS ON FILE | | | | | | |
| MULLENNIX, BRANDON L | | ADDRESS ON FILE | | | | | | |
| MULLENS JR, VERNON | | ADDRESS ON FILE | | | | | | |
| MULLENS JR, VERNON | | ADDRESS ON FILE | | | | | | |
| MULLENS, JOEY W | | 164 CARTER CIR | | | WARNER ROBINS | GA | 31093-2947 | |
| MULLER CASELLA ASSOCIATES INC | | 7400 YORK RD STE 103 | | | TOWSON | MD | 21204 | |
| MULLER CONSULTING INC | | 4936 TOPPING LN | | | GLEN ALLEN | VA | 23060 | |
| MULLER DIAS, PAULA CAETANO | | ADDRESS ON FILE | | | | | | |
| MULLER III, FRANCISCUS JACOBUS | | ADDRESS ON FILE | | | | | | |
| MULLER MULLER RICHMOND ET AL | | 33233 WOODWARD AVE BOX 3025 | | | BIRMINGHAM | MI | 48009 | |
| MULLER MULLER RICHMOND HARMS | | 33233 WOODWARD AVE | ATTORNEYS | | BIRMINGHAM | AL | 48009 | |
| MULLER, ADAM SETH | | ADDRESS ON FILE | | | | | | |
| MULLER, ARCH F | | ADDRESS ON FILE | | | | | | |
| MULLER, BEN DAVID | | ADDRESS ON FILE | | | | | | |
| MULLER, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | |
| MULLER, ERIC G | | ADDRESS ON FILE | | | | | | |
| MULLER, FRANCISCUS JACOBUS | | ADDRESS ON FILE | | | | | | |
| MULLER, HAROLD T | | 1505 PELHAM RD S | | | JACKSONVILLE | AL | 36265 | |
| MULLER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULLER, MARGARET L | | 12 SHETLAND RD | | | EAST BRUNSWICK | NJ | 08816 | |
| MULLER, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| MULLER, RACHEL | | 447 W CHURCH AVE | | | LONGWOOD | FL | 32750-4012 | |
| MULLER, TIM DANIEL | | ADDRESS ON FILE | | | | | | |
| MULLER, VICTORIA | | ADDRESS ON FILE | | | | | | |
| MULLER, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| MULLETS APPLIANCES INC | | 4233 CLARK RD | | | SARASOTA | FL | 34233 | |
| MULLETT, JASON | | ADDRESS ON FILE | | | | | | |
| MULLETT, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| MULLETT, SCOTT | | ADDRESS ON FILE | | | | | | |
| MULLIAN, JULIE | | 5008 CARY ST RD | | | RICHMOND | VA | 23226 | |
| MULLIGAN & ASSOCIATES | | 914 ESTHER ST | | | VANCOUVER | WA | 98660 | |
| MULLIGAN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULLIGAN, CHLOE | | ADDRESS ON FILE | | | | | | |
| MULLIGAN, DEVON WILLIAM | | ADDRESS ON FILE | | | | | | |
| MULLIGAN, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| MULLIGAN, KELLY A | | ADDRESS ON FILE | | | | | | |
| MULLIGAN, RYAN C | | ADDRESS ON FILE | | | | | | |
| MULLIGAN, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULLIGAN, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| MULLIGANS SPORTS GRILLE | | 8006 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MULLIKIN, RANDY | | 4274 SAVANNAH LN | | | SPRINGDALE | AR | 72762-7997 | |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LANE | | | WILMINGTON | DE | 19810 | |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LN | | | WILMINGTON | DE | 19810 | |
| MULLIN, BARRY NOLAN | | ADDRESS ON FILE | | | | | | |
| MULLIN, DAVID | | 403 PARK MEADOWS DR | | | WAITE PARK | MN | 56387-0000 | |
| MULLIN, DAVID ALLYN | | ADDRESS ON FILE | | | | | | |
| MULLIN, ERIC T | | 1606 NEWPORT AVE | | | NORTHAMPTON | PA | 18067-1448 | |
| MULLIN, FRANCIS | | 54 WESTSIDE DR | | | HAMDEN | CT | 06514 | |
| MULLIN, FRANCIS S | | ADDRESS ON FILE | | | | | | |
| MULLIN, KELLEY | | 514 22ND ST APT B | | | VIRGINIA BCH | VA | 23451-4086 | |
| MULLIN, KELLEY DEANN | | ADDRESS ON FILE | | | | | | |
| MULLIN, PATRICK JAMISON | | ADDRESS ON FILE | | | | | | |
| MULLIN, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| MULLIN, SEAN | | 2904 BARRINGTON CT | | | FULLERTON | CA | 92631 | |
| MULLIN, SHANNON CORY | | ADDRESS ON FILE | | | | | | |
| MULLIN, TERRENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| MULLINAX | | 5600 WHIPPLE AVE N W | | | N CANTON | OH | 44720 | |
| MULLINAX, RYAN KENTON | | ADDRESS ON FILE | | | | | | |
| MULLINAX, TIMOTHY W | | 223 REYNOIR ST | | | BILOXI | MS | 39530-3003 | |
| MULLINEAUX, CALVIN | | 1054 STOLL PL | | | BALTIMORE | MD | 21225 | |
| MULLINGS, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| MULLINGS, KENEISH | | ADDRESS ON FILE | | | | | | |
| MULLINIX, MICAH | | ADDRESS ON FILE | | | | | | |
| MULLINIX, SCOTT | | ADDRESS ON FILE | | | | | | |
| MULLINS, ANGELA | | 11728 SW 7TH ST | | | YUKON | OK | 73099-6720 | |
| MULLINS, ANGELA CATHERINE | | ADDRESS ON FILE | | | | | | |
| MULLINS, ANGELA GAYLE | | ADDRESS ON FILE | | | | | | |
| MULLINS, BENJAMIN C | | ADDRESS ON FILE | | | | | | |
| MULLINS, BRENT | | 6871 TURNAGE LANE | | | MECHANICSVILLE | VA | 23111 | |
| MULLINS, CHAN GREGORY | | ADDRESS ON FILE | | | | | | |
| MULLINS, CHARLES VICTOR | | ADDRESS ON FILE | | | | | | |
| MULLINS, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLINS, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| MULLINS, DEIDRA E | | ADDRESS ON FILE | | | | | | |
| MULLINS, DERRICK EVAN | | ADDRESS ON FILE | | | | | | |
| MULLINS, DERRICK JORDAN | | ADDRESS ON FILE | | | | | | |
| MULLINS, EDWARD MATHEWES | | ADDRESS ON FILE | | | | | | |
| MULLINS, FREDA G | | 174 BRIDGE ST | | | BUCHANAN | VA | 24066 | |
| MULLINS, GARY RAY | | ADDRESS ON FILE | | | | | | |
| MULLINS, ILLYANA NATASHA | | ADDRESS ON FILE | | | | | | |
| MULLINS, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| MULLINS, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULLINS, JERRY | | 815 W BROAD ST D | | | RICHMOND | VA | 23220 | |
| MULLINS, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| MULLINS, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| MULLINS, JILL H | | 878 ESPRIT LANE | | | FRUITA | CO | 81521 | |
| MULLINS, JILL HOGER | | ADDRESS ON FILE | | | | | | |
| MULLINS, JOHN | | 930 E MAIN ST APT 903 | | | LEXINGTON | SC | 29072-4247 | |
| MULLINS, JOHN R | | ADDRESS ON FILE | | | | | | |
| MULLINS, JONATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| MULLINS, JOSHLIN | | 908 9TH AVE APT 3 | | | HUNTINGTON | WV | 25703 | |
| MULLINS, JOSHLIN C | | ADDRESS ON FILE | | | | | | |
| MULLINS, KALSEY BRIEANN | | ADDRESS ON FILE | | | | | | |
| MULLINS, LAURA M | | 512 OXFORD PL | | | PEVELY | MO | 63070-1665 | |
| MULLINS, LEONARD | | 6382 HEIL AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| MULLINS, MARY ANN | | 235 OAK GROVE RD | | | ATHENS | GA | 30607 | |
| MULLINS, MATTHEW L | | ADDRESS ON FILE | | | | | | |
| MULLINS, MICHAEL | | 209 1/2 ENDLESS DR | | | GREER | SC | 29651 | |
| MULLINS, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| MULLINS, MILLIE | | P O 702 | | | JOINERVILLE | TX | 75658 | |
| MULLINS, MILLIE F | | ADDRESS ON FILE | | | | | | |
| MULLINS, MONICA C | | ADDRESS ON FILE | | | | | | |
| MULLINS, PARKER | | ADDRESS ON FILE | | | | | | |
| MULLINS, PATRICIA | | ADDRESS ON FILE | | | | | | |
| MULLINS, PENNY | | 502 LAVON DR | | | ALTAMONTE SPG | FL | 32701 | |
| MULLINS, RACHEL L | | ADDRESS ON FILE | | | | | | |
| MULLINS, ROBERT | | 1097 JUNIPER CT | | | TAVARES | FL | 32778 | |
| MULLINS, ROBERT L | | ADDRESS ON FILE | | | | | | |
| MULLINS, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| MULLINS, RYAN M | | ADDRESS ON FILE | | | | | | |
| MULLINS, SAMANTHA TAYLOR | | ADDRESS ON FILE | | | | | | |
| MULLINS, SARAH | | 1338 LAVER RD | | | MANSFIELD | OH | 44905 | |
| MULLINS, SARAH D | | ADDRESS ON FILE | | | | | | |
| MULLINS, STELLA E | | 2084 CHERRYBROOK DR | | | DECATUR | GA | 30032-6167 | |
| MULLINS, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| MULLINS, STEVEN BRADLEY | | ADDRESS ON FILE | | | | | | |
| MULLINS, TAMARA LAQUITA | | ADDRESS ON FILE | | | | | | |
| MULLINS, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| MULLINS, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| MULLINS, ZACHARY KEITH | | ADDRESS ON FILE | | | | | | |
| MULLIS, JANNETTE MELINDA | | ADDRESS ON FILE | | | | | | |
| MULLIS, KIMBERLY | | 21 CHARTER DR | | | WILMINGTON | NC | 28602 | |
| MULLIS, KIMBERLY LYNN | | ADDRESS ON FILE | | | | | | |
| MULLIS, NATHAN R | | ADDRESS ON FILE | | | | | | |
| MULLIS, TREVOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| MULLONE, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| MULLOWNEY, TIM | | 1300 KELLER PKWY APT 523 | | | KELLER | TX | 76248 | |
| MULLOY, PETER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULLOY, SEAN EVERETT | | ADDRESS ON FILE | | | | | | |
| MULREADY, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MULROE, BRENDAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MULROONEY, STEVEN | | 6801 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| MULTHAUF, DYLAN | | ADDRESS ON FILE | | | | | | |
| MULTHUP, ANGELA M | | ADDRESS ON FILE | | | | | | |
| MULTHUP, MARK | | 363 JANICREST PLACE | | | GALLOWAY | OH | 43119 | |
| MULTI CABLE INC | | 9260 DEERING AVE | | | CHATSWORTH | CA | 91311 | |
| MULTI PURPOSE ASSEMBLY | | PO BOX 24114 | | | DETROIT | MI | 48224 | |
| MULTI SERV TRANSPORTATION INC | | 4321 CRAWFORD AVE | | | CINCINNATI | OH | 45223 | |
| MULTI SERVICE | | 10302 ROSECRANS AVE | | | BELLFLOWER | CA | 90706 | |
| MULTI SHIFTER INC | | 11110 PARK CHARLOTTE BLVD | | | CHARLOTTE | NC | 28273 | |
| MULTI SHIFTER INC | | PO BOX 38310 | | | CHARLOTTE | NC | 28278 | |
| MULTI SHIFTER INC | | PO BOX 411047 | | | CHARLOTTE | NC | 28241-1047 | |
| MULTI SITE ENERGY ADVISORS | | 7955 SPALDING HILLS DR | | | ATLANTA | GA | 30350 | |
| MULTI SITE ENERGY ADVISORS LLC | JIM LAIRD | MULTI SITE ENERGY ADVISORS | 7955 SPALDING HILLS DR | | ATLANTA | GA | 30350 | |
| MULTI SPONSOR SURVEYS INC | | 136 WALL ST | | | PRINCETON | NJ | 08540 | |
| MULTI STATE ROOFING INC | | 158 FRANKLIN ST | | | WINCHENDON | MA | 01475 | |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428-3623 | |
| MULTICHANNEL NEWS | | PO BOX 16118 | | | N HOLLYWOOD | CA | 91615 | |
| MULTICOM | | 1300 UNISON DR | | | MIDLOTHIAN | VA | 23113 | |
| MULTICOM PUBLISHING INC | | 296 CAMINO SOBRANTE | | | ORINDA | CA | 94563 | |
| MULTIGRAPHICS INC | | PO BOX 4 | | | ST CLAIR | PA | 17970 | |
| MULTIGRAPHICS INC | | 6234 BROOKSHIRE BLVD | | | CHARLOTTE | NC | 28216 | |
| MULTIMEDIA CABLE ADVRTSG SALES | | 701 E DOUGLAS | PO BOX 3027 | | WICHITA | KS | 67201 | |
| MULTIMEDIA CABLE ADVRTSG SALES | | PO BOX 3027 | | | WICHITA | KS | 67201 | |
| MULTIMEDIA PATENT TRUST | GERALD DEBLASI | MULTIMEDIA PATENT TRUST | 614 SUNRISE WAY | | NESHANIC STATION | NJ | 08853 | |
| MULTIMEDIA RECORDING SYSTEMS | | 180 GORDON DR 111 | | | EXTON | PA | 19341 | |
| MULTIMEDIA SECURITY SVCS INC | | P O BOX 22021 | | | TULSA | OK | 74121 | |
| MULTIMEDIA SERVICES INC | | 1025 N MC CADDEN PLACE | | | HOLLYWOOD | CA | 90038 | |
| MULTIMEDIA SOLUTIONS CARTERCOM | | PO BOX 117412 | | | CARROLLTON | TX | 75011-7412 | |
| MULTITASK CORP | | PO BOX 19175 | | | JOHNSTON | RI | 02919 | |
| MULTNOMAH COUNTY | | PO BOX 2716 | | | PORTLAND | OR | 972082716 | |
| MULTNOMAH COUNTY | | DEPT OF ASSESSMENT & TAXATION | PO BOX 2716 | | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH COUNTY SHERIFF | | ALARM ORDINANCE UNIT | | | PORTLAND | OR | 972920153 | |
| MULTNOMAH COUNTY SHERIFF | | PO BOX 92153 | ALARM ORDINANCE UNIT | | PORTLAND | OR | 97292-2153 | |
| MULTNOMAH COUNTY SHERIFFS OFC | | PO BOX 16008 | | | PORTLAND | OR | 97216 | |
| MULTNOMAH COUNTY TAX | MULTNOMAH COUNTY ASSESSMENT & TAXATION | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 2716 | | PORTLAND | OR | | |
| MULTZ, KYLE C | | ADDRESS ON FILE | | | | | | |
| MULUGETA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MULVAN, VIRGINIA | | 4119 MEDICAL DR | | | SAN ANTONIO | TX | 78229 | |
| MULVANEY, BRENDAN J | | ADDRESS ON FILE | | | | | | |
| MULVANEY, JAKE TODD | | ADDRESS ON FILE | | | | | | |
| MULVANEY, JAY S | | 700 W MILLS DR | | | EULESS | TX | 76040 | |
| MULVANEY, JAY SCOTT | | ADDRESS ON FILE | | | | | | |
| MULVAY, TODD PATRICK | | ADDRESS ON FILE | | | | | | |
| MULVEY, AARON | | 3118 28TH ST | | | LUBBOCK | TX | 79410 | |
| MULVEY, ELIZABETH TYNE | | ADDRESS ON FILE | | | | | | |
| MULVIHILL, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| MULVIHILL, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MULVILLE & SONS INC | | 1545 E NINE MILE RD | | | FERNDALE | MI | 482202024 | |
| MULZET, BRITTNEY T | | ADDRESS ON FILE | | | | | | |
| MUMERT, DAVE | | ADDRESS ON FILE | | | | | | |
| MUMEY, MEGAN RENE | | ADDRESS ON FILE | | | | | | |
| MUMFORD BJORKMAN ASSOCIATES | | PO BOX 733 | | | NEW CASTLE | DE | 19720 | |
| MUMFORD, BRIAN | | 7494 TOTTEN SPRINGS DR | | | WESTERVILLE | OH | 43082 | |
| MUMFORD, JARROD DILLION | | ADDRESS ON FILE | | | | | | |
| MUMFORD, JEREMY OWEN | | ADDRESS ON FILE | | | | | | |
| MUMFORD, MARY | | 12741 MAIDEN ST | | | DETROIT | MI | 48213-1836 | |
| MUMFORD, MONIQUE N | | ADDRESS ON FILE | | | | | | |
| MUMFORD, SAMMANTHA LOUISE | | ADDRESS ON FILE | | | | | | |
| MUMFORD, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | |
| MUMINI, MOHAMMED A HAGI | | PO BOX 8611 | | | FALLS CHURCH | VA | 22041-8611 | |
| MUMITH, ABDUL | | ADDRESS ON FILE | | | | | | |
| MUMM, VALERIE NICOLE | | ADDRESS ON FILE | | | | | | |
| MUMMA, BRETT | | 839 LIMEKILN RD | | | NEW CUMBERLAND | PA | 17070-0000 | |
| MUMMA, BRETT ALAN | | ADDRESS ON FILE | | | | | | |
| MUMMA, CHRIS | | ADDRESS ON FILE | | | | | | |
| MUMMA, KIM | | 1252 PELICAN LN | | | DELRAY BEACH | FL | 33483 | |
| MUMMA, MICHAEL | | 218 WEST 4TH ST | | | EAST GREENVILLE | PA | 18041 | |
| MUMMERT III, WALTER THOMAS | | ADDRESS ON FILE | | | | | | |
| MUMMEY, AMANDA D | | ADDRESS ON FILE | | | | | | |
| MUMPHERY, RODNEY JALEEL | | ADDRESS ON FILE | | | | | | |
| MUNA, ROSELYNN CAMPOS | | ADDRESS ON FILE | | | | | | |
| MUNACO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUNAFO JR , PAUL | | ADDRESS ON FILE | | | | | | |
| MUNAFO, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| MUNAR, JULIAN ANDRES | | ADDRESS ON FILE | | | | | | |
| MUNAR, MELANIE | | ADDRESS ON FILE | | | | | | |
| MUNASWAR, HERAMAN | | ADDRESS ON FILE | | | | | | |
| MUNCAN, ADRIANA ANA | | ADDRESS ON FILE | | | | | | |
| MUNCE, TODD | | 1582 HARDWICKE ST NW | | | PALM BAY | FL | 32907 | |
| MUNCEY, RYAN RAYMOND | | ADDRESS ON FILE | | | | | | |
| MUNCH, COREY N | | ADDRESS ON FILE | | | | | | |
| MUNCHEL GRACE | | 8632 DOLCE LANE | | | SARASOTA | FL | 34238 | |
| MUNCHIES CATERING | | 55 KINGSLEY ST | | | WEST ORANGE | NJ | 07052 | |
| MUNCHING, AARON | | 137 RYANWOOD VILLAGE | | | PARKERSBURG | WV | 26101 | |
| MUNCHINSKY, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| MUNCIE NEWSPAPERS INC | | PO BOX 2408 | | | MUNCIE | IN | 47307-0408 | |
| MUNCIE SANITARY DISTRICT | | PO BOX 1587 | | | MUNCIE | IN | 47308 | |
| MUNCY JR, ROBERT W | | 6617 SCANDIA LAKE PL | | | SANDSTON | VA | 23150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNCY SCHOOL DISTRICT | | PO BOX 7045 | | | LANCASTER | PA | 17604-7045 | |
| MUNCY TOWNSHIP | | 409 YETTER RD | | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | 670 MIDDLE RD | ANN SMITH TAX COLLECTOR | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | RR 2 BOX 325 | ANN SMITH TAX COLLECTOR | | MUNCY | PA | 17756 | |
| MUNCY TOWNSHIP | | MUNCY TOWNSHIP | ANN SMITH TAX COLLECTOR | 409 YETTER RD | PENNSDALE | PA | 17756 | |
| MUNCY, ADAM M | | ADDRESS ON FILE | | | | | | |
| MUNCY, JERRY DAVID | | ADDRESS ON FILE | | | | | | |
| MUND, KIM | | 32 SOUTH MILL IRON RD | | | MUSKEGON | MI | 49442 | |
| MUND, LORI W | | ADDRESS ON FILE | | | | | | |
| MUNDABI, OLIVER | | ADDRESS ON FILE | | | | | | |
| MUNDAY LOCK & SAFE | | 7730 U S 42 | | | FLORENCE | KY | 41042 | |
| MUNDAY, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| MUNDAY, SHAWN | | 328 COUNTRY CLUB CT | | | CANTON | MI | 48188-3026 | |
| MUNDELL, CASEY | | 1344 PARADISE DR | | | YIGO | GU | 96929 | |
| MUNDELL, CASEY ANDREW | | ADDRESS ON FILE | | | | | | |
| MUNDELL, DANIELLE AURELIA | | ADDRESS ON FILE | | | | | | |
| MUNDELL, WILLIAM HOUSTON | | ADDRESS ON FILE | | | | | | |
| MUNDEN, MARY LOUISE | | ADDRESS ON FILE | | | | | | |
| MUNDI, GURAVTAR SINGH | | ADDRESS ON FILE | | | | | | |
| MUNDIANI, MANOJ G | | 82 KELL AVE | | | STATEN ISLAND | NY | 10314 | |
| MUNDIANI, MANOJ GEORGE | | ADDRESS ON FILE | | | | | | |
| MUNDIE & COMPANY INC | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | |
| MUNDIE & COMPANY INC | | 100 SOUTH WACKER DR | | | CHICAGO | IL | 60606 | |
| MUNDIE INC, RA | | PO BOX 1335 | | | HARRISBURG | PA | 17105-1335 | |
| MUNDLAPUDI, SRIKANTH R | | ADDRESS ON FILE | | | | | | |
| MUNDO HISPANICO INC | | PO BOX 13808 | | | ATLANTA | GA | 30324-0808 | |
| MUNDON, CAMERON D | | ADDRESS ON FILE | | | | | | |
| MUNDS, CORY T | | ADDRESS ON FILE | | | | | | |
| MUNDT, HOWARD | | 2221 W CULLOM AVE | | | CHICAGO | IL | 60618- | |
| MUNDT, NICOLE RENE | | ADDRESS ON FILE | | | | | | |
| MUNDY II, JERRY MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUNDY, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| MUNDY, EDGAR RAUL | | ADDRESS ON FILE | | | | | | |
| MUNDY, KATE | | ADDRESS ON FILE | | | | | | |
| MUNDY, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| MUNDY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MUNDY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| MUNDY, MIKE | | ADDRESS ON FILE | | | | | | |
| MUNDY, MILES DAVID | | ADDRESS ON FILE | | | | | | |
| MUNDY, MITCHELL L | | ADDRESS ON FILE | | | | | | |
| MUNDZIAK, DREW | | ADDRESS ON FILE | | | | | | |
| MUNDZIAK, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MUNEEM, ABDUL | | ADDRESS ON FILE | | | | | | |
| MUNEEM, ABDUL | | ADDRESS ON FILE | | | | | | |
| MUNENE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUNET, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| MUNEVAR, MIGUEL | | LOC NO 0208 PETTY CASH | 3245 MERIDIAN PKY | | FT LAUDERDALE | FL | 33331 | |
| MUNEVAR, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| MUNFORD, CHARLES CORDARRA | | ADDRESS ON FILE | | | | | | |
| MUNFORD, FRANKLIN | | 1109 BLENHEIM DR | | | RALEIGH | NC | 27612-0000 | |
| MUNFORD, FRANKLIN R | | ADDRESS ON FILE | | | | | | |
| MUNFORD, JENNIFER LINNEA | | ADDRESS ON FILE | | | | | | |
| MUNFORDS TV | | 704 TAYLOR ST | | | PETERSBURG | VA | 23803 | |
| MUNFRADA, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| MUNFUS, DELICIA | | ADDRESS ON FILE | | | | | | |
| MUNGAI, PETER | | 327 FAIRMOUNT ST | | | LOWELL | MA | 01852-0000 | |
| MUNGAITHI, TIMOTHY MAINGI | | ADDRESS ON FILE | | | | | | |
| MUNGAL, FABIAN | | 8010 PAST PLACE | | | FORT WASHINGTON | MD | 20744 | |
| MUNGAVIN, JOSHUA | | 3500 CORAL WAY PH 105 | | | MIAMI | FL | 33145 | |
| MUNGAVIN, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| MUNGAVIN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUNGER, TABITHA A | | ADDRESS ON FILE | | | | | | |
| MUNGIA, MATTHEW SAMSON | | ADDRESS ON FILE | | | | | | |
| MUNGIN, ARNOLD SCOTT | | ADDRESS ON FILE | | | | | | |
| MUNGLE, JESSICA HSIANG HUA TSENG | | ADDRESS ON FILE | | | | | | |
| MUNGO, COREY GARRETT | | ADDRESS ON FILE | | | | | | |
| MUNGO, KEVIN L | | ADDRESS ON FILE | | | | | | |
| MUNGUIA, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MUNGUIA, ENRIQUE | | 21399 S KINCAID | | | RIVERDALE | CA | 93656 | |
| MUNGUIA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| MUNGUIA, JOEL J | | ADDRESS ON FILE | | | | | | |
| MUNGUIA, MARCO A | | ADDRESS ON FILE | | | | | | |
| MUNGUIA, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| MUNGUIA, RICHARD | | 8112 CAMBOURNE CT | | | GAITHERSBURG | MD | 20877-0000 | |
| MUNGUIA, RICHARD MIKE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNGUIA, SERGIO E | | ADDRESS ON FILE | | | | | | |
| MUNICIPAL & SCHOOL INCOME TAX | | 203 WEST THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 152291895 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HWY | | | PITTSBURGH | PA | 15229-1895 | |
| MUNICIPAL COURT | | 13260 CENTRAL AVE | | | CHINO | CA | 91710 | |
| MUNICIPAL COURT | | PO BOX 2446 | | | MOBILE | AL | 36652-2446 | |
| MUNICIPAL COURT OF COLUMBUS GA | | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | |
| MUNICIPAL COURT SOUTHERN BRNCH | | 602 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063 | |
| MUNICIPAL EMERGENCY SERVICES | | 3025 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | |
| MUNICIPAL EQUIPMENT INC | | 6305 OLD SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40228 | |
| MUNICIPAL REVENUE COLLECTION CENTER | | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | |
| MUNICIPAL TAX ADMINISTRATORS | | PO BOX 6276 | | | WYOMISSING | PA | 19610 | |
| MUNICIPAL TAX ADMINISTRATORS | | 920 VAN REED RD | | | WYOMISSING | PA | 19610-1700 | |
| MUNICIPIO DE GUAYNABO | | MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | GUAYNABO | PR | 00970 | |
| MUNICIPIO DE GUAYNABO | | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| MUNION, JANELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MUNION, KELLY DAWN | | ADDRESS ON FILE | | | | | | |
| MUNIR, MUSLEHA DAWOOD | | ADDRESS ON FILE | | | | | | |
| MUNIR, NAJIY KHALIL | | ADDRESS ON FILE | | | | | | |
| MUNIR, NAJIYK | | 3032 CREST AVE | | | CHEVERLY | MD | 20785-0000 | |
| MUNISTERI, ZACH Q | | ADDRESS ON FILE | | | | | | |
| MUNISWAMY, LOKESH | | ADDRESS ON FILE | | | | | | |
| MUNIZ RITA | | 1160 N CHICAGO ST | | | LOS ANGELES | CA | 90033 | |
| MUNIZ RODRIGUEZ, PAMELA S | | ADDRESS ON FILE | | | | | | |
| MUNIZ ROMAN M | | 1405 S W 92 COURT | | | MIAMI | FL | 33174 | |
| MUNIZ, AMBER CHRISTINE | | ADDRESS ON FILE | | | | | | |
| MUNIZ, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| MUNIZ, BECKY | | 1025 E 51ST PL | | | GARY | IN | 46409-2928 | |
| MUNIZ, CARLOS WILLIAM | | ADDRESS ON FILE | | | | | | |
| MUNIZ, CHRISTOPHER ELLIOT | | ADDRESS ON FILE | | | | | | |
| MUNIZ, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| MUNIZ, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| MUNIZ, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| MUNIZ, EDWIN JAVIER | | ADDRESS ON FILE | | | | | | |
| MUNIZ, ELVIS | | ADDRESS ON FILE | | | | | | |
| MUNIZ, ERICA DAWN | | ADDRESS ON FILE | | | | | | |
| MUNIZ, GARY W | | ADDRESS ON FILE | | | | | | |
| MUNIZ, GERMAN | | ADDRESS ON FILE | | | | | | |
| MUNIZ, JASON L | | ADDRESS ON FILE | | | | | | |
| MUNIZ, JESUS MANUEL | | ADDRESS ON FILE | | | | | | |
| MUNIZ, JOHNATHON MARTIN | | ADDRESS ON FILE | | | | | | |
| MUNIZ, JOSH | | ADDRESS ON FILE | | | | | | |
| MUNIZ, JULIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| MUNIZ, LAURA | | ADDRESS ON FILE | | | | | | |
| MUNIZ, MARK R | | 1813 BENEDICT WAY | | | POMONA | CA | 91767-3507 | |
| MUNIZ, MARLENE | | ADDRESS ON FILE | | | | | | |
| MUNIZ, MICHAEL | | 3436 RED SAILS DR | | | EL PASO | TX | 79936 | |
| MUNIZ, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| MUNIZ, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| MUNIZ, NICOLE | | ADDRESS ON FILE | | | | | | |
| MUNIZ, PAVEL | | 831 BARTHOLDI ST 4E | | | BRONX | NY | 10467-0000 | |
| MUNIZ, PAVEL KANET | | ADDRESS ON FILE | | | | | | |
| MUNIZ, RAOUL | | 689 GLADWIN AVE | | | FERN PARK | FL | 32730-0000 | |
| MUNIZ, RAUL | | 15 PROSPECT ST | | | LAWRENCE | MA | 01841-0000 | |
| MUNIZ, SAMUEL CHAYANNE | | ADDRESS ON FILE | | | | | | |
| MUNIZ, SARAH J | | ADDRESS ON FILE | | | | | | |
| MUNIZ, SOFIA DEL ROCIO | | ADDRESS ON FILE | | | | | | |
| MUNIZ, STEVEN | | 250 S STAGECOACH TRAIL 814 | | | SAN MARCOS | TX | 78666 | |
| MUNIZ, STEVEN M | | ADDRESS ON FILE | | | | | | |
| MUNIZ, THOMAS | | 5105 OLD BULLARD RD | D25 | | TYLER | TX | 75703-0000 | |
| MUNIZ, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| MUNIZ, VERONICA D | | ADDRESS ON FILE | | | | | | |
| MUNJAR, RAY JAMES | | ADDRESS ON FILE | | | | | | |
| MUNK, MATT | | ADDRESS ON FILE | | | | | | |
| MUNK, MATT T | | ADDRESS ON FILE | | | | | | |
| MUNKELWITZ, KATIE L | | ADDRESS ON FILE | | | | | | |
| MUNKELWITZ, KENNETH WALTER | | ADDRESS ON FILE | | | | | | |
| MUNKWITZ, HEATHER | | ADDRESS ON FILE | | | | | | |
| MUNLEY, BRYAN OWEN | | ADDRESS ON FILE | | | | | | |
| MUNN TV VIDEO INC | | 4003 N DONALD | | | BETHANY | OK | 73008 | |
| MUNN, ERIN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| MUNN, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MUNN, MARVIN GAYE | | ADDRESS ON FILE | | | | | | |
| MUNN, RAY | | 114 HORSE SHOE BEND | | | JACKSONVILLE | NC | 28546-0000 | |
| MUNN, RUTH | | 4360 HIGHWAY 166 | | | DOUGLASVILLE | GA | 30135-5065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNN, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| MUNN, ZACHARY RICHARD | | ADDRESS ON FILE | | | | | | |
| MUNNELL, STEVEN FRANK | | ADDRESS ON FILE | | | | | | |
| MUNNERLYN, DARRIN JAMES | | ADDRESS ON FILE | | | | | | |
| MUNNIS, CHRISTOPHER ALVIN | | ADDRESS ON FILE | | | | | | |
| MUNNS, BRYAN A | | ADDRESS ON FILE | | | | | | |
| MUNNS, MELANIE JOY | | ADDRESS ON FILE | | | | | | |
| MUNOZ JR, HUGO | | 5129 COUNTRYRIDGE LANE | | | SALIDA | CA | 95368 | |
| MUNOZ ORTIZ, ALVARO J | | ADDRESS ON FILE | | | | | | |
| MUNOZ SANTOS, RUBEN STEVEN | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ADAM | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ALEX PAUL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ALVARO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ALVARO | | 8865 WINDING HOLLOW WAY | J | | SPRINGFIELD | VA | 22152-0000 | |
| MUNOZ, ANA DORIS | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ANGEL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ANTONIO ABRAHAM | | ADDRESS ON FILE | | | | | | |
| MUNOZ, BEATRICE A | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CALROS ROBERTO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CARLOS | | 81 853 PASEO REAL AVE | | | INDIO | CA | 92201-0000 | |
| MUNOZ, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CARLOS J | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CATIANA | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CHRISTIAN LUIS | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| MUNOZ, DANIEL | | 13142 SHAVER ST | | | BALDWIN PARK | CA | 91706 | |
| MUNOZ, DANIEL | | 455 WESTCHESTER ST | | | HAYWARD | CA | 94544-0000 | |
| MUNOZ, DANIEL JOSE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, DANIEL JOSE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, DANIELLE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, DAVID | | ADDRESS ON FILE | | | | | | |
| MUNOZ, DAVID | | ADDRESS ON FILE | | | | | | |
| MUNOZ, DAVID | | 515 EAST PARK ST | | | ONTARIO | CA | 91761 | |
| MUNOZ, EDGAR OSVALDO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, EDWARD | | ADDRESS ON FILE | | | | | | |
| MUNOZ, EDWARDO E | | ADDRESS ON FILE | | | | | | |
| MUNOZ, EDWARDO E | | 1450 SW 7TH ST APT 112 | | | MIAMI | FL | 33135-0000 | |
| MUNOZ, EDWIN | | ADDRESS ON FILE | | | | | | |
| MUNOZ, EMILSON | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ETELINE V | | ADDRESS ON FILE | | | | | | |
| MUNOZ, FERNANDO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, FRANCES IVETTE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| MUNOZ, FREDDY J | | ADDRESS ON FILE | | | | | | |
| MUNOZ, GEORGE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, GRICELDA | | ADDRESS ON FILE | | | | | | |
| MUNOZ, HENRY | | ADDRESS ON FILE | | | | | | |
| MUNOZ, HENRY A | | ADDRESS ON FILE | | | | | | |
| MUNOZ, IGNACIO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JACOB | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JAIME | | 12208 BEGIN DR | | | RIVERVIEW | FL | 33569-6908 | |
| MUNOZ, JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JONATHAN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JOSE | | 3408 FALCON AVE | | | MCALLEN | TX | 78504 | |
| MUNOZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JOSE ARTURO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JOSE G | | 703 S LIBERTY ST | | | ELGIN | IL | 60120-7944 | |
| MUNOZ, JOSE JUAN | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JOSE L | | 82 ALEXANDER ST | | | DORCHESTER | MA | 02125 | |
| MUNOZ, JOSE LISVALDO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JOSE PABLO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JUAN | | 5402 66TH ST | | | LUBBOCK | TX | 79424 | |
| MUNOZ, JUAN | | 1074 S DAHLIA ST | | | GLENDALE | CO | 80246 | |
| MUNOZ, JUAN ANDRES | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, JUAN LEON | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JUAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, JULIO | | 2865 N UNK ST | | | PHOENIX | AZ | 85006 | |
| MUNOZ, KENENTH | | ADDRESS ON FILE | | | | | | |
| MUNOZ, KRISTEL JOANNE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, LEONARDO ISAC | | ADDRESS ON FILE | | | | | | |
| MUNOZ, LORENZO ALFONSO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, LUIS | | ADDRESS ON FILE | | | | | | |
| MUNOZ, LUIS | | ADDRESS ON FILE | | | | | | |
| MUNOZ, LUIS | | 207 SUNRISE ST | | | PLACENTIA | CA | 92870-0000 | |
| MUNOZ, LUIS A | | 5018 N LAWNDALE AVE NO 2 | | | CHICAGO | IL | 60625-5518 | |
| MUNOZ, LUIS ANDRES | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MANNY | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MUNOZ, MANUEL GABRIEL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MARCO | | 10001 COORS BYPASS APT NO 322 | | | ALBUQUERQUE | NM | 87114 | |
| MUNOZ, MARCO A | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MARIA | | PO BOX 127036 | | | HIALEAH | FL | 33012 | |
| MUNOZ, MARIA E | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MARISSA E | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MARITZA | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MARLENE A | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MARTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MAURICIO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MAURICIO ELY | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| MUNOZ, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| MUNOZ, NELIDA | | 4404 PARLISADE AVE | | | UNION CITY | NJ | 07087 | |
| MUNOZ, NORBERTO | | 3104 URSULA ST | | | AURORA | CO | 80011-2011 | |
| MUNOZ, OCIEL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, OMAR | | 2659 CENTRAL AVE | | | EL MONTE | CA | 91733 | |
| MUNOZ, OMAR C | | ADDRESS ON FILE | | | | | | |
| MUNOZ, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUNOZ, PEDRITO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, PEGGY | | 3722 COPPERTREE CR | | | BRANDON | FL | 33511-0000 | |
| MUNOZ, PEGGY G | | 3722 COPPERTREE CIR | | | BRANDON | FL | 33511-7708 | |
| MUNOZ, REYES | | ADDRESS ON FILE | | | | | | |
| MUNOZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, ROBERT | | ADDRESS ON FILE | | | | | | |
| MUNOZ, RODOLFO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, RODOLFO | | 4948 W MONTANA ST NO 1 | | | CHICAGO | IL | 60639-2511 | |
| MUNOZ, ROSE M | | 8950 SW 5TH ST | | | MIAMI | FL | 33174-2476 | |
| MUNOZ, RUBEN SERGIO | | ADDRESS ON FILE | | | | | | |
| MUNOZ, RULENNIS | | ADDRESS ON FILE | | | | | | |
| MUNOZ, RUTH NOEMI | | ADDRESS ON FILE | | | | | | |
| MUNOZ, SANTINA JULIA | | ADDRESS ON FILE | | | | | | |
| MUNOZ, SARA | | ADDRESS ON FILE | | | | | | |
| MUNOZ, SERGIO | | 2509 SUMERCHASE AVE | | | ROSAMOND | CA | 93560 | |
| MUNOZ, STEFANIE JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, STEVE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, SUSANA | | 2060 RIDGE AVE | | | EVANSTON | IL | 60201-0000 | |
| MUNOZ, SUSANA RAQUEL | | ADDRESS ON FILE | | | | | | |
| MUNOZ, TIFFANY S | | ADDRESS ON FILE | | | | | | |
| MUNOZ, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| MUNOZ, VICTOR M | | 2801 ROLIDO DR | NO 84 | | HOUSTON | TX | 77063 | |
| MUNOZ, VINCENT LOUIS | | ADDRESS ON FILE | | | | | | |
| MUNOZ, YONATAN M | | ADDRESS ON FILE | | | | | | |
| MUNRO ELECTRIC CO INC | | 48590 DOWNING ST | | | WIXOM | MI | 48393 | |
| MUNRO, AARON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MUNRO, HAROLD ERVIN | | ADDRESS ON FILE | | | | | | |
| MUNRO, LAURA JESSICA | | ADDRESS ON FILE | | | | | | |
| MUNRO, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| MUNRO, RYAN | | ADDRESS ON FILE | | | | | | |
| MUNRO, RYAN | | P O BOX 453605 | | | SAN DIEGO | CA | 92145-0000 | |
| MUNROE, BRANDON | | ADDRESS ON FILE | | | | | | |
| MUNROE, BRANDON J | | ADDRESS ON FILE | | | | | | |
| MUNROE, CHRIS | | 427 NAHATAN ST | | | NORWOOD | MA | 02062-1406 | |
| MUNROE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| MUNROE, DOMINGO | | ADDRESS ON FILE | | | | | | |
| MUNROE, IESHA | | ADDRESS ON FILE | | | | | | |
| MUNROE, MICHELLE MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNROE, PAUL | | 15 CADY LN | | | WAPPINGERS FALL | NY | 12590 | |
| MUNROE, ROSA | | 3106 BLANCO PASS | | | SAN ANTONIO | TX | 78259 | |
| MUNROE, ROSS EVAN | | ADDRESS ON FILE | | | | | | |
| MUNROE, SAMANTHA | | 3 HAVEN PLAZA NO 7D | | | NEW YORK | NY | 10009-0000 | |
| MUNROE, SAMANTHA FELICIA | | ADDRESS ON FILE | | | | | | |
| MUNROE, WILLIAM | | 3106 BLANCO PASS | | | SAN ANTONIO | TX | 78259 | |
| MUNS, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MUNSATIENSIN, KEN | | ADDRESS ON FILE | | | | | | |
| MUNSCH HARDT KOPF & HARR PC | | 1445 ROSS AVE STE 4000 | | | DALLAS | TX | 75202 | |
| MUNSCH, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| MUNSCH, GINGER L | | ADDRESS ON FILE | | | | | | |
| MUNSEE, ZACHARY PHILLIP | | ADDRESS ON FILE | | | | | | |
| MUNSELLE, SHANE ALLEN | | ADDRESS ON FILE | | | | | | |
| MUNSELLE, SHIRLEY A | | 805 LISA ST | | | BURLESON | TX | 76028-6488 | |
| MUNSELLE, SHIRLEY A | | 4726 BENTREE AVE | | | LONG BEACH | CA | 90807-1006 | |
| MUNSHI, ENAYET K | | 126 WELLINGTON RD | | | UPPER DARBY | PA | 19082-3315 | |
| MUNSHOWER, CARI LYNN | | ADDRESS ON FILE | | | | | | |
| MUNSHOWER, CRAIG STEVEN | | ADDRESS ON FILE | | | | | | |
| MUNSINGER, RANDALL EUGENE | | ADDRESS ON FILE | | | | | | |
| MUNSON BUSINESS INTERIORS | | 511 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| MUNSON MEDICAL CENTER | | PO BOX 1131 | | | TRAVERSE CITY | MI | 496851131 | |
| MUNSON, BILL | | 7224 SCOTTSMOOR COURT | | | LAS VEGAS | NV | 89156 | |
| MUNSON, BILL C | | ADDRESS ON FILE | | | | | | |
| MUNSON, CHRISTOPHER | | 54 PAWLING AVE APT 1 | | | TROY | NY | 12180 | |
| MUNSON, DANIEL MACEACHERN | | ADDRESS ON FILE | | | | | | |
| MUNSON, GREGORY | | ADDRESS ON FILE | | | | | | |
| MUNSON, JASON | | 914 GRANT | | | YPSILANTI | MI | 48197 | |
| MUNSON, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| MUNSON, JOE D | | ADDRESS ON FILE | | | | | | |
| MUNSON, KENNETH C | | ADDRESS ON FILE | | | | | | |
| MUNSON, LORI JO | | ADDRESS ON FILE | | | | | | |
| MUNSON, PETER | | ADDRESS ON FILE | | | | | | |
| MUNSON, RICHARD | | ADDRESS ON FILE | | | | | | |
| MUNSON, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| MUNSON, TYLER RANDALL | | ADDRESS ON FILE | | | | | | |
| MUNSON, VIRGIL | | ADDRESS ON FILE | | | | | | |
| MUNSTER, PAMELA R | | 340 S WESTWOOD BLVD | | | NAMPA | ID | 83686 | |
| MUNSTER, PAMELA RAE | | ADDRESS ON FILE | | | | | | |
| MUNSTERMAN, JOSEPH PETER | | ADDRESS ON FILE | | | | | | |
| MUNSTERS TV, DAVID | | 10 GREENWOOD TERR | | | WINDHAM | ME | 04062 | |
| MUNSTERS TV, DAVID | | 373 FOREST AVE | | | PORTLAND | ME | 04101 | |
| MUNT, EMILY | | LOC NO 1022 PETTY CASH | 2001 KILLEBREW DR 304 | | BLOOMINGTON | MN | 55425 | |
| MUNTASIR, SADI | | ADDRESS ON FILE | | | | | | |
| MUNTASSER, AMIR RAMI | | ADDRESS ON FILE | | | | | | |
| MUNTEAN, MATT J | | ADDRESS ON FILE | | | | | | |
| MUNTERS CORP | | 1709 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| MUNTON, CHRISTOPHER G | | ADDRESS ON FILE | | | | | | |
| MUNTZ, CINDY | | 12490 QUIVIRA | NO 2813 | | OVERLAND PARK | KS | 66213 | |
| MUNTZ, JAMESON K | | ADDRESS ON FILE | | | | | | |
| MUNTZ, LEIGH E | | ADDRESS ON FILE | | | | | | |
| MUNTZ, NATHANIEL LEE | | ADDRESS ON FILE | | | | | | |
| MUNTZ, PAUL | | 829 GREEN ROW | | | LANESVILLE | IN | 47136-9449 | |
| MUNTZNER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUNU, MELAINE | | 305 CORBIN DR | | | NEWPORT NEWS | VA | 23606 | |
| MUNYAK, RUSTY | | ADDRESS ON FILE | | | | | | |
| MUNYAK, RUSTY | | 352 VENANGO AVE 4 | | | CAMBRIDGE SPRINGS | PA | 16403-0000 | |
| MUNYAKAYANZA, CEDRIC SINDI | | ADDRESS ON FILE | | | | | | |
| MUNYAN, BRAD | | ADDRESS ON FILE | | | | | | |
| MUNYAN, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| MUNYASIA, MARTIN | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| MUNYASIA, MARTIN | | 54 4A WINDING WOODS DR | | | SAYREVILLE | NJ | 08872 | |
| MUNYON, BRIAN | | 29339 WILDWOOD LN | | | WEST HARRISON | IN | 47060-8400 | |
| MUNYON, JOE | | 126 NORTH ST | | | MEDFORD | MA | 02155 | |
| MUNYON, WILLIAM | | 544 BAY POINT RD | | | CEDARVILLE | NJ | 08311 | |
| MUNZ, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MUNZINGER, JULIA MARIE | | ADDRESS ON FILE | | | | | | |
| MUNZLINGER, DUSTIN | | ADDRESS ON FILE | | | | | | |
| MUNZLINGER, DUSTIN | | 6586 TAMARIND ST | | | OAK PARK | CA | 91377 | |
| MUOIO, DAVID | | ADDRESS ON FILE | | | | | | |
| MUONGKHOTH, VICTOR V | | ADDRESS ON FILE | | | | | | |
| MUR, DAVID | | ADDRESS ON FILE | | | | | | |
| MURABITO, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| MURACHANIAN, ED | | ADDRESS ON FILE | | | | | | |
| MURACHANIAN, ED | | 1022 SAMANTHA WAY | | | TOMS RIVER | NJ | 08753-0000 | |
| MURAD, AMIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURAD, BASIL | | ADDRESS ON FILE | | | | | | |
| MURADKHANYAN, VAKHAN | | USS PETERSON DD 969 | | | FPO | AE | 09582-1207 | |
| MURAK, MEGAN | | 550 WALNUT ST | | | LEMOYNE | PA | 17043 | |
| MURAKAMI, EDSON | | 1724 ROSCOMARE RD | | | LOS ANGELES | CA | 90077-2213 | |
| MURAKAMI, JODI LEHIWA | | ADDRESS ON FILE | | | | | | |
| MURALLES, MILDRED MIRABELLE | | ADDRESS ON FILE | | | | | | |
| MURAMOTO, ALAN I | | ADDRESS ON FILE | | | | | | |
| MURANDA, IRIS | | 6732 METROPOLATIN CENTER DR | APT NO  304 | | SPRINGFIELD | VA | 22150 | |
| MURAR, PHILIP | | ADDRESS ON FILE | | | | | | |
| MURARIK, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| MURASKI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MURASZEWSKI, MARTY | | ADDRESS ON FILE | | | | | | |
| MURASZEWSKI, MARTY | | 5335 RAIL VIEW CT APT 147 | | | MACOMB | MI | 48316-5700 | |
| MURATA BUSINESS SYSTEMS | | PO BOX 910492 | | | DALLAS | TX | 75391 | |
| MURATEC AMERICA INC | | 5560 TENNYSON PKWY | | | PLANO | TX | 75024 | |
| MURATEC AMERICA INC | | 6400 INTERNATIONAL PKY | STE 1500 ATTN MANUAL DEPT | | PLANO | TX | 75093 | |
| MURATEC AMERICA INC | | PO BOX 910492 | | | DALLAS | TX | 75391 | |
| MURATEC AMERICA INC | | 3301 E PLANO PKY STE 100 | | | PLANO | TX | 75074-7202 | |
| MURAWSKI, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| MURBY, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| MURCEK, KIRK | | ADDRESS ON FILE | | | | | | |
| MURCH, ALEXANDRA LAUREN | | ADDRESS ON FILE | | | | | | |
| MURCHIE, LUKE BRADLEY | | ADDRESS ON FILE | | | | | | |
| MURCHISON, JEREMY L | | ADDRESS ON FILE | | | | | | |
| MURCHISON, JOHN | | 7283 HIGHWAY 92 | | | WOODSTOCK | GA | 30189 | |
| MURCHISON, JUSTIN MARQUEL | | ADDRESS ON FILE | | | | | | |
| MURCHISON, LIZ | | X | | | SAN ANTONIO | TX | 78244-0000 | |
| MURCHS MAINTENANCE MGMT, MITCH | | PO BOX 798129 | | | ST LOUIS | MO | 63179 | |
| MURDALE TRUE VALUE INC | | 1915 W MAIN | | | CARBONDALE | IL | 62901-2199 | |
| MURDAUGH, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| MURDAUGH, ROMAINE LORAINE | | ADDRESS ON FILE | | | | | | |
| MURDOCH, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| MURDOCH, WILLIAM WINSLOW | | ADDRESS ON FILE | | | | | | |
| MURDOCK III, CHAFFIE | | 726 ELM AVE UNIT 203 | | | LONG BEACH | CA | 90813-4466 | |
| MURDOCK TAX COLLECTOR, LOU | | ASSESSOR & COLLECTOR OF TAXES | | | WICHITA FALLS | TX | 763071471 | |
| MURDOCK TAX COLLECTOR, LOU | | PO BOX 1471 | ASSESSOR & COLLECTOR OF TAXES | | WICHITA FALLS | TX | 76307-1471 | |
| MURDOCK, BENJAMIN | | P O BOX 3484 | | | PLANT CITY | FL | 33563-0008 | |
| MURDOCK, CARL W | | 1201 STONE RIVER RD | | | RICHMOND | VA | 23235 | |
| MURDOCK, CARL WOODSON | | ADDRESS ON FILE | | | | | | |
| MURDOCK, CHARLES | | 757 E 85TH ST | | | BROOKLYN | NY | 11236-3503 | |
| MURDOCK, CHEYENNE LUKE | | ADDRESS ON FILE | | | | | | |
| MURDOCK, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURDOCK, JOSEPH OLIVER | | ADDRESS ON FILE | | | | | | |
| MURDOCK, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| MURDOCK, MARK A | | 25590 NOBLE DR | | | CHESTERFIELD | MI | 48051 | |
| MURDOCK, MATTHEW G | | ADDRESS ON FILE | | | | | | |
| MURDOCK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURDOCK, NICHOLAS ROY | | ADDRESS ON FILE | | | | | | |
| MURDOCK, REBECCA | | 13316 E 23RD ST | | | TULSA | OK | 74134 1034 | |
| MURDOCK, ZACH BEAU | | ADDRESS ON FILE | | | | | | |
| MUREDUCK, ANTHONY | | 7347 AVALON TRAIL RD | | | CASTLETON | IN | 46250 | |
| MUREHEAD, JOSHUA TYRAN | | ADDRESS ON FILE | | | | | | |
| MURFF, DANIEL LATROY | | ADDRESS ON FILE | | | | | | |
| MURFF, MICHAEL | | 6052 NE SKIDMORE ST | | | PORTLAND | OR | 97218 | |
| MURFF, SHANNON JOVAN | | ADDRESS ON FILE | | | | | | |
| MURFIELD, JAMES PARKER | | ADDRESS ON FILE | | | | | | |
| MURFIELD, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| MURGA, LUIS | | ADDRESS ON FILE | | | | | | |
| MURGA, VICTOR | | 5216 CANOGA ST | | | MONTCLAIR | CA | 91763-0000 | |
| MURGA, VICTOR HUGO | | ADDRESS ON FILE | | | | | | |
| MURGEL, STEFAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| MURGO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MURGUIA, DIANA | | ADDRESS ON FILE | | | | | | |
| MURGUIA, EZEQUIEL | | 1856 22ND ST NW APT 49 | | | CLEVELAND | TN | 37311-1119 | |
| MURI MURI & ASSOCIATES INC | | 787C PINE VALLEY DR | | | PITTSBURGH | PA | 15239 | |
| MURIEL, ROBERT | | 11 DOS LOCOS | | | LOS LUNAS | NM | 87031 | |
| MURIEL, WILLIAMS | | 4524 DUPLESSIS ST | | | NEW ORLEANS | LA | 70122-1857 | |
| MURIGU, ROBERT | | ADDRESS ON FILE | | | | | | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | MADERA | CA | 93638 | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | MADORA | CA | 93638 | |
| MURILLO, ADRIANA | | ADDRESS ON FILE | | | | | | |
| MURILLO, ALICIA | | ADDRESS ON FILE | | | | | | |
| MURILLO, ANGEL HERNANDEZ | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURILLO, CARLOS LUIS | | ADDRESS ON FILE | | | | | | |
| MURILLO, CARLOS LUIS | | ADDRESS ON FILE | | | | | | |
| MURILLO, CHRIS | | 12641 W CATALINA DR | | | AVONDALE | AZ | 85323-6621 | |
| MURILLO, DAGMAR A | | ADDRESS ON FILE | | | | | | |
| MURILLO, DAMIAN | | ADDRESS ON FILE | | | | | | |
| MURILLO, DARTANIN F | | ADDRESS ON FILE | | | | | | |
| MURILLO, DAWN | | 9910 MCCREA LN | | | LOUISVILLE | KY | 40229 | |
| MURILLO, DINA MELISSA | | ADDRESS ON FILE | | | | | | |
| MURILLO, FERNANDO | | 2903 JACQUELINE DR | | | WEST COVINA | CA | 91792-2360 | |
| MURILLO, HECTOR E | | ADDRESS ON FILE | | | | | | |
| MURILLO, JOEY | | P O BOX 311 | | | MICHIGAN CENTER | MI | 49254 | |
| MURILLO, JOEY L | | ADDRESS ON FILE | | | | | | |
| MURILLO, JONATHON C J | | ADDRESS ON FILE | | | | | | |
| MURILLO, JOSE ANDRES | | ADDRESS ON FILE | | | | | | |
| MURILLO, JULIO | | 165 HILL CREST AVE | APT 73 | | AMERICAN FALLS | ID | 83211 | |
| MURILLO, KAYLA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MURILLO, LINDSAY J | | ADDRESS ON FILE | | | | | | |
| MURILLO, MARCELO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MURILLO, MARIA E | | ADDRESS ON FILE | | | | | | |
| MURILLO, MILLER JOSE | | ADDRESS ON FILE | | | | | | |
| MURILLO, NESTOR JOSE | | ADDRESS ON FILE | | | | | | |
| MURILLO, NICK ADAM | | ADDRESS ON FILE | | | | | | |
| MURILLO, NIKKI ANN | | ADDRESS ON FILE | | | | | | |
| MURILLO, OSCAR | | ADDRESS ON FILE | | | | | | |
| MURILLO, OSCAR | | ADDRESS ON FILE | | | | | | |
| MURILLO, RALPH C | | ADDRESS ON FILE | | | | | | |
| MURILLO, VIOLET | | 13256 BIRCHWOOD DR | | | MORENO VALLEY | CA | 92553-0000 | |
| MURITU, KELLY | | 51 OSGOOD ST | | | METHEN | MA | 01844-0000 | |
| MURKISON, SPENSER ANTHONY | | ADDRESS ON FILE | | | | | | |
| MURLEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| MURNANE & BRANDT | | 30 E 7TH ST  NO 3200 | | | SAINT PAUL | MN | 55101 | |
| MURNANE BRANDT DC | | 30 EAST SEVENTH ST | STE 3200 | | ST PAUL | MN | 55101-4919 | |
| MURNANE CONLIN WHITE BRANDT | | 1800 PIPER JAFFRAY PLAZA | 444 CEDAR ST | | ST PAUL | MN | 55101 | |
| MURNANE CONLIN WHITE BRANDT | | 444 CEDAR ST | | | ST PAUL | MN | 55101 | |
| MURNANE, JEANINE | | 1980 SUNSET AVE | | | LAKE WORTH | FL | 33461-6826 | |
| MURO, ARNIE | | 7325 W GETTY DR | | | PHOENIX | AZ | 85043-2024 | |
| MURO, GREG SALVADOR | | ADDRESS ON FILE | | | | | | |
| MURO, JOSE RAUL | | ADDRESS ON FILE | | | | | | |
| MURO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| MURO, SANDRA C | | ADDRESS ON FILE | | | | | | |
| MUROBAYASHI, BRANDI LEI | | ADDRESS ON FILE | | | | | | |
| MURPH JR , PHILLIP | | ADDRESS ON FILE | | | | | | |
| MURPH JR, PHILIP | | ADDRESS ON FILE | | | | | | |
| MURPH, DAVID T | | ADDRESS ON FILE | | | | | | |
| MURPHEW, DENNIS | | 863 VERNON AVE | | | ELK RIVER | MN | 55330 | |
| MURPHEY, DUPONT | | 255 SW 132ND TERRACE | | | NEWBERRY | FL | 32669 | |
| MURPHEY, MARK T | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| MURPHEY, RUSSELL A | | ADDRESS ON FILE | | | | | | |
| MURPHEYS ELECTRONIC SERVICE | | 122 S FRANCIS | | | CARTHAGE | MO | 64836 | |
| MURPHREE III, DENNIS DANIEL | | ADDRESS ON FILE | | | | | | |
| MURPHREE, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MURPHREE, MICHAEL GERALD | | ADDRESS ON FILE | | | | | | |
| MURPHY & MILLER INC | | DEPT 2073 | | | CHICAGO | IL | 606742073 | |
| MURPHY & MILLER INC | | 135 S LASALLE ST | DEPT 2073 | | CHICAGO | IL | 60674-2073 | |
| MURPHY APPRAISAL SERVICES LLC | | 1580 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70471 | |
| MURPHY BLOSSMAN | | 1011 N CAUSEWAY BLVD UNIT 3 | | | MANDEVILLE | LA | 70471 | |
| MURPHY BUS SERVICE | | 49 KANES LN | | | MIDDLETOWN | NJ | 07748 | |
| MURPHY COMMUNICATIONS | | 300 RICH | | | BRYANT | AR | 72022 | |
| MURPHY ELECTRIC MAINTENANCE CO | | 306 E COTA ST STE C | | | SANTA BARBARA | CA | 93101 | |
| MURPHY III, WILLAIM | | ADDRESS ON FILE | | | | | | |
| MURPHY INC | | 614 BALTIMORE AVE | | | FERNWOOD | PA | 19050-0000 | |
| MURPHY INC | MURPHY, MEGAN K | 2000 MARKET ST 13TH FL | | | PHILADELPHIA | PA | 19103-0000 | |
| MURPHY INSTALLATIONS INC | | PO BOX 66112 | | | ORANGE PARK | FL | 32065 | |
| MURPHY JR, CHARLES ERNEST | | ADDRESS ON FILE | | | | | | |
| MURPHY JR, ELLERY L | | ADDRESS ON FILE | | | | | | |
| MURPHY JR, WILLIAM | | 157 LIMERICK DR | | | PADUCAH | KY | 42001 | |
| MURPHY LAUDATI & KIEL PC | | 270 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| MURPHY LAUDATI & KIEL PC | | THE EXCHANGE STE 360 | 270 FARMINGTON AVE | | FARMINGTON | CT | 06032 | |
| MURPHY PEARSON ET AL | | THOMAS M DAMATO | 88 KEARNY ST STE 1000 | | SAN FRANCISCO | CA | 94108 | |
| MURPHY TECHNICAL INC | | 105 N OAK ST | | | ROANOKE | TX | 76262 | |
| MURPHY TV & VCR REPAIR | | 2110 HWY 64 W | | | MURPHY | NC | 28906 | |
| MURPHY TV & VCR REPAIR | | 600B HWY 64 WEST | | | MURPHY | NC | 28906 | |
| MURPHY, AARON J | | ADDRESS ON FILE | | | | | | |
| MURPHY, ADAM C | | ADDRESS ON FILE | | | | | | |
| MURPHY, ADRIAN DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, ALEX | | 10 BARBERRY PL | | | WILMINGTON | DE | 19810 | |
| MURPHY, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| MURPHY, ALLAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MURPHY, ALYSSIA LYNN | | ADDRESS ON FILE | | | | | | |
| MURPHY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| MURPHY, ANDREW PARKER | | ADDRESS ON FILE | | | | | | |
| MURPHY, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| MURPHY, ANNETTE | | 195 LINFIELD PLACE | | | COLUMBUS | OH | 43219 | |
| MURPHY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MURPHY, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MURPHY, ASHLEY DAWN | | ADDRESS ON FILE | | | | | | |
| MURPHY, AUBREY CAROLYN | | ADDRESS ON FILE | | | | | | |
| MURPHY, AUSTIN ALLAN | | ADDRESS ON FILE | | | | | | |
| MURPHY, BENJAMIN | | 2245 STANTON RD | | | ATLANTA | GA | 30344 | |
| MURPHY, BENJAMIN ALAN | | ADDRESS ON FILE | | | | | | |
| MURPHY, BERNARD | | 7129 BOYER ST | | | PHILADELPHIA | PA | 19119 | |
| MURPHY, BONNIE | | 10730 SOURWOOD AVE | | | WALDORF | MD | 20603-5753 | |
| MURPHY, BRANDI LYNN | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| MURPHY, BREANNE MAKITA | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRENDAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRIAN | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRIAN JOHN | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRIAN LAMONT | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRIAN RAY | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, BRYON | | 5028 RED BAY DR | | | ORLANDO | FL | 32829 | |
| MURPHY, BRYON J | | ADDRESS ON FILE | | | | | | |
| MURPHY, CAROL | | HC 71 BOX 359 | | | PRINCETON | WV | 24740-9012 | |
| MURPHY, CASSIE ANN | | ADDRESS ON FILE | | | | | | |
| MURPHY, CHRIS | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 225 FRANKLIN ST  16TH FL | | BOSTON | MA | 02110 | |
| MURPHY, CHRIS | | 10301 E CICERO CIRCLE | | | MESA | AZ | 85207 | |
| MURPHY, CHRISTOPHER FRANCIS | | ADDRESS ON FILE | | | | | | |
| MURPHY, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | |
| MURPHY, CINDY | | 1123 W 3RD AVE | | | DENVER | CO | 80223-1351 | |
| MURPHY, CLAIRE E | | ADDRESS ON FILE | | | | | | |
| MURPHY, COLIN OWEN | | ADDRESS ON FILE | | | | | | |
| MURPHY, CRAIG JAMES | | ADDRESS ON FILE | | | | | | |
| MURPHY, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| MURPHY, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| MURPHY, DANILO | | 1329 BUNKER RIDGE LN | | | COLUMBUS | GA | 31907-0000 | |
| MURPHY, DARRELL | | 1235 HIGHWAY 192 | | | SOMERSET | KY | 42501-4359 | |
| MURPHY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, DEBORAH | | 8514 S M 37 HWY | | | HASTINGS | MI | 49058 | |
| MURPHY, DONNY | | 5691 GERTRUDE ST | | | DEARBORN HEIGHTS | MI | 48125-2811 | |
| MURPHY, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, DYLAN | | ADDRESS ON FILE | | | | | | |
| MURPHY, EDWARD B | | 77 WEST 118TH ST BASMT | | | NEW YORK | NY | 10026 | |
| MURPHY, EDWARD BERNARD | | ADDRESS ON FILE | | | | | | |
| MURPHY, ELAINE | | 6 KENDALE LN | | | FREDERICKSBRG | VA | 22407-6532 | |
| MURPHY, EMILY RAE | | ADDRESS ON FILE | | | | | | |
| MURPHY, EUGENE SMITH | | ADDRESS ON FILE | | | | | | |
| MURPHY, FARRYN RENEE | | ADDRESS ON FILE | | | | | | |
| MURPHY, FRANCIS | | ADDRESS ON FILE | | | | | | |
| MURPHY, FRANCIS | | 60 STAFFORD ST APT 119 | | | PLYMOUTH | MA | 02360 | |
| MURPHY, FRANK | | ADDRESS ON FILE | | | | | | |
| MURPHY, FREDRICK A | | ADDRESS ON FILE | | | | | | |
| MURPHY, GOLDIE | | 1716 S PRESTON ST | | | LOUISVILLE | KY | 40217-1041 | |
| MURPHY, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| MURPHY, HOLLIE ANN | | ADDRESS ON FILE | | | | | | |
| MURPHY, HOLLY | | 409 16TH AVE SE | | | ST CLOUD | MN | 56304 | |
| MURPHY, HOLLY LYNN | | ADDRESS ON FILE | | | | | | |
| MURPHY, IAN FRANCIS M | | ADDRESS ON FILE | | | | | | |
| MURPHY, IRIS MICHELLE | | ADDRESS ON FILE | | | | | | |
| MURPHY, JACK | | 1280 W PEACHTREE ST NW | | | ATLANTA | GA | 30309-3443 | |
| MURPHY, JAMAH RASHAD | | ADDRESS ON FILE | | | | | | |
| MURPHY, JAMES | | ADDRESS ON FILE | | | | | | |
| MURPHY, JAMES | | 11225 RINGTAIL RD | | | PENN VALLEY | CA | 95946 | |
| MURPHY, JAMES | | 91 SANDPINE CT | | | COLUMBIA | SC | 29229-7777 | |
| MURPHY, JAMES | | 829 175TH AVE NE | | | SNOHOMISH | WA | 98290-4416 | |
| MURPHY, JAMES AARON | | ADDRESS ON FILE | | | | | | |
| MURPHY, JAMES WESLEY | | ADDRESS ON FILE | | | | | | |
| MURPHY, JAROD | | 207 WILLOW DR | | | GRETNA | LA | 70053-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, JAROD JOSEPH | | ADDRESS ON FILE | | | | | | |
| MURPHY, JASON REGINALD | | ADDRESS ON FILE | | | | | | |
| MURPHY, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| MURPHY, JEFF CHARLES | | ADDRESS ON FILE | | | | | | |
| MURPHY, JEFF SCOTT | | ADDRESS ON FILE | | | | | | |
| MURPHY, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| MURPHY, JEREMIAH J | | ADDRESS ON FILE | | | | | | |
| MURPHY, JERRY | | 995 W SPRINGER DR | | | TURLOCK | CA | 95380 | |
| MURPHY, JESSICA C | | ADDRESS ON FILE | | | | | | |
| MURPHY, JIM | | 909 BORUM PL | | | MIDWEST CITY | OK | 73110 | |
| MURPHY, JOHN | | 24 DARTMOUTH LN | | | DANBURY | CT | 06811 | |
| MURPHY, JOHN CAMERON | | ADDRESS ON FILE | | | | | | |
| MURPHY, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| MURPHY, JOHNNY A | | ADDRESS ON FILE | | | | | | |
| MURPHY, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| MURPHY, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| MURPHY, JOSEPH MARTIN | | ADDRESS ON FILE | | | | | | |
| MURPHY, JOSEPH, J | | 35 PEACH RD | | | BELLMAWR | NJ | 08031 | |
| MURPHY, JUANITA | | 3426 GREENTREE DR | | | FALLS CHURCH | VA | 22041 | |
| MURPHY, JUSTIN | | 5806 OPALEYE COURT | | | WALDORF | MD | 20603-0000 | |
| MURPHY, JUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| MURPHY, KAITLYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MURPHY, KAREN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | |
| MURPHY, KAREN A | | ADDRESS ON FILE | | | | | | |
| MURPHY, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, KELSEY ALICIA | | ADDRESS ON FILE | | | | | | |
| MURPHY, KENISHA K | | ADDRESS ON FILE | | | | | | |
| MURPHY, KENNETH | | 66 PEACHTREE ST | | | NASHVILLE | TN | 37210 | |
| MURPHY, KEVIN | | 1414 N 22ND ST | | | GRAND JUNCTION | CO | 81501-0000 | |
| MURPHY, KEVIN CHRIS | | ADDRESS ON FILE | | | | | | |
| MURPHY, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| MURPHY, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| MURPHY, KEVIN R | | 1414 N 22ND ST | | | GRAND JUNCTION | CO | 81501-6522 | |
| MURPHY, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| MURPHY, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| MURPHY, LADONNA | | ADDRESS ON FILE | | | | | | |
| MURPHY, LATOYA M | | ADDRESS ON FILE | | | | | | |
| MURPHY, LAWRENCE TYLER | | ADDRESS ON FILE | | | | | | |
| MURPHY, LEAH COLLEEN | | ADDRESS ON FILE | | | | | | |
| MURPHY, LEE | | 828 BROOKFIELD PRKWAY | | | MARTINEZ | GA | 30907 | |
| MURPHY, LEEDELL | | 7722 GRANT ST | | | MERRILLVILLE | IN | 46410 | |
| MURPHY, LEEDELL | ROBERT G VANN ATTORNEY AT LAW | 500 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| MURPHY, LUKE ROBERT | | ADDRESS ON FILE | | | | | | |
| MURPHY, MARGARET | | 29105 FOOTE RD | | | BAY VILLAGE | OH | 44140-0000 | |
| MURPHY, MARTA | | 18 BYRE PL | | | COMMACK | NY | 11725-2602 | |
| MURPHY, MATT | | 112  COLEGROOVE | | | MEMPHIS | TN | 38120 | |
| MURPHY, MATT JAMES | | ADDRESS ON FILE | | | | | | |
| MURPHY, MATT LEE | | ADDRESS ON FILE | | | | | | |
| MURPHY, MATT R | | ADDRESS ON FILE | | | | | | |
| MURPHY, MATTHEW SHANNON | | ADDRESS ON FILE | | | | | | |
| MURPHY, MAURA | | 120 THISSEL AVE NO 102 | | | DRACUT | MA | 01826 | |
| MURPHY, MEGAN K | | 2000 MARKET ST 13TH FL | | | PHILADELPHIA | PA | 19103-0000 | |
| MURPHY, MELISSA K | | ADDRESS ON FILE | | | | | | |
| MURPHY, MELODY DAWN | | ADDRESS ON FILE | | | | | | |
| MURPHY, MELVIN LEROY | | ADDRESS ON FILE | | | | | | |
| MURPHY, MICHAEL | | 31030 GRASSHOPPER FLATT RD | | | JUNCTION CITY | CA | 96048 | |
| MURPHY, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| MURPHY, MICHAEL J | | THURSTON COUNTY TREASURER | | | OLYMPIA | WA | 98502-6080 | |
| MURPHY, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| MURPHY, MICHAEL S | | 23 HEARD RD | | | ARLINGTON | MA | 02474 | |
| MURPHY, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| MURPHY, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| MURPHY, MICHELLE | | ADDRESS ON FILE | | | | | | |
| MURPHY, MIKE CARL | | ADDRESS ON FILE | | | | | | |
| MURPHY, MISTY E | | ADDRESS ON FILE | | | | | | |
| MURPHY, MOLLY ALICE | | ADDRESS ON FILE | | | | | | |
| MURPHY, NICOLE | | ADDRESS ON FILE | | | | | | |
| MURPHY, NICOLE RENAE | | ADDRESS ON FILE | | | | | | |
| MURPHY, NILES BARRY | | ADDRESS ON FILE | | | | | | |
| MURPHY, PAMELA E | | 1941 BROAD ST RD | | | MAIDENS | VA | 23102 | |
| MURPHY, PATRICK | | ADDRESS ON FILE | | | | | | |
| MURPHY, PATRICK | | 3950 62ND AVE CT E | | | FIFE | WA | 98424-2363 | |
| MURPHY, PATRICK | | 5 GREYSTONE RD | | | EAST KINGSTON | NH | 03827-0000 | |
| MURPHY, PATRICK EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, PATRICK J | | 1410 RAMBLEWOOD DR | | | EMMITSBURG | MD | 21727 | |
| MURPHY, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| MURPHY, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, PATRICK R | | ADDRESS ON FILE | | | | | | |
| MURPHY, PATRICK T | | ADDRESS ON FILE | | | | | | |
| MURPHY, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| MURPHY, PETE | | ADDRESS ON FILE | | | | | | |
| MURPHY, PETER | | 281 EVERETT ST | | | MIDDLEBORO | MA | 02346-0000 | |
| MURPHY, RACHELLE ALEXIS | | ADDRESS ON FILE | | | | | | |
| MURPHY, REAGAN | | 21227 US HIGHWAY 19 N | | | CLEARWATER | FL | 33765 | |
| MURPHY, REAGAN | | 21227 US HIGHWAY 19 N | | | CLEARWATER | FL | 33765-2808 | |
| MURPHY, REBECCA LOUISE | | ADDRESS ON FILE | | | | | | |
| MURPHY, RICKEY | | 3910 LORDS LN | | | RICHMOND | VA | 23231 | |
| MURPHY, ROBERT T | | PO BOX 1278 | | | HERNDON | VA | 22070 | |
| MURPHY, ROMIE PARSLEY | | ADDRESS ON FILE | | | | | | |
| MURPHY, RONALD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MURPHY, RUSSELL | | ADDRESS ON FILE | | | | | | |
| MURPHY, RUSSELL W | | DR 3 2ND FL STAFFING | | | RICHMOND | VA | 23233 | |
| MURPHY, RYAN | | ADDRESS ON FILE | | | | | | |
| MURPHY, RYAN | | 1209 STAFFORD AVE | | | FREDERICKSBURG | VA | 22401 | |
| MURPHY, RYAN | | 11224 WALKING FERN COVE | | | SAN DIEGO | CA | 92131-0000 | |
| MURPHY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MURPHY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MURPHY, SAMANTHA ELAENA | | ADDRESS ON FILE | | | | | | |
| MURPHY, SAMANTHA KAY | | ADDRESS ON FILE | | | | | | |
| MURPHY, SAMUEL JAMES | | ADDRESS ON FILE | | | | | | |
| MURPHY, SARAH | | 7703 TEXLYN COURT | | | LOUISVILLE | KY | 40258 | |
| MURPHY, SARAH L | | ADDRESS ON FILE | | | | | | |
| MURPHY, SEAN | | ADDRESS ON FILE | | | | | | |
| MURPHY, SEAN C | | ADDRESS ON FILE | | | | | | |
| MURPHY, SHANNON PHYLLIS | | ADDRESS ON FILE | | | | | | |
| MURPHY, SHAWN | | ADDRESS ON FILE | | | | | | |
| MURPHY, SHAWN | | 7152 LYNFORD ST | | | PHILADELPHIA | PA | 19149-1112 | |
| MURPHY, SHAWN P | | ADDRESS ON FILE | | | | | | |
| MURPHY, STEPHANIE | | 8004 SYCAMORE CREEK DR | | | LOUISVILLE | KY | 40222 | |
| MURPHY, STEPHEN | | 133 PINE ST | APT 2 | | TAMAQUA | PA | 18252 | |
| MURPHY, STEPHEN J | | ADDRESS ON FILE | | | | | | |
| MURPHY, STEVE | | ADDRESS ON FILE | | | | | | |
| MURPHY, STEVE R | | ADDRESS ON FILE | | | | | | |
| MURPHY, STEVEN EDWARD | | ADDRESS ON FILE | | | | | | |
| MURPHY, STEVEN JOHN | | ADDRESS ON FILE | | | | | | |
| MURPHY, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURPHY, SUSAN | | 1227 WESTMINSTER AVE | | | RICHMOND | VA | 23227 | |
| MURPHY, TERRY LAVON | | ADDRESS ON FILE | | | | | | |
| MURPHY, THOMAS | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| MURPHY, THOMAS W | | ADDRESS ON FILE | | | | | | |
| MURPHY, TIFFANY | | ADDRESS ON FILE | | | | | | |
| MURPHY, TIM | | ADDRESS ON FILE | | | | | | |
| MURPHY, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| MURPHY, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| MURPHY, TIMOTHY J | | 3508 CORUM DR APT 735 | | | RICHMOND | VA | 23294 | |
| MURPHY, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| MURPHY, TODD | | 13 KENT AVE | | | MACKINAW | IL | 61755 | |
| MURPHY, TODD AUSTIN | | ADDRESS ON FILE | | | | | | |
| MURPHY, TRACY JACQUELINE | | ADDRESS ON FILE | | | | | | |
| MURPHY, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| MURPHY, VINCENT LAMAR | | ADDRESS ON FILE | | | | | | |
| MURPHY, WALTER | | 1 HUBBARD PL | | | WETHERSFIELD | CT | 06109-2334 | |
| MURPHY, WENDY | | 473 N BLOOMBERRY NO C | | | ORANGE | CA | 92869 | |
| MURPHY, WILLIAM | | 601 REES ST | | | HINCKLEY | IL | 60520 | |
| MURPHY, ZACHARY C | | ADDRESS ON FILE | | | | | | |
| MURPHYS INC | | 4260 N FRESNO ST | | | FRESNO | CA | 937263197 | |
| MURPHYS LOCK & KEY, A | | 2633 BAY ST | | | CHARLOTTE | NC | 28205 | |
| MURPHYS PLUMBING & HEATING | | 8 TWELFTH CT | | | GRAND JCT | CO | 81506 | |
| MURPHYS TV & VIDEO | | 9000 N WHEELING AVE | | | MUNCIE | IN | 47304-9186 | |
| MURRA, FAWSI JOSE | | ADDRESS ON FILE | | | | | | |
| MURRAH, DEBORAH LORRAINE | | ADDRESS ON FILE | | | | | | |
| MURRAH, JAMIE RENAE | | ADDRESS ON FILE | | | | | | |
| MURRAY APPRAISAL SVC, JIM | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| MURRAY CO, RW | | 10440 BALLS FORD RD STE 100 | | | MANASSAS | VA | 20109 | |
| MURRAY CO, RW | | 4511 A DALY DR | | | CHANTILLY | VA | 20151 | |
| MURRAY ELECTRIC INC | | PO BOX 191 | 205 W MAPLE ST | | LANCASTER | WI | 53813 | |
| MURRAY GUARD INC | | PO BOX 30171 | | | NASHVILLE | TN | 372410171 | |
| MURRAY GUARD INC | | PO BOX 1000 DEPT 203 | | | MEMPHIS | TN | 38148-0203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY HILL CENTER | | 373 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| MURRAY HILL CENTER | | 3475 PIEDMONT RD NE | STE 560 | | ATLANTA | GA | 30305 | |
| MURRAY II, LEO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MURRAY JR , FREDERICK | | ADDRESS ON FILE | | | | | | |
| MURRAY JR, RAYMOND L & RUTH E | | 505 REDWOOD DR | | | CHESAPEAKE | VA | 23320 | |
| MURRAY JR, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| MURRAY LOCK &SECURITY | | 11212 TRIANGLE LANE | | | WHEATON | MD | 20902 | |
| MURRAY MECHANICAL SERVICES INC | | 6905 OSIO CIRCLE | STE H | | BUENA PARK | CA | 90620 | |
| MURRAY SR , VANDER JERMAINE | | ADDRESS ON FILE | | | | | | |
| MURRAY STATE COLLEGE | | 1 MURRAY CAMPUS | ATTN BUSINESS OFFICE | | TISHOMINGO | OK | 73460 | |
| MURRAY STATE COLLEGE | BUSINESS OFFICE | | | | TISHOMINGO | OK | 73460 | |
| MURRAY STATE NEWS ADVERTISING | | 2609 UNIVERSITY STA 111 WILSON HALL | | | MURRAY | KY | 42071 | |
| MURRAY&STAFFORD INC | | 4601 WADSWORTH STE 100 | | | WHEAT RIDGE | CO | 80033 | |
| MURRAY, ALISHA | | 36 DRAYTON AVE | | | BAYSHORE | NY | 11706 | |
| MURRAY, ALLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURRAY, AMANDA PAULETTE | | ADDRESS ON FILE | | | | | | |
| MURRAY, ANDREW C | | ADDRESS ON FILE | | | | | | |
| MURRAY, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURRAY, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| MURRAY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| MURRAY, ANTHONY ANDREW | | ADDRESS ON FILE | | | | | | |
| MURRAY, ARIONE SIMONE | | ADDRESS ON FILE | | | | | | |
| MURRAY, AUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURRAY, BENNY | | ADDRESS ON FILE | | | | | | |
| MURRAY, BRENT | | ADDRESS ON FILE | | | | | | |
| MURRAY, BRENT ALLAN | | ADDRESS ON FILE | | | | | | |
| MURRAY, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MURRAY, CAITLIN | | 17650 BOSLEY DR | | | SPRING HILL | FL | 34610-7705 | |
| MURRAY, CAITLIN MAY | | ADDRESS ON FILE | | | | | | |
| MURRAY, CALVIN CORNELL | | ADDRESS ON FILE | | | | | | |
| MURRAY, CASEY HUGH | | ADDRESS ON FILE | | | | | | |
| MURRAY, CHRIS J | | ADDRESS ON FILE | | | | | | |
| MURRAY, CHRIS SEAN | | ADDRESS ON FILE | | | | | | |
| MURRAY, CHRISTOPHER I | | ADDRESS ON FILE | | | | | | |
| MURRAY, CLIFTON | | 674 TIFFANY BLVD APT H | | | ROCKYMOUNT | NC | 27804 | |
| MURRAY, COMMITTEE TO ELECT K | | 921 11TH ST STE D | | | SACRAMENTO | CA | 95814 | |
| MURRAY, COREY ALLEN | | ADDRESS ON FILE | | | | | | |
| MURRAY, CRAIG A | | ADDRESS ON FILE | | | | | | |
| MURRAY, CURT | | ADDRESS ON FILE | | | | | | |
| MURRAY, DANIEL | | 107 LIVINGSTON COURT | | | NORTH WALES | PA | 19454-0000 | |
| MURRAY, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| MURRAY, DANIEL P | | ADDRESS ON FILE | | | | | | |
| MURRAY, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| MURRAY, DANIELLE | | ADDRESS ON FILE | | | | | | |
| MURRAY, DARLA | | ADDRESS ON FILE | | | | | | |
| MURRAY, DAVE | | ADDRESS ON FILE | | | | | | |
| MURRAY, DEANDRE | | ADDRESS ON FILE | | | | | | |
| MURRAY, DEON JASON | | ADDRESS ON FILE | | | | | | |
| MURRAY, DEREK | | 730 N 5TH ST | | | JACKSONVILLE | OR | 97530 | |
| MURRAY, DERRICK | | 203 FOXTAIL DR APT H3 | | | GREENACRES | FL | 33415 | |
| MURRAY, DERRICK L | | ADDRESS ON FILE | | | | | | |
| MURRAY, DERRIK DANLOR | | ADDRESS ON FILE | | | | | | |
| MURRAY, DEVON G | | ADDRESS ON FILE | | | | | | |
| MURRAY, DINERSTEIN | | 13001 SW 136TH ST 312 | | | PEMBROKE PINES | FL | 33027-0000 | |
| MURRAY, DOMINIQUE C | | 628 G ST | | | HAMPTON | VA | 23661 | |
| MURRAY, DOMINIQUE CAREY | | ADDRESS ON FILE | | | | | | |
| MURRAY, DONALD | | ROUTE 1 BOX 562 | | | CATAWBA | VA | 24070 | |
| MURRAY, DUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MURRAY, DWAYNE A | | ADDRESS ON FILE | | | | | | |
| MURRAY, EDWARD C | | ADDRESS ON FILE | | | | | | |
| MURRAY, EMMA | | ADDRESS ON FILE | | | | | | |
| MURRAY, ERICK D | | ADDRESS ON FILE | | | | | | |
| MURRAY, FRANCIS J | | 618 AVE B | | | FEASTERVILLE TRE | PA | 19053-4604 | |
| MURRAY, GARRETT EVAN | | ADDRESS ON FILE | | | | | | |
| MURRAY, GORDON | | 143 RONAN DR | | | OZARK | AL | 36360 | |
| MURRAY, GREG | | 9741 OXBOW TRAIL | | | CINCINNATI | OH | 45241 | |
| MURRAY, GREG D | | ADDRESS ON FILE | | | | | | |
| MURRAY, HEATHER DAWN | | ADDRESS ON FILE | | | | | | |
| MURRAY, HEATHER JUNE | | ADDRESS ON FILE | | | | | | |
| MURRAY, HODARI AKIDA | | ADDRESS ON FILE | | | | | | |
| MURRAY, ISAAC ALEXANDER | | ADDRESS ON FILE | | | | | | |
| MURRAY, JAMES | | 2945 BROADFORD TERRACE | | | RICHMOND | VA | 23233 | |
| MURRAY, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| MURRAY, JASON | | 12605 SW TRIGGER DR | | | BEAVERTON | OR | 97008 | |
| MURRAY, JASON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, JASON | | ADDRESS ON FILE | | | | | | |
| MURRAY, JASON | | ADDRESS ON FILE | | | | | | |
| MURRAY, JASON | | 405 OVERCREST DR | | | BENBROOK | TX | 76126-0000 | |
| MURRAY, JENNIFER GRACE | | ADDRESS ON FILE | | | | | | |
| MURRAY, JEREMY | | ADDRESS ON FILE | | | | | | |
| MURRAY, JEREMY W | | 4942 VALLEY CREST DR APT 203 | | | MIDLOTHIAN | VA | 23112-0000 | |
| MURRAY, JOE B | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOHN | | P O BOX 2670 | | | LITTLETON | CO | 80130 | |
| MURRAY, JOHN | | 41 GARCIA ST | | | SPRINGFIELD | MA | 01129 | |
| MURRAY, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOHN ERROLL | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOHN F | | ADDRESS ON FILE | | | | | | |
| MURRAY, JON | | 791 PINEHURST | | | NIXA | MO | 65714 | |
| MURRAY, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOSEPH RAY | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOSH | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| MURRAY, JOSHUAM | | ADDRESS ON FILE | | | | | | |
| MURRAY, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| MURRAY, JULIUS RALPH | | ADDRESS ON FILE | | | | | | |
| MURRAY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MURRAY, KATHLEEN YVONNE | | ADDRESS ON FILE | | | | | | |
| MURRAY, KEITH M | | ADDRESS ON FILE | | | | | | |
| MURRAY, KELSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MURRAY, KENNETH | | ADDRESS ON FILE | | | | | | |
| MURRAY, KENNETH BERNARD | | ADDRESS ON FILE | | | | | | |
| MURRAY, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MURRAY, KEVIN D | | ADDRESS ON FILE | | | | | | |
| MURRAY, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| MURRAY, KEVIN PHILIP | | ADDRESS ON FILE | | | | | | |
| MURRAY, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| MURRAY, LAVERNE E | | 3392 KIRBY MEADOWS DR | | | MEMPHIS | TN | 38115-4219 | |
| MURRAY, LINDA G | | ADDRESS ON FILE | | | | | | |
| MURRAY, LINDSEY NOEL | | ADDRESS ON FILE | | | | | | |
| MURRAY, LOURIE ANN | | ADDRESS ON FILE | | | | | | |
| MURRAY, LYNNE ANNE | | ADDRESS ON FILE | | | | | | |
| MURRAY, MARIA | | 11369 LEVERNE | | | REDFORD | MI | 48239-2271 | |
| MURRAY, MARK KEVIN | | ADDRESS ON FILE | | | | | | |
| MURRAY, MARKITA MARIE | | ADDRESS ON FILE | | | | | | |
| MURRAY, MARQEES WILLIAM | | ADDRESS ON FILE | | | | | | |
| MURRAY, MARQUES | | 10200 FLOSSMOOR DR | | | NEW ORLEANS | LA | 70127-0000 | |
| MURRAY, MARQUESA L K | | ADDRESS ON FILE | | | | | | |
| MURRAY, MATTHEW | | 87 ROCKLAND AVE | | | MALDEN | MA | 02148-0000 | |
| MURRAY, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| MURRAY, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| MURRAY, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| MURRAY, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| MURRAY, MATTIE BLAINE | | ADDRESS ON FILE | | | | | | |
| MURRAY, MICHAEL | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| MURRAY, MICHAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| MURRAY, NATHAN T | | 3303 PARKWOOD AVE | | | RICHMOND | VA | 23221 | |
| MURRAY, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MURRAY, NICOLAS LLOYD | | ADDRESS ON FILE | | | | | | |
| MURRAY, OSHANE | | ADDRESS ON FILE | | | | | | |
| MURRAY, PAMELA | | ADDRESS ON FILE | | | | | | |
| MURRAY, PATRICK | | ADDRESS ON FILE | | | | | | |
| MURRAY, PATRICK THOMAS | | ADDRESS ON FILE | | | | | | |
| MURRAY, ROBERT | | 3000 CLERMONT AVE APT 21 | | | PITTSBURGH | PA | 15227 | |
| MURRAY, ROMAN SHAWN | | ADDRESS ON FILE | | | | | | |
| MURRAY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MURRAY, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| MURRAY, SAM G | | ADDRESS ON FILE | | | | | | |
| MURRAY, SAMUEL JUNIOR | | ADDRESS ON FILE | | | | | | |
| MURRAY, SANDRA | | 1709 ROUND POND AVE | | | TAMPA | FL | 33612-3922 | |
| MURRAY, SCOTT | | 203 LADY BUG LN | | | HUTTO | TX | 78634 | |
| MURRAY, SEAN SHANNON E | | ADDRESS ON FILE | | | | | | |
| MURRAY, SHALANDA VENICE | | ADDRESS ON FILE | | | | | | |
| MURRAY, SHAUN ROSS | | ADDRESS ON FILE | | | | | | |
| MURRAY, SHAWN | | ADDRESS ON FILE | | | | | | |
| MURRAY, SHAWN | | ADDRESS ON FILE | | | | | | |
| MURRAY, THADDEUS L | | ADDRESS ON FILE | | | | | | |
| MURRAY, THOMAS | | 139 WADSWORTH RD | | | DUXBURY | MA | 02332 | |
| MURRAY, TIMOTHY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, TYRONE C | | ADDRESS ON FILE | | | | | | |
| MURRAY, TYWANA | | ADDRESS ON FILE | | | | | | |
| MURRAY, VERONICA LYNN | | ADDRESS ON FILE | | | | | | |
| MURRAY, VINCENT | | ADDRESS ON FILE | | | | | | |
| MURRAY, WALDO WRAY | | ADDRESS ON FILE | | | | | | |
| MURRAY, WATSON | | 17732 KINGS POINT DR | | | CORNELIUS | NC | 28031-6910 | |
| MURRAY, WILLIAM | | 3164 S WHEELING WAY APT 306 | | | AURORA | CO | 80014-5629 | |
| MURRAY, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| MURRAY, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| MURRAY, WILLIAM N | | ADDRESS ON FILE | | | | | | |
| MURRAY, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| MURRAYS | | 20944 ITASCA ST | | | CHATSWORTH | CA | 91311 | |
| MURRAYS FLOWER SHOP | | 224 W LAWRENCE AVE | | | CHARLOTTE | MI | 48813 | |
| MURRAYS FLOWER SHOP | | 323 W LOVETT | | | CHARLOTTE | MI | 48813 | |
| MURRAYS MAJOR APPLIANCE SVC | | 607 DOGWOOD DR | | | HARRIMAN | TN | 37748 | |
| MURRELL JR , MARCUS OLANDA | | ADDRESS ON FILE | | | | | | |
| MURRELL, ARNULFO ESTEBAN | | ADDRESS ON FILE | | | | | | |
| MURRELL, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| MURRELL, GWENDOLYN | | 1940 OVERLOOK RIDGE DR | | | COLUMBUS | OH | 43219 | |
| MURRELL, ISAAC WARREN | | ADDRESS ON FILE | | | | | | |
| MURRELL, MEAGAN MELODY | | ADDRESS ON FILE | | | | | | |
| MURRELL, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| MURRELL, MYCHAL CRIS | | ADDRESS ON FILE | | | | | | |
| MURRELL, RASHEED | | ADDRESS ON FILE | | | | | | |
| MURRELL, REX | | 126 BECKER RD | | | NEWALLA | OK | 74857-8057 | |
| MURREY, PHIL | | 199 EAST BELDEN | | | ELMHURST | IL | 60126 | |
| MURRI, TYREL CHARLES | | ADDRESS ON FILE | | | | | | |
| MURRIETA A, ALEJANDRO | | 1241 N EAST ST SP 82 | | | ANAHEIM | CA | 92805 | |
| MURRIETA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| MURRIETA, CITY OF | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| MURRIETA, CITY OF | | 1 TOWN SQ | | | MURRIETA | CA | 92562-7922 | |
| MURRIETA, CITY OF | | MURRIETA CITY OF | 1 TOWN SQ | | MURRIETA | CA | 92562-7922 | |
| MURRIETTA, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| MURRILL, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| MURRIN, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| MURROW, PAULA M | | ADDRESS ON FILE | | | | | | |
| MURRRAY, PATTY ANN LEE | | 247 RABBIT FARM TRL | | | ADVANCE | NC | 27006 | |
| MURRY, BRIAN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MURRY, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| MURRY, DEREK TERRELL | | ADDRESS ON FILE | | | | | | |
| MURRY, SHANICE SICHE | | ADDRESS ON FILE | | | | | | |
| MURSHED, BHUIYA | | 1539 N ALEXANDRIA AVE NO 206 | | | LOS ANGELES | CA | 90027 | |
| MURSHED, SALMAN | | ADDRESS ON FILE | | | | | | |
| MURSTEN, SIDNEY MARK | | ADDRESS ON FILE | | | | | | |
| MURTAGH, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| MURTAUGH, GEORGE RICHARD | | ADDRESS ON FILE | | | | | | |
| MURTAUGH, ROBERT QUENTIN | | ADDRESS ON FILE | | | | | | |
| MURTHA, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| MURTHA, TYLER | | ADDRESS ON FILE | | | | | | |
| MURTHA, TYLER | | 407 SEABERT RD | | | MYRTLE BEACH | SC | 29579-0000 | |
| MURTOS, RYAN | | ADDRESS ON FILE | | | | | | |
| MURVIN, TERSILLA | | 5 TIMS LN | | | HOCKESSIN | DE | 19707-9189 | |
| MURY, JORDAN | | 1310 AUSTIN THOMAS DR | | | KELLER | TX | 76248 | |
| MURY, JORDAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MURZANSKI, MIKE CHRIS | | ADDRESS ON FILE | | | | | | |
| MUSA, ABDO ANDRE | | ADDRESS ON FILE | | | | | | |
| MUSA, AZIZ JAMAL | | ADDRESS ON FILE | | | | | | |
| MUSACCHIA, ALEXANDRA LINDA | | ADDRESS ON FILE | | | | | | |
| MUSACCHIO, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUSAFIRI, ROBERT LUKEKA | | ADDRESS ON FILE | | | | | | |
| MUSAKANIAN, ADRIENNE | | ADDRESS ON FILE | | | | | | |
| MUSALLAM, FADIA A | | ADDRESS ON FILE | | | | | | |
| MUSANTE, JESSIKA ANN | | ADDRESS ON FILE | | | | | | |
| MUSANTE, LAWRENCE DUILIO | | ADDRESS ON FILE | | | | | | |
| MUSARRA, MICHAEL | | 3215 ROBIN WAY | | | POMONA | CA | 91767 | |
| MUSCANELL, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MUSCARITOLO, CHERAL ANN | | ADDRESS ON FILE | | | | | | |
| MUSCATELLO, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUSCATOI, STEVE | | 7872 CHERRY TREE LANE | | | NEW PORT RICHEY | FL | 34653 | |
| MUSCH, KELSEY LEIGH | | ADDRESS ON FILE | | | | | | |
| MUSCHKAT, MADELINE MARIE | | ADDRESS ON FILE | | | | | | |
| MUSCHONG, JESSICA | | ADDRESS ON FILE | | | | | | |
| MUSCIA, BRYAN A | | ADDRESS ON FILE | | | | | | |
| MUSCIA, CHRISTOP | | 1600 SE 15TH ST APT 414 | | | FORT LAUDERDALE | FL | 33316-2721 | |
| MUSCIANESE, ANTHONY | | 2638 BILLINGHAM DR | | | LAND O LAKES | FL | 34639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSCLOW, BEN L | | ADDRESS ON FILE | | | | | | |
| MUSCO, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 | | | COLUMBUS | GA | 31902 | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 100 10TH ST | | | COLUMBUS | GA | 31994 | |
| MUSCOGEE CO, MAGISTRATE CT OF | | PO BOX 1340 | | | COLUMBUS | GA | 31902 | |
| MUSCOGEE COUNTY TAX COMMISSIONER | LULA LUNSFORD HUFF | PO BOX 1441 | | | COLUMBUS | GA | 31902-1441 | |
| MUSE, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| MUSEAU, GARRETT | | ADDRESS ON FILE | | | | | | |
| MUSEGON COUNTY TREASURER | TREASURER TONY MOULATSIOTIS | 900 TERRACE ST FL 2 | | | MUSKEGON | MI | 49442 | |
| MUSEN, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUSEN, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUSGRAVE, JACQUE | | 915 BRIDGES DR | | | HIGH POINT | NC | 27262-2712 | |
| MUSGRAVE, MAURICE | | 2803 HAIG ST | | | GREENSBORO | NC | 27405 | |
| MUSGRAVE, MAURICE R | | ADDRESS ON FILE | | | | | | |
| MUSGRAVE, SETH NATHANIEL | | ADDRESS ON FILE | | | | | | |
| MUSGROVE, ANDREW CALVIN | | ADDRESS ON FILE | | | | | | |
| MUSGROVE, IAN CHASE | | ADDRESS ON FILE | | | | | | |
| MUSGROVE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| MUSGROVE, PATRICIA R | | ADDRESS ON FILE | | | | | | |
| MUSGROVE, RAMSEY LEONARD | | ADDRESS ON FILE | | | | | | |
| MUSHEGYAN, AYK | | ADDRESS ON FILE | | | | | | |
| MUSHYNSKY, ANDREW | | ADDRESS ON FILE | | | | | | |
| MUSIALEK, VACLAV | | 718 SE 124TH CT | | | FT LAUDERDALE | FL | 33316-0000 | |
| MUSIBAY, KAYLEEN MARIA | | ADDRESS ON FILE | | | | | | |
| MUSIC FOR ALL SEASONS INC | | 328 PARK AVE STE 2R | | | SCOTCH PLAINS | NJ | 07076-1100 | |
| MUSIC IN MOTION | | 22 PERSHING LAKE DR | | | ST PETERS | MO | 633763202 | |
| MUSIC INDUSTRIES CORP | | 625 LOCUST ST | | | GARDEN CITY | NY | 11530 | |
| MUSIC MART ELECTRONICS | | 212 W HIGH | | | EBENSBURG | PA | 15931 | |
| MUSIC MOUNTAIN WATER CO | | PO BOX 41026 | | | SHREVEPORT | LA | 71134 | |
| MUSIC SERVICES & CANARY | | 121 PENNSYLVANIA AVE BOX 590 | | | WAYNE | PA | 190870590 | |
| MUSIC SERVICES & CANARY | | PRODUCTIONS | 121 PENNSYLVANIA AVE BOX 590 | | WAYNE | PA | 19087-0590 | |
| MUSIC STORE INC, THE | | 39 CEDAR ST | | | DOBBS FERRY | NY | 10522 | |
| MUSIC TO GO | | 12256 BELWYN DR | | | ST LOUIS | MO | 631464601 | |
| MUSIC, KAREN | | 3010 THOMAS AVE | | | WICHITA FALLS | TX | 76308 | |
| MUSIC, TODD | | 7763 AMBER FALLS COURT | | | DUBLIN | OH | 43016 | |
| MUSICK HARDWARE CORP | | 3121 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MUSICK, BRIAN C | | ADDRESS ON FILE | | | | | | |
| MUSICK, CHRIS MATTHEW | | ADDRESS ON FILE | | | | | | |
| MUSICK, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| MUSICK, MICAH DANIEL | | ADDRESS ON FILE | | | | | | |
| MUSICK, MITZI | | 1211 IMPERIAL DR | | | KINGSPORT | TN | 37663-3420 | |
| MUSICK, ROBIN S | | 550 CHESTERFIELD CT | | | OSWEGO | IL | 60543-8503 | |
| MUSICLAND GROUP INC, THE | MARLA MOODY | | | | MINNETONKA | MN | 55343 | |
| MUSICLAND GROUP INC, THE | | PO BOX 1450 | NW 7954 | | MINNEAPOLIS | MN | 55485-7954 | |
| MUSICO, ROCKY | | ADDRESS ON FILE | | | | | | |
| MUSICRAMA INC | | 210 25TH AVE N STE 1200 | | | NASHVILLE | TN | 37203-1630 | |
| MUSIL, LARRY | | 3826 NORTH WINTERGREEN WAY | | | AVONDALE | AZ | 85323 | |
| MUSIL, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| MUSIMATIC ELECTRONICS | | 6659 TRIBBLE ST | | | LITHONIA | GA | 30058 | |
| MUSKA ELECTRIC CO | | 1985 OAKCREST AVE | | | ROSEVILLE | MN | 55113 | |
| MUSKE, RICHARD | | SIX W FIFTH ST | 700 SAINT PAUL BLDG | | SAINT PAUL | MN | 55102 | |
| MUSKEGON CHRONICLE | | DON SULLIVAN | 981 THIRD ST | | MUSKEGON | MI | 49443 | |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | MUSKEGON | MI | 49443 | |
| MUSKEGON CHRONICLE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| MUSKEGON CHRONICLE | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| MUSKEGON COMMUNITY COLLEGE | | 221 S QUARTERLINE RD | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY PROBATE COURT | | 99 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY REGISTER OF DEEDS | | KOBZA HALL OF JUSTICE | 990 TERRACE ST | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY SCHOOL EMPLOYEE | | 1888 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| MUSKEGON COUNTY TREASURER | | 990 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY TREASURER | | MUSKEGON COUNTY TREASURER | 990 TERRACE ST | | MUSKEGON | MI | 49442 | |
| MUSKEGON INCOME TAX DEPT | | PO BOX 29 | | | MUSKEGON | MI | 494430029 | |
| MUSKEGON, CITY OF | | PO BOX 1905 | | | MUSKEGON | MI | 49443 | |
| MUSKEGON, CITY OF | | PO BOX 536 | | | MUSKEGON | MI | 49443 | |
| MUSKEGON, CITY OF | | PO BOX 88071 | | | CHICAGO | IL | 60680-1071 | |
| MUSKEGON, CITY OF | TAX DEPARTMENT | PO BOX 88072 | | | CHICAGO | IL | 60680-1072 | |
| MUSKEGON, CITY OF | | PO BOX 0536 | | | MUSKEGON | MI | 49443-0536 | |
| MUSKEGON, CITY OF | | MUSKEGON CITY OF | ATTN TAX DEPT | PO BOX 88072 | CHICAGO | IL | 60680-1072 | |
| MUSKELLY, JA WAN OMAR | | ADDRESS ON FILE | | | | | | |
| MUSKINGAM COACH | | 1662 S 2ND ST | | | COSHOCTON | OH | 43812 | |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | | | ZANESVILLE | OH | 437020009 | |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | 840 ORCHARD ST | | ZANESVILLE | OH | 43702-0009 | |
| MUSKOGEE COUNTY PROBATE CLERK | | PO BOX 1350 | | | MUSKOGEE | OK | 74402 | |
| MUSKOVITZ, JASON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSLADIN, JAMES ANTON | | ADDRESS ON FILE | | | | | | |
| MUSLEH, AHMED SAID | | ADDRESS ON FILE | | | | | | |
| MUSLEH, BASEL YOUSEF | | ADDRESS ON FILE | | | | | | |
| MUSLEH, WAEL | | ADDRESS ON FILE | | | | | | |
| MUSLEH, WAEL | | 3154 W WILSON AVE | 2S | | CHICAGO | IL | 60625 | |
| MUSLEH, YOUSEF SAID | | ADDRESS ON FILE | | | | | | |
| MUSLER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| MUSLIM, HASAN S | | ADDRESS ON FILE | | | | | | |
| MUSSARD, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MUSSARI, ROSS ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUSSELMAN DONALD G | | 736 WHIFFLETREE RD | | | RICHMOND | VA | 23236 | |
| MUSSELMAN, BRADLEY | | ADDRESS ON FILE | | | | | | |
| MUSSELWHITE, BENNIE | | 4821 WEST GROVE DR | | | WILMINGTON | NC | 28409 | |
| MUSSELWHITE, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| MUSSER, ALEXANDER | | 191S DUNAS | | | ORANGE | CA | 92869-0000 | |
| MUSSER, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| MUSSER, NATALIE NICHOL | | ADDRESS ON FILE | | | | | | |
| MUSSIE, YONATHAN | | ADDRESS ON FILE | | | | | | |
| MUSSINGTON, DEXTER | | 1552 WEST 5TH ST | 2F | | BROOKLYN | NY | 11204-0000 | |
| MUSSINGTON, DEXTER WAYNE | | ADDRESS ON FILE | | | | | | |
| MUSSLEMAN, BRYAN | | 2519 JOEY ADKINS DR | | | MOODY | AL | 35004 | |
| MUSSLEMAN, BRYAN RANDOLPH | | ADDRESS ON FILE | | | | | | |
| MUSSLEWHITE, WARREN | | 13049 WATER POINT BLVD | | | WINDERMERE | FL | 34786-0000 | |
| MUSSMAN, KRISTINA | | ADDRESS ON FILE | | | | | | |
| MUSSO SRA, MARGARET L | | 13441 TIGERBEND RD STE E | | | BATON ROUGE | LA | 70817 | |
| MUSSO, LUCIANO | | ADDRESS ON FILE | | | | | | |
| MUSSO, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| MUSSOMELI, PETER | | 1048 DEER CREEK RD | | | GIBSONIA | PA | 15044 | |
| MUSSON, HOLLI DANIELLE | | ADDRESS ON FILE | | | | | | |
| MUSSULMAN II, CHARLES | | 100 S TARABURY LANE | | | WICHITA | KS | 67209 | |
| MUSSULMAN, NAEM D | | 2206 E REVERE RD | | | FRESNO | CA | 93720 | |
| MUSTAFA, AARISH | | ADDRESS ON FILE | | | | | | |
| MUSTAFA, ADNAN ARDESHIR | | ADDRESS ON FILE | | | | | | |
| MUSTAFA, ADNANA | | 251 CONCORD PLACE | | | PENNINGTON | NJ | 86480 | |
| MUSTAFA, AKEEM | | 172 GREAT GENEVA DR | | | DOVER | DE | 19901-0000 | |
| MUSTAFA, AKEEM RASHEED | | ADDRESS ON FILE | | | | | | |
| MUSTAFA, FARRIS | | 103 ESSEX AVE | | | GOOSE CREEK | SC | 29445 | |
| MUSTAFA, GHULAM | | 50 26 60TH ST | | | WOODSIDE | NY | 11377-0000 | |
| MUSTAFA, JEHAN | | ADDRESS ON FILE | | | | | | |
| MUSTAFA, KAMAL | | 4 BROOKVALE ST | | | BOSTON | MA | 02124-0000 | |
| MUSTAFA, KAMAL ALI | | ADDRESS ON FILE | | | | | | |
| MUSTAFICIC, AMRA | | ADDRESS ON FILE | | | | | | |
| MUSTAIN, BRENDA L | | PO BOX 191 | | | ALTOONA | KS | 66710-0191 | |
| MUSTAIN, GARY | | 5339 MUIRWOOD PLACE | | | POWDER SPRINGS | GA | 30127 | |
| MUSTAKAS, DEMETRIOS | | 9802 ROSENSTEEL AVE | | | SILVER SPRING | MD | 20910 | |
| MUSTANG EXPEDITING | | PO BOX 288 | | | RIDLEY PARK | PA | 19078 | |
| MUSTANG LIGHTING INC | | 3520 W MILLER RD STE 130 | | | GARLAND | TX | 75041 | |
| MUSTANG MICROSYSTEMS | | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| MUSTANG MICROSYSTEMS | ATTN BILL MOLLOY CONTROLLER | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| MUSTANG SIGNS & GRAPHICS | | 16840 CLAY RD NO 101 | | | HOUSTON | TX | 77084 | |
| MUSTAPHA, JESSE SAMEER | | ADDRESS ON FILE | | | | | | |
| MUSTARD, MARK A | | ADDRESS ON FILE | | | | | | |
| MUSTEEN, COLT | | ADDRESS ON FILE | | | | | | |
| MUSTEK INC | | 121 WATERWORKS WAY STE 100 | ATTN ACCOUNTING DEPT | | IRVINE | CA | 92618 | |
| MUSTEK INTERNATIONAL | | 17911 MITCHELL S STE 250 | C/O EMI GLOBAL INC | | IRVINE | CA | 92614 | |
| MUSTIAN, JOAN ROLLER | | ADDRESS ON FILE | | | | | | |
| MUSTIAN, JOAN ROLLER | JOAN R MUSTIAN | 3257 COOLEY RD | | | GUM SPRING | VA | 23065 | |
| MUSTIAN, JUDY | | ADDRESS ON FILE | | | | | | |
| MUSTO, DANE C | | ADDRESS ON FILE | | | | | | |
| MUSTO, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| MUSTO, HOLLY KATELYN | | ADDRESS ON FILE | | | | | | |
| MUSTO, KEVIN KYLE | | ADDRESS ON FILE | | | | | | |
| MUSTO, LISA A | | 88 LAMBERT ST | | | PITTSTON | PA | 18640-2017 | |
| MUSTO, LOUIS | | ADDRESS ON FILE | | | | | | |
| MUSTO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MUSTO, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| MUSTOE, SHANI LEI | | ADDRESS ON FILE | | | | | | |
| MUSUMECI, RYAN | | ADDRESS ON FILE | | | | | | |
| MUSWEICK, ROBERT | | P O  BOX 492413 | | | REDDING | CA | 96049 | |
| MUSYOKA, ROSE | | ADDRESS ON FILE | | | | | | |
| MUTAFELIJA, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| MUTAWAKKIL, KAREEM TALIB | | ADDRESS ON FILE | | | | | | |
| MUTCH, SAMUEL ALAN | | ADDRESS ON FILE | | | | | | |
| MUTCHLER PRINTING, BOB | | PO BOX 13422 | | | RICHMOND | VA | 23225 | |
| MUTCHLER, JEREMY MARK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTCHLER, JOE STEWART | | ADDRESS ON FILE | | | | | | |
| MUTERSPAUGH, KRISTEN JOAN | | ADDRESS ON FILE | | | | | | |
| MUTH, BRANDON C | | ADDRESS ON FILE | | | | | | |
| MUTH, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MUTH, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MUTHART, DORIS | | 3265 REVERE CIR | | | SNELLVILLE | GA | 30247 | |
| MUTHIA, VINOTH KUMAR | | ADDRESS ON FILE | | | | | | |
| MUTHU, CHANDRIK | | 10438 37TH DR | | | CORONA | NY | 11368-2037 | |
| MUTHUSAMY, BALA | | ADDRESS ON FILE | | | | | | |
| MUTHUVARATHAN, BALAJI | | 5021 SADLER PLACE TER | | | GLEN ALLEN | VA | 230606198 | |
| MUTIA, MICHELLE KAY | | ADDRESS ON FILE | | | | | | |
| MUTO, KORY JOSEPH | | ADDRESS ON FILE | | | | | | |
| MUTONG, CHRISTIAN D | | ADDRESS ON FILE | | | | | | |
| MUTSCH, RYAN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| MUTSCHLER, JASON M | | ADDRESS ON FILE | | | | | | |
| MUTSHNICK, PAUL V | | ADDRESS ON FILE | | | | | | |
| MUTSHNICK, PAUL V | | 39549 VIA MONTERO | | | MURRIETA | CA | 92563 | |
| MUTTER, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MUTTS TELEVISION SERVICE | | 839 AVE A | | | MARRERO | LA | 70072 | |
| MUTTY, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| MUTTY, MATT | | 9121 WOODCHUCK PL | | | RICHMOND | VA | 23229 | |
| MUTTY, MATT K | | ADDRESS ON FILE | | | | | | |
| MUTUAL SPRINKLERS INC | | 6017 RITTIMAN PLAZA | | | SAN ANTONIO | TX | 78218 | |
| MUTUC, OLIVER DEAN | | ADDRESS ON FILE | | | | | | |
| MUTUKU, JASON MUUO | | ADDRESS ON FILE | | | | | | |
| MUTUNGA, BARBARA NGINA | | ADDRESS ON FILE | | | | | | |
| MUTUTA, MUNYARAD | | 2175 RESOTO ST | | | UNION CITY | CA | 94587-0000 | |
| MUTYALA, SRINIVASULU | | 27178 YORKSHIRE SQ APT 102 | | | DEARBORN HEIGHTS | MI | 48127-3551 | |
| MUUSE, AHMED | | 1611 PARK RD NW | | | WASHINGTON | DC | 20010-2115 | |
| MUVAVARIRWA, LOVEMORE P | | ADDRESS ON FILE | | | | | | |
| MUXI, LUISA MARIA | | ADDRESS ON FILE | | | | | | |
| MUYIWA, OJO | | 904 S LINCOLN TRACE AVE SE | | | SMYRNA | GA | 30080-8551 | |
| MUZAFFAR, ASIF | | ADDRESS ON FILE | | | | | | |
| MUZAFFAR, ASIF | | 3821 BONNYBRIDGE PLACE | | | ELLICOTT CITY | MD | 21043 | |
| MUZAK | | 555077 CENTER DR STE 380 | | | CHARLOTTE | NC | 28217 | |
| MUZAK | | 12305 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MUZAK | | 3500 SAN FERNANDO BL | | | BURBANK | CA | 91505 | |
| MUZAK | | 2901 3RD AVE | STE 400 | | SEATTLE | WA | 98121 | |
| MUZAK | | PO BOX 402107 | | | COLLEGE PARK | GA | 30384-2107 | |
| MUZE INC | | 304 HUDSON ST | | | NEW YORK | NY | 10013 | |
| MUZE INC | | PO BOX 35161 | | | NEWARK | NJ | 071935161 | |
| MUZQUIZ, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| MUZYCHKO, PETE | | 6370 30TH WAY N | | | SAINT PETERSBURG | FL | 33702-6241 | |
| MUZZANA, AARON | | ADDRESS ON FILE | | | | | | |
| MUZZARELLI, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| MUZZIO, BEN R | | ADDRESS ON FILE | | | | | | |
| MUZZIOLI, MARC AARON | | ADDRESS ON FILE | | | | | | |
| MUZZY, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| MVALENT INC | | 8 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | WA | 01803 | |
| MVP ELECTRONICS | | 1409 MAIN ST | | | CUYAHOGA FALLS | OH | 44221 | |
| MW GRAPHIC REPAIR | | 2805 HIDDEN HILLS WAY | | | CORONA | CA | 92882 | |
| MW MEDICAL SERVICES PC | | PO BOX 2425 | | | MERIDEN | CT | 064507021 | |
| MWALILINO, OFWA K | | ADDRESS ON FILE | | | | | | |
| MWAMI, AMIN BERNARD | | ADDRESS ON FILE | | | | | | |
| MWANGI, STEPHEN | | 1706 TREES OF KENNESAW | | | KENNESAW | GA | 30152 | |
| MWB BUSINESS SYSTEMS | | 5700 WARLAND DR | | | CYPRESS | CA | 90630-5030 | |
| MWD BUILDING & DESIGN INC | | 236 W CRYSTAL | | | LOMBARD | IL | 60148 | |
| MWEBESA SAHIRY, LYDIA EK | | 504 SUNNYBROOK TERRACE | APT 902 | | TAITHERSBURG | MD | 20877 | |
| MWF | | 13900 SHOEMAKER AVE STE D | | | NORWALK | CA | 906504533 | |
| MWS WIRE INDUSTRIES | | 31200 CEDAR VALLEY DR | | | WEST LAKE VILLAGE | CA | 91362 | |
| MY 1 STOP INC | | 3200 LIBERTY BELL RD | STE 300 | | FT SCOTT | KS | 66701 | |
| MY CHAUFFEUR INC | | PO BOX 5525 | | | KATY | TX | 774915525 | |
| MY COUSIN VINNYS | | 1220 COBB PARKWAY N E | | | MARIETTA | GA | 30062 | |
| MY GENERATION GRAPHICS | | 1090 COMMERCE BLVD | | | SARASOTA | FL | 34243 | |
| MY KEYS LOCK SERVICE | | 2201 S W 356TH | STE B | | FEDERAL WAY | WA | 98023 | |
| MY KEYS LOCK SERVICE | | STE B | | | FEDERAL WAY | WA | 98023 | |
| MY OLD KENTUCKY DINNER TRAIN | | PO BOX 279 | | | BARDSTOWN | KY | 40004 | |
| MY POINTS COM INC | | 475 MARTINGALE RD STE 100 | | | SCHAUMBURG | IL | 60173 | |
| MY1STOP COM | | 3200 LIBERTY BELL RD | | | FORT SCOTT | KS | 66701 | |
| MY1STOP COM | | 3200 LIBERTY BELL RD | | | FORTSCOTT | KS | 66701-7600 | |
| MY3CENT LLC | | 3406 PARK MEADOW DR | | | LAKE ORION | MI | 48362-2072 | |
| MYAK, JAMES S | | 3218 PINE TREE TER | | | ERIE | PA | 16506-1628 | |
| MYATT, HARRISON JACOBS | | ADDRESS ON FILE | | | | | | |
| MYDLO, DAVID | | 614 S JACKSON ST | | | GREEN BAY | WI | 54301-3512 | |
| MYDLOWSKI, CHAD G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYER & NJUS PA | | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| MYER, DANIEL SCOTT | | ADDRESS ON FILE | | | | | | |
| MYERS ELECTRONICS | | 237 239 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| MYERS HOME SERVICE | | 3377 STATE ROUTE 59 | | | RAVENNA | OH | 44266 | |
| MYERS III, CHARLES | | 4501 IRENE WAY | | | RALEIGH | NC | 27603 | |
| MYERS JR, EDGAR L | | ADDRESS ON FILE | | | | | | |
| MYERS MOORE & ASSOCIATES | | PO BOX 29377 | | | RICHMOND | VA | 23242 | |
| MYERS PHOTOGRAPHY, CURTIS | | 52 GREENFIELD AVE | | | SAN ANSELMO | CA | 94960 | |
| MYERS PLUMBING & HEATING | | PO BOX 7268 | | | NORFOLK | VA | 235097268 | |
| MYERS PLUMBING & HEATING | | 2120 GRANDY AVE | | | NORFOLK | VA | 23504 | |
| MYERS PRINTING SERVICE | | 104 MACKEY DR PO BOX 46 | | | TRAVERSE CITY | MI | 496860048 | |
| MYERS PRINTING SERVICE | | PO BOX 46 | 104 MACKEY DR | | TRAVERSE CITY | MI | 49686-0046 | |
| MYERS RONAE J | | 5144 HOPEWELL DR | | | STONE MOUNTAIN | GA | 30087 | |
| MYERS RONALD | | 6402 PARK HALL DR | | | LAUREL | MD | 20707 | |
| MYERS SHEETMETAL | | 8930 CARLISLE RD | | | WELLSVILLE | PA | 17365 | |
| MYERS SNYDER, SUSAN | | 65815 AVENIDA LADERA | | | DESERT HOT SPRINGS | CA | 92240 | |
| MYERS SNYDER, SUSAN L | | ADDRESS ON FILE | | | | | | |
| MYERS SUPPLY & CHEMICAL | | 9TH & ARCH ST | | | LITTLE ROCK | AR | 72202 | |
| MYERS TRUSTEE, ROBERT W | | PO BOX 4949 | | | PORTLAND | OR | 972084949 | |
| MYERS TV | | 536 E ADAMS ST | | | SANDUSKY | OH | 44870 | |
| MYERS, AIRELL L | | ADDRESS ON FILE | | | | | | |
| MYERS, ALEX WAYNE | | ADDRESS ON FILE | | | | | | |
| MYERS, ALICE | | 16574 STRATHMOOR ST | | | DETROIT | MI | 48235-4069 | |
| MYERS, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| MYERS, AMBER NICHOLE | | ADDRESS ON FILE | | | | | | |
| MYERS, AMENHOTEP | | ADDRESS ON FILE | | | | | | |
| MYERS, ANDREW JORDAN | | ADDRESS ON FILE | | | | | | |
| MYERS, ANTHONY OMAR | | ADDRESS ON FILE | | | | | | |
| MYERS, ARTHUR V | | 1 DAHLGREN RD | | | RICHMOND | VA | 23238 | |
| MYERS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MYERS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MYERS, ASHLEY EILEEN | | ADDRESS ON FILE | | | | | | |
| MYERS, ASHLEY LARAINE | | ADDRESS ON FILE | | | | | | |
| MYERS, ASHLEY PATRICE | | ADDRESS ON FILE | | | | | | |
| MYERS, BILL | | 4275 PINE GROVE | | | EARLYSVILLE | VA | 22936 | |
| MYERS, BRADLEY WAYNE | | ADDRESS ON FILE | | | | | | |
| MYERS, BRENTON THEDORE | | ADDRESS ON FILE | | | | | | |
| MYERS, BRIAN | | 1002 LAFAYETTE ST | | | COATESVILLE | PA | 19320 | |
| MYERS, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| MYERS, BRITTNEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MYERS, BRYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| MYERS, CARLTON MURRAY | | ADDRESS ON FILE | | | | | | |
| MYERS, CHARLES WESLEY | | ADDRESS ON FILE | | | | | | |
| MYERS, CHELSEA LYNN | | ADDRESS ON FILE | | | | | | |
| MYERS, CHELSIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MYERS, CHRIS ANDREW | | ADDRESS ON FILE | | | | | | |
| MYERS, CHRIS D | | ADDRESS ON FILE | | | | | | |
| MYERS, CHRIS IAN | | ADDRESS ON FILE | | | | | | |
| MYERS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| MYERS, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MYERS, CHRISTOPHER SEILHAN | | ADDRESS ON FILE | | | | | | |
| MYERS, COLIN RAY | | ADDRESS ON FILE | | | | | | |
| MYERS, COURTNEY J | | ADDRESS ON FILE | | | | | | |
| MYERS, COURTNEY TYRESE | | ADDRESS ON FILE | | | | | | |
| MYERS, CURTIS EMERSON | | ADDRESS ON FILE | | | | | | |
| MYERS, DALE S | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| MYERS, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| MYERS, DANIEL RANDALL | | ADDRESS ON FILE | | | | | | |
| MYERS, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| MYERS, DELMARCUS D | | ADDRESS ON FILE | | | | | | |
| MYERS, DONALD EUGUENE | | ADDRESS ON FILE | | | | | | |
| MYERS, EDDIE T | | ADDRESS ON FILE | | | | | | |
| MYERS, ERIC | | 3239 NEEDHAM DR | | | DUBLIN | OH | 43017 | |
| MYERS, ERIC B | | ADDRESS ON FILE | | | | | | |
| MYERS, FRANK ANTHONY | | ADDRESS ON FILE | | | | | | |
| MYERS, GARRETT RESHAUN | | ADDRESS ON FILE | | | | | | |
| MYERS, GENAE ERIN | | ADDRESS ON FILE | | | | | | |
| MYERS, GENE | | 1604 CRANBURY DR | | | RICHMOND | VA | 23233 | |
| MYERS, GEORGE R | | ADDRESS ON FILE | | | | | | |
| MYERS, GREGG | | ADDRESS ON FILE | | | | | | |
| MYERS, GREGORY ANDREW | | ADDRESS ON FILE | | | | | | |
| MYERS, GREGORY J | | 2122 PRESCOTT DR | | | BARTLETT | IL | 60103 | |
| MYERS, HEATHER L | | ADDRESS ON FILE | | | | | | |
| MYERS, HOWARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| MYERS, IVANA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, JACOB ALLEN | | ADDRESS ON FILE | | | | | | |
| MYERS, JAMERIA | | ADDRESS ON FILE | | | | | | |
| MYERS, JAMERIA SHAVON | | ADDRESS ON FILE | | | | | | |
| MYERS, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| MYERS, JAMES ASHBY | | ADDRESS ON FILE | | | | | | |
| MYERS, JAMES C | | ADDRESS ON FILE | | | | | | |
| MYERS, JASON | | 113 W 8TH ST | | | MISHAWAKA | IN | 46544 | |
| MYERS, JASON BRIAN | | ADDRESS ON FILE | | | | | | |
| MYERS, JASON R | | ADDRESS ON FILE | | | | | | |
| MYERS, JENNIFER | | 22310 W NIAGARA CT | | | PLAINFIELD | IL | 60544 | |
| MYERS, JENNIFER JO | | ADDRESS ON FILE | | | | | | |
| MYERS, JENNY KRISTIN | | ADDRESS ON FILE | | | | | | |
| MYERS, JEREMY A | | ADDRESS ON FILE | | | | | | |
| MYERS, JEREMY R | | ADDRESS ON FILE | | | | | | |
| MYERS, JERRY L | | 4116 KINWOOD DR | | | HAMPTONVILLE | NC | 27020 | |
| MYERS, JOEL B | | ADDRESS ON FILE | | | | | | |
| MYERS, JOHN | | P O  BOX 550 | | | SUNLAND | CA | 91040 | |
| MYERS, JONATHAN | | 16107 E 28TH TER S APT 2919 | | | INDEPENDENCE | MO | 64055-7517 | |
| MYERS, JONATHAN MAXWELL | | ADDRESS ON FILE | | | | | | |
| MYERS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| MYERS, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| MYERS, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| MYERS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| MYERS, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| MYERS, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| MYERS, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| MYERS, KASEY NICOLE | | ADDRESS ON FILE | | | | | | |
| MYERS, KATHERINE ALYSSA | | ADDRESS ON FILE | | | | | | |
| MYERS, KENYATTA | | ADDRESS ON FILE | | | | | | |
| MYERS, KEVIN | | 15 LENZIE ST | | | STATEN ISLAND | NY | 10312-6117 | |
| MYERS, KIM MICHELLE | | ADDRESS ON FILE | | | | | | |
| MYERS, KIMBERLY H | | ADDRESS ON FILE | | | | | | |
| MYERS, KIYA ASHLEY | | ADDRESS ON FILE | | | | | | |
| MYERS, KRISTA D | | ADDRESS ON FILE | | | | | | |
| MYERS, KRYSTAL NIKOLE | | ADDRESS ON FILE | | | | | | |
| MYERS, KYLE | | ADDRESS ON FILE | | | | | | |
| MYERS, LAURA | | 6487 OLD SOLOMANS ISLAND RD | | | TRACYS LANDING | MD | 20779 | |
| MYERS, LAURA | | 1545 VILLAGE GLEN DR | | | RALEIGH | NC | 27612 | |
| MYERS, LAURA | | 1545 VILLAGE GLEN DR | | | RALEIGH | NC | 27612-4345 | |
| MYERS, LAUREN | | ADDRESS ON FILE | | | | | | |
| MYERS, LAUREN M | | ADDRESS ON FILE | | | | | | |
| MYERS, LESLIE | | 45 CONSTITUTION CT | | | WAYNE | PA | 19087-5826 | |
| MYERS, LINDSEY KATHERINE | | ADDRESS ON FILE | | | | | | |
| MYERS, LOIS E | | 78 4 SEASONS EST | | | EFFINGHAM | IL | 62401-2933 | |
| MYERS, LYNDSAY NOELLE | | ADDRESS ON FILE | | | | | | |
| MYERS, MADELINE EILEEN | | ADDRESS ON FILE | | | | | | |
| MYERS, MAEDEAN YVONNE | | 1525 POPLAR GROVE DR | | | RESTON | VA | 22094 | |
| MYERS, MALCOLM E | | ADDRESS ON FILE | | | | | | |
| MYERS, MALIK | | ADDRESS ON FILE | | | | | | |
| MYERS, MARCUS AARON | | ADDRESS ON FILE | | | | | | |
| MYERS, MARISSA DANIELLE | | ADDRESS ON FILE | | | | | | |
| MYERS, MARK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| MYERS, MARK | | 3478 KIVETON DR | | | NORCROSS | GA | 30092 | |
| MYERS, MARK A | | ADDRESS ON FILE | | | | | | |
| MYERS, MARLIN E | | USS CARL VINSON NO 70 | | | FPO | AP | 96629-2840 | |
| MYERS, MARY J | | 2122 PRESCOTT DR | | | BARTLETT | IL | 60103 | |
| MYERS, MATT P | | ADDRESS ON FILE | | | | | | |
| MYERS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| MYERS, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| MYERS, MATTHEW GARY | | ADDRESS ON FILE | | | | | | |
| MYERS, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| MYERS, MATTHEW PHILIP | | ADDRESS ON FILE | | | | | | |
| MYERS, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| MYERS, MICHAEL BRADLEY | | ADDRESS ON FILE | | | | | | |
| MYERS, MICHAEL DANIELLE | | ADDRESS ON FILE | | | | | | |
| MYERS, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| MYERS, MIKE E | | ADDRESS ON FILE | | | | | | |
| MYERS, MONICA N | | ADDRESS ON FILE | | | | | | |
| MYERS, MURRAY | | 11506 DELL HOLLOW | | | HOUSTON | TX | 77066 | |
| MYERS, NARIANNE | | 320 HARDING F | | | VESTAL | NY | 13850 | |
| MYERS, NATHAN A | | ADDRESS ON FILE | | | | | | |
| MYERS, NATHAN L | | ADDRESS ON FILE | | | | | | |
| MYERS, NATHAN L | | ADDRESS ON FILE | | | | | | |
| MYERS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MYERS, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| MYERS, OMAR NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MYERS, PHILIP STEPHEN | | ADDRESS ON FILE | | | | | | |
| MYERS, REGINA | | 85 MILE TRAIL | | | FAIRFIELD | PA | 17320 | |
| MYERS, RENEE ARLENE | | 17 BOSWORTH RD | | | FARMINGHAM | MA | 01701 | |
| MYERS, RICHARD A | | ADDRESS ON FILE | | | | | | |
| MYERS, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| MYERS, ROBERT CRAIG | | ADDRESS ON FILE | | | | | | |
| MYERS, ROBERT GARY | | ADDRESS ON FILE | | | | | | |
| MYERS, ROBERT H | | 437 ORINDA AVE | | | PETALUMA | CA | 94954 | |
| MYERS, ROMUS | | ADDRESS ON FILE | | | | | | |
| MYERS, RONAE | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | |
| MYERS, RONAE | MYERS, RONAE J | 5144 HOPEWELL DR | | | STONE MOUNTAIN | GA | 30087 | |
| MYERS, RONAE J | | ADDRESS ON FILE | | | | | | |
| MYERS, RONAE J | MYERS RONAE J | 5144 HOPEWELL DR | | | STONE MOUNTAIN | GA | 30087 | |
| MYERS, RONNIE LEE | | ADDRESS ON FILE | | | | | | |
| MYERS, ROSS JONATHAN | | ADDRESS ON FILE | | | | | | |
| MYERS, RYAN | | 14016 BAUER DR | | | ROCKVILLE | MD | 20853-2116 | |
| MYERS, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| MYERS, SCOTT | | 3931 KILBOURNE AVE APT 1 | | | CINCINNATI | OH | 45209 | |
| MYERS, SCOTT JEFFREY | | ADDRESS ON FILE | | | | | | |
| MYERS, SEAN ALLEN | | ADDRESS ON FILE | | | | | | |
| MYERS, SEAN LEE | | ADDRESS ON FILE | | | | | | |
| MYERS, SHANE ALAN | | ADDRESS ON FILE | | | | | | |
| MYERS, SHAQUALA KENYATA | | ADDRESS ON FILE | | | | | | |
| MYERS, SHAWN NICOLE | | ADDRESS ON FILE | | | | | | |
| MYERS, SHAWN NICOLE | | ADDRESS ON FILE | | | | | | |
| MYERS, STEPHANIE SWARTZBAUG | | ADDRESS ON FILE | | | | | | |
| MYERS, STEVE M | | ADDRESS ON FILE | | | | | | |
| MYERS, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| MYERS, TONY JAY | | ADDRESS ON FILE | | | | | | |
| MYERS, TROY C | | ADDRESS ON FILE | | | | | | |
| MYERS, WAHER | | 1380 ABBEY WAY | | | BENSALEM | PA | 19020 | |
| MYERS, WHITNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| MYERS, WILLIAM B JR | | 3806 TOTTY ST | | | ETTRICK | VA | 23803-2434 | |
| MYERS, WILLIAM BLAKE | | ADDRESS ON FILE | | | | | | |
| MYERS, WILLIAM RANDALL | | ADDRESS ON FILE | | | | | | |
| MYETT, SAMUEL GEORGE | | ADDRESS ON FILE | | | | | | |
| MYETT, SAMUELGEORGE | | 3802 BREWSTER CR | | | WALDORF | MD | 20601-0000 | |
| MYGO | | 1310 DAVISWOOD DR | | | MCLEAN | VA | 22102 | |
| MYINT, JOHNNY | | 6415 CHARLESWORTH AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MYKB COM INC | | 8399 E INDIAN SCHOOL RD | STE 105 | | SCOTTSDALE | AZ | 85251 | |
| MYKHAM, JEPERSON | | ADDRESS ON FILE | | | | | | |
| MYKING, JAMI CRYSTAL | | ADDRESS ON FILE | | | | | | |
| MYKO TECHNOLOGIES INC | | 1990 WESTWOOD BLVD PH | | | LOS ANGELES | CA | 90025 | |
| MYKYTYN, JAMES | | ADDRESS ON FILE | | | | | | |
| MYLERBERG, MATT GARRETT | | ADDRESS ON FILE | | | | | | |
| MYLES OF ART DESIGN INTERIORS | | 1275 CROMWELL AVE UNIT A 4 | | | ROCKY HILL | CT | 06067 | |
| MYLES, AARON THOMAS | | ADDRESS ON FILE | | | | | | |
| MYLES, AMBER NYCOLE | | ADDRESS ON FILE | | | | | | |
| MYLES, ANDY D | | ADDRESS ON FILE | | | | | | |
| MYLES, DEMARCUS CARL | | ADDRESS ON FILE | | | | | | |
| MYLES, JAMEKEYA T | | 5604 EUNICE DR APT D | | | RICHMOND | VA | 23228 | |
| MYLES, JAMEKEYA TISHAY | | ADDRESS ON FILE | | | | | | |
| MYLES, JAMYCHAEL DARNELL | | ADDRESS ON FILE | | | | | | |
| MYLES, KACHE ROYALE | | ADDRESS ON FILE | | | | | | |
| MYLES, LANCE STEPHON | | ADDRESS ON FILE | | | | | | |
| MYLES, NINA MONEQUE | | ADDRESS ON FILE | | | | | | |
| MYLES, PATRICK | | 13938 LITTLEBORNE BIRDWEL | | | HOUSTON | TX | 77047-0000 | |
| MYLES, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| MYLES, RICK L | | ADDRESS ON FILE | | | | | | |
| MYLES, RONNY E | | ADDRESS ON FILE | | | | | | |
| MYLES, SEDGRICK DORALE | | ADDRESS ON FILE | | | | | | |
| MYLES, YIKISHA E | | ADDRESS ON FILE | | | | | | |
| MYLOTT, MYLES K | | ADDRESS ON FILE | | | | | | |
| MYLOTT, RYAN CAREY | | ADDRESS ON FILE | | | | | | |
| MYLOTT, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| MYNATT, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| MYNATT, VALERIE | | 15252 N 52ND LN | | | GLENDALE | AZ | 85306-3407 | |
| MYNHIER, JOE EDWIN | | ADDRESS ON FILE | | | | | | |
| MYNHIER, RUSSELL E | | ADDRESS ON FILE | | | | | | |
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | |
| MYPOINTS COM INC | | 475 MARTINGALE RD STE 100 | | | SCHAUMBURG | IL | 60173 | |
| MYRA, C | MY POINTS COM INC | 13925 FM 585 N | | | BROWNWOOD | TX | 76801-0220 | |
| MYRA, CRAIG THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRA, SALAS | | 13311 OAK LEAF | | | HOUSTON | TX | 77015-2821 | |
| MYRE, JEFFREY | | 5 ANN ST | | | NORTH PROVIDENCE | RI | 02904 | |
| MYRE, JEFFREY R | | ADDRESS ON FILE | | | | | | |
| MYREN, ARLO STEVEN | | ADDRESS ON FILE | | | | | | |
| MYRIAD SOLUTIONS INC | | 16843 HARBOUR TOWN DR | | | SILVER SPRING | MD | 20905 | |
| MYRICK, ADAM COY | | ADDRESS ON FILE | | | | | | |
| MYRICK, BRANDON DOMINIC | | ADDRESS ON FILE | | | | | | |
| MYRICK, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| MYRICK, DOUGLAS RAY | | ADDRESS ON FILE | | | | | | |
| MYRICK, ELIZABETH RUTH | | ADDRESS ON FILE | | | | | | |
| MYRICK, FRANCES DENISE | | ADDRESS ON FILE | | | | | | |
| MYRICK, GRACIE E | | ADDRESS ON FILE | | | | | | |
| MYRICK, GREGORY | | 2143 WILLIAM AVE | | | YPSILANTI | MI | 48198-2431 | |
| MYRICK, JASSMIN LOUISE | | ADDRESS ON FILE | | | | | | |
| MYRICK, PRISCILLA DEANNDRA | | ADDRESS ON FILE | | | | | | |
| MYRICK, QUINTIN RANDOLPH | | ADDRESS ON FILE | | | | | | |
| MYRICK, VERNON ANDREW | | ADDRESS ON FILE | | | | | | |
| MYRICKS, JULIUS TIERRE | | ADDRESS ON FILE | | | | | | |
| MYRIE, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| MYRNA, BORCHARDT | | 36015 SIENA CR | | | WILSON | CA | 93669-0000 | |
| MYRNA, BROWN | | 5199 S KINGS RANCH RD | | | GOLD CANYON | AZ | 85218-3337 | |
| MYRNA, CASTANEDA | | 711 FOUNTAIN ST | | | PAWTUCKET | RI | 02863-0000 | |
| MYRNA, SALOMON | | 11260 NW 17TH AVE | | | MIAMI | FL | 33167-3612 | |
| MYRON CORP | | PO BOX 802616 | | | CHICAGO | IL | 60680-2616 | |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | NEWARK | NJ | 071017988 | |
| MYRSTEN, TIMOTHY B | | ADDRESS ON FILE | | | | | | |
| MYRTAKIS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 29578-2095 | |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | STE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH FARMS COMPANY INC | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| MYRTLE BEACH FARMS COMPANY INC | CHRISTIAN & BARTON LLP | COUNSEL FOR MYRTLE BEACH FARMS COMPANY INC | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE M JAMES | 909 E MAIN ST STE 1200 | RICHMOND | VA | 23219 | |
| MYRTLE BEACH FARMS COMPANY INC | BETSY J BURN ESQ | NELSON MULLINS RILEY & SCARBOROUGH LLP | 1320 MAIN ST 17TH FL | PO BOX 11070 | COLUMBIA | SC | 29211 | |
| MYRTLE BEACH FARMS COMPANY INC | BURROUGHS & CHAPIN | TRIPP JOSEY | PO BOX 2095 | | MYRTLE BEACH | SC | 29578 | |
| MYRTLE BEACH FARMS COMPANY INC | BETSY JOHNSON BURN | 1320 MAIN ST 17TH FL | PO BOX 11070 | | COLUMBIA | SC | 29211-1070 | |
| MYRTLE BEACH FIRE & SAFETY CO | | 725D SEABOARD ST | | | MYRTLE BEACH | SC | 29577-5162 | |
| MYRTLE BEACH HILTON | | 10000 BEACH CLUB DR | | | MYRTLE BEACH | SC | 295725304 | |
| MYRTLE BEACH SUN NEWS | | STEPHANIE GADDY | 914 FRONTAGE RD EAST | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH SUN NEWS | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| MYRTLE BEACH SUN NEWS | MYRTLE BEACH SUN NEWS | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| MYRTLE BEACH SUN NEWS | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| MYRTLE BEACH, CITY OF | | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578 | |
| MYRTLE BEACH, CITY OF | | MYRTLE BEACH CITY OF | PO BOX 2468 | | MYRTLE BEACH | SC | 29578 | |
| MYSKA, ANDREW MARK | | ADDRESS ON FILE | | | | | | |
| MYSLINSKI, AUSTIN R | | ADDRESS ON FILE | | | | | | |
| MYSLINSKI, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| MYSLINSKI, DANA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| MYSLINSKI, JERZY | | ADDRESS ON FILE | | | | | | |
| MYSLIWIEC, TOMASZ IGNACY | | ADDRESS ON FILE | | | | | | |
| MYSPACE INC | | FILE 50503 | | | LOS ANGELES | CA | 90074-0503 | |
| MYSTIC OZARK WATER CO | | 5841 S 1ST | | | ABILENE | TX | 79605 | |
| MYSTIC TECHNOLOGIES | | 8493 CANYON OAK DR | | | SPRINGFIELD | VA | 22153 | |
| MYSZAK, DAN | | 1294 COBB DR APT 3B | | | KENTWOOD | MI | 49508 | |
| MYSZAK, DAN V | | ADDRESS ON FILE | | | | | | |
| MYTARIUS, CRAPPS | | 1591 HARVARD AVE | | | COLLEGE PARK | GA | 30337-0000 | |
| MYTON INDUSTRIES INC | | 1981 SOUTH PARK RD | | | PEMBROKE PARK | FL | 330092014 | |
| MYTON, ANDRE M | | ADDRESS ON FILE | | | | | | |
| MYVESTA ORG | | PO BOX 8587 | | | GAITHERSBURG | MD | 208988587 | |
| N & B VENDING SERVICE INC | | 3106 SOUTH AVE | | | TOLEDO | OH | 43609 | |
| N & D ENTERPRISES LLC | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | |
| N D OFFICE ASSOCIATES L P | | PO BOX 6120 | | | GLEN ALLEN | VA | 230586120 | |
| N D OFFICE ASSOCIATES L P | | C/O ROSS KRECKMAN MGMRT CORP | PO BOX 6120 | | GLEN ALLEN | VA | 23058-6120 | |
| N GA PRESSURE | | 466 GREGORY LN 411 | | | ACWORTH | GA | 30102 | |
| N GENIUS SOLUTIONS INC | | 88 W SCHILER 1800 | | | CHICAGO | IL | 60610 | |
| N GENIUS SOLUTIONS INC | | 627 N ALBANY AVE NO 121 | | | CHICAGO | IL | 60612 | |
| N GENIUS SOLUTIONS INC | | 308 W ERIE ST 4TH FL | | | CHICAGO | IL | 60654 | |
| N GENIUS SOLUTIONS INC | N GENIUS SOLUTIONS INC | 308 W ERIE ST 4TH FL | | | CHICAGO | IL | 60654 | |
| N IXON, CHARLES M | | ADDRESS ON FILE | | | | | | |
| N J DIVISION OF STATE POLICE | | PO BOX 7068 | | | WEST TRENTON | NJ | 086280068 | |
| N J DIVISION OF STATE POLICE | | RECORDS & IDENTIFICATION UNIT | PO BOX 7068 | | WEST TRENTON | NJ | 08628-0068 | |
| N L PETTIT & ASSOCIATES | | 9400 7 RANSDELL RD | | | RALEIGH | NC | 27603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N LINE TRAFFIC MAINTENANCE | | PO BOX 4724 | | | BRYAN | TX | 77805 | |
| N SOFTWARE INC | | 100 WEYER DR | | | CHAPEL HILL | NC | 27516 | |
| N W MARTIN & BROS INC | | PO BOX 1179 | | | RICHMOND | VA | 23209 | |
| N W MARTIN & BROS INC | | 1531 ST JAMES ST | | | RICHMOND | VA | 23218 | |
| N&N METRO PLUMBING INC | | 721 E 5TH ST | | | METROPOLIS | IL | 62960 | |
| NA DO TV SERVICE INC | | 7009 DIXIE HWY STE E | | | FLORENCE | KY | 41042 | |
| NA, CHONG | | ADDRESS ON FILE | | | | | | |
| NAAB & MOHRING INC | | 2028 GENESEE ST | | | BUFFALO | NY | 14211 | |
| NAAB, DAVID J | | ADDRESS ON FILE | | | | | | |
| NAASIRI, KAJI M | | ADDRESS ON FILE | | | | | | |
| NAB INTL GROUP OF COMPANIES | | 3700 C JEFFERSON DAVIS HWY | | | ALEXANDRIA | VA | 22305 | |
| NAB97 & NAB MULTIMEDIA WORLD | | PO BOX 3379 | | | FREDERICK | MD | 21705 | |
| NABARRETTE, JONATHEN JAY | | ADDRESS ON FILE | | | | | | |
| NABARRO, JOSE | | 470 GLEN MOREAN | | | CENTRAL ISLIP | NY | 11222-0000 | |
| NABAVI, SHAHIN | | ADDRESS ON FILE | | | | | | |
| NABB, MARGERIE | | 814 S BROAD ST | | | MIDDLETOWN | DE | 19709-1448 | |
| NABBEFELDT, DEREK WAYNE | | ADDRESS ON FILE | | | | | | |
| NABCO ELECTRIC CO INC | | 2800 2ND AVE | | | CHATTANOOGA | TN | 37407 | |
| NABE | | 1233 20TH ST NW | STE 505 | | WASHINGTON | DC | 20036 | |
| NABE | | STE 505 | | | WASHINGTON | DC | 20036 | |
| NABER, KEITH | | ADDRESS ON FILE | | | | | | |
| NABER, WILL S | | ADDRESS ON FILE | | | | | | |
| NABHAN, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| NABHAN, IBRAHIM | | 810 DUNKIRK LN | | | ARLINGTON | TX | 76017-0000 | |
| NABIAL, NADINE P | | ADDRESS ON FILE | | | | | | |
| NABICHT, DAVID M | | ADDRESS ON FILE | | | | | | |
| NABIL ELMASRI | ELMASRI NABIL | PO BOX 121477 | | | W MELBOURNE | FL | 32912-1477 | |
| NABINGER, ERICA LEE | | ADDRESS ON FILE | | | | | | |
| NABINGER, GARRY ROBERT | | ADDRESS ON FILE | | | | | | |
| NABNASSET CORPORATION | | PO BOX 18015 | | | NEWARK | NJ | 07191 | |
| NABONG, CRISTIE ANNE LEARY | | ADDRESS ON FILE | | | | | | |
| NABONG, REX LAWINGCO | | ADDRESS ON FILE | | | | | | |
| NABOURS, KRYSTLE MARIE | | ADDRESS ON FILE | | | | | | |
| NABPAC | | 2300 CLARENDON BLVD STE 401 | | | ARLINGTON | VA | 22201 | |
| NABPAC | | 901 N STUART ST STE 750 | | | ALEXANDRIA | VA | 22203 | |
| NABPAC | | STE 750 | | | ALEXANDRIA | VA | 22203 | |
| NACAMULI ASSOCIATES | | 208 COMMERCE PLACE | | | ELIZABETH | NJ | 07201 | |
| NACAR, MARIA L | | ADDRESS ON FILE | | | | | | |
| NACAR, PAOLA CUELLO | | ADDRESS ON FILE | | | | | | |
| NACCARAT, DREW | | 5913 LAQUINTA DR | | | EDMOND | OK | 73003 | |
| NACCARATO JR , TIM GEORGE | | ADDRESS ON FILE | | | | | | |
| NACCARATO, ANTHONY ROBER | | ADDRESS ON FILE | | | | | | |
| NACCARATO, CHANDLER RON | | ADDRESS ON FILE | | | | | | |
| NACCARATO, KATHLEEN L | | 2617 CAYUGA RD | | | WILMINGTON | DE | 19810 | |
| NACCARI, TARA | | ADDRESS ON FILE | | | | | | |
| NACDS | | DEPT 814 | | | ALEXANDRIA | VA | 223340814 | |
| NACE | | 62 HIGHLAND AVE | | | BETHLEHEM | PA | 18017 | |
| NACE, ASHLEY | | 1392 TANGIER WAY | | | SARASOTA | FL | 34239-0000 | |
| NACE, ASHLEY NOELLE | | ADDRESS ON FILE | | | | | | |
| NACE, BRANDYN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NACE, JESHUA OLIVER | | ADDRESS ON FILE | | | | | | |
| NACHUM SAGI PLUMBING | | 939 N OGDEN DR NO 1 | | | W HOLLYWOOD | CA | 90046 | |
| NACKLEY, PHILIP | | ADDRESS ON FILE | | | | | | |
| NACOGDOCHES AIR COND & HEAT | | 235 JUSTICE RD | | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES AIR COND & HEAT | | PO BOX 632201 | | | NACOGDOCHES | TX | 75963 | |
| NACORE INTERNATIONAL INC | | 440 COLUMBIA DR STE 100 | | | WEST PALM BEACH | FL | 33409 | |
| NACY, JAMIE | | 821 DEWARS | | | HOWELL | MI | 48843-0000 | |
| NACY, JAMIE STEPHEN | | ADDRESS ON FILE | | | | | | |
| NADAL, MANUEL | | 11508 SNOWDEN POND RD | | | LAUREL | MD | 20708-0000 | |
| NADAL, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| NADAL, WALTON MIGUEL | | ADDRESS ON FILE | | | | | | |
| NADARAJAH, SHIVANI ALISHA | | ADDRESS ON FILE | | | | | | |
| NADAULD, GAIL | | 1021 SW 18TH ST | | | FORT LAUDERDALE | FL | 33315-1915 | |
| NADEAU, DUSTIN J | | ADDRESS ON FILE | | | | | | |
| NADEAU, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| NADEAU, JENELLE RACHAEL | | ADDRESS ON FILE | | | | | | |
| NADEAU, NICK NEIL | | ADDRESS ON FILE | | | | | | |
| NADEAU, SHAWN | | 61 FIELDING ST | | | WORCESTER | MA | 01603 | |
| NADEAU, SHAWN | | 1344 RIVERSIDE DR | | | WILMINGTON | DE | 19809-0000 | |
| NADEAU, SHAWN CLAUDE | | ADDRESS ON FILE | | | | | | |
| NADEAU, STEVEN | | 8237 FORT THOMAS WAY | | | ORLANDO | FL | 32822 | |
| NADEAU, STEVEN A | | ADDRESS ON FILE | | | | | | |
| NADEAU, TRAVIS GERARD | | ADDRESS ON FILE | | | | | | |
| NADEEM, MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| NADEL, KENNETH SAMUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NADELL, ROBERT M | | 877 STEWART AVE STE 9 | | | GARDEN CITY | NY | 11530 | |
| NADER, BRIAN R | | ADDRESS ON FILE | | | | | | |
| NADER, GEORGE R | | ADDRESS ON FILE | | | | | | |
| NADER, STEPHEN CRAIG | | ADDRESS ON FILE | | | | | | |
| NADERER, AMY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| NADGIR, KIRTI V | | ADDRESS ON FILE | | | | | | |
| NADHIR, SULAIMAN IBN EJAZZ | | ADDRESS ON FILE | | | | | | |
| NADI | | 3595 SHERIDAN ST STE 200 | | | HOLLYWOOD | FL | 33021 | |
| NADINE A HICKS | | 1961 WOODBERRY RD | | | CHARLOTTE | NC | 28212 | |
| NADJAFIRAD, MARCIAN | | ADDRESS ON FILE | | | | | | |
| NADLER NADLER & BURDMAN CO | | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 445031423 | |
| NADLER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| NADLER, JOHN | | 906 FOREST AVE | | | BELLEVILLE | IL | 62220 | |
| NADLER, SCOTT DAVID | | ADDRESS ON FILE | | | | | | |
| NADONLEY, CARISSA NICOLE | | ADDRESS ON FILE | | | | | | |
| NADONZA, BRUCE | | ADDRESS ON FILE | | | | | | |
| NADRASIK, SARAH K | | ADDRESS ON FILE | | | | | | |
| NADRATOWSKI, AME M | | ADDRESS ON FILE | | | | | | |
| NADWODNEY, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| NADZAM, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NAEF, RYAN | | ADDRESS ON FILE | | | | | | |
| NAEGER III, HENRI WILLIAM | | ADDRESS ON FILE | | | | | | |
| NAELITZ, SHANNON | | 2435 CLIFFWOOD DR | | | HENDERSON | NV | 89074-5884 | |
| NAERT, ZACHARY STEVEN | | ADDRESS ON FILE | | | | | | |
| NAES, DANIELLE MARIA | | ADDRESS ON FILE | | | | | | |
| NAETER, KIRSTEN | | ADDRESS ON FILE | | | | | | |
| NAFA INC | | PO BOX 23040 | | | NEWARK | NJ | 07189 | |
| NAFA INC | | PO BOX 11383 | | | NEWARK | NJ | 07101-4383 | |
| NAFARRETE, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| NAFARRETE, SEAN | | ADDRESS ON FILE | | | | | | |
| NAFARRETE, SEAN | | 135 VOYAGER DR | | | VALLEJO | CA | 94590-0000 | |
| NAFE A SUBSIDIARY OF AFFINITY | | GROUP INC SDS 12 1110 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| NAFE A SUBSIDIARY OF AFFINITY | | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| NAFE, JERRY M | | ADDRESS ON FILE | | | | | | |
| NAFF, DAVIS BENADE | | ADDRESS ON FILE | | | | | | |
| NAFF, LOGAN J | | ADDRESS ON FILE | | | | | | |
| NAFF, LUCAS DEAN | | ADDRESS ON FILE | | | | | | |
| NAFS | | 3587 PARKWAY LANE | | | NORCROSS | GA | 30092 | |
| NAFSO, ATHIR | | 7269 SILVERBEECH LN | | | WEST BLOOMFIELD | MI | 48323-1385 | |
| NAFZIGER, NICOLE ANNE | | ADDRESS ON FILE | | | | | | |
| NAG CHAUDHURI, SHOUBHIK | | ADDRESS ON FILE | | | | | | |
| NAGA, NAVIN | | ADDRESS ON FILE | | | | | | |
| NAGAI, TRAVIS JIRO | | ADDRESS ON FILE | | | | | | |
| NAGAKI, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NAGAMOOTOO, RAVENDRA | | ADDRESS ON FILE | | | | | | |
| NAGBE, PATRICK | | 820 ASHLAND PARK WAY | | | LAWRENCEVILLE | GA | 30045 | |
| NAGEL PAPER & BOX COMPANY | | PO BOX 1567 | | | SAGINAW | MI | 486051567 | |
| NAGEL, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| NAGEL, CHRISTINA A | | ADDRESS ON FILE | | | | | | |
| NAGEL, DONNA | | 1522 WARM SPRINGS AVE | | | BOISE | ID | 83712 | |
| NAGEL, ELIZABETH SEVGI | | ADDRESS ON FILE | | | | | | |
| NAGEL, GARY | | ADDRESS ON FILE | | | | | | |
| NAGEL, GEOFF | | ADDRESS ON FILE | | | | | | |
| NAGEL, ROBERT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NAGEL, WILLIAM DREW | | ADDRESS ON FILE | | | | | | |
| NAGELL CO INC, LYLE H | | 7515 WAYZATA BLVD STE 115 | | | MINNEAPOLIS | MN | 55426 | |
| NAGELL CO INC, LYLE H | | STE 115 | | | MINNEAPOLIS | MN | 55426 | |
| NAGESSAR, DEOMATTIE | | ADDRESS ON FILE | | | | | | |
| NAGI, FAROUK SALEH | | ADDRESS ON FILE | | | | | | |
| NAGIA, KARIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| NAGJEE, FAISAL SHAMSUDDIN | | ADDRESS ON FILE | | | | | | |
| NAGJEE, ZEESHAN | | ADDRESS ON FILE | | | | | | |
| NAGLE, CALEB JOHN | | ADDRESS ON FILE | | | | | | |
| NAGLE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| NAGLE, DONALD | | 135 WINSTON DR | | | ALTOONA | PA | 16602 | |
| NAGLE, DORY | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | |
| NAGLE, JASON S | | ADDRESS ON FILE | | | | | | |
| NAGLE, JEFFREY | | 9348 CHERRY HILL RD APT508 | | | COLLEGE PARK | MD | 20740 | |
| NAGLE, JESSE | | 3534 EAST BENGAL BOULEVAR | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | |
| NAGLE, JESSE COLTER | | ADDRESS ON FILE | | | | | | |
| NAGLE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NAGLE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| NAGLE, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAGLE, LAUREN MICHELE | | ADDRESS ON FILE | | | | | | |
| NAGLE, LINDA MARIA | | ADDRESS ON FILE | | | | | | |
| NAGLE, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| NAGLER, HUNTER KIEFER | | ADDRESS ON FILE | | | | | | |
| NAGLEY, ERIK | | 98 14S KAONOHI ST | | | AIEA | HI | 96701 | |
| NAGLEY, ERIK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| NAGLI, TSVI | | ADDRESS ON FILE | | | | | | |
| NAGORI, REEMA RAFIQUE | | ADDRESS ON FILE | | | | | | |
| NAGOWSKI, SEAN P | | 147 BOYER DR | | | NEWARK | DE | 19702-2888 | |
| NAGRA, JAGDHIR | | ADDRESS ON FILE | | | | | | |
| NAGY BAKER COURT REPORTING INC | | 26 MARKET ST STE 810 | | | YOUNGSTOWN | OH | 44503 | |
| NAGY JAMES M | | 124 OAKWOOD AVE | | | PITTSBURGH | PA | 15229 | |
| NAGY, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| NAGY, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NAGY, EDDIE HENRY | | ADDRESS ON FILE | | | | | | |
| NAGY, GREG | | 19380 CEDAR CREST COURT | | | FORTH FORT MYERS | FL | 33903 | |
| NAGY, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| NAGY, MATTHEW | | ADDRESS ON FILE | | | | | | |
| NAGY, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| NAGY, ROBERT | | 1 MOHAWK TRAIL | | | HUNTINGTON | WV | 25705 | |
| NAGY, SARAH K | | ADDRESS ON FILE | | | | | | |
| NAGY, STEPHEN M | | 4125 HOMESTEAD DUQUESNE RD | | | WEST MIFFLIN | PA | 15122-1422 | |
| NAGY, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NAGY, STEVEN M | | ADDRESS ON FILE | | | | | | |
| NAHARI, HAMID R | | ADDRESS ON FILE | | | | | | |
| NAHAS SERVICE, A K | | 417 STATE ST | | | VANPORT | PA | 15009 | |
| NAHAT, DONALD | | 21046 WESTFARM LN | | | NORTHVILLE | MI | 48167-9764 | |
| NAHHAS, RABIH IMAD | | ADDRESS ON FILE | | | | | | |
| NAHIGAN, JOHN | | 625 N ELMWOOD ST | | | ORANGE | CA | 92867-7301 | |
| NAHLE, ROBERTO | | BRUSELAS 611 | | | TORRON MX MX MX | | 27100-0000 | |
| NAHLIK, JUSTIN | | 3320 LOCUST ST APT 810 | | | SAINT LOUIS | MO | 63103-1129 | |
| NAHM, JULIA RACHEL | | ADDRESS ON FILE | | | | | | |
| NAHM, RAMBERT KENNITH | | ADDRESS ON FILE | | | | | | |
| NAHOLOWAA, WALELIA AMY | | ADDRESS ON FILE | | | | | | |
| NAHUM, PINEDA | | 526 FULTON ST | | | ELIZABETH | NJ | 07206-1285 | |
| NAI COLGLAZIER PROPERTIES | | 1000 E BASSE RD STE 100 | | | SAN ANTONIO | TX | 78209 | |
| NAIAD | | BOX 1840 | | | BRANTFORD | OH | 00354 | |
| NAIC | | 121 ROY BLVD | | ROYAL OAK | MI | 48068 | |
| NAIDOO, TEHMI | | ADDRESS ON FILE | | | | | | |
| NAIDOO, VESNA MONIQUE | | ADDRESS ON FILE | | | | | | |
| NAIDU, KOKA C | | 468 SHOOTINGSTAR LN | | | SIMI VALLEY | CA | 93065 | |
| NAIDU, PRADEEP FREDDY | | ADDRESS ON FILE | | | | | | |
| NAIF JOAMIL HERNANDEZ | | 105 E MAIN ST | | | PATERSON | NJ | 07522 | |
| NAIFEH, MATTHEW | | P O BOX 1215 3053 | | | DRUMRIGHT | OK | 74030-0000 | |
| NAIFEHS WESTERN WEAR | | 127 W MAIN | | | ARDMORE | OK | 73401 | |
| NAIFEHS WESTERN WEAR | | 131 W MAIN | | | ADA | OK | 74820 | |
| NAIG, URSULA | | 989 STUART DR | | | POTTSTOWN | PA | 19464-7220 | |
| NAIK, GAURAV | | ADDRESS ON FILE | | | | | | |
| NAIK, RENUKABEN S | | 8514 S MASSOSIT | | | BURBANK | IL | 60459 | |
| NAIK, RENUKABEN S | C O DANIEL E OBRIEN | WINTERS ENRIGHT SALZETTA & OBRIEN LLC | 111 W WASHINGTON ST STE 1200 | | CHICAGO | IL | 60602 | |
| NAIL, GRANT TYLER | | ADDRESS ON FILE | | | | | | |
| NAIL, OCTAVIA LATRESE | | ADDRESS ON FILE | | | | | | |
| NAILS, ADRIAN JALEEL | | ADDRESS ON FILE | | | | | | |
| NAILS, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| NAILS, VALERIE | | ADDRESS ON FILE | | | | | | |
| NAIMI, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| NAIMI, ROHINA NAIMA | | ADDRESS ON FILE | | | | | | |
| NAIMYAR, OMAR ROBERT | | ADDRESS ON FILE | | | | | | |
| NAIR, JASON | | ADDRESS ON FILE | | | | | | |
| NAIR, JASON | | 31 TRACY DR | | | BONNER SPRINGS | KS | 66012-0000 | |
| NAIR, KRISHNEEL | | ADDRESS ON FILE | | | | | | |
| NAIR, KUNAL | | 310 LARKSPUR DR | | | EAST PALO ALTO | CA | 94303-0000 | |
| NAIR, KUNAL KRITIYA | | ADDRESS ON FILE | | | | | | |
| NAIR, NAVNEET | | ADDRESS ON FILE | | | | | | |
| NAIR, RAHUL C | | ADDRESS ON FILE | | | | | | |
| NAIR, RAJIV | | ADDRESS ON FILE | | | | | | |
| NAIR, SHANMAR ABELLA | | ADDRESS ON FILE | | | | | | |
| NAIR, VINOD S | | ADDRESS ON FILE | | | | | | |
| NAIRNE, DERYCK K | | ADDRESS ON FILE | | | | | | |
| NAIRNE, DERYCK KEITH | | 9341 WEATHER VANE PL | | | MONTGOMERY VLG | MD | 20886 | |
| NAISH A PENNY | | 1311 CONCHA ST | | | OXNARD | CA | 93030-5344 | |
| NAISH, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| NAJAM, SYED ARIF | | ADDRESS ON FILE | | | | | | |
| NAJAR, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAJAR, RICARDO ALONSO | | ADDRESS ON FILE | | | | | | |
| NAJARRO, CRISTIAN | | 14232 ERWIN ST | 3 | | VAN NUYS | CA | 91401-0000 | |
| NAJARRO, CRISTIAN NOEL | | ADDRESS ON FILE | | | | | | |
| NAJARRO, FREDY OMAR | | ADDRESS ON FILE | | | | | | |
| NAJBAR, SARAH J | | 10500 MAJOR AVE APT 1S | | | CHICAGO RIDGE | IL | 60415-2029 | |
| NAJBART, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| NAJBART, GREG | | 2755 BLACKFOREST DR | | | ST LOUIS | MO | 63129 | |
| NAJBART, GREG JOHN | | ADDRESS ON FILE | | | | | | |
| NAJBART, JEFF | | ADDRESS ON FILE | | | | | | |
| NAJDEK, JOSEPH LENNARD | | ADDRESS ON FILE | | | | | | |
| NAJDEK, TIMOTHY JOESPH | | ADDRESS ON FILE | | | | | | |
| NAJDUSAK, RICHARD R | | 2305 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | |
| NAJDUSAK, RICHARD ROBERT | | ADDRESS ON FILE | | | | | | |
| NAJEM, CHRIS JIBRAN | | ADDRESS ON FILE | | | | | | |
| NAJERA, ALEX | | ADDRESS ON FILE | | | | | | |
| NAJERA, ANA MARIA | | ADDRESS ON FILE | | | | | | |
| NAJERA, CLARA SUSANA | | ADDRESS ON FILE | | | | | | |
| NAJERA, DELIA | | ADDRESS ON FILE | | | | | | |
| NAJERA, FAVIOLA | | ADDRESS ON FILE | | | | | | |
| NAJERA, JONATHAN JULIO | | ADDRESS ON FILE | | | | | | |
| NAJERA, JOSE | | 656 COTTONBOLL CIR | | | COLDWATER | MS | 38618-7353 | |
| NAJERA, LUIS ANDREW | | ADDRESS ON FILE | | | | | | |
| NAJERA, MELANIE | | ADDRESS ON FILE | | | | | | |
| NAJERA, STEPHEN | | ADDRESS ON FILE | | | | | | |
| NAJIMIAN, JOANNA | | ADDRESS ON FILE | | | | | | |
| NAJIY, RASHEED | | ADDRESS ON FILE | | | | | | |
| NAJIY, RYAN CRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NAJM, SAMIR M | | ADDRESS ON FILE | | | | | | |
| NAJMI, ARSLAN | | ADDRESS ON FILE | | | | | | |
| NAJRABI, FARZANA | | ADDRESS ON FILE | | | | | | |
| NAJRABI, FARZANA | | 1185 CABALLO COURT | | | FENTON | MO | 63026-0000 | |
| NAJRABI, HUMAYUN | | ADDRESS ON FILE | | | | | | |
| NAJUCK III, STEPHEN | | ADDRESS ON FILE | | | | | | |
| NAKAJIMA, KAZUMIS | | 5032 GATEWOOD AVE SW | | | ROANOKE | VA | 24018-1608 | |
| NAKAMA, ALAN HIDEAKI | | ADDRESS ON FILE | | | | | | |
| NAKAMICHI AMERICA CORPORATION | | 955 FRANCISCO ST | | | TORRANCE | CA | 90502 | |
| NAKAMOTO, CLIFFORD K | | PO BOX 971597 | | | WAIPAHU | HI | 96797 | |
| NAKAMOTO, TIMOTHY SHIRO | | ADDRESS ON FILE | | | | | | |
| NAKAMURA, CHRISTON J | | ADDRESS ON FILE | | | | | | |
| NAKAMURA, DAVID | | ADDRESS ON FILE | | | | | | |
| NAKAMURA, DOUGLAS | | 338 SOMERSET DR | | | PLACENTIA | CA | 92870 | |
| NAKAMURA, JOEY ARMANDO | | ADDRESS ON FILE | | | | | | |
| NAKANDE, JACQUELI N | | 460 NASH CIR SW | | | MABLETON | GA | 30126-5133 | |
| NAKANISHI, CINDY | JOAN HEALY  DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO  STE 120 | | | SAN JOSE | CA | 95113 | |
| NAKANISHI, CINDY | | POST OFFICE BOX 36182 | | | SAN JOSE | CA | 95158-0000 | |
| NAKANISHI, CINDY KIMI | | ADDRESS ON FILE | | | | | | |
| NAKANISHI, CINDY KIMI | | PO BOX 36182 | | | SAN JOSE | CA | 95158 | |
| NAKANISHI, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| NAKANO, BRAD S | | ADDRESS ON FILE | | | | | | |
| NAKANO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| NAKANOTE, REN WALTER | | ADDRESS ON FILE | | | | | | |
| NAKAO, MATTHEW | | 7507 MAPLE TREE WAY | | | SACRAMENTO | CA | 95831 | |
| NAKAR, DELANO | | 32404 CROWN VALLEY PKWY 101 | | | DANA POINT | CA | 92629 | |
| NAKASHIAN, HAROUT | | 4 MACK AVE | | | HICKSVILLE | NY | 11801 | |
| NAKASONE, GEORGE | | 609 WYLLIE ST | | | HONOLULU | HI | 96817-1308 | |
| NAKATA JAMES | | 8200 SUNLAND CT | | | CITRUS HEIGHTS | CA | 95610 | |
| NAKATA, GARY | | 4218 OWENS ST | | | WHEAT RIDGE | CO | 80033 | |
| NAKATA, JAMES E | | ADDRESS ON FILE | | | | | | |
| NAKATANI, TAKASHI | | ADDRESS ON FILE | | | | | | |
| NAKATSU, ROSS S | | 94 1005 PUANA ST | | | WAIPAHU | HI | 96797-4304 | |
| NAKED EYE VIDEO | | 807 PEPPER AVE | | | RICHMOND | VA | 23226 | |
| NAKHLEH, HATIM | | 2710 CHEVERNY | | | MC KINNEY | TX | 75070 | |
| NAKHONCHAIKUL, CIARA | | ADDRESS ON FILE | | | | | | |
| NAKHSHAB, NIMA | | ADDRESS ON FILE | | | | | | |
| NAKI INTERNATIONAL | | PO BOX 3565 | | | LOS ANGELES | CA | 90051-3565 | |
| NAKIC, AMIR | | ADDRESS ON FILE | | | | | | |
| NAKIMI, CHERYL | | 1431 AUWAIKU ST | | | KAILUA | HI | 96734 | |
| NAKLICKI, PAULA | | 1903 GALAHAD CT | | | WILMINGTON | NC | 28403-5543 | |
| NAKONECHNYJ, NICKOLAS GEORGE | | ADDRESS ON FILE | | | | | | |
| NAL, RICHARD | | ADDRESS ON FILE | | | | | | |
| NALBANDIAN RAFAEL | | 903 EAST DECATUR | | | FRESNO | CA | 93720 | |
| NALBANDIAN, ARTO V | | ADDRESS ON FILE | | | | | | |
| NALBANDIAN, NICOLE GABRIELLA | | ADDRESS ON FILE | | | | | | |
| NALBANDIAN, RAFFY V | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NALBANDIAN, SARKIS | | ADDRESS ON FILE | | | | | | |
| NALDER, ALEX LLOYD | | ADDRESS ON FILE | | | | | | |
| NALE, JASON STAFFORD | | ADDRESS ON FILE | | | | | | |
| NALE, JOSHUA | | 158 HILLSIDE DR | | | REEDSVILLE | PA | 17084 | |
| NALE, JOSHUA | | 158 HILLSIDE DR | | | REEDSVILLE | PA | 17084-8621 | |
| NALE, STEPHANIE LADAWN | | ADDRESS ON FILE | | | | | | |
| NALEN, GEORGE JOSEPH | | ADDRESS ON FILE | | | | | | |
| NALEPKA, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| NALETTE, RYAN D | | ADDRESS ON FILE | | | | | | |
| NALEVAYKO, JOHN J | | 113 SNOW AVE | | | SAGINAW | MI | 48602-3158 | |
| NALEZNY, JESSE MARK | | ADDRESS ON FILE | | | | | | |
| NALJOTOV, ARTEM | | ADDRESS ON FILE | | | | | | |
| NALKER, TARA | | ADDRESS ON FILE | | | | | | |
| NALL, BRYANT | | ADDRESS ON FILE | | | | | | |
| NALL, DANNY MAX | | ADDRESS ON FILE | | | | | | |
| NALL, DESIREE SUZANNE | | ADDRESS ON FILE | | | | | | |
| NALL, JEAN | | 8104 BRISBIN DR | | | WAXHAW | NC | 28173-6840 | |
| NALL, JEAN PAUL T | | ADDRESS ON FILE | | | | | | |
| NALL, KIMBERLY A | | RR 2 BOX 549 | | | NEW BLOOMFIELD | PA | 17068-9680 | |
| NALL, MATTHEW A | | 19418 MAYWOOD FALLS CIR | | | HOUSTON | TX | 77084 | |
| NALL, NICKOLAS JASON | | ADDRESS ON FILE | | | | | | |
| NALL, PAUL | | 9217 EASTON COURT | | | MANASSAS | VA | 20110 | |
| NALL, THOMAS CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NALLE, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| NALLIA, RYAN W | | ADDRESS ON FILE | | | | | | |
| NALLS, MARCUS ARTHUR | | ADDRESS ON FILE | | | | | | |
| NALYVAN, RICK | | ADDRESS ON FILE | | | | | | |
| NAM, HOYON | | ADDRESS ON FILE | | | | | | |
| NAMCO BANDAI GAMES AMERICA INC | | PO BOX 7647 | | | SAN FRANCISCO | CA | 94120-7647 | |
| NAMDAR, JAN | | 12015 84TH ST | | | KEW GARDENS | NY | 11415 | |
| NAMDJOU, NIMA | | 2408 2ND AVE NO 19 | | | SAN DIEGO | CA | 92101 | |
| NAME PROTECT INC | | PO BOX 684136 | | | MILWAUKEE | WI | 53268-4136 | |
| NAMEN, KYLE | | ADDRESS ON FILE | | | | | | |
| NAMESPACE STRATEGY GROUP | | 76 PARSONAGE LN | | | TOPSFIELD | MA | 01983 | |
| NAMETH, SCOTT | | 4141 BIEBER DR | | | STERLING HEIGHTS | MI | 48310 | |
| NAMINK, APRIL | | 22022 CIMARRON PARKWAYAPT 1009 | | | KATY | TX | 77450 | |
| NAMINK, APRIL D | | ADDRESS ON FILE | | | | | | |
| NAMISHIA, DANIEL | | ADDRESS ON FILE | | | | | | |
| NAMMINGA, TAWNYA LYNN | | ADDRESS ON FILE | | | | | | |
| NAMMOUR, RAMZY | | ADDRESS ON FILE | | | | | | |
| NAMOLA, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| NAMSUNG AMERICA | | 250 INTERNATIONAL PKWY STE 250 | | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | ATTN PAUL SETTEDUCATI | 250 INTERNATIONAL PKWY | STE 230 | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | | 250 INTERNATIONAL PKWY | STE 250 | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | | 2003 LAKE HOWELL LN STE | | | MAITLAND | FL | 32751 | |
| NAMSUNG AMERICA INC | NAMSUNG AMERICA | 250 INTERNATIONAL PKWY STE 250 | | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | PAUL SETTEDUCANTI | 250 INTERNATINAL PARKWAY | | | HEATHROW | FL | 32746-5045 | |
| NAMSUNG AMERICA INC | | PO BOX 501206 | | | ST LOUIS | MO | 63150-1206 | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | ST LOUIS | MO | 63150-4196 | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | ST LOUIS | MO | 63150 | |
| NAMVAR, VAHID | | ADDRESS ON FILE | | | | | | |
| NAMVONG, SANDRA | | 7216 BAYBERRY LANE | | | DALLAS | TX | 75249 | |
| NAMVONG, SANDRA D | | ADDRESS ON FILE | | | | | | |
| NAMYNANIK, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| NAN, PING | | 246 DAHILL RD | | | BROOKLYN | NY | 11218 | |
| NANA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| NANA, NIHAR YATIN | | ADDRESS ON FILE | | | | | | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | | | NEWPORT NEWS | VA | 23605 | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | PARKVIEW STATION | | NEWPORT NEWS | VA | 23605 | |
| NANCE CA REGION STS MAINTE | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| NANCE FRANK R | | 1998 AAVIS LANE | | | TUCKER | GA | 30084 | |
| NANCE IV, MARCUM NURS | | ADDRESS ON FILE | | | | | | |
| NANCE JR, KENNETH NATHAN | | ADDRESS ON FILE | | | | | | |
| NANCE, BARBARA | | 1504 A AUTUMN HONEY CT | | | RICHMOND | VA | 23228 | |
| NANCE, CHAD | | 4006 MIDWAY RD | | | WILSON | OK | 73463 | |
| NANCE, CHAD H | | ADDRESS ON FILE | | | | | | |
| NANCE, CHASE PARKER | | ADDRESS ON FILE | | | | | | |
| NANCE, CRAIG LAVOY | | ADDRESS ON FILE | | | | | | |
| NANCE, CRYSTAL ISABELLA | | ADDRESS ON FILE | | | | | | |
| NANCE, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| NANCE, JOHN | | 403 EDWIN DR | | | VACAVILLE | CA | 95687 | |
| NANCE, JOHN | | 7315 BROMPTON ST | APT 116B | | HOUSTON | TX | 77025 | |
| NANCE, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| NANCE, JONATHON FRANKLIN | | ADDRESS ON FILE | | | | | | |
| NANCE, JUSTIN | | PSC 80 BOX 15241 | | | APO | AP | 96367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCE, JUSTIN | | PSC 80 BOX 15241 | | | APO | AP | 96367-0055 | |
| NANCE, KAMARRA L | | ADDRESS ON FILE | | | | | | |
| NANCE, KENNETH RAY | | ADDRESS ON FILE | | | | | | |
| NANCE, KORY SAMUEL | | ADDRESS ON FILE | | | | | | |
| NANCE, LARRY | | 10866 WASHINGTON BL STE 610 | | | CULVER CITY | CA | 90232 | |
| NANCE, MADELON LEE | | ADDRESS ON FILE | | | | | | |
| NANCE, MARJORIE DENISE | | ADDRESS ON FILE | | | | | | |
| NANCE, ROBERT DIVINE | | ADDRESS ON FILE | | | | | | |
| NANCE, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| NANCE, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| NANCE, TRAVIS | | 10101 BROMLEY COURT | | | OKLAHOMA CITY | OK | 73159 | |
| NANCE, TRAVIS RAY | | ADDRESS ON FILE | | | | | | |
| NANCE, TYLER | | ADDRESS ON FILE | | | | | | |
| NANCE, VENITA | | ADDRESS ON FILE | | | | | | |
| NANCE, WENDELL | | 3418 DARLENE CIRCLE | | | HUNTSVILLE | AL | 35810 | |
| NANCES | | 1023 W BROADWAY | | | ARDMORE | OK | 73401 | |
| NANCES FLORAL SHOPPE | | PO BOX 1434 | | | NEW ALBANY | IN | 471511434 | |
| NANCY A GALUSHA CUST | GALUSHA NANCY A | MARTIN C GALUSHA | UNIF TRF MIN ACT NY | 269 DOOLITTLE RD | HARPURSVILLE | NY | 13787-2127 | |
| NANCY A WASHINGTON | SAIBER LLC | ONE GATEWAY CENTER 13TH FL | | | NEWARK | NJ | 07102 | |
| NANCY B DENSON, TAX COMMSSNR | | CLARKE COUNTY P O BOX 1768 | | | ATHENS | GA | 306031768 | |
| NANCY B DENSON, TAX COMMSSNR | | NANCY B DENSON TAX COMMSSNR | NANCY B DENSON | P O BOX 1768 | ATHENS | GA | 30603-1768 | |
| NANCY FAY NELSON | NELSON NANCY FAY | 6550 HAGUEMAN DR | | | RICHMOND | VA | 23225-2216 | |
| NANCY H FAZIOLI & | | WILLIAM J FAZIOLI JT TEN | 16124 CARDEN DR | | ODESSA | FL | 33556-3313 | |
| NANCY J FIRES | FIRES NANCY J | 411 AHOY CT | | | CROSBY | TX | 77532-4559 | |
| NANCY JOHNSON AND HOPEWELL BUDD III | | 113 HARDWICK RD | | | PETERSHAM | MA | 01366 | |
| NANCY K HERZER | HERZER NANCY K | 139 KELLY DAVIS RD | | | RICHMOND HILLS | GA | 31324-3357 | |
| NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | | INDEPENDENCE | MO | 64055 | |
| NANCY L JACKSON | ATTORNEY FOR LATHRYN HOLADAY | PO BOX 1668 | | | INDEPENDENCE | MO | 64055 | |
| NANCY L LACEY | LACEY NANCY L | 100 HAMPTON RD LOT 291 | | | CLEARWATER | FL | 33759-3935 | |
| NANCY L SALZ CONSULTING | | 399 E 72ND ST | | | NEW YORK | NY | 10021 | |
| NANCY P PEAY | | 1750 HILLOCK LN | | | YORK | PA | 17403-4034 | |
| NANCY QUINTERO | | | | | | | | |
| NANCY, COLLINS | | 103 S WILLIAMS | | | COLUMBIA | SC | 29201-0000 | |
| NANCY, COLLINS | | 10701 SE HIGHWAY 212 | | | CLACKAMAS | OR | 97015-9157 | |
| NANCY, MOSS | | 709 EAST ACADEMY ST | | | CHERRYVILLE | NC | 28021-3431 | |
| NANCY, NOBLE | | 101 BLUE RIDGE DR | | | NEWNAN | GA | 30265-2124 | |
| NANCY, SANCHEZ | | 9407 PANTHERWAY | | | WACO | TX | 76712-8687 | |
| NANCY, SCOTTANSLEY | | 51 GODERICH ST | | | SEAFORTH | ON | 33019-2145 | CANADA |
| NANCY, SERETTA | | 46 ASTORIA ST | | | MATTAPAN | MA | 02126-0000 | |
| NANCY, TROST | | 2881 BRECKENRIDGE DR | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| NANCY, WARREN | | 933 6TH ST APT C | | | HERMOSA BEACH | CA | 90254 | |
| NANCY, WHITE | | 5755 ALHAMBRA VALLEY RD | | | MARTINEZ | CA | 94553-9761 | |
| NANCYE J DAILEY | | 106 BEACH AVE | | | PORT SAINT LUCIE | FL | 34952-1320-065 | |
| NANDAMURI, PADMA JYOTHI | | ADDRESS ON FILE | | | | | | |
| NANDKUMAR, CHRISTOPHER | MICHAEL OBRIEN ESQ  JACOBS  SCHWALBE & PETRUZZELLI  P C | WOODCREST PAVILION TEN MELROSE AVE STE 340 | | | CHERRY HILL | NJ | 08003 | |
| NANDKUMAR, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| NANDURI, SHILPA | | 148 OVERLAND RD | | | WALTHAM | MA | 02451-1752 | |
| NANEZ, CHRISTY ANN | | ADDRESS ON FILE | | | | | | |
| NANEZ, HUGO | | 1180 RUTH DR | | | THORNTON | CO | 80229 | |
| NANEZ, HUGO A | | ADDRESS ON FILE | | | | | | |
| NANEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| NANEZ, JOE | | ADDRESS ON FILE | | | | | | |
| NANFRIA, JEFFREY P | | ADDRESS ON FILE | | | | | | |
| NANGIA, AMIT | | 12702 NETTLE CREEK PLACE | | | WOODBRIDGE | VA | 22192 | |
| NANGLE, FARON PATRICK | | ADDRESS ON FILE | | | | | | |
| NANGLE, JARED THOMAS | | ADDRESS ON FILE | | | | | | |
| NANHAI XINZHONG TOYS FACTORY CO LTD | | NANHAI GUICHENG SHIKEN | INDUSTRY EXPLOIT DISTRICT | | NANHAI | | | HONG KONG |
| NANJE, EDMUND | | 2545 COUNTRY FARM CT | | | POWDER SPRINGS | GA | 30127-1572 | |
| NANNAN, AMY | | ADDRESS ON FILE | | | | | | |
| NANNENGA, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| NANNINGA, COREY W | | ADDRESS ON FILE | | | | | | |
| NANNINGA, TAMARRA LYNN | | ADDRESS ON FILE | | | | | | |
| NANNY, PAUL VINCENT | | ADDRESS ON FILE | | | | | | |
| NANRA, MANBIR | | ADDRESS ON FILE | | | | | | |
| NANSHE GROUP LLC, THE | | 37F STONEHILL DR | | | OSWEGO | IL | 06054 | |
| NANSHE GROUP LLC, THE | | 1693 WINTER HILL CT | | | MONTGOMERY | IL | 60538 | |
| NANSHE GROUP LLC, THE | | 37F STONEHILL DR | | | OSWEGO | IL | 60543 | |
| NANTERMET, SEBASTIEN ANDY | | ADDRESS ON FILE | | | | | | |
| NANTHAVONGDOUANGSY, THOMAS PAUL | | ADDRESS ON FILE | | | | | | |
| NANTZ, JIM | | C/O MADIGAN CAPITAL MGT | PO BOX 531 | | OCEANPORT | NJ | 07757 | |
| NANTZ, JIM | | C/O NANTZ ENTERPRISES IMG | 825 7TH AVE 8TH FL | | NEW YORK | NY | 10019 | |
| NANTZE SPRINGS INC | | PO BOX 1273 | | | DOTHAN | AL | 36302 | |
| NANZ&KRAFT FLORISTS | | 141 BRECKINRIDGE LANE | | | LOUISVILLE | KY | 40207 | |
| NAP ACWORTH LLC | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 | | ROSWELL | GA | 30076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAP CAMP CREEK MARKETPLACE II | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 ATTN S LAM | | ROSWELL | GA | 30076 | |
| NAP NORTHPOINT LLC | | 7500 COLLEGE PKY | | | FT MYERS | FL | 33907 | |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NAP NORTHPOINT LLC | SHARON STAMPER | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NAP NORTHPOINT LLC | MR GREG BROWNE | NAP SOUTHEAST INC | 7500 COLLEGE PKWY | | FT MYERS | FL | 33907 | |
| NAP NORTHPOINT LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | |
| NAP SEMINOLE MARKETPLACE LLC | | 1080 HOLCOMB RD | BLDG 200 STE 150 | | ROSWELL | GA | 30076 | |
| NAPA AUTO PARTS | | 800 S LAKE BLVD | | | RICHMOND | VA | 23236 | |
| NAPA AUTO PARTS | | PO BOX 409043 | | | ATLANTA | GA | 30384 | |
| NAPA AUTO PARTS | | 2310 W MAIN | | | MARION | IL | 62959 | |
| NAPA AUTO PARTS | | PO BOX 102127 | | | ATLANTA | GA | 303682127 | |
| NAPA AUTO PARTS OF MARION | | 2310 W MAIN | | | MARION | IL | 62959 | |
| NAPA AUTO PARTS OF MARION | ATTN RON THOMPSON | 2310 W MAIN | | | MARION | IL | 62959 | |
| NAPA AUTO PARTS OF MARION | NAPA AUTO PARTS OF MARION | ATTN RON THOMPSON | 2310 W MAIN | | MARION | IL | 62959 | |
| NAPA INC | | CUSTOMER SERVICE | | | SAUSALITO | CA | 94966 | |
| NAPA INC | | PO BOX 974 | CUSTOMER SERVICE | | SAUSALITO | CA | 94966 | |
| NAPA VALLEY CO INC | | 11995 EL CAMINO REAL | STE 300 | | SAN DIEGO | CA | 92130 | |
| NAPA VALLEY REGISTER, THE | | PO BOX 150 | | | NAPA | CA | 94559 | |
| NAPCO INC | | PO BOX 22449 | | | NASHVILLE | TN | 372022449 | |
| NAPE, SCOTT | | 3015 KOSSUTH ST | | | LAFAYETTE | IN | 47904-3252 | |
| NAPERSVILLE POLICE DEPT | | 1350 ARORA AVE | | | NAPERSVILLE | IL | 60540 | |
| NAPERT, ALEXANDRIA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| NAPERT, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| NAPERT, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| NAPERVILLE CHILDRENS CLINI | | STE 109 | 1831 BAYSCOTT CIR | | NAPERVILLE | IL | 60540 | |
| NAPERVILLE, CITY OF | | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | |
| NAPERVILLE, CITY OF | | 400 S EAGLE ST | | | NAPERVILLE | IL | 60566-7020 | |
| NAPERVILLE, CITY OF | | PO BOX 3020 | 400 S EAGLE ST | | NAPERVILLE | IL | 60566-7020 | |
| NAPFEL, ZACHARY R | | ADDRESS ON FILE | | | | | | |
| NAPHIER, LEON | | ADDRESS ON FILE | | | | | | |
| NAPI INC | | 2154 N NORTHWEST HWY STE 212 | | | DALLAS | TX | 75220 | |
| NAPIER & COMPANY REALTORS | | PO BOX 35053 | | | RICHMOND | VA | 232350053 | |
| NAPIER CONSULTING, RICHARD D | | 10 HUNTLEY RD | | | RICHMOND | VA | 23226 | |
| NAPIER II, JONATHAN BLAINE | | ADDRESS ON FILE | | | | | | |
| NAPIER JOHN W | | 222 RIVERSIDE DR | | | NASHVILLE | TN | 37206 | |
| NAPIER, AVALON | | 3386 MONT ZION RD | | | STOCK BRIDGE | GA | 30281-0000 | |
| NAPIER, BRITTANY LEANN | | ADDRESS ON FILE | | | | | | |
| NAPIER, CARLOS RANDOLPH | | ADDRESS ON FILE | | | | | | |
| NAPIER, CHASITY NICOLE | | ADDRESS ON FILE | | | | | | |
| NAPIER, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| NAPIER, CRAIG SHANNON | | ADDRESS ON FILE | | | | | | |
| NAPIER, DARREN WILLIAM | | ADDRESS ON FILE | | | | | | |
| NAPIER, JEFFERY ALAN | | ADDRESS ON FILE | | | | | | |
| NAPIER, JENNIFER E | | ADDRESS ON FILE | | | | | | |
| NAPIER, JESSE EDWORD | | ADDRESS ON FILE | | | | | | |
| NAPIER, JOSHUA KEITH | | ADDRESS ON FILE | | | | | | |
| NAPIER, KATIE | | ADDRESS ON FILE | | | | | | |
| NAPIER, MARK | | 1184 LAKE PARKE DR | | | JACKSONVILLE | FL | 32259 | |
| NAPIER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| NAPIER, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| NAPIER, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NAPIER, RICHARD ALAN | | ADDRESS ON FILE | | | | | | |
| NAPIER, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| NAPIER, SANTANA MARIE | | ADDRESS ON FILE | | | | | | |
| NAPIER, STEPHEN ERIC | | ADDRESS ON FILE | | | | | | |
| NAPIERALSKI, DAN ROBBERT | | ADDRESS ON FILE | | | | | | |
| NAPIERALSKI, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| NAPIERKOWSKI, JUSTIN PETER | | ADDRESS ON FILE | | | | | | |
| NAPLES DAILY NEWS | | BRENDA BITZER | 1075 CENTRAL AVE | | NAPLES | FL | 33940 | |
| NAPLES DAILY NEWS | | PO BOX 7009 | | | NAPLES | FL | 34101 | |
| NAPLES DAILY NEWS | | DEPT AT 40401 | | | ATLANTA | GA | 31192-0401 | |
| NAPLES DAILY NEWS | | PO BOX 740379 | | | CINCINNATI | OH | 45274-0379 | |
| NAPLES DAILY NEWS | NAPLES DAILY NEWS | C O RECEIVABLE MANAGEMENT SERVICES | PO BOX 5126 | | TIMONIUM | MD | 21094 | |
| NAPLES DAILY NEWS | C O RECEIVABLE MANAGEMENT SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| NAPLES, BJ | | 175 NORTH TAHQUITZ AVE | | | HEMET | CA | 92 543 00 | |
| NAPLES, TRACY LEE | | ADDRESS ON FILE | | | | | | |
| NAPM VIRGINIA INC | | PO BOX 376 | | | PORT ROYAL | VA | 22535 | |
| NAPODANO, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| NAPOL, DERRICK SEAN | | ADDRESS ON FILE | | | | | | |
| NAPOLEON, JEFF | | ADDRESS ON FILE | | | | | | |
| NAPOLEON, LOUIS | | 9225 OUTRIGGIER RD | | | NEW PORT RICHEY | FL | 34653 | |
| NAPOLEON, MARLON P J | | ADDRESS ON FILE | | | | | | |
| NAPOLEON, MIKE | | 8326 E GILBERT | | | WICHITA | KS | 67207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPOLEON, SHAWNTA NICOLE | | ADDRESS ON FILE | | | | | | |
| NAPOLEON JR, EDWIN | | ADDRESS ON FILE | | | | | | |
| NAPOLEONI, EDWIN | | 1339 EAST 98ST | | | BROOKLYN | NY | 11236-0000 | |
| NAPOLES, JULIO ERIC | | ADDRESS ON FILE | | | | | | |
| NAPOLETAN APPRAISAL SERVICE | | 310 ROSALIE CT | | | ALPHARETTA | GA | 30022 | |
| NAPOLI, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| NAPOLI, KEVIN JORDAN | | ADDRESS ON FILE | | | | | | |
| NAPOLILLO, VICTOR AMATO | | ADDRESS ON FILE | | | | | | |
| NAPOLITANO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| NAPOLITANO, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| NAPOLITANO, DEBRA L | | ADDRESS ON FILE | | | | | | |
| NAPOLITANO, FRANK | | 3813 REDWOOD CT | | | SPRING GROVE | IL | 60081 | |
| NAPOLITANO, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| NAPOLITANO, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| NAPOLITANO, NICOLE | | ADDRESS ON FILE | | | | | | |
| NAPOLITANO, NUNZIO L | | ADDRESS ON FILE | | | | | | |
| NAPOTNIK, JACOB STEPHEN | | ADDRESS ON FILE | | | | | | |
| NAPP | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677 | |
| NAPP | | 1042 MAIN ST STE 201 | | | DUNEDIN | FL | 34698 | |
| NAPPER JR, THOMAS E | | ADDRESS ON FILE | | | | | | |
| NAPPER, BILLY RASHAD | | ADDRESS ON FILE | | | | | | |
| NAPPI, GINNO | | ADDRESS ON FILE | | | | | | |
| NAPPI, ROBERT | | 52 54 73RD ST | | | MASPETH | NY | 11378 | |
| NAPPO, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| NAPPO, MARQUETT | | 64 RIEGELMANN ST | | | STATEN ISLAND | NY | 10302 | |
| NAPPO, SALVATORE NA | | ADDRESS ON FILE | | | | | | |
| NAPSTER LLC | | 9044 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| NAPSTER LLC | | DEPT 9505 | | | LOS ANGELES | CA | 90084 | |
| NAQUIN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| NAQUIN, JOSHUA XAVIER | | ADDRESS ON FILE | | | | | | |
| NAQUIN, RONALD CHASE | | ADDRESS ON FILE | | | | | | |
| NAQVI, MURTAZA ALI | | ADDRESS ON FILE | | | | | | |
| NAQVI, RISHMA ASRAR | | ADDRESS ON FILE | | | | | | |
| NAQVI, SYED | | 3720 WESTWOOD BL NO 7 | | | LOS ANGELES | CA | 90034 | |
| NAQVI, SYED A | | ADDRESS ON FILE | | | | | | |
| NAQVI, SYED GHAZANFAR | | ADDRESS ON FILE | | | | | | |
| NAQVI, SYED M | | 1277 GLENMEADE DR | | | MARYLAND HEIGHT | MO | 63043-0000 | |
| NAQVI, ZAIN | | ADDRESS ON FILE | | | | | | |
| NAQWE, IMRAN SAYED | | ADDRESS ON FILE | | | | | | |
| NARAE ENTERPRISES INC | | 3216 HILLSDALE CT | | | PLANO | TX | 75093 | |
| NARAINE, DAMION | | ADDRESS ON FILE | | | | | | |
| NARAINE, DHARVESH | | ADDRESS ON FILE | | | | | | |
| NARAINE, VICKRAM | | ADDRESS ON FILE | | | | | | |
| NARAMORE, WILLIAM THEODORE | | ADDRESS ON FILE | | | | | | |
| NARANJO JESUS A | | 11462 NW 4TH WAY | | | MIAMI | FL | 33172-4924 | |
| NARANJO JR, HORACIO | | ADDRESS ON FILE | | | | | | |
| NARANJO, ADAN | | ADDRESS ON FILE | | | | | | |
| NARANJO, ALBERTO | | ADDRESS ON FILE | | | | | | |
| NARANJO, ALEX J | | ADDRESS ON FILE | | | | | | |
| NARANJO, CARIDAD MARGARITA | | ADDRESS ON FILE | | | | | | |
| NARANJO, GABRIEL | | ADDRESS ON FILE | | | | | | |
| NARANJO, GEOVANNY FERNANDO | | ADDRESS ON FILE | | | | | | |
| NARANJO, IRENE MARIE | | ADDRESS ON FILE | | | | | | |
| NARANJO, ISELA | | ADDRESS ON FILE | | | | | | |
| NARANJO, LUCIANO | | ADDRESS ON FILE | | | | | | |
| NARANJO, MARIO ISMAEL | | ADDRESS ON FILE | | | | | | |
| NARANJO, MARISOL | | ADDRESS ON FILE | | | | | | |
| NARANJO, MARISOL | | 6895 WEST 7 AVE | | | HIALEAH | FL | 33014-0000 | |
| NARANJO, PETER RAYMOND | | ADDRESS ON FILE | | | | | | |
| NARANJO, SARAH | | 10 SLAYTON CT | | | PUEBLO | CO | 81001-0000 | |
| NARANJO, SARAH NICOLE | | ADDRESS ON FILE | | | | | | |
| NARAYAN, ASHEEL F | | ADDRESS ON FILE | | | | | | |
| NARAYAN, BEKI B | | 781 E 56TH ST 1ST FL | | | BROOKLYN | NY | 11234 | |
| NARAYAN, DEEPAK | | 99 FERRY ST | | | JERSEY CITY | NJ | 07307-2312 | |
| NARAYAN, NOLAN N | | ADDRESS ON FILE | | | | | | |
| NARCISSE, ALONZO PAUL | | ADDRESS ON FILE | | | | | | |
| NARCISSE, KEVIN RONALD | | ADDRESS ON FILE | | | | | | |
| NARDE, BRANDON RICHARD | | ADDRESS ON FILE | | | | | | |
| NARDELLA, GIOVANNI | | ADDRESS ON FILE | | | | | | |
| NARDELLA, JAMES | | 150 KENT ST | APT 3 R | | BROOKLYN | NY | 11222 | |
| NARDELLA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| NARDELLI, BETTY | | 341 FERDINAND ST | | | SCRANTON | PA | 18508-2733 | |
| NARDI, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| NARDI, SHAWN | | ADDRESS ON FILE | | | | | | |
| NARDINI FIRE EQUIPMENT CO | | 405 COUNTY RD E W | | | ST PAUL | MN | 551267093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NARDINI, GILLIGAN | | 888 DERRY DR | | | TOMS RIVER | NJ | 08753 | |
| NARDIS, APRIL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NARDO, TIMOTHY THOMAS | | ADDRESS ON FILE | | | | | | |
| NARDONE, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| NARDONE, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | |
| NARDONE, NICK C | | ADDRESS ON FILE | | | | | | |
| NARDONE, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| NARDONE, PETER A | | 15 MORELAND ST | | | JOHNSTON | RI | 02919 | |
| NARDONE, SANDRA J | | ADDRESS ON FILE | | | | | | |
| NARDOZZI, ANGELO A | | ADDRESS ON FILE | | | | | | |
| NARDOZZI, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| NARDOZZI, MICHELE | | ADDRESS ON FILE | | | | | | |
| NARDS ROCK & ROLL REVIEW | | 2306 ADELPHI RD | | | RICHMOND | VA | 23229 | |
| NARE, CURTIS | | ADDRESS ON FILE | | | | | | |
| NARES, RICARDO | | 741 ESPOLON | | | EL PASO | TX | 79912 | |
| NARES, RICARDO M | | ADDRESS ON FILE | | | | | | |
| NAREY, PHILLIP J | | ADDRESS ON FILE | | | | | | |
| NAREZO, PEDRO | | 208 W CAROLINA ST | | | TALLAHASSEE | FL | 32301-1128 | |
| NARGENTINO, ANTHONY | | ADDRESS ON FILE | | | | | | |
| NARGO, TORREY ROBIN | | ADDRESS ON FILE | | | | | | |
| NARH, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| NARHI, LEIGH | | 30709 NORMAL ST | | | ROSEVILLE | MI | 48066-0000 | |
| NARHI, LEIGH MICHAEL | | ADDRESS ON FILE | | | | | | |
| NARI | | 4900 SEMINARY RD STE 320 | | | ALEXANDRIA | VA | 22311 | |
| NARINE, ASARYAN | | 5748 HAZELTINE AVE | | | VAN NUYS | CA | 91401-3757 | |
| NARINE, DEVENDRA | | ADDRESS ON FILE | | | | | | |
| NARINESAMMY, PERMAUL | | ADDRESS ON FILE | | | | | | |
| NARIO, JOSE | | 133 MECHANIC ST | | | FITCHBURG | MA | 01420-2326 | |
| NARM | | 9 EVES DR STE 120 | | | MARLTON | NJ | 08053 | |
| NARM | | STE 120 | | | MARLTON | NJ | 080530025 | |
| NARM | | PO BOX 820025 | | | PHILADELPHIA | PA | 19182-0025 | |
| NARM INC | | PO BOX 23475 | | | NEWARK | NJ | 07189 | |
| NARO, ANTHONY F | | ADDRESS ON FILE | | | | | | |
| NAROEUN, RIN | | ADDRESS ON FILE | | | | | | |
| NARRAGANSETT ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 018070049 | |
| NARRELL, HOWARD | | 4902 SWAPS LANE | | | LOUISVILLE | KY | 40216 | |
| NARRELL, HOWARD L | | 4902 SWAPS LN | | | LOUISVILLE | KY | 40216-2346 | |
| NARRETTA, JERAD LEE | | ADDRESS ON FILE | | | | | | |
| NARRO JR, RICHARD | | 11228 SANDCASTLE DR | | | EL PASO | TX | 79936 | |
| NARROW LINE STRIPING | | 4 HOVEY RD | | | LONDONDERRY | NH | 03053 | |
| NARUSIEWICZ, SHAWN LEE | | ADDRESS ON FILE | | | | | | |
| NARVAEZ JR , RUDDY | | ADDRESS ON FILE | | | | | | |
| NARVAEZ REFRIGERATION, J C | | 720 GUADALUPE ST | | | LAREDO | TX | 78040 | |
| NARVAEZ REYES, DIANA MARIE | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, AMBER | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, ASHLEY N | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, BONNIE | | 137 GAYLE AVE | | | LENOIR CITY | TN | 37771 8001 | |
| NARVAEZ, CARLOS A | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, EBONY SHANTEL | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, EDWIN | | 2322 BROOKWOOD ST | | | HARRISBURG | PA | 17104-2422 | |
| NARVAEZ, ERICK F | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, IRVIN | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, MARIO | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, RANDY | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, VICTOR JAVIER | | ADDRESS ON FILE | | | | | | |
| NARVAEZ, YANIRA JESSICA | | ADDRESS ON FILE | | | | | | |
| NARVAIS, ANTHONY | | 6308 7TH ST | B | | LUBBOCK | TX | 79416-0000 | |
| NARVAIS, ANTHONY A | | ADDRESS ON FILE | | | | | | |
| NARVAIZ, GREGORY JOHN | | ADDRESS ON FILE | | | | | | |
| NARX, STEVEN SCOTT | | ADDRESS ON FILE | | | | | | |
| NARY, JONATHAN E | | 1507 BEECHER LN | | | ORANGE PARK | FL | 32073 | |
| NARY, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| NARY, KIMBERLY TABITHA | | ADDRESS ON FILE | | | | | | |
| NASATKA, RALPH G | | 6411 BEAR CT | | | WALDORF | MD | 20603 | |
| NASCA, KATHY ANNE | | ADDRESS ON FILE | | | | | | |
| NASCAR | | PO BOX 2875 | | | DAYTONA BEACH | FL | 321202875 | |
| NASCH FAMILY TRUST | | 623 MOUNTAIN DR | | | BEVERLY HILLS | CA | 90210 | |
| NASCIMENTO, GILVAN M | | ADDRESS ON FILE | | | | | | |
| NASCIMENTO, RICHARD | | 1558 CITRUS WAY | | | CHULA VISTA | CA | 91911-5119 | |
| NASCO AUTOMOTIVE SERVICE | | PO BOX 8394 | | | COLUMBIA | SC | 29202 | |
| NASEEM, HAMMAD | | ADDRESS ON FILE | | | | | | |
| NASEEM, NAGEH | | 1218 SHACKLETON RD | | | APEX | NC | 27502 | |
| NASEEM, NAGEH N | | ADDRESS ON FILE | | | | | | |
| NASER, JOHN AND NUHA | | 121 ALERCHE DR | | | LOS GATOS | CA | 95032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASER, MOHAMMED REHMAN | | ADDRESS ON FILE | | | | | | |
| NASGOVITZ, SHERRY | | 1958 HWY NO 35 | | | SOMERSET | WI | 54025 0000 | |
| NASH BALLOON ADVENTURES LTD | | PO BOX 157 | | | HILLSBORO | MD | 21641 | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | RICHMOND | VA | 23220 | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | RICHMOND | VA | 541463498 | |
| NASH COUNTY CLERK OF COURT | | PO BOX 759 NASH CO COURTHOUSE | SUPERIOR AND DISTRICT COURTS | | NASHVILLE | NC | 27856 | |
| NASH COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY COLLECTOR | | NASH COUNTY COLLECTOR | PO BOX 1070 | | CHARLOTTE | NC | 28201 | |
| NASH COUNTY TAX COLLECTOR | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| NASH COUNTY TAX COLLECTOR | | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY TAX COLLECTOR | NASH COUNTY TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| NASH SERVICE GROUP | | PO BOX 1683 | | | TUPELO | MS | 38802 | |
| NASH SERVICE GROUP | | PO BOX 1788 | | | TUPELO | MS | 38802 | |
| NASH WALKER, KIM ANNETTE | | ADDRESS ON FILE | | | | | | |
| NASH, ALISON ANNE | | ADDRESS ON FILE | | | | | | |
| NASH, ANDREA JEROME | | ADDRESS ON FILE | | | | | | |
| NASH, ARVECA | TANDI J  DILLARD  INVESTIGATOR  EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A  MCGEE AVE  STE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| NASH, ARVECA | | 525 N COUNCIL RD APT G | | | OKLAHOMA CITY | OK | 73127 | |
| NASH, ARVECA E | | ADDRESS ON FILE | | | | | | |
| NASH, BEAU JARED | | ADDRESS ON FILE | | | | | | |
| NASH, BRADFORD FRANCIS | | ADDRESS ON FILE | | | | | | |
| NASH, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| NASH, CHLOE | | ADDRESS ON FILE | | | | | | |
| NASH, CINDY | | 404 NE 1ST ST | | | GALVA | IL | 61434-1408 | |
| NASH, CLINT | | 107 LONGHORN CIRCLE | | | SUNNYVALE | TX | 75182 | |
| NASH, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| NASH, CURTIS | | HSB 3RD 27TH FAR | | | FORT BRAGG | NC | 28310 | |
| NASH, CYNTHIA | | 9817 LAKEPOINTE DR | | | BURKE | VA | 22015 | |
| NASH, DANIEL | | 4225 OLIVE BRANCH RD | | | WINGATE | NC | 28174 | |
| NASH, DANIEL A | | ADDRESS ON FILE | | | | | | |
| NASH, DANIEL ALPHONSE | | ADDRESS ON FILE | | | | | | |
| NASH, DEVON | | ADDRESS ON FILE | | | | | | |
| NASH, DONALD | | 2502 HEPHZIBAH MCBEAN RD | | | HEPHZIBAH | GA | 30815-4377 | |
| NASH, ETHAN | | 435 STANFORD RD | | | BURBANK | CA | 91504 | |
| NASH, ETTENNA SHANEE | | ADDRESS ON FILE | | | | | | |
| NASH, FORREST | | 10006 STONEMILL RD | | | RICHMOND | VA | 23233 | |
| NASH, GARY | | 7386 VILLAGE SQUARE DR APT 261 | | | CASTLE ROCK | CO | 80108-9389 | |
| NASH, GLYN | | 8839 HERITAGE BAY CIR | | | ORLANDO | FL | 32836-5006 | |
| NASH, ISAIAH MICHAEL | | ADDRESS ON FILE | | | | | | |
| NASH, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NASH, JAYVON | | ADDRESS ON FILE | | | | | | |
| NASH, JAYVON | | 5854 7TH AVE | | | LOS ANGELES | CA | 90043-0000 | |
| NASH, JAZMINE ASHLEY | | ADDRESS ON FILE | | | | | | |
| NASH, JENNIFER CLAIRE | | ADDRESS ON FILE | | | | | | |
| NASH, JOSEPH T | | ADDRESS ON FILE | | | | | | |
| NASH, KEITH PATRICK | | ADDRESS ON FILE | | | | | | |
| NASH, KRISTOFER LARWERENCE | | ADDRESS ON FILE | | | | | | |
| NASH, MARTINA | | 5202 LUCERNE AVE APT 4 | | | KALAMAZOO | MI | 49048-9268 | |
| NASH, MARTINA CAMILLE | | ADDRESS ON FILE | | | | | | |
| NASH, NELS LYLE | | ADDRESS ON FILE | | | | | | |
| NASH, RICHARD | | ADDRESS ON FILE | | | | | | |
| NASH, RODERICK AMBROSE | | ADDRESS ON FILE | | | | | | |
| NASH, RUSSELL MARK | | ADDRESS ON FILE | | | | | | |
| NASH, SAMANTHA LOUISE | | ADDRESS ON FILE | | | | | | |
| NASH, TANYA R | | ADDRESS ON FILE | | | | | | |
| NASH, TONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| NASH, VICKIE S | | ADDRESS ON FILE | | | | | | |
| NASH, WALTER HENRY | | ADDRESS ON FILE | | | | | | |
| NASHED, MARK HANY | | ADDRESS ON FILE | | | | | | |
| NASHUA COMMERCIAL PRODUCTS GRP | | PO BOX 95700 | | | CHICAGO | IL | 60694 | |
| NASHUA POLICE DEPT | | PO BOX 785 | | | NASHUA | NH | 030610785 | |
| NASHUA TELEGRAPH | | ERIN SULLIVAN | 17 EXECUTIVE DR | | HUDSON | NH | 03051 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 030613840 | |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 030610885 | |
| NASHUA, CITY OF | | NASHUA CITY OF | PO BOX 885 | | NASHUA | NH | 03061-0885 | |
| NASHVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | ATLANTA | GA | 30354 | |
| NASHVEST ASSOCIATES LTD PART | | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | |
| NASHVILLE BANNER | | PO BOX 24887 | | | NASHVILLE | TN | 37202 | |
| NASHVILLE BANNER | | PO BOX 331309 | | | NASHVILLE | TN | 37203 | |
| NASHVILLE COACH INC | | 7454 OLD HICKORY BLVD | | | WHITES CREEK | TN | 37189 | |
| NASHVILLE COMMUNICATIONS INC | | 304 CAHABA VALLEY CIRCLE | | | PELHAM | AL | 35124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASHVILLE DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| NASHVILLE FIRE DEPT | | 63 HERMITAGE AVE | | | NASHVILLE | TN | 37210 | |
| NASHVILLE FIRE DEPT | | PO BOX 291204 | CUSTOMER SERVICE DEPT | | NASHVILLE | TN | 37229-1204 | |
| NASHVILLE GAS | | PO BOX 305198 | | | NASHVILLE | TN | 372305198 | |
| NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | |
| NASHVILLE GRAPHIC | | PO BOX 1008 | 203 W WASHINGTON ST | | NASHVILLE | NC | 27856 | |
| NASHVILLE GRAPHIC | | PO BOX 1008 | | | NASHVILLE | NC | 27856 | |
| NASHVILLE NORTH SS NASHVILLE NORTH SS | | 2205 GALLATIN PIKE NORTH | | | MADISON | TN | 37115 | |
| NASHVILLE PLUMBING SUPPLY INC | | 400 S MAIN | P O BOX 15 | | NASHVILLE | AR | 71852 | |
| NASHVILLE PLUMBING SUPPLY INC | | P O BOX 15 | | | NASHVILLE | AR | 71852 | |
| NASHVILLE PREDATORS | | 501 BROADWAY | | | NASHVILLE | TN | 37203 | |
| NASHVILLE SCENE CLASSIFIEDS | | 209 10TH AVE S STE 222 | | | NASHVILLE | TN | 372034101 | |
| NASHVILLE SOUND, THE | | PO BOX 23290 | | | NASHVILLE | TN | 37202 | |
| NASHVILLE TENNESSEAN | | CHRISTIE SMOLKO | 1100 BROADWAY | | NASHVILLE | TN | 37203 | |
| NASIATKA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NASIB, SEAN | | 2772 CABERNET CIR | | | OCOEE | FL | 34761-5044 | |
| NASIM, FRAZ | | ADDRESS ON FILE | | | | | | |
| NASIR, JAMIL DAVID | | ADDRESS ON FILE | | | | | | |
| NASIR, SALMAN | | ADDRESS ON FILE | | | | | | |
| NASIRYDVIN, MOMIN | | 15450 FM 325 | APT 1722 | | AUSTIN | TX | 78729 | |
| NASLUND, BRADLEY THOMAS | | ADDRESS ON FILE | | | | | | |
| NASO, KELLIE | | 6261 CAVAN DR 3 | | | CITRUS HEIGHTS | CA | 95621 | |
| NASO, MICHAEL A | | 5555 TURNEY RD | | | GARFIELD HTS | OH | 44125 | |
| NASO, RAYMOND | | 160 LAKEHURST DR | | | VACAVILLE | CA | 95687 | |
| NASON, KRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| NASPP LTD | | PO BOX 21639 | | | CONCORD | CA | 94521-0639 | |
| NASR, MINA MAKRAM | | ADDRESS ON FILE | | | | | | |
| NASR, NAEL | | 712 BRIAR VISTA WAY | | | ATLANTA | GA | 30329 | |
| NASRATY, YAMMA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NASRAWI, ISKENDER | | ADDRESS ON FILE | | | | | | |
| NASREY, SHELLY | | ADDRESS ON FILE | | | | | | |
| NASRI, ANDREW MICHEAL | | ADDRESS ON FILE | | | | | | |
| NASS, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| NASSANEY, CHRISTIN | | 39 GREENFIELD AVE | | | N PROVIDENCE | RI | 02911-0000 | |
| NASSAR, ABDEL KARUM | | ADDRESS ON FILE | | | | | | |
| NASSAR, AHMAD | | ADDRESS ON FILE | | | | | | |
| NASSAR, CHRIS R | | ADDRESS ON FILE | | | | | | |
| NASSAR, SAM ARMEN | | ADDRESS ON FILE | | | | | | |
| NASSAU COMMUNITY NEWSPAPERS | | 216 EAST SECOND ST | | | MINEOLA | NY | 11501 | |
| NASSAU COMMUNITY NEWSPAPERS | | 42 BROADWAY STE 202 | | | LYNBROOK | NY | 11563-2519 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD ROOM 105 | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY DEPARTMENT OF ASSESSMENT | STEVEN CONKLING   TREASURER | 1550 FRANKLIN AVE | | | MINEOLA | NY | 10038 | |
| NASSAU COUNTY DISTRICT COURT | | 99 MAIN ST | | | HEMPSTEAD | NY | 11550 | |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | ALBANY | NY | 122125328 | |
| NASSAU COUNTY SURROGATES CRT | | 262 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU POLICE DEPT , COUNTY OF | | 1490 FRANKLIN AVE | RECORDS BUREAU ALARM PERMITS | | MINEOLA | NY | 11501 | |
| NASSAU POLICE DEPT , COUNTY OF | | RECORDS BUREAU ALARM PERMITS | | | MINEOLA | NY | 11501 | |
| NASSER BIGDELI, AMIR | | ADDRESS ON FILE | | | | | | |
| NASSER, CRYSTAL M | | ADDRESS ON FILE | | | | | | |
| NASSER, HAZIH | | 6609 MIDDLEPOINTE ST | | | DEARBORN | MI | 48126 | |
| NASSER, HAZIH | | 6609 MIDDLEPOINTE ST | | | DEARBORN | MI | 48126-4801 | |
| NASSER, HOMAM FAIK | | ADDRESS ON FILE | | | | | | |
| NASSER, NORA RENEE | | ADDRESS ON FILE | | | | | | |
| NASSER, SAM A | | ADDRESS ON FILE | | | | | | |
| NASSET, BRIAN | | ADDRESS ON FILE | | | | | | |
| NASSIF, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| NASSIF, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| NASSIF, WILLIAM | | 2603 NORTH VAN DORN ST NO 11 | | | ALEXANDRIA | VA | 22302 | |
| NASSIF, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| NASSIRI, HAMID | | 2621 HARBOR BLVD | | | COSTA MESA | CA | 92626-0000 | |
| NASSIRI, MUKHTAR | | ADDRESS ON FILE | | | | | | |
| NASSIS, DODIE | | 591 HORSEMAN DR | | | OVIEDO | FL | 32765 | |
| NASSTRAC | | 1750 PENNSYLVANIA AVE NW NO 1111 | | | WASHINGTON | DC | 20006 | |
| NASSY, NATISA S | | ADDRESS ON FILE | | | | | | |
| NASTASE, DANIEL | | ADDRESS ON FILE | | | | | | |
| NASTASE, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| NASTASI, ALBERT A | | 57 GLENWORTH RD | | | POTTSVILLE | PA | 17901-8858 | |
| NASTASI, RUSSELL T | | ADDRESS ON FILE | | | | | | |
| NASTEC | | 20 N WACKER DR | | | CHICAGO | IL | 60606 | |
| NASTEC | | CANDIDATE SERVICES DEPT AMP | | | LENEXA | KS | 662141579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASTEC | | 8310 NIEMAN RD | CANDIDATE SERVICES DEPT AMP | | LENEXA | KS | 66214-1579 | |
| NASTRO, RALPH | | 611 HENMAR DR | | | LANDING | NJ | 07850 | |
| NASWA RESORT, THE | | 105 WEIRS BLVD | | | LACONIA | NH | 03246 | |
| NASWORTHY, DEREK | | ADDRESS ON FILE | | | | | | |
| NAT VAUGHN | | 175 W 90TH ST NO 20 D | | | NEW YORK | NY | 10024 | |
| NAT, MANPREET | | ADDRESS ON FILE | | | | | | |
| NATAL, CARMELO | | ADDRESS ON FILE | | | | | | |
| NATAL, JOANN | | 14160 ELLETS CROSSING RD | | | ASHLAND | VA | 23005 | |
| NATALE, ANGELO | | 9 ELM CT | | | MAHOPAC | NY | 10541-1542 | |
| NATALE, BRETT | | ADDRESS ON FILE | | | | | | |
| NATALE, JOHN | | 87 BELLWOOD AVE | | | DOBBS FERRY | NY | 10522 | |
| NATALE, KATHY | | 306 BERKLEY WOODS DR | | | ASHLAND | VA | 230051253 | |
| NATALE, MIKE | | ADDRESS ON FILE | | | | | | |
| NATALE, NICK | | ADDRESS ON FILE | | | | | | |
| NATALE, VINCENT | | 487 18TH ST | | | WEST BABYLON | NY | 11704-2201 | |
| NATALIA, SANCHEZ | | 1203 BRUNNER AVE | | | DALLAS | TX | 75224-0000 | |
| NATALIE, TOTTY | | 1017 WALDEN CREEK WAY | | | GREENVILLE | SC | 29615-0000 | |
| NATANAUAN, ERICA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| NATARELLI, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| NATARENO, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| NATARENO, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| NATASHA, NAIRNE NICOLE | | ADDRESS ON FILE | | | | | | |
| NATCHITOCHES PARISH | | COURT CLERK CRIMINAL RECORDS | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | | PO BOX 476 | COURT CLERK CRIMINAL RECORDS | | NATCHITOCHES | LA | 71458 | |
| NATE, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| NATE, JACKSON | | 84 590 KEPUE | | | WAIANAE | HI | 96792-1866 | |
| NATE, TROMBETTI | | 2367 ENTERPRISE OSTEEN RD | | | DELTONA | FL | 32738-9354 | |
| NATE, WARD | | 234 QUARRY HILL RD | | | S BURLINGTON | VT | 05403-0000 | |
| NATERI, SRIDHAR | | ADDRESS ON FILE | | | | | | |
| NATES DELIVERY | | PO BOX 1132 | | | ST STEPHEN | SC | 29479 | |
| NATES, MARK C | | 103 WILKINS DR | | | WINCHESTER | VA | 22602-6034 | |
| NATES, TERRY M | | PO BOX 3032 | | | WINCHESTER | VA | 22604-2232 | |
| NATH COMPANIES | | DBA MMR CROSSINGS1 | 210 CROSSINGS PLACE | | ANTIOCH | TN | 37013 | |
| NATH, SURENDRA | | ADDRESS ON FILE | | | | | | |
| NATHAL, ANTHONY ALLEN | | ADDRESS ON FILE | | | | | | |
| NATHAN & ASSOCIATES PC | | PO BOX 1715 | | | BIRMINGHAM | AL | 352011715 | |
| NATHAN FRANKEL ELECTRIC SUPPLY | | 1109 LAMAR ST | | | FORT WORTH | TX | 761024697 | |
| NATHAN WHITEHAIR | | PO BOX 281 | | | FLEMINGTON | WV | 26347 | |
| NATHAN, HAWKINS | | 10014 WHITE CUFF RD | | | SAVANNAH | GA | 31406-0000 | |
| NATHAN, HINES | | 829 TINTERN ABBOTT CT | | | NASHVILLE | TN | 37211 | |
| NATHAN, JUANA | | PO BOX 1515 | | | THIBODAUX | LA | 70302-1515 | |
| NATHAN, MAJEWSKI | | 1113 N WOOD ST | | | CHICAGO | IL | 60622-3244 | |
| NATHAN, MOLLY | | 70 PATCHEN AVE 4C | | | BROOKLYN | NY | 11221 | |
| NATHAN, POLLOCK | | 46 WOODWARD ST | | | SOUTH CHARLESTON | OH | 45368-0000 | |
| NATHAN, PRUSKI | | 3903 ROLLING TERRACE DR | | | SPRING | TX | 77388-5093 | |
| NATHAN, RAJALINGAM | | 6220 BEARD PL | | | EDINA | MN | 55410-0000 | |
| NATHAN, ROBERT E | | ADDRESS ON FILE | | | | | | |
| NATHAN, SHAMEKA | | ADDRESS ON FILE | | | | | | |
| NATHANIAL, MARTIN ALEX | | 801 SPRING LOOP APT NO 1604 | | | COLLEGE STATION | TX | 77840 | |
| NATHANIEL B JENKINS | | 352 CLIFTON LN | | | BOLINGBROOK | IL | 60440 | |
| NATHANIEL K HICKS | HICKS NATHANIEL K | 2225 RIVERWAY DR | | | OLD HICKORY | TN | 37138-2828 | |
| NATHANIEL W PEARSON | PEARSON NATHANIEL W | 4748 HARRIET AVE | | | MINNEAPOLIS | MN | 55419-5434 | |
| NATHANIEL, BYRON ANTOINE | | ADDRESS ON FILE | | | | | | |
| NATHANS | | 828 EAST MAIN ST | | | RICHMOND | VA | 23219 | |
| NATHANSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| NATHERSON, JAMES | | PO BOX 3162 JOHNSON FERRY | | | MARIETTA | GA | 30062 | |
| NATI, ANDREW J | | ADDRESS ON FILE | | | | | | |
| NATI, ESCOBEDO | | 15504 DELAHUNTY LN | | | PFLUGERVILLE | TX | 78660-3318 | |
| NATICK FIRE DEPARTMENT | | 12 SUMMER ST | | | NATICK | MA | 01760 | |
| NATICK FIRE DEPARTMENT | | 22 E CENTRAL ST | | | NATICK | MA | 01760 | |
| NATICK POLICE DEPARTMENT | | 2 PARK ST | ATTN MAUREEN QUINN | | NATICK | MA | 01760 | |
| NATICK POLICE DEPARTMENT | | 20 E CENTRAL ST | | | NATICK | MA | 01760 | |
| NATICK POLICE DEPARTMENT | MAUREEN QUINN | | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | 13 E CENTRAL ST | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | P O BOX 604 | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | PO BOX 646 | TOWN COLLECTOR | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | POLICE DEPARTMENT | 20 CENTRAL ST | | NATICK | MA | 01760 | |
| NATION FOR ASSEMBLY 2000, JOE | | 525 CHAPMAN DR | | | CORTE MADERA | CA | 94925 | |
| NATION WIDE INVESTIGATIONS | | 3330A NE 32ND ST | | | FT LAUDERDALE | FL | 33308 | |
| NATION WIDE INVESTIGATIONS | | 2929 E COMMERCIAL BLVD STE 608 | | | FT LAUDERDALE | FL | 33308 | |
| NATION WIDE SECURITY | | PO BOX 33361 | | | DETROIT | MI | 48232-5361 | |
| NATION, CHARLES L | | 394 GILLEY LN | | | MOUNDS | IL | 62964-2138 | |
| NATION, RYAN | | 611 E ORANGE GROVE AVE | | | BURBANK | CA | 91501-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATION, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| NATIONAL ABSTRACT AGENCY INC | | 64 CHEROKEE DR | | | RICHBORO | PA | 18954 | |
| NATIONAL ACADEMY FOUNDATION | | 235 PARK AVE SOUTH | 7TH FL | | NEW YORK | NY | 10003 | |
| NATIONAL ACADEMY FOUNDATION | | 7TH FL | | | NEW YORK | NY | 10003 | |
| NATIONAL ACCOUNT SYSTEMS | | 555 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| NATIONAL ACCOUNT SYSTEMS | | LANCASTER COUNTY COURT | 555 SOUTH 10TH ST | | LINCOLN | NE | 68508 | |
| NATIONAL ACCT SYS OF LINCOLN | | 1024 K ST | C/O JAMES A CADA ATTORNEY | | LINCOLN | NE | 68508-3909 | |
| NATIONAL ADVANCEMENT CORP | | 2730 J SOUTH HARBOR | | | SANTA ANA | CA | 92704 | |
| NATIONAL AFFIRMATIVE ACTION | | 4255 S BUCKLEY RD STE 299 | | | AURORA | CO | 80013 | |
| NATIONAL APPLIANCE SERVICE INC | | 3492 SHERIDAN DR | | | AMHERST | NY | 14226 | |
| NATIONAL AQUARIUM | | 5O1 EAST PRATT ST | | | BALTIMORE | MD | 21202 | |
| NATIONAL AQUARIUM | | PIER 3 | 5O1 EAST PRATT ST | | BALTIMORE | MD | 21202 | |
| NATIONAL ARBITRATION & MEDIATION INC | | 990 STEWART AVE 1ST FL | | | GARDEN CITY | NY | 11530-4882 | |
| NATIONAL ARBITRATION FORUM | | PO BOX 50191 | | | MINNEAPOLIS | MN | 55405 | |
| NATIONAL ASSESSMENT INSTITUTE | | 3813 GASKINS RD | | | RICHMOND | VA | 23233 | |
| NATIONAL ASSET MANAGEMENT ENTE | | 1453 TERRELL MILL RD STE A | | | MARIETTA | GA | 30067 | |
| NATIONAL ASSET MANAGEMENT ENTE | | SUIT EA | | | MARIETTA | GA | 30067 | |
| NATIONAL ASSET SERVICES CO | | 10101 HARWIN DR STE 260 | | | HOUSTON | TX | 77036 | |
| NATIONAL ASSOC FOR FEMALE EXEC | | PO BOX 469031 | | | ESCONDIDO | CA | 920469925 | |
| NATIONAL ASSOC OF CREDIT MGMT | | 5001 W BROAD ST 300 | | | RICHMOND | VA | 23230 | |
| NATIONAL ASSOC OF CREDIT MGMT | | 1324 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| NATIONAL ASSOC OF PERSONNEL | | 3133 MOUNT VERNON AVE | | | ALEXANDRIA | VA | 22305 | |
| NATIONAL ATTORNEY NETWORK | | 6356 CORLEY RD | DBA TSYS TOTAL DEBT MGMT | | NORCROSS | GA | 30071 | |
| NATIONAL AUDIO VIDEO SERVICE | | 526 SOUTHGATE AVE | | | IOWA CITY | IA | 52240 | |
| NATIONAL AUDUBON SOCIETY INC | | 225 VARICK ST FL 7 | | | NEW YORK | NY | 10014 | |
| NATIONAL AUDUBON SOCIETY INC | JAMES CUNNINGHAM | | | | NEW YORK | NY | 100039501 | |
| NATIONAL AUTO BODY & PAINT | | 905 SO KELLOGG | | | GOLETA | CA | 93117 | |
| NATIONAL AUTO SALES | | 400 N 9TH ST RM 203 | CITY OF RICH CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| NATIONAL AUTOMOBILE DEALERS | | DEPT 266 | | | WASHINGTON | DC | 200420266 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | HUDSON | OH | 44236 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | HUDSON | OH | 44236-1337 | |
| NATIONAL BDPA | | 1111 14TH ST NW | STE 700 | | WASHINGTON | DC | 20005 | |
| NATIONAL BDPA | | STE 700 | | | WASHINGTON | DC | 20005 | |
| NATIONAL BLACK MBA ASSOCIATION | | LOCK BOX 809218 | | | CHICAGO | IL | 606809218 | |
| NATIONAL BLACK MBA ASSOCIATION | | PO BOX 809132 | | | CHICAGO | IL | 60680-9132 | |
| NATIONAL BLACK MEDIA COALITION | | 11120 NEW HAMPSHIRE AVE | STE 204 | | SILVER SPRING | MD | 20904 | |
| NATIONAL BLACK MEDIA COALITION | | STE 204 | | | SILVER SPRING | MD | 20904 | |
| NATIONAL BLACK REVIEW INC | | 15500 ERWIN ST STE 169 | | | VAN NUYS | CA | 91411 | |
| NATIONAL BOTTLING CO INC | | 3090 PERKINS ST | | | SAGINAW | MI | 48601 | |
| NATIONAL BUDGET PLANNERS INC | | 1000 E ATLANTIC BLVD | STE 205H | | POMPANO BEACH | FL | 33060 | |
| NATIONAL BUDGET PLANNERS INC | | STE 205H | | | POMPANO BEACH | FL | 33060 | |
| NATIONAL BUSINESS FINANCE INC | | PO BOX 11099 | | | DENVER | CO | 80211 | |
| NATIONAL BUSINESS FURNITURE | | PO BOX 92952 | | | MILWAUKEE | WI | 53202 | |
| NATIONAL BUSINESS FURNITURE | | PO BOX 514052 | 735 N WATER ST | | MILWAUKEE | WI | 53203-3452 | |
| NATIONAL BUSINESS FURNITURE IN | | 1819 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | |
| NATIONAL BUSINESS FURNITUREINC | | 3530 WILSHIRE BLVD | STE 710 | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS FURNITUREINC | | STE 710 | | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS GROUP | | 3290 CUMBERLAND CLUB DR 200 | | | ATLANTA | GA | 30339 | |
| NATIONAL BUSINESS INSTITUTE | | PO BOX 3067 | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL BUSINESS SYSTEMS | | 9901 BUSINESS PKWY STE J | | | LANHAM | MD | 20706 | |
| NATIONAL BUSINESS TRAVEL ASSOC | | 110 N ROYAL ST 400 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL BUSINESS TRAVEL ASSOC | | STE 401 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL CABLE COMMUNICATIONS | | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20036 | |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| NATIONAL CANVAS AWNING & SIGN | | PO BOX 734 | | | BLOUNTVILLE | TN | 37617 | |
| NATIONAL CANVAS AWNING & SIGN | | 461 HILCREST DR | | | BLUFF CITY | TN | 37618 | |
| NATIONAL CAPITAL SLEEP CENTER | | 8600 OLD GRGTWN RD | | | BETHESDA | MD | 20814 | |
| NATIONAL CAPTIONING INSTITUTE | | 1900 GALLOWS RD | STE 3000 | | VIENNA | VA | 22182 | |
| NATIONAL CAR RENTAL | | PO BOX 402334 | | | ATLANTA | GA | 30384 | |
| NATIONAL CAR RENTAL | | PO BOX 403355 | NCRS DAMAGE RECOVERY | | ATLANTA | GA | 30384-3355 | |
| NATIONAL CAREER CENTERS USA | | PO BOX 447 | ATTN ACCOUNTING | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CAREER CENTERS USA | ACCOUNTING | | | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CARGO SECURITY CNCL | | 3 CHURCH CIR STE 292 | | | ANNAPOLIS | MD | 21401 | |
| NATIONAL CASH ADVANCE | | 4343 E STATE ST | | | ROCKFORD | IL | 61104 | |
| NATIONAL CASH ADVANCE 5831 | | 1358 E MAIN ST E1 | UNIVERSITY PLACE MALL | | CARBONDALE | IL | 62901 | |
| NATIONAL CELLULAR INCORPORATED | | DRAWER 99098 | | | FORT WORTH | TX | 76199 | |
| NATIONAL CENTER FOR PRO DVLMT | | JAMES MADISON UNIVERSITY | MSC 0209 | | HARRISONBURG | VA | 22807 | |
| NATIONAL CENTER FOR PRO DVLMT | | MSC 0209 | | | HARRISONBURG | VA | 22807 | |
| NATIONAL CENTER FOR STATE CTS | | PO BOX 8798 | 300 NEWPORT AVE | | WILLIAMSBURG | VA | 23187-8798 | |
| NATIONAL CHAMBER LITIGATION CE | | 1615 H ST NW | | | WASHINGTON | DC | 20062 | |
| NATIONAL CINEMA NETWORK INC | | 1300 E 104TH ST STE 100 | | | KANSAS CITY | MO | 64131 | |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CINEMEDIA LLC | | 9110 E NICHOLS AVE NO 200 | | | CENTENNIAL | CO | 80112 | |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E  6TH ST | 4TH FL | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY BANK | | PO BOX 856 | ANALYSIS ACCOUNTS RECEIVABLE | | LOUISVILLE | KY | 40289 | |
| NATIONAL CITY BANK | | P O BOX 36000 | | | LOUISVILLE | KY | 402336000 | |
| NATIONAL CITY BANK | | PO BOX 400235 | ANALYSIS ACCOUNTS RECEIVABLE | | PITTSBURGH | PA | 15268-0235 | |
| NATIONAL CITY BANK | | DEPT 551 | NC COMBINED ACCOUNTS REC | | COLUMBUS | OH | 43265-0551 | |
| NATIONAL CITY LEASING CORP | | PO BOX 36040 | | | LOUISVILLE | KY | 40233 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | ATTN PAT GOFF | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY, CITY OF | | 1200 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | NATIONAL CITY CITY OF | 1243 NATIONAL CITY BLVD | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4397 | |
| NATIONAL COATING MFG INC | | 9728 STATE HIGHWAY 19 | | | ADA | OK | 74820 | |
| NATIONAL COFFEE SERVICE | | PO BOX 3157 | | | SCOTTSDALE | AZ | 85271 | |
| NATIONAL COMPUTER SOLUTIONS | | 3900 MILTON HWY | | | RINGGOLD | VA | 24586 | |
| NATIONAL CONF OF BAR EXAMINERS | | STE 1025 | | | CHICAGO | IL | 606019828 | |
| NATIONAL CONF OF BAR EXAMINERS | | 333 NORTH MICHIGAN AVE | STE 1025 | | CHICAGO | IL | 60601-9828 | |
| NATIONAL CONSOLIDATORS INC | | 1500 SE 3RD COURT | STE 106 | | DEERFIELD BEACH | FL | 33441 | |
| NATIONAL CONSOLIDATORS INC | | STE 106 | | | DEERFIELD BEACH | FL | 33441 | |
| NATIONAL CONSTRUCTION RENTALS | | 6356 NARCOOSSEE RD | | | ORLANDO | FL | 32822 | |
| NATIONAL CONSTRUCTION RENTALS | | PO BOX 4503 | | | PACOIMA | CA | 91331-1609 | |
| NATIONAL CONSUMER DEBT COUNSEL | | 3097 WILLOW AVE STE 2 | | | CLOVIS | CA | 93612 | |
| NATIONAL CONSUMER LAW CENTER | | 7 WINTHROP SQ 4TH FL | | | BOSTON | MA | 02110-1245 | |
| NATIONAL CONSUMER RESOURCE CTR | | 2183 N POWERLINE RD STE 1 | | | POMPANO BEACH | FL | 33069 | |
| NATIONAL CONSUMER RESOURCE CTR | | 3700 COCONUT CREEK PKY STE 120 | | | COCONUT CREEK | FL | 33066-1616 | |
| NATIONAL COUNCIL OF CHAIN REST | | 325 7TH ST NW | STE 1000 | | WASHINGTON | DC | 20004 | |
| NATIONAL COUNCIL OF CHAIN REST | | STE 1000 | | | WASHINGTON | DC | 20004 | |
| NATIONAL CREDIT BANK | | 1111 HOWE NO 555 | | | SACREMENTO | CA | 95825 | |
| NATIONAL CREDIT BANK | | 1731 HOWE AVE 254 | | | SACREMENTO | CA | 95825 | |
| NATIONAL CREDIT CONSULTANTS | | PO BOX 19591 | | | PHILADELPHIA | PA | 191242512 | |
| NATIONAL CREDIT COUNSELING SER | | 10500 LITTLE PATUXENT PARKWAY | SUTIE 310 | | COLUMBIA | MD | 21044 | |
| NATIONAL CREDIT COUNSELING SER | | SUTIE 310 | | | COLUMBIA | MD | 21044 | |
| NATIONAL CREDIT COUNSELORS | | 19 106 AVE | | | ELMONT | NY | 11003 | |
| NATIONAL CREDIT SERVICES CORP | | 8400 W 100TH ST STE 400 | ATTN STEVE PANIK | | OVERLAND PARK | KS | 66210 | |
| NATIONAL DATA & COMMUNICATIONS | | MIAMI INTERNATIONAL WOMEN SHOW | PO BOX 36859 | | CHARLOTTE | NC | 28236 | |
| NATIONAL DATA & COMMUNICATIONS | | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | |
| NATIONAL DATA CORPORATION | | 3345 ERIC BLVD | | | WAUKEGAN | IL | 60085 | |
| NATIONAL DATA SYSTEMS INC | | 1077 AARON AVE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| NATIONAL DEBT MANAGEMENT INC | | 2704 REW CIR STE 105 | | | OCOEE | FL | 347612994 | |
| NATIONAL DEBT MANAGEMENT INC | | 1583 E SILVER STAR RD STE 1 | | | OCOEE | FL | 34761-2562 | |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | TULSA | OK | 74135 | |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | TULSA | OK | 74135-6457 | |
| NATIONAL DECISION SYSTEMS | | 5375 MIRA SORRENTO PL | | | SAN DIEGO | CA | 92191 | |
| NATIONAL DECISION SYSTEMS | | PO BOX 919027 | 5375 MIRA SORRENTO PL | | SAN DIEGO | CA | 92191 | |
| NATIONAL DECISION SYSTEMS | | PO BOX 7247 7924 | | | PHILADELPHIA | PA | 19170-7924 | |
| NATIONAL DEVELOPMENT CORP | | PO BOX 52 | | | SCOTTSVILLE | NY | 14546 | |
| NATIONAL DIGITAL TELEVISION CENTER, INC D/B/A COMCAST MEDIA CENTER | | 4100 E DRY CREEK RD | | | LITTLETON | CO | 80122 | |
| NATIONAL DISTRIBUTION CENTERS | | 4701 E SEVENTH AVE | | | TAMPA | FL | 33605 | |
| NATIONAL DISTRIBUTION CTRS | | PO BOX 11679 | DEPT 615 | | NEWARK | NJ | 07101-4679 | |
| NATIONAL DISTRIBUTORS | | 18543 DEVONSHIRE ST 446 | | | NORTHRIDGE | CA | 91324 | |
| NATIONAL DOOR & REPAIR INC | | 2716 BARGE LANE | | | DALLAS | TX | 75212 | |
| NATIONAL EDUCATION TRAINING GP | | PO BOX 75638 | | | CHICAGO | IL | 606755638 | |
| NATIONAL ELECTRICAL MAINT INC | | 12506 RAWHIDE DR | | | TAMPA | FL | 33626 | |
| NATIONAL ELECTRONIC SERVICE INC | | 6904 4TH ST NW | | | WASHINGTON | DC | 20012 | |
| NATIONAL ELECTRONICS | | 3505 SUMMER HILL RD NO 18 | | | TEXARKANA | TX | 75503 | |
| NATIONAL ELECTRONICS WARRANTY CORPORATION | | 44873 FALCON PLACE | | | DULLES | VA | 20166 | |
| NATIONAL EMPLOYMENT LAW CNCL | | 1000 LOUISIANA STE 5400 | | | HOUSTON | TX | 77002 | |
| NATIONAL EMPLOYMENT LAW INSTIT | | 1601 EMERSON ST | | | DENVER | CO | 80218 | |
| NATIONAL EMPLOYMENT LAW INSTIT | | STE 200 | | | LARKSPUR | CA | 94939 | |
| NATIONAL EMPLOYMENT SERVICES | | PO BOX 6040 | | | BOSTON | MA | 02212-6040 | |
| NATIONAL ENERGY SERVICES INC | | 250 HEMBREE PARK DR 114 | | | ROSWELL | GA | 30076 | |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY PMB 317 | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY STE 294 | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL FACILITIES GROUP INC | | 33 N DEARBORN ST STE 2350 | | | CHICAGO | IL | 60602 | |
| NATIONAL FAIL SAFE | | 6442 INDUSTRY WAY | | | WESTMINSTER | CA | 92683 | |
| NATIONAL FEDERATION | | PO BOX 33108 | | | KANSAS CITY | MO | 641140108 | |
| NATIONAL FEDERATION | | OF PARALEGAL ASSOC INC | PO BOX 33108 | | KANSAS CITY | MO | 64114-0108 | |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 216 | | | SALT LAKE | UT | 841152329 | |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 212 | | | SALT LAKE CITY | UT | 84115-2329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FIRE & SAFETY CORP | | 5370 JAEGER RD | | | NAPLES | FL | 34109 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 8977 | | | BOSTON | MA | 022668977 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9146 | 1 BATTERYMARCH PARK | | QUINCY | MA | 02269-9956 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9689 | | | MANCHESTER | NH | 03108-9689 | |
| NATIONAL FIRESAFETY SYSTEMS | | 1325 E 260TH ST | | | EUCLID | OH | 44132 | |
| NATIONAL FLOORING SYSTEMS | | 1010 NORTHERN BLVD | STE 330 | | GREAT NECK | NY | 11021 | |
| NATIONAL FOOD SERVICE SEC CNCL | | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | | 3696 N FEDERAL HWY STE 202 | | | FORT LAUDERDALE | FL | 33308-6263 | |
| NATIONAL FOOTWEAR | | 4571 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| NATIONAL FREIGHT INC | | 71 W PARK AVE | | | VINELAND | NJ | 08360 | |
| NATIONAL FREIGHT INC | | PO BOX 12852 | | | PHILADELPHIA | PA | 19101-0852 | |
| NATIONAL FUEL | | P O BOX 4103 | | | BUFFALO | NY | 14264-0001 | |
| NATIONAL FUEL GAS | | PO BOX 4103 | | | BUFFALO | NY | 14264 | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | | 6363 MAIN ST LEGAL DEPT | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUNDS RECOVERY INC | | 31910 CINNABAR LN | | | CASTAIC | CA | 91384 | |
| NATIONAL FURNITURE SERVICES | | 3109 CLAIRMONT RD STE A | | | ATLANTA | GA | 30329-1015 | |
| NATIONAL GEOGRAPHIC COM | | 1145 17TH ST NW | | | WASHINGTON | DC | 20036-4688 | |
| NATIONAL GEOGRAPHIC COM | | DEPARTMENT 0706 | | | WASHINGTON | DC | 20073-0706 | |
| NATIONAL GEOGRAPHIC MAGAZINE | | DEPT 0705 | | | WASHINGTON | DC | 20072-0705 | |
| NATIONAL GEOGRAPHIC SOCIETY, THE | | 1145 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| NATIONAL GLASS AND GATE | C O COFACE NORTH AMERICA INC | 50 MILLSTONE RD BLDG 100 STE 360 | | | EAST WINDSOR | NJ | 08520 | |
| NATIONAL GRID | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID  MASSACHUSETTS/1005 | | PO BOX 1005 | | | WOBURN | MA | 01807-0005 | |
| NATIONAL GRID  NEW HAMPSHIRE/1041 | | PO BOX 1041 | | | WOBURN | MA | 01807-0041 | |
| NATIONAL GRID 1048 | | PO BOX 1048 | | | WOBURN | MA | 01807-1048 | |
| NATIONAL GRID BROOKLYN/020690/29212 | | P O BOX 020690 | | | BROOKLYN | NY | 11201-9865 | |
| NATIONAL GRID HICKSVILLE/9037/9040 | | P O BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13252-0001 | |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13252 | |
| NATIONAL GRID RHODE ISLAND/1049 | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | |
| NATIONAL GRID WOBURN/4300 | | P O BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| NATIONAL GROUTING | | 3701 50TH AVE E | | | TACOMA | WA | 98443 | |
| NATIONAL GUARDIAN SECURITY SVC | | 30 OAKWOOD AVE 2ND FL | | | NORWALK | CT | 06850 | |
| NATIONAL GUARDIAN SECURITY SVC | | 870 N DOROTHY STE 710 | | | RICHARDSON | TX | 75081 | |
| NATIONAL GUARDIAN SECURITY SVC | | PO BOX 836044 | | | RICHARDSON | TX | 75083 | |
| NATIONAL HERI TAGE INS | | 11044 RESEARCH BLD C | | | AUSTIN | TX | 78759 | |
| NATIONAL HIGHWAY CARRIERS | | PO BOX 6099 | | | BUFFALO GROVE | IL | 60089 | |
| NATIONAL HOLE IN ONE ASSOC | | 11910 GREENVILLE AVE STE 400 | | | DALLAS | TX | 752439364 | |
| NATIONAL HOT ROD ASSOCIATION | | PO BOX 5555 | 2035 FINANCIAL WAY | | GLENDORA | CA | 91740-0950 | |
| NATIONAL IN STORE MARKETING | | PO BOX 3671 | | | SARASOTA | FL | 34230-3671 | |
| NATIONAL IN STORE MARKETING LLC | | LOCKBOX 771760 | 1760 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | |
| NATIONAL INFO TECH CENTER | | 1730 17TH ST NE | | | WASHINGTON | DC | 20002 | |
| NATIONAL INFO TECH CENTER | | 16845 N 29TH AVE 336 | | | PHOENIX | AZ | 85053 | |
| NATIONAL INFORMATION DATA CTR | | 11300 ROCKVILLE PL STE 1100 | | | ROCKVILLE | MD | 20852 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96621 | | | WASHINGTON | DC | 200906621 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 90608 | | | WASHINGTON | DC | 20090-0608 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96523 | | | WASHINGTON | DC | 20090-6523 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96618 | | | WASHINGTON | DC | 20090-6618 | |
| NATIONAL INSTITUTE OF BUS MGMT | | 1750 OLD MEADOW RD STE 300 | | | MCLEAN | VA | 22102 | |
| NATIONAL INSTITUTE OF BUS MGMT | | PO BOX 9070 | | | MCLEAN | VA | 22102 | |
| NATIONAL INSTRUMENTS | | PO BOX 840909 | | | DALLAS | TX | 75284 | |
| NATIONAL INTERNATIONAL ROOFING | | 11804 SOUTH ROUTE 47 | | | HUNTLEY | IL | 60142 | |
| NATIONAL KITCHEN & BATH ASSOC | | 687 WILLOW GROVE ST | | | HACKETTSTOWN | NJ | 07840 | |
| NATIONAL LADDER & SCAFFOLD CO | | PO BOX 71721 | | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL LAW FOUNDATION | | PO BOX 218 | | | MONTCHANIN | DE | 19710 | |
| NATIONAL LAW JOURNAL, THE | | 4 METROTECH CTR LBBY 21ST FL | | | BROOKLYN | NY | 11201 | |
| NATIONAL LAW JOURNAL, THE | | PO BOX 58485 | | | BOULDER | CO | 80322 | |
| NATIONAL LAW JOURNAL, THE | | 4 METROTECH CTR STE 1A | | | BROOKLYN | NY | 11201-3815 | |
| NATIONAL LEAK DETECTION | | 1480 TERRELL MILL RD 839 | | | MARIETTA | GA | 30067 | |
| NATIONAL LEASE ADVISORS INC | | 9370 SUNSET DR STE 210 | | | MIAMI | FL | 33173 | |
| NATIONAL LEGAL CENTER | | 1600 K ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| NATIONAL LEGAL POSTERS | | ONE DANIEL BURNHAM CT STE 160C | | | SAN FRANCISCO | CA | 94109 | |
| NATIONAL LIABILITY AND FIRE INSURANCE COMPANY | | C/O CV STARR MARINE | 470 ATLANTIC AVE 3RD FL | | BOSTON | MA | 02210 | |
| NATIONAL LIMOS COM | | PO BOX 51250 | | | LIGHTHOUSE PT | FL | 33074 | |
| NATIONAL LINEN SERVICE | | PO BOX 150430 | | | ATLANTA | GA | 30315 | |
| NATIONAL LINEN SERVICE | | 460 ENGLEWOOD AVE SE | | | ATLANTA | GA | 30315-2502 | |
| NATIONAL LOAN EXCHANGE CORP | | 11897 BENHAM RD STE 300 | | | ST LOUIS | MO | 63138 | |
| NATIONAL MAILING SERVICES INC | | 3540 BROWNS MILL RD SE | | | ATLANTA | GA | 30354-2717 | |
| NATIONAL MAINTENANCE & BUILD | | 48 VINCENT CIR STE A | | | IVYLAND | PA | 18974 | |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY | | | ORLAND PARK | IL | 60462 | |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY UNIT G | | | ORLAND PARK | IL | 60462 | |
| NATIONAL MAINTENANCE CO | | PO BOX 178 | | | BETHEL | OH | 45106 | |
| NATIONAL MAINTENANCE PRODUCTS | | 5619 HOHMAN AVE | | | HAMMOND | IN | 46320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL MALL MONITORS INC | | PO BOX 2728 | | | HARTFORD | CT | 061462728 | |
| NATIONAL MANUFACTURING CO | | PO BOX 30590 | | | NASHVILLE | TN | 37241 | |
| NATIONAL MANUFACTURING COMPANY | | DRAWER 454 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| NATIONAL MANUFACTURING COMPANY | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| NATIONAL MARKING PRODUCTS | | 5606 GREENDALE RD | PO BOX 9705 | | RICHMOND | VA | 23228 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | RICHMOND | VA | 23228 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | RICHMOND | VA | 23228-0705 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | | | RICHMOND | VA | 23228-0705 | |
| NATIONAL MARKING PRODUCTS | | 5606 GREENDALE RD | | | RICHMOND | VA | 23228-5816 | |
| NATIONAL MARKING PRODUCTS | NATIONAL MARKING PRODUCTS | 5606 GREENDALE RD | | | RICHMOND | VA | 23228-5816 | |
| NATIONAL MEDICAL REVIEW OFFICE | | PO BOX 60 | | | LOS ANGELES | CA | 90036 | |
| NATIONAL MEDICAL REVIEW OFFICE | | 5900 WILSHIRE BLVD | 5900 WILSHIRE BLVD | | LOS ANGELES | CA | 900360008 | |
| NATIONAL MEETING CO INC | | 1108 SE GRAND AVE STE 300 | | | PORTLAND | OR | 97214 | |
| NATIONAL MICROGRAPHICS SYS INC | | 11941 BOURNEFIELD WAY | | | SILVER SPRING | MD | 20904 | |
| NATIONAL MICROGRAPHICS SYS INC | | 11941L BOURNEFIELD WAY | | | SILVER SPRING | MD | 20904-3600 | |
| NATIONAL MOTOR FREIGHT TRAFFIC | | ASSOC INC | 2200 MILL RD | | ALEXANDRIA | VA | 22314 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 2112 W LABURNUM AVE STE 204 | | | RICHMOND | VA | 23227 | |
| NATIONAL NET FINANCING INC | | PO BOX 6378 | | | SHERWOOD | AR | 72120 | |
| NATIONAL NETWORK PUBLICATIONS | | PO BOX 42 | | | CHELSEA | VT | 05038 | |
| NATIONAL NORARY ASSOCIATION | | PO BOX 7184 | | | CANOGA PARK | CA | 913097184 | |
| NATIONAL NORARY ASSOCIATION | | 8236 REMMET AVE | PO BOX 7184 | | CANOGA PARK | CA | 91309-7184 | |
| NATIONAL PAINTING | | 18403 COMPANARIO DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| NATIONAL PARK FOUNDATION | | 11 DUPONT CIRCLE NW | STE 600 | | WASHINGTON | DC | 20036 | |
| NATIONAL PARTS DEPOT | | 31 ELKAY DR | | | CHESTER | NY | 10918 | |
| NATIONAL PAVING COMPANY INC | | PO BOX 3649 | | | RIVERSIDE | CA | 92519 | |
| NATIONAL PEANUT FESTIVAL ASSN | | 5622 HWY 231 S | | | DOTHAN | AL | 36301 | |
| NATIONAL PEN CORP | | PO BOX 55000 | | | DETROIT | MI | 48255-2745 | |
| NATIONAL PEN CORPORATION | | 12121 SCRIPPS SUMMIT DR STE 200 | | | SAN DIEGO | CA | 92131 | |
| NATIONAL PEN CORPORATION | | P O BOX 305161 | | | NASHVILLE | TN | 372305161 | |
| NATIONAL PEN CORPORATION | | PO BOX 740561 | | | ATLANTA | GA | 30374-0561 | |
| NATIONAL PHOTOCOPY CORP | | 3619 FRANKLIN BLVD | | | EUGENE | OR | 97403 | |
| NATIONAL PRACTICE INSTITUTE | | STE 800 | | | MINNEAPOLIS | MN | 554151634 | |
| NATIONAL PRACTICE INSTITUTE | | 701 FORTH AVE SOUTH | STE 800 | | MINNEAPOLIS | MN | 55415-1634 | |
| NATIONAL PREMIUM SHOW | | PO BOX 5940 | DEPT 20 1061 | | CAROL STREAM | IL | 60197-5940 | |
| NATIONAL PRINT GROUP INC | | 2464 AMNICOLA HWY | | | CHATTANOOGA | TN | 37406 | |
| NATIONAL PRINT GROUP INC | | PO BOX 5968 | | | CHATTANOOGA | TN | 37406 | |
| NATIONAL PRIVATE TRUCKING | | 2200 MILL RD STE 350 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL PRIVATE TRUCKING | | P O BOX 6054 | | | MCLEAN | VA | 221066054 | |
| NATIONAL PROCESSING CENTER | | RECEIVABLES SECTION NO 126 | | | LOUISVILLE | KY | 40289 | |
| NATIONAL PROCESSING CENTER | | 1231 DURRETT LANE | | | LOUISVILLE | KY | 40285-0001 | |
| NATIONAL PROCESSING CENTER | | PO BOX 85038 | | | LOUISVILLE | KY | 40285-5038 | |
| NATIONAL PRODUCT CARE COMPANY | | 1000 N MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | |
| NATIONAL PROPANE | | PO BOX 67 | | | WYANDANCE | NY | 11798 | |
| NATIONAL QUICK CASH | | 3923 W 147TH ST | | | MIDLOTHIAN | IL | 60445 | |
| NATIONAL QUIK CASH | | 1451 SIBLEY BLVD | | | CALUMET CITY | IL | 60409 | |
| NATIONAL REAL ESTATE BROKERAGE | | 6001 MONTROSE RD | STE 310 | | ROCKVILLE | MD | 20852 | |
| NATIONAL REAL ESTATE BROKERAGE | | STE 310 | | | ROCKVILLE | MD | 20852 | |
| NATIONAL REAL ESTATE INVESTOR | | PO BOX 1147 | | | SKOKIE | IL | 60076 | |
| NATIONAL REALTY PARTNERS | | 1641 E BANK DR | | | MARIETTA | GA | 30068 | |
| NATIONAL RECORD MART INC | | 507 FOREST AVE | | | CARNEGIE | PA | 15106 | |
| NATIONAL RECOVERY AGENCY | | PO BOX 67015 | | | HARRISBURG | PA | 17106-7015 | |
| NATIONAL RECYCLING INC | | 217 ONEIL BLVD | PO BOX 1240 | | ATTLEBORO | MA | 02703 | |
| NATIONAL RECYCLING INC | | PO BOX 1240 | | | ATTLEBORO | MA | 02703 | |
| NATIONAL REGISTER PUBLISHING | | 121 CHANLON RD | | | NEW PROVIDENCE | NJ | 07974 | |
| NATIONAL REGISTER PUBLISHING | | PO BOX 7247 0165 | | | PHILADELPHIA | PA | 19170-0165 | |
| NATIONAL RENTAL SERVICES | | 120 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| NATIONAL RENTAL US INC | | 900 ASHWOOD PKWY | STE 110 | | ATLANTA | GA | 30338 | |
| NATIONAL RESEARCH BUREAU | | 45 DANBURY RD | | | WILTON | CT | 06897 | |
| NATIONAL RESEARCH BUREAU INC | | 3975 FAIR RIDGE DR STE 200 | | | FAIRFAX | VA | 22033 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 90870 | | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 8500 1081 | | | PHILADELPHIA | PA | 18178-1081 | |
| NATIONAL RETAIL INSTITUTE INC | | C/O GALAXY | PO BOX 590 | | FREDERICK | MD | 21705 | |
| NATIONAL RETAIL INSTITUTE INC | | 333N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| NATIONAL RETAIL INSTITUTE INC | | CONFERENCE REGISTRAR | | | WASHINGTON | DC | 200900870 | |
| NATIONAL RETAIL INSTITUTE INC | | 325 7TH ST NW | STE 1000 | | WASHINGTON | DC | 20004-2802 | |
| NATIONAL RETAIL INSTITUTE INC | | PO BOX 90870 | CONFERENCE REGISTRAR | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL PROPERTIES | | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT 100 00596 | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00198 FOOTHILL RANCH | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00311 E PALO ALTO | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OFFERMAN SENIOR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | STE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL RETAIL PROPERTIES INC | MARK OPFERMAN SR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | STE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN | 450 SOUTH ORANGE AVE | STE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | ATTN PATRICK POTTER | CO PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N ST NW | | WASHINGTON | DC | 20037 | |
| NATIONAL RETAIL PROPERTIES INC | JERRY HALL | PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N ST NW | | WASHINGTON | DC | 20037 | |
| NATIONAL RETAIL PROPERTIES INC | ANDREW J BOSCO SENIOR ACCOUNTANT | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | NATIONAL RETAIL PROPERTIES INC | ANDREW J BOSCO SENIOR ACCOUNTANT | 450 S ORANGE AVE STE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MICHAEL A TESSITORE ESQ | MCCLANE TESSITORE | 215 E LIVINGSTON ST | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | ANDREW J BOSCO SENIOR ACCOUNTANT | NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVE STE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| NATIONAL RETAIL PROPERTIES LP | PAUL BAYER VICE PRESIDENT OF LEASING | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | JEFF JENNINGS | 450 S ORANGE AVE | STE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVE | STE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, LP | PAUL BAYER | 450 S  ORANGE AVE  STE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL TENANTS ASSOC | | 60 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | |
| NATIONAL RETAIL TENANTS ASSOC | | PO BOX 978 | | | WEST SPRINGFIELD | MA | 01090 | |
| NATIONAL REVENUE CORPORATION | | PO BOX 73038 | NORCROSS 4 | | CLEVELAND | OH | 44193 | |
| NATIONAL RUBBER COMPANY | | PO BOX 20589 | | | HOT SPRINGS | AR | 71903-0589 | |
| NATIONAL SAFETY COUNCIL | | 3241 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | ITASCA | IL | 601430558 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 429 | | | ITASCA | IL | 60143-0429 | |
| NATIONAL SALES MARKETING | | 300 ATRIUM DR FL 3 | | | SOMERSET | NJ | 08873-4160 | |
| NATIONAL SANITARY INC | | 11360 BROOKPARK RD STE 212 | | | CLEVELAND | OH | 44130 | |
| NATIONAL SANITARY SUPPLY | | PO BOX 960135 | | | OKLAHOMA CITY | OK | 73196 | |
| NATIONAL SANITARY SUPPLY | | DEPT 102 | | | DENVER | CO | 802910102 | |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | | | LOS ANGELES | CA | 900745390 | |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-5390 | |
| NATIONAL SATELLITE INC | | UNIT NO 2 | | | DELRAN | NJ | 08075 | |
| NATIONAL SATELLITE INC | | 56 FREEDOM RD | | | SEWELL | NJ | 08080 | |
| NATIONAL SATELLITE SYSTEMS | | 7913 DESIARD ST STE A | | | MONROE | LA | 71203 | |
| NATIONAL SECURITY CONSULTANTS | | PO BOX 714427 | | | COLUMBUS | OH | 43271-4427 | |
| NATIONAL SECURITY SCREENS | | PO BOX 6 | | | OCCOQUAN | VA | 22125 | |
| NATIONAL SECURITY SERVICE INC | | 115 PALOMAS DR NE | | | ALBUQUERQUE | NM | 87108 | |
| NATIONAL SEMINARS GROUP | | P O BOX 2949 | | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SEMINARS GROUP | | SEMINAR REGISTRATION | P O BOX 2949 | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SEMINARS GROUP | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SERVICE ALLIANCE | | WHITEHEAD RANDY | NATIONAL SERVICE ALLIANCE NSA | 6762 SOUTH 1300 EAST | SALT LAKE CITY | UT | 84121 | |
| NATIONAL SERVICE ALLIANCE | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01839 | |
| NATIONAL SERVICES NETWORK | | 920 SECOND AVE S STE 920 | | | MINNEAPOLIS | MN | 55402 | |
| NATIONAL SOFTWARE ESCROW | | 8225 BRECKSVILLE RD BLDG 3 | | | BRECKSVILLE | OH | 44141 | |
| NATIONAL STORE ALL | | 450 MCNALLY DR | | | NASHVILLE | TN | 372113388 | |
| NATIONAL STUDENT CLEARINGHOUSE | | 13454 SUNRISE VALLEY DR | STE 300 | | HERNDON | VA | 20171 | |
| NATIONAL SUPER SERVICE COMPANY | | 3115 FRENCHMENS RD | | | TOLEDO | OH | 43607 | |
| NATIONAL SUPER SERVICE COMPANY | | LOCK BOX 373 | | | TOLEDO | OH | 436970373 | |
| NATIONAL SUPER SERVICE COMPANY | | PO BOX 634621 | | | CINCINNATI | OH | 45263-4621 | |
| NATIONAL SURVEY & ENGINEERING | | STE 200 | | | BROOKFIELD | WI | 530055938 | |
| NATIONAL SURVEY & ENGINEERING | | 16745 W BLUEMOUND RD | STE 200 | | BROOKFIELD | WI | 53005-5938 | |
| NATIONAL SYSTEMS INC | | 56 WORTHINGTON DR | | | MARYLAND HGHTS | MO | 63043 | |
| NATIONAL TECHNOLOGY SOLUTIONS | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | |
| NATIONAL TEMPORARY APARTMENTS | | 8737 COLESVILLE RD STE 302 | | | SILVER SPRINGS | MD | 20910 | |
| NATIONAL TEMPORARY APARTMENTS | | 101 WYMORE RD STE 322 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| NATIONAL TENANT CONSTRUCT OF VA | | 212 RESEARCH DR STE 101 | | | CHESAPEAKE | VA | 23320 | |
| NATIONAL TITLE INC | | 1700 LINCOLN ST STE 4900 | | | DENVER | CO | 80203 | |
| NATIONAL TRAILER STORAGE | | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 606751333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0208 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0216 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0268 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TROPHY & AWARDS | | W164 N8859 MILL ST | | | MENOMONEE FALLS | WI | 53051 | |
| NATIONAL TV & APPLIANCE INC | | 4524 DYER ST | | | EL PASO | TX | 79930 | |
| NATIONAL UNDERWRITER | | 5081 OLYMPIC BLVD | | | ERLANGER | KY | 41018 | |
| NATIONAL UNDERWRITER | | 505 GEST ST | | | CINCINNATI | OH | 452031716 | |
| NATIONAL UNDERWRITER | | PO BOX 14487 | | | CINCINNATI | OH | 45250-9797 | |
| NATIONAL UNIFORM SERVICE LAKEL | | PO BOX 3249 | | | LAKELAND | FL | 33802 | |
| NATIONAL UNIFORM SVC MONROE | | 2402 WALKUP AVE | | | MONROE | NC | 28110 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | C/0 CV STARR MARINE | 470 ATLANTIC AVE 3RD FL | | BOSTON | MA | 02210 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | 2704 COMMERCE DR | STE B | | HARRISBURG | PA | 17110 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 31007 | | | CHARLOTTE | NC | 28231 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 13830 | 2526 E MARKET ST | | GREENSBORO | NC | 27415-3830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL WELDERS SUPPLY | | PO BOX 601985 | | | CHARLOTTE | NC | 28260-1985 | |
| NATIONAL WELDING SUPPLY CORP | | 4316 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047 | |
| NATIONAL WESTERN LIFE INS CO | | 850 E ANDERSON LN | ATTN MORTGAGE LOAN DEPT | | AUSTIN | TX | 78752-1602 | |
| NATIONAL WESTERN LIFE INSURANCE COMPANY | | 850 EAST ANDERSON LANE | | | AUSTIN | TX | 78752-1602 | |
| NATIONAL WESTERN LIFE INSURANCE COMPANY | FREDERICK BLACK & TARA B ANNWELLER | ONE MOODY PLZ 18TH FL | | | GALVESTON | TX | 77550 | |
| NATIONAL WESTERN LIFE INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLZ 18TH FL | | | GALVESTON | TX | 77550 | |
| NATIONAL WESTMINSTER BANK PLC | | 175 WATER ST | C/O NATWEST PLC | | NEW YORK | NY | 10038 | |
| NATIONAL WESTMINSTER BANK PLC | | C/O NATWEST PLC | | | NEW YORK | NY | 10038 | |
| NATIONAL WHITE COLLAR CRIME | | 11 COMMERCE DR STE 200 | | | MORGANTOWN | WV | 26505 | |
| NATIONAL WHITE COLLAR CRIME | | COLLAR | 11 COMMERCE DR STE 200 | | MORGANTOWN | WV | 26505 | |
| NATIONAL WILDLIFE FEDERATION | | 310 TYSON DR | | | WINCHESTER | VA | 22603-4619 | |
| NATIONAL WINE & SPIRITS CORP | | PO BOX 1602 | | | INDIANAPOLIS | IN | 46206 | |
| NATIONAL WIRE & CABLE CORP | | PO BOX 31307 | | | LOS ANGELES | CA | 90031-0307 | |
| NATIONAL WIRE PRODUCTS | | 4188 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| NATIONAL WRECKER INC | | PO BOX 4097 | | | PORTSMOUTH | NH | 03802 | |
| NATIONALEASE | | ONE SOUTH 450 SUMMIT AVE | | | OAKBROOK TERRACE | IL | 60181 | |
| NATIONJOB INC | | 601 SW 9TH ST | STE J & K | | DES MOINES | IA | 50309 | |
| NATIONJOB INC | | STE J & K | | | DES MOINES | IA | 50309 | |
| NATIONS BANK | | 9500 COURTHOUSE RD | C/O CHESTERFIELD CO GENERAL | | CHESTERFIELD | VA | 23832 | |
| NATIONS FORD BUSINESS JT VENT | | CO TRIBEK PROPERTIES INC | | | CHARLOTTE | NC | 282071418 | |
| NATIONS FORD BUSINESS JT VENT | | 200 PROVIDENCE RD 106 | CO TRIBEK PROPERTIES INC | | CHARLOTTE | NC | 28207-1418 | |
| NATIONS FORD BUSINESS PARK | | 75 REMITTANCE DR STE 3063 | | | CHICAGO | IL | 60675-3063 | |
| NATIONS FORD IRE | | 200 PROVIDENCE RD 106 | CO TRIBECK PROPERTIES INC | | CHARLOTTE | NC | 28207 | |
| NATIONS FORD IRE | | CO TRIBECK PROPERTIES INC | | | CHARLOTTE | NC | 28207 | |
| NATIONS, BRENT STEVEN | | ADDRESS ON FILE | | | | | | |
| NATIONS, NICHOLAS GLENN | | ADDRESS ON FILE | | | | | | |
| NATIONSBANC INVESTMENTS INC | | 1111 E MAIN ST | 3RD FL PAVILION | | RICHMOND | VA | 23219 | |
| NATIONSBANC MONTGOMERY SECURIT | | 200 NORTH COLLEGE ST | 3RD FL CAPITAL MRKTS OPERAT | | CHARLOTTE | NC | 28255 | |
| NATIONSBANC MONTGOMERY SECURIT | | 3RD FL CAPITAL MRKTS OPERAT | | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | 100 N TRYON ST | NC1 007 10 07 | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | 101 N TRYON ST | MAIL CODE NC1 001 15 03 | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | TRADE SERVICES | | | DALLAS | TX | 752830483 | |
| NATIONSBANK | | PO BOX 1084 | NC10011501 | | CHARLOTTE | NC | 28201-1084 | |
| NATIONSBANK | | PO BOX 830483 | TRADE SERVICES | | DALLAS | TX | 75283-0483 | |
| NATIONSBANK NA | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| NATIONSBANK NA | | FOUR ALBANY ST | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | |
| NATIONSBANK NA | | 400 NORTH NINTH ST | | | RICHMOND | VA | 23219 | |
| NATIONSBANK NA | | RICHMOND GENERAL DISTRICT CT | 400 NORTH NINTH ST | | RICHMOND | VA | 23219 | |
| NATIONSBANK REAL ESTATE | | 101 S TRYON ST | NATIONSBANK PLAZA 11TH FL | | CHARLOTTE | NC | 28255-0131 | |
| NATIONSRENT | | 450 E LAS OLAS BLVD STE 1400 | | | FT LAUDERDALE | FL | 33301 | |
| NATIONSRENT | | 13628 SE VALLEY BLVD | | | CTY OF INDUSTRY | CA | 91746 | |
| NATIONSRENT | | 9656 JACKSON RD | | | SACRAMENTO | CA | 95827 | |
| NATIONSRENT | | 4707 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| NATIONSRENT | | PO BOX 846163 | | | DALLAS | TX | 752846163 | |
| NATIONSRENT | | PO BOX 281961 | C/O NATIONS BANK | | ATLANTA | GA | 30384-1961 | |
| NATIONSRENT | | PO BOX 406446 | | | ATLANTA | GA | 30384-6446 | |
| NATIONSRENT | | PO BOX 846280 | C/O BANK OF AMERICA | | DALLAS | TX | 75284-6280 | |
| NATIONWIDE CASSEL LP | | 3435 N CICERO | | | CHICAGO | IL | 60641 | |
| NATIONWIDE CONSULTING CO | | 66 GLEN AVE | PO BOX 548 | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CREDIT | | 8 NESHAMINY INTERPLEX STE 301 | | | TREVOSE | PA | 19053 | |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPBELL STE C6 | | | SPRINGFIELD | MO | 65807 | |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPELL STE C6 | | | SPRINGFIELD | MO | 65807 | |
| NATIONWIDE CREDIT INC | | 1060 PARIMETER RD W | BLDG 017 4TH FL | | ENDICOTT | NY | 13760 | |
| NATIONWIDE CREDIT INC | | 5883 GLENRIDGE DR STE 260 | | | ATLANTA | GA | 30328 | |
| NATIONWIDE CREDIT INC | | PO BOX 420080 | WAGE WITHOLDING UNIT | | ATLANTA | GA | 30342 | |
| NATIONWIDE CREDIT INC | | WAGE WITHOLDING UNIT | | | ATLANTA | GA | 30342 | |
| NATIONWIDE CREDIT INC | | 10830 N CENTRAL EXPRESSWAY | STE 365 | | DALLAS | TX | 75231 | |
| NATIONWIDE CREDIT INC | | STE 365 | | | DALLAS | TX | 75231 | |
| NATIONWIDE DEBT RECOVERY | | 2950 S GESSNER STE 200 215 | | | HOUSTON | TX | 77063 | |
| NATIONWIDE ELECTRONICS INC | | 1242 E LEXINGTON AVE | | | POMONA | CA | 91766 | |
| NATIONWIDE EXPRESS | | 20 KOSCIUSKO ST | | | BROOKLYN | NY | 11205 | |
| NATIONWIDE INSURANCE MEDICARE | | PO BOX 16582 | | | COLUMBUS | OH | 43216 | |
| NATIONWIDE INSURANCE TOMMY FINCHER AGENCY | | 5217 S LABURNUM VE | | | RICHMOND | VA | 23231 | |
| NATIONWIDE INTEGRITY SVC INC | | 6091 HOUSTON DR | | | CLEVELAND | OH | 44130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA | | C O CRISTIAN I DONOSO | 1 NATIONWIDE PLZ | 01 05 801 | COLUMBUS | OH | 43215-2226 | |
| NATIONWIDE LIFT TRUCKS | | 2481 PORT WEST BLVD | | | WEST PALM BEACH | FL | 33407 | |
| NATIONWIDE LIFT TRUCKS | | 6341 ARC WAY | | | FT MYERS | FL | 33912 | |
| NATIONWIDE LIFT TRUCKS | | 3900 NO 28TH TERRACE | | | HOLLYWOOD | FL | 330201105 | |
| NATIONWIDE LIGHTING & MAINT | | 14426 S PULASKI AVE | | | MIDLOTHIAN | IL | 60445 | |
| NATIONWIDE LIGHTING & MAINT | | 3821 W 127TH ST | | | ALSIP | IL | 60803 | |
| NATIONWIDE LOCK SERVICE INC | | 377 MAPLEWOOD LN | | | CRYSTAL | IL | 60014 | |
| NATIONWIDE MOVING INC | | PO BOX 498 | | | BLOOMFIELD | CT | 06002 | |
| NATIONWIDE RECOVERY SERVICE | | 7535 NE AMBASSADOR PL STE B | | | PORTLAND | OR | 97220 | |
| NATIONWIDE RECOVERY SERVICE | | PO BOX 1590 | | | EUGENE | OR | 97440 | |
| NATIONWIDE RECOVERY SVC INC | | 7001 PEACHTREE INDUSTRIAL BLVD | STE 320 | | NORCROSS | GA | 30092 | |
| NATIONWIDE RECOVERY SVC INC | | STE 320 | | | NORCROSS | GA | 30092 | |
| NATIONWIDE RECOVERY SYSTEMS | | 2550 MIDWAY RD | STE 200 | | CARROLLTON | TX | 75006 | |
| NATIONWIDE RECOVERY SYSTEMS | | STE 200 | | | CARROLLION | TX | 75006 | |
| NATIONWIDE SANITATION INC | | PO BOX 54 | | | STREAMWOOD | IL | 60107 | |
| NATIONWIDE SECURITY & BULIDING | | 9045 EAST IMPERIAL HGWY | | | DOWNEY | CA | 90242 | |
| NATIONWIDE SERVICES | | PO BOX 23099 | PROCESSING CENTER | | FT LAUDERDALE | FL | 33307 | |
| NATIONWIDE SERVICES | | PO BOX 23099 | | | FT LAUDERDALE | FL | 33307 | |
| NATIV, YEHOSHUA | | ADDRESS ON FILE | | | | | | |
| NATIVE AMERICAN COMMUNICATIONS | | 8 CYPRESS ST | | | WATERTOWN | MA | 02472 | |
| NATIVE LANGUAGE MUSIC INC | | PO BOX 52345 | ATTN ROYALTY ACCOUNTING | | IRVINE | CA | 92619-2345 | |
| NATIVEBORN DESIGNS | | 1401 PEACHTREE ST STE 554 | | | ATLANTA | GA | 30309 | |
| NATIVI, VIRGINIA | | 5724 SEMINARY RD APT NO 2 | | | FALLS CHURCH | VA | 22041 | |
| NATIVI, VIRGINIA E | | ADDRESS ON FILE | | | | | | |
| NATIVI, VIRGINIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NATIVIDAD, DANIEL RUDY | | ADDRESS ON FILE | | | | | | |
| NATIVIDAD, RAFAEL | | 1204 S WEATHERFORD | | | MIDLAND | TX | 79701 | |
| NATKIN, JAMES S | | ADDRESS ON FILE | | | | | | |
| NATKINS, DAVID | | ADDRESS ON FILE | | | | | | |
| NATKOWSKI, PATRICIA | | 3357 DALLAS ST | | | DEARBORN | MI | 48124-4187 | |
| NATL ASSOC OF BLACK JOURNALIST | | C/O UNIVERSITY OF MARYLAND | TALIAFERRO BLDG STE 3100 | | COLLEGE PARK | MD | 20742 | |
| NATL ASSOC OF BLACK JOURNALIST | | TALIAFERRO BLDG STE 3100 | | | COLLEGE PARK | MD | 20742 | |
| NATL DEBT COUNSELING SVCS INC | | 7370 NW 36TH ST | STE NO 408 | | MIAMI | FL | 33166 | |
| NATL DEBT COUNSELING SVCS INC | | STE NO 408 | | | MIAMI | FL | 33166 | |
| NATL TYPEWRITER/ADDING MACHINE | | PO BOX 340 | | | BROOKEVILLE | MD | 208330340 | |
| NATL TYPEWRITER/ADDING MACHINE | | CO INC T/A NT BUSINESS SYST | PO BOX 340 | | BROOKEVILLE | MD | 20833-0340 | |
| NATONIAL COMPUTER LIQUIDATION | | 500 E ARAPAHO 204 | | | RICHARDSON | TX | 75081 | |
| NATOMAS AUTO BODY & PAINT INC | | 4680 PELL DR B | | | SACRAMENTO | CA | 95838 | |
| NATRONA COUNTY | | PO BOX 510 CLERK OF DIST COURT | 7TH JUDICIAL DIST COURT | | KEMMERER | WY | 83101 | |
| NATSON, DONNIE XAVIER | | ADDRESS ON FILE | | | | | | |
| NATT, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NATTERSTAD, BRADLEY J | | ADDRESS ON FILE | | | | | | |
| NATURAL GAS COMPANY OF VA INC | | 219 WEST BROAD ST | | | RICHMOND | VA | 232204259 | |
| NATURAL RESOURCES INC | | PO BOX 836247 | C/O AMERICAN RECEIVABLES CORP | | RICHARDSON | TX | 75083-6247 | |
| NATURAL WATER SOLUTIONS | | 8788 RUFFIAN LN STE B | | | NEWBURGH | IN | 47630 | |
| NATURAL WONDERS | | 4209 TECHNOLOGY DR | | | FREMONT | CA | 94538 | |
| NATURAL WONDERS | CONTROLLER | 4209 TECHNOLOGY DR | ATTN CONTROLLER | | FREMONT | CA | 94538 | |
| NATURALLY GREEN LANDSCAPE | | 4839 SNICKERS DR | | | ARLINGTON | TN | 38002 | |
| NATURALLY WIRED | | 9926 W 87TH ST | | | OVERLAND PARK | KS | 66212 | |
| NATURE NOOK FLORIST | | 503 E NINE MILE RD | | | FERNDALE | MI | 48220 | |
| NATURES BEST | | 900 MANATEE WAY | | | HOLLYWOOD | FL | 33019 | |
| NATURES BEST LANDSCAPING INC | | 170 HALSEY ST | | | PARAMUS | NJ | 07652 | |
| NATURES BEST LLC | | PO BOX 1121 TCAS | | | BLOUNTVILLE | TN | 37617 | |
| NATURES CHOICE INC | | PO BOX 167 | | | ENGLISHTOWN | NJ | 07726 | |
| NATURES CHOICE INC | | 380 A BAY ST | | | STATEN ISLAND | NY | 10301 | |
| NATURES DESIGN INC | | 538 B KOFFEL RD | | | HATFIELD | PA | 19440 | |
| NATURES IMAGE | | 1027 S HWY 160 | | | NIXA | MO | 65714 | |
| NATURES IMAGE | | 4319 S NATIONAL 226 | | | SPRINGFIELD | MO | 658102607 | |
| NATURES SOURCE INC | | 4893 BUCKEYE RD | | | EMMAUS | PA | 18049-1032 | |
| NATURES WAY LANDSCAPE CONTRAC | | 4315 ASHBURNER ST | | | PHILADELPHIA | PA | 19136 | |
| NATURES WAY LANDSCAPING INC | | PO BOX 1222 | | | MIDLOTHIAN | VA | 23113 | |
| NATUZZI AMERICAS | | 130 W COMMERCE AVE | | | HIGH POINT | NC | 27260 | |
| NATWEL SUPPLY CORP | | 702 CULEBRA AVE | | | SAN ANTONIO | TX | 78201 | |
| NAU, COREY THOMAS | | ADDRESS ON FILE | | | | | | |
| NAU, HALGAH GREGORY | | ADDRESS ON FILE | | | | | | |
| NAU, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| NAUDIN, ALBERT | | ADDRESS ON FILE | | | | | | |
| NAUDIN, ALISEO ANTHONY | | ADDRESS ON FILE | | | | | | |
| NAUDUS, JONATHAN | | 4505 KEG CT | | | FAYETTEVILLE | NC | 28314 | |
| NAUDUS, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| NAUERT, BRIAN D | | 424 MAYFAIR DR | | | BALLWIN | MO | 63011 | |
| NAUERT, BRIAN D | | 16530 VICTORIA CROSSING DR K | | | GROVER | MO | 63040 | |
| NAUERT, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAUERT, STEPHANI J | | 2216 RAVENWOOD DR | | | NASHVILLE | TN | 37216-3536 | |
| NAUERZ, NATE | | 30 BENNETT AVE | | | BINGHAMTON | NY | 13905 | |
| NAUERZ, NATHAN J | | ADDRESS ON FILE | | | | | | |
| NAUGATUCK VALLEY LAWN MAINT | | PO BOX 3010 | 36 GASPARRI LN | | WATERBURY | CT | 06705 | |
| NAUGHER, BRIAN | | 3861 BUCK ISLAND DR | | | GUNTERSVILLE | AL | 35976-8592 | |
| NAUGHER, DALE MARKUS | | ADDRESS ON FILE | | | | | | |
| NAUGHTEN, PHIL | | 528 S GROVE | | | BARRINGTON | IL | 60010 | |
| NAUGHTON, JEANNETTE | | 7184 MAPLEWOOD RD | | | PARMA | OH | 44130 | |
| NAUGHTON, KAYLEE ANN | | ADDRESS ON FILE | | | | | | |
| NAUGLE JR, JEFFERY CHARLES | | ADDRESS ON FILE | | | | | | |
| NAUGLE, CURTIS ROBERT | | ADDRESS ON FILE | | | | | | |
| NAUGLE, DARIN W | | ADDRESS ON FILE | | | | | | |
| NAUGLE, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NAUGLE, NICHOLAS RODGER | | ADDRESS ON FILE | | | | | | |
| NAUGLE, SETH KUMAR | | ADDRESS ON FILE | | | | | | |
| NAUJOCK, LEE | | ADDRESS ON FILE | | | | | | |
| NAULT, CODY | | 650 ALAMOSA DR | | | SPARKS | NV | 89436-0000 | |
| NAULT, CODY RICHARD | | ADDRESS ON FILE | | | | | | |
| NAULT, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| NAULTY SCARICAMAZZA & MCDEVITT LLC | | 1617 JOHN F KENNEDY BLVD STE 750 | | | PHILADELPHIA | PA | 19103 | |
| NAUMAN, KAREN M | | 1120 SUNWOOD LN | | | LANCASTER | PA | 17601-7106 | |
| NAUMOWICZ, KARIN | | 6709 MORNING STAR WAY | | | VALLEY STATION | KY | 40272 | |
| NAUMOWICZ, KAROLINA | | ADDRESS ON FILE | | | | | | |
| NAUNGAYAN, MILAM | | ADDRESS ON FILE | | | | | | |
| NAUNI, A THA MAH | | ADDRESS ON FILE | | | | | | |
| NAUSE, RONALD M | | ADDRESS ON FILE | | | | | | |
| NAUSEDA, AUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| NAUSET TV SERVICE | | BOX 1543 | | | ORLEANS | MA | 02653 | |
| NAUTH, INDIRA | | 129 23 97TH AVE | | | RICHMOND HILL | NY | 11419-1516 | |
| NAUTICA HOMEOWNERS ASSOCIATION | | 3082 JOG RD | C/O PHOENIX MANAGEMENT SERVICES | | LAKE WORTH | FL | 33467 | |
| NAUTICUS | | ONE WATERSIDE DR | | | NORFOLK | VA | 23510 | |
| NAV COMPUTERS | | 83 TROTWOOD CR | | | BRENTWOOD | TN | 37027 | |
| NAVA, ARTHUR JOSEPH | | ADDRESS ON FILE | | | | | | |
| NAVA, FELIPE | | 1313 GEORGE DIETER D | | | EL PASO | TX | 79936-0000 | |
| NAVA, FELIX MANUEL | | ADDRESS ON FILE | | | | | | |
| NAVA, GERARDO E | | ADDRESS ON FILE | | | | | | |
| NAVA, ILEANA SOFIA | | ADDRESS ON FILE | | | | | | |
| NAVA, ISMAEL | | ADDRESS ON FILE | | | | | | |
| NAVA, ISRAEL | | ADDRESS ON FILE | | | | | | |
| NAVA, IVAN | | 1416 15TH ST | | | AMARILLO | TX | 79105 | |
| NAVA, JAMES VALENTIN | | ADDRESS ON FILE | | | | | | |
| NAVA, JAZMIN AMANDA | | ADDRESS ON FILE | | | | | | |
| NAVA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| NAVA, MARIA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| NAVA, NOE | | ADDRESS ON FILE | | | | | | |
| NAVA, ROXANNA L | | ADDRESS ON FILE | | | | | | |
| NAVAJO COUNTY SUPERIOR COURT | | PO BOX 668 | CLERK OF SUPERIOR COURT | | HOLBROOK | AZ | 86025 | |
| NAVALTA, JENNIFER GAIL | | ADDRESS ON FILE | | | | | | |
| NAVAMUEL, RICARDO | | 41 NE 45TH ST | | | FORT LAUDERDALE | FL | 33334-1535 | |
| NAVANO, ISELA | | 3761 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| NAVAR, CRISTINA | | 1400 UNIVERSITY AVE NO B403 | | | RIVERSIDE | CA | 92507-0000 | |
| NAVAR, CRISTINA NOEMY | | ADDRESS ON FILE | | | | | | |
| NAVAR, JESSE ANTHONY | | ADDRESS ON FILE | | | | | | |
| NAVAR, JIMMY | | ADDRESS ON FILE | | | | | | |
| NAVAR, LISETTE ROSE | | ADDRESS ON FILE | | | | | | |
| NAVARRA, ADOLFO MARIO | | ADDRESS ON FILE | | | | | | |
| NAVARRA, CARL M | | 475 W BLEWETT RD | | | TRACY | CA | 953049326 | |
| NAVARRA, GREG A | | ADDRESS ON FILE | | | | | | |
| NAVARRE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE APPRAISAL | | 4198 AIRPORT RD | | | WATERFORD | MI | 48329 | |
| NAVARRE CONSIGNMENT | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CONSIGNMENT | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CONSIGNMENT SYMANTEC | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CONSIGNMENT SYMANTEC | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CORP SURFSIDE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CORPORATION | | 7400 49TH AVE NORTH | | | MINNEAPOLIS | MN | 55428 | |
| NAVARRE CORPORATION | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE DISTRIBUTION | | NAVARRE CORPORATION | NW 8510 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE DISTRIBUTION | PAT YOUNG | 7400 49TH AVE N | NW 8510 PO BOX 1450 | | NEW HOPE | MN | 55428 | |
| NAVARRE DISTRIBUTION SERVICES INC | ATTN GENERAL COUNSEL | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION | | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION | WINTHROP WEINSTINE | ATTN CHRISTOPHER CAMARDELLO | 225 S 6TH ST STE 3500 | | MINNEAPOLIS | MN | 55402-4829 | |
| NAVARRE ONLINE FULFILLMENT INC A SUBSIDIARY OF NAVARRE CORPORATION | | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE ONLINE FULFILLMENT INC A SUBSIDIARY OF NAVARRE CORPORATION | WINTHROP WEINSTINE | ATTN CHRISTOPHER CAMARDELLO | 225 S 6TH ST STE 3500 | | MINNEAPOLIS | MN | 55402-4829 | |
| NAVARRE ONLINE FULFILLMENT SERVICES INC | ATTN GENERAL COUNSEL | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE, BRYANNON | | ADDRESS ON FILE | | | | | | |
| NAVARRE, JARED | | ADDRESS ON FILE | | | | | | |
| NAVARRETE JR, JOSE LUIS | | 4066 HILL ST | | | HUNTINGTON PARK | CA | 90255 | |
| NAVARRETE, ALAN ARTURO | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, ALBERTO | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, ANDREW JAIME | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, ANNETTE CAMILLE | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, BIANCA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, CARLOSE | | 5750 CURTIS CLARK DR NO 827 | | | CORPUS CHRISTI | TX | 78412 | |
| NAVARRETE, DANIEL | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, ELMER OMAR | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, JESUS | | 7221 S STAPLES APT 723 | | | CORPUS CHRISTI | TX | 78413 | |
| NAVARRETE, JESUS GUILLERMO | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, JONATHAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, LATIFFANY | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, REY | | 38260 FIFTH ST E APT C3 | | | PALMDALE | CA | 93550 | |
| NAVARRETE, WILLIAM ENOC | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, YASMIN MELISSA | | ADDRESS ON FILE | | | | | | |
| NAVARRETE, YESSENIA JUAREZ | | ADDRESS ON FILE | | | | | | |
| NAVARRETTE, ANDREW MARCOS | | ADDRESS ON FILE | | | | | | |
| NAVARRETTE, ARTURO | | 1760 BARKER CYPRESS | | | HOUSTON | TX | 77084-0000 | |
| NAVARRETTE, CARLOS | | 1838 E SHEA DR | | | FRESNO | CA | 93720 | |
| NAVARRETTE, TOMMY OLVERA | | ADDRESS ON FILE | | | | | | |
| NAVARRO COUNTY DISTRICT CLERK | | PO BOX 1439 | | | CORSICANA | TX | 75110 | |
| NAVARRO ERNEST | | 326 EASTOVER CR | | | SUMMERVILLE | SC | 29483 | |
| NAVARRO ESPINAL, PEDRO NICOLAS | | ADDRESS ON FILE | | | | | | |
| NAVARRO II, JOHNNY RAPHAEL | | ADDRESS ON FILE | | | | | | |
| NAVARRO JR , FERNANDO | | ADDRESS ON FILE | | | | | | |
| NAVARRO JR , ANTONIO | | ADDRESS ON FILE | | | | | | |
| NAVARRO JR, JOHNNY RAPHAEL | | ADDRESS ON FILE | | | | | | |
| NAVARRO MERINO, GERARDO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ABEL | | 2111 N LOREL AVE | | | CHICAGO | IL | 60639-3029 | |
| NAVARRO, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| NAVARRO, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ALFONSO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ALLEN | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ALLEN | | 8251 SANTA MARGARITA LANE | | | LA PALMA | CA | 90623-0000 | |
| NAVARRO, ANDREA | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | |
| NAVARRO, BLAISE PAUL | | ADDRESS ON FILE | | | | | | |
| NAVARRO, CALEB J | | ADDRESS ON FILE | | | | | | |
| NAVARRO, CARLOS | | 219 NORTH 17TH ST | 2 | | BLOOMFIELD | NJ | 07003-0000 | |
| NAVARRO, CARLOS | | 770 CLAUGHTON ISLAND DR | | | MIAMI | FL | 33131-2628 | |
| NAVARRO, CARLOS GERARD | | ADDRESS ON FILE | | | | | | |
| NAVARRO, CRAIG | | ADDRESS ON FILE | | | | | | |
| NAVARRO, DANIEL | | ADDRESS ON FILE | | | | | | |
| NAVARRO, DANIEL | | 112 PLEASANT HOME DR | | | LA PUENTA | CA | 91744 | |
| NAVARRO, DANIEL R | | 3605 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770-2164 | |
| NAVARRO, DAVID R | | ADDRESS ON FILE | | | | | | |
| NAVARRO, DERICK DEANGELO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, DONNA | | 935 W 31ST PLACE | | | CHICAGO | IL | 60608 | |
| NAVARRO, EDUARDO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ELEUTERIO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ERNESTO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, GENEVIENE | | 80 18 90 AVE | | | WOODHAVEN | NY | 11421 | |
| NAVARRO, GILBERT | | 1323 W COVINA BLVD | | | SAN DIMAS | CA | 91773 | |
| NAVARRO, GIOVANNI D | | ADDRESS ON FILE | | | | | | |
| NAVARRO, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, HARRY K | | ADDRESS ON FILE | | | | | | |
| NAVARRO, HECTOR | | 20898 NW 17TH ST | | | PEMBROKE PINES | FL | 33029-2316 | |
| NAVARRO, HUGO ALBERTO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, HUGO ALBERTO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, IGNACIO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, ISELA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO, ISIDRO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, IVAN ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, IVAN M | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JALISSA | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JAMIE | | 21 NEWCOMB PLACE | | | TAUNTON | MA | 02780 | |
| NAVARRO, JAMIE L | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JAMIEL | | 21 NEWCOMB PLACE | | | TAUNTON | MA | 02780 | |
| NAVARRO, JASON | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JEFF A | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JEFFREY OCAMPO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JESSE NICK | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JESSE PARMELEE | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JOHNNY JOSEPH | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JORGE ALBERTO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JOSE | | 11510 BELCHER ST | | | NORWALK | CA | 90650 | |
| NAVARRO, JOSE F | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JOSE MARTIN | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JUAN ALFREDO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| NAVARRO, JULIO OSORIO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, KARINA | | ADDRESS ON FILE | | | | | | |
| NAVARRO, KRISTIAN | | ADDRESS ON FILE | | | | | | |
| NAVARRO, LEOMAR GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| NAVARRO, LEONARDO JOSELUIS | | ADDRESS ON FILE | | | | | | |
| NAVARRO, LUDIM | | ADDRESS ON FILE | | | | | | |
| NAVARRO, MARITZA | | ADDRESS ON FILE | | | | | | |
| NAVARRO, MARKUS A | | ADDRESS ON FILE | | | | | | |
| NAVARRO, MICHELLE | | ADDRESS ON FILE | | | | | | |
| NAVARRO, MICHELLE | | 234 WILLOW CREST DR | | | ZION | IL | 60099-0000 | |
| NAVARRO, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| NAVARRO, MONICA | | ADDRESS ON FILE | | | | | | |
| NAVARRO, MONICA | | 112 ALICANTE | | | LUREDO | TX | 78046 | |
| NAVARRO, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NAVARRO, NICHOLAS GEORGE | | ADDRESS ON FILE | | | | | | |
| NAVARRO, OLIVER | | ADDRESS ON FILE | | | | | | |
| NAVARRO, PABLO | | ADDRESS ON FILE | | | | | | |
| NAVARRO, PERNANDO | | 2948 N KILPATRICK AVE FL 1 | | | CHICAGO | IL | 60641-5236 | |
| NAVARRO, RAMON DENNIS | | ADDRESS ON FILE | | | | | | |
| NAVARRO, RANDY | | ADDRESS ON FILE | | | | | | |
| NAVARRO, RAYMOND | | ADDRESS ON FILE | | | | | | |
| NAVARRO, RAYMOND | | 33199 N SONORAN TR | | | QUEEN CREEK | AZ | 85242 | |
| NAVARRO, RAYMOND R | | ADDRESS ON FILE | | | | | | |
| NAVARRO, RIGOBERTO | | 13602 VERDURA AVE | | | DOWNEY | CA | 90242 | |
| NAVARRO, RODRIGO | | 2836 CHAPEL HILL RD | | | DURHAM | NC | 27707-2704 | |
| NAVARRO, RONALD | | 8401 DELCO AVE | | | WINNETKA | CA | 91306 | |
| NAVARRO, RONALD BACANI | | ADDRESS ON FILE | | | | | | |
| NAVARRO, RUBEN PADRON | | ADDRESS ON FILE | | | | | | |
| NAVARRO, SAMUEL | | 541 WEST SPRUCE ST | | | INGLEWOOD | CA | 90301 | |
| NAVARRO, SAMUEL E | | 541 W SPRUCE AVE | | | INGLEWOOD | CA | 90301-3138 | |
| NAVARRO, THOMAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| NAVARRO, TRUDY | | 819 S TERRY ST | | | LONGMONT | CO | 80501-6415 | |
| NAVARRO, YESSENIA | | ADDRESS ON FILE | | | | | | |
| NAVAS, ANDRES | | 100 ILLINOIS AVE | | | PATERSON | NJ | 07503-0000 | |
| NAVAS, ANDRES ALBERTO | | ADDRESS ON FILE | | | | | | |
| NAVAS, IVAN | | ADDRESS ON FILE | | | | | | |
| NAVAS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| NAVAS, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| NAVAS, MELINDA MARIANNA | | ADDRESS ON FILE | | | | | | |
| NAVAS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NAVAS, SOPHIA | | ADDRESS ON FILE | | | | | | |
| NAVE, BENJAMEN EDWARD | | ADDRESS ON FILE | | | | | | |
| NAVE, CARLEE | | 5323 TIGER LANE | | | PASCO | WA | 99301 | |
| NAVE, JOHN BRADLEY | | ADDRESS ON FILE | | | | | | |
| NAVE, KAREN LEIGH | | ADDRESS ON FILE | | | | | | |
| NAVE, LORI DENISE | | ADDRESS ON FILE | | | | | | |
| NAVEED, SYED SHOAIB | | ADDRESS ON FILE | | | | | | |
| NAVEIRA III, RAFAEL | | ADDRESS ON FILE | | | | | | |
| NAVEJAR, CYNTHIA JOANNE | | ADDRESS ON FILE | | | | | | |
| NAVEJAS, FELICIA C | | ADDRESS ON FILE | | | | | | |
| NAVEJAS, FELIPE DANIEL | | ADDRESS ON FILE | | | | | | |
| NAVEY, WILLIAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DR | | | BAKERSFIELD | CA | 93307 | |
| NAVIA, ANGEL IVAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVIA, LIZETH GILMA | | ADDRESS ON FILE | | | | | | |
| NAVIANT MARKETING SOLUTIONS | | 999 YAMATO RD | | | BOCA RATON | FL | 33431 | |
| NAVIDAD, MAYRA ELENA | | ADDRESS ON FILE | | | | | | |
| NAVIDAD, NOEL A | | ADDRESS ON FILE | | | | | | |
| NAVIGANT CONSULTING | | 4511 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| NAVIN, H | | 108B WINTERGREEN ST | | | LONGVIEW | TX | 75604-3647 | |
| NAVONE ENGINEERING INC | | P O BOX 8484 | | | STOCKTON | CA | 952080484 | |
| NAVONE ENGINEERING INC | | 4119 CORONADO STE NO 4 | P O BOX 8484 | | STOCKTON | CA | 95208-0484 | |
| NAVRATIL, DAVE J | | ADDRESS ON FILE | | | | | | |
| NAVRUDE, ALLEN | | 10087 EDWARDIAN ST | | | LAS VEGAS | NV | 89123 | |
| NAWABI, AJMAL ALEX | | ADDRESS ON FILE | | | | | | |
| NAWABI, ZABAH | | ADDRESS ON FILE | | | | | | |
| NAWAR, JOHN HANI | | ADDRESS ON FILE | | | | | | |
| NAWIC | | 7231 FOREST AVE STE 100 | | | RICHMOND | VA | 23226 | |
| NAWIC | | C/O STEEL SVC SUSAN S CLARK | 7231 FOREST AVE STE 100 | | RICHMOND | VA | 23226 | |
| NAWRAT GUENTER | | 3707 TOWNHOUSE DR | | | CORAM | NY | 11727 | |
| NAWRAT, GUENTER J | | ADDRESS ON FILE | | | | | | |
| NAWROCKI, ALOYUSIU | | CMR 445 BOX 842 | | | APO TE | | 09046-0000 | |
| NAWROCKI, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| NAWROT, JOAN | | 12013 E 2600 NORTH RD | | | CORNELL | IL | 61319-9436 | |
| NAXOS OF AMERICA | | 1810 COLUMBIA AVE STE 28 | | | FRANKLIN | TN | 37064 | |
| NAY, AMY BREANNE | | ADDRESS ON FILE | | | | | | |
| NAY, JENNIFER | | 8008 MEGAN WAY | | | GLEN ALLEN | VA | 23060 | |
| NAY, KENT N | | ADDRESS ON FILE | | | | | | |
| NAY, RICHARD E | | ADDRESS ON FILE | | | | | | |
| NAY, SAGNUON | | ADDRESS ON FILE | | | | | | |
| NAYAK, DAVID A | | 345 E OHIO ST | APT 1103 | | CHICAGO | IL | 60611 | |
| NAYAK, DINESH | | ADDRESS ON FILE | | | | | | |
| NAYAK, SUNDEEP | | 1621 SIXTH AVE | | | BELMONT | CA | 94002-3850 | |
| NAYANI, HARIS | | ADDRESS ON FILE | | | | | | |
| NAYARITH IVETH HERNANDEZ | | 393 E 38TH ST NO 1 | | | PATERSON | NJ | 973-341-9299 | |
| NAYBACK, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| NAYBACK, CARL JAMES | | ADDRESS ON FILE | | | | | | |
| NAYDA, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| NAYDECK, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| NAYDICHEV, JULIAN | | ADDRESS ON FILE | | | | | | |
| NAYEBKHIL, SIAR AHMAD | | ADDRESS ON FILE | | | | | | |
| NAYFACK, BRIAN | | ADDRESS ON FILE | | | | | | |
| NAYFACK, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| NAYLOR ELECTRIC | | 1430 P BUNYAN DR NW | | | BEMIDJI | MN | 56601 | |
| NAYLOR, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| NAYLOR, DANI M | | ADDRESS ON FILE | | | | | | |
| NAYLOR, DON | | 3085 STEVENSON DR | | | SPRINGFIELD | IL | 62703-4263 | |
| NAYLOR, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| NAYLOR, JEREMY WILLIAM | | ADDRESS ON FILE | | | | | | |
| NAYLOR, JERRY LYNN | | ADDRESS ON FILE | | | | | | |
| NAYLOR, JOHN F | | ADDRESS ON FILE | | | | | | |
| NAYLOR, KATYNA S | | ADDRESS ON FILE | | | | | | |
| NAYLOR, MICHAEL KEITH | | ADDRESS ON FILE | | | | | | |
| NAYLOR, THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| NAYOU, SADIA | | 515 MACADE BLVD | | | DARBY | PA | 19023-0000 | |
| NAYSMITH, LAUREN | | ADDRESS ON FILE | | | | | | |
| NAYVELT, EUGENE | | 220 SILVER LANE | | | OLD BRIDGE | NJ | 08857 | |
| NAYYAR, RAHUL | | ADDRESS ON FILE | | | | | | |
| NAZAIRE, JOSELITO P | | 30801 TREMONT DR | | | WESLEY CHAPEL | FL | 33543-7850 | |
| NAZAIRE, STEVE | | ADDRESS ON FILE | | | | | | |
| NAZAR, NOREEN | | ADDRESS ON FILE | | | | | | |
| NAZAR, YASSER | | ADDRESS ON FILE | | | | | | |
| NAZARENO, DAVID RAYMOND | | ADDRESS ON FILE | | | | | | |
| NAZARENO, FRANCIS VILLALOZ | | ADDRESS ON FILE | | | | | | |
| NAZARENO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| NAZARETH ALUMINUM SUPPLY CO | | 324 S MAIN ST | | | NAZARETH | PA | 18064-0194 | |
| NAZARETH ARMY & NAVY STORE | | 68 S MAIN ST | | | NAZARETH | PA | 18064 | |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | NAZARETH | PA | 18064 | |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | NAZARETH | PA | 18064-0419 | |
| NAZARETH PALLET CO | | 800 HELD DR | | | NORTHAMPTON | PA | 18067 | |
| NAZARETH PLATE GLASS CO INC | | 27 MAUCH CHUNK ST | | | NAZARETH | PA | 18064 | |
| NAZARIAN, AREN ROLAND | | ADDRESS ON FILE | | | | | | |
| NAZARIAN, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| NAZARIAN, SARAH | | ADDRESS ON FILE | | | | | | |
| NAZARINIA, ARMIN | | ADDRESS ON FILE | | | | | | |
| NAZARIO FAMILY LLC | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705-1628 | |
| NAZARIO FAMILY PARTERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTERSHIP | | 6500 AMMENDALE RD | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO FAMILY PARTNERSHIP | NO NAME SPECIFIED | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NAZARIO, ALIYA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| NAZARIO, ALPHONSE | | ADDRESS ON FILE | | | | | | |
| NAZARIO, FELIX JUAN | | ADDRESS ON FILE | | | | | | |
| NAZARIO, JOSBEL | | ADDRESS ON FILE | | | | | | |
| NAZARIO, KARINA | | 9917 2 NW 9ST CIR | | | MIAMI | FL | 33172-0000 | |
| NAZARIO, KARINA ISABEL | | ADDRESS ON FILE | | | | | | |
| NAZARIO, MIGUEL IVAN | | ADDRESS ON FILE | | | | | | |
| NAZARIO, TOMAS | | ADDRESS ON FILE | | | | | | |
| NAZARIO, WILFRED F | | ADDRESS ON FILE | | | | | | |
| NAZAROV, IGOR | | 3027 2B TRAPPERS COVE TRL | | | LANSING | MI | 48910 | |
| NAZARYFAR, FAREED OLIVER | | ADDRESS ON FILE | | | | | | |
| NAZERIAN, BEN K | | ADDRESS ON FILE | | | | | | |
| NAZLI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NAZZAL, KRISTIAN W | | ADDRESS ON FILE | | | | | | |
| NAZZAL, MANUEL PETER | | ADDRESS ON FILE | | | | | | |
| NAZZAL, OMAR KAMAL | | ADDRESS ON FILE | | | | | | |
| NAZZARENO ELECTRIC CO INC | | 1250 E GENE AUTRY WAY | | | ANAHEIM | CA | 92805-6716 | |
| NB HANDY | | PO BOX 11258 | | | LYNCHBURG | VA | 24506 | |
| NBA CITY | | 7680 UNIVERSAL BLVD STE 680 | | | ORLANDO | FL | 32819 | |
| NBA PROPERTIES INC | | PO BOX 35240 | | | NEWARK | NJ | 071935240 | |
| NBC NETWORK NBC UNIVERSAL CFS | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | |
| NBC NETWORK NBC UNIVERSAL CFS | | ROOM 4667 | | | NEW YORK | NY | 10112 | |
| NBC SPORTS | | 30 ROCKAFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| NBC SPORTS | | 1620 L ST NW STE 600 | C/O PROSERV ATTN DONALD DELL | | WASHINGTON | DC | 20036 | |
| NBC UNIVERSAL CORP | MARY MCKENNA | 30 ROCKEFELLER PLAZA RM 5153E | | | NEW YORK | NY | 10112 | |
| NBS CARD SERVICES INC | | 800 MONTROSS AVE | | | S PLAINFIELD | NJ | 07080 | |
| NBS CARD SERVICES INC | | 800 MONTROSE AVE CN1037 | | | SOUTH PLAINFIELD | NJ | 07080-1037 | |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | | PO BOX 900012 | | | RALEIGH | NC | 27675-9012 | |
| NC DEPT OF CORRECTION | | 330 DIVISION DR | | | WILMINGTON | NC | 28401-8883 | |
| NC EMPLOYMENT SECURITY COMMISSION | TAX DEPT WAGE RECORDS UNIT | PO BOX 26504 | | | RALEIGH | NC | 27611-6504 | |
| NC SECRETARY OF STATE | | PO BOX 29622 | CASH MANAGEMENT | | RALEIGH | NC | 27626 | |
| NC STATE BOARD OF EXAMINERS | | OF ELECTRICAL CONTRACTORS | 3101 INDUSTRIAL DR STE 206 | | RALEIGH | NC | 27609 | |
| NCARB | | PO BOX 631398 | | | BALTIMORE | MD | 21263-1398 | |
| NCBFAA | | 8400 CHESTNUT OAK CT | | | HARRISBURG | NC | 28075 | |
| NCC GROUP INC | | 1731 TECHNOLOGY DR STE 880 | | | SAN JOSE | CA | 95110 | |
| NCC TV INC | | PO BOX 1304 | | | KILL DEVIL HILLS | NC | 27948 | |
| NCCI INC | | PO BOX 025298 | | | MIAMI | FL | 331024123 | |
| NCCS | | PO BOX 630956 | | | BALTIMORE | MD | 21263 | |
| NCCS | | STE 310 | | | COLUMBIA | MO | 210443542 | |
| NCCS | | 10500 LITTLE PATUXEN PKWY | STE 310 | | COLUMBIA | MO | 21044-3542 | |
| NCDM | | CHICAGO REGISTRATION | | | STAMFORD | CT | 069070232 | |
| NCDM | | PO BOX 4264 | ORLANDO REGISTRATION | | STAMFORD | CT | 06907-0264 | |
| NCDR | | 225 GREEN ST STE 800 | | | FAYETTEVILLE | NC | 28301 | |
| NCHO, PASCAL OGUIE | | ADDRESS ON FILE | | | | | | |
| NCHRA | | 360 PINE ST 4TH FL | | | SAN FRANCISCO | CA | 94104-3219 | |
| NCM DIRECT DELIVERY | | 20991 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| NCMA | | 1912 WOODFORD RD | | | VIENNA | VA | 22182 | |
| NCMI | | 1919 N PITTSBURGH ST | C/O RICHARD Q QUIGLEY ATRNY | | KENNEWICK | WA | 99336 | |
| NCO EPAYMENTS | | PO BOX 931020 | | | CLEVELAND | OH | 44193 | |
| NCO EPAYMENTS | | PO BOX 931069 | ATTN ARO | | CLEVELAND | OH | 44193 | |
| NCO FINANCIAL | | PO BOX 7777 W1195 | | | PHILADELPHIA | PA | 19175 | |
| NCO FINANCIAL | | PO BOX W7777 7440 | ATTN TAMPA ARM | | PHILADELPHIA | PA | 19175 | |
| NCO FINANCIAL | | 1350 BLAIR RD | ATTN WAGE WITHHOLDING UNIT | | ODENTEN | MD | 21113 | |
| NCO FINANCIAL | | 4525 S BLVD STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| NCO FINANCIAL | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044 | |
| NCO FINANCIAL SYSTEMS | | PO BOX 1166 | ATTN WAGE WITHHOLDING UNIT | | BUFFALO | NY | 14240 | |
| NCO FINANCIAL SYSTEMS | | 5335 WINSCONSIN AVE N W 360 | | | WASHINGTON | DC | 20015 | |
| NCO FINANCIAL SYSTEMS | | 5335 WISCONSIN AVE NW 360 | | | WASHINGTON | DC | 20015 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 499 | | | ODENTON | MD | 21113 | |
| NCO FINANCIAL SYSTEMS INC | | 4600 PARK RD STE 200 | | | CHARLOTTE | NC | 28231 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 31452 | 4600 PARK RD STE 200 | | CHARLOTTE | NC | 28231 | |
| NCO FINANCIAL SYSTEMS INC | | 3446 DEMETROPOLIS RD | | | MOBILE | AL | 36693 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | TULSA | OK | 74147 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 4627 | ATTN WAGE WITHHOLDING UNIT | | ENGLEWOOD | CO | 80155 | |
| NCO PORTFOLIO MANAGEMENT | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | |
| NCO PORTFOLIO MANAGEMENT INC | | 711 CRAWFORD ST BOX 129 | C/O PORTSMOUTH GDC | | PORTSMOUTH | VA | 23705 | |
| NCO RECEIVABLES MANAGEMENT | | NORCROSS NO 4 PO BOX 73938 | | | CLEVELAND | OH | 44193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCR CORP | | P O BOX 75245 | | | CHARLOTTE | NC | 28275-5245 | |
| NCR CORP | | DEPT NO 0162 | | | CINCINNATI | OH | 45263 | |
| NCR CORP | | 14181 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| NCR CORP | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 454790001 | |
| NCR CORPORATION | | PO BOX 740162 | | | CINCINNATI | OH | 45274-0162 | |
| NCR CORPORATION | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 45479 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 17512 | |
| NCS PEARSON INC | ACCOUNTS RECEIVABLE | PO BOX 1416 | | | MINNEAPOLIS | MN | 55440 | |
| NCS PEARSON INC | | 13036 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | | 4484 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 175129779 | |
| NCS PEARSON INC | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | |
| NCS PEARSON INC | | 21866 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| NCS PEARSON INC | ATTN NCS 910 1024642 | PEARSON BUSINESS SERVICES INC | 200 OLD TAPPAN RD | | OLD TAPPAN | NJ | 07675 | |
| NCSEAA ATTN ADMIN WAGE GARN | | PO BOX 14002 | RESEARCH | | TRIANGLE PARK | NC | 27709 | |
| NCSL | | 7700 E FIRST PL | | | DENVER | CO | 80230-7143 | |
| ND WEB DESIGNS | | 2272 WESTLAKE CT | | | OCEANSIDE | NY | 11572 | |
| NDA DISTRIBUTORS | | 1130 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | |
| NDA DISTRIBUTORS INC | | 1130 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | |
| NDA DISTRIBUTORS LLC | | 1281 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673 | |
| NDC GROUP INC | | 625 SLATERS LANE STE 102 | | | ALEXANDRIA | VA | 22314 | |
| NDI SERVICES INC | | 43000 NINE MILE RD | | | NOVI | MI | 48375 | |
| NDIAYE, ABDEL | | ADDRESS ON FILE | | | | | | |
| NDIAYE, ABDEL | | 18404 BROKEN TIMBER WAY | | | BOYDS | MD | 20841-0000 | |
| NDIAYE, EL MANSOR | | ADDRESS ON FILE | | | | | | |
| NDICHU, SIMON | | 822 RIVER ST | | | TROY | NY | 12180 | |
| NDICHU, SIMON K | | ADDRESS ON FILE | | | | | | |
| NDIRITU, CHRISTINE WANGARI | | ADDRESS ON FILE | | | | | | |
| NDUKWE, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| NDUSTRIES INC U CHECKM | | 4213 MARINER BLVD STE 172 | | | SPRINGHILL | FL | 34609 | |
| NDUSTRIES INC U CHECKM | | SOFTWARE | 4213 MARINER BLVD STE 172 | | SPRINGHILL | FL | 34609 | |
| NE CONSTRUCTION | | 17618 DAVENPORT 4 | | | DALLAS | TX | 75252 | |
| NE COPY SPECIALISTS INC | | PO BOX 4024 | | | WOBURN | MA | 018884024 | |
| NE OCCUPATIONAL MEDICINE | | 769 KEYSTONE INDUSTRIAL PARK | | | DUNMORE | PA | 18512 | |
| NEACE, ROBERT | | 14300 NE 20TH AVE STE D102 | | | VANCOUVER | WA | 98686-6499 | |
| NEACOSIA, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEAFUS, EMILY NICOLE | | ADDRESS ON FILE | | | | | | |
| NEAGU, NATASHA | | ADDRESS ON FILE | | | | | | |
| NEAIL, JOHN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| NEAL & LOIA CONSTRUCTION CO | | 5076 WINTERS CHAPEL RD | STE 100 | | ATLANTA | GA | 30360 | |
| NEAL & LOIA CONSTRUCTION CO | | STE 100 | | | ATLANTA | GA | 30360 | |
| NEAL ANDERSON, ROBERT ROCKY | | ADDRESS ON FILE | | | | | | |
| NEAL GERBER & EISENBERG LLP | THOMAS C WOLFORD | 2 NORTH LA SALLE ST | | | CHICAGO | IL | 60602 | |
| NEAL GERBER & EISENBERG LLP | | TWO N LA SALLE ST | STE 2200 | | CHICAGO | IL | 60602-3801 | |
| NEAL GERBER & EISENBERG LLP | | TWO NORTH LA SALLE ST | STE 2200 | | CHICAGO | IL | 60602-3801 | |
| NEAL GERBER & EISENBERG LLP | NICHOLAS MILLER ATTORNEY AT LAW | TWO N LASALLE ST STE 1700 | | | CHICAGO | IL | 60602-3801 | |
| NEAL GERBER & EISENBERG LLP | | 28987 NETWORK PL | | | CHICAGO | IL | 60673-1289 | |
| NEAL GERBER & EISENBERG LLP | NEAL GERBER & EISENBERG LLP | 28987 NETWORK PL | | | CHICAGO | IL | 60673-1289 | |
| NEAL III CHARLES | | 3225 SE 55 ST | | | OKLAHOMA CITY | OK | 73135 | |
| NEAL III, AJ | | 3207 MARTHA ST APT 301 | | | HONOLULU | HI | 96815 | |
| NEAL III, CHARLES S | | ADDRESS ON FILE | | | | | | |
| NEAL JR, ROY | | 1216 EASTERLY AVE | | | HAMPTON | VA | 23669 | |
| NEAL PAINTING, JAMES | | 4517 GRENDEL RD | | | GREENSBORO | NC | 27410 | |
| NEAL TRUSTEE, GEORGE | | PO BOX 1474 | | | PORTSMOUTH | VA | 23705 | |
| NEAL TV & ANTENNA SERVICE | | HWY 5 N P O BOX 635 | | | CAMDENTON | MO | 65020 | |
| NEAL, ADRIAN | | ADDRESS ON FILE | | | | | | |
| NEAL, AJ | | ADDRESS ON FILE | | | | | | |
| NEAL, ANNETTE | | PO BOX 787 | | | APO | AP | 96555 | |
| NEAL, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| NEAL, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| NEAL, BELINDA | | 16142 PITMAN LN | | | HUNTINGTON BEAC | CA | 92647 | |
| NEAL, BELINDA J | | 16142 PITMAN LN | | | HUNTINGTON BEACH | CA | 92647 | |
| NEAL, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| NEAL, BERNARD | | 1426 E 46TH ST | | | LOS ANGELES | CA | 90011 | |
| NEAL, BRANDON | | ADDRESS ON FILE | | | | | | |
| NEAL, BRANDON | | 6425 WESTHEIMER RD APT 1313 | | | HOUSTON | TX | 77057-5128 | |
| NEAL, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| NEAL, BRIDGET | | ADDRESS ON FILE | | | | | | |
| NEAL, BRYANT M B | | ADDRESS ON FILE | | | | | | |
| NEAL, CHRIS | | ADDRESS ON FILE | | | | | | |
| NEAL, CONSTANCE DIANA | | ADDRESS ON FILE | | | | | | |
| NEAL, COREY | | ADDRESS ON FILE | | | | | | |
| NEAL, DARREN | | 6728 VERDE APT 338 | | | IRVING | TX | 75039 | |
| NEAL, DARREN A | | ADDRESS ON FILE | | | | | | |
| NEAL, DAVID JAMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL, DEVIN BRYCE | | ADDRESS ON FILE | | | | | | |
| NEAL, EMILY REBECCA | | ADDRESS ON FILE | | | | | | |
| NEAL, ERIC D | | ADDRESS ON FILE | | | | | | |
| NEAL, GLENN | | 5806 SOUTH GOVE ST | | | TACOMA | WA | 98409 | |
| NEAL, JARED X | | ADDRESS ON FILE | | | | | | |
| NEAL, JASON DARREN | | ADDRESS ON FILE | | | | | | |
| NEAL, JASON R | | ADDRESS ON FILE | | | | | | |
| NEAL, JASON R | | 5450 S COUNTRY CLUB RD | | | TUCSON | AZ | 85706 | |
| NEAL, JEFFREY | | 701 W JACKSON ST APT 305 | | | MUNCIE | IN | 47305-1580 | |
| NEAL, JENNIFER | | ADDRESS ON FILE | | | | | | |
| NEAL, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| NEAL, JENNIFER DEE | | ADDRESS ON FILE | | | | | | |
| NEAL, JENNIFER MAE | | ADDRESS ON FILE | | | | | | |
| NEAL, JENNIFER TYRANN | | ADDRESS ON FILE | | | | | | |
| NEAL, JEREMIAH | | PO BOX 598 | | | WORTHINGTON | PA | 16262-0598 | |
| NEAL, JEROME C | | ADDRESS ON FILE | | | | | | |
| NEAL, JESSICA LILLAN | | ADDRESS ON FILE | | | | | | |
| NEAL, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| NEAL, JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEAL, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| NEAL, JOURDAN D | | ADDRESS ON FILE | | | | | | |
| NEAL, JUSTIN OLIVER | | ADDRESS ON FILE | | | | | | |
| NEAL, KAREN | | PO BOX 594 | | | PARRISH | FL | 34219-0594 | |
| NEAL, KAREN LAWANDA | | ADDRESS ON FILE | | | | | | |
| NEAL, KEMON | | 9640 N NEVADA ST | | | BEAUMONT | TX | 77707-5610 | |
| NEAL, KENDALL DELANTE | | ADDRESS ON FILE | | | | | | |
| NEAL, LARRY ALAN | | ADDRESS ON FILE | | | | | | |
| NEAL, LATRICE | | ADDRESS ON FILE | | | | | | |
| NEAL, LESLIE T | | ADDRESS ON FILE | | | | | | |
| NEAL, MARQUIS BERNARD | | ADDRESS ON FILE | | | | | | |
| NEAL, MARSHA L | | 1780 RANDOLPH PL APT 5 | | | MEMPHIS | TN | 38120-4346 | |
| NEAL, MARSHALL | MICHAEL MCAULIFFE  INVESTIGATOR  EEOC  CHICAGO OFFICE | 500 WEST MADISON ST  STE 2000 | | | CHICAGO | IN | 60661 | |
| NEAL, MARSHALL A | | ADDRESS ON FILE | | | | | | |
| NEAL, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| NEAL, MERCEDES BENENTE | | ADDRESS ON FILE | | | | | | |
| NEAL, MIKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEAL, MIRANDA | | PO BOX 898 | | | WAYNESVILLE | OH | 45068-0000 | |
| NEAL, NAFISA A | | ADDRESS ON FILE | | | | | | |
| NEAL, NETTIE L | | ADDRESS ON FILE | | | | | | |
| NEAL, PRESTON | | ADDRESS ON FILE | | | | | | |
| NEAL, RAYMOND | | ADDRESS ON FILE | | | | | | |
| NEAL, RICHARD RAASHAN | | ADDRESS ON FILE | | | | | | |
| NEAL, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NEAL, SAGE E | | ADDRESS ON FILE | | | | | | |
| NEAL, SASHA LYNN | | ADDRESS ON FILE | | | | | | |
| NEAL, SASHA LYNN | | ADDRESS ON FILE | | | | | | |
| NEAL, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| NEAL, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| NEAL, SHAUN S | | ADDRESS ON FILE | | | | | | |
| NEAL, SIMON | | ADDRESS ON FILE | | | | | | |
| NEAL, STEPHANIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| NEAL, TERRY MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEAL, TIMOTHY PATRICK | | ADDRESS ON FILE | | | | | | |
| NEAL, TREMALE LAKEITH | | ADDRESS ON FILE | | | | | | |
| NEAL, TYLER JORDAN | | ADDRESS ON FILE | | | | | | |
| NEAL, WADE J | | ADDRESS ON FILE | | | | | | |
| NEAL, WESLEY DANIEL | | ADDRESS ON FILE | | | | | | |
| NEALE, BRIAN WESLEY | | ADDRESS ON FILE | | | | | | |
| NEALE, CAMERON DAVID | | ADDRESS ON FILE | | | | | | |
| NEALE, JAMES TUCKER | | ADDRESS ON FILE | | | | | | |
| NEALER, ROBIN | | 8201 GREEN ICE DR | | | PASADENA | MD | 21122-3869 | |
| NEALEY GAS & APPLIANCE INC | | PO BOX 236 | | | GILBERTOWN | AL | 36908 | |
| NEALEY II, WILLIAM DEAN | | ADDRESS ON FILE | | | | | | |
| NEALEY, JIMMY SCOTT | | ADDRESS ON FILE | | | | | | |
| NEALEY, SAMANTHA M | | ADDRESS ON FILE | | | | | | |
| NEALON, ROBERT J | | ADDRESS ON FILE | | | | | | |
| NEALY, FULTON | | 9201 S KENTON | | | OAK LAUIN | IL | 60453 0000 | |
| NEALY, MARKELL L | | ADDRESS ON FILE | | | | | | |
| NEALY, PRESTON I | | ADDRESS ON FILE | | | | | | |
| NEAMTIU, ROBERT M | | ADDRESS ON FILE | | | | | | |
| NEAMY, JACOB W | | ADDRESS ON FILE | | | | | | |
| NEANG, DARA | | ADDRESS ON FILE | | | | | | |
| NEANG, PHEANNA | | ADDRESS ON FILE | | | | | | |
| NEAR, DARCI KAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEARGARTH SERVICES INC | | 1133 S CARPENTER AVE | | | KINGSFORD | MI | 49802 | |
| NEARLY NEW APPLIANCE | | 911 E GREENWOOD | | | SPRINGFIELD | MO | 658073767 | |
| NEARY, WILLIAM AUSTIN | | ADDRESS ON FILE | | | | | | |
| NEATHAMER, ZAK J | | ADDRESS ON FILE | | | | | | |
| NEATHERY, BLAKE LINDSEY | | ADDRESS ON FILE | | | | | | |
| NEATHERY, BRENDA | | 2205 FERNDALE RD | | | CHESAPEAKE | VA | 23323-5016 | |
| NEATHERY, JAMES DAVID A | | ADDRESS ON FILE | | | | | | |
| NEAV TECHNOLOGIES | | 548 DONALD ST PO BOX 4884 | | | MANCHESTER | NH | 031084884 | |
| NEAV TECHNOLOGIES | | PO BOX 4884 | 548 DONALD ST | | MANCHESTER | NH | 03108-4884 | |
| NEBEL, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| NEBEL, ROBERT | | 20820 NW 3RD LN | | | PEMBROKE PINES | FL | 33029 | |
| NEBEL, STEVEN T | | ADDRESS ON FILE | | | | | | |
| NEBLETT II, RONALD | | ADDRESS ON FILE | | | | | | |
| NEBLETT PHOTOGRAPHY, MAGUIRE | | 3 N BLVD | | | RICHMOND | VA | 23220 | |
| NEBLETT, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NEBLETT, SHANI | | ADDRESS ON FILE | | | | | | |
| NEBLETTII, RONALD | | 8519 GRAYWOOD | | | DALLAS | TX | 75243-0000 | |
| NEBORAK, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| NEBRASK CHILD SUPPORT PAY CTR | | PO BOX 82890 | | | LINCOLN | NE | 68501-2890 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 685094818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94609 | FIELD SERVICES DIVISION | | LINCOLN | NE | 68509-4609 | |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | NEBRASKA DEPARTMENT OF REVENUE | P O BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | | 1200 N ST STE 400 | | | LINCOLN | NE | 68509 | |
| NEBRASKA DEPT OF INSURANCE | | 941 O ST STE 400 | PRODUCERS LICENSING DIV | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA DEPT OF LABOR | | UI CONTRIBUTIONS | | | LINCOLN | NE | 66850-460 | |
| NEBRASKA DEPT OF LABOR | | PO BOX 94600 | UI CONTRIBUTIONS | | LINCOLN | NE | 668509-4600 | |
| NEBRASKA DEPT OF LABOR | | 5717 F ST | | | OMAHA | NE | 68117-2822 | |
| NEBRASKA HOME APPLIANCE | | 310 SOUTH 72 ST | | | OMAHA | NE | 68114 | |
| NEBRASKA INTERSTATE | | PO BOX 81010 | REGISTRATION AGENT | | LINCOLN | NE | 68501-1010 | |
| NEBRASKA LINCOLN,UNIVERSITY OF | | STE 220 | | | LINCOLN | NE | 685880452 | |
| NEBRASKA LINCOLN,UNIVERSITY OF | | NEBRASKA UNIONS | STE 220 | | LINCOLN | NE | 68588-0452 | |
| NEBRASKA RETAIL FEDERATION | | 1327 H ST 103 | | | LINCOLN | NE | 68508 | |
| NEBRASKA RETAIL FEDERATION | | 1303 H ST | | | LINCOLN | NE | 68509 | |
| NEBRASKA SECRETARY OF STATE | | 1301 STATE CAPITOL | | | LINCOLN | NE | 685094608 | |
| NEBRASKA SECRETARY OF STATE | | PO BOX 94608 | 1301 STATE CAPITOL | | LINCOLN | NE | 68509-4608 | |
| NEBRASKA STATE ATTORNEYS GENERAL | JON BRUNING | STATE CAPITOL | P O BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| NEBRASKA STATE BAR ASSOCIATION | | 635 S 14TH ST | PO BOX 81809 | | LINCOLN | NE | 68501 | |
| NEBRASKA STATE PATROL | CID | | | | LINCOLN | NE | 685094907 | |
| NEBRASKA STATE PATROL | | PO BOX 94907 | ATTN CID | | LINCOLN | NE | 68509-4907 | |
| NEBRASKA STATE TREASURER | | PO BOX 94788 CAPITAL BLDG | UNCLAIMED PROPERTY DIVISION | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | | PO BOX 94788 | | | LINCOLN | NE | 68509 | |
| NEBRASKANS FOR JON CHRISTENSEN | | PO BOX 540277 | | | OMAHA | NE | 68154 | |
| NEC | | PO BOX 70667 | | | CHICAGO | IL | 60673 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 905848 | | | CHARLOTTE | NC | 282905848 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 73680 | | | CHICAGO | IL | 606737680 | |
| NEC DISPLAY SOLUTIONS AMERICA | | PO BOX 905949 | | | CHARLOTTE | NC | 28290 | |
| NEC MITSUBISHI ELECTRONICS DIS | | 500 PARK BLVD STE 1100 | | | ITASCA | IL | 60143 | |
| NEC MITSUBISHI ELECTRONICS DIS | | PO BOX 905949 | | | CHARLOTTE | NC | 28290-5949 | |
| NEC SOLUTIONS INC | | PO BOX 3600 64 | | | BOSTON | MA | 02241 | |
| NEC SOLUTIONS INC | | 22529 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| NEC TECHNOLOGIES INC | | PO BOX 3600 64 | | | BOSTON | MA | 02241 | |
| NECAISE LOCKSMITH SERVICE INC | | 2300 28TH ST | | | GULFPORT | MS | 39501 | |
| NECATERA, STEPHANIE ANNE | | ADDRESS ON FILE | | | | | | |
| NECCO SECURITY CO INC | | 1700 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| NECCUM | | 255 GRAPEVINE RD | | | WENHAM | MA | 01984 | |
| NECESSARY, WENDY EVANS | | ADDRESS ON FILE | | | | | | |
| NECOCHEA, LUIS E | | ADDRESS ON FILE | | | | | | |
| NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPT 330 | | BUFFALO | NY | 14267 | |
| NECROSSGATES COMMONS NEWCO, LLC | | C/O MANUFACTURERS AND TRADERS CO | P O  BOX 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | |
| NECULA, JOANA | | ADDRESS ON FILE | | | | | | |
| NECUZE, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| NED, JOYCE E | | ADDRESS ON FILE | | | | | | |
| NEDA, DR | | 1631 ROUTE 82 | | | LAGRANGEVILLE | NY | 12540-6082 | |
| NEDANOVSKI, DANNY ALLEN | | ADDRESS ON FILE | | | | | | |
| NEDD, FELICIA ODESSA | | ADDRESS ON FILE | | | | | | |
| NEDD, KAREMAH MALIKAH | | ADDRESS ON FILE | | | | | | |
| NEDD, MARCELLUS | | ADDRESS ON FILE | | | | | | |
| NEDEAU, KATIE NICOLE | | ADDRESS ON FILE | | | | | | |
| NEDEDOG, GEE | | 7803 A 3RD AVE SE | | | LACEY | WA | 98503 | |
| NEDELJKOVIC, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEDELLA, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| NEDELLA, PATRICIA ANN | | ADDRESS ON FILE | | | | | | |
| NEDER, CHARLES W | | ADDRESS ON FILE | | | | | | |
| NEDERLANDER, DAWN | | 93 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1252 | |
| NEDEROSTEK, KEVIN J | | ADDRESS ON FILE | | | | | | |
| NEDRICK, PIERRE | | ADDRESS ON FILE | | | | | | |
| NEDRICK, VANESSA | | ADDRESS ON FILE | | | | | | |
| NEDROW III, ROBERT | | ADDRESS ON FILE | | | | | | |
| NEDROW, ROBERT | | 4545 W BEARDSLEY RD APT 1088 | | | GLENDALE | AZ | 85308 | |
| NEDROW, ROBERT J | | ADDRESS ON FILE | | | | | | |
| NEDWICK, KYLE | | 2044 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360-0000 | |
| NEDWICK, KYLE EVAN | | ADDRESS ON FILE | | | | | | |
| NEDZAD, BAJRIC | | 32ND ST | | | KENTWOOD | MI | 49512-0000 | |
| NEE, CHRISTOPHER | | 5 MICHAEL LANE | | | SOMERVILLE | NJ | 08876-0000 | |
| NEE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEE, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEECE, CHAD RYAN | | ADDRESS ON FILE | | | | | | |
| NEED A CAR WASH | | 4790 RIVERSOUND DR | | | LITHONIA | GA | 30058 | |
| NEEDHAM METZ KOWALL INC | | 19 W 21 ST STE 401 | | | NEW YORK | NY | 10010 | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | 10290 MONROE DR | STE 101 | | DALLAS | TX | 75229 | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | STE 101 | | | DALLAS | TX | 75229 | |
| NEEDHAM, ALEXIS | | 19A KINGERY QUARTER 201 | | | WILLIOWBROOK | IL | 60527 | |
| NEEDHAM, ALEXIS RENEE | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, CHRISTOPHER HAWTHORNE | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, CHRISTOPHER HAWTHORNE | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, DAVID | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, DAVID ROSS | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, DORIS | | 3832 FINGER CRK SW | | | LILBURN | GA | 30047-2161 | |
| NEEDHAM, DREW MURPHY | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, GREGG KEVIN | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, JAMES A | | 1901 CENTRAL DR NO 806 | | | BEDFORD | TX | 76021 | |
| NEEDHAM, JOANNA | | 7264 E AVE U3 | | | LITTLEROCK | CA | 93543-3014 | |
| NEEDHAM, LARRY | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, MARK | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| NEEDHAM, MARK | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| NEEDHAM, PATRICK M | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, SHAMAR L | | ADDRESS ON FILE | | | | | | |
| NEEDHAM, THOMAS ALAN | | ADDRESS ON FILE | | | | | | |
| NEEDHAM/WOBURN PEST CONTROL | | 368 HILLSIDE AVE | | | NEEDHAM | MA | 02194 | |
| NEEDLE DOCTOR, THE | | 419 14TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| NEEDLES, RICHARD J | | ADDRESS ON FILE | | | | | | |
| NEEDY, ISAAC J | | 7413 202 STONECLIFF DR | | | RALEIGH | NC | 27615 | |
| NEEDY, ISAAC JOHN | | ADDRESS ON FILE | | | | | | |
| NEEL SCHAFFER INC | | PO BOX 22625 | | | JACKSON | MS | 39202 | |
| NEEL, BRADY DUNCAN | | ADDRESS ON FILE | | | | | | |
| NEEL, KEVIN A | | ADDRESS ON FILE | | | | | | |
| NEEL, RYAN MICAH | | ADDRESS ON FILE | | | | | | |
| NEELD, JENNINGS CHANCE | | ADDRESS ON FILE | | | | | | |
| NEELEMAN, MIKE | | 33196 N JOHNMOGG RD | | | WILDWOOD | IL | 60030 | |
| NEELEY, CHRIS M | | ADDRESS ON FILE | | | | | | |
| NEELEY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEELEY, MORGAN N | | ADDRESS ON FILE | | | | | | |
| NEELY III, JAMES E | | ADDRESS ON FILE | | | | | | |
| NEELY PHOTOGRAPHY | | 2061 WRIGHT AVE | STE A 2 | | LAVERNE | CA | 91750 | |
| NEELY PHOTOGRAPHY | | STE A 2 | | | LAVERNE | CA | 91750 | |
| NEELY, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEELY, BRIAN | | 1529 SUNCREST DR NO 6 | | | KINGSPORT | TN | 37665 | |
| NEELY, BRIAN A | | ADDRESS ON FILE | | | | | | |
| NEELY, BROOKE SHERRELL | | ADDRESS ON FILE | | | | | | |
| NEELY, CARY | | 128 E DURWOOD DR | | | KNOXVILLE | TN | 37922 | |
| NEELY, CHRIS PATRICK | | ADDRESS ON FILE | | | | | | |
| NEELY, EBONY CRESHAWN | | ADDRESS ON FILE | | | | | | |
| NEELY, HOWARD | | 7585 BLACKWELDER RD | | | SALISBURY | NC | 28146 | |
| NEELY, HOWARD | | 448 AMADOR CT | | | PLEASANTON | CA | 94566-7120 | |
| NEELY, JEFFREY OWEN | | ADDRESS ON FILE | | | | | | |
| NEELY, JODI K | | 912 S LAKE CIR | | | CHESAPEAKE | VA | 23322-8350 | |
| NEELY, JUSTIAN ALAN | | ADDRESS ON FILE | | | | | | |
| NEELY, LEANDREA | | 3525 CHATAM GREEN LN | APT 923 | | ARLINGTON | TX | 76014 | |
| NEELY, LEANDREA RAQUEL | | ADDRESS ON FILE | | | | | | |
| NEELY, MAXWELL CLAYTON | | ADDRESS ON FILE | | | | | | |
| NEELY, STEVEN | | 7 FOREST GREEN DR | | | OFALLON | MO | 63366 | |
| NEELY, STEVEN W | | ADDRESS ON FILE | | | | | | |
| NEENAH SPRINGS | | PO BOX 9 | | | OXFORD | WI | 539520009 | |
| NEENAN, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| NEEPER, JAMES RONNIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEER, ANDREW | | 22199 OSBORN | | | HIGGINS VILLE | MO | 64037-0000 | |
| NEES, RICH AARON | | ADDRESS ON FILE | | | | | | |
| NEESE & CO INC, JOHN B | | PO BOX 17944 | | | RALEIGH | NC | 27619 | |
| NEESE, DELBERT | | 865 FIRST ST  NW | | | NAPLES | FL | 34120 | |
| NEESE, DELBERT T | | 865 FIRST ST NW | | | NAPLES | FL | 34120 | |
| NEESE, DELBERT T | C O WAYDE P SEIDENSTICKER JR ESQ | SEIDENSTICKER & SAN FILIPPO LLC | 1100 5TH AVE S NO 405 | | NAPLES | FL | 34102 | |
| NEESE, LAUREN D | | ADDRESS ON FILE | | | | | | |
| NEESHAM, PAUL | | 4095 FORT SUMTER LANDING | | | ACWORTH | GA | 30101 | |
| NEFF, BRONSON STEPHEN | | ADDRESS ON FILE | | | | | | |
| NEFF, BRUCE | | 231 MARTIN RIDGE DR | | | MARIETTA | GA | 30064 | |
| NEFF, CHESTIDY D | | ADDRESS ON FILE | | | | | | |
| NEFF, CHRISTI ANN | | ADDRESS ON FILE | | | | | | |
| NEFF, DONNA | | 3573 OXFORD SCHOOL RD | | | CATAWBA | NC | 28609 | |
| NEFF, JOSH LEE | | ADDRESS ON FILE | | | | | | |
| NEFF, LISA C | | 200 42ND AVE N | | | NASHVILLE | TN | 37209-3638 | |
| NEFF, MARK | | 4558 DIPLOMAT | | | STOW | OH | 44224 | |
| NEFF, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| NEFF, MICHAEL BERNARD | | ADDRESS ON FILE | | | | | | |
| NEFF, MIKE | | 56397 STATE RD 19 | | | ELKHART | IN | 46514 | |
| NEFF, NOAH | | ADDRESS ON FILE | | | | | | |
| NEFF, R BRADLEY | | 9730 SOUTH 700 EAST NO 210 | | | SANDY | UT | 84091 | |
| NEFORES, SPENCER CHARLES | | ADDRESS ON FILE | | | | | | |
| NEFOSKY, ANNIE L | | 334 SHAGBARK CT | | | BEAR | DE | 19701-1753 | |
| NEGASH, TEKESTE | | ADDRESS ON FILE | | | | | | |
| NEGATIVE SYSTEMS COMPANY INC | | 3006 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| NEGESA, CAROL N | | ADDRESS ON FILE | | | | | | |
| NEGEWO, ATHENA | | ADDRESS ON FILE | | | | | | |
| NEGLIA ENGINEERING ASSOCS | | 34 PARK AVE | | | LYNDHURST | NJ | 07071 | |
| NEGLIA, KRISTIN ANN | | ADDRESS ON FILE | | | | | | |
| NEGRETE, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| NEGRETE, KRAIG | | ADDRESS ON FILE | | | | | | |
| NEGRETE, LIDIA | | 419 HOFFMAN ST | | | HAMMOND | IN | 46327-1515 | |
| NEGRETE, NEMESIS | | ADDRESS ON FILE | | | | | | |
| NEGRETE, ROSEMARIE | | ADDRESS ON FILE | | | | | | |
| NEGRETE, YARIEL | | ADDRESS ON FILE | | | | | | |
| NEGRETTE, GENEVA ALCARAZ | | ADDRESS ON FILE | | | | | | |
| NEGREY, DANIEL C | | 4020 AMBER RD | | | VALRICO | FL | 33594-3905 | |
| NEGRIN JR , JOE | | ADDRESS ON FILE | | | | | | |
| NEGRIN, IDIA | | ADDRESS ON FILE | | | | | | |
| NEGRON, ADAM XAVIER | | ADDRESS ON FILE | | | | | | |
| NEGRON, BRYANA ALEXIS | | ADDRESS ON FILE | | | | | | |
| NEGRON, CHRISTOPHER NELSON | | ADDRESS ON FILE | | | | | | |
| NEGRON, DAVID | | ADDRESS ON FILE | | | | | | |
| NEGRON, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| NEGRON, ERIK | | ADDRESS ON FILE | | | | | | |
| NEGRON, IDIANNETE | | ADDRESS ON FILE | | | | | | |
| NEGRON, JAIME RAFAEL | | ADDRESS ON FILE | | | | | | |
| NEGRON, JASON L | | ADDRESS ON FILE | | | | | | |
| NEGRON, JAVIER | | ADDRESS ON FILE | | | | | | |
| NEGRON, JESENDA MONIQUE | | ADDRESS ON FILE | | | | | | |
| NEGRON, JOHANNA I | | ADDRESS ON FILE | | | | | | |
| NEGRON, JOHNATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| NEGRON, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| NEGRON, JOSE A | | ADDRESS ON FILE | | | | | | |
| NEGRON, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| NEGRON, JULIO CESAR | | ADDRESS ON FILE | | | | | | |
| NEGRON, KENNETH | | 9 LYNCH ST | 2 | | PROVIDENCE | RI | 02920 | |
| NEGRON, KENNETH MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEGRON, LUIS | | ADDRESS ON FILE | | | | | | |
| NEGRON, LUIS GIOVANNIE | | ADDRESS ON FILE | | | | | | |
| NEGRON, LYLYBELL ANNETTE | | ADDRESS ON FILE | | | | | | |
| NEGRON, MARIA | | ADDRESS ON FILE | | | | | | |
| NEGRON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEGRON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| NEGRON, NASYA | | ADDRESS ON FILE | | | | | | |
| NEGRON, NATIVIDA | | 9007 DALE DR | | | TAMPA | FL | 33615-1909 | |
| NEGRON, NELSON | | ADDRESS ON FILE | | | | | | |
| NEGRON, NICHOLAS | | 600 STRATFORD LANE | | | MIDDLETOWN | NY | 10940 | |
| NEGRON, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| NEGRON, NICOLAS | | ADDRESS ON FILE | | | | | | |
| NEGRON, PAUL | | ADDRESS ON FILE | | | | | | |
| NEGRON, RAFAEL CHRIS | | ADDRESS ON FILE | | | | | | |
| NEGRON, RAMON | | 3709 DAWNING AVE | | | CLEVELAND | OH | 44109 | |
| NEGRON, RAYMOND C | | ADDRESS ON FILE | | | | | | |
| NEGRON, WILFREDO | | 2434 N CENTRAL PARK | | | CHICAGO | IL | 60647-2327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEHEMIAH JENKINS | | 3929 STONEY BROOK DR | | | ZACHARY | LA | 70791 | |
| NEHILA, TONYA M | | ADDRESS ON FILE | | | | | | |
| NEHLS, JOHNATHON SCOTT | | ADDRESS ON FILE | | | | | | |
| NEHRING, JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEHRIR, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NEHRIR, NICHOLAS A | | 583 S DUNAS ST | | | ORANGE | CA | 92869 | |
| NEHUS, JAMIE | | ADDRESS ON FILE | | | | | | |
| NEICE, JESSE ALEXANDER | | 2220 SEWARD CIR | | | SARASOTA | FL | 34234 | |
| NEICE, JESSE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NEICE, JESSE ALEXANDER | NEICE JESSE ALEXANDER | 2220 SEWARD CIR | | | SARASOTA | FL | 34234 | |
| NEICE, MARVIN Q | | 12419 4TH AVE W | 5101 | | EVERETT | WA | 98204 | |
| NEICE, MARVIN QUINCE | | ADDRESS ON FILE | | | | | | |
| NEIDERER, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| NEIDERT, SHARON | | ADDRESS ON FILE | | | | | | |
| NEIDHARDT & HEATING AIR COND | | 42 38TH ST | | | WHEELING | WV | 26003 | |
| NEIDHARDT & HEATING AIR COND | | 42038TH ST | | | WHEELING | WV | 26003 | |
| NEIDHARDT, JARED DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NEIDHART, JEREMY P | | ADDRESS ON FILE | | | | | | |
| NEIDIG, LANE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NEIDLINGER, JARED | | ADDRESS ON FILE | | | | | | |
| NEIENS, BRUC | | 2224 ELLIS DR | | | FLOWER MOUND | TX | 75028 | |
| NEIENS, BRUCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEIFERT, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| NEIGER, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |
| NEIGH, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | 580 FAIRGROUNDS ST | | MARIETTA | GA | 30061 | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | | | MARIETTA | GA | 30061 | |
| NEIGHBORHOOD HEALTH PARTNERSHIP | | PO BOX 538622 | | | ATLANTA | GA | 30353-8622 | |
| NEIGHBORHOOD TV | | 19742 SHERMAN WAY | | | WINNETKA | CA | 91306 | |
| NEIGHBORLY APPLIANCE SERVICE | | PO BOX 1004 | | | BISHOP | CA | 93515 | |
| NEIGHBORS COFFEE | | 11 NE 11TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| NEIGHBORS EXECUTIVE COFFEE | | 11 NE 11TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| NEIGHBORS FOR JOE BENEDETTI | | 144 9702 GAYTON RD | | | RICHMOND | VA | 23233 | |
| NEIGHBORS, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | |
| NEIGHBORS, SUSAN | | 5025 W FRIER DR | | | GLENDALE | AZ | 85301-1533 | |
| NEIHARDT, RACHELLE JO | | ADDRESS ON FILE | | | | | | |
| NEIHEISEL PLUMBING, JERRY | | 3021 MERTEN DR | | | EDGEWOOD | KY | 41017 | |
| NEIHENGEN, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| NEIKES, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| NEIL A SAWDEY | | 5755 MARK DABLING BLVD NO 300 | | | COLORADO SPRINGS | CO | 80919 | |
| NEIL COMPANIES, G | | PO BOX 451179 | | | SUNRISE | FL | 333451179 | |
| NEIL COMPANIES, G | | PO BOX 31038 | | | TAMPA | FL | 33631-3038 | |
| NEIL E MCCULLAGH | | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | |
| NEIL JR , THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| NEIL MUNROE MOTIMER | | 63 FORD HILL STONE PLYMOUTH | | | DEVON L0 | | PL2 IHN | |
| NEIL SANDERS | MOTIMER NEIL MUNROE | 27 DAVID DR | | | SAUGUS | MA | 01906 | |
| NEIL VICKERS W | VICKERS NEIL W | 20105 FARM POND LN | | | PFLUGERVILLE | TX | 78660-7747 | |
| NEIL, ALLISON | | 20 MEADOW LANEAPT 12 | | | BRIDGEWATER | MA | 2324 | |
| NEIL, CARMEN | | 691 SW PAAR DR | | | PORT SAINT LUCIE | FL | 34953 | |
| NEIL, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| NEIL, DOBOS | | 9940 CAVELL AVE S | | | BLOOMINGTON | MN | 55438-1920 | |
| NEIL, ERIC | | 27655 WISTERIA | | | HARRSION TOWNSHIP | MI | 48045-0000 | |
| NEIL, ERIC CLAYTON | | ADDRESS ON FILE | | | | | | |
| NEIL, KRYSTAL L | | ADDRESS ON FILE | | | | | | |
| NEIL, LORICK | | 9188 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071-0000 | |
| NEIL, MARSHA A | | ADDRESS ON FILE | | | | | | |
| NEIL, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| NEIL, METZGUS | | 1890 CLAY ST | | | SAN FRANCISCO | CA | 94109-3555 | |
| NEIL, RAMO | | 12835 NW 21ST ST | | | MIAMI | FL | 33028-2536 | |
| NEIL, ROBERT | | 21 BRAEBURN DR | | | RICHMOND | VA | 23238 | |
| NEIL, WAYNE W | | ADDRESS ON FILE | | | | | | |
| NEILAN, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| NEILIO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEILL LAVIELLE SUPPLY CO | | PO BOX 631641 | | | CINCINNATI | OH | 452631641 | |
| NEILL, SHELDON RAY | | ADDRESS ON FILE | | | | | | |
| NEILLY, DEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| NEILS VCR TV SERVICE INC | | 245 MORAN ST | | | WATERBURY | CT | 06704 | |
| NEILS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NEILSEN, NATE | | 821 POWELL CREEK RD | | | WILLIAMS | OR | 97544 | |
| NEILSON, COREY COLIN | | ADDRESS ON FILE | | | | | | |
| NEILSON, DAVID JR | | 90 SUNRISE LN | | | REINHOLDS | PA | 17569-9472 | |
| NEILSON, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| NEIMAN, LAUREN PATRICE | | ADDRESS ON FILE | | | | | | |
| NEIMAN, RANDY | | HC 2 BOX 2522 | | | VAN BUREN | MO | 63965-9506 | |
| NEIMAN, RANDY | NEIMAN, RANDY L | 98 HWY 34 | | | VAN BUREN | MO | 63965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIMAN, RANDY L | | 98 HWY 34 | | | VAN BUREN | MO | 63965 | |
| NEIN, DYLAN LOUIS | | ADDRESS ON FILE | | | | | | |
| NEIN, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEINES, BRUCE | | 801 HEBRON PKWY | NO 11101 | | LEWISVILLE | TX | 75057 | |
| NEIPORT, DONALD C | | USS CITY OF CORPUS | | | FPO | AE | 09566-2385 | |
| NEIS, ANDREW J | | ADDRESS ON FILE | | | | | | |
| NEISCHER, QURAN RONDU | | ADDRESS ON FILE | | | | | | |
| NEISE, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| NEISLER, DAVID ISAAC | | ADDRESS ON FILE | | | | | | |
| NEISLER, VIRGINIA ANNE MARIE | | ADDRESS ON FILE | | | | | | |
| NEJAD HASHEMI, ANOUSH SEYED | | ADDRESS ON FILE | | | | | | |
| NEJAD, ALI ZOLFAGHAR | | ADDRESS ON FILE | | | | | | |
| NEJAD, MARCOS | | ADDRESS ON FILE | | | | | | |
| NEJAD, NASSER | | 182 SUMMER LAKE DR | | | MARIETTA | GA | 30060 | |
| NEJAD, PAUL | | 6946 ESTEPA DR | | | TUJUNGA | CA | 91042 | |
| NEJADHASHEMI, ANOUSH | | 4201 TOPANGA CANYON BLVD 61 | | | WOODLAND HILLS | CA | 91364 | |
| NEJAM, GLADYS | | 907 MORNINGSIDE ST | APR A1 | | JACKSON | MS | 39202-2787 | |
| NEJDL, RYAN | | ADDRESS ON FILE | | | | | | |
| NEJIA, ARTHUR | | 8777 MIDDLETON RD | | | PHELAN | CA | 92371 | |
| NEJTEK, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| NEKIUNAS, KRISTINE ROSE | | ADDRESS ON FILE | | | | | | |
| NELA | | PO BOX 34428 | ATTN AWG | | SEATTLE | WA | 98124-1428 | |
| NELAND, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| NELCO INC | | PO BOX 10208 | | | GREEN BAY | WI | 543070208 | |
| NELCO SUPPLY CO | | PO BOX 214406 | | | AUBURN HILLS | MI | 48321 | |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 970 | TAX COLLECTOR | | AUSTIN | TX | 78767-0970 | |
| NELDAS MEDICAL APPAREL | | 810 12TH ST NW | | | ARDMORE | OK | 73401 | |
| NELDAS MEDICAL APPAREL | | 1434 N CENTRAL 105A | | | MCKINNEY | TX | 75070 | |
| NELISSEN, DAVID HANS | | ADDRESS ON FILE | | | | | | |
| NELISSEN, KATE LYN | | ADDRESS ON FILE | | | | | | |
| NELL, ORREY J | | ADDRESS ON FILE | | | | | | |
| NELL, SCOTT A | | 1481 HAZELWOOD CT | | | GURNEE | IL | 60031-6354 | |
| NELLA, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| NELLAR, JARED DAVON | | ADDRESS ON FILE | | | | | | |
| NELLETT, MATT M | | ADDRESS ON FILE | | | | | | |
| NELLGENE S WALLACE | | 36815 QUEEN BEEN LN | | | GRAND ISLAND | FL | 32735 | |
| NELLIGAN, KRYSTIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| NELLIST, DION P | | ADDRESS ON FILE | | | | | | |
| NELLO VICTOR L | | 343 HIRAM AVE | | | NEWBURY PARK | CA | 91320 | |
| NELLUMS, KAREN | | 7801 TERRY RD | | | LOUISVILLE | KY | 40258 | |
| NELLUMS, KAREN L | | ADDRESS ON FILE | | | | | | |
| NELLUMS, KERRY TERRELL | | ADDRESS ON FILE | | | | | | |
| NELLY, ARIAS | | 3240 JUMPING HILLS AVE | | | HENDERSON | NV | 89052-4092 | |
| NELMS II, DENNIS CASSIDY | | ADDRESS ON FILE | | | | | | |
| NELMS, JOHN | | 13316 COLLEGE VALLEY LANE | | | RICHMOND | VA | 23233 | |
| NELOM, WILLIAM RASHAD | | ADDRESS ON FILE | | | | | | |
| NELOMS, RAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELOR, APRIL D | | ADDRESS ON FILE | | | | | | |
| NELOWET BUSINESS MACHINES | | 4705 KINGSTON ST | | | DENVER | CO | 80239 | |
| NELSEN, DANE WYMAN | | ADDRESS ON FILE | | | | | | |
| NELSEN, ERIKA IRENE | | ADDRESS ON FILE | | | | | | |
| NELSEN, GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TARPON SPRINGS | FL | 34688 | |
| NELSEN, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| NELSON | | PO BOX 1546 | | | SONOME | CA | 95476 | |
| NELSON & ASSOCIATES | | 2504 E SLATEN PARK CIR | | | SIOUX FALLS | SD | 57103 | |
| NELSON & HILL | | PO BOX 307 | | | ATHENS | GA | 30603 | |
| NELSON & POPE | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 117472188 | |
| NELSON AIR CONDITIONING CORP | | 232 EIGTH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| NELSON APPLIANCE INC | | 1212 S SANTA FE | | | SALINA | KS | 67401 | |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | GLENDORA | CA | 91740 | |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | GLENDORA | CA | 91741 | |
| NELSON CO, WALTER E | | 5937 N CUTTER CIR | | | PORTLAND | OR | 97217 | |
| NELSON CUSTOM SIGNS | | 47365 FORD RD | | | CANTON | MI | 48187 | |
| NELSON FIRE SYSTEMS | | 3855 S 500 W STE B | | | SALT LAKE CITY | UT | 84115 | |
| NELSON II, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| NELSON III, GEORGE PATTON | | ADDRESS ON FILE | | | | | | |
| NELSON INC, TL | | STE 302 1740 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| NELSON INDUSTRIAL SUPPLY | | PO BOX 723 | | | MASSILLON | OH | 44648 | |
| NELSON INFORMATION | | ONE GATEWAY PLAZA | PO BOX 591 | | PORT CHESTER | NY | 10573 | |
| NELSON INFORMATION | | PO BOX 591 | | | PORT CHESTER | NY | 10573 | |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVE NO 11 | | | GLENDALE | AZ | 85301 | |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVE NO 11 | | | GLENDALE | AZ | 85301-7027 | |
| NELSON JR, KEVIN ONEIL | | ADDRESS ON FILE | | | | | | |
| NELSON MULLINS RILEY ET AL | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON PLUMBING & HEATING INC | | PO BOX 761 | 413 EAST ST | | FREDERICK | MD | 21705-0761 | |
| NELSON POPE & VOORHIS LLC | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NELSON PUBLICATIONS | | 1 GATEWAY PLAZA | | | PORT CHESTER | NY | 10573 | |
| NELSON R SIERRA AS NATURAL FATHER FOR VERONICA SIERRA | | 3037 ASHLAND LN S | | | KISSIMMEE | FL | 34741 | |
| NELSON RONALD L | | 297 LOBLOLLY BAY DR | | | SANTA ROSA BEACH | FL | 32459 | |
| NELSON SR CHARLES H | | 4910 HOWARD AVE | | | BELTSVILLE | MD | 20705 | |
| NELSON WHOLESALE CORP | | PO BOX 16348 | | | MOBILE | AL | 36618 | |
| NELSON WIRE ROPE CORP | | 3051 PENN AVE | | | HATFIELD | PA | 19440 | |
| NELSON, ADAM | | ADDRESS ON FILE | | | | | | |
| NELSON, ADAM | | ADDRESS ON FILE | | | | | | |
| NELSON, ADAM | | ADDRESS ON FILE | | | | | | |
| NELSON, ADAM M | | ADDRESS ON FILE | | | | | | |
| NELSON, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, ADONIS | | ADDRESS ON FILE | | | | | | |
| NELSON, ALEXANDER KYLE | | ADDRESS ON FILE | | | | | | |
| NELSON, ALICIA SUE | | ADDRESS ON FILE | | | | | | |
| NELSON, ALISIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| NELSON, AMANDA | | 2634 COPPER LANE | | | SAN BERNARDINO | CA | 92408-0000 | |
| NELSON, AMANDA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| NELSON, ANDRE LARIMER | | ADDRESS ON FILE | | | | | | |
| NELSON, ANDRE NAKIA | | ADDRESS ON FILE | | | | | | |
| NELSON, ANDREW LEROY | | ADDRESS ON FILE | | | | | | |
| NELSON, ANDREW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NELSON, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| NELSON, ANDREW SHANE | | ADDRESS ON FILE | | | | | | |
| NELSON, ANGELA | | 1133 BRUSHUP LANE | | | UNION | KY | 41091 | |
| NELSON, ANGELA MEAGAN | | ADDRESS ON FILE | | | | | | |
| NELSON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| NELSON, ANTHONY BENJIMAN | | ADDRESS ON FILE | | | | | | |
| NELSON, ANTHONY FLOYD | | ADDRESS ON FILE | | | | | | |
| NELSON, ANTHONY RHASHAD | | ADDRESS ON FILE | | | | | | |
| NELSON, ANTWAN SINTELL | | ADDRESS ON FILE | | | | | | |
| NELSON, ASHLEY RENE | | ADDRESS ON FILE | | | | | | |
| NELSON, AURELIO L | | ADDRESS ON FILE | | | | | | |
| NELSON, BARRY | | 1534 RIDGEMONT DR | | | LA VERGNE | TN | 37086 | |
| NELSON, BARRY C | | ADDRESS ON FILE | | | | | | |
| NELSON, BENJAMIN CHARLES | | ADDRESS ON FILE | | | | | | |
| NELSON, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| NELSON, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, BRADLEY SHERBURNE | | ADDRESS ON FILE | | | | | | |
| NELSON, BRADLEY STEVEN | | ADDRESS ON FILE | | | | | | |
| NELSON, BRANDON DANIEL | | ADDRESS ON FILE | | | | | | |
| NELSON, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| NELSON, BRENDAN CHARLES | | ADDRESS ON FILE | | | | | | |
| NELSON, BRENT J | | ADDRESS ON FILE | | | | | | |
| NELSON, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, BRETT A | | ADDRESS ON FILE | | | | | | |
| NELSON, BRIAN | | ADDRESS ON FILE | | | | | | |
| NELSON, BRIAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NELSON, BRIAN E | | ADDRESS ON FILE | | | | | | |
| NELSON, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| NELSON, BRIDGET | | 3043 163RD PLACE | | | HAMMOND | IN | 46323-1117 | |
| NELSON, BRITTANY A | | ADDRESS ON FILE | | | | | | |
| NELSON, BRUCE EDWARD | | ADDRESS ON FILE | | | | | | |
| NELSON, BRYCE DANIEL | | ADDRESS ON FILE | | | | | | |
| NELSON, CARMEN MARIE | | ADDRESS ON FILE | | | | | | |
| NELSON, CAROL ANN | | 327 EST ELM ST | | | BREA | CA | 92891 | |
| NELSON, CHAD S | | ADDRESS ON FILE | | | | | | |
| NELSON, CHADWICK ALAN | | ADDRESS ON FILE | | | | | | |
| NELSON, CHALICE N | | ADDRESS ON FILE | | | | | | |
| NELSON, CHARLIE OWEN | | ADDRESS ON FILE | | | | | | |
| NELSON, CHRIS | | 7476 PHAROAH COURT | | | DUBLIN | OH | 43016 | |
| NELSON, CHRISTOPER G | | ADDRESS ON FILE | | | | | | |
| NELSON, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, CHRISTOPHER SHAUN | | ADDRESS ON FILE | | | | | | |
| NELSON, CINDY KAY | | ADDRESS ON FILE | | | | | | |
| NELSON, CONNIE JEAN | | ADDRESS ON FILE | | | | | | |
| NELSON, CONNIE LYNN | | ADDRESS ON FILE | | | | | | |
| NELSON, COREY JOHN | | ADDRESS ON FILE | | | | | | |
| NELSON, CORY RUSSELL | | ADDRESS ON FILE | | | | | | |
| NELSON, DALE C | | ADDRESS ON FILE | | | | | | |
| NELSON, DANA | | 222 GRANDCENTRAL PKWY | | | BAYVILLE | NJ | 08721 | |
| NELSON, DANA M | | ADDRESS ON FILE | | | | | | |
| NELSON, DANICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, DANIEL | | 1216 WEST WIND DR | | | CHICO | CA | 95926-0000 | |
| NELSON, DANIEL CODY | | ADDRESS ON FILE | | | | | | |
| NELSON, DANIEL J | | ADDRESS ON FILE | | | | | | |
| NELSON, DANIELLE LA SHAWWN | | ADDRESS ON FILE | | | | | | |
| NELSON, DARIUS MISHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, DAVID | | 6493 S  1655 EAST | | | SALT LAKE CITY | UT | 84121 | |
| NELSON, DAVID | | 5112 BROOKMERE DR | | | LAS VEGAS | NV | 89130 | |
| NELSON, DAVID L | | ADDRESS ON FILE | | | | | | |
| NELSON, DAVIN MARK | | ADDRESS ON FILE | | | | | | |
| NELSON, DEITRICK KEMARRI | | ADDRESS ON FILE | | | | | | |
| NELSON, DENNIS A | | ADDRESS ON FILE | | | | | | |
| NELSON, DEVIN MARK | | ADDRESS ON FILE | | | | | | |
| NELSON, DOMINIQUE BENJAMIN | | ADDRESS ON FILE | | | | | | |
| NELSON, DONALD | | 1625 N MURRAY BLVD APT 114 | | | COLORADO SPRINGS | CO | 80915-2027 | |
| NELSON, DOUGLAS | | 1321 BUTTERFLY LANE | | | FREDERICK | MD | 21703 | |
| NELSON, DWIGHT | | 23 HORSESHOE LN | | | MULLICA HILL | NJ | 08062-1603 | |
| NELSON, DYLAN | | 2143 OLIVINE DR | | | CHINO HILLS | CA | 91709 | |
| NELSON, DYLAN SCOTT | | ADDRESS ON FILE | | | | | | |
| NELSON, EDDY | | ADDRESS ON FILE | | | | | | |
| NELSON, EMILY MARIE | | ADDRESS ON FILE | | | | | | |
| NELSON, ERIC | | ADDRESS ON FILE | | | | | | |
| NELSON, ERIC | | 6542 SABADO TARDF NO 4 | | | GOLETA | CA | 93117 | |
| NELSON, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| NELSON, ERIC D | | ADDRESS ON FILE | | | | | | |
| NELSON, ERIC DEWAINE | | ADDRESS ON FILE | | | | | | |
| NELSON, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| NELSON, ERIK C | | 606 MOUNTAIN VIEW AVE | | | LONGMONT | CO | 80501 | |
| NELSON, ERIKA KRISTEN | | ADDRESS ON FILE | | | | | | |
| NELSON, ERNEST ANDREW | | ADDRESS ON FILE | | | | | | |
| NELSON, ERRIN P | | ADDRESS ON FILE | | | | | | |
| NELSON, FARANA | | ADDRESS ON FILE | | | | | | |
| NELSON, FARM W | | POB 323 | | | MIDKIFF | WV | 25540 | |
| NELSON, FREDERICK JAY | | ADDRESS ON FILE | | | | | | |
| NELSON, GABRIEL | | 2242 SOUTHVIEW BLVD | | | SOUTH ST PAUL | MN | 55075 | |
| NELSON, GABRIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, GARRICK CHARLES | | ADDRESS ON FILE | | | | | | |
| NELSON, GLORIA J | | ADDRESS ON FILE | | | | | | |
| NELSON, GORDON W | | ADDRESS ON FILE | | | | | | |
| NELSON, GRANT JAMES | | ADDRESS ON FILE | | | | | | |
| NELSON, GREGORY | | 123 FERN VALLEY RD | | | BRANDON | MS | 39042-0000 | |
| NELSON, GREGORY ALAN | | ADDRESS ON FILE | | | | | | |
| NELSON, GREGORY LEE | | ADDRESS ON FILE | | | | | | |
| NELSON, HAROLD | | 3900 E SUNSET RD | | | LAS VEGAS | NV | 89120-3990 | |
| NELSON, IAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NELSON, IAN CARL | | ADDRESS ON FILE | | | | | | |
| NELSON, JACK | | 9740 TUNNEY AVE | | | NORTHRIDGE | CA | 91324-0000 | |
| NELSON, JACK CURTIS | | ADDRESS ON FILE | | | | | | |
| NELSON, JACK L | | ADDRESS ON FILE | | | | | | |
| NELSON, JACQUE | | ADDRESS ON FILE | | | | | | |
| NELSON, JADE THOMAS | | ADDRESS ON FILE | | | | | | |
| NELSON, JAMAL | | ADDRESS ON FILE | | | | | | |
| NELSON, JAMES | | ADDRESS ON FILE | | | | | | |
| NELSON, JAMES CARL | | ADDRESS ON FILE | | | | | | |
| NELSON, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, JANET B | | 8059 GERMAN CREEK DR | | | CORDOVA | TN | 38018 | |
| NELSON, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, JASON | | ADDRESS ON FILE | | | | | | |
| NELSON, JASON | | 15 HIGDON CT NW | | | FT WALTON BEACH | FL | 32547-0000 | |
| NELSON, JASON | | 3644 OWL PL | | | BREA | CA | 92823-0000 | |
| NELSON, JATOYA D | | ADDRESS ON FILE | | | | | | |
| NELSON, JAVAUGHN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| NELSON, JAY | | ADDRESS ON FILE | | | | | | |
| NELSON, JEANNIA | | 1302 COTTAGE PLACE | | | BRANDON | FL | 33510 | |
| NELSON, JEFF | | ADDRESS ON FILE | | | | | | |
| NELSON, JEFFREY | | ADDRESS ON FILE | | | | | | |
| NELSON, JEFFREY | | ADDRESS ON FILE | | | | | | |
| NELSON, JEFFREY E | | ADDRESS ON FILE | | | | | | |
| NELSON, JENNIFER M | | 13483 LOVELL RD | | | CORRY | PA | 16407-7715 | |
| NELSON, JERROD ALLEN | | ADDRESS ON FILE | | | | | | |
| NELSON, JESSE | | ADDRESS ON FILE | | | | | | |
| NELSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| NELSON, JESSICA | | 8212 FEATHERTOP RD SW | | | ALBUQUERQUE | NM | 87121 | |
| NELSON, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| NELSON, JESSICA M | | ADDRESS ON FILE | | | | | | |
| NELSON, JESSICA M | | 3440 E COLORADO ST APT 8 | | | LONG BEACH | CA | 90814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, JEWEL C LANE | | 4005 BAILEY STATION RD | | | COLLIERVILLE | TN | 38017-9704 | |
| NELSON, JILLIAN M | | 619 N TYSON AVE | | | GLENSIDE | PA | 19038-3828 | |
| NELSON, JIMMY C | | 166 HIGHLAND HILLS DR | | | GRAY | TN | 37615 | |
| NELSON, JIMMY C | TD AMERITRADE | 1005 N AMERITRADE PL | | | BELLEVUE | NE | 68005 | |
| NELSON, JOEL ANDREW | | ADDRESS ON FILE | | | | | | |
| NELSON, JOHN | | 1937 FOREST PARKWAY | | | MORROW | GA | 30260 | |
| NELSON, JOHN | | 10404 E HWY 140 | | | LEGRAND | CA | 95333 | |
| NELSON, JOHN HYRUM | | ADDRESS ON FILE | | | | | | |
| NELSON, JOHN OLIVER | | ADDRESS ON FILE | | | | | | |
| NELSON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NELSON, JONATHAN MOLL | | ADDRESS ON FILE | | | | | | |
| NELSON, JORDAN WESLEE | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSEPH LEWIS | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSEPH LORENZO | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSEPH NELS | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSH | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSHUA ARNOLD | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| NELSON, JOSHUA KATH | | ADDRESS ON FILE | | | | | | |
| NELSON, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, KAILEY A | | ADDRESS ON FILE | | | | | | |
| NELSON, KATE REBECCA | | ADDRESS ON FILE | | | | | | |
| NELSON, KATELYN ALISE | | ADDRESS ON FILE | | | | | | |
| NELSON, KATHLEEN A | | ADDRESS ON FILE | | | | | | |
| NELSON, KEGAN DERRICK | | ADDRESS ON FILE | | | | | | |
| NELSON, KEITH | | ADDRESS ON FILE | | | | | | |
| NELSON, KEITH | | ADDRESS ON FILE | | | | | | |
| NELSON, KEITH RUSSELL | | ADDRESS ON FILE | | | | | | |
| NELSON, KEN | | 1036 REVERE DR | | | OCONOMOWOC | WI | 53066 | |
| NELSON, KEN E | | ADDRESS ON FILE | | | | | | |
| NELSON, KENNETH R | | 4008 RED WING CT | | | WILLIAMSBURG | VA | 23188-7376 | |
| NELSON, KENT | | ADDRESS ON FILE | | | | | | |
| NELSON, KERI | | 1202 WALKER DR | | | FREDERICKSBURG | VA | 22401 | |
| NELSON, KERI SWANN | | ADDRESS ON FILE | | | | | | |
| NELSON, KEVIN DENNARD | | ADDRESS ON FILE | | | | | | |
| NELSON, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| NELSON, KIMBERLI LYNN | | ADDRESS ON FILE | | | | | | |
| NELSON, KORTORCHA MARQUETTA | | ADDRESS ON FILE | | | | | | |
| NELSON, KYLE | | ADDRESS ON FILE | | | | | | |
| NELSON, KYLE | | ADDRESS ON FILE | | | | | | |
| NELSON, KYLE CHARLES | | ADDRESS ON FILE | | | | | | |
| NELSON, LACEY | | 9520 114TH ST E | | | PUYALLUP | WA | 98375 | |
| NELSON, LACEY LEANN | | ADDRESS ON FILE | | | | | | |
| NELSON, LARRY R | | 1665 HOOKANI ST | | | PEARL CITY | HI | 96782-2223 | |
| NELSON, LAURA LEANNE | | ADDRESS ON FILE | | | | | | |
| NELSON, LEE DAVID | | ADDRESS ON FILE | | | | | | |
| NELSON, LEONARD LOUIS | | ADDRESS ON FILE | | | | | | |
| NELSON, LESLIE S | | ADDRESS ON FILE | | | | | | |
| NELSON, LETITIA NICHOLE | | ADDRESS ON FILE | | | | | | |
| NELSON, LOGAN | | HHC 10TH SFG A BOX 108 | | | FORT CARSON | CO | 80913- | |
| NELSON, LUCAS D | | ADDRESS ON FILE | | | | | | |
| NELSON, LUCIEN | | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224 | |
| NELSON, LUCIEN L | | ADDRESS ON FILE | | | | | | |
| NELSON, MARI AN TAYLOR | | ADDRESS ON FILE | | | | | | |
| NELSON, MARIAN | | 5500 HATHAWAY | | | MIDLAND | TX | 79707-0000 | |
| NELSON, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| NELSON, MARK CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| NELSON, MARK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| NELSON, MARK RICHARD | | ADDRESS ON FILE | | | | | | |
| NELSON, MARTELL TYREE | | ADDRESS ON FILE | | | | | | |
| NELSON, MATT | | 611 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264-7453 | |
| NELSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| NELSON, MATTHEW | | 6794 PLAZA DR APT NO 11 | | | WHEATFIELD | NY | 14304 | |
| NELSON, MATTHEW | | 4341 GADWALL PL | | | VIRGINIA BEACH | VA | 23462-0000 | |
| NELSON, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| NELSON, MATTHEW DONALD | | ADDRESS ON FILE | | | | | | |
| NELSON, MATTHEW KNIGHT | | ADDRESS ON FILE | | | | | | |
| NELSON, MATTHEW P | | ADDRESS ON FILE | | | | | | |
| NELSON, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| NELSON, MELISSA NICOLE | | ADDRESS ON FILE | | | | | | |
| NELSON, MICHAEL | | 15801 STANTON ST | | | WEST OLIVE | MI | 49460-8972 | |
| NELSON, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| NELSON, MICHAEL HARRISON | | ADDRESS ON FILE | | | | | | |
| NELSON, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| NELSON, MICHAEL RICHARD | | ADDRESS ON FILE | | | | | | |
| NELSON, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| NELSON, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| NELSON, MITCHELL KENT | | ADDRESS ON FILE | | | | | | |
| NELSON, MURETTA CELESTE | | ADDRESS ON FILE | | | | | | |
| NELSON, NADIA | | ADDRESS ON FILE | | | | | | |
| NELSON, NANCY | | PO BOX 085426 | | | RACINE | WI | 53408 5351 | |
| NELSON, NICHOLAS CARL | | ADDRESS ON FILE | | | | | | |
| NELSON, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| NELSON, NOELA | | 7633 SOMMERVILLE PLACE RD | | | FORT WORTH | TX | 76135 | |
| NELSON, NOELLE ANASTASIA | | ADDRESS ON FILE | | | | | | |
| NELSON, PAMELA | | 502 TUSKEGEE AVE NO 104 | | | CHESAPEAKE | VA | 23320-6436 | |
| NELSON, PARIS QUILON | | ADDRESS ON FILE | | | | | | |
| NELSON, PATRICIA N | | ADDRESS ON FILE | | | | | | |
| NELSON, PEDRO | | ADDRESS ON FILE | | | | | | |
| NELSON, PEDRO ELTINO | | ADDRESS ON FILE | | | | | | |
| NELSON, PHILLIP W | | 12600 CORAL REEF CIR | | | KNOXVILLE | TN | 37922-0602 | |
| NELSON, PITA GAY NICOLE | | ADDRESS ON FILE | | | | | | |
| NELSON, RALPH | | | | | DETROIT | MI | 48239 | |
| NELSON, RANDOLPH | | 33 HILLSDALE LANE | | | CORAM | NY | 11727 | |
| NELSON, RANDOLPH E | | ADDRESS ON FILE | | | | | | |
| NELSON, REGINA | | 16424 MICHIGAN AVE | | | SOUTH HOLLAND | IL | 60473-2119 | |
| NELSON, RICHARD | | 27677 VASSWA COURT | | | HAYWARD | CA | 94544 | |
| NELSON, RICHARD CALVIN | | ADDRESS ON FILE | | | | | | |
| NELSON, ROBERT | | 80 HILLCREST CT | | | TAYLORVILLE | IL | 62568 8920 | |
| NELSON, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| NELSON, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| NELSON, ROBERTO | | ADDRESS ON FILE | | | | | | |
| NELSON, RODRIGUEZ | | 56957 MESA DR | | | YUCCA VALLEY | CA | 92284 | |
| NELSON, RODRIQUEZ DONTATE | | ADDRESS ON FILE | | | | | | |
| NELSON, RONALD | | 5785 W FOUNTAIN CIRCLE | | | MASON | OH | 45040 | |
| NELSON, RORY | | ADDRESS ON FILE | | | | | | |
| NELSON, RUSSELL | | ADDRESS ON FILE | | | | | | |
| NELSON, RUSSELL | | ADDRESS ON FILE | | | | | | |
| NELSON, RUTH | | 209 DR MARTIN LUTHER KING | | | NAPOLEONVILLE | LA | 70390 | |
| NELSON, RYAN | | ADDRESS ON FILE | | | | | | |
| NELSON, RYAN EVERETT | | ADDRESS ON FILE | | | | | | |
| NELSON, SADIQUA KAREEMA | | ADDRESS ON FILE | | | | | | |
| NELSON, SAM GUY | | ADDRESS ON FILE | | | | | | |
| NELSON, SANDRA CELESTE | | ADDRESS ON FILE | | | | | | |
| NELSON, SARAH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| NELSON, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| NELSON, SCOTT A | | ADDRESS ON FILE | | | | | | |
| NELSON, SCOTT M | | ADDRESS ON FILE | | | | | | |
| NELSON, SEAN EVERETT | | ADDRESS ON FILE | | | | | | |
| NELSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, SETH | | 802 ADRIAN | | | YORKVILLE | IL | 60560 | |
| NELSON, SETH N | | ADDRESS ON FILE | | | | | | |
| NELSON, SHANDRE | | ADDRESS ON FILE | | | | | | |
| NELSON, SHANNON | | 7 DORCHESTER CT | | | SAVANNAH | GA | 31406 | |
| NELSON, SHANTAY LASHON | | ADDRESS ON FILE | | | | | | |
| NELSON, SHATORIA DANAE | | ADDRESS ON FILE | | | | | | |
| NELSON, SHAWN | | 11463 KENYON CT NE | | | MINNEAPOLIS | MN | 55449 | |
| NELSON, SHAWN | | 306 TRIUMPH WAY | | | GAHANNA | OH | 43230-2329 | |
| NELSON, SHELDON ANTHONY | | ADDRESS ON FILE | | | | | | |
| NELSON, STANTON | | ADDRESS ON FILE | | | | | | |
| NELSON, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| NELSON, STEVE | | 785 N ABBE RD | | | ELYRIA | OH | 44035 | |
| NELSON, STEVE | | 107 DON CARSON RD | | | TELFORD | TN | 37690 2305 | |
| NELSON, STEVE ROY | | ADDRESS ON FILE | | | | | | |
| NELSON, STEVEN DAVID | | ADDRESS ON FILE | | | | | | |
| NELSON, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| NELSON, TIFFANY SAMOAN | | ADDRESS ON FILE | | | | | | |
| NELSON, TIM | | ADDRESS ON FILE | | | | | | |
| NELSON, TIMOTHY | | 111 W WALNUT ST | | | RED LION | PA | 17356-0000 | |
| NELSON, TIMOTHY | | 1440 N 61ST AVE | | | PENSACOLA | FL | 32506-0000 | |
| NELSON, TIMOTHY DONNEL | | ADDRESS ON FILE | | | | | | |
| NELSON, TIMOTHY JORDAN | | ADDRESS ON FILE | | | | | | |
| NELSON, TIMOTHY MANDEL | | ADDRESS ON FILE | | | | | | |
| NELSON, TONY A | | ADDRESS ON FILE | | | | | | |
| NELSON, TONYSHA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NELSON, TORIE NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, TORY E | | ADDRESS ON FILE | | | | | | |
| NELSON, TRAVIS | | ADDRESS ON FILE | | | | | | |
| NELSON, TREMAYNE ALAN | | ADDRESS ON FILE | | | | | | |
| NELSON, TREMAYNE ALAN | | ADDRESS ON FILE | | | | | | |
| NELSON, VANALTA | | ADDRESS ON FILE | | | | | | |
| NELSON, WALTER | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| NELSON, WALTER | | 8750 MCKINNEY 500 | | | FRISCO | TX | 75034 | |
| NELSON, WALTER MICHAEL | | ADDRESS ON FILE | | | | | | |
| NELSON, WAYLON | | 1506 LAKE BLVD | APT  NO 3 | | REDDING | CA | 96003 | |
| NELSON, WHITNEY LYNNE | | ADDRESS ON FILE | | | | | | |
| NELSON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| NELSON, WILLIAM | | 7124 LEAZES LANE | | | CHARLOTTE | NC | 28213 | |
| NELSON, WILLIAM MARTIN | | ADDRESS ON FILE | | | | | | |
| NELSON, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| NELSONS APPLIANCE | | 7619 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| NELSONS TENTS INC | | 5720 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| NELSONS TV | | 3004 ALTAMONT DR | | | KLAMATH FALLS | OR | 97603 | |
| NELSONS TV SVC | | 314 2ND ST | | | AURORA | IN | 47001 | |
| NELTE, FRANK WOLFRAM | | PO BOX 2430 | | | LINDALE | TX | 75771 | |
| NELTHROPP, BRYAN | | ADDRESS ON FILE | | | | | | |
| NELVINA, DENISE M | | 6227 MAHOPAC ST | | | CHARLOTTE | NC | 28208 | |
| NEMARGUT, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| NEMATOLLAH, SHADI | | ADDRESS ON FILE | | | | | | |
| NEMBHARD, JOLENE ALICIA | | ADDRESS ON FILE | | | | | | |
| NEMBHARD, ROY M | | ADDRESS ON FILE | | | | | | |
| NEMCEK, TERRY | | 630 TULIP DR | | | NEW BRIGHTON | PA | 15066 | |
| NEMCEK, TERRY F | | ADDRESS ON FILE | | | | | | |
| NEMCIK, JACLYN MARIE | | ADDRESS ON FILE | | | | | | |
| NEMCO ELECTRONICS CORP | | PO BOX 5293 | | | SAN MATEO | CA | 94402-0293 | |
| NEMECEK, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | |
| NEMENOFF, HOWARD B | | ADDRESS ON FILE | | | | | | |
| NEMEROFF, VITHA | | 10514 SAXONY RD | | | RICHMOND | VA | 23235 | |
| NEMEROFF, VITHA | | 10517 SAXONY RD | | | RICHMOND | VA | 23235 | |
| NEMETH, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NEMETH, MICHAEL GERARD | | ADDRESS ON FILE | | | | | | |
| NEMETH, PATRICIA | | 418 OLD FARM LN | | | JOHNSTOWN | PA | 15904-0000 | |
| NEMETH, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| NEMETH, ZOLTAN | | 177 UPPER NORTH ROW RD | | | STERLING | MA | 01564 | |
| NEMETZ, GARY | | 129S SUMMIT ST | | | EDWARDSVILLE | PA | 18704-2409 | |
| NEMETZ, NICHOLAS LEONARD | | ADDRESS ON FILE | | | | | | |
| NEMIL, ROBERT | | ADDRESS ON FILE | | | | | | |
| NEMITZ, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| NEMMER ELECTRIC | | 300 SOUTH 20TH | | | WACO | TX | 76701 | |
| NENAS SUN CLEANING | | 6833 SW 20 ST | | | MIRAMAR | FL | 33023 | |
| NENAS SUN CLEANING | | 9974 PREMIER PKY | | | MIRAMIAR | FL | 33025 | |
| NEO, BAO | | ADDRESS ON FILE | | | | | | |
| NEOH, MIKE | | 8565 GENTRY ST | | | MASSILLON | OH | 44646 | |
| NEON REPAIR & SIGN SERVICE | | 4911 GLENN RD | | | DURHAM | NC | 27704 | |
| NEOPOST | | 30965 HUNTWOOD AVE | | | HAYWARD | IL | 94544 | |
| NEOPOST | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-2800 | |
| NEOPOST LEASING | | PO BOX 13210 | | | NEWARK | NJ | 071013210 | |
| NEOPOST LEASING | | PO BOX 45822 | | | SAN FRANCISCO | CA | 94145-0822 | |
| NEOWARE SYSTEMS INC | | 400 FEHELEY DR | | | KING OF PRUSSIA | PA | 19406 | |
| NEPA, ALEXANDE A | | 805D W AARON DR NO 16 | | | STATE COLLEGE | PA | 16803-3123 | |
| NEPALLI, VISHALDEEP C | | ADDRESS ON FILE | | | | | | |
| NEPH, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| NEPPL, BRIAN | | 3405 SOCRATES DR | | | RENO | NV | 89512-4523 | |
| NEPPL, BRIAN T | | ADDRESS ON FILE | | | | | | |
| NEPTUNE PLUMBING & HEATING CO | | 23860 MILES RD | | | CLEVELAND | OH | 44128 | |
| NEPTUNE, ERIKA LYNN | | ADDRESS ON FILE | | | | | | |
| NEPTUNE, KARL | | 4407 APEX LANE | | | BELTSVILLE | MD | 20705 | |
| NEPTUNE, KYLE WAYNE | | ADDRESS ON FILE | | | | | | |
| NEPTUNE, WILLIAM GOPA | | ADDRESS ON FILE | | | | | | |
| NEQUETTE, HEATHER | | ADDRESS ON FILE | | | | | | |
| NER DATA PRODUCTS INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1094 | |
| NERAC INC | | ONE TECHNOLOGY DR | | | TOLLAND | CT | 06084-3900 | |
| NERCISSIAN, ANI MARIETTE | | ADDRESS ON FILE | | | | | | |
| NEREA, MEHARI ETAY | | ADDRESS ON FILE | | | | | | |
| NERENBERG, SETH ADAM | | ADDRESS ON FILE | | | | | | |
| NERGENAH, KRISSY | | 11 BROOKSIDE PLACE | | | SPRINGFIELD | IL | 62704 | |
| NERI, ANTHONY FRANK | | ADDRESS ON FILE | | | | | | |
| NERI, BREE ROSE | | ADDRESS ON FILE | | | | | | |
| NERI, DENNIS | | 208 CANDALWOOD LN | | | EXTON | PA | 19341 | |
| NERI, DENNIS | LAWRENCE A GOLDBERG ESQ | 135 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| NERI, IVAN ADRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NERI, IVAN ADRIAN | | ADDRESS ON FILE | | | | | | |
| NERI, JASON LEE | | ADDRESS ON FILE | | | | | | |
| NERI, JORGE | | ADDRESS ON FILE | | | | | | |
| NERI, MARK D | | ADDRESS ON FILE | | | | | | |
| NERI, MIKE | | ADDRESS ON FILE | | | | | | |
| NERI, ROSALINDA | | ADDRESS ON FILE | | | | | | |
| NERIDA, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| NERINO, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| NERLINO, LEYNA R | | ADDRESS ON FILE | | | | | | |
| NERNEY, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| NERO, JOSEPH WILLIAM | | ADDRESS ON FILE | | | | | | |
| NERO, PAULAISHA B | | ADDRESS ON FILE | | | | | | |
| NERSESSIAN, ALEXIOS | | ADDRESS ON FILE | | | | | | |
| NERSESYAN, ARNO | | ADDRESS ON FILE | | | | | | |
| NERSISIAN, SERINA | | ADDRESS ON FILE | | | | | | |
| NERY, MARITZA | | ADDRESS ON FILE | | | | | | |
| NERY, ROBERT A | | ADDRESS ON FILE | | | | | | |
| NES EQUIPMENT RENTALS LP | | PO BOX 8500 1226 | | | PHILADELPHIA | PA | 19178-1226 | |
| NES EQUIPMENT RENTALS LP | | 5440 N CUMBERLAND AVE STE 200 | | | CHICAGO | IL | 60656-4711 | |
| NES TRAFFIC SAFETY LP | | 4301 1ST AVE | | | NITRO | WV | 25143 | |
| NESAN, GEORGE | | ADDRESS ON FILE | | | | | | |
| NESBELLA, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | |
| NESBIT, ALEX | | 8320 KIRKSTONE CT | | | CHARLOTTE | NC | 28216 | |
| NESBIT, ALEX STUART | | ADDRESS ON FILE | | | | | | |
| NESBIT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NESBIT, JOCELYN LANELLE | | ADDRESS ON FILE | | | | | | |
| NESBITH, NATASHA | | 300 LAUDERDALE RD | | | EUTAWVILLE | SC | 29048 | |
| NESBITH, NATASHA | THOMAS W GREENE ESQ | GREENE LAW FIRM | 925 D WAPPOO RD | | CHARLESTON | SC | 29407 | |
| NESBITT HOSPITALITY GROUP | | 11835 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90045 | |
| NESBITT, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| NESBITT, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| NESBITT, KEITH | | 8344 S BALTIMORE | | | CHICAGO | IL | 60617-0000 | |
| NESBITT, KEITH JAMES | | ADDRESS ON FILE | | | | | | |
| NESBITT, KEVIN G | | ADDRESS ON FILE | | | | | | |
| NESBITT, MATTHEW | | ADDRESS ON FILE | | | | | | |
| NESBITT, RYAN ONEAL | | ADDRESS ON FILE | | | | | | |
| NESBITT, SAMANTHA JEANETTE | | ADDRESS ON FILE | | | | | | |
| NESBITT, SAMUEL | | ADDRESS ON FILE | | | | | | |
| NESBITT, TRINEKA | | 2322 E 70TH ST APT 3 | | | CHICAGO | IL | 60649 | |
| NESBITT, TRINEKA DEANNA | | ADDRESS ON FILE | | | | | | |
| NESBITT, ZACHARY TYLER | | ADDRESS ON FILE | | | | | | |
| NESBY, NAKIA MARSHE | | ADDRESS ON FILE | | | | | | |
| NESCO | | 582 QUEENSBURY AVE | | | QUEENSBURY | NY | 12804 | |
| NESCO SERVICE CO | | PO BOX 25198 | | | TAMPA | FL | 336235198 | |
| NESCO SERVICE CO | | PO BOX 901372 | | | CLEVELAND | OH | 44190-1372 | |
| NESCTC SECURITY AGENCY LLC | | 139 BAKER ST | | | PROVIDENCE | RI | 02905 | |
| NESHAMINY ELECT CONTRACTORS | | 1700 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| NESHAMINY ELECT CONTRACTORS | | PO BOX 329 | 1700 BYBERRY RD | | BENSALEM | PA | 19020 | |
| NESHAMINY SHORE PICNIC PARK | | PO BOX 180 | | | PENNDEL | PA | 19047 | |
| NESHEIM, GENE | | PO BOX 73263 | | | SAN CLEMENTE | CA | 92673-0108 | |
| NESHEIM, MARY K | | ADDRESS ON FILE | | | | | | |
| NESHEIWAT, MARK WALID | | ADDRESS ON FILE | | | | | | |
| NESHEM, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| NESLON BAKER, CHRIS | | ADDRESS ON FILE | | | | | | |
| NESMITH, ANTONIOUS | | 1323 GILBERT DR | | | FLORENCE | SC | 29505-0000 | |
| NESMITH, ANTONIOUS DEMETRUS | | ADDRESS ON FILE | | | | | | |
| NESMITH, KELVIN DARELL | | ADDRESS ON FILE | | | | | | |
| NESMITH, LYNETTE NICOLE | | ADDRESS ON FILE | | | | | | |
| NESMITH, ROBERT W | | 5881 DORSETT SHOALS RD | | | DOUGLASVILLE | GA | 30135-4875 | |
| NESPOLI, PETER LOUIS | | ADDRESS ON FILE | | | | | | |
| NESQUEHONING AMB CORPS | | SCHOOL AND RAILROAD STS | | | NESQUEHONING | PA | 18240 | |
| NESS CORPORATION | | BOX 272A | | | MILFORD | CT | 06460 | |
| NESS ELECTRONICS INC | | 2135 ENERGY PARK DR | | | ST PAUL | MN | 55108 | |
| NESS ELECTRONICS INC | | 441 STINSON BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| NESS, BRAD | | 13475 FIONA AVE NORTH | | | HUGO | MN | 55038 | |
| NESS, BRANDON CRAIG | | ADDRESS ON FILE | | | | | | |
| NESS, JESSICA M | | ADDRESS ON FILE | | | | | | |
| NESS, LAURA | | ADDRESS ON FILE | | | | | | |
| NESS, SAM MACKENZIE | | ADDRESS ON FILE | | | | | | |
| NESS, STEVEN IRA | | ADDRESS ON FILE | | | | | | |
| NESSAN, TOMMY | | ADDRESS ON FILE | | | | | | |
| NESSAR, GHULAM | | 1304 CEDAR CROSSING TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| NESSE, GLEN ANDREW | | ADDRESS ON FILE | | | | | | |
| NESSELROAD, JOSEPH TODD | | ADDRESS ON FILE | | | | | | |
| NESSER JR , KENNETH JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESSON, JAIMI C | | ADDRESS ON FILE | | | | | | |
| NEST LLC | | 28 E 73 ST | | | NEW YORK | NY | 10021 | |
| NEST LLC | | 28 E 73RD ST | | | NEW YORK | NY | 10021 | |
| NEST LLC | | PO BOX 2033 | | | MARION | OH | 43306 | |
| NESTARICK REAL ESTATE, MIKE | | 208 EAST CHURCH ST | | | LOCK HAVEN | PA | 17745 | |
| NESTEN, CALEN JAMES | | ADDRESS ON FILE | | | | | | |
| NESTER, JOEY | | 2229 WEST PROSPECT | | | ASHTABULA | OH | 44004 | |
| NESTER, KEVIN LOUIS | | ADDRESS ON FILE | | | | | | |
| NESTERAK, RICHARD | | 3796 CHAMPIONSHIP DR | | | GLENWOOD | MD | 21738 | |
| NESTERENKO, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| NESTLERODE, JAIMIE ALENA | | ADDRESS ON FILE | | | | | | |
| NESTOR IGNACIO | IGNACIO NESTOR | 2425 S NADINE ST APT 2 | | | WEST COVINA | CA | 91792-3556 | |
| NESTOR, B | | 3939 TEASLEY LN TRLR 107 | | | DENTON | TX | 76210-8436 | |
| NESTOR, JOHN AUSTIN | | ADDRESS ON FILE | | | | | | |
| NESTOR, WILKINSON | | ADDRESS ON FILE | | | | | | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | C/O LEXINGTON CORP PROPERTIES | | NEW YORK | NY | 10017 | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | | | NEW YORK | NY | 10017 | |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119-4015 | |
| NET ASSETS INC | | 1205 WESTLAKES DR | STE 175 | | BERWYN | PA | 19312 | |
| NET ASSETS INC | | STE 175 | | | BERWYN | PA | 19312 | |
| NET ASSETS LLC | | 900 W VALLEY RD STE 600 | | | WAYNE | PA | 19087 | |
| NET GUIDES PUBLISHING INC | | 5836 S PECOS RD | | | LAS VEGAS | NV | 89120 | |
| NET INTEGRATION LLC | | 23 SHAWINIGAN DR | | | LUDLOW | MA | 01056 | |
| NET PROPERTIES MANAGEMENT INC | | 535 BOYLSTON ST | | | BOSTON | MA | 02116-3766 | |
| NET REALTY HOLDING | | GROUP NO 59 | | | WOBURN | MA | 018150497 | |
| NET REALTY HOLDING | | PO BOX 5 497 | GROUP NO 59 | | WOBURN | MA | 01815-0497 | |
| NET REALTY HOLDING | | PO BOX 5 497 GROUP 23 | | | WOBURN | MA | 01815-4970 | |
| NET100 LTD | | 14120H SULLYFIELD CIR | | | CHANTILLY | VA | 20151 | |
| NET2000 COMMUNICATIONS | | DEPT 0674 | | | WASHINGTON | DC | 20073-0674 | |
| NET2000 COMMUNICATIONS | | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| NETALA, TAGORE | | ADDRESS ON FILE | | | | | | |
| NETANE, KIRKOME JOYE | | ADDRESS ON FILE | | | | | | |
| NETCOH SALES CO INC | | 92 IMERA AVE | | | WARWICK | RI | 02886-1431 | |
| NETCOM | | 2 NORTH SECOND ST | PLAZA A | | SAN JOSE | CA | 95113 | |
| NETCOM DIGITAL CORP | | 425 64 NEWBRIDGE RD | | | E MEADOW | NY | 11554 | |
| NETCOM ONLINE COMMUNICATION SERVICES, INC | | 3031 TISCH WAY | | | SAN JOSE | CA | 95128 | |
| NETD INC | | PO BOX 247 | | | TRENTON | TX | 75490 | |
| NETEMEYER, CAMERON | | ADDRESS ON FILE | | | | | | |
| NETERA HOLDINGS INC | | 1000 WESTLAKES DR STE 150 | | | BERWYN | PA | 19312 | |
| NETEZZA CORP | | CFO | NETEZZA CORPORATION | 26 FOREST ST STE 300 | MARLBOROUGH | MA | 01752 | |
| NETEZZA CORP | | PO BOX 83219 | | | WOBURN | MA | 01813-3219 | |
| NETFLIX COM INC | | 750 UNIVERSITY AVE | | | LOS GATOS | CA | 95032 | |
| NETGEAR INC | | 4196 B INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| NETGEAR INC | | 350 E PLUMERIA DR | | | SAN JOSE | CA | 95134-1911 | |
| NETGEAR INC | VIRGINIA PARKER | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | |
| NETGEAR INC | NETGEAR INC | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | |
| NETGEAR INC | ANDREW KIM | 350 E PLUMERIA DR | | | SAN JOSE | CA | 95134-1911 | |
| NETHER, KEVIN | | ADDRESS ON FILE | | | | | | |
| NETHERCOT, MATTHEW LAWERENCE | | ADDRESS ON FILE | | | | | | |
| NETHERY, JOSHUA COLE | | ADDRESS ON FILE | | | | | | |
| NETHERY, NANCY | | 30905 SADE DR | | | WESLEY CHAPEL | FL | 33544 | |
| NETHERY, NANCY | C O SANCHEZ & ASSOC PA | 1006 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| NETIFICE COMMUNICATIONS | | DEPT LA 22231 | | | PASADENA | CA | 91185-2231 | |
| NETIQ CORP | | 3553 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| NETIQ CORP | | PO BOX 45297 | | | SAN FRANCISCO | CA | 94145-0297 | |
| NETKEY INC | | 100 S SHORE DR FL 2 | | | EAST HAVEN | CT | 06512-4691 | |
| NETLINK RADIO COMM INC | | PO BOX 822846 | | | DALLAS | TX | 753822846 | |
| NETMANAGE INC | | PO BOX 45557 | | | SAN FRANCISCO | CA | 74145-0557 | |
| NETMANAGE INC | | 3440 WALNUT AVE MAC 0246 021 | | | FREMONT | CA | 94538 | |
| NETMANAGE INC | | DEPT 05283 REMITTANCE PROCESS | 3440 WALNUT AVE MAC 0246 021 | | FREMONT | CA | 94538 | |
| NETO, ARISTOTELES CASTRO | | ADDRESS ON FILE | | | | | | |
| NETO, ELIZABETH A | | 1540 ROXBURY CT NE | | | PALM BAY | FL | 32905 | |
| NETO, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| NETO, EMANUEL HENRIQUES | | ADDRESS ON FILE | | | | | | |
| NETO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| NETPLIANCE INC | | 7600 A N CAPITOL OF TEXAS HWY | | | AUSTIN | TX | 78731 | |
| NETRATINGS INC | | 24150 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| NETREADY HOME | | 12048 SW US HWY 54 | | | ANDOVER | KS | 67002 | |
| NETRIX LLC | | 2801 LAKESIDE DR 3RD FL | | | BANNOCKBURN | IL | 60015 | |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 91288 | FILE 7514727 | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETSCAPE COMMUNICATIONS CORP | | FILE 72726 | | | SAN FRANCISCO | CA | 941612726 | |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 61000 | FILE 72726 | | SAN FRANCISCO | CA | 94161-2726 | |
| NETSEL, KRISTEN L | | 1509 SAUSEL AVE | | | RICHMOND | VA | 23230 | |
| NETSERTS COM | | 2540 PLANTATION CTR DR | | | MATTHEWS | NC | 28105 | |
| NETSHELTER INC | | 8500 LESLIE ST | STE 520 | | THORNHILL | ON | L3T 7M8 | CANADA |
| NETTERS, MARCUS C | | ADDRESS ON FILE | | | | | | |
| NETTERVILLE, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| NETTESHEIM, JAY THOMAS | | ADDRESS ON FILE | | | | | | |
| NETTESHEIM, RAYMOND SCOTT | | ADDRESS ON FILE | | | | | | |
| NETTEY, GEORGE ADOLF | | ADDRESS ON FILE | | | | | | |
| NETTIE D GRAVES | GRAVES NETTIE D | 7655 ELKHARDT RD | | | RICHMOND | VA | 23235-5363 | |
| NETTKE, ANDREA | | 410 SURREY DR | | | LANCASTER | PA | 17601-0000 | |
| NETTKE, ANDREA MIREILLE | | ADDRESS ON FILE | | | | | | |
| NETTLE & BECHILL PC | JOHN E BECHILL JR ESQ | RE ERICK GROMEK | 17200  E 10 MILE RD STE 100 | | EASTPOINTE | MI | 48021 | |
| NETTLE, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| NETTLETON, COREY RUSSELL | | ADDRESS ON FILE | | | | | | |
| NETTLETON, PAUL | | ADDRESS ON FILE | | | | | | |
| NETTNIN, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| NETTO, ALYSSA M | | ADDRESS ON FILE | | | | | | |
| NETTO, JEFFERSO | | 959 REVERE BEACH PKWY | | | REVERE | MA | 02151-5335 | |
| NETTO, RICHARD THOMAS | | ADDRESS ON FILE | | | | | | |
| NETTUM, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| NETTWERK AMERICA LLC | | 8730 WILSHERE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| NETTWERK PRODUCTIONS | | 1650 WEST 2ND AVE | | | VANCOUVER | BC | V6J 4R3 | CANADA |
| NETWAY 2000 INC | | 19145 PARTHENIA ST STE H | | | NORTHRIDGE | CA | 91324-5103 | |
| NETWIN SOFTWARE INC | | 2635 CLEVELAND AVE STE 7 | | | SANTA ROSA | CA | 954032981 | |
| NETWIRE COMMUNICATIONS | | 328 S CENTRAL AVE STE 202 | | | MEDFORD | OR | 97501 | |
| NETWORK ASSOCIATES | | PO BOX 45241 | | | SAN FRANCISCO | CA | 94145-0241 | |
| NETWORK ASSOCIATES | | 135 S LASALLE DEPT 1729 | | | CHICAGO | IL | 60674-1729 | |
| NETWORK BUSINESS FURNITURE INC | | 10801 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23235 | |
| NETWORK BUSINESS INTERIOR LLC | | 1401 E CARY ST | | | RICHMOND | VA | 23219 | |
| NETWORK DYNAMICS CABLING INC | | 901 S BOLMAR ST STE G | | | WEST CHESTER | PA | 19382 | |
| NETWORK ELECTRIC INC | | PO BOX 566 | | | WEST JORDAN | UT | 840840566 | |
| NETWORK ENGINEERING INC | | 3140 DEMING WY | | | MIDDLETON | WI | 53562 | |
| NETWORK EQUIPMENT TECH | | PO BOX 502471 | | | ST LOUIS | MO | 631502471 | |
| NETWORK EQUIPMENT TECH | | BOX 370051 | | | BOSTON | MA | 02241-0751 | |
| NETWORK EQUIPMENT TECHNOLOGIES | | 4193 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NETWORK FLOOR MAINTENANCE INC | | PO BOX 235 | | | EAST AURORA | NY | 14052 | |
| NETWORK GENERAL CORP | | PO BOX 60000 FILE NO 92306 | | | SAN FRANCISCO | CA | 941602306 | |
| NETWORK GROUP INTERNATIONAL | | 4TH FL | | | PHILADELPHIA | PA | 19106 | |
| NETWORK GROUP INTERNATIONAL | | 701 MARKET ST | 4TH FL | | PHILADELPHIA | PA | 19106 | |
| NETWORK HARDWARE RESALE LLC | | 90 CASTILIAN DR STE 110 | | | SANTA BARBARA | CA | 93117 | |
| NETWORK MEDICAL SYSTEMS INC | | 1533 TECHNOLOGY DR | STE 102 | | CHESAPEAKE | VA | 23320 | |
| NETWORK SERVICES | | 525 S DOUGLAS ST | | | EL SEGUNDO | CA | 90245 | |
| NETWORK SERVICES | | PO BOX 650526 | | | DALLAS | TX | 75265-0526 | |
| NETWORK SERVICES | | PO BOX 34505 | | | SEATTLE | WA | 98124-1500 | |
| NETWORK SERVICES GROUP | | 3421 COMMISSION COURT ST 202 | HEDGES RUN OFFICE PARK | | WOODBRIDGE | VA | 22192 | |
| NETWORK SERVICES GROUP | | HEDGES RUN OFFICE PARK | | | WOODBRIDGE | VA | 22192 | |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 212970525 | |
| NETWORK TECHNOLOGIES INC | | 1275 DANNER DR | | | AURORA | OH | 44202 | |
| NETWORK VIDEO SERVICES INC | | 1183 N TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| NETWORK VIDEO SERVICES INC | | 320 C E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | |
| NETZ, PEGGY | | 11131 KEMPS MILL RD | | | WILLIAMSPORT | MD | 21795 | |
| NEU ION INC | | 7200 RUTHERFORD RD STE 100 | | | BALTIMORE | MD | 21244 | |
| NEU, BARRY | | ADDRESS ON FILE | | | | | | |
| NEU, CHRISTOPHER ERICH | | ADDRESS ON FILE | | | | | | |
| NEU, RALPH J | | 569 NEW HAVEN AVE | | | AURORA | IL | 60506 | |
| NEU, RALPH JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEUBAUER, BRUCE E JR | | 8467 BROADWAY ST | | | WESTMORELAND CIT | PA | 15692-1104 | |
| NEUBAUER, JACOB | | 5 SILVER OAKS LN | 6 | | EDWARDSVILLE | IL | 62025-0000 | |
| NEUBAUER, JACOB ROBERT | | ADDRESS ON FILE | | | | | | |
| NEUBERGER QUINN GIELEN RUBIN | | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 212023201 | |
| NEUBIA, JAMIA TERRELL | | ADDRESS ON FILE | | | | | | |
| NEUBIA, MARILYN | | PO BOX 1262 | | | PINELAKE | GA | 30072 | |
| NEUBIA, MARILYN M | | ADDRESS ON FILE | | | | | | |
| NEUENSCHWAND, JUSTIN N | | 9621 W LONG AVE | | | LITTLETON | CO | 80123-2345 | |
| NEUER, CATHLEEN RENEE | | ADDRESS ON FILE | | | | | | |
| NEUES, ALEX E | | ADDRESS ON FILE | | | | | | |
| NEUFELD, BARRY L | | PO BOX 1106 | COURT OFFICER | | HIGHTSTOWN | NJ | 08520 | |
| NEUFELD, DAVID ABRAM | | ADDRESS ON FILE | | | | | | |
| NEUFELD, EDWARD ANDREW | | ADDRESS ON FILE | | | | | | |
| NEUFFER, ROBERT | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| NEUGEBAUER, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| NEUGEBAUER, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| NEUGENT III, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEUHARD, DAVID | | ADDRESS ON FILE | | | | | | |
| NEUHARTH, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| NEUHARTH, RACHEL | | 11826 PASEO LUCIDO | 1022 | | SAN DIEGO | CA | 92128 | |
| NEUHAUS, AARON JAY | | ADDRESS ON FILE | | | | | | |
| NEUHAUS, KALESIA FRANCES | | ADDRESS ON FILE | | | | | | |
| NEUHAUSER, JUSTIN ROY | | ADDRESS ON FILE | | | | | | |
| NEUHAUSER, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| NEUKAM, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| NEUKAM, ZACH THOMAS | | ADDRESS ON FILE | | | | | | |
| NEUKUM, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEULIST, FORREST P | | ADDRESS ON FILE | | | | | | |
| NEULS, APRIL LOUISE | | ADDRESS ON FILE | | | | | | |
| NEULS, NATHAN J | | ADDRESS ON FILE | | | | | | |
| NEUMAIER, WAYNE | | 10346 WEST STUENKEL RD | | | FRANKFORT | IL | 60423 | |
| NEUMAN, KRISTA | | 2593 WILD GAME TRAIL | | | MYRTLE BEACH | SC | 29588 | |
| NEUMAN, NICOLE LEE | | ADDRESS ON FILE | | | | | | |
| NEUMAN, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NEUMAN, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEUMANN, ALEX PAUL | | ADDRESS ON FILE | | | | | | |
| NEUMANN, BRAD CULLEN | | ADDRESS ON FILE | | | | | | |
| NEUMANN, BRAD DANIEL | | ADDRESS ON FILE | | | | | | |
| NEUMANN, DAVID D | | ADDRESS ON FILE | | | | | | |
| NEUMANN, FRANCIS | | 121 HUNTERS RIDGE DR | | | JACKSONVILLE | NC | 28540 | |
| NEUMANN, FRANCIS NIKITA | | ADDRESS ON FILE | | | | | | |
| NEUMANN, JOSHUA TAYLOR | | ADDRESS ON FILE | | | | | | |
| NEUMANN, JOSHUA TAYLOR | | ADDRESS ON FILE | | | | | | |
| NEUMANN, KHYLIE MARAE | | ADDRESS ON FILE | | | | | | |
| NEUMANN, MIKE | | 400 SCENIC AVE | | | SAN ANSELMO | CA | 94960 | |
| NEUMANN, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEUMANN, NICHOLAS PETER | | ADDRESS ON FILE | | | | | | |
| NEUMANN, RICHARD FREDERICK | | ADDRESS ON FILE | | | | | | |
| NEUMANN, TIMOTHY WOLFGANG | | ADDRESS ON FILE | | | | | | |
| NEUMEIER, RAYMOND FREDERICK | | ADDRESS ON FILE | | | | | | |
| NEUMEIER, ROBERT | | 266 W UNION AVE NO 5 | | | FULLERTON | CA | 92832 | |
| NEUMEIER, ROBERT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NEUMEISTER, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NEUMER, MICHELLE | | 1800 CRANDON LN | | | SCHAUMBURG | IL | 60193-2421 | |
| NEUMER, RICHARD | | 3268 GAUL ST | | | PHILADELPHIA | PA | 19134 | |
| NEUMEYER IV, SAMUEL MADISON | | ADDRESS ON FILE | | | | | | |
| NEUMEYER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEUMEYERIV, SAMUEL | | 3669 SOUTH ACOMA ST | | | ENGLEWOOD | CO | 80110-0000 | |
| NEUMILLER, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| NEUMIRE, LYALL | | | | | GULFPORT | MS | 39503 | |
| NEURAD, PETER | | ADDRESS ON FILE | | | | | | |
| NEUSE RIVER GOLDEN RETRIEVER | | PO BOX 37156 | | | RALEIGH | NC | 27627 | |
| NEUSTAEDTER, ELI LOGAN | | ADDRESS ON FILE | | | | | | |
| NEUTRON INDUSTRIES INC | | PO BOX 74195 | | | CLEVELAND | OH | 441940271 | |
| NEUTRON INDUSTRIES INC | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| NEUWEILER, MICHAEL | | 1493 E SANTIAGO LN APT 21 | EXTREME HOME THEATERS | | SALT LAKE CITY | UT | 84121 | |
| NEUWEILER, MICHAEL | | 14930E SANTIAGO LN NO 21 | | | SALT LAKE CITY | UT | 84121 | |
| NEUWIRTH, ALAN JOHN | | ADDRESS ON FILE | | | | | | |
| NEVAD, JAMES KEITH | | ADDRESS ON FILE | | | | | | |
| NEVADA COPY SYSTEMS | | 3095 E PATRICK LANE NO 12 | | | LAS VEGAS | NV | 89120 | |
| NEVADA COUNTY FSD | | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLEGE PKWY 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PARKWAY 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 555 E WASHINGTON AVE NO 1300 | | | LAS VEGAS | NV | 89101 | |
| NEVADA DEPT  OF CONSERVATION | & NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SO  STEWART ST  STE 4001 | | CARSON CITY | NV | 89701-5249 | |
| NEVADA DEPT OF BUSINESS & INDUSTRY | UNCLAIMED PROPERTY DIVISION | 2501 E SAHARA AVE STE 304 | | | LAS VEGAS | NV | 89104 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52635 | | | PHOENIX | AZ | 85072 | |
| NEVADA DEPT OF TAXATION | | 1340 SOUTH CURRY ST | | | CARSON CITY | NV | 89710 | |
| NEVADA DEPT OF TAXATION | | PO BOX 98596 | | | LAS VEGAS | NV | 891938596 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | PHOENIX | AZ | 85072-2609 | |
| NEVADA DEPT OF TAXATION | | NEVADA DEPT OF TAXATION | PO BOX 52614 | | PHOENIX | AZ | 85072-2614 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | PHOENIX | AZ | 85072-2614 | |
| NEVADA EMPLOYMENT SECURITY DEP | | 500 EAST 3RD ST | | | CARSON CITY | NV | 89713 | |
| NEVADA INSURANCE DIVISION | | 2501 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| NEVADA INVESTMENT HOLDINGS INC | | 5405 MOREHOUSE DR STE 250 | | | SAN DIEGO | CA | 92121 | |
| NEVADA INVESTMENT HOLDINGS INC | | FILE 56692 | BANK OF AMERICA LOCKBOX | | LOS ANGELES | CA | 90074-6692 | |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA INVESTMENT HOLDINGS INC | V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEVADA INVESTMENT HOLDINGS INC | JEFFREY ISAACS | PROCOPIO CORY HARGREAVES & SAVITCH LLP | 530 B ST STE 2100 | | SAN DIEGO | CA | 92101 | |
| NEVADA OCCUPATIONAL HEALTH CTR | | 255 GLENDALE AVE STE 12 | | | SPARKS | NV | 89431 | |
| NEVADA OCCUPATIONAL HEALTH CTR | | PO BOX 97587 | | | DALLAS | TX | 75397-0001 | |
| NEVADA OVERHEAD DOOR CO | | 2255 GLENDALE AVE NO 1 | | | SPARKS | NV | 89431 | |
| NEVADA POWER CO | | PO BOX 98855 | | | LAS VEGAS | NV | 891938855 | |
| NEVADA POWER CO | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NEVADA POWER COMPANY DBA NV ENERGY | ATTN YVONNE ENOS | PO BOX 10100 | | | RENO | NV | 89520 | |
| NEVADA SECRETARY OF STATE | | 202 N CARSON ST | | | CARSON CITY | NV | 89701-4201 | |
| NEVADA SECRETARY OF STATE | | 101 N CARSON ST STE 3 | | | CARSON CITY | NV | 89701-4786 | |
| NEVADA SPCA | | 4800 W DEWEY DR | STE D | | LAS VEGAS | NV | 89118 | |
| NEVADA STATE ATTORNEYS GENERAL | CATHERINE CORTEZ MASTO | 100 N CARSON ST | OLD SUPREME CT BLDG | | CARSON CITY | NV | 89701 | |
| NEVADA STATE CONTRACTORS BOARD | | 9670 GATEWAY DR | STE 100 | | RENO | NV | 89521 | |
| NEVADA STATE OF | NEVADA UNCLAIMED PROPERTY | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA, COUNTY OF | | 950 MAIDU AVE | DIST ATTRNY FAMILY SUPPORT DIV | | NEVADA CITY | CA | 95959 | |
| NEVADA, COUNTY OF | | DIST ATTRNY FAMILY SUPPORT DIV | | | NEVADA CITY | CA | 95959 | |
| NEVADA, RETAIL ASSOCIATION OF | | STE 203 | | | CARSON CITY | NV | 89701 | |
| NEVADA, RETAIL ASSOCIATION OF | | 1007 N NEVADA ST | | | CARSON CITY | NV | 89703-3937 | |
| NEVADA, STATE OF | | PO BOX 740 | | | VIRDI | NV | 89439 | |
| NEVADA, STATE OF | | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | |
| NEVADA, STATE OF | | 555 E WASHINGTON AVE STE 4200 | NEVADA UNCLAIMED PROPERTY | | LAS VEGAS | NV | 89101-1070 | |
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | |
| NEVAEH ELECTRONICS LLC | | 1182 OLD BOONES CRK RD | | | JONESBORO | TN | 37659 | |
| NEVARES III, CARLOS | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, ANNETTE | | 9400 KENDALL ST | | | WESTMINSTER | CO | 80031 | |
| NEVAREZ, CARMEN | | 2375 PENTLAND WAY | | | SAN JOSE | CA | 95148-4028 | |
| NEVAREZ, ERIK | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, FELIX | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, JOSE | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, JOSE ADRIAN | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, MARIA CRISTINA | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, PHILLIP | | 1005 E YAKOKIA | | | SANTA BARBARA | CA | 93103 | |
| NEVAREZ, QUINESA N | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, QUINESA N | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, RICHARD DAVID | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, RYAN V | | ADDRESS ON FILE | | | | | | |
| NEVAREZ, SORAIDA | | ADDRESS ON FILE | | | | | | |
| NEVE, DWAYNE TROY | | ADDRESS ON FILE | | | | | | |
| NEVE, DWAYNE TROY | | ADDRESS ON FILE | | | | | | |
| NEVEL, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| NEVEL, TERRY | | 2929 LENOX RD | | | ATLANTA | GA | 30324 | |
| NEVELLS, RAYFORD KENNETH | | ADDRESS ON FILE | | | | | | |
| NEVELS, CHRIS | | 2033 KRAUSE HILL PLACE | | | FLORRISANT | MO | 63031 | |
| NEVELS, HAROLD JAMES | | ADDRESS ON FILE | | | | | | |
| NEVELS, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | |
| NEVENHOVEN, JENNIFER LEE ANN | | ADDRESS ON FILE | | | | | | |
| NEVERDAHL, LARRY BRIAN | | ADDRESS ON FILE | | | | | | |
| NEVERLA, JOHN RYAN | | ADDRESS ON FILE | | | | | | |
| NEVEROVICH, MILA | | ADDRESS ON FILE | | | | | | |
| NEVES, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| NEVES, FABILENE | | ADDRESS ON FILE | | | | | | |
| NEVES, JOHN A | | ADDRESS ON FILE | | | | | | |
| NEVEU, NATHANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| NEVILL JR, DAVID R | | ADDRESS ON FILE | | | | | | |
| NEVILLE, CHARLES JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEVILLE, CORY | | ADDRESS ON FILE | | | | | | |
| NEVILLE, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| NEVILLE, DEREK LYDON | | ADDRESS ON FILE | | | | | | |
| NEVILLE, DESTINEE | | 1149 E 103RD ST | | | LOS ANGELES | CA | 90002 | |
| NEVILLE, KALYN DAWN | | ADDRESS ON FILE | | | | | | |
| NEVILLE, KRISTIN L | | ADDRESS ON FILE | | | | | | |
| NEVILLE, TYLER LLOYD | | ADDRESS ON FILE | | | | | | |
| NEVILLS, ANGEL MARIE | | ADDRESS ON FILE | | | | | | |
| NEVILLS, SEAN LEMAR | | ADDRESS ON FILE | | | | | | |
| NEVILS, DANIEL CHAD | | ADDRESS ON FILE | | | | | | |
| NEVIN DENNIS | | 2642 W LINCOLN AVE | NO 228 | | ANAHEIM | CA | 92801 | |
| NEVIN, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| NEVIN, DENNIS N | | ADDRESS ON FILE | | | | | | |
| NEVINS III, JOHN ERNEST | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVINS MARILENE B | | 2103 SAVANNAH RIVER ST | | | HENDERSON | NV | 89077-0133 | |
| NEVINS, DENNIS | | ADDRESS ON FILE | | | | | | |
| NEVINS, JASON | | ADDRESS ON FILE | | | | | | |
| NEVINS, JOHN | | 1215 PINE CONE COURT | | | TITUSVILLE | FL | 32796 | |
| NEVINS, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| NEVINS, NICOLE JOY | | ADDRESS ON FILE | | | | | | |
| NEVINS, STEVE | | 3536 GOLFSIDE DR | | | HUDSONVILLE | MI | 49426 | |
| NEVIUS, JEFF MARTIN | | ADDRESS ON FILE | | | | | | |
| NEVIUS, JILLIAN ROSE | | ADDRESS ON FILE | | | | | | |
| NEW AGAIN SOLUTIONS LTD | | PO BOX 67118 | | | DALLAS | TX | 75267-1118 | |
| NEW AGE ELECTRONICS | | HARBIN KEVIN | NEW AGE ELECTRONICS INC | PO BOX 372 | GRENADA | MS | 38901 | |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | SCOBEY | MS | 38953 | |
| NEW AGE ELECTRONICS | | 7929 WESTHEIMER RD | | | HOUSTON | TX | 77063 | |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | SCOBEY | MS | 38953-2441 | |
| NEW AGE ELECTRONICS INC | | 339 CR 4 | | | SCOBEY | MS | 38953-2441 | |
| NEW AGE ELECTRONICS INC A CALIFORNIA CORPORATION | JEFFREY M GALEN | GALEN & DAVIS LLP | 16255 VENTURA BLVD STE 900 | | ENCINO | CA | 91436 | |
| NEW AGE ELECTRONICS INC A CALIFORNIA CORPORATION | NEW AGE ELECTRONICS INC | 339 CR 4 | | | SCOBEY | MS | 38953-2441 | |
| NEW AGE INC | CINDY JIMENEZ | 21950 ARNOLD CENTER RD | | | CARSON | CA | 90810 | |
| NEW AGE INC | | DEPT NO 8755 | | | LOS ANGELES | CA | 90084-8755 | |
| NEW AGE SATELLITE | | 800 N MCCANN STE 2 | | | KOKOMO | IN | 46901 | |
| NEW AGE SOUNDS & RENOVATIONS INC | | PO BOX 18338 | | | CORPUS CHRISTI | TX | 78418 | |
| NEW ALBERTSONS INC | | PO BOX 958844 | CO SUPERVALU PA627437 | | ST LOUIS | MO | 63195-8844 | |
| NEW ALLIANCE SOFTBALL LEAGUE | | PO BOX 1406 | | | WEST BABYLON | NY | 11704 | |
| NEW ALLIANCE TECHNOLOGIES INC | | PO BOX 4291 | | | OCEANSIDE | CA | 92052-4291 | |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | ATTN  LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD  STE 500 | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | 4572 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD STE 500 | | | ALPHARETTA | GA | 30005 | |
| NEW BEDFORD STANDARD TIMES | | PATTY SOUZA | 25 ELM ST | | NEW BEDFORD | MA | 02740 | |
| NEW BERN SUN JOURNAL | | CHRIS BROWN | P O BOX 0196 | | JACKSONVILLE | NC | 28541 | |
| NEW BOSTON INC | | PO BOX 30727 | | | HARTFORD | CT | 061500727 | |
| NEW BOSTON JANITORIAL | | PO BOX 305 | | | NEW BOSTON | MI | 48164 | |
| NEW BOSTON MEADOWS LP | | PO BOX 18673 | | | NEWARK | NJ | 071918673 | |
| NEW BOSTON SELECT STAFFING | | 60 HARVARD MILL SQUARE | | | WAKEFIELD | MA | 01880 | |
| NEW BOSTON SELECT STAFFING SAPPHIRE TECHNOLOGIES LP | SAPPHIRE TECHNOLOGIES LP | 60 HARVARD MILL SQ | | | WAKEFIELD | MA | 01880 | |
| NEW BRAUNFELS HERALD | | CHUCK EVERS | 707 LANDA ST | | NEW BRAUNFELS | TX | 78130 | |
| NEW BRAUNFELS UTILITIES | | PO BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | |
| NEW BRAUNFELS UTILITIES, TX | | P O BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | |
| NEW BRIGHT INDUSTRIES | | SHEUNG YUET RD | NEW BRIGHT BLDG 11 | | KOWLOON BAY | | | HONG KONG |
| NEW CASLTE COUNTY | | NEW CASLTE COUNTY | LOCAL SCHOOL AND COUNTY TAXES | P O BOX 15149 | WILMINGTON | DE | 19886-1341 | |
| NEW CASTLE ASSOCIATES | | PO BOX 7370 | | | PHILADELPHIA | PA | 19102 | |
| NEW CASTLE ASSOCIATES | | 715 CHRISTIANA MALL | | | NEWARK | DE | 19702 | |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | | | PHILADELPHIA | PA | 191828156 | |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | C/O PREIT RUBIN INC | | PHILADELPHIA | PA | 19182-8156 | |
| NEW CASTLE BATTERY MFG CO | | PO BOX 400054 | | | PITTSBURGH | PA | 15268-0054 | |
| NEW CASTLE COUNTY | | DEPARTMENT OF LAND USE | 87 READS WAY | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | PO BOX 8589 | DEPT 827593 | | PHILADELPHIA | PA | 19101-9760 | |
| NEW CASTLE COUNTY | | DEPT 827593 | PO BOX 8589 | | PHILADELPHIA | DE | 19101-9761 | |
| NEW CASTLE COUNTY | | 2701 CAPITAL TRAIL | ENGINEERING BLDG | | NEWARK | DE | 19711-6899 | |
| NEW CASTLE COUNTY | | PO BOX 15359 | | | WILMINGTON | DE | 19886-5359 | |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | PO BOX 827593 | | PHILADELPHIA | PA | 19182-7593 | |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | PO BOX 15358 | | WILMINGTON | DE | | |
| NEW CASTLE REGISTER OF WILLS | | 800 N FRENCH CITY COUNCIL BLDG | | | WILMINGTON | DE | 19801 | |
| NEW CASTLE ROOFING/WTRPROOFING | | 10 STRAWBRIDGE AVE | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE ROW | | 800 N FRENCH | CITY COUNCIL BLDG | | WILMINGTON | DE | 19801 | |
| NEW CENTURY DELIVERY & DIST | | PO BOX 12814 | | | ROANOKE | VA | 24028 | |
| NEW CIRCLE MECHANICAL | | PO BOX 4793 | | | LOUISVILLE | KY | 402040793 | |
| NEW CITY DESIGN | | 1304 HILLSBOROUGH ST | | | RALEIGH | NC | 27605 | |
| NEW COLORADO DAILY | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW COMMUNITY SCHOOL, THE | | 4211 HERMITAGE RD | | | RICHMOND | VA | 23227 | |
| NEW CONCEPT MAINTENANCE SYSTEM | | 517 98TH ST SOUTH | | | TACOMA | WA | 98444 | |
| NEW CONNECTIONS | | 12850 W 276TH | | | LOUISBURG | KS | 66053 | |
| NEW DEAL DESIGN LLC | | 923 HARRISON ST | | | SAN FRANCISCO | CA | 94107-1008 | |
| NEW DIMENSION | | 2440 STANWELL DR | | | CONCORD | CA | 94520 | |
| NEW DIMENSION | | 1825 SUTTER ST STE B | | | CONCORD | CA | 94520-2554 | |
| NEW DIRECTIONS | | DEPT 0682 | | | COLUMBIA | MD | 292270682 | |
| NEW DIRECTIONS | | SLATWALL SYSTEMS | DEPT 0682 | | COLUMBIA | MD | 29227-0682 | |
| NEW DIRECTIONS INC | | PO BOX 88 | | | WHEATON | IL | 601890088 | |
| NEW DIRECTIONS INC | | 1127 WHEATON OAKS COURT | PO BOX 88 | | WHEATON | IL | 60189-0088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW DOMINION EQUIPMENT CO | | 11513 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | |
| NEW DOMINION EQUIPMENT CO | | 9017 FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| NEW EARNIE | | 121 B VALLEYWOOD RD | | | TYRONA | GA | 30290 | |
| NEW ELECTRIC INC | | 2727 N GROVE INDUSTRIAL DR | STE 131 | | FRESNO | CA | 93727 | |
| NEW ELECTRIC INC | | STE 131 | | | FRESNO | CA | 93727 | |
| NEW ENGLAND APPLIANCE RECOVERY | | PO BOX 775 | | | EAST FREETOWN | MA | 02717 | |
| NEW ENGLAND APPLIANCE SERVICE | | 23 MANN RD | | | SHAPLEIGH | ME | 04076 | |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 155 | C/O MBME | | WESTWOOD | MA | 02090 | |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 9132 | | | BROOKLINE | MA | 02446 | |
| NEW ENGLAND BROADBAND LLC | | 35 MANCHESTER RD STE 11A | | | DERRY | NH | 03038-3065 | |
| NEW ENGLAND BUSINESS MACHINES | | 1654 RIVERDALE ST | BOX 800 | | WEST SPRINGFIELD | MA | 01089 | |
| NEW ENGLAND BUSINESS MACHINES | | BOX 800 | | | WEST SPRINGFIELD | MA | 01089 | |
| NEW ENGLAND BUSINESS SVC | | 500 MAIN ST | | | GROTON | MA | 01471 | |
| NEW ENGLAND BUSINESS SVC | | PO BOX 370013 | | | BOSTON | MA | 02241-0713 | |
| NEW ENGLAND BUSINESS SVC | | PO BOX 150419 | | | HARTFORD | CT | 06115-0419 | |
| NEW ENGLAND COPY SPECIALISTS | | P O BOX 4024 | | | WOBURN | MA | 018884024 | |
| NEW ENGLAND DEVELOPMENT | | ONE WELLS AVE STE 303 | ATTN ACCOUNTS RECEIVABLE | | NEWTON | MA | 02159 | |
| NEW ENGLAND DEVELOPMENT | ACCOUNTS RECEIVABLE | | | | NEWTON | MA | 02159 | |
| NEW ENGLAND FIRE & SAFETY | | FIRE PROT & SAFETY EQUIPMENT | PO BOX 648 | | MEDFORD | MA | 02155 | |
| NEW ENGLAND FIRE & SAFETY | | PO BOX 648 | | | MEDFORD | MA | 02155 | |
| NEW ENGLAND GAS CO | | 100 WEYBOSSET ST | | | PROVIDENCE | RI | 029032822 | |
| NEW ENGLAND GAS CO | | PO BOX 414410 | | | BOSTON | MA | 02241-4410 | |
| NEW ENGLAND GAS CO | | PO BOX 7900 | | | CUMBERLAND | RI | 02864-0700 | |
| NEW ENGLAND GAS CO | | PO BOX 9580 | | | MANCHESTER | NH | 03108-9580 | |
| NEW ENGLAND GAS CO | | PO BOX 9681 | | | MANCHESTER | NH | 03108-9681 | |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101-4718 | |
| NEW ENGLAND INDUSTRIAL ROOFING | | PO BOX 893 | | | GARDNER | MA | 01440 | |
| NEW ENGLAND LOCKSMITH CO | | 118 WEST WOODS RD | P O BOX 329 | | EAST HARTLAND | CT | 06027 | |
| NEW ENGLAND LOCKSMITH CO | | P O BOX 329 | | | EAST HARTLAND | CT | 06027 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 2949 | | | HARTFORD | CT | 06104 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 1701 | | | VERNON | CT | 06066-7701 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 31711 | | | HARTFORD | CT | 06150-1711 | |
| NEW ENGLAND OFFICE | | 402 AMHERST ST | | | NASHUA | NH | 03063 | |
| NEW ENGLAND OVERHEAD DOOR | | 5 CHARLESVIEW RD | | | HOPEDALE | MA | 01747 | |
| NEW ENGLAND OVERHEAD DOOR | | 43 POND ST | | | MILFORD | MA | 01757 | |
| NEW ENGLAND PATRIOTS LP | | ONE PATRIOT PL | | | FOXBOROUGH | MA | 02035-1388 | |
| NEW ENGLAND RECYCLING CO INC | | 565 WINTHROP ST | | | TAUNTON | MA | 02780 | |
| NEW ENGLAND REFINISHERS | | 283 DERBY ST | | | SALEM | MA | 01970 | |
| NEW ENGLAND RELOCATION GROUP | | 13 ENON ST | | | BEVERLY | MA | 01915 | |
| NEW ENGLAND RETAIL EXPRESS INC | | PO BOX 840 | 180 CAMPANELLI PKY | | STOUGHTON | MA | 02072 | |
| NEW ENGLAND SATELLITE & SOUND | | 285 MAIN ST | | | WOONSOCKET | RI | 02895 | |
| NEW ENGLAND SEALCOATING CO INC | | 120 INDUSTRIAL PARK RD | | | HINGHAM | MA | 02043 | |
| NEW ENGLAND SHIPPING SOLUTIONS | | PO BOX 7020 | | | PORTLAND | ME | 041127020 | |
| NEW ENGLAND SPRING WATER CO IN | | 217R MAIN ST | | | N READING | MA | 01864 | |
| NEW ENGLAND TELEVISION SERVICE | | PO BOX 186 | 364 ALBANY TPKE | | CANTON | CT | 06019 | |
| NEW ENGLAND TELEVISION SERVICE | | 70 CLIMAX RD | | | SIMSBURY | CT | 06070 | |
| NEW ENGLAND WATER UTILITY SERVICES, INC | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| NEW ERA APPLIANCE SERVICE | | 813 PIEDMONT AVE | | | BRISTOL | VA | 24201 | |
| NEW ERA STAFFING INC | | 9 EXCHANGE ST | | | WORCESTER | MA | 01608 | |
| NEW EWA INC | | 313 MAIN ST | | | NORWAY | ME | 04268 | |
| NEW GENERATION COATINGS | | 30 PIONEER LN | | | VIENNA | IL | 62995 | |
| NEW HAMPSHIRE BUREAU OF TRNPKS | | PO BOX 2950 | | | CONCORD | NH | 033022950 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN JOHN F HAYES REVENUE COUNSEL | PO BOX 457 | | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE DEPT OF ENVIRONMENTAL SVS | 29 HAZEN DRIVE | P O BOX 95 | | | CONCORD | NH | 03302-0095 | |
| NEW HAMPSHIRE DEPT OF EMP SECU | CASHIER | | | | CONCORD | NH | 033022058 | |
| NEW HAMPSHIRE DEPT OF EMP SECU | | PO BOX 2058 | ATTN CASHIER | | CONCORD | NH | 03302-2058 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | RETURNS PROCESSING DIVISION | | | CONCORD | NH | 033020637 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 457 | AUDIT DIVISION | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 637 | RETURNS PROCESSING DIVISION | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | CONCORD | NH | 03302-3838 | |
| NEW HAMPSHIRE DEPT OF SAFETY | NH DEPT OF JUSTICE | ATTN JASON REIMERS ASSISTANT ATTORNEY GENERAL | 33 CAPITOL ST | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DMV | | 10 HAZEN DR | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE GAS CORPORATION  NH GAS | | P O  BOX 438 | | | KEENE | NH | 3431 | |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | | | MANCHESTER | NH | 03108 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 30753 | | | HARTFORD | CT | 06150 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9025 | REGIONAL PROCESSING CTR | | BOSTON | MA | 02205-9025 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | REGIONAL PROCESSING CTR | | MANCHESTER | NH | 03108-9501 | |
| NEW HAMPSHIRE INSURANCE DEPT | | 21 S FRUIT ST | | | CONCORD | NH | 03301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE SECRETARY OF ST | | STATE HOUSE ROOM 204 | | | CONCORD | NH | 033014989 | |
| NEW HAMPSHIRE SECRETARY OF ST | | 107 N MAIN ST | STATE HOUSE ROOM 204 | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE SPEEDWAY | | PO BOX 7888 | | | LOUDON | NH | 03307 | |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | KELLY AYOTTE | 33 CAPITOL ST | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE STATE POLICE | | 10 HAZEN DR | ATTN CRIMINAL RECORDS | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE STATE POLICE | CRIMINAL RECORDS | | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST RM 205 | | | CONCORD | NH | 3301 | |
| NEW HAMPSHIRE TREASURY DEPARTMENT | CATHERINE A PROVENCHER STATE TREASURER | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | CONCORD | NH | 03301-6312 | |
| NEW HAMPSHIRE, STATE OF | | STATE OFF PARK 95 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | | | CONCORD | NH | 033022160 | |
| NEW HAMPSHIRE, STATE OF | | STATE OF NH CHARITABLE TRUST | 33 CAPITOL ST | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2076 | DEPT OF LABOR | | CONCORD | NH | 03302-2076 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | DEPARTMENT OF LABOR | | CONCORD | NH | 03302-2160 | |
| NEW HANOVER CO CLERK OF COURT | | 316 PRINCESS | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2023 | 316 PRINCESS | | WILMINGTON | NC | 28402 | |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2135 | NEW HANOVER CO JUDICIAL BLDG | | WILMINGTON | NC | 28402 | |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 9005 | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | |
| NEW HAPPY FAMILY INC | | 253 SALEM RD PLAZA 129 | | | BILLERICA | MA | 01821 | |
| NEW HARTFORD, TOWN OF | | 32 KELLOGG RD | NEW HARTFORD POLICE DEPT | | NEW HARTFORD | NY | 13413 | |
| NEW HAVEN COUNTY PROBATE COURT | | 200 ORANGE ST | | | NEW HAVEN | CT | 06504 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 4240 | | | CAROL STREAM | IL | 601974240 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 21817 | | | LOS ANGELES | CA | 900210817 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 120323 | | | EAST HAVEN | CT | 06512-0323 | |
| NEW HAVEN MOVING EQUIPMENT | | DRAWER 7000 | PO BOX 4240 | | CAROL STREAM | IL | 60197-4240 | |
| NEW HAVEN MOVING EQUIPMENT | | DEPT 77 6144 | | | CHICAGO | IL | 60678-6144 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 1721 | | | SAN LEANDRO | CA | 94577-4223 | |
| NEW HAVEN MOVING EQUIPMENT | | 20015 85TH AVE S UNIT B | | | KENT | WA | 98031-1278 | |
| NEW HAVEN REGISTER | | CINDY MASTRIANO | 40 SARGENT DR | | NEW HAVEN | CT | 06511 | |
| NEW HAVEN REGISTER | | PO BOX 8626 | | | NEW HAVEN | CT | 06531 | |
| NEW HAVEN REGISTER | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | |
| NEW HAVEN REGISTER | | PO BOX 1877 | | | ALBANY | NY | 12201-1877 | |
| NEW HOPE FELLOWSHIP | | PO BOX | | | SILVERDALE | WA | 98383 | |
| NEW HORIZON | | 500 FAIRWAY DR 208 | | | DEERFIELD BEACH | FL | 33441 | |
| NEW HORIZON | | 5455 EDGERTON AVE | | | LAKE WORTH | FL | 33463 | |
| NEW HORIZONS | | PO BOX 7065 | | | DEFIANCE | OH | 43512 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OF ALLENTOWN | PO BOX 20705 | | LEHIGH VALLEY | PA | 18002 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 20705 | | | LEHIGH VALLEY | PA | 18002 | |
| NEW HORIZONS COMPUTER LEARNING | | 2000 COPORATE RIDGE STE 110 | | | MCLEAN | VA | 22201 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 931814 | | | ATLANTA | GA | 31193 | |
| NEW HORIZONS COMPUTER LEARNING | | 10200 LINN STA RD STE 110 | | | LOUISVILLE | KY | 40223 | |
| NEW HORIZONS COMPUTER LEARNING | | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| NEW HORIZONS COMPUTER LEARNING | | 2800 VETERANS BLVD | | | METAIRIE | LA | 70002 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OR RIVERSIDE | PO BOX 2745 | | ESCONDIDO | CA | 92033 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 2745 | | | ESCONDIDO | CA | 92033 | |
| NEW HORIZONS COMPUTER LEARNING | | 1231 E DYER RD STE 140 | | | SANTA ANA | CA | 92705 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 10819 | | | CHANTILLY | VA | 20153-0819 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 1595 | | | MERRIFIELD | VA | 22116-1595 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 7420 | | | MERRIFIELD | VA | 22116-7420 | |
| NEW HORIZONS COMPUTER LEARNING | | DEPT 2880 | | | LOS ANGELES | CA | 90084-2880 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTERS | 1231 E DYER RD STE 140 | | SANTA ANA | CA | 92705-5643 | |
| NEW IMAGE HOME IMPROVEMENT | | 4 E SEDWICK ST | | | SANDSTON | VA | 23150 | |
| NEW IMAGE MOBILE DETAILING | | 1824 HOWARD CT | | | WEST COVINA | CA | 91792 | |
| NEW IMAGE STUDIO | | 8616 MAIDSTONE COURT | | | RALEIGH | NC | 27613 | |
| NEW IMAGES | | 40 MARIONDALE DR | | | PLANTSVILLE | CT | 06479 | |
| NEW IMAGES | | PO BOX 291 | 40 MARIONDALE DR | | PLANTSVILLE | CT | 06479 | |
| NEW IMAGES PHOTOGRAPHY | | 14205 LONG HILL RD | | | MIDLOTHIAN | VA | 23112 | |
| NEW JERSEY AMERICAN WATER 371476 | | PO BOX 578 | | | ALTON | IL | 62002 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 080096005 | |
| NEW JERSEY AMERICAN WATER CO EW | NEW JERSEY AMERICAN WATER CO EW | PO BOX 578 | | | ALTON | IL | 62002 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 578 | | | ALTON | IL | 62002 | |
| NEW JERSEY AMERICAN WATER CO | | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER/371476 | | BOX 371476 | | | PITTSBURGH | PA | 15250-7476 | |
| NEW JERSEY AUTOMATIC DOOR INC | | PO BOX 18302 | | | NEWARK | NJ | 07191 | |
| NEW JERSEY BERGEN CNTY, SUPERIOR COURT | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | HACKENSACK | NJ | 07602 | |
| NEW JERSEY COMM OF LABOR | | DIV OF WAGE & HOUR COMPLIANCE | 135 E STATE ST 4TH FL | | TRENTON | NJ | 08608 | |
| NEW JERSEY COMM OF LABOR | | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| NEW JERSEY CORPORATION TAX | | DIVISION OF TAXATION | P O BOX 666 | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | | P O BOX 402 | | | TRENTON | NJ | 08625-0402 | |
| NEW JERSEY DEPT OF TAXATION | | | | | | | | |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 333 | | | TRENTON | NJ | 08646-0333 | |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 666 | REVENUE PROCESSING CTR | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPT OF TREASURY | | 50 BARRACK ST 6TH FLR CH214 | UNCLAIMED PROPERTY | | TRENTON | NJ | 08646 | |
| NEW JERSEY DEPT OF TREASURY | | UNCLAIMED PROPERTY | | | TRENTON | NJ | 08646 | |
| NEW JERSEY DOOR WORKS | | 689 RAMSEY AVE | | | HILLSIDE | NJ | 07205 | |
| NEW JERSEY FAMILY SUPPORT PAY | | PO BOX 4880 | | | TRENTON | NJ | 08650 | |
| NEW JERSEY FAMILY SUPPORT PAY | | CN 4880 PAYMENT CTR | | | TRENTON | NJ | 08650 | |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | TRENTON | NJ | 08625-0809 | |
| NEW JERSEY FIRE SAFETY BUREAU | | NEW JERSEY FIRE SAFETY BUREAU | DIVISION OF FIRE SAFETY | PO BOX 809 | TRENTON | NJ | 08625-0809 | |
| NEW JERSEY FOOD COUNCIL | | 30 W LAFAYETTE ST | | | TRENTON | NJ | 08608-2011 | |
| NEW JERSEY GENERAL TREASURY | | DEPT OF BANKING & INSURANCE | | | BELLMAWR | NJ | 080995088 | |
| NEW JERSEY GENERAL TREASURY | | PO BOX 1088 | DEPT OF BANKING & INSURANCE | | BELLMAWR | NJ | 08099-5088 | |
| NEW JERSEY HIGHER EDUCATION | | PO BOX 547 ASSISTANCE AUTH | 4 QUAKERBRIDGE PLAZA | | TRENTON | NJ | 08625 | |
| NEW JERSEY MIDDLESEX, STATE OF | | CRIMINAL DIV PO BOX 2673 | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY MIDDLESEX, STATE OF | | SUPER CRIMINAL SUPERIOR COURT | CRIMINAL DIV PO BOX 2673 | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 077150001 | |
| NEW JERSEY NATURAL GAS | ATTN ROBERT DITOMMASO | PO BOX 1378 | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NATURAL GAS COMPANY | NJR | P O  BOX 1378 | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NETS BASKETBALL LLC | | PO BOX 18329 | | | NEWARK | NJ | 07191 | |
| NEW JERSEY REPUBLICAN STATE CO | | 332 WEST STATE ST | | | TRENTON | NJ | 08618 | |
| NEW JERSEY RETAIL MRCHNT ASSOC | | 332 WEST STATE ST | | | TRENTON | NJ | 08618 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | ANNE MILGRAM | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST PO BOX 080 | | TRENTON | NJ | 08625 | |
| NEW JERSEY STATE POLICE | IDENTIFICATION RECORDS | | | | WEST TRENTON | NJ | 086280068 | |
| NEW JERSEY STATE POLICE | | PO BOX 7068 | ATTN IDENTIFICATION RECORDS | | WEST TRENTON | NJ | 08628-0068 | |
| NEW JERSEY SUPERIOR COURT | | PO BOX 8203 SPECIAL CIVIL PART | OFFICER LOUIS SOTO RIOS | | NORTH BERGEN | NJ | 07047 | |
| NEW JERSEY SUPERIOR COURT | | 257 CENTRAL AVE PMB 111 | LOUIS S RIOS SUP CT HUDSON CO | | JERSEY CITY | NJ | 07307 | |
| NEW JERSEY SUPERIOR COURT | | 5TH & MICKEL BLVD | CRIMINAL DIVISION | | CAMDEN | NJ | 08103 | |
| NEW JERSEY SUPERIOR COURT | | CRIMINAL DIVISION | | | CAMDEN | NJ | 08103 | |
| NEW JERSEY TRANE | | 4 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 27 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY TREASURER, STATE OF | | OCEAN COUNTY CLERK | PO BOX 2192 | | TOMS RIVER | NJ | 08754 | |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 2192 | | | TOMS RIVER | NJ | 08754 | |
| NEW JERSEY, COLLEGE OF | | OFFICE OF CAREER SVC | | | TRENTON | NJ | 086504700 | |
| NEW JERSEY, COLLEGE OF | | HILLWOOD LAKES CN4700 | OFFICE OF CAREER SVC | | TRENTON | NJ | 08650-4700 | |
| NEW JERSEY, STATE OF | | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | NEWARK | NJ | 07101 | |
| NEW JERSEY, STATE OF | | WARREN CO COURTHOUSE 2ND ST | PROBATION DEPT | | BELVIDERE | NJ | 07823 | |
| NEW JERSEY, STATE OF | | 49 RANCOCAS RD COURTS FACILITY | BURLINGTON COUNTY CLERK | | MOUNT HOLLY | NJ | 08060 | |
| NEW JERSEY, STATE OF | | BURLINGTON COUNTY CLERK | | | MOUNT HOLLY | NJ | 08060 | |
| NEW JERSEY, STATE OF | | PO BOX 78 92 MARKET ST | CRIMINAL CASE MGMT OFFICE | | SALEM | NJ | 08079 | |
| NEW JERSEY, STATE OF | | 101 S 5TH ST DIVISION MANAGER | CAMDEN COUNTY CRIMINAL RECORDS | | CAMDEN | NJ | 08103 | |
| NEW JERSEY, STATE OF | | PO BOX 757 CRIMINAL CASE MGMT | CUMBERLAND CO SUPERIOR COURT | | BRIDGETON | NJ | 08302 | |
| NEW JERSEY, STATE OF | | PO BOX 1110 MIDDLESEX CO CLERK | CRIMINAL RECORDS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY, STATE OF | | PO BOX 10246 | ANNUAL REPORT LOCKBOX | | NEWARK | NJ | 07193-0246 | |
| NEW JERSEY, STATE OF | | PO BOX 7125 | PLAN ASSESSMENTS CONTROLLER | | PATERSON | NJ | 07509-7125 | |
| NEW JERSEY, STATE OF | | PO BOX 7149 UI/DI FINANCING | WAGE REPORTING PENALTY | | PATERSON | NJ | 07509-7149 | |
| NEW JERSEY, STATE OF | | PO BOX 308 | | | TRENTON | NJ | 08608-1001 | |
| NEW JERSEY, STATE OF | | PO BOX 600 | DEPT OF TRANSPORTATION | | TRENTON | NJ | 08625-0600 | |
| NEW JERSEY, STATE OF | | CN618 | OUTDOOR ADVERTISING SVC DEPT | | TRENTON | NJ | 08625-0618 | |
| NEW JERSEY, STATE OF | | PO BOX 618 | DEPARTMENT OF TRANSPORTATION | | TRENTON | NJ | 08625-0618 | |
| NEW JERSEY, STATE OF | | POB OX 913 | DEPT OF LABOR DIV OF EMPLOYER | | TRENTON | NJ | 08625-0913 | |
| NEW JERSEY, STATE OF | | CN 193 | | | TRENTON | NJ | 08646-0193 | |
| NEW JERSEY, STATE OF | | CN248 DIVISION OF TAXATION | GROSS INCOME TAX | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY, STATE OF | | PO BOX 248 | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY, STATE OF | | CN 252 | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0252 | |
| NEW JERSEY, STATE OF | | PO BOX 929 | DEPT OF LABOR | | TRENTON | NJ | 08646-0929 | |
| NEW JERSEY, STATE OF | | PO BOX 214 | DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08695-0214 | |
| NEW JERSEY, STATE OF | | PO BOX 999 | SALES & USE TAX | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY, SUPERIOR COURT OF | | PO BOX 2353 | SPEC CIVIL PART R VINCENT BOVE | | BLOOMFIELD | NJ | 07003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY, TREASURER STATE OF | | 124 HALSEY ST 5TH FL | PO BOX 45029 | | NEWARK | NJ | 07101 | |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKWY | | | WHITEHALL | PA | 18052 | |
| NEW KENT CLERK OF CIRCUIT CT | | 12001 COURTHOUSE CIRCLE | | | NEW KENT | VA | 23124 | |
| NEW KENT CLERK OF CIRCUIT CT | | PO BOX 98 | 12001 COURTHOUSE CIRCLE | | NEW KENT | VA | 23124 | |
| NEW KID CO | | PO BOX 10860 | | | PALO ALTO | CA | 94303 | |
| NEW LEAF FURNITURE REPAIR | | PO BOX 1983 | | | LUTZ | FL | 33549 | |
| NEW LEAF FURNITURE REPAIR | | 4712 N CLARK AVE | | | TAMPA | FL | 33614 | |
| NEW LEAF LANDSCAPING | | 3200 SANDY CREEK DR | | | DURHAM | NC | 27705 | |
| NEW LEASH ON LIFE ANIMAL RESCUE | | 16742 PLACERITA CANYON RD | | | NEWHALL | CA | 91321 | |
| NEW LIFE CARPET CLEANING CO | | PO BOX 4355 | | | GARDEN GROVE | CA | 92842 | |
| NEW LIFE CLEANERS INC | | 212 BLUE SKY PKY | | | LEXINGTON | KY | 40509 | |
| NEW LIFE INDUSTRIES | | PO BOX 1280 | | | SOMERSET | KY | 42502 | |
| NEW LYNK INC | | 9040 TELSTAR AVE STE 138 | | | EL MONTE | CA | 91731 | |
| NEW MAJORITY PROJECT | | 4914 FITZHUGH AVE STE 202 | | | RICHMOND | VA | 23230 | |
| NEW MEDIA STRATEGIES | | PO BOX 730421 | | | DALLAS | TX | 75373 | |
| NEW MEXICO DEPT OF LABOR | | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST  FRANCIS DRIVE | STE N4050 | | | SANTA FE | NM | 87505 | |
| NEW MEXICO RETAIL ASSOC PAC | | PO BOX 11068 | C/O SCIC | | TALLAHASSEE | FL | 32302-3068 | |
| NEW MEXICO RETAIL ASSOCIATION | | 2403 SAN MATEO BLVD NE STE P6 | | | ALBUQUERQUE | NM | 87110 | |
| NEW MEXICO RETAIL ASSOCIATION | | 1476 ST FRANCIS DR | | | SANTA FE | NM | 87501 | |
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | |
| NEW MEXICO STUDENT LOAN GUARAN | | PO BOX 25136 | CONTRACT SERVICING DEPT | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO TAXATION | | AND REVENUE DEPARTMENT | P O BOX 25127 | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION & REVENUE | DEPT UNCLAIMED PROPERTY DIVISION | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25127 | | | SANTA FE | NM | 875045127 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO UTILITIES INC | | 4700 IRVINE BLVD NW 201 | | | ALBUQUERQUE | NM | 87114 | |
| NEW MEXICO UTILITIES, INC | | PO BOX 27811 | | | ALBUQUERQUE | NM | 87125-0811 | |
| NEW MEXICO UTILITIES, INC | | 4700 IRVING BLVD NW  NO 201 | | | ALBUQUERQUE | NM | 87114-4281 | |
| NEW MEXICO, ATTORNEY GENERAL OF | | CHARITABLE ORGANIZATIONS | 111 LOMAS BLVD NW STE 300 | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO, STATE OF | | PO BOX 630 | | | SANTA FE | NM | 875040630 | |
| NEW MEXICO, STATE OF | | TAXATION & REVENUE DEPT | PO BOX 2527 | | SANTA FE | NM | 87504-2527 | |
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | |
| NEW OPTIONS GROUP INC | | 3919 OLD LEE HIGHWAY | STE 83A | | FAIRFAX | VA | 22030 | |
| NEW OPTIONS GROUP INC | | STE 83A | | | FAIRFAX | VA | 22030 | |
| NEW ORLEANS CLERK OF JUVENILE | | 421 LOYOLA AVE | ATTN FINANCE DEPARTMENT | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CLERK OF JUVENILE | FINANCE DEPARTMENT | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | NEW ORLEANS | LA | 701790225 | |
| NEW ORLEANS DISTRICT ATTORNEY | | PO BOX 19225 | CHILD SUPPORT ENFORCEMENT | | NEW ORLEANS | LA | 70179-0225 | |
| NEW ORLEANS FINANCE DEPT | | BUREAU OF REVENUE | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS FINANCE DEPT | | CITY HALL RM 1W09 CIVIC CNTR | BUREAU OF REVENUE | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS HORNETS NBA LMTD PARTNERSHIP | | 1250 POYDRAS ST | | | NEW ORLEANS | LA | 70113 | |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | MEMPHIS | TN | 381810353 | |
| NEW ORLEANS POLICE DEPARTMENT | | 715 S BROAD ST | | | NEW ORLEANS | LA | 70119 | |
| NEW ORLEANS TIMES PICAYUNE | | TROY BUTTONE | 3800 HOWARD AVE | | NEW ORLEANS | LA | 70125 | |
| NEW ORLEANS ZEPHYRS | | 6000 AIRLINE HWY | | | METAIRIE | LA | 70003 | |
| NEW ORLEANS, CITY OF | | 1300 PERDIDO ST | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | CITY HALL | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | 715 S BROAD ST RM 420 | POLICE DEPT FALSE ALARM REDUCT | | NEW ORLEANS | LA | 70119-7494 | |
| NEW ORLEANS, CITY OF | | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 | |
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | 625 S FIFTH AVE | | LEBANON | PA | 17042 | |
| NEW PIG CORPORATION | | ONE PORK AVE | | | TIPTON | PA | 166840304 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 968 | | | NEW YORK | NY | 10108 | |
| NEW PLAN EXCEL REALTY TRUST | | 4688 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | 4737 COLLECTIONS CTR DR | LEASE NO 1648008 | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 402938 | | | ATLANTA | GA | 30384-2938 | |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | DALLAS | TX | 75284-1530 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | STE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE RD | STE 425  BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MIDWAY INC | | 4737 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NEW PLAN REALTY TRUST | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NEW PLAN REALTY TRUST | | 24044 NETWORK PL | CENTRO NP LLC REIT 17 CER A | | CHICAGO | IL | 60673-1240 | |
| NEW RIVER GLASS | | 10 N COLLEGE ST | | | CHRISTIANBURG | VA | 24073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES | JENNIFER M MCLEMORE ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| NEW RIVER PROPERTIES | | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES | ATTN WOODROW W MARLOWE | PO BOX 36 | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | | PO BOX 36 | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| NEW SEA ESCAPE | | 2701 W OAKLAND PARK BLVD | STE 100 | | FT LAUDERDALE | FL | 33311 | |
| NEW SEA ESCAPE | | 3020 33RD AVE | | | FT LAUDERDALE | FL | 33311 | |
| NEW STANDARD SOFTWARE | | PO BOX 141537 | | | COLUMBUS | OH | 43214 | |
| NEW SUB SERVICES | | FOUR HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| NEW SUB SERVICES | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | |
| NEW SYSTEM APPLIANCE SERVICE | | 404 18TH ST | | | BAKERSFIELD | CA | 93301 | |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST ST | | | NASHUA | NH | 030602021 | |
| NEW TECH COMMUNICATIONS INC | | 290 S PENNSYLVANIA BLVD | STE 255 | | WILKES BARRE | PA | 18701 | |
| NEW TECH COMMUNICATIONS INC | | STE 255 | | | WILKES BARRE | PA | 18701 | |
| NEW TECH ELECTRIC INC | | 13970 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| NEW TECH ELECTRONIC SERVICE LLC | | 462 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109-2104 | |
| NEW TECHNOLOGIES INC | | 2075NE DIVISION ST | | | GRESHAM | OR | 97030-5812 | |
| NEW TIMES | | PO BOX 2510 | | | PHOENIX | AZ | 85002 | |
| NEW VIEW TECHNOLOGIES, INC | MARK D ROTH ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | CHICAGO | IL | 60604-3606 | |
| NEW VISION ENTERPRISES INC | | 1900 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| NEW WAVE DESIGNS | | 1101 N BLVD | | | RICHMOND | VA | 23230 | |
| NEW WAVE DIGITAL SATELLITE TV | | 645 FOREST AVE | | | PORTLAND | ME | 04101 | |
| NEW WAVE ELECTRONICS INC | | PO BOX 82 | | | EADS | TN | 38028 | |
| NEW WAVE HOME THEATER DESIGNS | | 3120 E 6 AVE | | | HIALEAN | FL | 33013 | |
| NEW WAVE INC | | PO BOX 11032 | | | RICHMOND | VA | 23230 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | PORT ST LUCI | FL | 34983 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | PORT ST LUCIE | FL | 34983 | |
| NEW WAVE TECHNOLOGIES INC | | 602 EAST DIAMOND AVE | STE B | | GAITHERSBURG | MD | 20877 | |
| NEW WAVE TECHNOLOGIES INC | | STE B | | | GAITHERSBURG | MD | 20877 | |
| NEW WAY TECHNOLOGIES | | 2814 BAY SIDE DR | | | NEW SMYRNA BEACH | FL | 32168 | |
| NEW WEST PHYSICIANS | | 2550 YOUNGFIELD | | | LAKEWOOD | CO | 80215 | |
| NEW WEST PHYSICIANS | | 355 UNION BLVD STE 300 | | | LAKEWOOD | CO | 80228 | |
| NEW WEST PHYSICIANS | | PO BOX 5280 | | | DENVER | CO | 80217-5280 | |
| NEW WEST PHYSICIANS | | PO BOX 280770 | | | LAKEWOOD | CO | 80228-0770 | |
| NEW WORLD MUSIC | | PO BOX 3090 | | | ASHLAND | OR | 97520 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | | | ATLANTA | GA | 303921891 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | C/O DUKE WEEKS REALTY | | ATLANTA | GA | 30392-1891 | |
| NEW WORLD TECHNOLOGIE INC | | 200 HOMER AVE | | | ASHLAND | MA | 01721 | |
| NEW YORK ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NEW YORK ATTORNEY GENERAL OFFICE | JUDITH C MALKIN ESQ | 615 ERIE BLVD WEST | | | SYRACUSE | NY | 13204 | |
| NEW YORK ATTORNEY GENERAL OFFICE | J JENNIFER KOH  ESQ | 120 BROADWAY  23TH FL | | | NEW YORK | NY | 10271 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 982 BOWLING GREEN STA | COLLECTION DIVISION | | NEW YORK | NY | 10274-0982 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 1011 BOWLING GREEN STA | LICENSING DIV RENEWAL UNIT | | NEW YORK | NY | 10274-1011 | |
| NEW YORK CITY CONSUMER AFFAIRS | | NEW YORK CITY CONSUMER AFFAIRS | PO BOX 1011 BOWLING GREEN STAT | LICENSING DIV RENEWAL UNIT | NEW YORK | NY | 10274-1011 | |
| NEW YORK CITY CRIMINAL COURT | | 346 BROADWAY | | | NEW YORK | NY | 10013 | |
| NEW YORK CITY DEPARTMENT | | OF BUILDINGS | 1932 ARTHUR AVE | | NEW YORK | NY | 10457 | |
| NEW YORK CITY DEPT OF BUILDING | | 280 BROADWAY LL 10/81 DIV | 6TH FL | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF BUILDING | | 2 10 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF BUILDING | | STATEN ISLAND BURROW HALL | 2 10 RICHMOND TERRACE | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF CONSUMER | | 42 BROADWAY 5TH FL | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | AFFAIRS LICENSIG CENTER | 42 BROADWAY 5TH FL | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | NEW YORK CITY DEPT OF CONSUMER | AFFAIRS LICENSING CENTER | 42 BROADWAY 5TH FL | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 1144 | WALL ST STATION | | NEW YORK | NY | 10005 | |
| NEW YORK CITY DEPT OF FINANCE | | WALL ST STATION | | | NEW YORK | NY | 10005 | |
| NEW YORK CITY DEPT OF FINANCE | | 1 CENTRE ST MUNICIPAL BLDG | RM 727 TREASURY COLLECTIONS | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 32 | CHURCH ST STA | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPT OF FINANCE | | 59 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 26823 ASSESSMENT REC | DEPT OF TAX & FINANCE | | NEW YORK | NY | 10087 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2033 | PECK SLIP STA | | NEW YORK | NY | 10272 | |
| NEW YORK CITY DEPT OF FINANCE | | 345 ADAMS ST | AUDIT DIVISION | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPT OF FINANCE | | CHURCH ST STA PO BOX 3600 | PARKING VIOLATIONS | | NEW YORK | NY | 10008-3600 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 3601 CHURCH ST STA | PARKING VIOLATIONS OPERATIONS | | NEW YORK | NY | 10008-3601 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2006 | TECH SLIP STATION | | NEW YORK | NY | 10272-2006 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2127 | PARKING VIOLATIONS | | NEW YORK | NY | 10272-2127 | |
| NEW YORK CITY FIRE DEPARTMENT | | PO BOX 9033 | | | NEW YORK | NY | 10256 | |
| NEW YORK CITY FIRE DEPARTMENT | | 9 METROTECH CTR | | | BROOKLYN | NY | 11201-3857 | |
| NEW YORK CITY PARKS FOUNDATION | | 80 30 PARK LN | NYC PARKS & RECREATION | | KEW GARDENS | NY | 11415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK CITY PARKS FOUNDATION | | THE OVERLOOK | FOREST PARK | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | CHURCH ST STA | | NEW YORK | NY | 10008 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7003 | UNCLAIMED PROPERTY | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7009 | OFFICE OF FUNDS | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY | | | ALBANY | NY | 12225 | |
| NEW YORK COUNTY CITY OF NEW YORK REGISTER | | 31 CHAMBERS ST | | | NEW YORK | NY | 10007 | |
| NEW YORK DAILY NEWS | | LINDA BRANCATO | 450 WEST 33RD ST | | NEW YORK | NY | 10001 | |
| NEW YORK DEPARTMENT OF STATE | | 162 WASHINGTON AVE | | | ALBANY | NY | 12231 | |
| NEW YORK DEPARTMENT OF STATE | | MISCELLANEOUS RECORDS UNIT | 162 WASHINGTON AVE | | ALBANY | NY | 12231 | |
| NEW YORK DEPARTMENT OF STATE | | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| NEW YORK DEPT OF ENVIRONMENTAL CONSERVATION | | 625 BROADWAY | | | ALBANY | NY | 12233-0001 | |
| NEW YORK DEPT OF FINANCE | | 25 ELM PLACE | | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF FINANCE | | TAXPAYER IDENTIFICATION &PROCE | 25 ELM PLACE | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF TAXATION | | P O BOX 530 | | | ALBANY | NY | 12201 | |
| NEW YORK DEPT OF TAXATION | | TAX COMPLIANCE DIVISION | P O BOX 530 | | ALBANY | NY | 12201 | |
| NEW YORK DEPT OF TAXATION | | PO BOX 5149 | TAX COMPLIANCE DIVISION | | ALBANY | NY | 12205 | |
| NEW YORK DRAM EXCHANGE | | 87 BETHPAGE RD | | | HICKSVILLE | NY | 11801 | |
| NEW YORK FASTENERS CORP | | PO BOX 34202 | | | NEWARK | NJ | 07189-0202 | |
| NEW YORK FINANCE DEPARTMENT | | BUREAU OF TAX | | | NEW YORK | NY | 10008 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5150 | | | KINGSTON | NY | 12402-5150 | |
| NEW YORK JOURNAL NEWS | | AR | ONE GANNETT DR | | WHITE PLAINS | NY | 10604 | |
| NEW YORK JOURNAL NEWS | | OMAR ZUCCO | ONE GANNETT DR | | WHITE PLAINS | NY | 10604 | |
| NEW YORK MARKET RADIO BROADCAS | | 51 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| NEW YORK MARKET RADIO BROADCAS | | STE 416 | STE 416 | | NEW YORK | NY | 10017 | |
| NEW YORK MUSIC FESTIVAL | | 101 E 15TH ST | | | NEW YORK | NY | 10003 | |
| NEW YORK OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST | | | ALBANY | NY | 12236 | |
| NEW YORK PARTNERSHIP | | CHAMBER OF COMMERCE | | | NEW YORK | NY | 100041479 | |
| NEW YORK PARTNERSHIP | | ONE BATTERY PARK PLAZA | CHAMBER OF COMMERCE | | NEW YORK | NY | 10004-1479 | |
| NEW YORK PIZZA DINER | | 954 S BROADWAY | | | HICKSVILLE | NY | 11801 | |
| NEW YORK PIZZARIA | | 364 N LEMON AVE | | | WALNUT | CA | 91789 | |
| NEW YORK POLICE DEPARTMENT | | ONE POLICE PLAZA | ROOM 1046 | | NEW YORK | NY | 10038 | |
| NEW YORK POST | | 9TH FL | | | NEW YORK | NY | 10036 | |
| NEW YORK POST | | PO BOX 7247 7702 | | | PHILADELPHIA | PA | 19170-7702 | |
| NEW YORK SCU | | PO BOX 15361 | | | ALBANY | NY | 122125361 | |
| NEW YORK SCU | | PO BOX 15363 | NYS CHILD SUPPORT PROCESS CTR | | ALBANY | NY | 12212-5363 | |
| NEW YORK STATE | | DEPT OF TAXATION | ONE BROADWAY CENTER | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE | | ONE BROADWAY CENTER | | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE ATTORNEYS GENERAL | ANDREW CUOMO | DEPT OF LAW THE CAPITOL | 2ND FL | | ALBANY | NY | 12224 | |
| NEW YORK STATE BAR ASSOCIATION | | ONE ELK ST | | | ALBANY | NY | 12207 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 1909 | | | ALBANY | NY | 12201 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE DEPT OF LABOR | | PO BOX 721 | | | ALBANY | NY | 122010721 | |
| NEW YORK STATE DEPT OF LABOR | | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE DEPT OF STATE | | NEW YORK STATE DEPT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | ALBANY | NY | 12231 | |
| NEW YORK STATE DEPT OF TRANS | | 7150 REPUBLIC AIRPORT RM 216 | | | FARMINGDALE | NY | 11735 | |
| NEW YORK STATE DEPT OF TRANS | | 1220 WASHINGTON AVE | REV SECTION BLDG 5 RM 422 | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 50 WOLF RD | REVENUE SECTION POD 52 | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | REV SECTION BLDG 5 RM 422 | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 4 BURNETT BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| NEW YORK STATE DEPT OF TRANSPORTATION | | NEW YORK STATE DEPT OF TRANSPORTATION | REVENUE SECTION POD 52 | 50 WOLF RD | ALBANY | NY | 12232 | |
| NEW YORK STATE DOT | | 7150 REPUBLIC AIRPORT/ RM 216 | | | FARMINGDALE | NY | 117353930 | |
| NEW YORK STATE DOT | | C/O JOHNSON CONTROLS WORL SRVS | 7150 REPUBLIC AIRPORT/ RM 216 | | FARMINGDALE | NY | 11735-3930 | |
| NEW YORK STATE ELECTRIC & GAS CORPORATION BANKRUPTCY DEPARTMENT | | PO BOX 5240 | | | BINGHAMTON | NY | 13902 | |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION | RUSSELL R JOHNSON III & JOHN M CRAIG | LAW FIRM OF RUSSELL R JOHNSON III PLC | 2258 WHEATLANDS DR | | MANAKIN SABOT | VA | 23103 | |
| NEW YORK STATE INCOME TAX | | PROCESSING UNIT | | | ALBANY | NY | 122011970 | |
| NEW YORK STATE INCOME TAX | | PO BOX 970 | PROCESSING UNIT | | ALBANY | NY | 12201-1970 | |
| NEW YORK STATE SALES TAX | | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | |
| NEW YORK STATE SALES TAX | | PO BOX 1209 | RECIPROCAL TAX AGREEMENT | | NEW YORK | NY | 10116-1209 | |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | | | ALBANY | NY | 12201 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | ALBANY | NY | 122010189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE THRUWAY AUTH | | PO BOX 149005 | EZ PASS NY SERVICE CTR | | STATEN ISLAND | NY | 10314-9005 | |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | ALBANY | NY | 122011992 | |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | |
| NEW YORK TIMES | KAREN ATCHISON | | ATLANTA REGIONAL ADV SALES | 83 2 DUNWOODY PLACE | ATLANTA | GA | 30350 | |
| NEW YORK TIMES | | CS BOX 9001 | | | UNIONDALE | NY | 115559001 | |
| NEW YORK TIMES | | PO BOX 15636 | | | WORCHESTER | MA | 01615-0647 | |
| NEW YORK TIMES | | PO BOX 4039 | | | WOBURN | MA | 01888-4039 | |
| NEW YORK TIMES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-7770 | |
| NEW YORK TIMES DIGITAL | | PO BOX 7777 W4825 | | | PHILADELPHIA | PA | 19175-4825 | |
| NEW YORK TIMES DIGITAL | | 500 SEVENTH AVE 8TH FL | | | NEW YORK | NY | 10018 | |
| NEW YORK UNIVERSITY | | 719 BROADWAY 3RD FL | OFFICE OF CAREER SERVICES | | NEW YORK | NY | 10003-6860 | |
| NEW YORK UNIVERSITY PRESS | | 70 WASHINGTON SQUARE S | ORDER DEPT | | NEW YORK | NY | 10012 | |
| NEW YORK UNIVERSITY PRESS | | ORDER DEPT | | | NEW YORK | NY | 10012 | |
| NEW YORK WATER SVC | | PO BOX 800 | | | MERRICK | NY | 115660800 | |
| NEW YORK WATER SVC | | 60 BROOKLYN AVE | PO BOX 800 | | MERRICK | NY | 11566-0800 | |
| NEW YORK, CITY OF | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| NEW YORK, CITY OF | | BOX 2339 PECK SLIP STA RD | ENVIRONMENTAL CONTROL BOARD | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | ENVIRONMENTAL CONTROL BOARD | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | 67 TARGEE ST | CRIMINAL COURT | | STATEN ISLAND | NY | 10304 | |
| NEW YORK, CITY OF | | 100 CHURCH ST | ADMINISTRATIVE LAW DIVISION | | NEW YORK | NY | 10007-2601 | |
| NEW YORK, STATE OF | | 25 BEAVER ST 8TH FL | COURT ADMINISTRATION | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | COURT ADMINISTRATION | | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| NEW YORK, STATE OF | | EMPIRE STATE PLAZA AGENCY BDG1 | SUPERINTENDENT OF INSURANCE | | ALBANY | NY | 12257 | |
| NEW YORK, STATE OF | | BOX 5973 GPO CONSERV REG FEE | DEPT OF ENVIRONMENTAL SVCS | | NEW YORK | NY | 10087-5973 | |
| NEW YORK, STATE OF | | 180 LIVINGSTON ST | WORKERS COMPENSATION BOARD | | BROOKLYN | NY | 11248-0005 | |
| NEW YORK, STATE OF | | PO BOX 1913 | STATE TAX DEPT HWY USE TAX | | ALBANY | NY | 12201-1913 | |
| NEW, CORY TYLER | | ADDRESS ON FILE | | | | | | |
| NEW, JARRETT LEE | | ADDRESS ON FILE | | | | | | |
| NEW, JOHN K | | ADDRESS ON FILE | | | | | | |
| NEW, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| NEW, JOSHUA | | ADDRESS ON FILE | | | | | | |
| NEW, MIRANDA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| NEW, NANCY JANE | | ADDRESS ON FILE | | | | | | |
| NEW, PATRICK ONEAL | | ADDRESS ON FILE | | | | | | |
| NEW, RACHEL | | ADDRESS ON FILE | | | | | | |
| NEW, SCOTT A | | ADDRESS ON FILE | | | | | | |
| NEW, TYLER | | ADDRESS ON FILE | | | | | | |
| NEW, WILLIAM | | 4132 MIMOSA HILL LANE | | | BARTLETT | TN | 38135 | |
| NEW, WILLIAM F | | ADDRESS ON FILE | | | | | | |
| NEWARK BEARS | | 450 BROAD ST | JG ROBILOTTI | | NEWARK | NJ | 07102 | |
| NEWARK HOTEL CO LLC | | PO BOX 60910 ATTN ACCTG | FAIRFIELD INN & STES | | KING OF PRUSSIA | PA | 19406-0848 | |
| NEWARK INONE | | PO BOX 94151 | | | PALATINE | IL | 600944151 | |
| NEWARK JANITORIAL SUPPLIES | | PO BOX 4751 | 111 S 21ST ST | | NEWARK | OH | 43058-4751 | |
| NEWARK MUNICIPAL COURT | | 31 GREEN ST | | | NEWARK | NJ | 07102 | |
| NEWARK STAR LEDGER | | TIM BRAHNEY | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07101 | |
| NEWARK, CITY OF | | 920 BROAD ST RM B17 | DIVISION OF LICENSE & PERMIT | | NEWARK | NJ | 07102 | |
| NEWARK, CITY OF | | 220 ELKTON RD | | | NEWARK | DE | 19711 | |
| NEWARK, CITY OF | | 35501 CEDAR BLVD | NEWARK COMMUNITY CENTER | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 37101 NEWARK BLVD | ATTN CASHIER | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | NEWARK COMMUNITY CENTER | | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | NEWARK CITY OF | 37101 NEWARK BLVD | | NEWARK | CA | 94560 | |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY STE B | | | IDAHO FALLS | ID | 83402 | |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY STE B | | | IDAHO FALLS | ID | 83402-7306 | |
| NEWAY INC | | 12850 MIDDLEBROOK RD STE 425 | | | GERMANTOWN | MD | 20874 | |
| NEWBERN, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| NEWBERRY, ALEENZA LAREISHA | | ADDRESS ON FILE | | | | | | |
| NEWBERRY, ALEXIS LASHAWN | | ADDRESS ON FILE | | | | | | |
| NEWBERRY, ANDRIA RYANE | | ADDRESS ON FILE | | | | | | |
| NEWBERRY, DARYL RAMONE | | ADDRESS ON FILE | | | | | | |
| NEWBERRY, DWIGHT HENRY | | ADDRESS ON FILE | | | | | | |
| NEWBERRY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBERRY, SONYA | | 1888 DEERFIELD RD | | | BOONE | NC | 28607 | |
| NEWBERRY, STEVEN TYLER | | ADDRESS ON FILE | | | | | | |
| NEWBEY, DON | | 2304 SNOWCREST CT | | | RICHMOND | VA | 23233 | |
| NEWBILL, JESS MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEWBOLD CORPORATION | | PO BOX 949 | | | ROCKY MOUNT | VA | 24151 | |
| NEWBOLD, DUSTIN A | | ADDRESS ON FILE | | | | | | |
| NEWBOLD, JAIME | | 9949 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33071 | |
| NEWBOLD, JAIME ALAN | | ADDRESS ON FILE | | | | | | |
| NEWBORG, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| NEWBORN, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| NEWBORN, TAURUS DEWONE | | ADDRESS ON FILE | | | | | | |
| NEWBROUGH, JONATHON CARL | | ADDRESS ON FILE | | | | | | |
| NEWBURGH MOBILE WASH INC | | 116 MAPLE AVE | | | YPSILANTI | MI | 48198 | |
| NEWBURN, DEVOLIS D | | ADDRESS ON FILE | | | | | | |
| NEWBURN, TIM | | 1231 BANKS ST | | | ROCKFORD | IL | 61102 | |
| NEWBURN, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| NEWBURRY, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| NEWBURY PARK URGENT CARE | | 2080 NEWBURY RD STE B | | | NEWBURY PARK | CA | 91320 | |
| NEWBURY, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| NEWBURY, MARTY B | | 5025 TUSCAN ST | | | SALT LAKE CITY | UT | 84118-6960 | |
| NEWBURY, ZACK LEWIS | | ADDRESS ON FILE | | | | | | |
| NEWBY II, PAUL L | | ADDRESS ON FILE | | | | | | |
| NEWBY JR, WILLIAM P | | 1301 CANAL DR | 13B | | CHESAPEAKE | VA | 23323 | |
| NEWBY JR, WILLIAM PRESTON | | ADDRESS ON FILE | | | | | | |
| NEWBY, ALEX CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| NEWBY, BRYAN EARL | | ADDRESS ON FILE | | | | | | |
| NEWBY, JESSICA RAE | | ADDRESS ON FILE | | | | | | |
| NEWBY, JIM L | | ADDRESS ON FILE | | | | | | |
| NEWBY, KATHLEEN JOANN | | ADDRESS ON FILE | | | | | | |
| NEWBY, KIMBERLEY N | | ADDRESS ON FILE | | | | | | |
| NEWBY, NICOLE A | | ADDRESS ON FILE | | | | | | |
| NEWCOM INC | | PO BOX 7777 W8720 | | | PHILADELPHIA | PA | 19175 | |
| NEWCOM INC | REPUBLIC FACTORS CORP | PO BOX 7777 W8720 | | | PHILADELPHIA | PA | 19175 | |
| NEWCOMB, AMBER | | PO BOX 4702 | | | MEDFORD | OR | 97501-0192 | |
| NEWCOMB, CHARLES | | 2221 PEACHTREE RD NE | | | ATLANTA | GA | 30309-1148 | |
| NEWCOMB, COLIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, DANIEL | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, DANIEL LEROY | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, ETHEL A | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, JUDITH HENDRICKSON | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, MARVIN DUSTIN | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, PHILIP JOSEPH | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, SHELLY MARIE | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| NEWCOMB, STEPHEN FORREST | | ADDRESS ON FILE | | | | | | |
| NEWCOMER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| NEWCOMER, BENJAMIN EDWARD | | ADDRESS ON FILE | | | | | | |
| NEWCOMER, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| NEWCOSTE, MARSHA | | 1231 HOLLYSIDE | | | OCEANSIDE | CA | 92054 | |
| NEWCOURT LEASING CORP | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| NEWDECK, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| NEWDICK, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| NEWELL DAN A | | 23226 COPANTE | | | MISSION VIEJO | CA | 92692 | |
| NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR | PARISH OF JEFFERSON STATE OF LOUISIANA | 1233 WESTBANK EXPWY B 428 | | | HARVEY | LA | 70058 | |
| NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR | ATTN GREGORY A RUPPERT | 1233 WESTBANK EXPY B 428 | PARISH OF JEFFERSON STATE OF LOUISIANA | | HARVEY | LA | 70058 | |
| NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | GREGORY A RUPPERT | BUREAU OF REVENUE AND TAXATION | 1233 WESTBANK EXPRESSWAY B 428 | | HARVEY | LA | 70058 | |
| NEWELL OFFICE PRODUCTS | | PO BOX 92026 | | | CHICAGO | IL | 60675-2026 | |
| NEWELL RUPERLA L | | 19712 WHITE FAWN DR | | | MATOACA | VA | 23803 | |
| NEWELL, AARON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NEWELL, ADRIAN | | 404 CLINTON AVE | | | OAK PARK | IL | 60302-3707 | |
| NEWELL, ADRIANNA | | 133 MAGNOLIA AVE | | | WESTBURY | NY | 11590 | |
| NEWELL, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| NEWELL, ARBY | | ADDRESS ON FILE | | | | | | |
| NEWELL, BARRY ANTWANE | | ADDRESS ON FILE | | | | | | |
| NEWELL, BRENT ARTHUR | | ADDRESS ON FILE | | | | | | |
| NEWELL, BRYAN EAMON | | ADDRESS ON FILE | | | | | | |
| NEWELL, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| NEWELL, CODY RICHARD | | ADDRESS ON FILE | | | | | | |
| NEWELL, COREY | | 633 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWELL, DAVID | | ADDRESS ON FILE | | | | | | |
| NEWELL, DERRICK LAVALLE | | ADDRESS ON FILE | | | | | | |
| NEWELL, GARY ROBERT | | ADDRESS ON FILE | | | | | | |
| NEWELL, HENRY B | | ADDRESS ON FILE | | | | | | |
| NEWELL, JEFFREY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NEWELL, LANCE LAMOND | | ADDRESS ON FILE | | | | | | |
| NEWELL, LISA | | ADDRESS ON FILE | | | | | | |
| NEWELL, PAMELA R | | ADDRESS ON FILE | | | | | | |
| NEWELL, PAUL E | | 6221 GINDA TERR | | | GLEN ALLEN | VA | 23059 | |
| NEWELL, RYAN A | | ADDRESS ON FILE | | | | | | |
| NEWELL, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| NEWELL, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| NEWETT, NICHOLAS SHAUN | | ADDRESS ON FILE | | | | | | |
| NEWFARMER, TAMMY | | PO BOX 214 | | | HARRISBURG | IL | 62946 | |
| NEWFARMER, TAMMY J | | ADDRESS ON FILE | | | | | | |
| NEWFIELD, NATALIE A | | ADDRESS ON FILE | | | | | | |
| NEWGASS, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| NEWGASS, MICHAEL | | 4800 S ALMA SCHOOL RD | APT 1004 | | CHANDLER | AZ | 85248 | |
| NEWHALL LAND & FARMING CO | | 23823 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| NEWHALL LAND & FARMING CO | | LOCKBOX 8984 | | | LOS ANGELES | CA | 90088-8984 | |
| NEWHALL LAND & FARMING CO | | DEPT 60163 | | | EL MONTE | CA | 91735-0163 | |
| NEWHALL SCHOOL DISTRICT | | 25375 ORCHARD VILLAGE RD NO 200 | | | VALENCIA | CA | 91355 | |
| NEWHALL, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| NEWHALL, SHELLEY MARIE | | ADDRESS ON FILE | | | | | | |
| NEWHARD, JENNIFER | | 1638 HOBART DR | | | CAMARILLO | CA | 93010 | |
| NEWHOUSE, ADAM R | | ADDRESS ON FILE | | | | | | |
| NEWHOUSE, DEIRDRE | | 1035 N MAIN | | | RUSHVILLE | IN | 46173 | |
| NEWHOUSE, DEIRDRE A | | ADDRESS ON FILE | | | | | | |
| NEWHOUSE, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| NEWHOUSE, JOSHUA TODD | | ADDRESS ON FILE | | | | | | |
| NEWINGTON ELECTRIC CO INC | | 36 HOLLAND DR | | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | | | NEWINGTON | CT | 061112696 | |
| NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | NEWINGTON | CT | 06111 | |
| NEWKIRK J WAYNE | | 27 TROTTER MILL PLACE | | | ASHLAND | VA | 23005 | |
| NEWKIRK, ASHLEY | | 1810 WEST ADAMS ST | | | CHICAGO | IL | 60612-0000 | |
| NEWKIRK, ASHLEY KRYSTLE | | ADDRESS ON FILE | | | | | | |
| NEWKIRK, EILEEN MCNEIL | | 8902 WADSWORTH WAY | | | RICHMOND | VA | 23236 | |
| NEWKIRK, MARVIN QUENTEL | | ADDRESS ON FILE | | | | | | |
| NEWKIRK, NATHAN S | | ADDRESS ON FILE | | | | | | |
| NEWKIRK, NIKITA T | | ADDRESS ON FILE | | | | | | |
| NEWKIRK, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| NEWKIRK, ROBERT VANCE | | ADDRESS ON FILE | | | | | | |
| NEWKIRK, RONNIE | | ADDRESS ON FILE | | | | | | |
| NEWKIRK, THERESA FAYE | | ADDRESS ON FILE | | | | | | |
| NEWLAND ENTERPRISES INC | | 7164 SIMMERS VALLEY RD | | | HARRISONBURG | VA | 22802 | |
| NEWLAND, CRAIG DANIEL | | ADDRESS ON FILE | | | | | | |
| NEWLAND, KEVIN LEVI JAMES | | ADDRESS ON FILE | | | | | | |
| NEWLAND, WILLIAM | | 3720 WEST ST GERMAIN ST | APT 317 | | SAINT CLOUD | MN | 56301 | |
| NEWLIFE CREDIT ASSOC INC | | 8306 LAUREL FAIR CIR STE 250 | | | TAMPA | FL | 33610 | |
| NEWLIN TV REPAIR | | 16408 VIRGINIA AVE | | | WILLIAMSPORT | MD | 21795 | |
| NEWLIN, AMANDA M | | 807 THORNTON AVE NW | | | PORT CHARLOTTE | FL | 33948 | |
| NEWLIN, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| NEWLIN, BENJAMIN R | | ADDRESS ON FILE | | | | | | |
| NEWLIN, COLIN | | 9104 WINDOVER CT | | | RICHMOND | VA | 23229 | |
| NEWLIN, DONNA | | 9104 WINDOVER CT | | | RICHMOND | VA | 23229 | |
| NEWLIN, RYAN | | ADDRESS ON FILE | | | | | | |
| NEWLINE LIFT PARTS | | 11310 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | |
| NEWLINE LIFT PARTS | | 13900 COUNTY RD 455 | STE 107 | | CLERMONT | FL | 34711 | |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | RENO | NV | 895022102 | |
| NEWLINE PUBLISHING | | 8 LAKE ST | | | ROUSES POINT | NY | 12979-1004 | |
| NEWLON II, STEPHEN MARK | | ADDRESS ON FILE | | | | | | |
| NEWMAN ABBITT GOLF TOURNAMENT | | P O BOX 683 | | | APPOMATTOS | VA | 24522 | |
| NEWMAN APPRAISAL SERVICES | | 208 E MAIN ST | | | LEBANON | TN | 37087 | |
| NEWMAN BYRON GOLF TOURNAMENT | | PO BOX 2209 | | | LYNCHBURG | VA | 24501 | |
| NEWMAN CO, RM | | P O BOX 28875 | | | RANCHO BERNARDO | CA | 92128 | |
| NEWMAN ELECTRONICS | | 1202 N JEFFERSON | | | MT PLEASANT | TX | 75455 | |
| NEWMAN FOR SENATE 2003, STEVE | | PO BOX 2209 | | | LYNCHBURG | VA | 24501 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 303 FELLOWSHIP RD STE 202 | C/O METRO COMMERCIAL MGMT | | MOUNT LAUREL | NJ | 08054 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 3101 SHIPPERS RD | | | VESTAL | NY | 13850 | |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | ST LOUIS | MO | 631051911 | |
| NEWMAN MATHIS BRADY | | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| NEWMAN MATHIS BRADY | | WAKEFIELD & SPEDALE | 212 VETERANS BLVD | | METAIRIE | LA | 70005 | |
| NEWMAN, AARON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NEWMAN, ADRIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, ADRIAN | | 335 TALBOT AVE | | | DORCHESTER | MA | 02124-0000 | |
| NEWMAN, ALEXANDER ZVI | | ADDRESS ON FILE | | | | | | |
| NEWMAN, ANDREW JEFFERY | | ADDRESS ON FILE | | | | | | |
| NEWMAN, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| NEWMAN, AUSTIN | | 5832 UNIVERSITY STATION | | | CLEMSON | SC | 29634 | |
| NEWMAN, BRIAN | | 20 CHAMBERLAIN AVE | | | YONKERS | NY | 10704-2844 | |
| NEWMAN, BRIAN DENNIS | | ADDRESS ON FILE | | | | | | |
| NEWMAN, BRYAN K | | 726 BUGG RD | | | GROVETOWN | GA | 30813-4631 | |
| NEWMAN, CHRISTINE | | 3413 W 115TH ST | | | CHICAGO | IL | 60655-3601 | |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | CENTREVILLE | VA | 20120 | |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | FAIRFAX | VA | 22033 | |
| NEWMAN, CRISTINA L | | 222 WEST GRANTVILLE RD | | | GRANTVILLE | GA | 30220 | |
| NEWMAN, CRISTINA LEIGH | | ADDRESS ON FILE | | | | | | |
| NEWMAN, CYNTHIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NEWMAN, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | INDIANAPOLIS | IN | 46237 | |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | INDIANAPOLIS | IN | 46237-9774 | |
| NEWMAN, DARLA N | | ADDRESS ON FILE | | | | | | |
| NEWMAN, DAVID E JR | | 3231 HERITAGE CIR | | | AUGUSTA | GA | 30909-4706 | |
| NEWMAN, DAVID JON | | ADDRESS ON FILE | | | | | | |
| NEWMAN, DAVID W | | ADDRESS ON FILE | | | | | | |
| NEWMAN, DERRALD | | 13929 COLORADO RIVER RD | | | GYPSUM | CO | 81637 | |
| NEWMAN, ERIC | | 1544 DAYDEN WAY | | | CROFTON | MD | 21114 | |
| NEWMAN, EVERETT C | | ADDRESS ON FILE | | | | | | |
| NEWMAN, IRENE | | 404 LAUREL BROOK DR D | | | BRICK | NJ | 08724-2810 | |
| NEWMAN, JAMAAL | | 51 BERRY ST | | | BADEN | PA | 15005-2005 | |
| NEWMAN, JAMES PAUL | | ADDRESS ON FILE | | | | | | |
| NEWMAN, JAMILA MARIE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, JENNIFER DIANE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, JERRY | | 2078 LAGARTO WAY | | | PALM SPRINGS | CA | 92264-0000 | |
| NEWMAN, JIMMY WILLIS | | ADDRESS ON FILE | | | | | | |
| NEWMAN, JORDAN ALYSE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| NEWMAN, JOSHUA SAMUEL | | ADDRESS ON FILE | | | | | | |
| NEWMAN, JUSTIN S | | ADDRESS ON FILE | | | | | | |
| NEWMAN, KEITH RICHARD | | ADDRESS ON FILE | | | | | | |
| NEWMAN, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| NEWMAN, KRISTINA SHEREE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, KYLE RAY | | ADDRESS ON FILE | | | | | | |
| NEWMAN, LANCE GERARD | | ADDRESS ON FILE | | | | | | |
| NEWMAN, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NEWMAN, LAUREL ANNE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, LEIAH ANN | | ADDRESS ON FILE | | | | | | |
| NEWMAN, LINDA | | 9501 DEXTER CHELSA RD | | | DEXTER | MI | 48130-0000 | |
| NEWMAN, LISA | | ADDRESS ON FILE | | | | | | |
| NEWMAN, MARILYN AMY | | ADDRESS ON FILE | | | | | | |
| NEWMAN, MAURICE EUGENE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, MELISSA J | | ADDRESS ON FILE | | | | | | |
| NEWMAN, MICHAEL JESSE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, MONTE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, NICHOLAS RICHARD | | ADDRESS ON FILE | | | | | | |
| NEWMAN, PATRICK | | ADDRESS ON FILE | | | | | | |
| NEWMAN, RHEA MONIQUE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| NEWMAN, ROBERT M | | 4545 GOODWIN RD | | | SPARKS | NV | 89436-2629 | |
| NEWMAN, RON | | 25387 FAY AVE | | | MORENO VALLEY | CA | 92551 | |
| NEWMAN, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| NEWMAN, SCOTT | | 9 BROOKSHIRE GREEN ST | | | BLOOMINGTON | IL | 61704-6211 | |
| NEWMAN, SENATOR STEVE | | 18321 FOREST RD | | | LYNCHBURG | VA | 24551 | |
| NEWMAN, SETH EDWARD | | ADDRESS ON FILE | | | | | | |
| NEWMAN, SETH EDWARD | | ADDRESS ON FILE | | | | | | |
| NEWMAN, SHANAE MONIQUE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, SHARION DEJA | | ADDRESS ON FILE | | | | | | |
| NEWMAN, SHAWN M | | ADDRESS ON FILE | | | | | | |
| NEWMAN, SHELLEY KAY | | ADDRESS ON FILE | | | | | | |
| NEWMAN, SHIRLEY MAE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, STEVEN W | | ADDRESS ON FILE | | | | | | |
| NEWMAN, TODD EDWARD | | ADDRESS ON FILE | | | | | | |
| NEWMAN, TODD MATTHEW | | ADDRESS ON FILE | | | | | | |
| NEWMAN, VERDERATE | | 3616 SUPERIOR CT | | | EAST CHICAGO | IN | 46312 1936 | |
| NEWMAN, WALTER LEE | | ADDRESS ON FILE | | | | | | |
| NEWMAN, WILLIAM | | CHARLES CITY GEN DISTRICT CT | | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM | | PO BOX 57 | CHARLES CITY GEN DISTRICT CT | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM | | 11616 MINDANAO | | | CYPRESS | CA | 90630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, WILLIAM THEODORE | | ADDRESS ON FILE | | | | | | |
| NEWMANS GROUND CARE | | 5233 TREE WAY LANE SOUTH | | | JACKSONVILLE | FL | 32258 | |
| NEWMARCH, JEFF L | | ADDRESS ON FILE | | | | | | |
| NEWMARCH, JEFF L | | 32 TRICE RD | | | BUMPASS | VA | 23024 | |
| NEWMARCH, LINDA | | 32 TRICE RD | | | BUMPASS | VA | 23024 | |
| NEWMARK HOMES AUSTIN, TX | | 6500 RIVER PL BLVD | BLDG 11 STE 300 | | AUSTIN | TX | 78730 | |
| NEWMARK, JOEL NELSON | | ADDRESS ON FILE | | | | | | |
| NEWMARKET SERVICES CORP | | PO BOX 2189 | | | RICHMOND | VA | 23218 | |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN RD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | CHINA | | 518109 | CHINA |
| NEWMEN TECHNOLOGY CO LTD | ATTN FISH CHOU | NO 1 NEWMEN RD | TONGSHENG VILLAGE | | LONGHUA | SHENZHEN | 518109 | CHINA |
| NEWMEN TECHNOLOGY CO LTD | ATTN FISH CHOU | TONGSHENG VILLAGE | NO 1NEWMEN RD | | LONGHUA | SHENZHEN | 518109 | CHINA |
| NEWMEYER, JORDAN PHILLIPS | | ADDRESS ON FILE | | | | | | |
| NEWMEYER, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| NEWNAN, CITY OF | | PO BOX 1193 | 25 LAGRANGE ST | | NEWNAN | GA | 30264 | |
| NEWNHAM, KIMBERLY N | | ADDRESS ON FILE | | | | | | |
| NEWNUM BRENDA | | 14288 NELSON HILL RD | | | MILFORD | VA | 22514 | |
| NEWNUM, BRENDA | | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| NEWNUM, BRENDA | | LOC NO 0731 PETTY CASH | 17320 WASHINGTON HWY | | DOSWELL | VA | 23047 | |
| NEWNUM, DEBORAH | | 165 WHISPERING COURT | | | VINE GROVE | KY | 40175 | |
| NEWPHER, THOMAS C | | ADDRESS ON FILE | | | | | | |
| NEWPORT BEACH, CITY OF | | PO BOX 3080 | | | NEWPORT BEACH | CA | 92658-3080 | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | NEWPORT BEACH CITY OF | 3200 NEWPORT BLVD | P O BOX 1768 | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT HARBOR LOCKSMITH | | 711 W 17TH ST UNIT J 3 | | | COSTA MESA | CA | 92627 | |
| NEWPORT LIMOUSINE | | 537 NEWPORT CENTER DR 105 | | | NEWPORT BEACH | CA | 92660 | |
| NEWPORT MEDIA | | 1 GLENMERE LANE | | | CORAM | NY | 117271461 | |
| NEWPORT MEDIA | | 250 MILLER PL | | | HICKSVILLE | NY | 11801-1826 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AV | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2400 WASHINGTON AVR | | NEWPORT NEWS | VA | | |
| NEWPORT NEWS JDR CRT | | 2501 HUNTINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS SHOPPING CENTER LLC | PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES | 150 W MAIN ST STE 2100 | | NORFOLK | VA | 23510 | |
| NEWPORT NEWS SHOPPING CENTER LLC | PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES PC | 150 W MAIN ST STE 2100 | | NORFOLK | VA | 23510 | |
| NEWPORT NEWS SHOPPING CTR LLC | | 6500 WEST FREEWAY STE 900 | | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS SHOPPING CTR LLC | | C/O WOODMONT PROPERTY MGMT CO | 6500 WEST FREEWAY STE 900 | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS WATERWORKS | | P O  BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | DELINQUENT SECTION | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2600 WASHINGTON AVE | POLICE DEPT | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | PO BOX 975 | TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT OFFICE EQUIPMENT | | 17681 MITCHELL N | | | IRVINE | CA | 92614 | |
| NEWPORT STATIONERS | | PO BOX 19513 | | | IRVINE | CA | 926339513 | |
| NEWPORT TV & VCR SERVICE INC | | 4149 HIGHLINE BLVD STE 330 | | | OKLAHOMA CITY | OK | 73108 | |
| NEWPORT, CALVIN | | 5800 E SKELLY DR | | | TULSA | OK | 74135-6457 | |
| NEWPORT, DANIEL J | | ADDRESS ON FILE | | | | | | |
| NEWPORT, JUSTIN | | 415 N BRYAN ST | | | OKMULGEE | OK | 74447-2923 | |
| NEWPORT, MORGAN | | 14344 COTTINGHAM CT | | | BATON ROUGE | LA | 70817-0000 | |
| NEWPORT, MORGAN LEIGH | | ADDRESS ON FILE | | | | | | |
| NEWPORTVILLE FIRE CO NO 1 | | 2425 NEW FALLS RD | | | BRISTOL | PA | 19056 | |
| NEWQUIST, JAMES P | | ADDRESS ON FILE | | | | | | |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | LYNCHBURG | VA | 245060129 | |
| NEWS & OBSERVER | | PO BOX 2222 | | | RALEIGH | NC | 276022222 | |
| NEWS & OBSERVER | | PO BOX 2885 | | | RALEIGH | NC | 27602-2885 | |
| NEWS & OBSERVER | | PO BOX 3033 | | | RALEIGH | NC | 27602-3033 | |
| NEWS & RECORD | | CLASSIFIED ADVERTISEMENT | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 20848 | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 21966 | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 21285 | | | GREENSBORO | NC | 27420-1285 | |
| NEWS & RECORD | | PO BOX 600087 | | | RALEIGH | NC | 27675-6087 | |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | MIAMI | FL | 331214320 | |
| NEWS 400 | | 221 E 29TH ST | | | LOVELAND | CO | 805399977 | |
| NEWS 400 | | PO BOX 3438 | 221 E 29TH ST | | LOVELAND | CO | 80539-9977 | |
| NEWS DAILY | | PO BOX 368 | | | JONESBORO | GA | 30237 | |
| NEWS DEMOCRAT | | PO BOX 427 | | | BELLEVILLE | IL | 62222 | |
| NEWS DEMOCRAT | | PO BOX 8431 | | | BELLEVILLE | IL | 62222-8431 | |
| NEWS EN ESPANOL, THE | | 1648 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| NEWS ENTERPRISE, THE | | 408 WEST DIXIE AVE | CENTRAL KENTUCKY | | ELIZABETHTOWN | KY | 42701 | |
| NEWS ENTERPRISE, THE | | CENTRAL KENTUCKY | | | ELIZABETHTOWN | KY | 42701 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 61824 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |
| NEWS GLEANER | | 9999 GANTRY RD | | | PHILADELPHIA | PA | 19115 | |
| NEWS HERALD, THE | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWS HERALD, THE | | PO BOX 2060 | | | PANAMA CITY | FL | 32402 | |
| NEWS HERALD, THE | | C/O MARIANNE CROUSER | 7465 BLUERIDGE DR | | MENTOR | OH | 44060 | |
| NEWS HERALD, THE | | 7085 MENTOR AVE | ACCOUNTING DEPT | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | ACCOUNTING DEPT | | | WILLOUGHBY | OH | 44094 | |
| NEWS JOURNAL | | PO BOX 1337 | | | BUFFALO | NY | 14240 | |
| NEWS JOURNAL | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| NEWS JOURNAL | | PO BOX 15506 | | | WILMINGTON | DE | 198861155 | |
| NEWS JOURNAL CORP | | PO BOX 822072 | | | PHILADELPHIA | PA | 19182-2072 | |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120-2831 | |
| NEWS JOURNAL CORP | | PO BOX 2850 | | | DAYTONA BEACH | FL | 32120-2850 | |
| NEWS JOURNAL CORPORATION | | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120-2831 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | | | NEWARK | DE | 19702 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | PHYLLIS M AIKENS | | NEWARK | DE | 19702 | |
| NEWS LEADER | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER | | PO BOX 798 | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| NEWS LEADER, THE | | 628 EIGHTH ST | | | CLERMONT | FL | 34711 | |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | TORRANCE | CA | 905040369 | |
| NEWS PRESS | | PO BOX 2950 | | | FT MYERS | FL | 339022950 | |
| NEWS PRESS | | PO BOX 330039 | | | NASHVILLE | TN | 37203-7500 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | ROME | GA | 30162 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | ROME | GA | 30162-1633 | |
| NEWS PUBLISHING CO | | 305 E 6TH AVE | | | ROME | GA | 30161 | |
| NEWS PUBLISHING CO | NEWS PUBLISHING CO | 305 E 6TH AVE | | | ROME | GA | 30161 | |
| NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 379958581 | |
| NEWS SENTINEL | | DEPT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| NEWS STOREY INC | | 6071 POND PL WAY | | | MECHANICSVILLE | VA | 23111 | |
| NEWS STOREY INC | | 3307 GLOUCESTER RD | | | RICHMOND | VA | 23227 | |
| NEWS SUN, THE | | PO BOX 4350 | | | CAROL STREAM | IL | 601974350 | |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | DANBURY | CT | 06810 | |
| NEWS TO YOU | | PO BOX 2263 | | | SALEM | NH | 03079 | |
| NEWS TRIBUNE CO | | PO BOX 420 | 210 MONROE ST | | JEFFERSON CITY | MO | 65102-0420 | |
| NEWS TRIBUNE, THE | | 1950 S STATE ST | | | TACOMA | WA | 98405 | |
| NEWS TRIBUNE, THE | | PO BOX 11632 | | | TACOMA | WA | 98411-6632 | |
| NEWS VIRGINIA, THE | | PO BOX 1027 | PMT PROCESSING | | WAYNESBORO | VA | 22980 | |
| NEWS, THE | | PROCESSING CENTER | | | MIAMI | FL | 331957577 | |
| NEWS, THE | | PO BOX 7577 | PROCESSING CENTER | | MIAMI | FL | 33195-7577 | |
| NEWSDAY | | C/O BARBARA SMITH | PO BOX 63 | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 63 | | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | HARTFORD | CT | 061800004 | |
| NEWSDAY | | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | |
| NEWSDAY | CASHIERS OFFICE | 235 PINELAWN RD | | | MELVILLE | NY | 11747-4250 | |
| NEWSDAY | ATTN L AIELLO | NEWSDAY MEDIA GROUP | 235 PINELAWN RD | | MEVILLE | NY | 11747-4226 | |
| NEWSEDGE | | PO BOX 30378 | | | HARTFORD | CT | 061500378 | |
| NEWSHAM, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | LANHAM | MD | 207064405 | |
| NEWSOM VAUGHN & ASSOCIATES | | 4412 SULPHUR SPRINGS RD | | | COLLEGE STA | TX | 77845 | |
| NEWSOM, J T SR | | 109 E 89TH | | | CHICAGO | IL | 60619 | |
| NEWSOM, KAREN D | | 2715 VAN DER VEER DR | | | MEMPHIS | TN | 38133-4971 | |
| NEWSOM, KENNETH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NEWSOM, KENNETH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NEWSOM, KEVIN GENE | | ADDRESS ON FILE | | | | | | |
| NEWSOM, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| NEWSOM, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | |
| NEWSOME, ANTWYAN | | ADDRESS ON FILE | | | | | | |
| NEWSOME, CHRIS R | | ADDRESS ON FILE | | | | | | |
| NEWSOME, COREY ANDREW | | ADDRESS ON FILE | | | | | | |
| NEWSOME, DASHOWN ANDRECE | | ADDRESS ON FILE | | | | | | |
| NEWSOME, DAVID TYLER | | ADDRESS ON FILE | | | | | | |
| NEWSOME, EARL | | ADDRESS ON FILE | | | | | | |
| NEWSOME, EARL | | 1224 RIDGEWOOD CR | | | SOUTHLAKE | TX | 76092-0000 | |
| NEWSOME, HEATHER JO ANN | | ADDRESS ON FILE | | | | | | |
| NEWSOME, LAKESHA NICOLE | | ADDRESS ON FILE | | | | | | |
| NEWSOME, LAURA M | | 314 POOPLAR GROVERD | | | KINGSPORT | TN | 37664-5538 | |
| NEWSOME, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| NEWSOME, RACHEL NICOLE | | ADDRESS ON FILE | | | | | | |
| NEWSOME, SHAKIL M | | ADDRESS ON FILE | | | | | | |
| NEWSOME, THEO JARON | | ADDRESS ON FILE | | | | | | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | NEWARK | NJ | 07106 | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | NEWARK | NJ | 7106 | |
| NEWSOME, WEHMAN | | ADDRESS ON FILE | | | | | | |
| NEWSON, JAMES | | ADDRESS ON FILE | | | | | | |
| NEWSON, JULIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NEWSON, NICHOLAS CHISTOPHER | | ADDRESS ON FILE | | | | | | |
| NEWSON, STEVEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSON, STEVEN | | 5548 W ADAMS | 2 | | CHICAGO | IL | 60644-0000 | |
| NEWSON, TAUNDRIA LAKIESS | | ADDRESS ON FILE | | | | | | |
| NEWSPAPER AGENCY COMPANY LLC DBA MEDIAONE OF UTAH | NEIL E MCCULLAGH | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | |
| NEWSPAPER AGENCY COMPANY LLC DBA MEDIAONE OF UTAH | RONALD A PAGE JR | 1111 E MAIN ST 16TH FL | PO BOX 561 | | RICHMOND | VA | 23218-0561 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 45838 | | | SALT LAKE CITY | UT | 841450838 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 704005 | | | WEST VALLEY CTY | UT | 84170-4005 | |
| NEWSPAPER IN EDUCATION | | PO BOX 2255 | | | FT MYERS | FL | 33902 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | 15 N THIRD ST 4TH FL | | | NEWARK | OH | 43055 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | ATTN CREDIT MGR | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | HOUSTON | TX | 772841249 | |
| NEWSPAPER REKLAMA | | 4948 N DEMPSTER/STES 210 211 | | | SKOKIE | IL | 60077 | |
| NEWSPAPER REKLAMA | | MAIN OFFICE | 4948 N DEMPSTER/STES 210 211 | | SKOKIE | IL | 60077 | |
| NEWSPAPER SERVICES OF AMERICA | | 3025 HIGHLAND PKY STE 700 | | | DOWNERS GROVE | IL | 60515 | |
| NEWSPAPERS OF WEST GEORGIA | | PO BOX 460 | 901 HAYS MILL RD | | CARROLLTON | GA | 30117 | |
| NEWSTROM, RAYMOND | | P O BOX 244452 | | | BOYNTON BEACH | FL | 33424 | |
| NEWSWEEK | | 251 W 57TH ST | | | NEW YORK | NY | 10019 | |
| NEWSWEEK | | PO BOX 92629 | | | CHICAGO | IL | 60675 | |
| NEWSWEEK | | PO BOX 59925 | | | BOULDER | CO | 80322 | |
| NEWSWEEK | | PO BOX 59928 | | | BOULDER | CO | 80321-9928 | |
| NEWSWEEK | | PO BOX 59946 | | | BOULDER | CO | 80321-9946 | |
| NEWSWEEK BUDGET TRAVEL INC | | 530 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| NEWSWEEK BUDGET TRAVEL INC | | 75 REMITTANCE DR STE 6890 | | | CHICAGO | IL | 60675-6890 | |
| NEWTECH ELECTRIC CO INC | | 19833 COUNTY LINE RD | | | JOLIET | IL | 60431 | |
| NEWTECH SOLUTIONS INC | | 5809 GATES MILL PL | | | MIDLOTHIAN | VA | 23112 | |
| NEWTON COUNTY PROBATE | | 1132 USHER ST RM 148 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY PROBATE | | PO BOX 484 | | | NEWTON | TX | 75966 | |
| NEWTON FLORIST | | 5950 POPLAR HALL DR STE 103 | | | NORFOLK | VA | 23502 | |
| NEWTON IV, JESSE EVANS | | ADDRESS ON FILE | | | | | | |
| NEWTON MATEAS, SAMANTHA ANNETTE | | ADDRESS ON FILE | | | | | | |
| NEWTON OFFICE SUPPLY INC | | 8617 SANFORD DR | | | RICHMOND | VA | 23228 | |
| NEWTON, AGNIESZKA | | ADDRESS ON FILE | | | | | | |
| NEWTON, BRANDON RAY | | ADDRESS ON FILE | | | | | | |
| NEWTON, BRIAN | | 325 ANTLER POND DR | | | POWHATAN | MA | 23139 | |
| NEWTON, BRIAN | | 9707 COVERED BRIDGE RD | | | LOUISVILLE | KY | 40207-0000 | |
| NEWTON, BRIAN KEITH | | 219 FERNBROOK DR | | | MOORESVILLE | NC | 28117 | |
| NEWTON, CARLOS | | 414 S POLARIS ST | | | SAN ANTONIO | TX | 78203-1742 | |
| NEWTON, CHRISTIAN DAVID | | ADDRESS ON FILE | | | | | | |
| NEWTON, CURRY | | 731 N  VALLEY DR | | | GRAND JUNCTION | CO | 81505 | |
| NEWTON, DARREL R | | 210 W JUANITA AVE | | | GILBERT | AZ | 85233 | |
| NEWTON, DARREL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| NEWTON, DEREK SEAN | | ADDRESS ON FILE | | | | | | |
| NEWTON, DESTERNEY MANA | | ADDRESS ON FILE | | | | | | |
| NEWTON, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| NEWTON, ERIC RILEY | | ADDRESS ON FILE | | | | | | |
| NEWTON, GRANT | | ADDRESS ON FILE | | | | | | |
| NEWTON, HUBERT AIREL | | ADDRESS ON FILE | | | | | | |
| NEWTON, JAKE LEE | | ADDRESS ON FILE | | | | | | |
| NEWTON, JANE | | 6 BOGGS AVE | | | PITTSBURGH | PA | 15211 | |
| NEWTON, JANE | | 6 BOGGS AVE | | | PITTSBURGH | PA | 15211-2040 | |
| NEWTON, JENNIFER L | | 203 W 4TH AVE | | | TALLAHASSEE | FL | 32303-6154 | |
| NEWTON, JEREMY BRIAN | | ADDRESS ON FILE | | | | | | |
| NEWTON, JOEL | | 6151 NE 131ST AVE | | | WILLISTON | FL | 32696 | |
| NEWTON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NEWTON, KATHRYN DAWN | | ADDRESS ON FILE | | | | | | |
| NEWTON, LOLLY | | 1412 ORREN ST NE | | | WASHINGTON | DC | 20002-2919 | |
| NEWTON, MICHELLE | | ADDRESS ON FILE | | | | | | |
| NEWTON, OMARI | | ADDRESS ON FILE | | | | | | |
| NEWTON, QUAVON Z | | ADDRESS ON FILE | | | | | | |
| NEWTON, QUENTIN GREGORY | | ADDRESS ON FILE | | | | | | |
| NEWTON, RACQUEL OLIVIA | | ADDRESS ON FILE | | | | | | |
| NEWTON, ROBERT | | 9536 BECKHAM DR | | | RICHMOND | VA | 23235 | |
| NEWTON, ROBERT B | | ADDRESS ON FILE | | | | | | |
| NEWTON, RYAN TAYLOR | | ADDRESS ON FILE | | | | | | |
| NEWTON, SHAUN | | 730 N KENWOOD ST | | | BURBANK | CA | 91505-3110 | |
| NEWTON, SHERWIN DUSTIN | | ADDRESS ON FILE | | | | | | |
| NEWTON, SHERYL | | 1424 NORTH RAPIDAN RD | | | FREDERICKSBURG | VA | 22407 | |
| NEWTON, TRACEY DIANE | | ADDRESS ON FILE | | | | | | |
| NEWTON, VENUS BURNELL | | ADDRESS ON FILE | | | | | | |
| NEWTON, WILLIAM | | 210 N WINSTON | | | LUBBOCK | TX | 79416-0000 | |
| NEWTON, WILLIAM EARNEST | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTOWN APPLIANCE INC | | 98 723B KUAHAO PL | | | PEARL CITY | HI | 96782 | |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | WILMINGTON | NC | 28405 | |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | WILMINGTON | NC | 28405 | |
| NEXAIR LLC | | PO BOX 161182 | | | MEMPHIS | TN | 38188-1182 | |
| NEXGEN MEDIATECH INC | | 11F NO 186 JIAN YI RD | 1385 CORPORATE AVE | | TAIPEI HSIEN ROC | | 235 | TAIWAN |
| NEXICORE SERVICES | | 3949 HERITAGE OAK CT | CHUNG HO CITY | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | JO LAMOREAUX | JO LAMOREAUX | 3949 HERITAGE OAK CT | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | NEXICORE SERVICES | JO LAMOREAUX | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | NEXICORE SERVICES | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | HARTFORD COMPUTER GROUP | DEPT 9775 | | | LOS ANGELES | CA | 90084-9775 | |
| NEXICORE SERVICES | HARTFORD COMPUTER GROUP | ATTN JO LAMOREAUX | 3949 HERITAGE OAK CT | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | NEXICORE SERVICES | HARTFORD COMPUTER GROUP | ATTN JO LAMOREAUX | 3949 HERITAGE OAK CT | SIMI VALLEY | CA | 93063 | |
| NEXIL | | 137 SUMMIT ST | | | PEABODY | MA | 01960 | |
| NEXLEASE | | 655 REDWOOD HIGHWAY | STE 120 | | MILL VALLEY | CA | 94941 | |
| NEXLEASE | | STE 120 | | | MILL VALLEY | CA | 94941 | |
| NEXSEN PRUET ADAMS KLEEMEIER | | PO DRAWER 2426 | | | COLUMBIA | SC | 29202 | |
| NEXT DAY SIGN COMPANY | | 3351 SOUTH SIXTH ST | | | SPRINGFIELD | IL | 62703 | |
| NEXT DAY SIGNS | | 5769 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| NEXT GENERATION INSTALLATIONS | | 7568 PINERIDGE PL | | | RANCHOCUCAMONGA | CA | 91739 | |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10016 | |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10016-7601 | |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| NEXTAR INC | | 1661 FAIRPLEX DR | | | LA VERNE | CA | 91750 | |
| NEXTBANK | | 307 ALBERMALE DR STE 200B | CHESAPEAKE DISTRICT COURT | | CHESAPEAKE | VA | 23322 | |
| NEXTCARD INC | | PO BOX 311 | | | LIVERMORE | CA | 94551 | |
| NEXTECH LLC | | 445 WEST DR STE 101 | | | MELBOURNE | FL | 32904 | |
| NEXTEL | | 18 CAPE RD | | | AMITY HARBOR | NY | 11701 | |
| NEXTEL | | PO BOX 905531 | | | CHARLOTTE | NC | 28290 | |
| NEXTEL | | 1000 MITTEL DR | | | WOOD DALE | IL | 60191 | |
| NEXTEL | | PO BOX 6220 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 6241 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | STE 300 | | | DENVER | CO | 80237 | |
| NEXTEL | | 770 THE CITY DR S STE 1100 | | | ORANGE | CA | 92668 | |
| NEXTEL | | 475 14TH ST STE 800 | | | OAKLAND | CA | 94612 | |
| NEXTEL | | PO BOX 13008 | | | NEWARK | NJ | 071880008 | |
| NEXTEL | | PO BOX 820832 | | | PHILADELPHIA | PA | 191820832 | |
| NEXTEL | | PO BOX 820906 | | | PHILADELPHIA | PA | 191820906 | |
| NEXTEL | | PO BOX 905727 | | | CHARLOTTE | NC | 289205727 | |
| NEXTEL | | PO BOX 105418 | | | ATLANTA | GA | 303485418 | |
| NEXTEL | | PO BOX 6235 | | | CAROL STREAM | IL | 601976235 | |
| NEXTEL | | PO BOX 70002 | | | CHICAGO | IL | 606730002 | |
| NEXTEL | | PO BOX 730132 | | | DALLAS | TX | 753730132 | |
| NEXTEL | | DEPT 017 | | | DENVER | CO | 802710017 | |
| NEXTEL | | DEPT 106 | | | DENVER | CO | 802710106 | |
| NEXTEL | | PO BOX 7409 | | | PASADENA | CA | 911097409 | |
| NEXTEL | | PO BOX 7412 | | | PASADENA | CA | 911097412 | |
| NEXTEL | | PO BOX 7417 | | | PASADENA | CA | 911097417 | |
| NEXTEL | | PO BOX 7418 | | | PASADENA | CA | 911097418 | |
| NEXTEL | | PO BOX 31001 0312 | | | PASADENA | CA | 911100312 | |
| NEXTEL | | PO BOX 79071 | | | CITY OF INDUSTRY | CA | 917169071 | |
| NEXTEL | | PO BOX 821001 | | | PHILADELPHIA | PA | 19182-1001 | |
| NEXTEL | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL | | PO BOX 5188 | | | CAROL STREAM | IL | 60197-5188 | |
| NEXTEL | | PO BOX 1819 | 75 REMITTANCE DR STE 1819 | | CHICAGO | IL | 60675-1819 | |
| NEXTEL | | PO BOX 95177 | | | CHICAGO | IL | 60694-5177 | |
| NEXTEL | | DEPT 129 | | | DENVER | CO | 80271-0129 | |
| NEXTEL | | PO BOX 7411 | | | PASADENA | CA | 91109-7411 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4300 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEL COMMUNICATIONS SF BAY | | 26247 RESEARCH RD | ATTN P O S | | HAYWARD | CA | 94545 | |
| NEXTEL COMMUNICATIONS SF BAY | P O S | | | | HAYWARD | CA | 94545 | |
| NEXTEL NEXTDAY | | 65 KOCH RD STE A | | | CORTE MADERA | CA | 94925 | |
| NEXTEL NEXTDAY | | PO BOX 6001 | | | PLAINFIELD | IN | 46168-6001 | |
| NEXTEL PARTNERS INC | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEST COMMUNICATIONS PRODUCT | | INC 2 MID AMERICA PLAZA | STE 500 | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTEST COMMUNICATIONS PRODUCT | | STE 500 | | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 606731213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | HOUSTON | TX | 77056 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | CHICAGO | IL | 60673-1213 | |
| NEXTV | | PO BOX 313 | | | MARBLEHEAD | OH | 43440-0313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXUM INC | | 12850 MIDDLEBROOK RD STE 450 | | | GERMANTOWN | MD | 20874 | |
| NEXUS DISTRIBUTION CORP | | DEPT 4710 PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| NEXUS IS INC | | 27202 W TURNBERRY LN | STE 100 | | VALENCIA | CA | 91355 | |
| NEY, JAMES M | | ADDRESS ON FILE | | | | | | |
| NEY, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| NEYDA GALLARDO | GALLARDO NEYDA | 7815 CAMINO REAL NO 1301 | | | MIAMI | FL | 33143-6874 | |
| NEYER PLUMBING INC, KEN | | 4895 STATE ROUTE 128 | | | CLEVES | OH | 45002 | |
| NEYHARD, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| NEYLON, KATHLEEN ANN | | ADDRESS ON FILE | | | | | | |
| NEYMAN, DUSTY TYLER | | ADDRESS ON FILE | | | | | | |
| NEYMEIYER MECHANICAL INC | | PO BOX 344 | | | BAYCITY | MI | 48707 | |
| NEYREY, ANDREW J | | ADDRESS ON FILE | | | | | | |
| NEYSMITH, SARAH SHARDA | | ADDRESS ON FILE | | | | | | |
| NEZAR, SHARIF SAMY | | ADDRESS ON FILE | | | | | | |
| NEZAT, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | NEW YORK | NY | 10017-1206 | |
| NFL ENTERPRISES LLC | NFL ENTERPRISES LLC | 280 PARK AVE | | | NEW YORK | NY | 10017-1206 | |
| NFL ENTERPRISES LLC | ATTN MENACHEM O ZELMANOVITZ | MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| NFL PLAYER GOLF CLUB | | 7535 N CLEARWATER PKY | C/O LAZIN GROUP | | PARADISE VALLEY | AZ | 85253 | |
| NFO WORLDGROUP | | PO BOX 710844 | | | CINCINNATI | OH | 45271 | |
| NFP CAMPUS PUBLICATIONS | | 3255 OXWELL DR | | | DULUTH | GA | 30096 | |
| NFS FMTC IRA FBO DAVID E LINN | | 114 S STATE ST | | | JERSEYVILLE | IL | 62052 | |
| NFS FMTC IRA FBO DAVID E LINN | | 940 N INDUSTRIAL DR | | | ELMHURST | IL | 60126-1131 | |
| NFS FMTC IRA FBO DAVID E LINN | NFS FMTC IRA FBO DAVID E LINN | 940 N INDUSTRIAL DR | | | ELMHURST | IL | 60126-1131 | |
| NFS FMTC IRA FBO JILL D BRANDON | | 1 WORLD FINANCIAL TOWER 5TH FL | | | NEW YORK | NY | 10281 | |
| NFS FMTC IRA FBO JILL D BRANDON | NFS FMTC IRA FBO JILL D BRANDON | 1 WORLD FINANCIAL TOWER 5TH FL | 200 LIBERTY ST | | NEW YORK | NY | 10281 | |
| NFS FMTC IRA FBO JILL D BRANDON | JILL D BRANDON | 8111 BEATTIEMILL DR | 200 LIBERTY ST | | MECHANICSVILLE | VA | 23111 | |
| NFS FMTC MARTHA SEBEK IRA A C KNU 817406 | C O WBB SECURITIES LLC | 1706 LUM LAKE STE 103 | | | REDLANDS | CA | 92374 | |
| NFS FMTC MARTHA SEBEK IRA A C KNU 817406 | C O WBB SECURITIES LLC | 1706 PLUM LN STE 103 | | | REDLANDS | CA | 92374 | |
| NFS FMTC WILLIAM AUSTIN IRA AK KNU 900281 | C O WBB SECURITIES | 1706 PLUM LN NO 103 | | | REDLANDS | CA | 92374 | |
| NG EXPRESS INC | | 2400 E OAKTON ST STE 210 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NG SERVICES LLC | | 204 NIXON ST | | | COPPELL | TX | 75019 | |
| NG&G FACILITY SERVICES INTL | | PO BOX 845147 | | | BOSTON | MA | 02284-5147 | |
| NG&G FACILITY SERVICES INTL | | 263 JENOKES HILL RD | | | LINCOLN | RI | 02865-4415 | |
| NG, BOLIVAR KA HO | | ADDRESS ON FILE | | | | | | |
| NG, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| NG, DAVID | | 1421 E MERCED AVE | | | WEST COVINA | CA | 91791 | |
| NG, ELAINE | | ADDRESS ON FILE | | | | | | |
| NG, KENNETH | | ADDRESS ON FILE | | | | | | |
| NG, MICHAEL | | 1845 S MICHIGAN AVE | | | CHICAGO | IL | 60616-1601 | |
| NG, NATHAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| NG, NELRIC | | ADDRESS ON FILE | | | | | | |
| NG, PAK | | ADDRESS ON FILE | | | | | | |
| NG, SIU L | | ADDRESS ON FILE | | | | | | |
| NG, THOMAS | | ADDRESS ON FILE | | | | | | |
| NG, VINCENT | | ADDRESS ON FILE | | | | | | |
| NG, WINNIE | | 234 C S SOUTH NORMAL | | | CHICAGO | IL | 60616-0000 | |
| NG, YINGF | | ADDRESS ON FILE | | | | | | |
| NGAGOM PIEWE, ALBERT HERVAIS | | ADDRESS ON FILE | | | | | | |
| NGAI, COLBURN | | ADDRESS ON FILE | | | | | | |
| NGAI, JOHN | | ADDRESS ON FILE | | | | | | |
| NGALAME, JUSTIN JEANCLAUDE | | ADDRESS ON FILE | | | | | | |
| NGAMY, V | | 900 SMOOTHING IRON DR | | | PFLUGERVILLE | TX | 78660-4940 | |
| NGAN, JACKIE | | ADDRESS ON FILE | | | | | | |
| NGAN, JESSICA D | | ADDRESS ON FILE | | | | | | |
| NGAN, TRUONG | | 206 BRIAR LANE | | | CHAMPAIGN | IL | 61820 | |
| NGASSA, PATRICK JOEL | | ADDRESS ON FILE | | | | | | |
| NGAUJA, ALFRED ALPHA | | ADDRESS ON FILE | | | | | | |
| NGEK, RANDY | | ADDRESS ON FILE | | | | | | |
| NGENGE, NFORMI KIMBE | | ADDRESS ON FILE | | | | | | |
| NGHE, SHEILA MINH | | ADDRESS ON FILE | | | | | | |
| NGHIEM, DINH X | | ADDRESS ON FILE | | | | | | |
| NGHIEM, DUYEN MY | | ADDRESS ON FILE | | | | | | |
| NGHIEM, LISA | | ADDRESS ON FILE | | | | | | |
| NGHIEM, TAN THANH | | ADDRESS ON FILE | | | | | | |
| NGIANGIA, ADOKIYE | | ADDRESS ON FILE | | | | | | |
| NGIE, WYNBERTSON | | ADDRESS ON FILE | | | | | | |
| NGIMBWA, TONY | | 1528 SOUTH BUNDY DR 8 | | | LOS ANGELES | CA | 90025-0000 | |
| NGIMBWA, TONY S | | ADDRESS ON FILE | | | | | | |
| NGIN, THINA | | ADDRESS ON FILE | | | | | | |
| NGIN, THIRA | | ADDRESS ON FILE | | | | | | |
| NGIN, THIRITH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGINN, PHEAP | | 4907 POPLAR DR | | | ALEXANDRIA | VA | 22310-1234 | |
| NGIRABIANG, STARR SILAS | | ADDRESS ON FILE | | | | | | |
| NGO, ALBERT M | | ADDRESS ON FILE | | | | | | |
| NGO, BUI | | 3707 MARS CT | | | SAN JOSE | CA | 95121-0000 | |
| NGO, DANG | | ADDRESS ON FILE | | | | | | |
| NGO, DUSTIN | | 4705 QUIET WOODS LANE | G | | FAIRFAX | VA | 22033-0000 | |
| NGO, DUSTIN EMILIO | | ADDRESS ON FILE | | | | | | |
| NGO, DUY THANH | | ADDRESS ON FILE | | | | | | |
| NGO, ERICA | | ADDRESS ON FILE | | | | | | |
| NGO, FRANCIS | | ADDRESS ON FILE | | | | | | |
| NGO, GIANG H | | 4907 CLAYWOOD RD | | | GLEN ALLEN | VA | 23060 | |
| NGO, HIEU H | | ADDRESS ON FILE | | | | | | |
| NGO, HUNG T | | ADDRESS ON FILE | | | | | | |
| NGO, JASON | | ADDRESS ON FILE | | | | | | |
| NGO, JOSEPH | | 3126 W AVENIDA ISABEL | | | TUCSON | AZ | 85746 | |
| NGO, KIM HOANG | | ADDRESS ON FILE | | | | | | |
| NGO, LYNN KIM | | ADDRESS ON FILE | | | | | | |
| NGO, MICHAEL MITCH | | ADDRESS ON FILE | | | | | | |
| NGO, MINH BINH | | ADDRESS ON FILE | | | | | | |
| NGO, MINH TUAN | | ADDRESS ON FILE | | | | | | |
| NGO, MY | | ADDRESS ON FILE | | | | | | |
| NGO, MY | | 416 W BROAD ST | UPSTAIR | | RICHMOND | VA | 23220-0000 | |
| NGO, NANCY | | ADDRESS ON FILE | | | | | | |
| NGO, NGUYENVU | | ADDRESS ON FILE | | | | | | |
| NGO, PATRICK | | 468 3RD AVE | | | SAN FRANCISCO | CA | 94118-3207 | |
| NGO, QUOC | | ADDRESS ON FILE | | | | | | |
| NGO, RICKY VAN | | ADDRESS ON FILE | | | | | | |
| NGO, SON | | ADDRESS ON FILE | | | | | | |
| NGO, STEVE L | | ADDRESS ON FILE | | | | | | |
| NGO, STEVEL | | 7122 KALAMATH ST | | | DENVER | CO | 80221-0000 | |
| NGO, THOMAS | | ADDRESS ON FILE | | | | | | |
| NGO, TIN | | ADDRESS ON FILE | | | | | | |
| NGO, TONY | | ADDRESS ON FILE | | | | | | |
| NGO, TONY VINH | | ADDRESS ON FILE | | | | | | |
| NGO, TUAN | | 1629 E 6TH ST | | | SANTA ANA | CA | 92701 | |
| NGO, TUAN N | | ADDRESS ON FILE | | | | | | |
| NGO, TUAN T | | ADDRESS ON FILE | | | | | | |
| NGO, UNG | | 3516 DAHILL CT | | | SAN JOSE | CA | 95121 | |
| NGO, UNG T | | ADDRESS ON FILE | | | | | | |
| NGO, VINH | | ADDRESS ON FILE | | | | | | |
| NGOC, CHAN DO | | 307 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050-1017 | |
| NGOC, THI | | 1521 RED OAK DR | | | ARDMORE | OK | 73401 | |
| NGOC, THI T | | ADDRESS ON FILE | | | | | | |
| NGON, BARRY | | ADDRESS ON FILE | | | | | | |
| NGS INC | | PO BOX 73596 | | | PUYALLUP | WA | 98373 | |
| NGUESSAN, PRINCE G | | ADDRESS ON FILE | | | | | | |
| NGUGI, JEREMIAH MUNGAI | | ADDRESS ON FILE | | | | | | |
| NGUGI, LISA | | ADDRESS ON FILE | | | | | | |
| NGUON, SIERAH | | ADDRESS ON FILE | | | | | | |
| NGUTTER, DANIEL D | | ADDRESS ON FILE | | | | | | |
| NGUY, VI | | 8634 11TH AVE | | | SILVER SPRING | MD | 20903 | |
| NGUYEN STEVE | | 53 GRAHAM RD | | | EAST HARTFORD | CT | 06118 | |
| NGUYEN TU | | P O BOX 31 | | | SPELTER | WV | 26438 | |
| NGUYEN, ADAM M | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ALEX | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ALEX | | 954 HENDERSON AVE SPC 104 | | | SUNNYVALE | CA | 94086-9024 | |
| NGUYEN, ALEX | | 14523 22ND AVE W | | | LYNNWOOD | WA | 98087 | |
| NGUYEN, ALEX N | | ADDRESS ON FILE | | | | | | |
| NGUYEN, AN T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDRE TAM | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDREW | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDREW ANHUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDREW K | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDREW NAM ANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDY HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDY MINHTRAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANDY PHONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANHDUNG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANHKHO | | 4331 CEYLON ST | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHKHOI HOANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANHKHOIHOANG | | 4331 CEYLON ST | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHTOAN VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANN HUYNH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANTHONY VU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, BAO NGUYEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, BAO NHAT DINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, BINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, BOBBY NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, BRIAN LE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CALVIN | | 11865 JADE CT | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | ELK GROVE | CA | 95757 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | ELK GROVE | CA | 95757-2841 | |
| NGUYEN, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CHUONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CLAYTON DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NGUYEN, COMEME | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CUONG CHARLIE HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CUONG DUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CUONG HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CUONG HUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CUONG VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, CUONG VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAI JOHN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAI PHUONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAI PHUONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAN | | 5 BOXWOOD DR | | | VERNON ROCKVILLE | CT | 06066-5106 | |
| NGUYEN, DAN | | 5882 SURREY PLACE | | | NORCROSS | GA | 30093 | |
| NGUYEN, DAN L | | 5882 SURREY PLACE | | | NORCROSS | GA | 30093 | |
| NGUYEN, DAN NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAN QUOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DANA VO | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DANH CONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DANIEL DUC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAVID | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAVID | | 3986 AVIGNON LANE | | | SAN JOSE | CA | 95135 | |
| NGUYEN, DAVID LE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAVID TAU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAVID TO | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAVID TUYEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DAVID VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DIANA | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DIANE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DIANE LIEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DIEM CHI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DIEN VINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DINNIS TOAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DOHONG | | 5506 FAIRVIEW FOREST DR | | | HOUSTON | TX | 77088-1244 | |
| NGUYEN, DON | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DON DUNG QUOC | | 4122 CEDAR BEND DR | | | MISSOURI CITY | TX | 77459 | |
| NGUYEN, DONALD | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DUC TIEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DUNG H | | 1320 S 8TH ST | | | PHILA | PA | 19147-5734 | |
| NGUYEN, DUNG PHI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DUSTIN HUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DUY | | 409 SIMS DR | | | RED BANK | TN | 37415-4932 | |
| NGUYEN, DUY D | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DUY HOANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DUY HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DUY VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, DY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ELIZABETH THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ELVIS | | 5313 NE 66TH AVE APT 41 | | | VANCOUVER | WA | 98661-2478 | |
| NGUYEN, ERIC PHI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, EUGENE | | 1066 WOODMINSTER DR | | | SAN JOSE | CA | 95121 | |
| NGUYEN, EUGENE NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, GINA THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HAI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HAI NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HENRY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, HIEP | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEP | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEP | | 3904 HAMPTON WAY | | | KENT | WA | 98032-0000 | |
| NGUYEN, HIEU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEU JOAN MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEU NHI DONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEU VU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HIEUJOANMINH | | 381 GREENPARK WAY | | | SAN JOSE | CA | 95136-0000 | |
| NGUYEN, HOAI HY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HOAIHY | | 6 SPRINGBROOK WAY | | | PORTLAND | ME | 04103-0000 | |
| NGUYEN, HONG | | 22442 LULL ST | | | WEST HILLS | CA | 91304 | |
| NGUYEN, HUNG C | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HUNG MANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HUNG PHI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HUNG TAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HUNG V | | 3805 DUNNICA AVE FL 2 | | | SAINT LOUIS | MO | 63116-4914 | |
| NGUYEN, HUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HUY | | 575 LOCUST ST | | | COLUMBIA | PA | 17512 | |
| NGUYEN, HUY | | 9531 READING AVE | | | GARDEN GROVE | CA | 92683-0000 | |
| NGUYEN, HUY S | | ADDRESS ON FILE | | | | | | |
| NGUYEN, HUYENLINH | | 19 E MEADOWBROOK CIR | | | SICKLERVILLE | NJ | 08081 | |
| NGUYEN, JACK | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JACOB ANDREW | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JAMES | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JAMES | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JAMES T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JENNIE LYNN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JENNIFER | | 7972 KELVEDON WAY | | | SACRAMENTO | CA | 95829-0000 | |
| NGUYEN, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JESSICA THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JIMMY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JIMMY | | 7425 97TH AVE SW | | | LAKEWOOD | WA | 98498-3326 | |
| NGUYEN, JIMMY VUONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN DUC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN HUYNH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN LEHUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN S | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN TAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHN TANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHNEYQUANG VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHNSON D | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHNSON DAI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOHNY H | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JONATHAN DUC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JONATHAN KHANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JONATHAN QUY TRUNG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JONATHAN THANHTAM | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JOSEPH VU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, JULIE THUY TRANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KATHERINE HOANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KELLY CATHEY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KENNY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KENNY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KEVIN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KEVIN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KEVIN | | 7467 WEST LAYTON WAY | | | LITTLETON | CO | 80123 | |
| NGUYEN, KEVIN H | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KHAI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KHANH K | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KHANH VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KHOI H | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KIEU THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KIEUHUONG | | 1044 MAIN ST NO 1 | | | WORCESTER | MA | 01603 | |
| NGUYEN, KIEUNHIEM | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KIM LY THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KIMBERLY | | 15111 STONEYVIEW DR | | | HOUSTON | TX | 77083 | |
| NGUYEN, KIMBERLY KATHRYN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KINH MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, KY TAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, KYTAM | | 3686 BRIDGEPORT CT | NO 2 | | SAN JOSE | CA | 95117-0000 | |
| NGUYEN, LAM | | 7201 SOMERSWORTH DR | | | ORLANDO | FL | 32835 | |
| NGUYEN, LAM DAC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LAMBERT HOANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LAN | | 141 WAIKIKI BLVD | | | ANTIOCH | TN | 37013-0000 | |
| NGUYEN, LANG H | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LARRY | | 2263 D WARFIELD WAY | | | SAN JOSE | CA | 95122-0000 | |
| NGUYEN, LARRY D | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LARRY TRINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LEX | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LEXY T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LIEM THANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LIEN T | | 555 W 1330 NORTH | | | LOGAN | UT | 84341 | |
| NGUYEN, LINDA | | 8414 CONCHO ST | | | HOUSTON | TX | 77036 | |
| NGUYEN, LINDA THANH MAI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LINH KHANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LOAN | | 17906 GOLDEN LEAF LN | | | ORLANDO | FL | 32820-2272 | |
| NGUYEN, LOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LONG CONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LONG DO | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LONG HAI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LONG HOANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LONG THANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LUAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, LUAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MAI | | 7724 NORTHCOTE AVE | | | HAMMOND | IN | 46324-3336 | |
| NGUYEN, MAI HAN THUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MAI LINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MAIHAN | | 13331 ROCKINGHORSE | | | GARDEN GROVE | CA | 92843-0000 | |
| NGUYEN, MARTIN HUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MATHIEU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MATTHEW | | 4110 SARILEE AVE | | | ROSEMEAD | CA | 91770-0000 | |
| NGUYEN, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MAX | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MEN | | 842 COURMARIE | | | WARREN | MI | 48091 | |
| NGUYEN, MICHAEL | | 805 FRANKFORT AVE | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| NGUYEN, MICHAEL ANH QUAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MIKE HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MINH | | 13630 OSBORNE ST | | | ARLETA | CA | 91331 | |
| NGUYEN, MINH D | | 3213 W GRABER CIR | | | WICHITA | KS | 67217-1268 | |
| NGUYEN, MINH DANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MINH P | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MINH VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, MY TIEN THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NAM KHOA | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NAM KHOA MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NAM V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NATALIE DAWN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NATHAN BAO | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NGHE VAN | | 825 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801-3112 | |
| NGUYEN, NGHIA CHI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NGUYEN THANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NHAN THANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NHU | | 13426 ELDRIDGE | | | SUGAR LAND | TX | 77 478 00 | |
| NGUYEN, NHUNG THANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NHUY NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NICHOLAS HIEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NIEM N | | ADDRESS ON FILE | | | | | | |
| NGUYEN, OMALLEY VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PAUL | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PAUL | | 2549 ARCTIC AVE | | | SAN JOSE | CA | 95111-0000 | |
| NGUYEN, PETER | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PETER | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PETER | | 12709 CORONATION RD | | | HERNDON | VA | 20171-2717 | |
| NGUYEN, PETER M | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PETER MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PETER TRONG | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, PHI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHI HOANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHIL | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHILIP | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHILIP | | 10053 HARVEST VIEW WAY | | | SAN DIEGO | CA | 92128 | |
| NGUYEN, PHONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHONG BA | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHONG THANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHU T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHUOC JOHNSON | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHUOC NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHUONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, PHUONG | | 11650 MCCREE RD | | | DALLAS | TX | 75238-5234 | |
| NGUYEN, QUAN | | 20002 FREDERICK RD | | | GERMANTOWN | MD | 20876 | |
| NGUYEN, QUAN V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUAN VIET MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUANG DUY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUANG MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUANG SON | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUANG VINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUENTIN LEE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUOC VINH LUONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUY CAO | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUY VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUYNH PHI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, QUYVAN | | 1964 SAINT PATRICK WAY | | | ROSEVILLE | CA | 95747-0000 | |
| NGUYEN, RASMY THIENG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ROBERT | | ADDRESS ON FILE | | | | | | |
| NGUYEN, SAMANTHA | | 16373 EDGEMERE DR | | | PFLUGERVILLE | TX | 78660 | |
| NGUYEN, SAMANTHA KATHALEEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, SANG V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, SARAH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, SHAWN MINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, SHONNA ANN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, SIMON | | ADDRESS ON FILE | | | | | | |
| NGUYEN, SON TRUONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, STEVE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, STEVE P | | ADDRESS ON FILE | | | | | | |
| NGUYEN, STEVEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, STEVEN ANDERSON | | ADDRESS ON FILE | | | | | | |
| NGUYEN, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TAI ANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TAI M | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TAM CAROLINE QUANG | | 15391 PADRES ST | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, TAM DINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TAM THANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TAMDINH | | 5540 CRANBERRY DR | | | FORT WORTH | TX | 76137-0000 | |
| NGUYEN, TAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TAN THIEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TERRY SONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THAD | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THAD | NGUYEN, THAO D | 14692 BUTTE ST | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, THAI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THAI QUOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THAI VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THAIRY T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THANG | | 527 SKIDMORE BLVD | | | GAITHERSBURG | MD | 20877 | |
| NGUYEN, THANG D | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THANG QUOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THAO D | | 14692 BUTTE ST | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, THAO V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THI | | 92 GIBSON ST | | | BUFFALO | NY | 14212 | |
| NGUYEN, THI ANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THI K | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THIEN PHUC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THIEN TAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THIEN V | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THIEN VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THOAI HOANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THOMAS | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THOMAS HOANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THONGXUAN | | 42603 RAVENSBOURNE PARK ST | | | FREMONT | CA | 94538-3947 | |
| NGUYEN, THU | | 139 PINE ST | | | CLINTON | SC | 29325-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, THU VAN TIFFANY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THUY PHUONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, THUYEN Q | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TIEN VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TIM | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TIMOTHY DUCTIN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TIN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TIN HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TINA HOANG YEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TINH V | | 7502 DERRYCLARE DR | | | RICHMOND | VA | 23228 | |
| NGUYEN, TINH V | | FURNITURE REPAIR & CLAIM SVC | 7502 DERRYCLARE DR | | RICHMOND | VA | 23228 | |
| NGUYEN, TOM LOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TOMMY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TOMMY | | 2538 LURTING AVE | P H | | BRONX | NY | 10469-0000 | |
| NGUYEN, TOMMY LONG VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TOMMY THANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TON DINH NHAT | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TONY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TONY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TONY ANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TONY H | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TONY HUNG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TONY VAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TONY VINH DANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRAM | | 1310 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870-3127 | |
| NGUYEN, TRAN | | 1580 NW 128TH DR | | | SUNRISE | FL | 33323-0000 | |
| NGUYEN, TRAN THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRANG THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRI HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRI THANH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRI VIEN | | 2230 WEST ADAMS ST | | | SANTA ANA | CA | 92704 | |
| NGUYEN, TRI VIEN HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRIHUU | | 5404 ALPACA DR | | | MARRERO | LA | 70072-0000 | |
| NGUYEN, TRINH MONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRUC LAM TRANG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRUC T | | 6500 ARLINGTON BLVD STE 208 | | | FALLS CHURCH | VA | 22042-2352 | |
| NGUYEN, TRUNG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRUNG KIEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRUNG NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TRUONG XUAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TU DUC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TUAN | | 11770 E WARNER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN, TUNG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TUONG | | 5629 SEVERN GROVE DR | | | DURHAM | NC | 27703 | |
| NGUYEN, TUUYEN NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TUYET T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, UYEN PHI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VAN CONG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VANG NGOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VICKY BE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VIEN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VIET HUNG | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VIET QUOC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VINH AN HUU | | 12714 BLANTON LN | | | SUGAR LAND | TX | 77478-2166 | |
| NGUYEN, VINH HUU | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VINH K AND TRAM B | | 1835 S RED OAKS | | | WICHITA | KS | 67207 | |
| NGUYEN, VINH T | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VU | | 2017 NW 17TH ST | | | OKLAHOMA CITY | OK | 73106-1805 | |
| NGUYEN, VU DINH | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VU LANCE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VU TUAN | | ADDRESS ON FILE | | | | | | |
| NGUYEN, VY KHOI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, XVAN | | 8540 COSTA VERDE BLVD 4145 | | | SAN DIEGO | CA | 92122-0000 | |
| NGUYEN, XVAN JOHNNY | | ADDRESS ON FILE | | | | | | |
| NGUYENCONG, MARIA ANHLINH | | ADDRESS ON FILE | | | | | | |
| NGUYENCONG, PETER H | | ADDRESS ON FILE | | | | | | |
| NGGY, JANE | | 246 GREEN OAK DR | | | RIVERSIDE | CA | 92507 | |
| NH DEPT OF JUSTICE | ATTN JASON REIMERS ASSISTANT ATTORNEY GENERAL | 33 CAPITOL ST | | | CONCORD | NH | 03301 | |
| NH EMPLOYMENT SECURITY | | P O  BOX 2058 | | | CONCORD | NC | 03302-2058 | |
| NH&A | | 577 ISHAM ST NO 2 B | ATTN NORMAN HIRSH | | NEW YORK | NY | 10034 | |
| NH&A | NORMAN HIRSH | | | | NEW YORK | NY | 10034 | |
| NHAM, TINA | | ADDRESS ON FILE | | | | | | |
| NHAM, TINA | | 110 WASHINGTON AVE | | | CHARLOTTESVILLE | VA | 22030-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NHCS CAROLINA URGENT CARE | | PO BOX 7129 | | | ROCKY MOUNT | NC | 27804 | |
| NHEK, CHAMNAN | | ADDRESS ON FILE | | | | | | |
| NHEMWA, JIMMY | | ADDRESS ON FILE | | | | | | |
| NHEP, SOKHON | | ADDRESS ON FILE | | | | | | |
| NHEP, SOKHON | | 8706 RINDA LANE | | | SPRING VALLEY | CA | 91977-0000 | |
| NHRA FOUNDATION | | 128 GRANT AVE STE 218 | | | SANTA FE | NM | 87501-2031 | |
| NI RIVER CONSULTING GROUP INC | | 7411 NI RIVER LANDING | | | FREDERICKSBURG | VA | 22407-2502 | |
| NI, XIN XIAN | | ADDRESS ON FILE | | | | | | |
| NI, ZHUANG | | 101 LINCOLN PLAZA HWY | | | STANFORD | KY | 40484-0000 | |
| NIAGARA COUNTY | | P O BOX 461 | | | LOCKPORT | NY | 140950461 | |
| NIAGARA COUNTY | | 175 HAWLEY ST FILING RM | P O BOX 461 | | LOCKPORT | NY | 14095-0461 | |
| NIAGARA COUNTY SCU | | PO BOX 15329 | | | ALBANY | NY | 12212 | |
| NIAGARA GAZETTE | | 310 NIAGARA ST | | | NIAGARA FALLS | NY | 143020549 | |
| NIAGARA GAZETTE | | PO BOX 549 | 310 NIAGARA ST | | NIAGARA FALLS | NY | 14302-0549 | |
| NIAGARA MOHAWK | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13252 | |
| NIAGARA MOHAWK | | PO BOX 4798 | | | SYRACUSE | NY | 132214798 | |
| NIAKI, KIANUSH KENNETH | | ADDRESS ON FILE | | | | | | |
| NIAMTU ALEXANDER KEENEY HARRIS | | HANOVER G D C 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| NIAMTU ALEXANDER KEENEY HARRIS | | PARHAM & HUNGARY SPRINGS RDS | C/O HENRICO GDC | | RICHMOND | VA | 23273 | |
| NIANTIC SEAL | | 7 POWDER HILL RD | | | LINCOLN | RI | 02865-4407 | |
| NIAZI, AFROZ KHAN | | ADDRESS ON FILE | | | | | | |
| NIAZI, FAIZ A | | ADDRESS ON FILE | | | | | | |
| NIAZI, SEVAN | | ADDRESS ON FILE | | | | | | |
| NIBBS, OMARI G | | ADDRESS ON FILE | | | | | | |
| NIBLACK, GILES GREGORY | | ADDRESS ON FILE | | | | | | |
| NIBLETT, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| NIBLETT, MICHAEL | | 2826 CAZADERO DR | | | CARLSBAD | CA | 92009-0000 | |
| NIBLETT, MICHAEL SAMUEL | | ADDRESS ON FILE | | | | | | |
| NIBLOCK, JACQUELINE L | | ADDRESS ON FILE | | | | | | |
| NICAISE, ELEANOR R | | 146 HIDDENWOOD DR | | | HARRISBURG | PA | 17110-3930 | |
| NICARAGUA, ALVARO D | | ADDRESS ON FILE | | | | | | |
| NICARAGUA, MIKE | | ADDRESS ON FILE | | | | | | |
| NICASIO HALL, TAMI E | | 1973 TIMBERLINE DR | | | COLORADO SPRINGS | CO | 80920 | |
| NICASTRO, DOMINIC BALLARD | | ADDRESS ON FILE | | | | | | |
| NICAUO, BRIAN M | | 2112 SGT ALFRED DR | | | SLIDELL | LA | 70458 | |
| NICAUO, BRIAN M | | 3303 PLUM ST | | | SLIDELL | LA | 70458 | |
| NICCO ANNAN, RICHMOND | | ADDRESS ON FILE | | | | | | |
| NICCOLLS, MARQUIS ANDRE | | ADDRESS ON FILE | | | | | | |
| NICE III, FRANK J | | ADDRESS ON FILE | | | | | | |
| NICE, CALEB JAMES | | ADDRESS ON FILE | | | | | | |
| NICE, DARRELL J | | ADDRESS ON FILE | | | | | | |
| NICE, JOAN MARIE | | ADDRESS ON FILE | | | | | | |
| NICE, KRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| NICELY, DARA | | 14074 BLUNTS BRIDGE RD | | | ASHLAND | VA | 23005 | |
| NICELY, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| NICELY, TYLER | | ADDRESS ON FILE | | | | | | |
| NICEWANDER III, ARTHUR WILLIAM | | ADDRESS ON FILE | | | | | | |
| NICEWANDERIII, ARTHUR | | 3605 JACKSON ST | | | COLLEGE PARK | GA | 30337-0000 | |
| NICHANI, VIKRAM | | ADDRESS ON FILE | | | | | | |
| NICHELLE M POOL | POOL NICHELLE M | PO BOX 20781 | | | LOUISVILLE | KY | 40250-0781 | |
| NICHOL, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| NICHOLAS BRONCATO | BRONCATO NICHOLAS | 165 THORN AVE | | | ORCHARD PARK | NY | 14127-2629 | |
| NICHOLAS ENGINEERING CONSULT | | 6743 DUBLIN BLVD UNIT 15 | | | DUBLIN | CA | 94568 | |
| NICHOLAS G PICKERT | PICKERT NICHOLAS G | 4956 THREE POINTS BLVD | | | MOUND | MN | 55364-1232 | |
| NICHOLAS III, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| NICHOLAS L JUNES | JUNES NICHOLAS L | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | |
| NICHOLAS M SORIANO & MARIE C SORIANO | | 8 MUNSON RD | | | PLEASANTVILLE | NY | 10570 | |
| NICHOLAS RESEARCH | | 1123 BROADWAY STE 917 | | | NEW YORK | NY | 10010-2007 | |
| NICHOLAS, ADAM | | 4660 NORTH LANDING TRACE | | | MARIETTA | GA | 30066 | |
| NICHOLAS, ATHMANI | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, BEVILLE ANDERSON | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, CHARLES | | 837 GLENCORSE DR | | | SAINT PETERS | MO | 63304 | |
| NICHOLAS, DEBBIE R | | 7970 SW 86TH ST | | | MIAMI | FL | 33156-7457 | |
| NICHOLAS, DELON | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, DWIGHT E | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, GARSON O | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, HILLARY MORGAN | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, JUSTIN COLBY | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, KERRYN MARIE | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, LA TOYA | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, MARTHA | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, MELISSA RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS, MELISSA RENEE | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, PETER D | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, ROBERT | | 8709 HEATHER RIDGE CT | | | GAITHERSBURG | MD | 20879-0000 | |
| NICHOLAS, ROBERT RODNEY | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, RUSSELL E | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, SHARONDA CANDICE | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, TEDDY | | 105 MONTAUK CR | | | PORT MATILDA | PA | 16870 | |
| NICHOLAS, TERREL JAMES | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, TIM ALLEN | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, TIMOTHY | | 2129 DRIFTING CLOUD CIR | | | LAS VEGAS | NV | 89134 | |
| NICHOLAS, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| NICHOLAS, TONITA NICOLE | | ADDRESS ON FILE | | | | | | |
| NICHOLAU, VICKY | | 3905 W GRACE ST | | | RICHMOND | VA | 23230 | |
| NICHOLES, ASHLEY ANNE | | ADDRESS ON FILE | | | | | | |
| NICHOLES, TERRY | | 8142 RIVERDALE RD | | | COLUMBUS | OH | 43232 | |
| NICHOLL, JOSEPH | | 28 FARMHOUSE LN | | | MAPLE SHADE | NJ | 08052 | |
| NICHOLLS, REGINALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| NICHOLLS, TABARI MOSES | | ADDRESS ON FILE | | | | | | |
| NICHOLLSON, GREG | | 6017 PLUM THICKET RD | | | OKLAHOMA CITY | OK | 73162-3409 | |
| NICHOLOFF, ROBERT | | 10 SURF WAY | | | NOVATO | CA | 94945 | |
| NICHOLS | | DRAWER 64335 | | | DETROIT | MI | 48264-0335 | |
| NICHOLS & SKINNER L C | | 115 E WASHINGTON ST | | | CHARLES TOWN | WV | 254140487 | |
| NICHOLS & SKINNER L C | | PO BOX 487 | 115 E WASHINGTON ST | | CHARLES TOWN | WV | 25414-0487 | |
| NICHOLS ALLEN, JASON H | | ADDRESS ON FILE | | | | | | |
| NICHOLS DOLLAR SAVER | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| NICHOLS DOLLAR SAVER | | 905 S 1ST | | | MADILL | OK | 73446 | |
| NICHOLS DONALD L | | 208 ST LAWRENCE DR | | | SILVER SPRINGS | MD | 20901 | |
| NICHOLS HELEN B | | 222 CARTERS CREEK CIRCLE | | | RUSTBURG | VA | 24588 | |
| NICHOLS III, CECIL ROBERT | | ADDRESS ON FILE | | | | | | |
| NICHOLS JOAN | | P O BOX 14505 | | | RICHMOND | VA | 23221 | |
| NICHOLS LAWNCARE | | 113 S CENTRAL | | | OLATHE | KS | 66061 | |
| NICHOLS LUMBER AND HARDWARE | | 13478 DALEWOOD ST | | | BALDWIN PARK | CA | 91780 | |
| NICHOLS RESIDENTIAL, JC | | 7500 COLLEGE BLVD STE 125 | | | OVERLAND PARK | KS | 66210 | |
| NICHOLS SALES INC | | 13130 SPRING ST | | | BALDWIN PARK | CA | 91706 | |
| NICHOLS WEBB LORANGER | | 110 MAIN ST | STE 1520 | | SACO | ME | 04072 | |
| NICHOLS WELL PUMP CO | | 5406 TURNER SMITH RD | | | BROWN SUMMIT | NC | 27214 | |
| NICHOLS, ADAM J | | ADDRESS ON FILE | | | | | | |
| NICHOLS, ADAM M | | ADDRESS ON FILE | | | | | | |
| NICHOLS, ADAM N | | ADDRESS ON FILE | | | | | | |
| NICHOLS, ALTHEA DANIELLE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, AMANDA A | | ADDRESS ON FILE | | | | | | |
| NICHOLS, AMY | | 161 LECHASE DR APT B | | | ROCHESTER | NY | 14606-5110 | |
| NICHOLS, AMY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, ANDREW | | 325 WOODLAND AVE | | | WILLIAMSPORT | PA | 17701 | |
| NICHOLS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| NICHOLS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| NICHOLS, AUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| NICHOLS, BRANDON KYLE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, BRANDON S | | ADDRESS ON FILE | | | | | | |
| NICHOLS, BRANE E | | 1835 WINDROW DR | | | LANCASTER | PA | 17602 | |
| NICHOLS, BRANE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NICHOLS, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| NICHOLS, BRIAN T | | ADDRESS ON FILE | | | | | | |
| NICHOLS, CHAD | | 2720 EULA RD | | | BILOXI | MS | 39531 | |
| NICHOLS, CHAD DANIEL | | ADDRESS ON FILE | | | | | | |
| NICHOLS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, CORTEZ | | ADDRESS ON FILE | | | | | | |
| NICHOLS, CORTLANDT FOSTER | | ADDRESS ON FILE | | | | | | |
| NICHOLS, DALE JAY | | ADDRESS ON FILE | | | | | | |
| NICHOLS, DANIEL | | ADDRESS ON FILE | | | | | | |
| NICHOLS, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, DEBBIE | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| NICHOLS, DEBBIE | | 1119 NE CARDINAL CT | | | LEES SUMMIT | MO | 64064 | |
| NICHOLS, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| NICHOLS, DOUGLAS A | | 400 S WASHINGTON ST | | | WINCHESTER | VA | 22601 | |
| NICHOLS, ELEXIA DONTRE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, ERIK ALLAN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, GARY | | 1151 N  HARRISON ST | | | KIRKWOOD | MO | 63122 | |
| NICHOLS, GLEN | | PO BOX 220412 | | | DORCHESTER | MA | 02122-0015 | |
| NICHOLS, JACOB PAUL | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JAMES H | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JAMES T | | 3300 CAMBRIDGE CT | | | COLLEYVILLE | TX | 76034 | |
| NICHOLS, JANAY KEESHANA | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JARON LAMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JEFFREY GARRETT | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JESSICA ALLAINE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JOANNE H | | 264 SALUDA ISLAND RD | | | PROSPERITY | SC | 29127 | |
| NICHOLS, JOHN | | 468 REDROCK AVE | | | MCHENRY | IL | 60051 | |
| NICHOLS, JOHN M | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JOHN M | | 4417 HICKORY LAKE CT | | | RICHMOND | VA | 23059 | |
| NICHOLS, JOLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JOSH OMAR | | ADDRESS ON FILE | | | | | | |
| NICHOLS, JOSHUA Z | | ADDRESS ON FILE | | | | | | |
| NICHOLS, KEAVINA ROLANDRA | | ADDRESS ON FILE | | | | | | |
| NICHOLS, KERRY ANDREW | | ADDRESS ON FILE | | | | | | |
| NICHOLS, LISA B | | 515 WILLOW AVE | | | HOBOKEN | NJ | 07030-3914 | |
| NICHOLS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| NICHOLS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| NICHOLS, MICHAEL ROBERT | MICHAEL NICHOLS | 96 PARK PL DR | | | GARNER | NC | 27529 | |
| NICHOLS, MICHELE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, MICHELLE LEAH | | ADDRESS ON FILE | | | | | | |
| NICHOLS, MIKE EDWARD | | ADDRESS ON FILE | | | | | | |
| NICHOLS, MOLLY ANNE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, NATHAN LOUIS | | ADDRESS ON FILE | | | | | | |
| NICHOLS, NATHANIEL S | | ADDRESS ON FILE | | | | | | |
| NICHOLS, NATHANIEL S | | ADDRESS ON FILE | | | | | | |
| NICHOLS, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, NICOLE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | |
| NICHOLS, ORRAN | | 361 N MLK BLVD | | | DAYTONA BEACH | FL | 32114-0000 | |
| NICHOLS, ORRANN | | 361 N MLK BLVD | | | DAYTONA BEACH | FL | 32114-0000 | |
| NICHOLS, ORRANNA D | | ADDRESS ON FILE | | | | | | |
| NICHOLS, ORRON GW | | ADDRESS ON FILE | | | | | | |
| NICHOLS, PHILLIP E | | ADDRESS ON FILE | | | | | | |
| NICHOLS, QUANDA DARTA | | ADDRESS ON FILE | | | | | | |
| NICHOLS, RAYMOND SETH | | ADDRESS ON FILE | | | | | | |
| NICHOLS, RAYSHAWN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, RHAMAR JOSIF | | ADDRESS ON FILE | | | | | | |
| NICHOLS, RICK | | 121 W  12TH ST | | | IRVING | TX | 75060 | |
| NICHOLS, ROBERT L | | 4804 KILBANE RD | | | DALE CITY | VA | 22193-4607 | |
| NICHOLS, ROY R | | 71 LOW CIR | | | LYNCHBURG | VA | 24502-4790 | |
| NICHOLS, RUSSELL BRIAN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, SCOTT M | | ADDRESS ON FILE | | | | | | |
| NICHOLS, SHANTE CALLEN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, STEVEN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, STEVEN H | | 386 SETTLERS RIDGE LN | | | HIRAM | GA | 30141 | |
| NICHOLS, SUZANNE P | | PO BOX 528 | | | ORANGE | VA | 22960 | |
| NICHOLS, TERRELL MICHAEL | | ADDRESS ON FILE | | | | | | |
| NICHOLS, THOMAS | | 2900 BROKEN WOODS DR | | | TROY | OH | 45373-4340 | |
| NICHOLS, TIMMOTHY LEESHUN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| NICHOLS, TYRON | | ADDRESS ON FILE | | | | | | |
| NICHOLS, WILBUR SHERMAN | | ADDRESS ON FILE | | | | | | |
| NICHOLS, WILLIE OSCAR | | ADDRESS ON FILE | | | | | | |
| NICHOLSON PAUL J | | 11 PRESIDENTIAL CIR | | | HAMPTON | NH | 03842 | |
| NICHOLSON, AMANDA | | 22300 VALLEY VIEW RD | | | CANYON | TX | 79015 | |
| NICHOLSON, ANDREW DREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, BARBARA A | | 5541 S EVERETT AVE APT 201 | | | CHICAGO | IL | 60637-5029 | |
| NICHOLSON, BLAKE ISAAC | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, CHARLES | | 753 ROSLYN AVE | | | GLENSIDE | PA | 19038-0000 | |
| NICHOLSON, CLAYTON L | | 400 N MAIN ST | | | ATHENS | IL | 62613 | |
| NICHOLSON, CLAYTON LEWIS | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, CRYSTAL CANDIDA | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, DAMIAN | | 1112 KEY ST | | | MAUMEE | OH | 43537 | |
| NICHOLSON, DAMIAN R | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, DAPHENE D | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, DEAN VINCENT | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, DIANE S | | 36955 S OHIHUES RD | | | CUSTER PARK | IL | 60481- | |
| NICHOLSON, DIANNA | | 404 NE MORELAND DR | | | KANSAS CITY | MO | 64118 | |
| NICHOLSON, DORIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, GREGORY AARON | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, JACOB | | 19485 172 TH ST | | | GOODYEAR | AZ | 85338 | |
| NICHOLSON, JAMAR L | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, JAVAN | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, JAYSN | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, JENETTE LORENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, JESSIE | | 405 SOUTH CARVER | | | MIDLAND | TX | 79701 | |
| NICHOLSON, JESSIE JAMES | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, JOHN C | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, KATRINA CHAMPAIGNE | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, KEITH WAYNE | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, KRYSTAL CHANAE | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, KYLE GREGORY | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, LAQUETT DEWAYNE | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, LORI | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, MATT ERIK | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, MIKAYLA ANN | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, PAIGE Z | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, PATRICIA A | | 1473 CHURCH HILL PL | | | RESTON | VA | 20194-1234 | |
| NICHOLSON, PAUL | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, PAUL | | 6302 APEX DR | | | LOUISVILLE | KY | 40219-0000 | |
| NICHOLSON, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, RUFUS KEITH | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, RUSSELL A | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, TARA N | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, TAYLOR JOHN | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, TED | | 4325 NICKLAUS | | | CORPUS CHRISTI | TX | 78413-0000 | |
| NICHOLSON, WAYLAN | | 880 SUMMERS LN | | | FAIR PLAY | SC | 29643 | |
| NICHOLSON, WILLIAM EDMUND | | ADDRESS ON FILE | | | | | | |
| NICHOLSON, XAVIER SHUNTAY | | ADDRESS ON FILE | | | | | | |
| NICHOLSONS SERVICE | | 6512 BENTON RD HWY 3 PO BOX 154 | | | BENTON | LA | 710060154 | |
| NICHOLSONS SERVICE | | PO BOX 154 | 6512 BENTON RD HWY 3 | | BENTON | LA | 71006-0154 | |
| NICHTERN, STACIE ANN | | ADDRESS ON FILE | | | | | | |
| NICITA, JOSEPH | | 7289 HEMLOCK RD | | | OCALA | FL | 34472-0000 | |
| NICITA, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| NICIUS, PATRICIA | | ADDRESS ON FILE | | | | | | |
| NICK FEATHERKILE | | | | | | | | |
| NICK MARSHALL | | 1415 W AUGUSTA | | | SPOKANE | WA | 99205 | |
| NICK PATAL | | 5830 COLONY PLACE DR | | | LAKELAND | FL | 33813 | |
| NICK S MANDALOU | | 504 WHITE OAK DR | | | TARPOW SPRINGS | FL | 34689-3855 | |
| NICK, BAILES | | 1335 ANCHOR LN | | | MERRITT ISLAND | FL | 32952-5880 | |
| NICK, CAREY | | 11137 BILL HILL DR | | | EL PASO | TX | 79936-4601 | |
| NICK, CASTILLO | | 540 KING ARNOLD | | | HOPEVILLE | GA | 30354-0000 | |
| NICK, CEOLA | | 1530 VILLA CARI DR 306 | | | ODESSA | FL | 33556-0000 | |
| NICK, CHRIS TRACEY | | ADDRESS ON FILE | | | | | | |
| NICK, CHRIST | | 4406 CHESSIE CRT | | | LAS VEGAS | NV | 89147-0000 | |
| NICK, ROSTURKO | | 8320 NECTAR DR 526 | | | CANTON | MI | 48187-0000 | |
| NICK, LYNCH | | 197 STEWARD AVE | | | BRONX | NY | 10441-0000 | |
| NICK, PATEL | | 7101 TURNER MCCALL | | | ROME | GA | 30165-0000 | |
| NICK, PENA | | 180 OHLONE DR | | | WATSONVILLE | CA | 95076-0000 | |
| NICKEL INC, PAUL P | | 3612 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| NICKEL LAW FIRM PA | | PO BOX 7730 | | | LITTLE ROCK | AZ | 72217 | |
| NICKEL, AMANDA | | ADDRESS ON FILE | | | | | | |
| NICKEL, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| NICKEL, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| NICKEL, JARED D | | ADDRESS ON FILE | | | | | | |
| NICKEL, MARK | | 6 IVY COURT | | | BOLINGBROOK | IL | 60490 | |
| NICKELL, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | |
| NICKELL, DAWN M | | ADDRESS ON FILE | | | | | | |
| NICKELL, GARY WAYNE | | ADDRESS ON FILE | | | | | | |
| NICKELL, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| NICKELL, NICK LEE | | ADDRESS ON FILE | | | | | | |
| NICKELL, STEPHEN CHASE | | ADDRESS ON FILE | | | | | | |
| NICKELS, JACOB ISACC | | ADDRESS ON FILE | | | | | | |
| NICKELS, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| NICKERSON, BRANDY A | | ADDRESS ON FILE | | | | | | |
| NICKERSON, BRANDY A | | ADDRESS ON FILE | | | | | | |
| NICKERSON, ERIC A | | 8706 FOLEY DR | | | ORLANDO | FL | 32825-3438 | |
| NICKERSON, ERICA N | | ADDRESS ON FILE | | | | | | |
| NICKERSON, JAMES | | 2730 SAILOR AVE | | | VENTURA | CA | 93001 | |
| NICKERSON, JAMES KELLY | | ADDRESS ON FILE | | | | | | |
| NICKERSON, MICHAEL EARL | | ADDRESS ON FILE | | | | | | |
| NICKERSON, PAUL | | 6015 BELFAST DR | | | AUSTIN | TX | 78723 | |
| NICKERSON, RANDY | | ADDRESS ON FILE | | | | | | |
| NICKERSON, SCOTT | | ADDRESS ON FILE | | | | | | |
| NICKERSON, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| NICKERSON, VONKESHA SHANTEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICKERSON, WARREN | | 10 BRAMAN ST | 3 | | NEWPORT | RI | 02840-0000 | |
| NICKERSON, WARREN E | | ADDRESS ON FILE | | | | | | |
| NICKESON, ROBERT TIMOTHY | | ADDRESS ON FILE | | | | | | |
| NICKIE WRIGHT | | 2186 NE JAMIE DR | | | HILLSBORO | OR | 97124 | |
| NICKLAS, JEFFREY | | 18310 NW PASSAGE 109 | | | MARINA DEL REY | CA | 90292 | |
| NICKLAS, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| NICKLASON, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| NICKLAUS ENGINEERING INC | | 1851 WEST 24TH ST | | | YUMA | AZ | 85364 | |
| NICKLAUS ENGINEERING INC | | PO BOX 6029 | 1851 WEST 24TH ST | | YUMA | AZ | 85364 | |
| NICKLAUS, LORI DIANNE | | ADDRESS ON FILE | | | | | | |
| NICKLE, THOMAS | | 9205 HUNTERS CHASE DR | | | MECHANICSVILLE | VA | 23116 | |
| NICKLE, THOMAS C | | ADDRESS ON FILE | | | | | | |
| NICKLEBERRY, DEZMEN L | | ADDRESS ON FILE | | | | | | |
| NICKLEN, KEVIN DANIEL | | ADDRESS ON FILE | | | | | | |
| NICKLES, ALBERTO | | ADDRESS ON FILE | | | | | | |
| NICKLES, CHARLES | | ADDRESS ON FILE | | | | | | |
| NICKLES, TERA MARIANNA | | ADDRESS ON FILE | | | | | | |
| NICKLESS, ERICH AARON | | ADDRESS ON FILE | | | | | | |
| NICKLIS, JONATHAN ATHONY | | ADDRESS ON FILE | | | | | | |
| NICKMAR INC | | 2915 PASEO ROBLES | | | SAN MARTIN | CA | 95046 | |
| NICKOL, DAVID | | ADDRESS ON FILE | | | | | | |
| NICKOL, DAVID M | | 640 GARDENDALE AVE | | | AKRON | OH | 44310 | |
| NICKOLAOU, GEORGE | | ADDRESS ON FILE | | | | | | |
| NICKOLAOU, MONICA | | 4500 LITCHFIELD DR | | | CHESTERFIELD | VA | 23832 | |
| NICKOLAOU, MONICA M | | ADDRESS ON FILE | | | | | | |
| NICKOLS, MELANIE JO | | ADDRESS ON FILE | | | | | | |
| NICKRAVESH, DONESH DANIEL | | ADDRESS ON FILE | | | | | | |
| NICKS APPLIANCE REPAIR | | 95 121 IKAWELANI PL | | | MILILANI | HI | 96789 | |
| NICKS APPLIANCE SERVICE | | 367 BROADWAY | | | IDAHO FALLS | ID | 83402 | |
| NICKS IMPORTS | | 1098 COLDWATER RD | | | ROCHESTER | NY | 14624 | |
| NICKS RADIO & ELECTRONICS | | 4839 BEAUNE RD | | | LUDINGTON | MI | 49431 | |
| NICKS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| NICKS, STEPHEN A | | 3541 JASMIN CIR | | | SEAL BEACH | CA | 90740-3122 | |
| NICKS, TONY MAURICE | | ADDRESS ON FILE | | | | | | |
| NICKS, TRISTAN Q | | ADDRESS ON FILE | | | | | | |
| NICKS, WILLIAM REEVES | | ADDRESS ON FILE | | | | | | |
| NICLAS A FERLAND | | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| NICLAS A FERLAND | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| NICO MAK COMPUTING INC | | PO BOX 540 | | | MANSFIELD | CT | 06268 | |
| NICODEMUS, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| NICODEMUS, FRANK | | ADDRESS ON FILE | | | | | | |
| NICODEMUS, JEREMY RAY | | ADDRESS ON FILE | | | | | | |
| NICODEMUS, MEGAN | | 131 NORTH CORNELL AVE | | | FULLERTON | CA | 92831 | |
| NICODEMUS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| NICOL, DAVID A | | ADDRESS ON FILE | | | | | | |
| NICOL, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| NICOL, FAOUZI ELIAS | | ADDRESS ON FILE | | | | | | |
| NICOL, ROSS | | ADDRESS ON FILE | | | | | | |
| NICOLA, ADEL | | P O BOX 641672 | | | LOS ANGELES | CA | 90064 | |
| NICOLA, ADEL FARID | | ADDRESS ON FILE | | | | | | |
| NICOLA, HANY ADEL | | ADDRESS ON FILE | | | | | | |
| NICOLA, PAULO MICHAEL | | ADDRESS ON FILE | | | | | | |
| NICOLAAS, EDSON PATRIX | | ADDRESS ON FILE | | | | | | |
| NICOLACE, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| NICOLAI, BRANDON CARTER | | ADDRESS ON FILE | | | | | | |
| NICOLAI, CARLO | | 94 WOODLAKE DR | | | PORT ORANGE | FL | 32129-0000 | |
| NICOLAI, CARLO ANTHONY | | ADDRESS ON FILE | | | | | | |
| NICOLAI, JONATHAN | | 10 WESTWOOD DR APT 37 | | | WESTBURY | NY | 11590 | |
| NICOLAI, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| NICOLAISEN, BEVAN | | 528 S 1100 E | | | SALT LAKE CITY | UT | 84102-0000 | |
| NICOLAS, ALDO | | ADDRESS ON FILE | | | | | | |
| NICOLAS, ARMANDO | | ADDRESS ON FILE | | | | | | |
| NICOLAS, NATHAN J | | ADDRESS ON FILE | | | | | | |
| NICOLAS, SAINTILF A | | 712 COOKMAN AVE | | | ORLANDO | FL | 32805-3043 | |
| NICOLAS, WACKING | | ADDRESS ON FILE | | | | | | |
| NICOLASA, PALACIOS | | 1539 PARK LN | | | PASADENA | TX | 77506-2654 | |
| NICOLAUS, RODRIGUEZ | | 7304 HANZI DR A | | | SAN ANTONIO | TX | 78223-0000 | |
| NICOLAY, JOSEPH NATHAN | | ADDRESS ON FILE | | | | | | |
| NICOLAY, KYLE LOWELL | | ADDRESS ON FILE | | | | | | |
| NICOLAZIC, YOANN | | ADDRESS ON FILE | | | | | | |
| NICOLE A FOX | FOX NICOLE A | C/O NICOLE FOX HAZLEGROVE | 1103 WILLOW LAWN DR | | RICHMOND | VA | 23226-1530 | |
| NICOLE SCRIUNER | | PO BOX 2383 | | | MARYSVILLE | CA | 95901 | |
| NICOLE, FRANCISCO | | 1801 APARTMENT DR B | | | TRAVERSE CITY | MI | 49686-0000 | |
| NICOLE, FRANCISCO | | 1801 PARTMENT DR B | | | TRAVERSE CITY | MI | 49686-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE, HUNSBERGER | | 4522 SYLVANFIELD DR APT 701 | | | HOUSTON | TX | 77014 | |
| NICOLE, LEMIRE | | 6014 WETMORE AVE | | | EVERETT | WA | 98203-5216 | |
| NICOLE, NORRIS | | PO BOX 1413 | | | HAGERSTOWN | MD | 21740-6359 | |
| NICOLE, ORRANTIA | | 9310 E MAIN ST 60 | | | MESA | AZ | 85207-0000 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | DUNDEE | IL | 60118 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | DUNDEE | IL | 60118-0552 | |
| NICOLETTA FORBES | | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | TALLAHASSEE | FL | 32303-2319 | |
| NICOLETTA FORBES | FORBES NICOLETTA | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | | | | |
| NICOLETTA, CARMELA | | 51 OAKDRIVE N | | | BAYVILLE | NY | 11709-0000 | |
| NICOLI, JESSICA AMANDA | | ADDRESS ON FILE | | | | | | |
| NICOLICH, ASHLEY B | | ADDRESS ON FILE | | | | | | |
| NICOLL, BRIAN | | 305 WEST ELMS RD LOT D 5 | | | KILLEEN | TX | 76542 | |
| NICOLL, BRIAN M | | ADDRESS ON FILE | | | | | | |
| NICOLL, JONATHAN STEVEN | | ADDRESS ON FILE | | | | | | |
| NICOLOSI, BARBARA | | 1950 NORTH TAMARIND ST | APT 417 | | LOS ANGELES | CA | 90068 | |
| NICOLOSI, BRANDON M | | ADDRESS ON FILE | | | | | | |
| NICOLOSI, JEREMY MATTHEW | | ADDRESS ON FILE | | | | | | |
| NICOLUCCI, GINGER ELLINGTON | | ADDRESS ON FILE | | | | | | |
| NICOM TECHNOLOGIES INC | | 6361 THOMPSON RD | | | SYRACUSE | NY | 13206 | |
| NICOR | | PO BOX 416 | | | AURORA | IL | 605680001 | |
| NICOR | | PO BOX 310 | | | AURORA | IL | 60507-0310 | |
| NICOR | | PO BOX 632 | | | AURORA | IL | 60507-0632 | |
| NICOR | | PO BOX 1630 | ACCT NO 90050000422 | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 1630 | | | AURORA | IL | 60507-1630 | |
| NICOR | | 75 REMITTANCE DR STE 1164 | | | CHICAGO | IL | 60675-1164 | |
| NICOR | DONALD GADZALA | ATTN REAL ESTATE DEPARTMENT | P O BOX 190 | | AURORA | IL | 60507 | |
| NICOR GAS | NICOR GAS TRANSPORTATION/632 | P O  BOX 190 | | | AURORA | IL | 60507 | |
| NICOR GAS | | PO BOX 549 | | | AURORA | IL | 60507 | |
| NICOR GAS TRANSPORTATION/632 | | P O BOX 632 | | | AURORA | IL | 60507-0632 | |
| NICOR GAS TRANSPORTATION/632 | | P O  BOX 190 | | | AURORA | IL | 60507 | |
| NICOR GAS/2020/0632 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | |
| NICOR GAS/2020/416 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | |
| NICOS COFFEE HOUSE & DELI | | 5301 BUCKEYSTOWN PK 125 | | | FREDERICK | MD | 21704 | |
| NICOSIA, ANN | | 805 SOUTH JENSEN | | | VESTAL | NY | 13850 | |
| NICOSIA, BLAKE JAMES | | ADDRESS ON FILE | | | | | | |
| NICOSIA, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| NICOSIA, CHRISTINA | | 4260 EXPRESSWAY DR NORTH | | | RONKONKAMA | NY | 11779 | |
| NICOSIA, DIANE | | ADDRESS ON FILE | | | | | | |
| NICOSIA, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| NICOSIA, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NICOSON, AARON EDWARD | | ADDRESS ON FILE | | | | | | |
| NICOTRA, DAN A | | ADDRESS ON FILE | | | | | | |
| NICOVICH, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| NICULACHE, DAN | | ADDRESS ON FILE | | | | | | |
| NIDA, JOSHUA STEPHENS | | ADDRESS ON FILE | | | | | | |
| NIDEY, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| NIDUAZA, JOHN PAUL EMETERIO | | ADDRESS ON FILE | | | | | | |
| NIE INTERNATIONAL INC | | 3000 EAST CHAMBERS | | | PHOENIX | AZ | 85040 | |
| NIE, KALVIN | | ADDRESS ON FILE | | | | | | |
| NIE, KALVIN | | 3830 MIZELL RD | | | GREENSBORO | NC | 27405-0000 | |
| NIE, KYLE | | ADDRESS ON FILE | | | | | | |
| NIEBERGALL, ANGELA K | | 3405 BLUE SULPHUR GARDENS | | | ONA | WV | 25545 | |
| NIEBERGALL, ANGELA KAYE | | ADDRESS ON FILE | | | | | | |
| NIEBERGALL, CRYSTAL L | | ADDRESS ON FILE | | | | | | |
| NIEBERGALL, STEVE HELMUTH | | ADDRESS ON FILE | | | | | | |
| NIEBERLINE, RICHARD | | 8241 ACADEMY DR | | | ABINGDON | MD | 21009 | |
| NIEBLA, EDGAR | | ADDRESS ON FILE | | | | | | |
| NIEBLA, GERMAN | | ADDRESS ON FILE | | | | | | |
| NIEBOER, ALICE | | 12168 SPRING CREEK DR | | | HUNTICY | IL | 60142-0000 | |
| NIECE, CHRIS | | ADDRESS ON FILE | | | | | | |
| NIECIAK, JOSEPH | | 5329 W 53RD PLACE | | | CHICAGO | IL | 60638-0000 | |
| NIECIAK, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| NIEDBALSKI, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| NIEDER, CODIE D | | ADDRESS ON FILE | | | | | | |
| NIEDERMAN & STANZEL | | 55 WEST WEBSTER ST | | | MANCHESTER | NH | 03104 | |
| NIEDERMAYER, CATHY A | | ADDRESS ON FILE | | | | | | |
| NIEDERMAYER, ERIC RUSSEL | | ADDRESS ON FILE | | | | | | |
| NIEDERREUTHER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| NIEDERRITER, SCOTT | | ADDRESS ON FILE | | | | | | |
| NIEDETZKI, SHAWN ANTHONY | | ADDRESS ON FILE | | | | | | |
| NIEDING, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| NIEDZWESKI HART E | | 11718 LOST MEADOW CURVE | | | LINDSTRON | MN | 55045 | |
| NIEDZWIESKI, HART E | | ADDRESS ON FILE | | | | | | |
| NIEHAUS INDUSTRIAL SALES INC | | PO BOX 5149 | | | EVANSVILLE | IN | 47716 | |
| NIEHOFF, JORDAN CHARLIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIELAND, NICK B | | ADDRESS ON FILE | | | | | | |
| NIELSEN | ATTN RYAN RAMDASS | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| NIELSEN | ATTN RYAN RAMDUSS | 770 BROADWAY | | | NEW YORK | NY | 10003-0000 | |
| NIELSEN | | PO BOX 88915 | | | CHICAGO | IL | 60695-1915 | |
| NIELSEN | NIELSEN | PO BOX 88915 | | | CHICAGO | IL | 60695-1915 | |
| NIELSEN ASHBY, CHANTEL AMBER | | ADDRESS ON FILE | | | | | | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695-1915 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88907 | | | CHICAGO | IL | 60695-1907 | |
| NIELSEN COMPANY US , INC | | 375 PATRICA AVE | | | DUNEDIN | FL | 34698 | |
| NIELSEN GENE J | | 2590 S TAHACHAPEL AVE | | | PAHRUMP | NV | 89048 | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | NEW YORK | NY | 10010 | |
| NIELSEN JR, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| NIELSEN MEDIA RESEARCH | | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | ATLANTA | GA | 30353-2453 | |
| NIELSEN MEDIA RESEARCH | MR TOM KAVANAGH | 150 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| NIELSEN MEDIA RESEARCH | NIELSEN MEDIA RESEARCH | MR TOM KAVANAGH | 150 N MARTINGALE RD | | SCHAUMBURG | IL | 60173 | |
| NIELSEN, AARON ANTHONY | | ADDRESS ON FILE | | | | | | |
| NIELSEN, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| NIELSEN, CAMERON | | 5162 SPARROW DR | | | HUNTINGTON BEACH | CA | 92649-0000 | |
| NIELSEN, CAMERON COLBY | | ADDRESS ON FILE | | | | | | |
| NIELSEN, CHRISTIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| NIELSEN, COLLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| NIELSEN, DALLAS | | 3710 E NO LITTLE CTTNWD | | | SANDY | UT | 84092-0000 | |
| NIELSEN, DALLAS NOEL | | ADDRESS ON FILE | | | | | | |
| NIELSEN, DANE SOREN | | ADDRESS ON FILE | | | | | | |
| NIELSEN, ERIC | | ADDRESS ON FILE | | | | | | |
| NIELSEN, GENE J | | ADDRESS ON FILE | | | | | | |
| NIELSEN, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| NIELSEN, JERAD OBRIEN | | ADDRESS ON FILE | | | | | | |
| NIELSEN, JEREMY W | | ADDRESS ON FILE | | | | | | |
| NIELSEN, JONI SUE DANAE | | ADDRESS ON FILE | | | | | | |
| NIELSEN, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| NIELSEN, KARL ALLAN | | ADDRESS ON FILE | | | | | | |
| NIELSEN, KEATON ELIOT | | ADDRESS ON FILE | | | | | | |
| NIELSEN, KEITH | | ADDRESS ON FILE | | | | | | |
| NIELSEN, KEITH | | 12 SPENCER RD | | | WHARTON | NJ | 07885-0000 | |
| NIELSEN, KEVIN | | 11275 5TH AVE OCEAN | | | MARATHON | FL | 33050 | |
| NIELSEN, KEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| NIELSEN, KYLE D | | ADDRESS ON FILE | | | | | | |
| NIELSEN, KYRON | | ADDRESS ON FILE | | | | | | |
| NIELSEN, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| NIELSEN, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| NIELSEN, NATHAN THEODORE | | ADDRESS ON FILE | | | | | | |
| NIELSEN, RANDY L | | 13132 WINIMACK RD | | | MIDLOTHIAN | VA | 23113 | |
| NIELSEN, ROBERT NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NIELSEN, ROBIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| NIELSEN, STEPHEN | | 4215 BROWNSTONE DR | | | BEAUMONT | TX | 777067455 | |
| NIELSON II, THOMAS J | | ADDRESS ON FILE | | | | | | |
| NIELSON MEDIA RESEARCH | | PO BOX 532453 | | | CHARLOTTE | NC | 28290-2453 | |
| NIELSON NETRATINGS, INC | | PO BOX 361658 | | | MILEITAS | CA | 95036 | |
| NIELSON, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| NIELSON, COLTON JOHN | | ADDRESS ON FILE | | | | | | |
| NIELSON, LAURA | | 4692 W POINT LOMA BLVD | D | | SAN DIEGO | CA | 92107-0000 | |
| NIELSON, LAURA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NIELSON, NELS PETER | | ADDRESS ON FILE | | | | | | |
| NIELSON, RICHARD TAYLOR | | ADDRESS ON FILE | | | | | | |
| NIELSON, SHAWN P | | ADDRESS ON FILE | | | | | | |
| NIEMAN, DAVID | | 4306 SOUNDVIEW LN | | | CHESTERFIELD | VA | 23832 | |
| NIEMAN, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| NIEMAN, PATRICK | | ADDRESS ON FILE | | | | | | |
| NIEMAN, WILLIAM CHASE | | ADDRESS ON FILE | | | | | | |
| NIEMANN, ANDREW | | 1610 CALLE DE ROJA DR SE | | | RIO RANCHO | NM | 87124 | |
| NIEMAS, THOMAS J | | ADDRESS ON FILE | | | | | | |
| NIEMCYK, EDWIN & ROSE | | 4 OLD STATE RD | DBA E &R AUTO BODY REPAIR | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMCYK, EDWIN & ROSE | | DBA E &R AUTO BODY REPAIR | | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMEIER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| NIEMEIER, HENRY BRANDON | | ADDRESS ON FILE | | | | | | |
| NIEMET, SHAYNE KRISTIAN | | ADDRESS ON FILE | | | | | | |
| NIEMIEC, JOSEPH C | | ADDRESS ON FILE | | | | | | |
| NIEMIEC, KEVIN | | ADDRESS ON FILE | | | | | | |
| NIEMIEC, MARK E | | ADDRESS ON FILE | | | | | | |
| NIEMIEC, MICHELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NIEMOELLER ASSOC INC | | 1440 ROYAL SPRING DR | | | ST LOUIS | MO | 63122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIENHOUSE, BENJAMEN JAY | | ADDRESS ON FILE | | | | | | |
| NIEPAGENS, WAYNE & JEAN | | 208 EAST MILLER ST | | | BLOOMINGTON | IL | 61701 | |
| NIEPAGENS, WAYNE & JEAN | | FAMILY FLORIST AND GREENHOUSE | 208 EAST MILLER ST | | BLOOMINGTON | IL | 61701 | |
| NIEPIEKLO, ROBERT | | ADDRESS ON FILE | | | | | | |
| NIEPOTH, ALEX CURTIS | | ADDRESS ON FILE | | | | | | |
| NIERENBERG, TED | | 15 MIDDLE PATENT RD | | | ARMONK | NY | 10504 | |
| NIERNBERGER, JANA | | 672 PIEZZI RD | | | SANTA ROSA | CA | 95401-5539 | |
| NIERVA III, RAMON GLENDON | | ADDRESS ON FILE | | | | | | |
| NIERZWICKI, HENRY | | ADDRESS ON FILE | | | | | | |
| NIESEN, TAMMY LYNN | | ADDRESS ON FILE | | | | | | |
| NIESPODZIANSKI, DAN JAMES | | ADDRESS ON FILE | | | | | | |
| NIESS INTERNATIONAL INC | | 9840 MIDLOTHIAN TURNPIKE | STE F | | RICHMOND | VA | 23235 | |
| NIESS INTERNATIONAL INC | | STE F | | | RICHMOND | VA | 23235 | |
| NIETERS, JAMES | | 9000 HAWLEY GIBSON RD | | | CRESTWOOD | KY | 40014 | |
| NIETO JR , DAVID | | ADDRESS ON FILE | | | | | | |
| NIETO, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| NIETO, ADAM PATRIC | | ADDRESS ON FILE | | | | | | |
| NIETO, ADOLFO | | ADDRESS ON FILE | | | | | | |
| NIETO, ANTONIO SALAZAR | | ADDRESS ON FILE | | | | | | |
| NIETO, CARLOS | | ADDRESS ON FILE | | | | | | |
| NIETO, CARLOS | | 4396 JOSLIN CT | | | RIVERSIDE | CA | 92505-2944 | |
| NIETO, DAVID | | ADDRESS ON FILE | | | | | | |
| NIETO, DOMINIC RAFAEL | | ADDRESS ON FILE | | | | | | |
| NIETO, JUAN | | ADDRESS ON FILE | | | | | | |
| NIETO, LINDA | | ADDRESS ON FILE | | | | | | |
| NIETO, MIRNA | | 2682 OVERLAND RD | | | APOPKA | FL | 32703-0000 | |
| NIETO, RICHARD | | 10 EAST MACON AVE | | | STATEN ISLAND | NY | 10308 | |
| NIETO, ROGELIO | | 12034 ANCHICK | | | HOUSTON | TX | 77076 | |
| NIETO, SAMANTHA RAQUEL | | ADDRESS ON FILE | | | | | | |
| NIETZSCHE, ANA M | | ADDRESS ON FILE | | | | | | |
| NIEUWENHUIS, JOSHUA RAYMOND | | ADDRESS ON FILE | | | | | | |
| NIEVERA, MARC ARCAYA | | ADDRESS ON FILE | | | | | | |
| NIEVES JR, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| NIEVES RIVERA, ROSALYN E | | ADDRESS ON FILE | | | | | | |
| NIEVES SANCHEZ, BEDFORD | | ADDRESS ON FILE | | | | | | |
| NIEVES, AMANDA NICHOLE | | ADDRESS ON FILE | | | | | | |
| NIEVES, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NIEVES, ARIAIL | | ADDRESS ON FILE | | | | | | |
| NIEVES, BRENDA L | | ADDRESS ON FILE | | | | | | |
| NIEVES, BRENDA LEE | | ADDRESS ON FILE | | | | | | |
| NIEVES, CARLOS | | 495 MARKET ST | | | PATERSON | NJ | 07501-2365 | |
| NIEVES, CARLOS BASILIO | | ADDRESS ON FILE | | | | | | |
| NIEVES, CARMELO CONAN | | ADDRESS ON FILE | | | | | | |
| NIEVES, DANIEL | | ADDRESS ON FILE | | | | | | |
| NIEVES, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| NIEVES, DANIEL O | | ADDRESS ON FILE | | | | | | |
| NIEVES, DAVID A | | ADDRESS ON FILE | | | | | | |
| NIEVES, ELVIN | | ADDRESS ON FILE | | | | | | |
| NIEVES, EUSEBIO | | ADDRESS ON FILE | | | | | | |
| NIEVES, GABRIEL | | ADDRESS ON FILE | | | | | | |
| NIEVES, GABRIEL JOEL | | ADDRESS ON FILE | | | | | | |
| NIEVES, GIOVANNY | | ADDRESS ON FILE | | | | | | |
| NIEVES, HECTOR J | | 66 CHRISTINE AVE | | | HAMILTON | NJ | 08619 | |
| NIEVES, IVANA ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| NIEVES, JAIME | | ADDRESS ON FILE | | | | | | |
| NIEVES, JASON | | 628 CHATHOM ST | | | ROME | NY | 13440 | |
| NIEVES, JASON STEVEN | | ADDRESS ON FILE | | | | | | |
| NIEVES, JEREMY I | | ADDRESS ON FILE | | | | | | |
| NIEVES, JESSICA | | ADDRESS ON FILE | | | | | | |
| NIEVES, JESUS | | ADDRESS ON FILE | | | | | | |
| NIEVES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NIEVES, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| NIEVES, JOSE | | ADDRESS ON FILE | | | | | | |
| NIEVES, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |
| NIEVES, JOSE ANGEL | | ADDRESS ON FILE | | | | | | |
| NIEVES, JULIAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| NIEVES, JULIE | | ADDRESS ON FILE | | | | | | |
| NIEVES, JULIO DELANO | | ADDRESS ON FILE | | | | | | |
| NIEVES, LAURA MAGDALENA | | ADDRESS ON FILE | | | | | | |
| NIEVES, LAVINIA JEANNYNE | | ADDRESS ON FILE | | | | | | |
| NIEVES, LENNETT A | | ADDRESS ON FILE | | | | | | |
| NIEVES, LUZ | | 2340 N MAJOR AVE | | | CHICAGO | IL | 60639-2936 | |
| NIEVES, MANUEL DEJESUS | | ADDRESS ON FILE | | | | | | |
| NIEVES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NIEVES, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES, MONICA | | ADDRESS ON FILE | | | | | | |
| NIEVES, NESTOR | | 129 S NOTTAWA ST APT 1 | | | STURGIS | MI | 49091-1736 | |
| NIEVES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NIEVES, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| NIEVES, ROBERT LEWIS | | ADDRESS ON FILE | | | | | | |
| NIEVES, SANDY K | | ADDRESS ON FILE | | | | | | |
| NIEVES, TASHIANNA JOY | | ADDRESS ON FILE | | | | | | |
| NIEVES, TIFFANY LISA | | ADDRESS ON FILE | | | | | | |
| NIEVES, VICTORIA MARIE | | ADDRESS ON FILE | | | | | | |
| NIEWIADOMSKI, KYLE D | | ADDRESS ON FILE | | | | | | |
| NIFOROS II, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| NIGAGLIONI, FRANK RICARDO | | ADDRESS ON FILE | | | | | | |
| NIGAM, MOHIT RAJ | | ADDRESS ON FILE | | | | | | |
| NIGHAN, KELLY | | ADDRESS ON FILE | | | | | | |
| NIGHBOR, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| NIGHT LIFE ENTERPRISES INC | | 8911 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| NIGHTENGALE, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| NIGHTHAWK JANITORIAL INC | | 33 WEST STATE ST | STE 210B | | BINGHAMTON | NY | 13901 | |
| NIGHTHAWK JANITORIAL INC | | STE 210B | | | BINGHAMTON | NY | 13901 | |
| NIGHTINGALE CONANT | | 7300 N LEHIGH AVE | | | NILES | IL | 60714 | |
| NIGHTINGALE, KEVIN | | 1339 NILES AVE | | | ATLANTA | GA | 30318 | |
| NIGHTINGALE, RYAN | | 27 MAPLE ST | | | EAST AURORA | NY | 14052-0000 | |
| NIGHTINGALE, RYAN C | | ADDRESS ON FILE | | | | | | |
| NIGHTLINGER, STEPHANIE A | | ADDRESS ON FILE | | | | | | |
| NIGHTSPIKER VOLLEYBALL | | PO BOX 60151 | | | ST PETERSBURG | FL | 33784 | |
| NIGLIA, NICOLAS H | | ADDRESS ON FILE | | | | | | |
| NIGO, DREW MARTIN | | ADDRESS ON FILE | | | | | | |
| NIGRA INSPECTIONS INC, DICK | | 4735 OAKADO PL | | | LA CANADA | CA | 91011 | |
| NIGRA INSPECTIONS, DICK | | 4735 OAKADO PL | | | LA CANADA | CA | 91011 | |
| NIGRO, DANNY | | 288 CANON DR | | | SANTA BARBARA | CA | 93105-2621 | |
| NIGRO, DAVID | | ADDRESS ON FILE | | | | | | |
| NIGRO, JASON | | ADDRESS ON FILE | | | | | | |
| NIGRO, JOSEPH FRANK | | ADDRESS ON FILE | | | | | | |
| NIGRO, PETE | | 8458 EAST AVE | | | GASPORT | NY | 14067-9223 | |
| NIJAMKIN, TAMI | | ADDRESS ON FILE | | | | | | |
| NIJHAWAN, RISHABH | | ADDRESS ON FILE | | | | | | |
| NIJJAR, AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| NIJJAR, GURKIRAT SINGH | | ADDRESS ON FILE | | | | | | |
| NIJNENS, PHILIP SPENCER | | ADDRESS ON FILE | | | | | | |
| NIKAO REPORTING SERVICES | | 22 MEADOWLARK LN | | | FAIRMONT | WV | 26554 | |
| NIKATOS, ANDREW GERASIMOS | | ADDRESS ON FILE | | | | | | |
| NIKCEVICH, MARKO BOZIDAR | | ADDRESS ON FILE | | | | | | |
| NIKCHEHI, ESKANDER | | ADDRESS ON FILE | | | | | | |
| NIKHIL, NAYAB | | 2 FULTON ST APT 3B | | | WEEHAWKEN | NJ | 07086-7052 | |
| NIKI, PALADINO | | 1008 NICHOLAS DR | | | WEST CHESTER | PA | 19380-1455 | |
| NIKIEL, RAFAL | | ADDRESS ON FILE | | | | | | |
| NIKITIN, BORIS SERGEI | | ADDRESS ON FILE | | | | | | |
| NIKITIN, SERGEI B | | ADDRESS ON FILE | | | | | | |
| NIKITIN, YEVGENY S | | ADDRESS ON FILE | | | | | | |
| NIKITSCHER, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| NIKKHOO, RYAN OSBORN | | ADDRESS ON FILE | | | | | | |
| NIKKO USA | NIKKO AMERICA INC | 17304 PRESTON RD STE 1040 | | | DALLAS | TX | 75252-4657 | |
| NIKLAS, LINDA | | 642 N VEL AVE | | | MONTEBELLO | CA | 90640 | |
| NIKO, LOTO | | ADDRESS ON FILE | | | | | | |
| NIKODEM, CAMILLE KATHERINE | | ADDRESS ON FILE | | | | | | |
| NIKODINOVIC, BOJAN | | ADDRESS ON FILE | | | | | | |
| NIKOLA, LUGONJA | | 8322 ELM AVE | | | MACHESNEY PARK | IL | 61115-7922 | |
| NIKOLA, NE | | PO BOX 5797 | STATE MARSHAL | | BRIDGEPORT | CT | 06610 | |
| NIKOLAJEVIC, PATRICK | | 7322 RONALD ST | | | FALLS CHURCH | VA | 22046 | |
| NIKOLAJEVIC, PATRICK A | | ADDRESS ON FILE | | | | | | |
| NIKOLAY, MARIE | | 5306 NORMA RD | | | MCFARLAND | WI | 53558 | |
| NIKOLAY, MARIE KATHERINE | | ADDRESS ON FILE | | | | | | |
| NIKOLAY, RYAN M | | ADDRESS ON FILE | | | | | | |
| NIKOLIC, ALEX | | ADDRESS ON FILE | | | | | | |
| NIKOLIC, GORAN | | 8857 N 66TH AVE | | | GLENDALE | AZ | 85302 | |
| NIKOLIQI, GENTIAN S | | ADDRESS ON FILE | | | | | | |
| NIKOLOVSKI, BOBAN | | ADDRESS ON FILE | | | | | | |
| NIKOLSKY, JARED RYAN | | ADDRESS ON FILE | | | | | | |
| NIKON INC | JOHN P BROWNE | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NIKON INC | | PO BOX 4803 | CHURCH ST STATION | | NEW YORK | NY | 10261-4803 | |
| NIKON INC | | DEPARTMENT 2032 | | | DENVER | CO | 80291-2032 | |
| NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NIKONOV, LEON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIKPOUR, FREDERICK | | 2825 IONE ST | | | SACRAMENTO | CA | 95821 | |
| NIKULKOV, ARTEM V | | ADDRESS ON FILE | | | | | | |
| NIKYA, BOWERS | | 27 PROVINCIAL COURT | | | KIRKWOOD | MO | 63122-0000 | |
| NILCHIAN, SHAWN | | 15490 BUENA VISTA AVENIDA | | | SONORA | CA | 95370 | |
| NILCHIAN, SHAWN B | | ADDRESS ON FILE | | | | | | |
| NILES AUDIO CORP | | PO BOX 160818 | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | MIAMI | FL | 33186 | |
| NILES RADIO SUPPLY CO | | 933 N 5TH ST | | | NILES | MI | 49120 | |
| NILES, BROOKE E | | ADDRESS ON FILE | | | | | | |
| NILES, CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | | |
| NILES, CITY OF | | 15 E STATE ST | | | NILES | OH | 44446 | |
| NILES, CITY OF | | 34 W STATE ST | | | NILES | OH | 44446 | |
| NILES, CITY OF | | C/O ALBERT P KIJOWSKI | | | NILES | OH | 44446 | |
| NILES, CITY OF | | 1505 DIFFORD DR POLICE DEPT | C/O ALBERT P KIJOWSKI | | NILES | OH | 44446-2831 | |
| NILES, MELISSA MAE | | ADDRESS ON FILE | | | | | | |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | NILES | IL | 60714 | |
| NILES, VILLAGE OF | | PO BOX 4006 | REGIONAL PROCESSING CTR | | CAROL STREAM | IL | 60197-4006 | |
| NILES, VILLAGE OF | | NILES VILLAGE OF | 1000 CIVIC CENTER DR | | NILES | IL | 60714-3229 | |
| NILFISK ADVANCE | | PO BOX 86 | SDS 12 0466 | | MINNEAPOLIS | MN | 55486 | |
| NILFISK ADVANCE | | 14600 21ST AVE NORTH | | | PLYMOUTH | MN | 554473408 | |
| NILLES, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| NILON, SHANE | | ADDRESS ON FILE | | | | | | |
| NILPETCHARAT, SUPPASAK | | ADDRESS ON FILE | | | | | | |
| NILSEN, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| NILSEN, SHAUN | | 2333 N LEAVITT 3N | | | CHICAGO | IL | 60647 | |
| NILSEN, TRISHA LYNN | | ADDRESS ON FILE | | | | | | |
| NILSON REALTORS, GLORIA | | 350 HWY 35 | | | RED BANK | NJ | 07701 | |
| NILSON REPORT , THE | | 300 ESPLANADE DR STE 1790 | | | OXNARD | CA | 93030 | |
| NILSON, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| NILYON W BROOKS | BROOKS NILYON W | 10807 KINGSMERE CT | | | UPPER MARLBORO | MD | 20774-2117 | |
| NIMBLETTE, GEORGE | | 208 NW 77TH AVE | | | MARGATE | FL | 33063-4704 | |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | BALTIMORE | MD | 212630409 | |
| NIMBUS MANUFACTURING INC | | PO BOX 504851 | | | THE LAKES | NV | 88905-4851 | |
| NIMMONS, CHYLE SEAN | | ADDRESS ON FILE | | | | | | |
| NIMMONS, LEVINCE | | 10973 W BUMBLEBEE DR | | | BOISE | ID | 83713 | |
| NIMOX, RAYMOND LONDALE | | ADDRESS ON FILE | | | | | | |
| NIMS, ASHLEY BROOKE | | ADDRESS ON FILE | | | | | | |
| NIMTZ, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| NINA ROTONDO | | 27 TIMBERLAND DR | | | LINCOLN | RI | 02865 | |
| NINA WINSTON ADMINISTRATOR OF THE ESTATE OF DAVID WINSTON DECEASED | NINA WINSTON ADMINISTRATOR OF THE ESTATE OF DAVID WINSTON DECEASED | C O R SCOTT ALSTERDA | UNGARETTI & HARRIS LLP | 3500 THREE FIRST NATIONAL PLZ | CHICAGO | IL | 60602 | |
| NINA WINSTON ADMINISTRATOR OF THE ESTATE OF DAVID WINSTON DECEASED | C O MICHAEL K DEMETRIO | CORBOY & DEMETRIO | 33 N DEARBORN 21ST FL | | CHICAGO | IL | 60602 | |
| NINA WINSTON ADMINISTRATOR OF THE ESTATE OF DAVID WINSTON DECEASED | C O R SCOTT ALSTERDA | UNGARETTI & HARRIS LLP | 3500 THREE FIRST NATIONAL PLZ | | CHICAGO | IL | 60602 | |
| NINA, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| NINA, EVELYN CELESTE | | ADDRESS ON FILE | | | | | | |
| NINA, SINDY JHOMAYRA | | ADDRESS ON FILE | | | | | | |
| NINEHOUSER APPLIANCE INC | | 101961 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| NINFA VELASCO | | ECTOR COUNTY DIST CLERK | P O BOX 966 | | ODESSA | TX | 79760 | |
| NINFA VELASCO | | P O BOX 966 | | | ODESSA | TX | 79760 | |
| NING, SOTY | | ADDRESS ON FILE | | | | | | |
| NING, SOTY | | 8808 GLACIER POINT DR | | | STOCKTON | CA | 95212-0000 | |
| NINGBO GREEN WILL APPLIANCE CO LTD | | XIAO DONG INDUSTRY PARK YUYAO | ZHEJIANG | CHINA | | | | CHINA |
| NINGBO NINGHAI INTERNATIONAL TRADE CO | | NO 33 VILLA NINGBO INTL TRADE | LAND 707 WEST HUANCHENG | NINGBO CHINA 315012 | | | | CHINA |
| NINH, LIEU | | ADDRESS ON FILE | | | | | | |
| NINH, LIEU | | 1704 BONAIRE CIRCLE | | | STOCKTON | CA | 95210-0000 | |
| NINNEMAN, ANDREW | | ADDRESS ON FILE | | | | | | |
| NINO MICHAEL A | | 7100 LAKESHORE DR | | | QUINTON | VA | 23141 | |
| NINO MICHAEL A | NINO MICHAEL A | 7100 LAKESHORE DR | | | QUINTON | VA | 23141 | |
| NINO MICHAEL A | | 3908 MOSS SIDE AVE | | | RICHMOND | VA | 23222 | |
| NINO, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| NINO, CESAR ANGEL | | ADDRESS ON FILE | | | | | | |
| NINO, JOSE | | 4201 S ARTESIAN AVE | | | CHICAGO | IL | 60632-0000 | |
| NINO, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| NINO, LORI LEE | | ADDRESS ON FILE | | | | | | |
| NINO, LUZ MARY | | ADDRESS ON FILE | | | | | | |
| NINO, LUZ MARY | | 15529 SW 138TH PL | | | MIAMI | FL | 33177 | |
| NINO, MARIA | | 9048 NW 119 TERR | | | HIALEAH | FL | 33018 | |
| NINO, MAUREEN IVETT | | ADDRESS ON FILE | | | | | | |
| NINO, MELISSA | | ADDRESS ON FILE | | | | | | |
| NINO, MERARI | | ADDRESS ON FILE | | | | | | |
| NINO, MICHAEL A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINOMIYA, NYLES Y | | ADDRESS ON FILE | | | | | | |
| NINOS FARMERS MARKET | | 5448 HULMEVILLE RD | | | BENSALEM | PA | 19020 | |
| NINOW, BRYSEN DEAN | | ADDRESS ON FILE | | | | | | |
| NINTENDO | | 2000 BRIDGE PKWAY | | | REDWOOD CITY | CA | 94065 | |
| NINTENDO | ROGER FONG | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NINTENDO HARDWARE | | 445 PARK AVE 12TH FL | | | NEW YORK | NY | 10022 | |
| NINTENDO HARDWARE | ATTN ELIZABETH AURELIO VICE PRESIDENT CREDIT | 4820 150TH AVE NE | | | REDMOND | WA | 98052-5115 | |
| NINTENDO HARDWARE | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NINTENDO HARDWARE | NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | | REDMOND | WA | 98052-5115 | |
| NINTENDO OF AMERICA INC | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | | | REDMOND | WA | 98052-5115 | |
| NINTENDO OF AMERICA INC | ELIZABETH AURELIO | VICE PRESIDENT CREDIT | 4820 150TH AVE NE | | REDMOND | WA | 98052-5115 | |
| NIOLA, MARC | | ADDRESS ON FILE | | | | | | |
| NIOLON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NIOLON, TOM ALLEN | | ADDRESS ON FILE | | | | | | |
| NIOSI, SCOTT | | 1328 LEE WAY | | | FORKED RIVER | NJ | 08731 | |
| NIOVICH, AMY KATE | | ADDRESS ON FILE | | | | | | |
| NIPP, JESSICA DAWN | | ADDRESS ON FILE | | | | | | |
| NIPP, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| NIPPER, CRYSTAL SUZANNE | | ADDRESS ON FILE | | | | | | |
| NIPPER, SARAH LEE | | ADDRESS ON FILE | | | | | | |
| NIPPER, TODD DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NIPPERT, KRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| NIPSCO NORTHERN INDIANA PUBLIC SERV CO | | P O BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| NIQUETTE, TAMARA | | ADDRESS ON FILE | | | | | | |
| NIRANJAN, RAJESH | | ADDRESS ON FILE | | | | | | |
| NIRI | | PO BOX 96040 | | | WASHINGTON | DC | 200906040 | |
| NIRODA, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| NIRODA, RACHELLE | | ADDRESS ON FILE | | | | | | |
| NISAR MD, MM FACP PA | | 1895 OAK TREE RD | | | EDISON | NJ | 08820 | |
| NISAR, KHALID A ROTH IRA | TD AMERITRADE INC CUSTODIAN | 2 RIO VISTA DR | | | EDISON | NJ | 08820 | |
| NISAR, SHIRAZ A | | 1895 OAK TREE RD | | | EDISON | NJ | 08820 | |
| NISBET, CHARLES | | ADDRESS ON FILE | | | | | | |
| NISBET, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | |
| NISBETH, NATASHA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| NISCHO, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | |
| NISENSON, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NISHAN, RYAN | | 14 ROGERS ST | | | MILLBURY | MA | 01527 | |
| NISHIDA, DANIEL T | | ADDRESS ON FILE | | | | | | |
| NISHIHARA, GARETT KENJI | | ADDRESS ON FILE | | | | | | |
| NISHIMOTO, MORGAN | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | RICHMOND | VA | 23233 | |
| NISHIMOTO, MORGAN W | | ADDRESS ON FILE | | | | | | |
| NISHISAKA, MICHEL | | 280 WESTWOOD AVE | | | LONG BRANCH | NJ | 07740-6137 | |
| NISHIZAKI, DRU H | | ADDRESS ON FILE | | | | | | |
| NISKANEN, ARON LEE | | ADDRESS ON FILE | | | | | | |
| NISMAN, DENNIS | | 210 SW 70 AVE | | | PEMBROKE PINES | FL | 33023 | |
| NISPEL, MATT | | ADDRESS ON FILE | | | | | | |
| NISPERLY, JUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| NISSAN OF DARTMOUTH | | | | | | | | |
| NISSAN, TONY | | ADDRESS ON FILE | | | | | | |
| NISSEI SANYO AMERICA LTD | | 100 LOWDER BROOK DR | STE 2400 | | WESTWOOD | MA | 02090 | |
| NISSEL, ALICIA FAYE | | ADDRESS ON FILE | | | | | | |
| NISSENBAUM, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NISSHO IWAI AMERICAN CORP | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NISSIM, AMINOV | | 7802 21 AVE B2 | | | BROOKLYN | NY | 11214 | |
| NISSON, REED ARTHUR | | ADDRESS ON FILE | | | | | | |
| NISTLER, DENNIS | | 1270 S YATES ST | | | DENVER | CO | 80219 | |
| NISTLER, DENNIS J | | ADDRESS ON FILE | | | | | | |
| NISTLER, NICHOLE L | | ADDRESS ON FILE | | | | | | |
| NISTTAHUZ, JAZMANI | | 2627 KENWOOD AVE | | | LOS ANGELES | CA | 90007-0000 | |
| NISTTAHUZ, JAZMANI EDWIN | | ADDRESS ON FILE | | | | | | |
| NISWANDER, ETHEL | | ADDRESS ON FILE | | | | | | |
| NISWANDER, SUSAN | | 12527 BIRCHMONT BEACH N E | | | BEMIDJI | MN | 56601 | |
| NITE HAWK INC | | PO BOX 280 | | | CATOOSA | OK | 74015 | |
| NITELLIS, PERRY | | 9820 BAHAMA DR | | | MIAMI | FL | 33189 | |
| NITEOWL SURVEILLANCE INC | | 11991 OCOTILLO DR | | | FONTANA | CA | 92337 | |
| NITRO RECORDS INC | | 16331 GOTHARD ST STE A | | | HUNTINGTON BEACH | CA | 92647 | |
| NITSCH, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| NITSCH, STEVE | | 227 HARRISON RD | | | TURTLE CREEK | PA | 15145 | |
| NITSCHMANN, ADRIAN | | 1209 STALLION RIDGE | | | ALVIN | TX | 77511 | |
| NITSKY, MARIAH | | P O BOX 341 | | | DELHI | NY | 13753 | |
| NITTA, TRISTINA R | | ADDRESS ON FILE | | | | | | |
| NITTI BROTHERS LLC | | 1620 W FOUNTAINHEAD PKY | STE 600A | | TEMPE | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NITTOSO, LEAH | | ADDRESS ON FILE | | | | | | |
| NITZ, GARY | | ADDRESS ON FILE | | | | | | |
| NITZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| NITZBAND, BRITTANY LEE | | ADDRESS ON FILE | | | | | | |
| NIU, JIM JONE | | ADDRESS ON FILE | | | | | | |
| NIU, NATHANIEL SELIMOTI | | ADDRESS ON FILE | | | | | | |
| NIVEN, BRYAN R | | ADDRESS ON FILE | | | | | | |
| NIVEN, DANIELLE EMILY | | ADDRESS ON FILE | | | | | | |
| NIVENS III, LLOYD | | ADDRESS ON FILE | | | | | | |
| NIVENS, BRETT | | ADDRESS ON FILE | | | | | | |
| NIVERS, DALTON GAGE | | ADDRESS ON FILE | | | | | | |
| NIWASH, SAMI | | ADDRESS ON FILE | | | | | | |
| NIX, BRENT | | 7121 WINDING TRAIL | | | BRIGHTON | MI | 48116-0000 | |
| NIX, BRENT J | | ADDRESS ON FILE | | | | | | |
| NIX, CARLTON SCOTT | | ADDRESS ON FILE | | | | | | |
| NIX, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| NIX, DEBORAH ANN | | ADDRESS ON FILE | | | | | | |
| NIX, DESHAWN DONYE | | ADDRESS ON FILE | | | | | | |
| NIX, JALON | | ADDRESS ON FILE | | | | | | |
| NIX, JALON | | 2081 FLOWERING DR | | | GRAYSON | GA | 30017-0000 | |
| NIX, JANAY LYNNETTE | | ADDRESS ON FILE | | | | | | |
| NIX, JANETTA | | 4105 LEES LANE | | | LOUISVILLE | KY | 40216 | |
| NIX, JESSICA | | 66 LOCH LOMOND LN | | | PUEBLO | CO | 81001 | |
| NIX, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| NIX, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| NIX, JOSH MATTHEW | | ADDRESS ON FILE | | | | | | |
| NIX, K C | | 413 SKY RIDGE LANE | | | ESCONDIDO | CA | 92026 | |
| NIX, MATT HENRY | | ADDRESS ON FILE | | | | | | |
| NIX, MATTHEW | | 480 S OAK HARBOR RD | | | OAK HARBOR | WA | 98277 | |
| NIX, NATHANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| NIX, RANDY WADE | | ADDRESS ON FILE | | | | | | |
| NIX, ROBERT | | 274 BRANNON BELCHER RD | | | SPARTANBURG | SC | 29316-9368 | |
| NIX, ROBERT WARREN | | ADDRESS ON FILE | | | | | | |
| NIX, RYAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| NIX, SCOTT D | | 1107 N 13TH ST | | | TEMPLE | TX | 76501 | |
| NIX, TOM J | | ADDRESS ON FILE | | | | | | |
| NIX, TRAVIS CLAY | | ADDRESS ON FILE | | | | | | |
| NIXCO PLUMBING INC | | 4281 A US RT NO 42 | | | MASON | OH | 45040 | |
| NIXON AND ASSOCIATES | | 25 DAVIS BLVD | | | TAMPA | FL | 33606 | |
| NIXON PEABODY LLP | | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | BOSTON | MA | 021101832 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | BOSTON | MA | 0211001832 | |
| NIXON PEABODY LLP | LESLEY M VARGHESE ESQ | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| NIXON PEABODY LLP | NIXON PEABODY LLP | LESLEY M VARGHESE ESQ | 100 SUMMER ST | | BOSTON | MA | 02110 | |
| NIXON PEABODY LLP | ATTN DENNIS J DREBSKY | 437 MADISON AVE | | | NEW YORK | NY | 10128 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 30007 | | | NASHVILLE | TN | 372410007 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 530100 | DEPT NC0069 | | ATLANTA | GA | 30353-0100 | |
| NIXON WILLIAM A | | 11016 ASHBURN RD | | | RICHMOND | VA | 23235 | |
| NIXON, BREAUNA PATRICIA | | ADDRESS ON FILE | | | | | | |
| NIXON, BRYSON PHILLIP | | ADDRESS ON FILE | | | | | | |
| NIXON, CHARLES | | 1104 BARTOW RD | N160 | | LAKELAND | FL | 33801-0000 | |
| NIXON, CHRISTINA C | | ADDRESS ON FILE | | | | | | |
| NIXON, CODY JUSTIN | | ADDRESS ON FILE | | | | | | |
| NIXON, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| NIXON, DEREK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| NIXON, DONALD | | ADDRESS ON FILE | | | | | | |
| NIXON, FRIENDS OF SAM | | PO BOX 34843 | | | RICHMOND | VA | 23234 | |
| NIXON, FRIENDS OF SAM | | PO BOX 34908 | | | RICHMOND | VA | 23234 | |
| NIXON, GARRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| NIXON, GARY | | 10653 OAK MEADOW LANE | | | LAKE WORTH | FL | 33467 | |
| NIXON, HEATHER JANELLE | | ADDRESS ON FILE | | | | | | |
| NIXON, JACOB ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NIXON, JAMES | | PO BOX 962504 | | | RIVERDALE | GA | 30296 | |
| NIXON, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| NIXON, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| NIXON, KATHLEEN | | 1517 HARRILL ST | | | CHARLOTTE | NC | 28205 | |
| NIXON, KENNETH | | 6114 NEWTOWN AVE | | | PHILA | PA | 19111 | |
| NIXON, KIMBERLY | | 26 LINCOLN AVE | | | NASHUA | NH | 03060 | |
| NIXON, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| NIXON, MARKIA | | ADDRESS ON FILE | | | | | | |
| NIXON, MICHAEL | | 4416 ARTICLES LN | | | VIRGINIA BEACH | VA | 23462 | |
| NIXON, MONICA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| NIXON, RASHEEN | | 23453 WESTERN AVE APT 11 | | | PARK FOREST | IL | 60466-2634 | |
| NIXON, RASHEEN D | | ADDRESS ON FILE | | | | | | |
| NIXON, ROBERT | | 3004 NEW FOUND LANE | | | CHESTER | VA | 23831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIXON, ROBERT | | 114 N OAK ST LOT 6 | | | ANMOORE | WV | 26323-0000 | |
| NIXON, ROBERT D | | ADDRESS ON FILE | | | | | | |
| NIXON, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| NIXON, RON ALONZO | | ADDRESS ON FILE | | | | | | |
| NIXON, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| NIXON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NIXON, SHAWN A | | ADDRESS ON FILE | | | | | | |
| NIXON, TANIKA NACOLE | | ADDRESS ON FILE | | | | | | |
| NIXON, TERRENCE THOMAS | | ADDRESS ON FILE | | | | | | |
| NIXON, THOMAS JERONE | | ADDRESS ON FILE | | | | | | |
| NIXON, TRELLONY R | | ADDRESS ON FILE | | | | | | |
| NIYA WOOLFOLK OR TROY SMITH | | 2639 DICKENSON ST | | | PHILADELPHIA | PA | 19146 | |
| NIYOMUGABO, EMMANUEL | | 506 KIMBALL ST | | | MANCHESTER | NH | 03102 | |
| NIZAMI, SANNAN | | ADDRESS ON FILE | | | | | | |
| NIZENKOFF, ALEX CONSTANTIN | | ADDRESS ON FILE | | | | | | |
| NIZIANKOWICZ, MICHAEL | | 81 BLANCHARD ST | | | CHICOPEE | MA | 01020-0000 | |
| NIZIANKOWICZ, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| NIZIOL, NATALIE LAUREN | | ADDRESS ON FILE | | | | | | |
| NJ DEPT OF BANKING & INSURANCE | | SURPLUS LINES EXAMINING OFFICE | PO BOX 325 | | TRENTON | NJ | 08625-0325 | |
| NJ DIV OF CONSUMER AFFAIRS | | 124 HALSEY 7TH FL | PO BOX 46016 | | NEWARK | NJ | 07101 | |
| NJ DIV OF CONSUMER AFFAIRS | | CHARITIES REG & INVESTIGATION | PO BOX 45021 | | NEWARK | NJ | 07101 | |
| NJ EZ PASS | | 375 MCCARTER HWY | | | NEWARK | NJ | 07144 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | P O BOX 3800 34 | | | BOSTON | MA | 022416834 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | PO BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| NJ LAWYERS FUND FOR CLIENT PRO | | PO BOX 961 RICHARD J HUGHES | JUSTICE COMPLEX | | TRENTON | NJ | 08625 | |
| NJ LIMOUSINE SERVICE INC | | 3 FLETCHER COURT | | | SPRING VALLEY | NY | 10977 | |
| NJ ONLINE LLC | | 30 JOURNAL SQUARE | | | JERSEY CITY | NJ | 07306 | |
| NJ ONLINE LLC | | PO BOX 11679 | DEPT 642 | | NEWARK | NJ | 07101-4679 | |
| NJEIM, GEORGES | | 2435 WHITE ST | | | PASADENA | CA | 91107 | |
| NJIE, MOMODOU | | 6634 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| NJOKU, EMMANUEL | | 34 WANGMAN ST | | | ROCHESTER | NY | 14605-0265 | |
| NJOKU, EMMANUEL O | | ADDRESS ON FILE | | | | | | |
| NJOKU, STEVEN | | 3625 ARKANSAS DR | D1 | | COLUMBUS | GA | 31907-0000 | |
| NJOKU, STEVEN C | | ADDRESS ON FILE | | | | | | |
| NJOROGE, JOHN T | | ADDRESS ON FILE | | | | | | |
| NJOROGE, PETER NGABAIYA | | ADDRESS ON FILE | | | | | | |
| NJUGUNA, ANGELA | | 1675 ROSWELL RD | | | MARIETTA | GA | 30062-0000 | |
| NJUKI, REBECCA WOTHAYA | | ADDRESS ON FILE | | | | | | |
| NK GROUP INC | | 1961 E MUSLOMA AVE STE D | | | P | CA | 92870 | |
| NKAAMBI, JOHN | | 2923 NOAH DR | | | ACWORTH | GA | 30101 | |
| NKENGANYI, JULIUS A | | ADDRESS ON FILE | | | | | | |
| NKEREUWEM, MADRID | | ADDRESS ON FILE | | | | | | |
| NKETIA, ROBERT KWAO | | ADDRESS ON FILE | | | | | | |
| NKETIAH, BRIAN | | ADDRESS ON FILE | | | | | | |
| NKOSI, PANSY | | 5 MCTAVISH DR | | | NASHUA | NH | 03063-3462 | |
| NKRUMAH, HAKI OMALI | | ADDRESS ON FILE | | | | | | |
| NKUMEH, DORIS CHINONYERE | | ADDRESS ON FILE | | | | | | |
| NKWOCHA, UGOCHI NWANYETODI | | ADDRESS ON FILE | | | | | | |
| NL ADVERTISING | | 7223 NW 123 AVE | | | PARKLAND | FL | 33076 | |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | AUSTIN | TX | 787091628 | |
| NM&H ASSOCIATES | | MUNICIPAL CENTER COURT A | | | VIRGINIA BEACH | VA | 23456 | |
| NM&H ASSOCIATES | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER COURT A | | VIRGINIA BEACH | VA | 23456 | |
| NMAC | TALAN BURGESS SPEC CRDT | | | | DALLAS | TX | 752660360 | |
| NMAC | | PO BOX 660360 | ATTN TALAN BURGESS SPEC CRDT | | DALLAS | TX | 75266-0360 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE | C/O NEWMARKMERRIL CO | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE NO 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNERS REPRESENTATIVE | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | C O IAN S LANDSBERG | LANDSBERG MARGUILES LLP | 16030 VENTURA BLVD STE 470 | | ENCINO | CA | 91436 | |
| NMG GEOTECHNICAL INC | | 17791 MITCHELL STE D | | | IRVINE | CA | 92714 | |
| NMHG FINANCIAL SVCS HYSTER CAP | | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | |
| NMILI, ADIL | | 307 PAPWORTH AVE | | | METAIRIE | LA | 70005 | |
| NMPRC | | PO BOX 1269 | | | SANTE FE | NM | 87504 | |
| NNAEMEKA, WALTER O | | 10862 NICHOLS BLVD | 22 11 | | OLIVE BRANCH | MS | 38654-4209 | |
| NNAMEDE, AMBROSE | | P O BOX 22912 | | | OAKLAND | CA | 94609 | |
| NNAMEDE, AMBROSE C | | ADDRESS ON FILE | | | | | | |
| NNOKA, MAUREEN N | | ADDRESS ON FILE | | | | | | |
| NNORUOM, HENRY UCHENNA | | ADDRESS ON FILE | | | | | | |
| NO 1 TOWING CO INC | | 16269 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| NO LIMIT SYSTEMS INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | |
| NO SWEAT XPRESS | | 1038 OGLETHORPE AVE S W | | | ATLANTA | GA | 30310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NO, DASON KANG | | ADDRESS ON FILE | | | | | | |
| NOA, RAUL | | ADDRESS ON FILE | | | | | | |
| NOACK, AUGUST CHASE | | ADDRESS ON FILE | | | | | | |
| NOACK, BEAU KEAGEN | | ADDRESS ON FILE | | | | | | |
| NOACK, TED | | 1513 DAISY WAY | | | ANTIOCH | CA | 94509 | |
| NOAD, BRIAN | | ADDRESS ON FILE | | | | | | |
| NOAH, BROTHER | | 950 BROADWAY NO 7 | | | CHELSEA | MA | 02150 | |
| NOAH, SARAH RENEE | | ADDRESS ON FILE | | | | | | |
| NOAH, SHEM | | ADDRESS ON FILE | | | | | | |
| NOAHS CART LLC | | 403 BUSH DR | | | BALLWIN | MO | 63021 | |
| NOAM, WEISS | | 4205 NORWICH RD | | | COLLEGE PARK | MD | 20740-0000 | |
| NOAMAN, MOHAB | | ADDRESS ON FILE | | | | | | |
| NOBBS, ALEX | | 1566 CABRILLO AVE | | | LOS ANGELES | CA | 90291 | |
| NOBBS, ALEX GUY | | ADDRESS ON FILE | | | | | | |
| NOBI, OBI | | 119 STATE RD | APT H1 | | MEDIA | PA | 19063-1582 | |
| NOBILE, JOAN M | | ADDRESS ON FILE | | | | | | |
| NOBILE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOBILE, WILLIAM | | 7325 CYPRESS KNOLL DR | | | NEW PORT RICHEY | FL | 34653 | |
| NOBILE, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | |
| NOBIX INC | | 3180 CROW CANYON PL | STE 255 | | SAN RAMON | CA | 94583 | |
| NOBIX INC | | 6602 OWENS DR STE 100 | | | PLEASANTON | CA | 94588 | |
| NOBLE FINANCE CORP | | 728 W MAIN ST | | | DUNCAN | OK | 73533-4614 | |
| NOBLE HOUSE | | 2230 6 GERMAIN | | | CHATSWORTH | CA | 91311 | |
| NOBLE III, BURNS VAUGHAN | | ADDRESS ON FILE | | | | | | |
| NOBLE INDUSTRIES LTD | | PO BOX 746 | 3430 13TH AVE E | | HIBBING | MN | 55746 | |
| NOBLE MELINDA | | 12100 SEMINOLE BLVD L266 | | | LARGO | FL | 33778 | |
| NOBLE SYSTEMS CORPORATION | | STE 550 | | | ATLANTA | GA | 30319 | |
| NOBLE SYSTEMS CORPORATION | | 4151 ASHFORD DUNWOODY RD | STE 550 | | ATLANTA | GA | 30319-1462 | |
| NOBLE, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| NOBLE, AMANDA GAYLE | | ADDRESS ON FILE | | | | | | |
| NOBLE, AYLISIA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| NOBLE, BRANDON EVAN | | ADDRESS ON FILE | | | | | | |
| NOBLE, CHELSEA ANNE | | ADDRESS ON FILE | | | | | | |
| NOBLE, CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH ST  JAMES R THOMPSON CENTER  SU | | | CHICAGO | IL | 60601 | |
| NOBLE, CHRIS | | 1129 S HADDOW | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NOBLE, CHRIS H | | ADDRESS ON FILE | | | | | | |
| NOBLE, CODY | | ADDRESS ON FILE | | | | | | |
| NOBLE, DANIEL GREGORY | | ADDRESS ON FILE | | | | | | |
| NOBLE, DANIELLE YVONNE | | ADDRESS ON FILE | | | | | | |
| NOBLE, FAITH VALENTINE | | ADDRESS ON FILE | | | | | | |
| NOBLE, GREG ADAM | | ADDRESS ON FILE | | | | | | |
| NOBLE, GREGORY | | 308 COUGAR BLVD | | | SEBRING | FL | 33872 | |
| NOBLE, GREGORY | | 6955 CARTER RD | | | SPRING ARBOR | MI | 49283 | |
| NOBLE, GREGORY NATHAN | | ADDRESS ON FILE | | | | | | |
| NOBLE, HEATHER DANIELLE | | ADDRESS ON FILE | | | | | | |
| NOBLE, ISAIAH LEE | | ADDRESS ON FILE | | | | | | |
| NOBLE, JANICE | | 1514 GLENSIDE DR | | | RICHMOND | VA | 23226 | |
| NOBLE, JANICE E | | ADDRESS ON FILE | | | | | | |
| NOBLE, JENEFER LYNN | | ADDRESS ON FILE | | | | | | |
| NOBLE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| NOBLE, JERROLD | | 2225 FERN VALLEY DR SW | | | ATLANTA | GA | 30331 | |
| NOBLE, JESSICA FRANCES | | ADDRESS ON FILE | | | | | | |
| NOBLE, JUSTIN PETER | | ADDRESS ON FILE | | | | | | |
| NOBLE, KELVIN EARL | | ADDRESS ON FILE | | | | | | |
| NOBLE, KENNETH | | ADDRESS ON FILE | | | | | | |
| NOBLE, KRISTOPHER H | | ADDRESS ON FILE | | | | | | |
| NOBLE, MARK GREGORY | | ADDRESS ON FILE | | | | | | |
| NOBLE, MELINDA L | | ADDRESS ON FILE | | | | | | |
| NOBLE, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| NOBLE, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| NOBLE, SCOTT | | 1008 CROSSWINDS DR | | | MIDLAND | GA | 31820 | |
| NOBLE, SHAHARAZOD ADRIANNE | | ADDRESS ON FILE | | | | | | |
| NOBLE, SPENCER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NOBLE, THOMAS AARON | | ADDRESS ON FILE | | | | | | |
| NOBLE, TIFFANY SHANNON | | ADDRESS ON FILE | | | | | | |
| NOBLE, TRAVIS | | ADDRESS ON FILE | | | | | | |
| NOBLE, TREVOR J | | ADDRESS ON FILE | | | | | | |
| NOBLE, VAUGHN KIRK | | ADDRESS ON FILE | | | | | | |
| NOBLES BATTERIES & GOLF CARTS | | 1416 N BLVD E | | | LEESBURG | FL | 34748 | |
| NOBLES REFRIGERATION | | RT 10 BOX 10982 | | | GILMER | TX | 75644 | |
| NOBLES TRUSTEE, BILL | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | |
| NOBLES TRUSTEE, BILL | | 210 COURT HOUSE | | | CHATTANOOGA | TN | 37402 | |
| NOBLES, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOBLES, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLES, ANTONIA | | ADDRESS ON FILE | | | | | | |
| NOBLES, GEALD | | 210 INLAND AVE | | | TRENTON | NJ | 08638-0000 | |
| NOBLES, GEALD DREW | | ADDRESS ON FILE | | | | | | |
| NOBLES, IAN A | | ADDRESS ON FILE | | | | | | |
| NOBLES, JESSICA | | 3980 WATKINS WAY | | | DOUGLASVILLE | GA | 30135-0000 | |
| NOBLES, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| NOBLES, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| NOBLES, KEITH BERNARD | | ADDRESS ON FILE | | | | | | |
| NOBLES, KIMBERLY TERESA | | ADDRESS ON FILE | | | | | | |
| NOBLES, LATRICE SHERRELL | | ADDRESS ON FILE | | | | | | |
| NOBLES, NATHAN TYLER | | ADDRESS ON FILE | | | | | | |
| NOBLESTAR SYSTEMS CORPORATION | | 3141 FAIRVIEW PARK DR | STE 400 | | FALLS CHURCH | VA | 22042 | |
| NOBLESTAR SYSTEMS CORPORATION | | STE 400 | | | FALLS CHURCH | VA | 22042 | |
| NOBLETT APPLIANCE PROPANE | | PO BOX 130 | | | KILMARNOCK | VA | 22482 | |
| NOBLETT, CHRIS L | | ADDRESS ON FILE | | | | | | |
| NOBLEZA, FLORENCIA | | 13619 LYNX CT | | | HOUSTON | TX | 77014-2821 | |
| NOBLEZA, SIDNEY VICTORIA | | ADDRESS ON FILE | | | | | | |
| NOBLIN, DIRK L | | ADDRESS ON FILE | | | | | | |
| NOBLIN, GRANT MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOBLITT, BENJAMIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| NOBO, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| NOBOA, MARIO ANDRES | | ADDRESS ON FILE | | | | | | |
| NOBORI, RICK T | | 4165 RUBY AVE | | | SAN JOSE | CA | 95135-1127 | |
| NOCAR, GEORGE | | 1444 GALENA RD | | | ESSEX | MD | 21221-6006 | |
| NOCCIOLETTI, VINCENT A | | ADDRESS ON FILE | | | | | | |
| NOCE ASSOCIATES INC, ROBERT N | | 58 DIVISION ST PO BOX 38 | | | DANBURY | CT | 06810 | |
| NOCE ASSOCIATES INC, ROBERT N | | PO BOX 38 | 58 DIVISION ST | | DANBURY | CT | 06810 | |
| NOCENT, JESSICA YRVLINE | | ADDRESS ON FILE | | | | | | |
| NOCENTE, GEORGE MARK | | ADDRESS ON FILE | | | | | | |
| NOCERINO, HEATHER | | 1434 WINDJAMMER PLACE | | | VALRICO | FL | 33594 | |
| NOCERINO, HEATHER E | | ADDRESS ON FILE | | | | | | |
| NOCERINO, WILLIAM | | 10625 MOCKINGBIRD LANE | | | SPOTSYLVANIA | VA | 22553 | |
| NOCH KY | KY NOCH | 3451 ANNANDALE RD | | | FALLS CHURCH | VA | 22042-3528 | |
| NOCITO, WILLIAM VICTOR | | ADDRESS ON FILE | | | | | | |
| NOCK, LORRAINE MARIE | | ADDRESS ON FILE | | | | | | |
| NOCON, NEBRIDO | | 12319 SWIFT CROSSING DR | | | MIDLOTHIAN | VA | 23112 | |
| NOCON, NEBRIDO D | | ADDRESS ON FILE | | | | | | |
| NOCON, NINA | | ADDRESS ON FILE | | | | | | |
| NODAK STORES | | 3515 W MAIN | | | FARGO | ND | 58103 | |
| NODARSE, JORDAN | | ADDRESS ON FILE | | | | | | |
| NODES, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | |
| NODURFT, AUDREY LYNN | | ADDRESS ON FILE | | | | | | |
| NODURFT, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| NOE, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| NOE, PETER | | 1590 W BEACON AVE | | | ANAHEIM | CA | 92802 | |
| NOE, PETER A | | ADDRESS ON FILE | | | | | | |
| NOE, WILLIAM R | | 3950 BELLEVUE RD | | | TOLEDO | OH | 43613 | |
| NOEBELS, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| NOEGEL, GARRETT W | | ADDRESS ON FILE | | | | | | |
| NOEL DOLORES L | | P O BOX 63114 | | | PHILADELPHIA | PA | 19114-0914 | |
| NOEL G TRENT | TRENT NOEL G | 564 PINE LN | | | KING WILLIAM | VA | 23086-3514 | |
| NOEL, ADONIS | | ADDRESS ON FILE | | | | | | |
| NOEL, ASENCIO | | 2400 TACOMA AVE 15 | | | BRIDGEPORT | WA | 98813-9735 | |
| NOEL, ASHELEY | | 446 HOMEWOOD PLACE | | | RESERVE | LA | 70084-0000 | |
| NOEL, ASHELEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| NOEL, BARRY EDWIN | | ADDRESS ON FILE | | | | | | |
| NOEL, BERNSGHY WOODLEY | | ADDRESS ON FILE | | | | | | |
| NOEL, CHRIS | | ADDRESS ON FILE | | | | | | |
| NOEL, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| NOEL, CIERRA CHANTERIA | | ADDRESS ON FILE | | | | | | |
| NOEL, COLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOEL, DANE M | | ADDRESS ON FILE | | | | | | |
| NOEL, DANIEL B | | ADDRESS ON FILE | | | | | | |
| NOEL, DAVID | | ADDRESS ON FILE | | | | | | |
| NOEL, DERRICK LYDELL | | ADDRESS ON FILE | | | | | | |
| NOEL, EDDIE | | 830 W 66TH PL | | | MERRILLVILLE | IN | 46410-3221 | |
| NOEL, EFREM A | | 7380 BULL HILL RD | | | PRINCE GEORGE | VA | 23875 | |
| NOEL, ELLA | | 2161 NE 2ND AVE | | | POMPANO BEACH | FL | 33060-4915 | |
| NOEL, ERIC JUSTIN | | ADDRESS ON FILE | | | | | | |
| NOEL, ERICA | | 1412 ENON CHURCH RD | | | CHESTER | VA | 23836 | |
| NOEL, ERICA A | | ADDRESS ON FILE | | | | | | |
| NOEL, GONZALES | | 1062 ALABAMA DR | | | HERNDON | VA | 20170-0000 | |
| NOEL, J | | 10822 DEERCLIFF PASS | | | SAN ANTONIO | TX | 78251-3260 | |
| NOEL, JASON | | ADDRESS ON FILE | | | | | | |
| NOEL, JESSICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NOEL, KALECHI AZIZI | | ADDRESS ON FILE | | | | | | |
| NOEL, LAWRENCE F | | 801 E BRIARWOOD CT | | | NASHVILLE | IL | 62263-1700 | |
| NOEL, LINDA | | 2016 CLINE DR | | | COPPERAS COVE | TX | 76522 | |
| NOEL, LUCKNER FILS | | ADDRESS ON FILE | | | | | | |
| NOEL, MURLINE | | 5933 WESTBURY DR | | | ORLANDO | FL | 32808-3330 | |
| NOEL, NATHALIA ERNESHA | | ADDRESS ON FILE | | | | | | |
| NOEL, PREVIN | | 7346 ENCINITAS COURT | | | FONTANA | CA | 92336 | |
| NOEL, R | | 391 LAS COLINAS BLVD E STE 130 | | | IRVING | TX | 75039-6225 | |
| NOEL, RACHELLE | | ADDRESS ON FILE | | | | | | |
| NOEL, RANDY TERRELL | | ADDRESS ON FILE | | | | | | |
| NOEL, RICHARD W | | ADDRESS ON FILE | | | | | | |
| NOEL, RONALD PATRICK | | ADDRESS ON FILE | | | | | | |
| NOEL, SAMUEL | | 15445 SW SPARROW LOOP | 101 | | BEAVERTON | OR | 97007-0000 | |
| NOEL, SAMUEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| NOEL, TYHERRAH | | ADDRESS ON FILE | | | | | | |
| NOEL, WILLIAM DIXON | | ADDRESS ON FILE | | | | | | |
| NOELL, ANTHONY DAKOTA | | ADDRESS ON FILE | | | | | | |
| NOELL, MANDY RAE | | ADDRESS ON FILE | | | | | | |
| NOELTE, DAVID | | 6000 GRANITE FIELDS SR | | | FORTSON | GA | 31808 | |
| NOENING, ALLEN | | 1277 W PLEASANT RUN ST | | | SPRINGFIELD | MO | 65810 | |
| NOENS, CHISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| NOER, CATHERINE DENISE | | ADDRESS ON FILE | | | | | | |
| NOESI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| NOETH, CATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| NOETHLICH, ADAM | | 449 EARLY CT | | | COLUMBUS | OH | 43207-0000 | |
| NOETHLICH, ADAM GREGORY | | ADDRESS ON FILE | | | | | | |
| NOEUN, DAVID ROUN | | ADDRESS ON FILE | | | | | | |
| NOEY, DENNIS | | P O BOX 731 | | | NORMANGEE | TX | 77871 | |
| NOEY, KEITH | | 10226 S SANGAMON ST | | | CHICAGO | IL | 60643-2321 | |
| NOFCHISSEY, ROBERT HENRY | | ADDRESS ON FILE | | | | | | |
| NOFIRE, BRANDON SHANE | | ADDRESS ON FILE | | | | | | |
| NOFZIGER DOOR SALES OF COLUMBU | | 111 TAYLOR PKWY | | | ARCHBOLD | OH | 43502 | |
| NOGAFSKY, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| NOGALES, HECTOR | | 12236 WALNUT CREEK COURT | | | GERMANTOWN | MD | 20874 | |
| NOGALES, NORMAN R | | ADDRESS ON FILE | | | | | | |
| NOGARA, MARIA | | 344 W 43RD ST | | | HIALEAH | FL | 33012-0000 | |
| NOGATCH & ASSOCIATES, GEORGE N | | 1561 3RD ST | | | KIRKLAND | WA | 98033 | |
| NOGG CHEMICAL & PAPER CO | | PO BOX 19343 | | | OMAHA | NE | 68119 | |
| NOGGLE, STEPHAN | | 173 EAST HIGH ST | | | ELIZABETHTOWN | PA | 17022 | |
| NOGGLE, STEPHAN S | | ADDRESS ON FILE | | | | | | |
| NOGI, SCOTT D | | 10711 CHIPEWYAN DR | | | RICHMOND | VA | 23233 | |
| NOGLE & BLACK ROOFING INC | | PO BOX 945 | 1812 FEDERAL DR | | URBANA | IL | 61803-0945 | |
| NOGLE, JAMES | | 743 ACADEMY ST E | | | OWATONNA | MN | 55060 | |
| NOGLE, JAMES C | | ADDRESS ON FILE | | | | | | |
| NOGLE, ROBERT JR | | 4664 OLD BATTLEFIELD BLVD S | | | CHESAPEAKE | VA | 23322-2474 | |
| NOGLER, ERIK REID | | ADDRESS ON FILE | | | | | | |
| NOGOWSKI, JOHN | | 7833 MACLEAN RD | | | TALLAHASSEE | FL | 32312-0000 | |
| NOGOWSKI, JOHN FRANCIS | | ADDRESS ON FILE | | | | | | |
| NOGUEIRA, ADRIANE | | ADDRESS ON FILE | | | | | | |
| NOGUEIRA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NOGUEIRA, REYCIEL | | 11831 SW 208TH ST | | | MIAMI | FL | 33177-5712 | |
| NOGUERA, EDINSON | | 14345 SANFORD AVE | | | FLUSHING | NY | 11355-2027 | |
| NOGUERA, GARY | | ADDRESS ON FILE | | | | | | |
| NOGUERAS, PHILLIP ALLEN | | ADDRESS ON FILE | | | | | | |
| NOGUES, JESSICA | | 9195 COLLINS AVE | PH12 | | MIAMI BEACH | FL | 33154 | |
| NOGUES, TRACY | | ADDRESS ON FILE | | | | | | |
| NOGUEZ, HUGO | | ADDRESS ON FILE | | | | | | |
| NOISETTE, ALEX EUGENE | | ADDRESS ON FILE | | | | | | |
| NOJ, ERICK A | | ADDRESS ON FILE | | | | | | |
| NOKES, JOHN H | | 5614 BOBBY DR | | | KNOXVILLE | TN | 37921 | |
| NOKES, LOUIS RODMON | | ADDRESS ON FILE | | | | | | |
| NOKES, RYAN | DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY  STE 202 | | | NASHVILLE | TN | 37228 | |
| NOKES, RYAN CAROLL | | ADDRESS ON FILE | | | | | | |
| NOKIA MOBILE PHONES | | PO BOX 8500 6085 | | | PHILADELPHIA | PA | 19178 | |
| NOKIA MOBILE PHONES | | 1801 PENN ST | | | MELBOURNE | FL | 32901 | |
| NOKIA MOBILE PHONES | | 6200 COURTNEY CAMPBELL | CAUSEWAY STE 900 | | TAMPA | FL | 33607 | |
| NOKIA MOBILE PHONES | | PO BOX 911613 | | | DALLAS | TX | 75391-1613 | |
| NOKIA MOBILE PHONES INC | | PO BOX 911613 | | | DALLAS | TX | 75391-1613 | |
| NOKIA PRODUCTS CORPORATION | | 9600 54TH AVE N | | | MINNEAPOLIS | MN | 55442 | |
| NOKIA PRODUCTS CORPORATION | | 1801 PENN ST | | | MELBOURNE | FL | 32901 | |
| NOLAN BATTERY COMPANY | | PO BOX 10641 | | | JEFFERSON | LA | 70181 | |
| NOLAN BATTERY COMPANY | | PO BOX 95368 | | | NEW ORLEANS | LA | 70195 | |
| NOLAN III, CLINTON D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLAN LAW GROUP | | 20 N CLARK ST STE 3000 | | | CHICAGO | IL | 60602 | |
| NOLAN, AMANDA R | | 3954 39TH ST E APT A | | | NITRO | WV | 25143 | |
| NOLAN, AMANDA RENE | | ADDRESS ON FILE | | | | | | |
| NOLAN, ANGELA RENEE | | ADDRESS ON FILE | | | | | | |
| NOLAN, BEVERLY | | 35 DONNA ST | | | ENFIELD | CT | 06082 | |
| NOLAN, BRANDON LAMARK | | ADDRESS ON FILE | | | | | | |
| NOLAN, BRENDAN CONNOR | | ADDRESS ON FILE | | | | | | |
| NOLAN, BRETT ROBERT | | ADDRESS ON FILE | | | | | | |
| NOLAN, CHRIS ROLLIN | | ADDRESS ON FILE | | | | | | |
| NOLAN, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| NOLAN, COLIN NOLAN JAMES | | ADDRESS ON FILE | | | | | | |
| NOLAN, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| NOLAN, FRANK | | 10600 MASTIN | | | OVERLAND PARK | KS | 66212 | |
| NOLAN, JAMIE MARIE | | ADDRESS ON FILE | | | | | | |
| NOLAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOLAN, JAY | | 8057 MARSEILLES DR | | | JACKSONVILLE | FL | 32277 | |
| NOLAN, JEFFREY WAYNE | | ADDRESS ON FILE | | | | | | |
| NOLAN, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| NOLAN, JOSEPH | | 3 ELM DR | | | STONY POINT | NY | 10980-0000 | |
| NOLAN, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| NOLAN, KRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | |
| NOLAN, MARISA | | 1 IRVING PLACE | | | CLAYMONT | DE | 19703 | |
| NOLAN, MARK DANIEL | | ADDRESS ON FILE | | | | | | |
| NOLAN, NANCY | | 117 STERLING COURT | | | SALISBURY | NC | 28144 | |
| NOLAN, NICOLE | | ADDRESS ON FILE | | | | | | |
| NOLAN, PAULA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NOLAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| NOLAN, STEPHAN | | 1125 NISKEY LAKE RD SOUTHWES | | | ATLANTA | GA | 30331 | |
| NOLAN, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOLAN, TERRENCE JUSTIN | | ADDRESS ON FILE | | | | | | |
| NOLAN, THOMAS | | 20 APPLEGARTH ST | | | NEWTON | MA | 02459 | |
| NOLAN, THOMAS C | | ADDRESS ON FILE | | | | | | |
| NOLAN, TIFFANY N | | ADDRESS ON FILE | | | | | | |
| NOLAN, TRENT ANDREW | | ADDRESS ON FILE | | | | | | |
| NOLAN, TYRUS MARQUIS | | ADDRESS ON FILE | | | | | | |
| NOLAN, WILLIAM | | 110 ALBANY AVE EAST | | | WALKERSVILLE | MD | 21793 | |
| NOLAN, WILLIAM J | | PO BOX 1177 | STATE MARSHAL | | NEW HAVEN | CT | 06505 | |
| NOLAND COMPANY | | 600 S MARKET ST | | | FREDERICK | MD | 21701 | |
| NOLAND COMPANY | | 2101 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| NOLAND COMPANY | | PO BOX 402301 | | | ATLANTA | GA | 30384-2301 | |
| NOLAND JR, JIMMY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NOLAND, BRETT MATTHEW | | ADDRESS ON FILE | | | | | | |
| NOLAND, CALEB A | | ADDRESS ON FILE | | | | | | |
| NOLAND, CLINTON M | | PSC 2 BOX 145 | | | APO | AP | 96264-0002 | |
| NOLAND, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOLAND, JUSTIN ELLIS | | ADDRESS ON FILE | | | | | | |
| NOLAND, KEITH RANDALL | | ADDRESS ON FILE | | | | | | |
| NOLASCO, CHARLENE MARIE | | ADDRESS ON FILE | | | | | | |
| NOLASCO, DOMINGO CARLOS | | ADDRESS ON FILE | | | | | | |
| NOLASCO, FRANCISCO | | 3461 BARNES AVE | | | BALDWIN PARK | CA | 91706 | |
| NOLASCO, JESENIA | | ADDRESS ON FILE | | | | | | |
| NOLASCO, MACARIO P | | 655 S MAGNOLIA AVE APT 30 | | | YUMA | AZ | 85364-2776 | |
| NOLASCO, MALCOLM FRANCIS | | ADDRESS ON FILE | | | | | | |
| NOLASCO, MELVIN CARLOS | | ADDRESS ON FILE | | | | | | |
| NOLASCO, MICHEAL | | ADDRESS ON FILE | | | | | | |
| NOLASCO, SENNI G | | ADDRESS ON FILE | | | | | | |
| NOLASCO, TIM J | | ADDRESS ON FILE | | | | | | |
| NOLBERTA, GONZALEZ | | 2960 W SKYWOOD CIR | | | ANAHEIM | CA | 92804-2062 | |
| NOLCOX, AARON | | 757 BENNIGHOF DR | | | EVASNVILLE | IN | 47715 | |
| NOLCOX, AARON TRAVIS | | ADDRESS ON FILE | | | | | | |
| NOLD, DAVID DEAN | | ADDRESS ON FILE | | | | | | |
| NOLDEN, LAWANNA J | | ADDRESS ON FILE | | | | | | |
| NOLEN, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| NOLEN, BARBARA G | | 119 SPRING LAKE RD | | | PIEDMONT | SC | 29673-8821 | |
| NOLEN, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| NOLEN, TOREIA | | ADDRESS ON FILE | | | | | | |
| NOLEN, TROY | | ADDRESS ON FILE | | | | | | |
| NOLES, DAVID REED | | ADDRESS ON FILE | | | | | | |
| NOLETTE, GABRIEL | | 31375 MOUNT HERMON RD | | | SALISBURY | MD | 21804-0000 | |
| NOLETTE, GABRIEL ANDREW | | ADDRESS ON FILE | | | | | | |
| NOLI, NELSON | | ADDRESS ON FILE | | | | | | |
| NOLINS FLORAL | | 320 S ANKENY BLVD | | | ANKENY | IA | 50021 | |
| NOLKER, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOLL C SLAYBAUGH | SLAYBAUGH NOLL C | 61 MEADOW LN | | | GETTYSBURG | PA | 17325-8025 | |
| NOLL DAVID W | | P O BOX 417 | | | BAY PINES | FL | 33744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLL, CHAD | | 508 KODIAK ST | | | EUGENE | OR | 97401-0000 | |
| NOLL, CHAD M | | ADDRESS ON FILE | | | | | | |
| NOLL, DALE LOUIS | | ADDRESS ON FILE | | | | | | |
| NOLL, DAVID | | 257 ROLLING LANE | | | CHAMBERSBURG | PA | 17201-0000 | |
| NOLL, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOLL, DAVID W | | ADDRESS ON FILE | | | | | | |
| NOLL, DOUGLAS FRANCIS | | ADDRESS ON FILE | | | | | | |
| NOLL, ERIC | | ADDRESS ON FILE | | | | | | |
| NOLL, KEITH | | ADDRESS ON FILE | | | | | | |
| NOLLA LLC | | 706 NE KEYSTONE DR | | | ANKENY | IA | 50021 | |
| NOLLE, GABRIEL AARON | | ADDRESS ON FILE | | | | | | |
| NOLLER, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| NOLLEY, ANTOINE | | ADDRESS ON FILE | | | | | | |
| NOLLEY, WILSON | | ADDRESS ON FILE | | | | | | |
| NOLLY, CASEY MARQUIS | | ADDRESS ON FILE | | | | | | |
| NOLO | | 950 PARKER ST | | | BERKELEY | CA | 94710-2524 | |
| NOLT, ASHLEY REED | | ADDRESS ON FILE | | | | | | |
| NOLTE & ASSOCIATES | | 7000 SOUTH YOSEMITE ST | STE 200 | | ENGLEWOOD | CO | 80112 | |
| NOLTE & ASSOCIATES | | 5350 NORTH ACADEMY BLVD | STE 100 | | COLORADO SPRINGS | CO | 80918 | |
| NOLTE & ASSOCIATES | | 1750 CREEKSIDE OAKS DR | STE 200 | | SACRAMENTO | CA | 95833 | |
| NOLTE & ASSOCIATES | | STE 200 | | | SACRAMENTO | CA | 95833 | |
| NOLTE, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| NOLTE, ALEXANDER REED | | ADDRESS ON FILE | | | | | | |
| NOLTE, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | ENGLEWOOD | CO | 80112 | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | ENGLEWOOD | CO | 80112-3233 | |
| NOLTE, SEAN S | | 205 SHORT ST | | | HUMMELSTOWN | PA | 17036-2126 | |
| NOLTE, WHITNEY DORAN | | ADDRESS ON FILE | | | | | | |
| NOLTING, DANIEL | | ADDRESS ON FILE | | | | | | |
| NOLTKAMPER, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| NOLTKAMPER, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| NOLTON, OMARI RYAN | | ADDRESS ON FILE | | | | | | |
| NOMAR INDUSTRIES INC | | 15179 D SW WALKER RD | | | BEAVERTON | OR | 97006 | |
| NOMBRANO, VERONICA OLIVIA | | ADDRESS ON FILE | | | | | | |
| NOMIE, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| NOMIKOS, KOSTA | | 12371 MAYBERRY RD | | | SPRING HILL | FL | 34609-1641 | |
| NOMURA ASSET CAPITAL CORPORATION | | TWO FINANCIAL CENTER | BUILDING B | | NEW YORK | NY | 10281 | |
| NOMURA, SHUICHIR | | 2921 LOOMIS ST | | | HONOLULU | HI | 96822-1628 | |
| NONE SUCH PLACE | | 1721 FRANKLIN ST | | | RICHMOND | VA | 23223 | |
| NONNEMAKER, GARY PAUL | | ADDRESS ON FILE | | | | | | |
| NONSTOCK | | 5W 19TH ST 6TH FL | | | NEW YORK | NY | 10011 | |
| NONSTOCK | | 99 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | |
| NONSTOPDELIVERY INC | | PO BOX 222190 | | | CHANTILLY | VA | 20153-2190 | |
| NOOKALA, SUBRAMANYAM HARISH | | ADDRESS ON FILE | | | | | | |
| NOOKS, DANIELLE GEORGIA | | ADDRESS ON FILE | | | | | | |
| NOON, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| NOONAN APPRAISAL SERVICES | | 928 ROBERTSON ACADEMY RD | | | NASHVILLE | TN | 37220 | |
| NOONAN JR, JAMES F | | PO BOX 372 | DEPUTY SHERIFF OF HARTFORD CO | | GLASTONBURY | CT | 06033 | |
| NOONAN, BRENDAN JAMES | | ADDRESS ON FILE | | | | | | |
| NOONAN, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| NOONAN, DAMON PATRICK | | ADDRESS ON FILE | | | | | | |
| NOONAN, DAVID R | | ADDRESS ON FILE | | | | | | |
| NOONAN, JAMES | | 9529 TROJAN CT | | | RICHMOND | VA | 23294 | |
| NOONAN, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| NOONAN, JOSH | | ADDRESS ON FILE | | | | | | |
| NOONAN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| NOONAN, MICHELLE LYN | | ADDRESS ON FILE | | | | | | |
| NOONAN, THOMAS E | | ADDRESS ON FILE | | | | | | |
| NOONAN, WILLIAM | | 634 SAGINAW | | | CALUMET CITY | IL | 60409 | |
| NOONAN, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| NOONCASTER, TIM S | | 895 CARMELLA LANE | | | ELGIN | IL | 60120- | |
| NOONE, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| NOONE, JAMES | | 851 MALLARD RD | | | FEASTERVILLE | PA | 19053 | |
| NOONER, JASON P | | ADDRESS ON FILE | | | | | | |
| NOONKESTER, ANTHONY | | ADDRESS ON FILE | | | | | | |
| NOONS, KRISTA MARIE | | ADDRESS ON FILE | | | | | | |
| NOOR, YOUSEF | | ADDRESS ON FILE | | | | | | |
| NOORDSTAR, ROBERT Q | | 4329 HARBOR HOUSE DR | | | TAMPA | FL | 33615-5415 | |
| NOORI, NIMA | | ADDRESS ON FILE | | | | | | |
| NOORLANDER, NATHAN CURTIS | | ADDRESS ON FILE | | | | | | |
| NOP, SOPHANA | | ADDRESS ON FILE | | | | | | |
| NOPI NATIONALS LLC | | 486 MAIN ST | | | FOREST PARK | GA | 30297 | |
| NOPPENBERGER HERMAN | | 10932 LABATISTA AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| NOPPENBERGER, HERMAN J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOR CAL SATELLITE EMPORIUM INC | | 1863 KEYSTONE CT | | | REDDING | CA | 96003-4000 | |
| NORA SR, REGINALD C | | 4717 NOAH CIR | | | ACWORTH | GA | 30101-9322 | |
| NORAH, ROBERT J | | 925 WHITLOCK AVE APT 2008 | | | MARIETTA | GA | 30064 | |
| NORAH, ROBERT JASON | | ADDRESS ON FILE | | | | | | |
| NORALS, JAHMIL | | 606 DELAWARE AVE | | | MADISON | TN | 37115 | |
| NORASHKARIAN, MARK | | ADDRESS ON FILE | | | | | | |
| NORASING, ALBERT Z | | ADDRESS ON FILE | | | | | | |
| NORATO, ERIKA A | | 298 N MONTE VISTA ST | | | CHANDLER | AZ | 85225-4716 | |
| NORBACK, JOHN | | 2604 NORH FIELD D | | | CHARLOTTESVILLE | VA | 22901 | |
| NORBECK, CHRISTOPHER DENNIS | | ADDRESS ON FILE | | | | | | |
| NORBERG, VINCENT FRANCIS | | ADDRESS ON FILE | | | | | | |
| NORBERT E FIELDS | FIELDS NORBERT E | 611 N 1ST ST | | | RICHMOND | VA | 23219-1303 | |
| NORBERT JR, NICHOLAS | | 192 PLUMOSA ST | | | OCEANSIDE | CA | 92054 | |
| NORBERT POOLS HANOVER PARK | | 6664 BARRINGTON RD | | | HANOVER PARK | IL | 60103 | |
| NORBERTE, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| NORBERTO, LUIS ANDRES | | ADDRESS ON FILE | | | | | | |
| NORBLOM PLUMBING CO | | 2905 GARFIELD AVE SO | | | MINNEAPOLIS | MN | 55408 | |
| NORBLOM PLUMBING CO | | DBA VENTCO/APPLIANCE INSTALLER | 2905 GARFIELD AVE SO | | MINNEAPOLIS | MN | 55408 | |
| NORBY, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| NORCAL BATTERY | | 3432 CHEROKEE RD UNIT D | | | STOCKTON | CA | 95205 | |
| NORCAL SURPLUS | | 1775 KIKER | | | NEW CASTLE | CA | 95658 | |
| NORCAL SURPLUS | | 1775 KIKER LN | | | NEWCASTLE | CA | 95658-9769 | |
| NORCIA, AMBER LYNNAE | | ADDRESS ON FILE | | | | | | |
| NORCO COMPUTER SYSTEMS INC | | 21745 CEDAR BRANCH TRL | | | STRONGSVILLE | OH | 44149-1287 | |
| NORCROSS, BOBBIE LEE | | ADDRESS ON FILE | | | | | | |
| NORCROSS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| NORCROSS, MARK CHARLES | | ADDRESS ON FILE | | | | | | |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | BLOOMINGTON | IL | 617021611 | |
| NORD, MARIANA C | | ADDRESS ON FILE | | | | | | |
| NORDBY, KRISTINA ROSE | | ADDRESS ON FILE | | | | | | |
| NORDEEN, SHAWN RYAN | | ADDRESS ON FILE | | | | | | |
| NORDHAL, ADAM | | 4935 PIONEER RD | | | MEDFORD | OR | 97501 | |
| NORDHEIM, GREG | | P O BOX 1142 | | | ARDMORE | OK | 73402 | |
| NORDHEIM, GREGORY J | | ADDRESS ON FILE | | | | | | |
| NORDIC CONSTRUCTION | | 7826 SILVER DR | | | CITRUS HEIGHTS | CA | 95610 | |
| NORDIC HILLS RESORT | | 1401 NORDIC RD | | | ITASCA | IL | 60143 | |
| NORDIC INFORMATION SYSTEMS | | 1120 IRON POINT RD STE 100 | | | FOLSOM | CA | 95630 | |
| NORDIC INFORMATION SYSTEMS | | 9719 LINCOLN VILLAGE DR | STE 105 | | SACRAMENTO | CA | 95827 | |
| NORDIC INFORMATION SYSTEMS | | STE 105 | | | SACRAMENTO | CA | 95827 | |
| NORDIN, ELIZABETH | | 11841 BLANDFIELD ST | | | RICHMOND | VA | 23233 | |
| NORDIN, ELIZABETH H | | ADDRESS ON FILE | | | | | | |
| NORDLI, ROSALIND | | 778 MISSION CANYON RD | | | SANTA BARBARA | CA | 93105-2913 | |
| NORDLIE, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| NORDLIEN, JORDAN ALLAN | | ADDRESS ON FILE | | | | | | |
| NORDLUM, ROBIN | | P O  BOX 1190 | | | ACME | WA | 98220 | |
| NORDMEYER, JOSEPH | | 116 MISTY GLEN CIR | | | IRMO | SC | 29063-8153 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | NORDQUIST APPRAISAL SERVICE | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST, SARAH A | | ADDRESS ON FILE | | | | | | |
| NORDQUIST, SARAH A | | PO BOX 520435 | | | SALT LAKE CITY | UT | 84152 | |
| NORDSTROM INC | | PO BOX 91000 | | | SEATTLE | WA | 98111 | |
| NORDSTROM INC | | PO BOX 1270 | EMPLOYEE BENEFITS | | SEATTLE | WA | 98111-1270 | |
| NORDSTROM, DARIN K | | ADDRESS ON FILE | | | | | | |
| NORDSTROM, KURTIS EDWARD | | ADDRESS ON FILE | | | | | | |
| NORDSTROM, MICHAEL HAMILTON | | ADDRESS ON FILE | | | | | | |
| NORDT, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| NOREEN, INA | | 3036 ON QUIL LN | | | WOODRIDGE | IL | 60527-0000 | |
| NORELDIN, RONY MOHSEN | | ADDRESS ON FILE | | | | | | |
| NOREN, BRIDGETTE MICHELLE | | ADDRESS ON FILE | | | | | | |
| NOREN, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| NORENA, ELKIN F | | ADDRESS ON FILE | | | | | | |
| NORETTHA, LEWIS | | 154 01 116TH AVE | | | JAMAICA | NY | 11434-0000 | |
| NORFERZ, FLATILPA | | 96 WILLIAM ST | | | LONG BRANCH | NJ | 07740-0000 | |
| NORFLEET III, SAMUEL ISAAC | | ADDRESS ON FILE | | | | | | |
| NORFLEET, CLAY | | 1010 MANITOBA DR | | | GARLAND | TX | 75040-5223 | |
| NORFLEET, COREY J | | ADDRESS ON FILE | | | | | | |
| NORFLEET, DAVID | | ADDRESS ON FILE | | | | | | |
| NORFLEET, ERIC J | | ADDRESS ON FILE | | | | | | |
| NORFLEET, REGINALD EUGENE | | ADDRESS ON FILE | | | | | | |
| NORFLEET, THOMAS | | ADDRESS ON FILE | | | | | | |
| NORFLET, ISADA ANTWAN | | ADDRESS ON FILE | | | | | | |
| NORFOLK AIRPORT AUTHORITY | | 2200 NORVIEW AVE | | | NORFOLK | VA | 23518 | |
| NORFOLK COMMISSIONER OF REVENU | | PO BOX 2260 | | | NORFOLK | VA | 23501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORFOLK COMMISSIONER OF REVENU | | NORFOLK COMMISSIONER OF REVENU | COMMISSIONER OF THE REVENUE | P O BOX 2260 | NORFOLK | VA | 23501 | |
| NORFOLK FLORIST & GIFTS | | 1220 BAKER RD | | | VIRGINIA BEACH | VA | 23455 | |
| NORFOLK POWER EQUIPMENT INC | | 194 MAIN ST | PO BOX 619 | | NORFOLK | MA | 02056 | |
| NORFOLK POWER EQUIPMENT INC | | PO BOX 619 | | | NORFOLK | MA | 02056 | |
| NORFOLK PROBATE CLERK | | 100 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| NORFOLK WELDERS SUPPLY INC | | PO BOX 11358 | | | NORFOLK | VA | 23517 | |
| NORFOLK WIRE & ELECTRONICS | | 5901 W BROAD ST | | | RICHMOND | VA | 23230 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | BALTIMORE | MD | 212790398 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 890608 | | | CHARLOTTE | NC | 28289-0608 | |
| NORFOLK, CITY OF | | 50 MARTINS LN | PARKING TICKET OFFICE | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PARKING TICKET OFFICE | | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PO BOX 3215 | | | NORFOLK | VA | 23514 | |
| NORFOLK, CITY OF | | 3661 E VIRGINIA BEACH BLVD | CENTRAL RECORDS DIVISION | | NORFOLK | VA | 23502-3239 | |
| NORFOLK, CITY OF | | PO BOX 3215 | C/O JOSEPH T FITZPATRICK | | NORFOLK | VA | 23514-3215 | |
| NORGAARD, LU G | | ADDRESS ON FILE | | | | | | |
| NORIEGA, ALEXANDER PABLO | | ADDRESS ON FILE | | | | | | |
| NORIEGA, ANTONIO ROGELIO | | ADDRESS ON FILE | | | | | | |
| NORIEGA, CALEB | | ADDRESS ON FILE | | | | | | |
| NORIEGA, JOHNNY | | ADDRESS ON FILE | | | | | | |
| NORIEGA, JONATHAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| NORIEGA, JOSUE M | | ADDRESS ON FILE | | | | | | |
| NORIEGA, MARIBEL | | ADDRESS ON FILE | | | | | | |
| NORIEGA, PABLO GRACIA | | ADDRESS ON FILE | | | | | | |
| NORIEGA, PATRICIA YSABEL | | ADDRESS ON FILE | | | | | | |
| NORIEGA, RANI MRYSHA | | ADDRESS ON FILE | | | | | | |
| NORIEGA, RENE SHINJI | | ADDRESS ON FILE | | | | | | |
| NORINE, FREEMAN | | PO BOX 112 | | | ANDERSON | SC | 29622-0112 | |
| NORKIEWICZ, DAN | | ADDRESS ON FILE | | | | | | |
| NORKUS, KASPER ANTHONY | | ADDRESS ON FILE | | | | | | |
| NORLAND, DON | | 3207 N 168TH AVE | | | OMAHA | NE | 68116 | |
| NORLAND, DON CHARLES | | ADDRESS ON FILE | | | | | | |
| NORLOCK, BILL ANTHONY | | ADDRESS ON FILE | | | | | | |
| NORLUND, JOSEPH CARLTON | | ADDRESS ON FILE | | | | | | |
| NORLUND, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| NORM FREDERICK APPRAISALS | | PO BOX 773 | | | NEENAH | WI | 54957 | |
| NORMA N PLATT | PLATT NORMA N | 4875 TOWNSHIP RD 120 | | | MCCOMB | OH | 45858-9704 | |
| NORMA WILSON | WILSON NORMA | 3636 S WOODLAND CIR | | | QUINTON | VA | 23141-1534 | |
| NORMA, ALTAMIRA | | 5085 HIGHWAY 342 | | | PONTOTOC | MS | 38863 | |
| NORMA, BROWN | | 11314 CONCHO ST | | | HOUSTON | TX | 77072-4906 | |
| NORMAL DISTRIBUTION LLC | | 133 TANGERINE DR | | | MARLBORO | NJ | 07746 | |
| NORMAN & ASSOC INC, MARK S | | 744 OFFICE PARKWAY BLDG | STE 240 | | ST LOUIS | MO | 63141 | |
| NORMAN & ASSOC INC, MARK S | | STE 240 | | | ST LOUIS | MO | 63141 | |
| NORMAN & ASSOC INC, MARK S | | 1869 CRAIG PARK CT STE A | | | ST LOUIS | MO | 63146 | |
| NORMAN A HILL JR | HILL NORMAN A | 2212 E WALNUT AVE | | | ORANGE | CA | 92867-7247 | |
| NORMAN COMM OF ROCHESTER INC | | 4505 11TH AVE SOUTHWEST | | | ROCHESTER | MN | 55902 | |
| NORMAN COMM OF ROCHESTER INC | | DBA NORMAN COMMUNICATIONS | 4505 11TH AVE SOUTHWEST | | ROCHESTER | MN | 55902 | |
| NORMAN COMPANY LC, THE | | 100 EAST GRAMD STE 240 | | | DES MOINES | IA | 50309 | |
| NORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | AVENTURA | FL | 33180-3178 | |
| NORMAN KRIEGER INC | | PO BOX 4488 | | | CARSON | CA | 90749 | |
| NORMAN MYRTLE | | 5108 WHITE HURST LANE | | | CRESTVIEW | FL | 32536 | |
| NORMAN REALTORS, HARRY | | 5180 ROSWELL RD STE 100 | | | ATLANTA | GA | 30342 | |
| NORMAN TRANSCRIPT | | PO BOX 1058 | 215 E COMANCHE | | NORMAN | OK | 73070 | |
| NORMAN, ALFREDA | | 880 STRICKLAND BLVD | | | VIRGINIA BEACH | VA | 23464-3944 | |
| NORMAN, AMANDA LYNNE | | ADDRESS ON FILE | | | | | | |
| NORMAN, AMMON R | | ADDRESS ON FILE | | | | | | |
| NORMAN, CARLOS JAY | | ADDRESS ON FILE | | | | | | |
| NORMAN, CASS PERNELL | | ADDRESS ON FILE | | | | | | |
| NORMAN, CHRISTIN | | 101 HOLBORN LN | | | SAVANNAH | GA | 31410-3197 | |
| NORMAN, CITY OF | | PO BOX 5599 | UTILITY DIVISION | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | UTILITY DIVISION | PO BOX 5599 | | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | NORMAN, CITY OF | UTILITY DIVISION | PO BOX 5599 | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | | OFFICE OF THE CITY CLERK | PO BOX 370 | | NORMAN | OK | 73070 | |
| NORMAN, CLAY RANDALL | | ADDRESS ON FILE | | | | | | |
| NORMAN, CLINTON J | | ADDRESS ON FILE | | | | | | |
| NORMAN, DAN | | 2624 ROBINSON AVE | | | SARASOTA | FL | 34232 | |
| NORMAN, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| NORMAN, DARLENE ANNE | | ADDRESS ON FILE | | | | | | |
| NORMAN, DEREK ANTHONY | | ADDRESS ON FILE | | | | | | |
| NORMAN, DREW H | | ADDRESS ON FILE | | | | | | |
| NORMAN, EMILY ANNELOUISE | | ADDRESS ON FILE | | | | | | |
| NORMAN, FABIAN S | | ADDRESS ON FILE | | | | | | |
| NORMAN, FRANK | | 701 KIMBROUGH ST | | | RALEIGH | NC | 27608 | |
| NORMAN, HEATHER LEIGH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN, HENRY | | 65 ORRIS AVE | | | PISCATAWAY | NJ | 08854 | |
| NORMAN, HENRY EVERETT | | ADDRESS ON FILE | | | | | | |
| NORMAN, J | | 7230 SUN VALLEY DR | | | CORPUS CHRISTI | TX | 78413-5723 | |
| NORMAN, JAMES T | | ADDRESS ON FILE | | | | | | |
| NORMAN, JASON | | ADDRESS ON FILE | | | | | | |
| NORMAN, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NORMAN, JASUND S | | 6953 SOUTH KING DR | | | CHICAGO | IL | 60637 | |
| NORMAN, JASUND SCOTT | | ADDRESS ON FILE | | | | | | |
| NORMAN, JOEL TIMOTHY | | ADDRESS ON FILE | | | | | | |
| NORMAN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| NORMAN, KARI | | 7585 INGRAM RD | APT  NO 2101 | | SAN ANTONIO | TX | 78251 | |
| NORMAN, KELSEY RACHELLE | | ADDRESS ON FILE | | | | | | |
| NORMAN, KELSEY RACHELLE | | ADDRESS ON FILE | | | | | | |
| NORMAN, KESHA SHONTA | | ADDRESS ON FILE | | | | | | |
| NORMAN, KRISTY L | | 167 W GLEN LN | | | RIVERDALE | IL | 60827-2229 | |
| NORMAN, LAKEVA | | ADDRESS ON FILE | | | | | | |
| NORMAN, LENISA VERNEE | | ADDRESS ON FILE | | | | | | |
| NORMAN, MATT | | 720 WESTCLIFF RD | | | WILMINGTON | DE | 19803 | |
| NORMAN, MATT C | | ADDRESS ON FILE | | | | | | |
| NORMAN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| NORMAN, MATTHEW MACLAREN | | ADDRESS ON FILE | | | | | | |
| NORMAN, MEAGAN DEBORAH | | ADDRESS ON FILE | | | | | | |
| NORMAN, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| NORMAN, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| NORMAN, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| NORMAN, PATRICIA | | 748 B4 CAMBERLEY CIR | | | TOWSON | MD | 21204 | |
| NORMAN, ROSE | | 375 FOREST HILL DR | | | LITTLETON | NC | 27850-9581 | |
| NORMAN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| NORMAN, SCHEFER | | 3549 MAGELLAN CIR | | | MIAMI | FL | 33180-3775 | |
| NORMAN, SHANE DALLAS | | ADDRESS ON FILE | | | | | | |
| NORMAN, TERMAINE C | | ADDRESS ON FILE | | | | | | |
| NORMAN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| NORMAND SHERIFF, NEWELL | | PO BOX 627 3300 METAIRIE RD | PARISH OF JEFFERSON | | METAIRIE | LA | 70004 | |
| NORMAND SHERIFF, NEWELL | | EX OFFICIO TAX COLLECTOR | PO BOX 130 | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | BUREAU OF TAXATION PROP TAX | | GRETNA | LA | 70054-0130 | |
| NORMAND SHERIFF, NEWELL | | NORMAND SHERIFF NEWELL | BUREAU OF TAXATION PROP TAX DI | PO BOX 130 | GRETNA | LA | 70054 | |
| NORMAND, DIONNE | | 268 BARTLETT ST | UNIT 2 | | MANCHESTER | NH | 03102 | |
| NORMAND, TODD A | | ADDRESS ON FILE | | | | | | |
| NORMAND, TRAVIS L | | ADDRESS ON FILE | | | | | | |
| NORMANDALE PROPERTIES SW CORP | | 4742 NORTH 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| NORMANDIN, JOEL R | | ADDRESS ON FILE | | | | | | |
| NORMANS CARPET & INTERIORS INC | | PO BOX 73 | | | MARION | IL | 62959 | |
| NORMANS ELECTRONICS INC | | 3653 CLAIRMONT RD NE | | | ATLANTA | GA | 30341 | |
| NORMARIE, SOTO | | PO BOX 65213 | | | HAMPTON | VA | 23665-5213 | |
| NORMENT FOR SENATE | | PO BOX 1697 | | | WILLIAMSBURG | VA | 23187 | |
| NORMENT, DOUGLAS | | 24935 ASHLYN PL | | | DENHAM SPRINGS | LA | 70726 | |
| NORMENT, KEITH D | | ADDRESS ON FILE | | | | | | |
| NORMS CLEANING SERVICE INC | | PO BOX 2202 | | | BANGOR | ME | 04402-2202 | |
| NORMS ICE CREAM INC | | 700 N MILFORD RD | | | HIGHLAND | MI | 48357 | |
| NORMS REFRIGERATION | | 1175 N KNOLLWOOD CIRCLE | | | ANAHEIM | CA | 92801 | |
| NORMS TV REPAIR | | 1670 W GEE ST | | | PAHRUMP | NV | 89060 | |
| NORMURA ASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY  STE 1050 | | | DALLAS | TX | 75244 | |
| NORMURAASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY  STE 1050 | | | DALLAS | TX | 75244 | |
| NORRED & ASSOCIATES INC | | 7370 HODGSON MEMORIAL DR | STE F6 | | SAVANNAH | GA | 31406 | |
| NORRELL | | 3535 PIEDMONT RD NE STE 700 | | | ATLANTA | GA | 30305 | |
| NORRELL INC | | 4259 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NORRELL INC | | PO BOX 91683 | | | CHICAGO | IL | 60693 | |
| NORRELL SERVICES INC | | PO BOX 102178 | | | ATLANTA | GA | 30368 | |
| NORRELL, ANTHONY JOE | | ADDRESS ON FILE | | | | | | |
| NORRENBROCK, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| NORRICK, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| NORRICK, TERYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| NORRIDGE, VILLAGE OF | | 4000 N OLCOTT AVE | | | NORRIDGE | IL | 60706-1199 | |
| NORRIDGE, VILLAGE OF | | NORRIDGE VILLAGE OF | 4000 N OLCOTT AVE | | NORRIDGE | IL | | |
| NORIE, NICHOLAS MICHEAL | | ADDRESS ON FILE | | | | | | |
| NORRING, ERIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| NORRINGTON, ASHLEY DEAN | | ADDRESS ON FILE | | | | | | |
| NORRINGTON, TROY ELVIN | | ADDRESS ON FILE | | | | | | |
| NORRINGTON, TROY ELVIN | | ADDRESS ON FILE | | | | | | |
| NORRIS & WARD | | PO BOX 4128 | | | CALABASH | NC | 28467 | |
| NORRIS APPRAISAL SERVICE | | 807 OSAGE ST | | | NORMAL | IL | 61761 | |
| NORRIS COMMUNICATIONS | | 12725 STOWE DR | | | POWAY | CA | 92064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRIS ELECTRONICS SERVICE | | 1453 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| NORRIS INC | | PO BOX 2551 | | | S PORTLAND | ME | 04116 | |
| NORRIS PROPERTY CONSULTANTS | | 1220 OSBORN RD STE 101 | | | PHOENIX | AZ | 85014 | |
| NORRIS, ALICIA RAE | | ADDRESS ON FILE | | | | | | |
| NORRIS, ANGELA LEE | | ADDRESS ON FILE | | | | | | |
| NORRIS, BRANDON J | | ADDRESS ON FILE | | | | | | |
| NORRIS, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | |
| NORRIS, BRETT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NORRIS, BYRON H | | USS ENTERPRISE CVN 65 NO 56 | | | FPO | AE | 09543-2810 | |
| NORRIS, CASSIDY DIANN | | ADDRESS ON FILE | | | | | | |
| NORRIS, CHAD | | ADDRESS ON FILE | | | | | | |
| NORRIS, CHARLES | | 2345 DAHLIA | | | CONWAY | AR | 72034 | |
| NORRIS, CHARLES | | 2917 MYNATT RD | | | KNOXVILLE | TN | 37918-4746 | |
| NORRIS, CHARLES ERNEST | | ADDRESS ON FILE | | | | | | |
| NORRIS, CHARLIE | | ADDRESS ON FILE | | | | | | |
| NORRIS, CHARLSEY BROOKE | | ADDRESS ON FILE | | | | | | |
| NORRIS, CHRIS | | ADDRESS ON FILE | | | | | | |
| NORRIS, CLINTON JOSEPH | | ADDRESS ON FILE | | | | | | |
| NORRIS, CORTNEY D | | ADDRESS ON FILE | | | | | | |
| NORRIS, DAVID | | ADDRESS ON FILE | | | | | | |
| NORRIS, DAVID M | | ADDRESS ON FILE | | | | | | |
| NORRIS, DENISE ANITA | | ADDRESS ON FILE | | | | | | |
| NORRIS, ERIC EUGENE | | ADDRESS ON FILE | | | | | | |
| NORRIS, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| NORRIS, ERIC R | | ADDRESS ON FILE | | | | | | |
| NORRIS, ERIC R | | 7860 WINDING ASH TERRACE | | | CHESTERFIELD | VA | 23832 | |
| NORRIS, HALEY DA RONG | | ADDRESS ON FILE | | | | | | |
| NORRIS, JACOB | | ADDRESS ON FILE | | | | | | |
| NORRIS, JALEEL KAREEM | | ADDRESS ON FILE | | | | | | |
| NORRIS, JAMES | | 188 S CHERRY ST | | | CASTLE ROCK | CO | 80104-0000 | |
| NORRIS, JAMES CRAIG | | ADDRESS ON FILE | | | | | | |
| NORRIS, JAMES FRANK | | ADDRESS ON FILE | | | | | | |
| NORRIS, JANET D | | ADDRESS ON FILE | | | | | | |
| NORRIS, JARRETT | | ADDRESS ON FILE | | | | | | |
| NORRIS, JASON R | | ADDRESS ON FILE | | | | | | |
| NORRIS, JEFF J | | ADDRESS ON FILE | | | | | | |
| NORRIS, JENNIFER | | 273 APPLE RIDGE DR | | | BLUFF CITY | TN | 37618 | |
| NORRIS, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| NORRIS, JOHN | | 1059 E 1270 S | | | PROVO | UT | 84606 | |
| NORRIS, JOHN SR | | 1512 SILVER RIDGE DR | | | CANTONMENT | FL | 32533-9678 | |
| NORRIS, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| NORRIS, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| NORRIS, JOSEPH W | | PO BOX B | | | LA PLATA | MD | 206460167 | |
| NORRIS, JOSEPH W | | PO BOX 2607 | COUNTY TREASURER | | LA PLATA | MD | 20646-0167 | |
| NORRIS, JUSTIN | | 11131 E CLINTON ST | | | SCOTTSDALE | AZ | 85259-0000 | |
| NORRIS, JUSTIN BRADLEY | | ADDRESS ON FILE | | | | | | |
| NORRIS, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| NORRIS, JUSTIN S | | ADDRESS ON FILE | | | | | | |
| NORRIS, KAREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| NORRIS, KENT | | 4760 NW 2ND TER | | | BOCA RATON | FL | 33431-4125 | |
| NORRIS, KEVIN GLEN | | ADDRESS ON FILE | | | | | | |
| NORRIS, KEVIN M | | ADDRESS ON FILE | | | | | | |
| NORRIS, MARCELLO | | ADDRESS ON FILE | | | | | | |
| NORRIS, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| NORRIS, MECHELLE MARIE | | ADDRESS ON FILE | | | | | | |
| NORRIS, MITCHELL JAMES | | ADDRESS ON FILE | | | | | | |
| NORRIS, NAOMI AIMEE | | ADDRESS ON FILE | | | | | | |
| NORRIS, PHILEMON LAMONT | | ADDRESS ON FILE | | | | | | |
| NORRIS, RICHARD | | 7904 W KEY DR | | | MUNCIE | IN | 47304 8824 | |
| NORRIS, RICHARD DEAN | | ADDRESS ON FILE | | | | | | |
| NORRIS, RICHARDDEAN | | 16 PROSPECT COURT | | | FREEPORT | NY | 11520-0000 | |
| NORRIS, RYAN EUGENE | | ADDRESS ON FILE | | | | | | |
| NORRIS, RYAN SLOAN | | ADDRESS ON FILE | | | | | | |
| NORRIS, SAMANTHA JOY | | ADDRESS ON FILE | | | | | | |
| NORRIS, SCOTT MARLIN | | ADDRESS ON FILE | | | | | | |
| NORRIS, SHERYLL | | 1015 COLFAX AVE | | | GRAND HAVEN | MI | 49417-1957 | |
| NORRIS, STEPHEN SHANE | | ADDRESS ON FILE | | | | | | |
| NORRIS, TIFFANY | | 728 JEFFERSON PL | | | TAYLOR MILL | KY | 41015-0000 | |
| NORRIS, TIFFANY PAIGE | | ADDRESS ON FILE | | | | | | |
| NORRIS, VIVIAN | | 4479 BENT CREEK DR | | | CINCINNATI | OH | 45244 | |
| NORRIS, WILLIAM D | | 9501 BROCKET DR | | | MIDLOTHIAN | VA | 23112 | |
| NORRIS, WILLIAM JASON | | 940 MASTERS ROW APT F | | | GLEN ALLEN | VA | 23059 | |
| NORRIS, ZACHERY ALLEN | | ADDRESS ON FILE | | | | | | |
| NORRISTOWN AUTOMOBILE CO INC | | RIDGE PIKE & TROOPER RD | | | NORRISTOWN | PA | 19404 | |
| NORRMAN, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORSE VENTURES INC | | 20902 67TH AVE NE BOX 390 | | | ARLINGTON | WA | 98223 | |
| NORSTER, SEAN | | ADDRESS ON FILE | | | | | | |
| NORSTER, SEAN | | ADDRESS ON FILE | | | | | | |
| NORSWORTHY, JOHN | | 5710 SKYDALE LN | | | SUGAR LAND | TX | 77479-0000 | |
| NORSWORTHY, STACEY | | ADDRESS ON FILE | | | | | | |
| NORTEGA, JOSE | | 3591 MAGNOLIA AVE | | | LYNWOOD | CA | 90262-0000 | |
| NORTEK INTERNATIONAL LTD | | UNIT 4&5 16/F ISLAND PL | ISLAND PLACE 510 KINGS R | | HONG KONG | | | |
| NORTEK INTL CHINA LTD | | UNIT 4&5 16/F ISLAND PL TOWER | ISLAND PLACE 510 KINGS RD | | HONG KONG | | | CHINA |
| NORTEK INTL CHINA LTD | STEVEN WONG | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| NORTEL NETWORKS INC | | PO BOX 75523 | | | CHARLOTTE | NC | 28275 | |
| NORTEL NETWORKS INC | | 200 ATHENS WAY | | | NASHVILLE | TN | 37228 | |
| NORTEL NETWORKS INC | | PO BOX 502765 | | | ST LOUIS | MO | 63150-2765 | |
| NORTH ALABAMA LAWN CARE | | PO BOX 1269 | | | HUNTSVILLE | AL | 35807 | |
| NORTH AMERICA BATTERY COMPANY | C O AMPERGEN | 10 STATE ST | | | WOBURN | MA | 01801 | |
| NORTH AMERICA BATTERY COMPANY | NORTH AMERICAN BATTERY COMPANY DBA AMPERGEN | PO BOX 847478 | | | BOSTON | MA | 02284-7478 | |
| NORTH AMERICA ROOFING SERVICES INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN | | 1329 PINE TERRACE COURT | | | NORTH LAS VEGAS | NV | 89031-0000 | |
| NORTH AMERICAN BATTERY COMPANY | NORTH AMERICA BATTERY COMPANY | C O AMPERGEN | 10 STATE ST | | WOBURN | MA | 01801 | |
| NORTH AMERICAN BATTERY COMPANY | | 2155 PASEO DE LAS AMERICAS NO 31 | | | SAN DIEGO | CA | 92154 | |
| NORTH AMERICAN BATTERY COMPANY DBA AMPERGEN | | PO BOX 847478 | | | BOSTON | MA | 02284-7478 | |
| NORTH AMERICAN CABLE EQUIPMENT | | 1085 ANDREW DR STE A | | | WEST CHESTER | PA | 19380 | |
| NORTH AMERICAN CABLE EQUIPMENT | | STE 170 | | | WEST CHESTER | PA | 19382 | |
| NORTH AMERICAN CAPITAL | | 1661 WORCHESTER RD STE 504 | C/O ATTORNEY GARY H KREPPEL | | FRAMINGHAM | MA | 01701 | |
| NORTH AMERICAN CAPITAL | | 307 ALBEMARLE DR | | | CHESAPEAKE | VA | 23322 | |
| NORTH AMERICAN CINEMAS INC | | 917 COLLEGE AVE | | | SANTA ROSA | CA | 95404 | |
| NORTH AMERICAN CONSUMER CREDIT | | 9910 NW 58TH CT | | | PARKLAND | FL | 33076-2544 | |
| NORTH AMERICAN ELECTRICAL | | 1511 CENTRAL PARK DR | | | HURST | TX | 76053 | |
| NORTH AMERICAN ELECTRICAL | | PO BOX 382450 | | | DUNCANVILLE | TX | 75138-2450 | |
| NORTH AMERICAN MARKETING CORP | | 3703 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| NORTH AMERICAN PRECIS SYNDICATE INC | | 350 FIFTH AVE STE 6500 | EMPIRE STATE BLDG | | NEW YORK | NY | 10118 | |
| NORTH AMERICAN PUBLISHING CO | | 1500 SPRING GARDEN ST STE 1200 | | | PHILADELPHIA | PA | 19130-4094 | |
| NORTH AMERICAN PUBLISHING CO | NORTH AMERICAN PUBLI | C/O PACKAGE PRINTING | 401 N BROAD ST | | PHILADELPHIA | PA | 19108-1001 | |
| NORTH AMERICAN ROOFING SERVICES INC | DOUG FRANKLEY | NORTH AMERICAN ROOFING SERVICES INC | 3 WINNER CIRCLE | | ARDEN | NC | 28704 | |
| NORTH AMERICAN ROOFING SERVICES INC | LINDAN J HILL | JOHNSTON BARTON PROCTOR & ROSE LLP | 569 BROOKWOOD VILLAGE STE 901 | | BIRMINGHAM | AL | 35209 | |
| NORTH AMERICAN ROOFING SYS INC | | MR JIM CONNER | NORTH AMERICAN ROOFING SYSTEMS INC | 41 DOGWOOD RD | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN ROOFING SYS INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN SIGNS INC | | PO BOX 30 | 3601 W LATHROP | | SOUTH BEND | IN | 46628-4346 | |
| NORTH AMERICAN SYSTEMS INT INC | | 2901 E 78TH ST | | | BLOOMINGTON | MN | 55425 | |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | RICHMOND | VA | 232304520 | |
| NORTH AMERICAN VAN LINES | | PO BOX 75641 | | | CHARLOTTE | NC | 28275 | |
| NORTH AMERICAN VAN LINES | | 33901 TREASURY CTR | | | CHICAGO | IL | 60694-3900 | |
| NORTH ARUNDEL CONTRACTING INC | | 116 ROESLER RD | | | GLEN BURNIE | MD | 21060 | |
| NORTH ATLANTA PEDIATRIC ASSOC | | PO BOX 421367 | | | ATLANTA | GA | 30342 | |
| NORTH ATLANTA VENDING COMPANY | | 205 BUXTON CT | | | LILBURN | GA | 30047 | |
| NORTH ATLANTA VENDING COMPANY | | 2527 COMMERCE PL | | | TUCKER | GA | 30084 | |
| NORTH ATTLEBORO MARKETPLACE | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | C O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE STE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 2919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE STE 260 | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES  INC | 1414 ATWOOD AVE  STE 260 | ATTN  MARK BRIGGS | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO PUBLIC WORKS | | 49 WHITING ST | | | N ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | 50 ELM ST | | | N ATTLEBOROUGH | MA | 2760 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | PO BOX 904 | 50 ELM ST | | N ATTLEBOROUGH | MA | 02761 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING ST | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING ST | | | NORTH ATTLEBOROUGH | MA | 2760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 156 RAYMOND HALL DR | BRUCE BLISS WGHTS & MEASURES | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 43 S WASHINGTON ST | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 951 | POLICE SPECIAL DETAIL | | NORTH ATTLEBORO | MA | 02761 | |
| NORTH ATTLEBOROUGH, TOWN OF | | TOWN CLERKS OFFICE | | | N ATTLEBOROUGH | MA | 027610871 | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 871 | TOWN CLERKS OFFICE | | N ATTLEBOROUGH | MA | 02761-0871 | |
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | 156 RAYMOND HALL DR | | | MA | 02760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | TAX COLLECTOR | P O BOX 871 | NORTH ATTLEBORO | MA | | |
| NORTH BARTOW NEWS | | PO BOX 374 | | | ADAIRSVILLE | GA | 30103 | |
| NORTH BEACH HOFFMAN EST | | 1001 N ROSELLE RD | | | HOFFMAN ESTATES | IL | 60195 | |
| NORTH BEACH SAILING INC | | PO BOX 8279 | | | DUCK | NC | 27949 | |
| NORTH BERGEN EDUCATION BOARD | | 7317 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN MUNICIPAL UTIL AUTH NBMUA | | 6200 TONNELLE AVE | | | NO BERGEN | NJ | 07047 | |
| NORTH BERGEN MUNICIPAL UTILITIES AUTHORITY | | 6200 TONNELLE AVE | | | N BERGEN | NJ | 07047-0000 | |
| NORTH BERGEN MUNICIPAL UTILITY | | PO BOX 11398 | | | NEWARK | NJ | 07101 | |
| NORTH BERGEN, TOWNSHIP OF | | 7616 BROADWAY | URBAN ENTERPRISE ZONE OFFICE | | NORTH BERGEN | NJ | 07047 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | | | MIAMI | FL | 331025588 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | FAMILY HEALTH PLACE AT WESTON | | MIAMI | FL | 33102-5588 | |
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN ST | | | N CANTON | OH | 44720 | |
| NORTH CAPE MAY PROBATE COURT | | 4 MOORE RD DEPT 207 | | | CAPE MAY | NJ | 08210 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900006 | CENTRALIZED COLLECTIONS | | RALEIGH | NC | 27675-0577 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900012 | CENTRALIZATION COLLECTIONS | | RALEIGH | NC | 27675-9012 | |
| NORTH CAROLINA CHILD SUPPORT ENFORCEMENT AGENCY | NC CHILD SUPPORT CENTRALIZED COLLECTIONS | PO BOX 900012 | | | RALEIGH | NC | 27675-9012 | |
| NORTH CAROLINA COMMUNITY NEWS | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| NORTH CAROLINA DEPARTMENT OF | | INSURANCE | P O BOX 26267 | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPARTMENT OF | | P O BOX 26267 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ANGELA C FOUNTAIN BANKRUPTCY MANAGER COLLECTIONS EXAMINATION DIVISION | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 1168 | | RALEIGH | NC | 27602-1168 | |
| NORTH CAROLINA DEPT OF ENVIRONMENT | & NATL RESOURCES | 1601 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1601 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1012 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 27101 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | ATTN WC SMART | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 613 | ATTN DL CONNOR | | LEXINGTON | NC | 27293 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 2458 | | | GREENSBORO | NC | 27402 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 27431 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 250004 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | | 3326D CHAPEL HILL BLVD | ATTN JS KANICH | | DURHAM | NC | 27707 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 466 | | | GREENVILLE | NC | 27835 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 | 2510 S CROARAN HWY | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 2510 S CROATAN HWY | | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 946 | ATTN JEFFREY K HELMS | | CONCORD | NC | 28026 | |
| NORTH CAROLINA DEPT OF REVENUE | | 839 MAJESTIC COURT UNIT 1 | | | GASTONIA | NC | 28054 | |
| NORTH CAROLINA DEPT OF REVENUE | | 500 W TRADE ST ST 446 | ATTN KH MYERS REVENUE OFFICE | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1016 | ATTN ROCKINGHAM COLLECTIONS | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | CHARLES BARRETT | | | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1208 | | | JACKSONVILLE | NC | 28541 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1375 L R BLVD STE 226 | ATTN RL DENTON REVENUE OFFICER | | HICKORY | NC | 28602 | |
| NORTH CAROLINA DEPT OF REVENUE | | 417 N MAIN ST STE 5 | ATTN STEPHANIE STONER | | SALISBURY | NC | 28144-4358 | |
| NORTH CAROLINA DEPT OF REVENUE | | 119 TUNNEL RD STE E | | | ASHEVILLE | NC | 28805-1800 | |
| NORTH CAROLINA DEPT OF REVENUE | | P O BOX 25000 | | | RALEIGH | NC | 27640-0050 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | SALES & USE TAX DIVISION | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DEPT OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY | 325 NORTH SALISBURY ST | | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA DMV | | 1100 NEW BERN AVE | | | RALEIGH | NC | 27697-0001 | |
| NORTH CAROLINA DOT | | 4009 DISTRICT DR | | | RALEIGH | NC | 27607 | |
| NORTH CAROLINA DOT | | 2612 N DUKE ST | | | DURHAM | NC | 27704 | |
| NORTH CAROLINA DOT | | PO BOX 29518 | | | RALEIGH | NC | 27626-0518 | |
| NORTH CAROLINA FOAM INDUSTRIES | | 1515 CARTER ST | | | MOUNT AIRY | NC | 27030 | |
| NORTH CAROLINA INDUS. COMM | | 430 NORTH FALAISBURY ST | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 96035 | | | CHARLOTTE | NC | 282960035 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 791 | | | RALEIGH | NC | 27602-0791 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 | |
| NORTH CAROLINA OUTWARD BOUND | | 2582 RICEVILLE RD | | | ASHEVILLE | NC | 28805 | |
| NORTH CAROLINA RETAIL | | MERCHANTS ASSOCIATION | P O BOX 176001 | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA RETAIL | | P O BOX 176001 | | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA REVENUE DEPT | | 33 DARLINGTON AVE | | | WILMINGTON | NC | 28403 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29622 | | RALEIGH | NC | 27626 | |
| NORTH CAROLINA SECRETARY OF | | PO BOX 29525 | | | RALEIGH | NC | 276260525 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29525 | | RALEIGH | NC | 27626-0525 | |
| NORTH CAROLINA SPEEDWAY INC | | PO BOX 500 | | | ROCKINGHAM | NC | 28380 | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ROY COOPER | DEPT OF JUSTICE | P O BOX 629 | | RALEIGH | NC | 27699-0629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA STATE BAR | | PO BOX 25908 | | | RALEIGH | NC | 27611-5908 | |
| NORTH CAROLINA STATE EAA | | PO BOX 14109 | NCSEAA PAYMENT LOCKBOX | | RESEARCH TRIANGLE PK | NC | 27709-4109 | |
| NORTH CAROLINA STATE UNIVERSIT | | NCSU TRANSPORTATION | | | RALEIGH | NC | 276957221 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7221 | NCSU TRANSPORTATION | | RALEIGH | NC | 27695-7221 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7306 | MINORITY CAREER FAIR | | RALEIGH | NC | 27695-7306 | |
| NORTH CAROLINA SUPERIOR COURT | | 800 E 4TH ST | CLERK OF COURT ATTN CASHIERS | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA SUPERIOR COURT | | CLERK OF COURT ATTN CASHIERS | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | CHAPEL HILL | NC | 275995140 | |
| NORTH CAROLINE DEPT OF REVENUE | | PO BOX 1464 | | | GOLDSBORO | NC | 27533 | |
| NORTH CHARLESTON CITY | | NORTH CHARLESTON CITY | BUSINESS LICENSE DEPARTMENT | 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON SEWER DIST | | PO BOX 63009 | | | NORTH CHARLESTON | SC | 29419 | |
| NORTH CHARLESTON, CITY OF | | 4045 BRIDGE VIEW DR | BUSINESS LICENSE DEPT | | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON, CITY OF | | BOX 190016 | | | NORTH CHARLESTON | SC | 294199016 | |
| NORTH CHARLESTON, CITY OF | | FINANCE DIRECTOR | BOX 190016 | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH CHARLESTON, CITY OF | | NORTH CHARLESTON CITY OF | PO BOX 190016 | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH COAST BEHAVIORAL RESRCH | | 25 PROSPECT AVE W | | | CLEVELAND | OH | 44115 | |
| NORTH COAST MACHINE | | 6220 SCHAAF RD | | | INDEPENDENCE | OH | 44131 | |
| NORTH COAST URGENT CARE | | 477 N EL CAMINO REAL NO A 100 | | | ENCINITAS | CA | 92024 | |
| NORTH COBB CHRISTIAN SCHOOL | | 4500 LAKEVIEW DR | | | KENNESAW | GA | 30144 | |
| NORTH COBB HIGH SCHOOL | | 3400 HWY 293 N | | | KENNESAW | GA | 30144 | |
| NORTH COUNTRY APPLIANCE REPAIR | | 1112 CHAMPLAIN ST | | | OGDENSBURG | NY | 13669 | |
| NORTH COUNTY NEWS | | 1520 FRONT ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| NORTH COUNTY REPAIRS & CONST | | 2920 NORMAN STRASSE RD STE 105 | | | SAN MARCOS | CA | 92069 | |
| NORTH COUNTY SERVICE | | 235 N ELCAMINO REAL | | | ENCINITAS | CA | 92024 | |
| NORTH COUNTY TIMES | | NORMA MARTIN | 207 E PENNSYLVANIA AVE | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | 207 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | PO BOX 54358 | | | LOS ANGELES | CA | 90054-0358 | |
| NORTH COUNTY TIMES | | PO BOX 2119 | | | PORTLAND | OR | 97208-2119 | |
| NORTH COUNTY/ AUTO SPORT | | 138 FERN ST | | | SANTA CRUZ | CA | 95060 | |
| NORTH COUNTY/ AUTO SPORT | | RECOVERY & TOWING INC | 138 FERN ST | | SANTA CRUZ | CA | 95060 | |
| NORTH DAKOTA ATTORNEY GENERAL | | P O BOX 1054 | | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA ATTORNEY GENERAL | | STATE BUREAU OF CRIMINAL INVST | P O BOX 1054 | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH SECTION | 918 EAST DIVIDE AVE | | | BISMARCK | ND | 58501-1947 | |
| NORTH DAKOTA RETAIL ASSOC | | PO BOX 1956 | | | BISMARK | ND | 58502 | |
| NORTH DAKOTA STATE | | NE CENTRAL JUDICIAL DIST COURT | | | GRAND FORKS | ND | 582065939 | |
| NORTH DAKOTA STATE | | PO BOX 7280 | DISBURSEMENT UNIT | | BISMARCK | ND | 58507-7280 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E BLVD AVE | | BISMARCK | ND | 58505-0040 | |
| NORTH DAKOTA STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| NORTH EAST FURNITURE | | 920 N MAIN | | | CEDAR CITY | UT | 84720 | |
| NORTH EDISON BASEBALL & SB | | 10 MARYLAND AVE | | | EDISON | NJ | 08820 | |
| NORTH END SERVICE | | 930 N MAIN ST | | | MEADVILLE | PA | 16335 | |
| NORTH FAYETTE TOWNSHIP | | 400 NORTH BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TOWNSHIP | | OCCUPATIONAL PRIVILEGE TAX | 400 NORTH BRANCH RD | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TOWNSHIP | | NORTH FAYETTE TOWNSHIP | COLLECTOR | 400 NORTH BRANCH RD | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TWP COLLECTOR | | 400 N BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE, TOWNSHIP OF | | 400 N BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH FLORIDA IMMEDIATE CARE | | 812 NW 57TH ST | COMPANY CARE PROGRAM | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA IMMEDIATE CARE | | COMPANY CARE PROGRAM | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA NEON INC | | PO BOX 440127 | | | JACKSONVILLE | FL | 32222 | |
| NORTH GEORGIA APPRAISAL SVCS | | 6415 BARBERRY HILL DR | | | GAINESVILLE | GA | 30506 | |
| NORTH GEORGIA ELECTRONICS | | 124 HIGHT DR | | | WATKINSVILLE | GA | 30677 | |
| NORTH GEORGIA SPINE OFFICE INC | | 1950 BUFORD MILL DR NE | | | BUFORD | GA | 30519 | |
| NORTH GEORGIA TV | | 40 OLD STATE RD | | | JASPER | GA | 30143 | |
| NORTH HAMPTON COUNTY GOV CTR | | 669 WASHINGTON ST | EASTON CTHOUSE RECORDER DEEDS | | EASTON | PA | 18042 | |
| NORTH HAVEN, TOWN OF | | 18 CHURCH ST | TAX COLLECTOR | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | | NORTH VALLEY | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | TREASURER | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | TAX COLLECTOR | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | NORTH HAVEN TOWN OF | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | NORTH HAVEN | CT | 06473 | |
| NORTH HENNEPIN COMMUNITY COLLE | | 7411 85TH AVE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| NORTH HIGHLAND | | PO BOX 101353 | | | ATLANTA | GA | 30392-1353 | |
| NORTH HILL CENTRE LLC | | C/O FORD WHITLEY PROPERTIES | | | CHARLOTTE | NC | 28204 | |
| NORTH HILL CENTRE LLC | | PO BOX 330 | | | ANDERSON | SC | 29621 | |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | |
| NORTH HILL CENTRE, LLC | STEVE EPSTEIN | BOX 330 | | | ANDERSON | SC | 29622 | |
| NORTH HILLS MEDICAL CENTER | | 800 PELHAM RD AT PATEWOOD | | | GREENVILLE | SC | 29615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HILLS NEWS | | 137 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| NORTH HILLS NEWS | | PO BOX 400800 | | | PITTSBURGH | PA | 152680800 | |
| NORTH HILLS NEWS RECORD | | PO BOX 400230 | | | PITTSBURGH | PA | 15268 | |
| NORTH HILLS RELOCATION | | 2700 N MAIN ST NO 502 | | | SANTA ANA | CA | 92705 | |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | PITTSBURGH | PA | 152516063 | |
| NORTH HILLS SCHOOL DISTRICT | | 135 SIXTH AVE | TAX OFFICE | | PITTSBURGH | PA | 15229-1291 | |
| NORTH HILLS SCHOOL DISTRICT | | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE | 135 SIXTH AVE | PITTSBURGH | PA | 15229-1291 | |
| NORTH INLAND INDUSTRIAL TIRE | | 30900 SAN ANTONIO ST | | | HAYWARD | CA | 94544 | |
| NORTH IOWA APPLIANCE CENTER | | 310 E STATE ST | | | ALGONA | IA | 50511 | |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN CASH DEPT | | HACKENSACK | NJ | 07601-7172 | |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | PARAMUS | NJ | 07653 1608 | |
| NORTH LARAMIE CURRENCY EXCHANG | | 5200 W NORTH AVE | | | CHICAGO | IL | 60639 | |
| NORTH LAUDERDALE, CITY OF | | 701 SW 71ST AVE | COMMUNITY DEVELOPMENT DEPT | | N LAUDERDALE | FL | 33068 | |
| NORTH LITTLE ROCK ELECTRIC | | P O BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 W MARYLAND AVE | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 WEST MARYLAND AVE | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK POLICE DEPT | | 2525 N MAIN | | | NORTH LITTLE ROCK | AR | 72114-2294 | |
| NORTH LITTLE ROCK WATER DEPT | | PO BOX 936 | | | N LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK, CITY OF | | PO BOX 5757 | CITY CLERK & COLLECTOR | | NORTH LITTLE ROCK | AR | 72119 | |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | WOODSTOCK | GA | 301880566 | |
| NORTH METRO TECH | | 5198 ROSS RD | | | ACWORTH | GA | 30102 | |
| NORTH MISSISSIPPI MEDICAL | | 450 E PRESIDENT ST | | | TUPELO | MS | 38801 | |
| NORTH NAPLES FIRE DEPT | | 1885 VETERANS PARK DR | | | NAPLES | FL | 34109 | |
| NORTH OLMSTED POLICE DEPT | | 27243 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| NORTH PENN FLORIST LTD | | PO BOX 1021 | | | LANSDALE | PA | 19446 | |
| NORTH PENN SCHOOL DISTRICT | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189366090 | |
| NORTH PENN SCHOOL DISTRICT | | PO BOX 690 | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PENN SCHOOL DISTRICT | | NORTH PENN SCHOOL DISTRICT | P O BOX 690 | 1001 STUMP RD | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PIEDMONT SERVICES | | 896 HUFFINES MILL RD | | | REIDSVILLE | NC | 27320 | |
| NORTH PINE ASSOCIATES | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| NORTH PINE GRILLE | | 7711 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| NORTH PITTSBURGH TELEPHONE CO | | PO BOX 747057 | | | PITTSBURGH | PA | 15274-7057 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| NORTH RANCH ONE HOUR PHOTO | | VORNADO REALTY TRUST | PO BOX 31594 | | HARTFORD | CT | 06150-1594 | |
| NORTH RANCH ONE HOUR PHOTO | | 3835 Q E THOUSAND OAKS BLVD | | | WESTLAKE VILLAGE | CA | 91362 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | C/O CHASE PROPERTIES | | CLEVELAND | OH | 44193 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | | | CLEVELAND | OH | 44193 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | PO BOX 330 | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE NW | | | SPARTA | MI | 49345 | |
| NORTH SALEM OREGONIAN | | 2867 22ND ST SE STE B1 | | | SALEM | OR | 97302 | |
| NORTH SHORE CATERERS | | 1616 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | |
| NORTH SHORE DOOR COMPANY INC | | PO BOX 1169 | | | ELYRIA | OH | 44036 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | |
| NORTH SHORE PHYSICIANS GROUP | | PO BOX 9142 | | | CHARLESTOWN | MA | 021299142 | |
| NORTH SHORE RESIDENTIAL DOOR | | 157 S ABBE RD STE 101 | | | ELYRIA | OH | 44035 | |
| NORTH SHORE SIGN | | 1925 INDUSTRIAL DR | | | LIBERTYVILLE | IL | 60048 | |
| NORTH SHORE TV | | PO BOX 150 | | | HALEIWA | HI | 96712 | |
| NORTH SIDE MEDICAL CENTER | | 9222 N NEWPORT HWY | | | SPOKANE | WA | 99218 | |
| NORTH SMITHFIELD FENCE CO INC | | 375 ST PAUL ST | | | N SMITHFIELD | RI | 02896 | |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DR | | | RICHMOND | VA | 23228 | |
| NORTH SOUTH PARTNERS, LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS, LLC | REAL ESTATE | 2601 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| NORTH STAR LOCK & KEY | | 6325 SAN PEDRO NO 3 | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | 7400 SAN PEDRO 2000 | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | FILE 56405 | | | LOS ANGELES | CA | 90074-6405 | |
| NORTH STAR MARKETING INC | | 245 BUTLER AVE | | | LANCASTER | PA | 17601 | |
| NORTH STAR PAPER | | 1701 SUMMIT STE 7 | | | PLANO | TX | 75074 | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | 27261 | |
| NORTH STATE SECURITY INC | | PO BOX 991348 | | | REDDING | CA | 96099-1348 | |
| NORTH STATE SUPPLY | | 2325 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-6223 | |
| NORTH STATE SUPPLY | | PO BOX 890856 | | | CHARLOTTE | NC | 28289-0856 | |
| NORTH STATE TV | | 1188 E LASSEN AVE NO 3 | | | CHICO | CA | 95973 | |
| NORTH SUPPLY COMPANY | | PO BOX 27 414 | | | KANSAS CITY | MO | 64180 | |
| NORTH TEXAS PROPERY APPRAISALS | | PO BOX 796821 | | | DALLAS | TX | 75379 | |
| NORTH TEXAS RESTORATION | | 820 EAST HOUSTON ST | | | SHERMAN | TX | 75090 | |
| NORTH TEXAS RESTORATION | | 1414 N MAIN STE F | | | DUNCANVILLE | TX | 75116 | |
| NORTH TEXAS, UNIVERSITY OF | | CAREER OPS CNTR C/O RAY LEWIS | | | DENTON | TX | 762030859 | |
| NORTH TEXAS, UNIVERSITY OF | | PO BOX 310859 | CAREER OPS CNTR C/O RAY LEWIS | | DENTON | TX | 76203-0859 | |
| NORTH TOWER IMMEDIATE CARE | | 7230 W NORTH AVE | | | ELMWOOD PARK | IL | 60707 | |
| NORTH TOWN REFRIGERATION CORP | | 1683 ELMHURST RD | | | ELK GROVE | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH VALLEY JUSTICE COURT | | 5222 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | NORTH WALES | PA | 19454-0339 | |
| NORTH WALES WATER AUTHORITY | | P O  BOX 1339 | | | NORTH WALES | PA | 19454-0339 | |
| NORTH WIND MECHANICAL | | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| NORTH WIND MECHANICAL | | 2513 W MAIN ST | | | RICHMOND | VA | 23220 | |
| NORTH, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| NORTH, GREGORY ALLEN | | ADDRESS ON FILE | | | | | | |
| NORTH, HOLLY ANNA | | ADDRESS ON FILE | | | | | | |
| NORTH, JENNIFER KAY | | ADDRESS ON FILE | | | | | | |
| NORTH, JOHN | | ADDRESS ON FILE | | | | | | |
| NORTH, LARA B | | ADDRESS ON FILE | | | | | | |
| NORTH, ROBERT E | | ADDRESS ON FILE | | | | | | |
| NORTH, STUART ADDISON | | ADDRESS ON FILE | | | | | | |
| NORTHAM, BRYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| NORTHAM, DAMON | | 4030 FAIRWAY VIEW | | | BARTLETT | TN | 38135 | |
| NORTHAM, KELLIE JEAN | | ADDRESS ON FILE | | | | | | |
| NORTHAM, THERESA DIANE | | ADDRESS ON FILE | | | | | | |
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | NORTHAMPTON | PA | 180670156 | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | | P O BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | 3600 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | C/O BRUCE TAYLOR COMPANY INC | 3600 PACIFIC AVE | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON CO CLERK OF COURTS | | DIV OF WEIGHTS & MEASURES | 669 WASHINGTON ST | | EASTON | PA | 18042 | |
| NORTHAMPTON CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | EASTON | PA | 180427494 | |
| NORTHAMPTON COUNTY CLERK COURT | | PO BOX 217 | SUPERIOR AND DISTRICT COURTS | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY CLERK COURT | | SUPERIOR AND DISTRICT COURTS | | | JACKSON | NC | 27845 | |
| NORTHAMPTON GAZETTE | | PAM CONNETT | 115 CONZ ST | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON TOWNE CENTER LLC | | 6961 PEACHTREE INDUSTRIAL BLVD | STE 101 | | NORCROSS | GA | 30092 | |
| NORTHAMPTON, COUNTY OF | | REAL ESTATE TAXES | | | EASTON | PA | 180427487 | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | PO BOX 25008 | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | 669 WASHINGTON ST | | EASTON | PA | | |
| NORTHARD, DAVID C | | ADDRESS ON FILE | | | | | | |
| NORTHARD, MICHELLE M | | ADDRESS ON FILE | | | | | | |
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | FAIRFIELD | CA | 945332860 | |
| NORTHBROOK COURT SHOPPING CTR | | 1048 NORTHBROOK COURT | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK POLICE DEPARTMENT | | 1401 LANDWEHR RD | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LLC | LAUREN LONERGAN TAYLOR ESQ | MATTHEW E HOFFMAN ESQ | DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA | PA | 19103 | |
| NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LLC | MARY E SCHWARZE ESQ | NORTHBROOK SUB LLC | C O PRINCIPAL LIFE INSUREANCE COMPANY | 711 HIGH ST | DES MOINES | IA | 50392 | |
| NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LLC AS TENANTS IN COMMON | LAUREN LONERGAN TAYLOR ESQ | MATTHEW E HOFFMAN ESQ | DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA | PA | 19103 | |
| NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LLC AS TENANTS IN COMMON | MARY E SCHWARZE ESQ | C O PRINCIPAL LIFE INSURANCE COMPANY | NORTHRBOOK SUB LLC ET AL | 711 HIGH ST | DES MOINES | IA | 50392 | |
| NORTHBROOK, VILLAGE OF | | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK, VILLAGE OF | | NORTHBROOK VILLAGE OF | 1225 CEDAR LANE | | NORTHBROOK | IL | 60062 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | C/O ZEISLER MORGAN PROPERTIES | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | BROOKLYN | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A  ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD  STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | ATTN DAVID M NEUMANN | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 200 PUBLIC SQ STE 2300 | | CLEVELAND | OH | 44114-2378 | |
| NORTHCOTT BANNER CORP | | 3020 E 28TH ST | | | MINNEAPOLIS | MN | 55406 | |
| NORTHCUTT CFC, ROD | | TAX COLLECTOR | | | TITUSVILLE | FL | 327807698 | |
| NORTHCUTT CFC, ROD | | 400 SOUTH ST 6TH FL | TAX COLLECTOR | | TITUSVILLE | FL | 32780-7698 | |
| NORTHCUTT, EVANGENL | | 3790 CALLOWAY RD | | | RAEFORD | NC | 28376 | |
| NORTHCUTT, MARY L | | ADDRESS ON FILE | | | | | | |
| NORTHCUTT, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| NORTHCUTT, TODD D | | ADDRESS ON FILE | | | | | | |
| NORTHEAST APPRAISAL | | 456 ROOSEVELT TRAIL | | | WINDHAM | ME | 04062 | |
| NORTHEAST BEVERAGE | | PO BOX 296 | | | LEVITTOWN | PA | 19059 | |
| NORTHEAST BOROUGH | | 31 W MAIN ST | | | NORTHEAST | PA | 16428 | |
| NORTHEAST ENTERTAINMENT AGENCY | | PO BOX 1131 | | | DERRY | NH | 03038-1131 | |
| NORTHEAST FENCE & IRON WORKS | | 8451 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| NORTHEAST GA PRIMARY CARE INC | | PO DRAWER 1355 | | | GAINESVILLE | GA | 305031355 | |
| NORTHEAST GA PRIMARY CARE INC | | BILLING DEPT | PO DRAWER 1355 | | GAINESVILLE | GA | 30503-1355 | |
| NORTHEAST HOME THEATRE | | 193A LICK SPRINGS RD | | | GREENWICH | NY | 12834 | |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 191710344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST HUMAN RESOURCES | | 303 WYMAN ST STE 295 | | | WALTHAM | MA | 02451 | |
| NORTHEAST INDUST SUPPLY INC | | PO BOX 377 | | | DUNMORE | PA | 18512 | |
| NORTHEAST OHIO FENCE & DECK CO | | 65 INDUSTRY DR | | | BEDFORD | OH | 44146 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6730 T | | | CLEVELAND | OH | 44101 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 33454 | C/O MARYANN DIETRICH | | NORTH ROYALTON | OH | 44133 | |
| NORTHEAST OHIO MARKETING NETWORK | C/O MR WILLIAM ZACHARIAS | 4625 WOOD THRUSH DR | | | PARMA | OH | 44134 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6955 T | | | CLEVELAND | OH | 44190 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JAMES BUCK | P O BOX 654 | | BARBERTON | OH | 44203 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JOYCE SLAUGHTER | 9809 WOOSTER PIKE | | SEVILLE | OH | 44273 | |
| NORTHEAST OHIO MARKETING NETWORK | | 974 EASTLAND AVE | | | AKRON | OH | 44305 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 8546 | | | MANSFIELD | OH | 44906 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 9001035 | | | LOUISVILLE | KY | 40290-1035 | |
| NORTHEAST OHIO MARKETING NETWORK | ATT CREDIT MANAGER | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST OHIO MARKETING NETWORK | NORTHEAST OHIO MARKETING NETWORK LLC | ATTN CREDIT MANAGER | 1801 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| NORTHEAST OHIO MARKETING NETWORK LLC | ATTN CREDIT MANAGER | 1801 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | CLEVELAND | OH | 441014550 | |
| NORTHEAST PENN SATELLITE SYS | | 824 WEST EIGHTH ST | | | WEST WYOMING | PA | 18644 | |
| NORTHEAST PROJECTIONS INC | | 5266 WARRENSVILLE CENTER | | | MAPLE HEIGHTS | OH | 44137 | |
| NORTHEAST STATE TECH COMM COLL | | PO BOX 246 | | | BLOUNTVILLE | TN | 376170246 | |
| NORTHEAST STATE TECH COMM COLL | | 2425 HIGHWAY 75 | PO BOX 246 | | BLOUNTVILLE | TN | 37617-0246 | |
| NORTHEAST TIMES | | 8001 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19152 | |
| NORTHEAST UTILITIES | | BOX NUMBER 2957 | | | HARTFORD | CT | 06104 | |
| NORTHEAST UTILITIES | | PO BOX 2962 | | | HARTFORD | CT | 061042962 | |
| NORTHEAST VERIZON WIRELESS | VERIZON WIRELESS | PO BOX 3397 | | | BLOOMINGTON | IL | 61702 | |
| NORTHEAST WIRELESS CABLE TV | | 52 B WATERVLIET AVE | | | ALBANY | NY | 12206 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 SOUTH BLAKELY ST | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN MEDICAL CENTER | | 769 KEYSTONE INDUSTRIAL PARK | | | DUNMORE | PA | 18512-1530 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | OFFICE OF DINING SERVICES | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | | | BOSTON | MA | 02115 | |
| NORTHEIM, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| NORTHERN APPLIANCE & TV | | 4920 W M 18 | | | GLADWIN | MI | 48624 | |
| NORTHERN APPRAISAL SERVICES | | 2445 ORO DAM BLVD STE 2 | | | OROVILLE | CA | 95966 | |
| NORTHERN BERKS ELECTRICAL CONT | | 1463 RICHMOND RD | | | FLEETWOOD | PA | 19522 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 1828 | | | UNION CITY | CA | 945876828 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | PLEASANTON | CA | 94566-1489 | |
| NORTHERN CARROLL COUNTY | | PO BOX 940 | DISTRICT COURT | | CONWAY | NH | 03818 | |
| NORTHERN COLORADO, UNIVERSITY OF | | CAMPUS BOX 61 | | | GREELEY | CO | 80639 | |
| NORTHERN COMPUTER PRODUCTS | | 6835 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN COMPUTER PRODUCTS | | 8099 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | GREEN BAY | WI | 543023526 | |
| NORTHERN ENERGY | | 605 COMMERCIAL ST | | | SAN JOSE | CA | 95112 | |
| NORTHERN FIRE EQUIPMENT CORP | | 9480 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | URBANA | IL | 618018918 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | URBANA | IL | 61803-8918 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 2537 | | | DECATUR | IL | 62525-2537 | |
| NORTHERN ILLINOIS WINDOWS INC | | PO BOX 332 | | | MCHENRY | IL | 60051 | |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN REVENUE ASSURANCE & RECOVERY | 801 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | MERRILLVILLE | IN | 464113007 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13013 | | | MERRILLVILLE | IN | 46411-3013 | |
| NORTHERN JANITORIAL INC | | 1818 W 103RD ST | | | CHICAGO | IL | 60643 | |
| NORTHERN LAKES COOPERATIVE | | PO BOX 312 | | | HAYWARD | IL | 54843 | |
| NORTHERN LIFE INSURANCE CO | | 100 WASHINGTON SQUARE | STE 800 | | MINNEAPOLIS | MN | 55101-2147 | |
| NORTHERN LIGHTS | | 1174 HIGHLAND RD | | | MUNDELEIN | IL | 60060 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | 57 MAIN ST | | LITTLETON | NH | 03561 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | | | LITTLETON | NH | 03561 | |
| NORTHERN LINK COMMUNICATIONS | | 557 WASHINGTON AVE | | | JERMYN | PA | 18433 | |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | MATTHEW T GREGORY | CALLER BOX 10007 | CAPITAL HILL | | SAIPAN | MP | 96950-8907 | |
| NORTHERN MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | TRAVERSE CITY | MI | 49684 | |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM 2461 | BECHER & CARLSON MGMT LTD | | HAMILTON | | HMJX12 | GREAT BRITAIN |
| NORTHERN NATIONAL INSURANCE, LTD | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| NORTHERN NECK FINANCE CO | | LANCASTER COUNTY GEN DIST CT | PO BOX 129 ROUTE 3 | | LANCASTER | VA | 22503 | |
| NORTHERN NECK FINANCE CO | | PO BOX 129 ROUTE 3 | | | LANCASTER | VA | 22503 | |
| NORTHERN NECK TV | | PO BOX 208 | | | CALLAO | VA | 22435 | |
| NORTHERN NEVADA COMMUNICATIONS | | 176 5TH ST | | | ELKO | NV | 89801 | |
| NORTHERN NEVADA COMMUNICATIONS | | PO BOX 2111 | 176 5TH ST | | ELKO | NV | 89801 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHERN SANITARY SUPPLY INC | | 341 COON RAPIDS BLVD NW | | | MINNEAPOLIS | MN | 55433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN SECURITY PATROL | | 5613 LEESBURG PIKE | | | FALLS CHURCH | VA | 22041 | |
| NORTHERN SPRINGS INC | | 91 PINE RD | | | BRENTWOOD | NH | 03833 | |
| NORTHERN STAR INSTALLATIONS | | 10107 KRAUSE RD 201 | | | CHESTERFIELD | VA | 23832 | |
| NORTHERN STATES POWER CO DBA XCEL ENERGY A MINNESOTA COMPANY | | 3215 COMMERCE ST | | | LA CROSSE | WI | 54603 | |
| NORTHERN STATES POWER CO DBA XCEL ENERGY A MINNESOTA COMPANY | NORTHERN STATES POWER COMPANY, MINNESOTA | XCEL ENERGY | 414 NICOLLET MALL | | MINNEAPOLIS | MN | 55401 | |
| NORTHERN STATES POWER COMPANY, MINNESOTA | XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| NORTHERN STEEL INC | | 2423 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| NORTHERN STEEL INC | | 22257 WEST VALLEY HWY | | | KENT | WA | 98032 | |
| NORTHERN STREETSWEEPERS INC | | 212 GEYMER DR | DBA LK INDUSTRIES | | MAHOPAC | NY | 10541 | |
| NORTHERN TECHNICAL SERVICES | | 1011 FIRST AVE PO BOX 349 | | | WOODRUFF | WI | 54568 | |
| NORTHERN TECHNICAL SERVICES | | PO BOX 347 | 1011 FIRST AVE | | WOODRUFF | WI | 54568 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | BURNSVILLE | MN | 553370129 | |
| NORTHERN TRUST BANK OF CA | | 355 S GRAND AVE | STE 2600 | | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST BANK OF CALIFORNIA NA | | 365 S GRAND AVE STE 2600 | STE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST INTERNATIONAL | | 1 WORLD TRADE CENTER STE 3941 | | | NEW YORK | NY | 10048 | |
| NORTHERN TV | | 1321 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| NORTHERN UTILITIES | ATTN BANKRUPTCY DEPT | PO BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 | |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | WOBURN | MA | 018884320 | |
| NORTHERN UTILITIES INC | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | |
| NORTHERN UTILITIES NATURAL GAS | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | |
| NORTHERN UTILITIES UNITIL | ATTN BANKRUPTCY DEPT | PO BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 | |
| NORTHERN VENDING | | 4668 FREEDOM DR | | | ANN ARBOR | MI | 48108 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | P O  BOX 2710 | | | MANASSAS | VA | 20108-0875 | |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | MANASSAS | VA | 201080960 | |
| NORTHERN VIRGINIA ELECTRIC COR | | DEPT 795 | | | ALEXANDRIA | VA | 22334-0795 | |
| NORTHERN VIRGINIA FAMILY SVC | | 100 N WASHINGTON STE 400 | CREDIT COUNSELING PROGRAM | | FALLS CHURCH | VA | 22046 | |
| NORTHERN WILDLIFEART, | | 20173 US HIGHWAY 23 S | | | PRESQUE ISLE | MI | 49777-9061 | |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | SAINT CLOUD | MN | 56302 | |
| NORTHERN, EDRICK DWAYNE | | ADDRESS ON FILE | | | | | | |
| NORTHERN, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | |
| NORTHERN, KIMBERLY JEAN | | ADDRESS ON FILE | | | | | | |
| NORTHGATE 10 JOINT VENTURE | | 218 E MAIN ST | | | SALISBURY | MD | 21801 | |
| NORTHGATE DOORS INC | | 4305 BONNY OAKS DR | | | CHATTANOOGA | TN | 37416 | |
| NORTHGATE FLOWERS | | 6712 MIDDLE VALLEY RD | | | HIXSON | TN | 37343 | |
| NORTHGATE FLOWERS | | PO BOX 938 | 4844 HIXSON PIKE | | HIXSON | TN | 37343 | |
| NORTHGATE TV SERVICE | | 1912 W GALDRAITH RD | | | CINCINNATI | OH | 45239 | |
| NORTHGLENN RETAIL LLC | C O WILLIAM A TREY WOOD III | BRACEWELL & GIULIANI LLP | 711 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002 | |
| NORTHGLENN RETAIL LLC | FREDRIC ALBERT | CVM LAW GROUP LLP | 34 TESLA STE 100 | | IRVINE | CA | 92618 | |
| NORTHGLENN, CITY OF | | PO BOX 330061 | | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | DENVER | CO | 80217-5305 | |
| NORTHGLENN, CITY OF | | NORTHGLENN CITY OF | PO BOX 330061 | | NORTHGLENN | CO | 80233-8061 | |
| NORTHHAMPTON, COUNTY OF | | 224 NAZARETH PIKE STE 18A | TROLLY STATION MALL | | BETHLEHEM | PA | 18020-9498 | |
| NORTHINGTON, RJ | | 1438 FULTON ST | | | BROOKLYN | NY | 11216-5326 | |
| NORTHINGTON, VALICIA LATRICE | | ADDRESS ON FILE | | | | | | |
| NORTHLAND APPLIANCE SERVICE | | 4457 WHITE BEAR PKY | | | WHITE BEAR LAKE | MN | 55110 | |
| NORTHLAND APPRAISAL INC | | 3240 RICE ST | | | LITTLE CANADA | MN | 55126 | |
| NORTHLAND ELECTRONICS | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| NORTHLAND GROUP INC | | PO BOX 723 | | | GLASTONBURY | CT | 06033 | |
| NORTHLAND GROUP INC | | PO BOX 311091 | | | NEWINGTON | CT | 061311091 | |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | TALLAHASSEE | FL | 323140242 | |
| NORTHLAND TV APPLIANCE | | RT 1 BOX 6 | | | PEQUOT LAKES | MN | 56472 | |
| NORTHLAND TVPLUS | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | SIMON PROPERTY GROUP | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK CENTER LTD | | 1 NORTH PARK EAST 4TH FL | | | DALLAS | TX | 75231 | |
| NORTHPARK CENTER LTD | | 8950 NORTH CENTRAL EXPWY | 1 NORTH PARK EAST 4TH FL | | DALLAS | TX | 75231 | |
| NORTHPORT, CITY OF | | NORTHPORT CITY OF | PO BOX 569 | | NORTHPORT | AL | 35476 | |
| NORTHPORT, CITY OF | | PO BOX 569 | | | NORTHPORT | AL | 35476 | |
| NORTHRIDGE APPRAISAL CO | | 2917 LIVINGSTON RD | STE 201 | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE APPRAISAL CO | | STE 201 | | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE PROPERTIES | | 3119 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| NORTHRIDGE SHOPPING CENTER | | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SHOPPING CENTER | | C/O LMG PROPERTIES INC | 5815 WESTPARK DR | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SYSTEMS | | 9 SCHOOL ST | | | JEWETT CITY | CT | 06351 | |
| NORTHROP, KELVIN LLOYD | | ADDRESS ON FILE | | | | | | |
| NORTHROP, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| NORTHROP, RYAN | | ADDRESS ON FILE | | | | | | |
| NORTHRUP, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| NORTHRUP, DEVIN CHAD | | ADDRESS ON FILE | | | | | | |
| NORTHRUP, FELICITY ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHRUP, JOHNATHON E | | ADDRESS ON FILE | | | | | | |
| NORTHRUP, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| NORTHRUP, MELISSA S | | ADDRESS ON FILE | | | | | | |
| NORTHSHORE BUSINESS TECHNOLOGY | | 9114 58TH PL STE 100 | | | KENOSHA | WI | 53144 | |
| NORTHSHORE TECHNOLOGICAL INC | | 3618 W 12TH ST | | | ERIE | PA | 16505 | |
| NORTHSIDE COMPANY | | 1009 SLATER RD | STE 109 | | DURHAM | NC | 27703 | |
| NORTHSIDE COMPANY | | STE 109 | | | DURHAM | NC | 27703 | |
| NORTHSIDE FAMILY DENTISTRY | | 400 N 9TH ST RM 203 | RICH GEN DISTRICT COURT CIVIL | | RICHMOND | VA | 23219 | |
| NORTHSIDE TV | | 300 MARGARET ST | | | IRON MOUNTAIN | MI | 49801 | |
| NORTHSIDE TV SERVICE | | 5556 N STATE ST | | | JACKSON | MS | 39206 | |
| NORTHSTAR CONFERENCES LLC | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NORTHSTAR EXPRESS | | 6400 ARLINGTON BLVD STE 800 | | | FALLS CHURCH | VA | 22042-2346 | |
| NORTHSTAR METAL PRODUCTS INC | | 591 MITCHELL RD | | | GLENDALE HTS | IL | 60139 | |
| NORTHSTAR PLUMBING & HEATING | | 211 CREST | | | BARTLETT | IL | 60103 | |
| NORTHSTAR PLUMBING & HEATING | | JOHN TINERELLA | 211 CREST | | BARTLETT | IL | 60103 | |
| NORTHSTATE APPLIANCE &ELECTRIC | | 22 W 2ND ST BOX 836 | | | BATTLE MOUNTAIN | NV | 89820 | |
| NORTHSTATE APPRAISAL COMPANY | | 650 HOWE AVE | STE 900 | | SACRAMENTO | CA | 95825 | |
| NORTHSTATE APPRAISAL COMPANY | | STE 900 | | | SACRAMENTO | CA | 95825 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 2850 METRO DR STE 503 | | | BLOOMINGTON | MN | 55425 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | |
| NORTHUMBERLAND GDC | | PO BOX 114 | | | HEATHSVILLE | VA | 22473 | |
| NORTHUP, ADAM L | | ADDRESS ON FILE | | | | | | |
| NORTHUP, DAVE R | | ADDRESS ON FILE | | | | | | |
| NORTHVILLE LOCKSMITH, THE | | PO BOX 5337 | | | NORTHVILLE | MI | 48167 | |
| NORTHWAY TV & SATELLITE INC | | 1003 H N BERKLEY BLVD | | | GOLDSBORO | NC | 27534 | |
| NORTHWEST AIRLINES INC | | 2700 LONE OAK PKY | | | EAGAN | MN | 55121 | |
| NORTHWEST APPLIANCE | | PO BOX 2118 | W 1300 ALBENI HWY | | PRIEST RIVER | ID | 83856 | |
| NORTHWEST APPLIANCE INC | | 2910 HAYDEN RD | | | COLUMBUS | OH | 43235 | |
| NORTHWEST APPRAISAL SERVICE | | 540 GREENHAVEN RD | | | ANOKA | MN | 55303 | |
| NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST ARKANSAS DEMOCRAT | | 212 N EAST AVE | | | FAYETTEVILLE | AR | 727021607 | |
| NORTHWEST AUTO CREDIT | | 2705 NE SANDY BLVD | | | PORTLAND | OR | 97232 | |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | SILVERTON | OR | 973810307 | |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN RD STE 500 | | | ROLLING MEADOWS | IL | 600083104 | |
| NORTHWEST COLLISION/DES PLAINE | | 1001 S LEE ST | | | DES PLAINES | IL | 60016 | |
| NORTHWEST COMPUTER SUPPORT INC | | 975 INDUSTRY DR BLDG 31 | | | TUKWILA | WA | 98188 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE 390 | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE STE 390 | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | NORTHWEST DIGITAL MEDIA | 20902 67TH AVE NE STE 390 | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 14819 NE 81ST ST | | | VANCOUVER | WA | 98682 | |
| NORTHWEST DIGITAL MEDIA | NORTHWEST DIGITAL MEDIA | 14819 NE 81ST ST | | | VANCOUVER | WA | 98682 | |
| NORTHWEST DOOR INC | | PO BOX 44605 | | | TACOMA | WA | 98444 | |
| NORTHWEST EDUCATION LOAN ASSOC | | PO BOX 7148 | | | BELLEVUE | WA | 98008 | |
| NORTHWEST ELECTRIC INC | | PO BOX 694 | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST ELECTRONICS | | 246 WALNUT ST | | | SPOONER | WI | 54801 | |
| NORTHWEST ELECTRONICS | | 879 2ND ST | | | CRESCENT CITY | CA | 95531 | |
| NORTHWEST ETCH TECHNOLOGY INC | | PO BOX 110610 | | | TACOMA | WA | 98411-0610 | |
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | TUCSON | AZ | 857051257 | |
| NORTHWEST FURNITURE SVC INC | | 542 WEST 700 SOUTH | | | HEBRON | IN | 46341 | |
| NORTHWEST GLASS | | 1715 DEPOT ST | | | POWELL | TN | 37849 | |
| NORTHWEST GREAT DANE INC | | 176 STEWART RD SW | | | PACIFIC | WA | 98047 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34935 | DEPT 3051 | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34936 | DEPT 3051 | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HERALD | | AUTUMN SIGMIER | 7717 SOUTH ROUTE 31 | | CRYSTAL LAKE | IL | 60014 | |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 600390250 | |
| NORTHWEST INDIANA WATER COMP | | 650 MADISON ST | PO BOX M486 | | GARY | IN | 46401 | |
| NORTHWEST INDIANA WATER COMP | | PO BOX M486 | | | GARY | IN | 46401 | |
| NORTHWEST LANDSCAPE CONTRACTOR | | 1334 MADRONA BEACH RD NW | | | OLYMPIA | WA | 98502 | |
| NORTHWEST MAILING SERVICE | | 5401 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| NORTHWEST NATURAL GAS | | PO BOX 3288 | | | PORTLAND | OR | 97208 | |
| NORTHWEST NEWS GROUP | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST PAIN MANAGEMENT PA | | 400 WEST BLACKWELL ST | | | DOVER | NJ | 7801 | |
| NORTHWEST PARKING LOT SERVICE | | 5120 HENDERSON BLVD SE | | | OLYMPIA | WA | 98501 | |
| NORTHWEST PHOENIX JUSTICE CRT | | 11601 NORTH 19TH AVE | | | PHOENIX | AZ | 85029 | |
| NORTHWEST PROTECTIVE SVC INC | | 2700 ELLIOTT AVE | | | SEATTLE | WA | 98121 | |
| NORTHWEST PROTECTIVE SVCE INC | | 2203 LLOYD CENTER | | | PORTLAND | OR | 97232 | |
| NORTHWEST SHIPPING ROOM SUPPLY | | 308 S ORCAS ST | | | SEATTLE | WA | 98108-2443 | |
| NORTHWEST STAFFING RESOURCES | | PO BOX 8008 | | | PORTLAND | OR | 97207-8008 | |
| NORTHWEST SUBURBAN MEDICAL | | 1300 E CENTRAL RD STE C | | | ARLINGTON HTS | IL | 60005 | |
| NORTHWEST TITLE | | 6065 GLICK RD | | | POWELL | OH | 43065 | |
| NORTHWEST VENDING CO | | PO BOX 10698 | | | EUGENE | OR | 97440 | |
| NORTHWESTERN BELL PHONES | | DEPT 364 | | | DENVER | CO | 80271 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWESTERN JANITORIAL SVC | | 6288 WOODLAWN DR NE | | | KEIZER | OR | 97303 | |
| NORTHWESTERN UNIVERSITY FNDN | | 2020 RIDGE AVE STE 230 | | | EVANSTON | IL | 60208 | |
| NORTHWOOD COOLING HEATING | | 4605 NW 6TH ST UNIT EF | | | GAINESVILLE | FL | 32609 | |
| NORTHWOOD VENDING | | 27912 E BROADWAY | | | WALBRIDGE | OH | 43465 | |
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | C/O THE SEMBLER CO | | ST PETERSBURG | FL | 33743-1847 | |
| NORTHWOODS LP | | 5858 CENTRAL AVE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NORTON COMM HOSPITAL | | PO BOX 829 | WISE COUNTY GENERAL DIST CT | | WISE | VA | 24293 | |
| NORTON HEALTH AT WORK | | DEPT 94348 | | | LOUISVILLE | KY | 402944348 | |
| NORTON PLUMBING & HEATING INC | | PO BOX 651 | | | NORTON | MA | 02766 | |
| NORTON SHORES MERCY MEDI CTR | | 1560 E SHERMAN STE 220 | | | MUSKEGON | MI | 49444 | |
| NORTON SHORES, CITY OF | | 2743 HENRY ST NO 302 | | | MUSKEGON | MI | 49441 | |
| NORTON SHORES, CITY OF | | 4814 HENRY ST | | | NORTON SHORES | MI | 49441 | |
| NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 2743 HENRY ST NO 302 | | MUSKEGON | MI | 49441 | |
| NORTON, ADRIANNA | | NO 4 SPY GLASS CT | | | SHERWOOD | AR | 72120-0000 | |
| NORTON, ADRIANNA MARCHELLA | | ADDRESS ON FILE | | | | | | |
| NORTON, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NORTON, ALICE H | | 5308 ANTELOPE LN | | | STONE MOUNTAIN | GA | 30087 | |
| NORTON, BERNARD | | 3907 EAST JOPPA RD | APT T2 | | BALTIMORE | MD | 21236 | |
| NORTON, BROOKE HELEN | | ADDRESS ON FILE | | | | | | |
| NORTON, CARLTON DWAYNE | | ADDRESS ON FILE | | | | | | |
| NORTON, CHRISTOPHER O | | ADDRESS ON FILE | | | | | | |
| NORTON, CLARISSA URENECIA | | ADDRESS ON FILE | | | | | | |
| NORTON, DANIEL | | 2743 SPRINGDALE CIRCLE | | | NAPERVILLE | IL | 60564 | |
| NORTON, DAWN RENEE | | ADDRESS ON FILE | | | | | | |
| NORTON, DYLAN | | 2018 WYNKOOP DR | | | COLORADO SPRINGS | CO | 80909-0000 | |
| NORTON, DYLAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| NORTON, ELEANOR | | P O BOX 803 | | | SAINT CROIX FALLS | WI | 54024 | |
| NORTON, GREGORY R | | ADDRESS ON FILE | | | | | | |
| NORTON, IAN TODD | | ADDRESS ON FILE | | | | | | |
| NORTON, JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| NORTON, JARIEL EUGENE | | ADDRESS ON FILE | | | | | | |
| NORTON, JEFF R | | ADDRESS ON FILE | | | | | | |
| NORTON, JOHN | | 7306 SUNSET RIDGE CT | | | FREDERICKSBURG | VA | 22407 | |
| NORTON, JOHN | | 551 NANTICOKE RD | | | MAINE | NY | 13802-1107 | |
| NORTON, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| NORTON, JOHN MITCHELL | | ADDRESS ON FILE | | | | | | |
| NORTON, JON | | 18207 NORTH 85TH LANE | | | PEORIA | AZ | 85382 | |
| NORTON, JORDAN | | ADDRESS ON FILE | | | | | | |
| NORTON, JOSHUA DEAN | | ADDRESS ON FILE | | | | | | |
| NORTON, JUSTIN | | ADDRESS ON FILE | | | | | | |
| NORTON, KRISTINA RAE | | ADDRESS ON FILE | | | | | | |
| NORTON, LISA M | | 1531 KIMBERLY PL | | | CANTON | GA | 30114-8781 | |
| NORTON, MANDY | | 1460 CLEVELAND AVE | | | LINCOLN PARK | MI | 48146-2384 | |
| NORTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NORTON, MICHAEL K | | 2818 CASONA WY | | | RALEIGH | NC | 27616 | |
| NORTON, MICHAEL MARION | | ADDRESS ON FILE | | | | | | |
| NORTON, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| NORTON, PHILLIP J | | 14938 SYCAMORE HILL ST | | | DRAPER | UT | 84020 | |
| NORTON, PHILLIP JEFFREY | | ADDRESS ON FILE | | | | | | |
| NORTON, RON D | | ADDRESS ON FILE | | | | | | |
| NORTON, RYAN | | ADDRESS ON FILE | | | | | | |
| NORTON, SASHA MARLENE | | ADDRESS ON FILE | | | | | | |
| NORTON, SEAN FRANCIS | | ADDRESS ON FILE | | | | | | |
| NORTON, STEPHEN GERAD | | ADDRESS ON FILE | | | | | | |
| NORTON, SUSAN MARIE | | ADDRESS ON FILE | | | | | | |
| NORTON, ZACH | | 419 OLNEY DR | | | SAN ANTONIO | TX | 78209-4936 | |
| NORUM, ARNE HUNTER | | ADDRESS ON FILE | | | | | | |
| NORVA PLASTICS INC | | 2609 MONTICELLO AVE | | | NORFOLK | VA | 23517 | |
| NORVAC ELECTRONICS INC | | PO BOX 810 | | | ELGIN | OR | 97827 | |
| NORVAC LOCK TECHNOLOGY INC | | 2014 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| NORVELL AWNING CO | | PO BOX 6726 | | | RICHMOND | VA | 23230 | |
| NORVELL, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| NORVELL, DARRYL ANGELO | | ADDRESS ON FILE | | | | | | |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | NORWALK | CA | 906511030 | |
| NORWALK HOSPITAL | | PO BOX 487 | C/O SALVIN & SALVIN | | WILTON | CT | 06897 | |
| NORWALK HOUR | | KEN KOPAS | THE HOUR NEWSPAPERS | 346 MAIN AVE | NORWALK | CT | 06851 | |
| NORWALK PLAZA PARTNERS | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| NORWALK PLAZA PARTNERS WATT 205102 26 | ATTN DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067-3012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWALK PLAZA PARTNERS WATT STORE NO 427 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| NORWALK POLICE DEPT | | 297 WEST AVE | | | NORWALK | CT | 06852 | |
| NORWALK SEAPORT ASSOC | | 132 WATER ST | | | NORWALK | CT | 06854 | |
| NORWALK, CITY OF | | 137 EAST AVE | DEPARTMENT OF HEALTH | | NORWALK | CT | 06851 | |
| NORWALK, CITY OF | | PO BOX 239 | | | NORWALK | CT | 06856 | |
| NORWALK, CITY OF | | PO BOX 5530 | TAX COLLECTOR | | SOUTH NORWALK | CT | 06856 | |
| NORWALK, CITY OF | | PO BOX 1030 | | | NORWALK | CA | 906511030 | |
| NORWALK, CITY OF | | C/O CITATION PROCESSING CENTER | | | HUNTINGTON BEACH | CA | 926472730 | |
| NORWALK, CITY OF | | 125 EAST AVE | OFFICE OF THE COMPTROLLER | | NORWALK | CT | 06856-5125 | |
| NORWALK, CITY OF | | PO BOX 2730 | C/O CITATION PROCESSING CENTER | | HUNTINGTON BEACH | CA | 92647-2730 | |
| NORWALK, CITY OF | | NORWALK CITY OF | 137 EAST AVE | DEPARTMENT OF HEALTH | NORWALK | CT | 06851 | |
| NORWALK, CITY OF | | NORWALK CITY OF | PO BOX 1030 | FINANCE DEPARTMENT | NORWALK | CA | 90651 | |
| NORWALK, CITY OF | | PO BOX 1030 | WATER BILLING DIVISION | | NORWALK | CA | 90651-1030 | |
| NORWEST BANK | | PO BOX 1450 NW9482 | ACCOUNT ANALYSIS | | MINNEAPOLIS | MN | 55485 | |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | MINNEAPOLIS | MN | 554858113 | |
| NORWEST BANK | | 6TH & MARQUETTE NORWEST CTR | ATTN SCOTT BJELDE | | MINNEAPOLIS | MN | 55479-0001 | |
| NORWEST BANK MINNESOTA NA | | 161 NORTH CONCORD EXCHANGE | | | S ST PAUL | MN | 550750738 | |
| NORWEST BANK MINNESOTA NA | | PO BOX 738 | 161 NORTH CONCORD EXCHANGE | | S ST PAUL | MN | 55075-0738 | |
| NORWEST FINANCIAL | | 220 ASTRO PLAZA | | | NEWARK | DE | 19711 | |
| NORWEST FINANCIAL | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL | | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL OHIO INC | | PO BOX 730 | | | DUBLIN | OH | 43017 | |
| NORWOOD RELOCATION SERVICES | | 188 ROUTE 101 | ATTN DON LALIBERTE | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION SERVICES | DON LALIBERTE | | | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION, CARLSON | | 13 ENON | | | BEVERLY | MA | 01915 | |
| NORWOOD, BRANDON JAMAAL | | ADDRESS ON FILE | | | | | | |
| NORWOOD, CITY OF | | PO BOX 22375 | | | LOUISVILLE | KY | 40222 | |
| NORWOOD, CORNELIUS LENELL | | ADDRESS ON FILE | | | | | | |
| NORWOOD, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| NORWOOD, DEBRA | | 1500 CROSSING PL | | | AUSTIN | TX | 78741-0000 | |
| NORWOOD, ERROL | | ADDRESS ON FILE | | | | | | |
| NORWOOD, GERALD | | 611 NORTH MOORE RD | | | CHATTANOOGA | TN | 37406 | |
| NORWOOD, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| NORWOOD, LATANYA | | ADDRESS ON FILE | | | | | | |
| NORWOOD, LYNDSEY SHANELLE | | ADDRESS ON FILE | | | | | | |
| NORWOOD, MARISSA | | ADDRESS ON FILE | | | | | | |
| NORWOOD, MARK G | | ADDRESS ON FILE | | | | | | |
| NORWOOD, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NORWOOD, SHAKYA RONNA | | ADDRESS ON FILE | | | | | | |
| NORWOOD, TIFFANY | | ADDRESS ON FILE | | | | | | |
| NORWOOD, TONY | | 5904 BAYMEADOWS LANE | | | ARLINGTON | TX | 76017 | |
| NORWOOD, TONY L | | ADDRESS ON FILE | | | | | | |
| NORWOOD, WANDA F | | 11618 SUNFIELD DR | | | MIDLOTHIAN | VA | 23112 | |
| NOSAL, JOSH | | ADDRESS ON FILE | | | | | | |
| NOSAL, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| NOSAL, TIM MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOSECK, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NOSEDA, LARRY | | 355 N 4TH ST | | | HARRISON | MI | 48625 | |
| NOSENCHUK, MARTIN EMANUEL | | ADDRESS ON FILE | | | | | | |
| NOSHIRVAN, DANESH JON | | ADDRESS ON FILE | | | | | | |
| NOSISTEL, DANIEL | | ADDRESS ON FILE | | | | | | |
| NOSRATI, SHERVIN | | ADDRESS ON FILE | | | | | | |
| NOSWORTHY, RICKY RICARDO | | ADDRESS ON FILE | | | | | | |
| NOTABLE SOLUTIONS INC | | 9715 KEY WEST AVE STE 200 | | | ROCKVILLE | MD | 20850 | |
| NOTARAS, MARSHA | | 133 12 SUTTER AVE | | | QUEENS | NY | 11420 | |
| NOTARO, CARMEN F | | 4229 MECHANICSVILLE RD | | | DOYLESTOWN | PA | 18901-1784 | |
| NOTARO, DENIS R | | 24 NORTHLAND AVE | | | STILLWATER | MN | 55082 | |
| NOTARO, NICOLE | | 258 POPLAR ST | | | CENTRAL ISLIP | NY | 11722 | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | TALAHASSEE | FL | 323145378 | |
| NOTARY SEMINARS INC | | 4735 ROLAND BLVD | | | SAN DIEGO | CA | 92115 | |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | TORONTO | ON | M2J 3Z4 | CANADA |
| NOTERMAN, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| NOTH, SHIA | | 3905 LARCHMONT LN | | | RICHMOND | VA | 23224 | |
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | VALRICO | FL | 335951623 | |
| NOTHNAGLE REALTORS | | 65 S MAIN ST | | | FAIRPORT | NY | 14450 | |
| NOTHNAGLE REALTORS | | 1485 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| NOTHNAGLE REALTORS | | 100 LINDEN OAKS STE 250 | | | ROCHESTER | NY | 14625 | |
| NOTICE, COREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NOTO, CHRISTOPHER SHAWN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOTO, GINA | | ADDRESS ON FILE | | | | | | |
| NOTO, SALVATORE CHARLES | | ADDRESS ON FILE | | | | | | |
| NOTO, TRAVIS A | | ADDRESS ON FILE | | | | | | |
| NOTO, VINCENT J | | 6452 PRIMROSE PLACE | | | RICHMOND | VA | 23225 | |
| NOTRE DAME SECURITY | | 323 FRANKLIN ST | | | MANCHESTER | NH | 03101 | |
| NOTRE DAME, UNIVERSITY OF | | 204 MENDOZA COLLEGE | OF BUSINESS | | NOTRE DAME | IN | 46556 | |
| NOTRIANO, CHARLES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| NOTRICA ESQ, LEWIS | | 7441 TOPANGA CANYON BLVD | | | CANOGA PARK | CA | 91303 | |
| NOTRICA, SARA LYNNE | | ADDRESS ON FILE | | | | | | |
| NOTT RECYCLING INC | | 5317 OLD MIDLOTHIAN TNPK | | | RICHMOND | VA | 23224 | |
| NOTT, BRANDON ANDREW | | ADDRESS ON FILE | | | | | | |
| NOTT, COURTNEY LEE | | ADDRESS ON FILE | | | | | | |
| NOTT, DANIELLE RENEE | | ADDRESS ON FILE | | | | | | |
| NOTT, JAMES F | | ADDRESS ON FILE | | | | | | |
| NOTT, MARK GRANT | | ADDRESS ON FILE | | | | | | |
| NOTT, MELISSA R | | ADDRESS ON FILE | | | | | | |
| NOTT, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| NOTTINGHAM CONSTRUCTION CO INC | | 13073 PLANK RD | | | BAKER | LA | 70714 | |
| NOTTINGHAM, BRANDON CLINTON | | ADDRESS ON FILE | | | | | | |
| NOTTINGHAM, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| NOTTO, LAWRENCE FRANCIS | | ADDRESS ON FILE | | | | | | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | HERTZ RENTAL CAR | | BLOOMINGTON | IL | 61701 | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | | | BLOOMINGTON | IL | 61701 | |
| NOTTOWAY COMBINED COURT | | COURTHOUSE | | | NOTTWAY | VA | 23955 | |
| NOTZ, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| NOTZ, RILEY DAVID | | ADDRESS ON FILE | | | | | | |
| NOU, KHEANG | | ADDRESS ON FILE | | | | | | |
| NOUANSACKSY, ANDY | | ADDRESS ON FILE | | | | | | |
| NOUANTHANUVANH, DANIN | | ADDRESS ON FILE | | | | | | |
| NOUANTHANUVANH, DANIN | | 9551 UNIVERSITY TERRACE D | | | CHARLOTTE | NC | 28262-0000 | |
| NOUBIAP, BOBBY DAAHJAH | | ADDRESS ON FILE | | | | | | |
| NOUFAL, MOHAMMED ZIAD | | ADDRESS ON FILE | | | | | | |
| NOUFEL, HALEMAH MUSTAFA | | ADDRESS ON FILE | | | | | | |
| NOUJEIM, GEORGES | | 833 E ACACIA APT D | | | GLENDALE | CA | 91205 | |
| NOUJEIM, GEORGES FARID | | ADDRESS ON FILE | | | | | | |
| NOUN, OUEN | | ADDRESS ON FILE | | | | | | |
| NOURANI, AREEN | | ADDRESS ON FILE | | | | | | |
| NOURANI, ARMAN | | ADDRESS ON FILE | | | | | | |
| NOUREDDINE, OMAR | | ADDRESS ON FILE | | | | | | |
| NOURI KHORASANI, ALI | | ADDRESS ON FILE | | | | | | |
| NOURI, ARDI | | ADDRESS ON FILE | | | | | | |
| NOURI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOUROZI, NIMA | | ADDRESS ON FILE | | | | | | |
| NOURRCIER, CHARLES | | 25 LA LINDA DR | MATTHEW | | LONG BEACH | CA | 90807-0000 | |
| NOURRCIER, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| NOURSE, BRANDON GLEN | | ADDRESS ON FILE | | | | | | |
| NOURSES PHOTOGRAPHY, THE | | 943 WASHINGTON ST | | | CANTON | MA | 02021 | |
| NOUV, BARRY | | ADDRESS ON FILE | | | | | | |
| NOVA DATA TESTING | | 204 N MAIN ST STE 201 | | | HOPEWELL | VA | 23860 | |
| NOVA ENGINEERING & ENVIRONMENTAL | | 3640 KENNESAW N IND PKWY | STE E | | KENNESAW | GA | 30144 | |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | BOSTON | MA | 021620214 | |
| NOVA PLUMBING INC | | 2079 N POWERLINE RD STE 1 | | | POMPANO BEACH | FL | 33069 | |
| NOVA PLUMBING INC | | 277 EAST OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | |
| NOVA SATELLITE TELEVISON SVC | | 206 RIVERVIEW | | | LESHARA | NE | 68035 | |
| NOVA SCOTIA, THE BANK OF | | 44 KING ST W | | | TORONTO | ON | M5H 1H1 | CANADA |
| NOVA, ALAN S | | ADDRESS ON FILE | | | | | | |
| NOVA, LUCIA M | | 189 BOYLSTON ST H2 | | | JAMAICA PLAIN | MA | 02130 | |
| NOVA, LUCIA M | | 189 BOYLSTON ST H2 | | | JAMAICA PLAIN | MA | 02130-0000 | |
| NOVA, RAFAEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| NOVA, RYAN | | ADDRESS ON FILE | | | | | | |
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | ATLANTA | GA | 303840491 | |
| NOVACK, ILIZA BROOKE | | ADDRESS ON FILE | | | | | | |
| NOVADIGM INC | | ONE INTERNATIONAL BLVD STE 200 | | | MAHWAH | NJ | 07495 | |
| NOVAGRAPH INC | | 2401 SPRINGWOOD LN | | | RICHARDSON | TX | 75082 | |
| NOVAK CONSTRUCTION COMPANY | | 3423 N DRAKE AVE | | | CHICAGO | IL | 60618 | |
| NOVAK ROBENALT & PAVLIK LLP | | 1660 W 2ND ST STE 950 | | | CLEVELAND | OH | 44113-1498 | |
| NOVAK, ANDREA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| NOVAK, BEAU DUSTIN | | ADDRESS ON FILE | | | | | | |
| NOVAK, BRANDON MICHEAL | | ADDRESS ON FILE | | | | | | |
| NOVAK, BRIAN ALAN | | ADDRESS ON FILE | | | | | | |
| NOVAK, BRION | | 5415 LAVERNE AVE | | | PARMA | OH | 44129 | |
| NOVAK, BRION R | | ADDRESS ON FILE | | | | | | |
| NOVAK, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| NOVAK, DAX ANRHONY | | ADDRESS ON FILE | | | | | | |
| NOVAK, ERIC L | | 4008 OAKHURST | | | AMARILLO | TX | 79109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVAK, ERIC LYNN | | ADDRESS ON FILE | | | | | | |
| NOVAK, GREG B | | ADDRESS ON FILE | | | | | | |
| NOVAK, GREGORY | | ADDRESS ON FILE | | | | | | |
| NOVAK, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOVAK, LAURETTA | | 15423 LIVINGSTON AVE | | | LUTZ | FL | 33559-0000 | |
| NOVAK, LORI | | 2415 W SOUTH ST | | | ALLENTOWN | PA | 18104-0000 | |
| NOVAK, MATHEW JON | | ADDRESS ON FILE | | | | | | |
| NOVAK, MICHAEL | | 4 VALLEY PLACE | | | CHESTER | NJ | 07930 | |
| NOVAK, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| NOVAK, ONDREJ | | ADDRESS ON FILE | | | | | | |
| NOVAK, PHILLIP RICHARD | | ADDRESS ON FILE | | | | | | |
| NOVAK, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| NOVAK, SHANNON SARAH | | ADDRESS ON FILE | | | | | | |
| NOVAK, TRACY | | 2807 ABBEY LANE | | | RICHMOND | VA | 23233 | |
| NOVAK, TRACY T | | ADDRESS ON FILE | | | | | | |
| NOVAK, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOVAKOSKI, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| NOVAKOWSKI, ADAM | | 7207 JOHNNY MERCER BLVD APT A | | | SAVANNAH | GA | 31410 | |
| NOVAKOWSKI, ADAM J | | ADDRESS ON FILE | | | | | | |
| NOVAKS FLOWER SHOPPE | | 6138 DUNHAM RD | TURNEY DUNHAM PLAZA | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAKS FLOWER SHOPPE | | TURNEY DUNHAM PLAZA | | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAR CONTROLS CORPORATION | | MR BOB PIETZ | NORVAR CONTROLS CORPORATION | 6060 ROCKSIDE WOODS BLVD | CLEVELAND | OH | 44131 | |
| NOVAR CONTROLS CORPORATION | | 24 BROWN ST | | | BARBERTON | OH | 44203 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284 | |
| NOVAR CONTROLS CORPORATION | A HONEYWELL SUBSIDIARY | 6060 ROCKSIDE WOODS BLVD STE 400 | | | INDEPENDENCE | OH | 44131 | |
| NOVAR CONTROLS CORPORATION | ANNE FISCHER | 1140 W WARNER RD MS 1233 M | | | TEMPE | AZ | 85284 | |
| NOVAR CONTROLS CORPORATION, | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | |
| NOVAR CONTROLS CORPORATION, | NOVAR CONTROLS CORPORATION | A HONEYWELL SUBSIDIARY | 6060 ROCKSIDE WOODS BLVD STE 400 | | INDEPENDENCE | OH | 44131 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | AVON | CT | 06001 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | AVON | CT | 06011 | |
| NOVARRO, CHRISTOPHER ANTONIO | | ADDRESS ON FILE | | | | | | |
| NOVAS, ELVIS | | ADDRESS ON FILE | | | | | | |
| NOVATEL CARCOM INC | | PO BOX 841558 | | | DALLAS | TX | 75284-1558 | |
| NOVATSKI, JESSE | | 806 LACONIA CIR | | | CLARKS SUMMIT | PA | 18411-0000 | |
| NOVATSKI, JESSE GEMERSON | | ADDRESS ON FILE | | | | | | |
| NOVEL BOX CO LTD | | 825 LEHIGH AVE 2 | | | UNION | NJ | 07083-7631 | |
| NOVELLA, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| NOVELLAS, HENRY | | ADDRESS ON FILE | | | | | | |
| NOVELLI, NATHAN | | ADDRESS ON FILE | | | | | | |
| NOVELLINO, LARRY ERVIN | | ADDRESS ON FILE | | | | | | |
| NOVELLO, DAVID VICTOR | | ADDRESS ON FILE | | | | | | |
| NOVELLO, DILLON THOMAS | | ADDRESS ON FILE | | | | | | |
| NOVELTIES UNLIMITED | | 410 W 21ST ST | | | NORFOLK | VA | 23517 | |
| NOVERR PUBLISHING INC | | PO BOX 879 | | | TRAVERSE CITY | MI | 49685-0879 | |
| NOVESKEY, TYMON EZEKIEL | | ADDRESS ON FILE | | | | | | |
| NOVHA, PAT | | 6823 NW 27TH COURT | | | SUNRISE | FL | 33313 | |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 482791180 | |
| NOVI TREASURER, CITY OF | | NOVI TREASURER CITY OF | P O BOX 79001 | | DETROIT | MI | 48279-1180 | |
| NOVI, CITY OF | | 45125 W TEN MILE RD | POLICE DEPARTMENT | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45125 WEST TEN MILE RD | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45175 W TEN MILE RD | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1450 | |
| NOVICELLI, HOLLY M | | ADDRESS ON FILE | | | | | | |
| NOVICIO, DANA | | ADDRESS ON FILE | | | | | | |
| NOVIELLO, EMANUELE | | 5043 MICHIGAN AVE | | | SCHILLER PARK | IL | 60176-1043 | |
| NOVIMEX | | 18551 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| NOVITSKI, CHRISTIE NICOLE | | ADDRESS ON FILE | | | | | | |
| NOVITZKY, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| NOVO CONSTRUCTION | | 1042 HAMILTON CT | | | MENLO PARK | CA | 94025 | |
| NOVOA, CHRIS | | ADDRESS ON FILE | | | | | | |
| NOVOA, GABRIEL HENRI | | ADDRESS ON FILE | | | | | | |
| NOVOA, GISSELLE | | 8220 NW 10 ST APT 5 | | | MIAMI | FL | 33126-2708 | |
| NOVOA, GISSELLE AMELIA | | ADDRESS ON FILE | | | | | | |
| NOVOA, MELIDA | | 2646 TILLER AVE | | | PORT HUENEME | CA | 93041 | |
| NOVOA, MELIDA B | | ADDRESS ON FILE | | | | | | |
| NOVOGRODER ABILENE LLC | | 6577 EAGLE WY | C/O NORTHPOINT CAPITAL LLC | | CHICAGO | IL | 60678-1065 | |
| NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | CHICAGO | IL | 60611 | |
| NOVOGRODER ABILENE LLC | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| NOVOGRODER CO INC | | 875 N MICHIGAN AVE STE 3612 | | | CHICAGO | IL | 60611 | |
| NOVOGRODER COMPANIES INC | | JOHN HANCOCK CTR | 875 N MICHIGAN AVE | | CHICAGO | IL | 60611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVOGRODER/ABILENE, LLC | NO NAME SPECIFIED | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | |
| NOVOGRODSKY, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| NOVOPRINT USA INC | | 1845 N FARWELL AVE STE 210 | | | MILWAUKEE | WI | 53202 | |
| NOVOSIELSKI, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| NOVOSIOLOV, ART | | ADDRESS ON FILE | | | | | | |
| NOVOTNEY, BRITTANIA NOEL | | ADDRESS ON FILE | | | | | | |
| NOVOTNEY, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| NOVOTNY, JOHN | | 4462 LAVENDER DR | | | PALM HARBOR | FL | 34685 | |
| NOVOTNY, KARLA MARIE | | ADDRESS ON FILE | | | | | | |
| NOVOTNY, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| NOVOTNY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| NOVUS SERVICES INC | | PO BOX 8003 | | | HILLIARD | OH | 43026 | |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | HOUSTON | TX | 772970742 | |
| NOVY, JOSHUA | | 1526 BAYTREE DR | | | ROMEOVILLE | IL | 60446 | |
| NOVY, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| NOW AUDIO VIDEO | | 2515 S ELLIOTT RD | | | CHAPEL HILL | NC | 27514 | |
| NOW CARE MEDICAL CENTERS | | 2480 FAIRVIEW AVE W | | | ROSEVILLE | MN | 55113 | |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | PLYMOUTH | MN | 554416452 | |
| NOW DELIVERY SERVICE INC | | PO BOX 1085 | | | SAN BRUNO | CA | 94066 | |
| NOW HEAR THIS | | 536 STONE RD NO H | | | BENICIA | CA | 94510 | |
| NOWAK, ANDY | | 16292 KENOAK DR | | | PLACENTIA | CA | 92870 | |
| NOWAK, DARIUSZ | | ADDRESS ON FILE | | | | | | |
| NOWAK, DILLON J | | ADDRESS ON FILE | | | | | | |
| NOWAK, EDMUND & MARY JAYNE | | 11 PINECREST DR | | | TOMS RIVER | NJ | 08753 | |
| NOWAK, HANSON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NOWAK, JEFF MICHAEL | | ADDRESS ON FILE | | | | | | |
| NOWAK, JOSHUA JACOB | | ADDRESS ON FILE | | | | | | |
| NOWAK, KAROL A | | ADDRESS ON FILE | | | | | | |
| NOWAK, LAURA MARIE | | ADDRESS ON FILE | | | | | | |
| NOWAK, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| NOWAK, STAN | | 7472 JENSEN BLVD | | | HANOVER PARK | IL | 60133-2260 | |
| NOWAK, STEPHEN | | 380 MOURNING DOVE DR | | | NEWARK | DE | 19711-4124 | |
| NOWAK, THOMAS J | | ADDRESS ON FILE | | | | | | |
| NOWAK, TIMOTHY D | | 16671 WEST VIEW DR | | | MEAD | CO | 80542 | |
| NOWAK, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| NOWAK, ZACHARY JOHNSON | | ADDRESS ON FILE | | | | | | |
| NOWAKOSKI, BILL | | 32 3 RIVERS RD | | | WILBRAHAM | MA | 01095 | |
| NOWAKOWSKI, RYAN ADAM | | ADDRESS ON FILE | | | | | | |
| NOWAKOWSKI, SYLVIA | | ADDRESS ON FILE | | | | | | |
| NOWAKOWSKI, SYLVIA | | ADDRESS ON FILE | | | | | | |
| NOWALIS, THOMAS ALLEN | | ADDRESS ON FILE | | | | | | |
| NOWALK, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| NOWALSKI, TIFFANY DANIELLE | | ADDRESS ON FILE | | | | | | |
| NOWATA PRINTING CO | | PO BOX 472 | | | NOWTA | OK | 74048 | |
| NOWDEN, MELODY ANN | | ADDRESS ON FILE | | | | | | |
| NOWE JR, STEVEN A | | ADDRESS ON FILE | | | | | | |
| NOWELL SPECIAL ASST, RICHARD | | 100 W RANDOLPH 13TH FL | ATTY GENERAL | | CHICAGO | IL | 60601 | |
| NOWELL, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| NOWELL, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| NOWELL, FREDERICK N | | ADDRESS ON FILE | | | | | | |
| NOWELL, GREGORY ROBERT | | ADDRESS ON FILE | | | | | | |
| NOWELL, MICHELE HORTON | | ADDRESS ON FILE | | | | | | |
| NOWELL, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| NOWELL, STEVEN PAUL | | 5021 SEMINARY RD APT 1604 | | | ALEXANDRIA | VA | 22311 | |
| NOWELLS, CAMERON JORDIN | | ADDRESS ON FILE | | | | | | |
| NOWER, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| NOWER, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| NOWICKI, DAN CARL | | ADDRESS ON FILE | | | | | | |
| NOWICKI, JOSEPH | | 507 E CHERRY | | | SPRINGFIELD | MO | 65806-0000 | |
| NOWICKI, JOSEPH C | | ADDRESS ON FILE | | | | | | |
| NOWLAND, KEITH GARY | | ADDRESS ON FILE | | | | | | |
| NOWLEN, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | |
| NOWLIN, AMANDA | | 14 ROBBIE CIRCLE | | | MILFORD | CT | 06460-0000 | |
| NOWLIN, AMANDA J | | ADDRESS ON FILE | | | | | | |
| NOWLIN, BENJAMIN T | | ADDRESS ON FILE | | | | | | |
| NOWLIN, CHARLES E | | ADDRESS ON FILE | | | | | | |
| NOWLIN, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| NOWLIN, GREG MATTHEW | | ADDRESS ON FILE | | | | | | |
| NOWLIN, KELLEY | | P O BOX 631 | | | VICTORIA | VA | 23974 | |
| NOWLIN, LAMONT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NOWLIN, NICHOLAS D | | ADDRESS ON FILE | | | | | | |
| NOWLIN, PATRICK | | ADDRESS ON FILE | | | | | | |
| NOWLING, TRENTON CHARLES | | ADDRESS ON FILE | | | | | | |
| NOWOTNY, REBECCA | | 10300 GOLF COURSE RD NW APT 903 | | | ALBUQUERQUE | NM | 87114-3924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOWOTNY, REBECCA NOELLE | | ADDRESS ON FILE | | | | | | |
| NOWROSE, ARIF | | ADDRESS ON FILE | | | | | | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | SANDY | UT | 84092 | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | SANDY | UT | 84092-0000 | |
| NOYCE, NICK C | | ADDRESS ON FILE | | | | | | |
| NOYCE, NICKC | | 9764 ALTAMONT DR | | | SANDY | UT | 84092-0000 | |
| NOYCE, TODD | | 1305 E HOWE ST | | | DEWITT | MI | 48820 | |
| NOYES, TYLER S | | ADDRESS ON FILE | | | | | | |
| NOYOLA, CHRIS | | ADDRESS ON FILE | | | | | | |
| NOYOLA, LUZ DAMARIS | | ADDRESS ON FILE | | | | | | |
| NOYOLA, MICHAEL RENE | | ADDRESS ON FILE | | | | | | |
| NOYOLA, SAMUEL ISAI | | ADDRESS ON FILE | | | | | | |
| NOZAKI, RANDY | | 3452 KALUA RD | | | HONOLULU | HI | 96816-2933 | |
| NOZEWSKI, GERALD | | 1324 FOREST COURT | | | ANN ARBOR | MI | 48104-0000 | |
| NOZIER, SHOMARI | | ADDRESS ON FILE | | | | | | |
| NP ELECTRONICS | | 3212 MOCASQUE RD | | | CAMP VERDE | AZ | 86322 | |
| NP ELECTRONICS | | PO BOX 4077 | 3212 MOCASQUE RD | | CAMP VERDE | AZ | 86322 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W  NATIONWIDE BLVD | STE 200 | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LIMITED LIABILITY COMPANY | C O AUGUSTUS C EPPS JR MICHAEL D MUELLER AND JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| NP HUNTSVILLE LIMITED LIABILITY COMPANY | C O RALPH E DILL | 37 W BROAD ST STE 950 | | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LTD | | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LTD | | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| NP I&G CONYERS CROSSROADS LLC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NP I&G CONYERS CROSSROADS LLC | | 13048 COLLECTIONS CTR DR | C/O NP I&G INSTNL RETAIL CO | | CHICAGO | IL | 60693 | |
| NP I&G CONYERS CROSSROADS, LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FL | CONYERS | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | LEGAL DEPARTMENT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FL | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | ATTN  LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST  INC | 420 LEXINGTON AVE | SEVENTH FL | NEW YORK | NY | 10170 | |
| NP SSP BAYBROOK LLC | | PO BOX 74316 | | | CLEVELAND | OH | 44194-4316 | |
| NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| NPD GROUP INC, THE | | PO BOX 5534 | | | NEW YORK | NY | 10087-5534 | |
| NPD INTELECT LLC | | 900 WEST SHORE RD | | | PORT WASHINGTON | NY | 11050 | |
| NPD INTELECT LLC | | PO BOX 29323 | | | NEW YORK | NY | 10087-9323 | |
| NPDES | | 2600 BLAIR STONE RD | | | TALLAHASSEE | FL | 32399-2400 | |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PL | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 2035 | |
| NPP DEVELOPMENT LLC | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PL | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT LLC | C O CHRISTINE D LYNCH ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | BOSTON | MA | 02110-3333 | |
| NPP DEVELOPMENT LLC | C O CHRISTINE D LYNCH ESQ PETER D BILOWZ ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | BOSTON | MA | 02110-3333 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| NPP DEVELOPMENT, LLC | | ATTN  RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | ATLANTA | GA | 303581356 | |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | PHOENIX | AZ | 850074317 | |
| NRCA | | 10255 W HIGGINS RD STE 600 | | | ROSEMONT | IL | 60018 | |
| NRCC | | 320 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| NRCC | | COMMITTEE TRUST TODD LAVIN | | | WASHINGTON | DC | 20003 | |
| NRF ENTERPRISES INC | | PO BOX 8500 1086 | | | PHILADELPHIA | PA | 19178 | |
| NRF FOUNDATION | | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | |
| NRI DATA & BUSINESS PRODUCTS | | 1313 S PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | |
| NS STUDIOS | | 1160 BELLAMY RD N | | | TORONTO | ON | M1H1H2 | CANADA |
| NSA MEMPHIS | | PO BOX 54278 | | | MILLINGTON | TN | 38054 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | | | SCHAUMBURG | IL | 601735474 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | ZURICH TOWERS II | | SCHAUMBURG | IL | 60173-5474 | |
| NSC DIVERSIFIED | | 9677 PAGE | | | ST LOUIS | MO | 63132 | |
| NSD INC | | 6602 OWENS DR STE 100 | | | PLEASANTON | CA | 94588 | |
| NSENGIMANA, MARIUS RUGIRA | | ADDRESS ON FILE | | | | | | |
| NSHMBA | | 1110 BROWDER ST | | | DALLAS | TX | 75215 | |
| NSHMBA | | 8204 ELMBROOK STE 235 | | | DALLAS | TX | 75247 | |
| NSHMBA | | FIRST INTERSTATE BANK OF TX | PO BOX 200832 | | DALLAS | TX | 75320 | |
| NSHMBA | | PO BOX 200832 | | | DALLAS | TX | 75320 | |
| NSI SATELLITE INC | | 294 W STEUBEN ST | | | PITTSBURGH | PA | 15205 | |
| NSIANYA, GODWIN | | 14305 BERYL COURT | | | PINEVILLE | NC | 28134 | |
| NSO PRESS | | 1921 E 68TH AVE | | | DENVER | CO | 80229 | |
| NSPE | | 1420 KING ST | | | ALEXANDRIA | VA | 22314-2794 | |
| NSTAR | | PO BOX 4508 | | | WOBURN | MA | 01888 | |
| NSTAR | MICHAEL K CALLAHAN | LEGAL COLLECTIONS NW220 | 1 NSTAR WAY | | WESTWOOD | MA | 02090 | |
| NSTAR ELECTRIC | | PO BOX 999118 | | | BOSTON | MA | 021999118 | |
| NSTAR ELECTRIC | | PO BOX 999119 | | | BOSTON | MA | 02199-9119 | |
| NSTAR ELECTRIC | | PO BOX 970030 | | | BOSTON | MA | 02297-0030 | |
| NSTAR ELECTRIC COMPANY | NSTAR | MICHAEL K CALLAHAN | LEGAL COLLECTIONS NW220 | 1 NSTAR WAY | WESTWOOD | MA | 02090 | |
| NSTAR ELECTRIC COMPANY | | 800 BOYLSTON ST 17TH FL | | | BOSTON | MA | 02119 | |
| NSTAR ELECTRIC COMPANY | | 1 NSTAR WAY | | | WAREHAM | MA | 02571 | |
| NSTAR ELECTRIC COMPANY | NSTAR ELECTRIC COMPANY | 1 NSTAR WAY | | | WAREHAM | MA | 02571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NSTAR GAS | MICHAEL K CALLAHAN | LEGAL COLLECTIONS NW 220 | 1 NSTAR WAY | | WESTWOOD | MA | 02090 | |
| NSTAR GAS | | 800 BOYLSTON ST 17TH FL | | | BOSTON | MA | 02119-7050 | |
| NSTAR/4508 | | P O  BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| NSYTROM, MARK | | 11724 N  DIVISION | | | SPARTA | MI | 49345 | |
| NTA GRAPHICS | | 5225 TELEGRAPH RD | | | TOLEDO | OH | 43612 | |
| NTB | | 9151 HILLCREST RD | | | KANSAS CITY | MO | 64138 | |
| NTD | | PO BOX 12518 | | | MILL CREEK | WA | 980820518 | |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | FARMINGTON HILLS | MI | 483339173 | |
| NTHINDA, THOBEKILE N | | ADDRESS ON FILE | | | | | | |
| NTIM, YAW BOADU | | ADDRESS ON FILE | | | | | | |
| NTK COMPUTER CORPORATION | | 1252 CONCORD AVE | | | RICHMOND | VA | 23228 | |
| NTL APPLIANCE REPAIR COMPANY | | 316 FACTORY ST | | | WATERTOWN | NY | 13601 | |
| NTL INSTITUTE | | 1240 N PITT ST | | | ALEXANDRIA | VA | 223141403 | |
| NTRNET SYSTEMS INC | | PO BOX 14208 | | | RESEARCH TRIANGLE PK | NC | 27709-4208 | |
| NU DELL HOME APPLIANCE INC | | 4249 W MONTROSE AVE | | | CHICAGO | IL | 60641-2001 | |
| NU DIMENSION VIDEO | | 9834 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| NU DOOR | | 827 S WASHINGTON | | | NEW ULM | MN | 560733513 | |
| NU ENTERPRISES INC | | 125 INFIELD CT | | | MOORESVILLE | NC | 28117 | |
| NU HOME TV & FURNITURE | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| NU HOME TV & FURNITURE | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| NU HORIZONS ELECTRONICS CORP | | 70 MAXESS RD | | | MELVILLE | NY | 11747 | |
| NU HORIZONS ELECTRONICS CORP | | PO BOX 360322 | | | PITTSBURGH | PA | 15251-6322 | |
| NU SONIC RADIO | | 261 S CENTRAL AVE | | | HARTSDALE | NY | 10503 | |
| NU SONIC RADIO | | 28 NORTH CENTRAL AVE | | | HARTSDALE | NY | 10530 | |
| NU TEC ROOFING | | 519 CRATER LANE | | | TAMPA | FL | 33619 | |
| NU TEC ROOFING | | 6601 E ADAMO DR | | | TAMPA | FL | 33619 | |
| NU TEC ROOFING | | 2000 FORD CIR STE E | | | MILFORD | OH | 45150 | |
| NU TECH COMPUTERS | | 1 PALAMEDES | | | IRVINE | CA | 92604 | |
| NU WAY TRUCKING | | PO BOX 39 | | | ALABASTER CITY | AL | 35011 | |
| NU, DOAN | | 13336 SW 13TH TR | | | MIAMI | FL | 33186-0000 | |
| NUANCE COMMUNICATIONS INC | | PO BOX 83046 | | | WOBURN | MA | 01813-3046 | |
| NUBUOR, KEVIN SIAW | | ADDRESS ON FILE | | | | | | |
| NUCCI, AUGUSTO | | PO BOX 266320 | | | WESTON | FL | 33326-6320 | |
| NUCCI, MARIO | | ADDRESS ON FILE | | | | | | |
| NUCCIO, RITCHARD P | | ADDRESS ON FILE | | | | | | |
| NUCCIO, SHANE MATTHEW | | ADDRESS ON FILE | | | | | | |
| NUCERO, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| NUCKOLS LLC, RF | | PO BOX 216 | | | CROZIER | VA | 23039 | |
| NUCKOLS, ADAM BRYANT | | ADDRESS ON FILE | | | | | | |
| NUCON SAFETY & SOUND | | 3361 FREEPORT | | | EL PASO | TX | 79935 | |
| NUCOR VULCRAFT GROUP | | PO BOX 75156 | DIV OF NUCOR CORPORATION | | CHARLOTTE | NC | 28275 | |
| NUCOR VULCRAFT GROUP | | PO BOX 77836 | | | DETROIT | MI | 48277 | |
| NUCOR VULCRAFT GROUP | | PO BOX 843379 | | | DALLAS | TX | 752843379 | |
| NUCOR VULCRAFT GROUP | | PO BOX 945697 | | | ATLANTA | GA | 30394-5697 | |
| NUCOR VULCRAFT GROUP | | PO BOX 933177 | | | ATLANTA | GA | 31193-3177 | |
| NUCOR VULCRAFT GROUP | | BOX 3066 | | | OMAHA | NE | 68103-0066 | |
| NUCOR VULCRAFT GROUP | | DEPT NO 12672 | | | LOS ANGELES | CA | 90088-2672 | |
| NUDATA | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| NUDELMAN, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| NUDELMAN, JAMES | | 5008 GARNER AVE | | | PORTSMOUTH | VA | 23703 | |
| NUDO PRODUCTS INC | | 1500 TAYLOR AVE | | | SPRINGFIELD | IL | 62703-5640 | |
| NUECES COUNTY | | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECES COUNTY | NUECES COUNTY | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECES COUNTY | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| NUECES COUNTY DISTRICT CLERK | | PO BOX 2987 | | | CORPUS CHRISTI | TX | 78403 | |
| NUESSLY, JASON JUDE | | ADDRESS ON FILE | | | | | | |
| NUEVA, EDUARDO | | 5931 LUBEC ST | | | BELL GARDENS | CA | 90201 | |
| NUEWEB, INC | | 1715 PRATT DR | | | BLACKSBURG | VA | 24060 | |
| NUEZ, RITCHIE | | 95 1023 AINAMAKUA DR APT 104 | | | MILILANI | HI | 96789-5370 | |
| NUFABLE, MARIVEL ARMADA | | ADDRESS ON FILE | | | | | | |
| NUFONE MANAGEMENT EXPERT INSTALL | | 8044 MONTGOMERY RD | STE 700 | | CINCINNATI | OH | 45236 | |
| NUFRIO, RICARDO ROCCO | | ADDRESS ON FILE | | | | | | |
| NUGAL, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| NUGENT, DANIEL | | ADDRESS ON FILE | | | | | | |
| NUGENT, DOLORES | | 2022 MILTA HILL RD | | | ROMANSVILLE | PA | 19320-4789 | |
| NUGENT, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| NUGENT, MARK | | ADDRESS ON FILE | | | | | | |
| NUGENT, SHANNON F | | 3846 SADDLEBROOK CT | | | COLUMBUS | OH | 43221-0000 | |
| NUGENT, STEVEN | | ADDRESS ON FILE | | | | | | |
| NUGENT, YOLANDA CAPRICE | | 440 N GRANT ST | | | ELLSWORTH | MN | 56129-0000 | |
| NUGIN, CRYSTAL RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUHN, JOSHUA ROBERT | | ADDRESS ON FILE | | | | | | |
| NUHOME | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| NUI | | PO BOX 6060 | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | HIALEAH | FL | 330133498 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 6060 | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 9205 | | | HIALEAH | FL | 33013-9205 | |
| NULL, ERIC | | ADDRESS ON FILE | | | | | | |
| NULL, HOLLI JORDAN | | ADDRESS ON FILE | | | | | | |
| NULL, JAMES | | 429 HARDEE AVE | | | MURFREESBORO | TN | 37127 | |
| NULL, KEVIN | | ADDRESS ON FILE | | | | | | |
| NULL, PARKER DALE | | ADDRESS ON FILE | | | | | | |
| NULL, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NULTON, ADAM R | | 260 SCOTT ST | | | WILKES BARRE | PA | 18702-5519 | |
| NUMBER PPO | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| NUMBER SIX SOFTWARE INC | | 1655 N FORT MYER DR STE 1100 | | | ARLINGTON | VA | 22209-3196 | |
| NUMERIC LLC | | 5 CHRISTY DR STE 107 | CHADDS FORD BUSINESS CAMPUS | | CHADDS FORD | PA | 19317 | |
| NUMIKOSKI, TODD AARON | | ADDRESS ON FILE | | | | | | |
| NUMINA GROUP INC | | 10331 WERCH DR | | | WOODRIDGE | IL | 60517 | |
| NUMKENA, JAY R | | ADDRESS ON FILE | | | | | | |
| NUMMER, DAWN KARLA | | ADDRESS ON FILE | | | | | | |
| NUMMER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| NUNAG, EVANGELINE | | ADDRESS ON FILE | | | | | | |
| NUNAN, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| NUNAN, SEAN P | | ADDRESS ON FILE | | | | | | |
| NUNCIO, KARL CHRIS | | ADDRESS ON FILE | | | | | | |
| NUNEMAKER, THOMAS A & LISE A | | 12919 HAYES ST | | | OVERLAND PARK | KS | 66213 | |
| NUNES VAIS, ALLAN ROBERT | | ADDRESS ON FILE | | | | | | |
| NUNES, DEREK S | | ADDRESS ON FILE | | | | | | |
| NUNES, JESSICA | | ADDRESS ON FILE | | | | | | |
| NUNES, LLOYD P | | ADDRESS ON FILE | | | | | | |
| NUNES, NIKKI JEAN | | ADDRESS ON FILE | | | | | | |
| NUNES, STEVEN T | | ADDRESS ON FILE | | | | | | |
| NUNES, TIERRE A | | ADDRESS ON FILE | | | | | | |
| NUNES, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| NUNES, WILTON | | ADDRESS ON FILE | | | | | | |
| NUNEZ GUILLERMO | | 201 RACQUET CLUB RD | APTNO N 310 | | WESTON | FL | 33326 | |
| NUNEZ, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ALBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ALEX PATRICK | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ANDREW D | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ANTONE JOSE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, AURA M | | ADDRESS ON FILE | | | | | | |
| NUNEZ, BENJAMIN GABRIEL | | ADDRESS ON FILE | | | | | | |
| NUNEZ, BRENDA YARELI | | ADDRESS ON FILE | | | | | | |
| NUNEZ, CARLOS | | 1529 DARTMOOR AVE NW | | | CONCORD | NC | 28027-3588 | |
| NUNEZ, CARLOS | | 16055 W CAMELBACK RD | | | PHOENIX | AZ | 85035 | |
| NUNEZ, CHARLES BENITO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, CHRISTIAN | | 12413 TRAILING OAKS ST | | | LIVE OAK | TX | 78233-0000 | |
| NUNEZ, CHRISTIAN ANDRES | | ADDRESS ON FILE | | | | | | |
| NUNEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NUNEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NUNEZ, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| NUNEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| NUNEZ, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, DIONISIO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, EDDIE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, EDUARDO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, EDWARD LUIS | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ELIZABETH | | 443 OCCIDENTAL DR | 1 | | OXNARD | CA | 93036-0000 | |
| NUNEZ, ELVIN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, EMILIO J | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ERNEST JAMES | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ETHAN JOSHUA | | ADDRESS ON FILE | | | | | | |
| NUNEZ, FELICIA NICOLE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, FELICIANO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, FRANCIS | | ADDRESS ON FILE | | | | | | |
| NUNEZ, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| NUNEZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| NUNEZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| NUNEZ, GRISELDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ, HUGO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, HUGO | | 495 SAN PASQUAL VALLEY RD | APT 138 | | ESCONDIDO | CA | 92025 | |
| NUNEZ, JAVIER | | 3145 FESTIVAL DR | | | MARGATE | FL | 33063-0000 | |
| NUNEZ, JEAN PIERRE J | | ADDRESS ON FILE | | | | | | |
| NUNEZ, JERRY ROMAN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, JOANNY | | 45 ALLEN ST | | | NEW YORK | NY | 10002-0000 | |
| NUNEZ, JOE | | 3266 CENTRAL AVE | | | SPRING VALLEY | CA | 91977 | |
| NUNEZ, JOEL | | 697 STRANGE RD | | | TAYLORS | SC | 29687 | |
| NUNEZ, JOEL | | 7925 ST IVES RD | 1B | | NORTH CHARLESTON | SC | 29406-0000 | |
| NUNEZ, JOEL JOAQUIN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, JOSE | | 1851 48TH ST | | | PENNSAUKEN | NJ | 08110-2911 | |
| NUNEZ, JOSE | | 1325 NORTH 9TH ST | | | READING | PA | 19604-0000 | |
| NUNEZ, JOSE | | 507 W ESP 83 | | | MCALLEN | TX | 78503-0000 | |
| NUNEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| NUNEZ, JOSIAS | | 5214 W 31ST ST | | | CICERO | IL | 60804-3946 | |
| NUNEZ, JUAN | | 11415 JULLY DR APT 204 | | | SILVER SPRING | MD | 20904 | |
| NUNEZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, JUAN L | | 1629 HARRISON ST APT 3 | | | PHILADELPHIA | PA | 19124- | |
| NUNEZ, JUNIOR | | 6 PRITCHARD CRESCENT | | | PORT JEFFERSON STA | NY | 11776 | |
| NUNEZ, JUSTIN DALLAS | | ADDRESS ON FILE | | | | | | |
| NUNEZ, KEVIN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, KIMBERLY MEGAN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NUNEZ, LEWIS SAUL | | ADDRESS ON FILE | | | | | | |
| NUNEZ, LINDA ANN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, LORRAINE | | 83 55 WOODHAVEN BLVD | | | WOODHAVEN | NY | 11421-0000 | |
| NUNEZ, LORRAINE ISABEL | | ADDRESS ON FILE | | | | | | |
| NUNEZ, LOURDES IVETTE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, MARCUS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| NUNEZ, MARIA ALTAGRACIA | | ADDRESS ON FILE | | | | | | |
| NUNEZ, MARIA ELENA | | ADDRESS ON FILE | | | | | | |
| NUNEZ, MARIANO | | 320 MAIN ST NO 1 | | | WAUKESHA | WI | 53186-5019 | |
| NUNEZ, MARTHA PATRICIA | | ADDRESS ON FILE | | | | | | |
| NUNEZ, MATTHEW | | 11109 TOLLIVER WAY | | | ADELANTO | CA | 92301-0000 | |
| NUNEZ, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| NUNEZ, MELISSA LIZBETH | | ADDRESS ON FILE | | | | | | |
| NUNEZ, MICHAEL | | 1257 EMERALDPORT ST | | | CORONA | CA | 92881 | |
| NUNEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| NUNEZ, NANCY CELESTE | | ADDRESS ON FILE | | | | | | |
| NUNEZ, NANCY P | | PO BOX 8243 | | | CHICAGO | IL | 60608-0193 | |
| NUNEZ, NEREIDA | | 80 E 38TH ST | | | MIAMI | FL | 33013 | |
| NUNEZ, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, NOE E | | ADDRESS ON FILE | | | | | | |
| NUNEZ, NOELIA | | ADDRESS ON FILE | | | | | | |
| NUNEZ, NORBERTO ANDRES | | ADDRESS ON FILE | | | | | | |
| NUNEZ, ORVIL | | ADDRESS ON FILE | | | | | | |
| NUNEZ, OSVALDO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, RAYNIER F | | ADDRESS ON FILE | | | | | | |
| NUNEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, RICARDO | | 4311 DURHAM AVE | | | NORTH BERGEN | NJ | 07047 | |
| NUNEZ, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| NUNEZ, RUBEN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, RUBEN G | | ADDRESS ON FILE | | | | | | |
| NUNEZ, SONJA | | ADDRESS ON FILE | | | | | | |
| NUNEZ, STANLEY | | ADDRESS ON FILE | | | | | | |
| NUNEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| NUNEZ, TEODORO | | 4935 SW 98TH AVE RD | | | MIAMI | FL | 33165-6334 | |
| NUNEZ, VICTOR | | 74 24TH ST | | | COPIAGUE | NY | 11726-0000 | |
| NUNEZ, VICTOR ALFONSO | | ADDRESS ON FILE | | | | | | |
| NUNEZ, WINSTON | | ADDRESS ON FILE | | | | | | |
| NUNEZ, YASSER OMAR | | ADDRESS ON FILE | | | | | | |
| NUNGARAY, CONSUELO | | 409 KINGS PKWY | | | RALEIGH | NC | 27610-1452 | |
| NUNHEZ, MARCOS | | 3021 ROSEMONT DR | | | LANDENBERG | PA | 19350-0000 | |
| NUNLEY, AARON A | | ADDRESS ON FILE | | | | | | |
| NUNLEY, ARIC CARLEONE | | ADDRESS ON FILE | | | | | | |
| NUNLEY, MATT STEVEN | | ADDRESS ON FILE | | | | | | |
| NUNLEY, RACHEL NICOLE | | ADDRESS ON FILE | | | | | | |
| NUNLEY, RICHARD W | | ADDRESS ON FILE | | | | | | |
| NUNN ELECTRIC SUPPLY CORP | | PO BOX 1767 | | | AMARILLO | TX | 79105 | |
| NUNN ELECTRIC SUPPLY CORP | | 119 S POLK ST | | | AMARILLO | TX | 79101-1423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNN, ANGELA DENISE | | ADDRESS ON FILE | | | | | | |
| NUNN, DEREK | | ADDRESS ON FILE | | | | | | |
| NUNN, DOMINIQ H | | ADDRESS ON FILE | | | | | | |
| NUNN, JAMES | | 114 HAMILTON ST | | | RADCLIFF | KY | 40160 | |
| NUNN, JAMES E | | ADDRESS ON FILE | | | | | | |
| NUNN, JEROME C | | 7044 CURRITUCK RD | | | KITTY HAWK | NC | 27949 | |
| NUNN, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| NUNN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| NUNN, LINDSAY | | 5781 RENDOU BLOODWORTH | | | FT WORTH | TX | 76140-0000 | |
| NUNN, NICHOLAS CARL | | ADDRESS ON FILE | | | | | | |
| NUNN, QUINTON | | ADDRESS ON FILE | | | | | | |
| NUNN, SUSAN L | | 4140 BERKELEY CREEK DR | | | DULUTH | GA | 30096 | |
| NUNN, ZEKE THOMAS | | ADDRESS ON FILE | | | | | | |
| NUNNA, SULOCHANA | | ADDRESS ON FILE | | | | | | |
| NUNNALLY, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| NUNNALLY, ANTONIO MICHAEL | | ADDRESS ON FILE | | | | | | |
| NUNNALLY, BONNIE | | ADDRESS ON FILE | | | | | | |
| NUNNALLY, BONNIE | | CUST SUPP/ECOMMERCE PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| NUNNALLY, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| NUNNALLY, COOPER MYLES | | ADDRESS ON FILE | | | | | | |
| NUNNALLY, COURTNEY SHANTELL | | ADDRESS ON FILE | | | | | | |
| NUNNALLY, RUSSELL | | 12285 MELTON RD | | | ASHLAND | VA | 23005 | |
| NUNNALLY, SHANNON | | 5806 WALNUT CREEK | | | ST CHARLES | MO | 63304 | |
| NUNNALLY, TATSYANA ELISH | | ADDRESS ON FILE | | | | | | |
| NUNNELLY, ARIEL RAE | | ADDRESS ON FILE | | | | | | |
| NUNNELLY, BRUCE | | 311 STREAMWOOD DR | | | VALPARAISO | IN | 46383 | |
| NUNNINK & ASSOCIATES INC | | 1901 WEST 47 PLACE | STE 300 | | WESTWOOD | KS | 66205 | |
| NUNNINK & ASSOCIATES INC | | STE 300 | | | WESTWOOD | KS | 66205 | |
| NUNO, GEORGE ANTHONY | | ADDRESS ON FILE | | | | | | |
| NUNO, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | |
| NUNO, LUIS | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | |
| NUNO, LUIS | | 14607 PINE LAKE ST | | | CLERMONT | FL | 34711 | |
| NUNO, STEVE R | | ADDRESS ON FILE | | | | | | |
| NUNZIATO, BEN | | ADDRESS ON FILE | | | | | | |
| NUNZIATO, GARRETT | | ADDRESS ON FILE | | | | | | |
| NUON, PHANA SAM | | ADDRESS ON FILE | | | | | | |
| NUON, SAVADY DEE | | ADDRESS ON FILE | | | | | | |
| NUOVO GALE & FULLER PC | | PO BOX 685 | | | BURLINGTON | VT | 054020685 | |
| NUOVO GALE & FULLER PC | | 168 BATTERY ST | PO BOX 685 | | BURLINGTON | VT | 05402-0685 | |
| NUR, ABDULHAMID MOHAMED | | ADDRESS ON FILE | | | | | | |
| NUR, FARTUN S | | ADDRESS ON FILE | | | | | | |
| NUR, NIMA M | | ADDRESS ON FILE | | | | | | |
| NUR, RANCHO | | 18539 ALISO CANYON RD | | | RANCHO SANTA FE | CA | 92067 | |
| NURALLAH, ADIL | | ADDRESS ON FILE | | | | | | |
| NURENBERG JR, PETER JAMES | | ADDRESS ON FILE | | | | | | |
| NURIS, BUSTILLO | | 192 PEARL ST | | | WESTBURY | NY | 11590-4051 | |
| NURKKA, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| NURMI, STEVE R | | ADDRESS ON FILE | | | | | | |
| NURSE, COLWYN | | ADDRESS ON FILE | | | | | | |
| NURSE, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| NURSE, WILON | | ADDRESS ON FILE | | | | | | |
| NURUN INC | | 711 DE LA COMMUNE ST W | | | MONTREAL | QC | H3C 1X6 | CANADA |
| NURUN INC | | 333 KING ST EAST | | | TORONTO | ON | M5A 3X5 | CANADA |
| NUSBAUM REALTY COMPANY, SL | | PO DRAWER 2491 | | | NORFOLK | VA | 23501 | |
| NUSBAUM REALTY COMPANY, SL | | PO BOX 3580 | | | NORFOLK | VA | 23514 | |
| NUSBAUM, ADAM JN | | ADDRESS ON FILE | | | | | | |
| NUSBAUM, MAXX BRONSON | | ADDRESS ON FILE | | | | | | |
| NUSBAUM, TOPPER | | 802 SHAWNE DR | | | FREDERICK | MD | 21701 | |
| NUSES, KOSTA D | | ADDRESS ON FILE | | | | | | |
| NUSHANN, NWOKILI GARVEY | | ADDRESS ON FILE | | | | | | |
| NUSKEY, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| NUSKO, MARK | | 736 N WOLCOTT AVE APT 1R | | | CHICAGO | IL | 60622-5569 | |
| NUSS, FLOYD E | | ADDRESS ON FILE | | | | | | |
| NUSS, JARON CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NUSS, KEVIN | | ADDRESS ON FILE | | | | | | |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | NORMAL | IL | 617616903 | |
| NUSSBAUM, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| NUSSBAUM, CHAD | | PO BOX 382 | | | DAYTON | VA | 22821-0382 | |
| NUSSBAUM, ERIN ONEAL | | ADDRESS ON FILE | | | | | | |
| NUSSEL, DARREN M | | ADDRESS ON FILE | | | | | | |
| NUSSER, DEVIN LEE | | ADDRESS ON FILE | | | | | | |
| NUSSMAN IV, SAMUEL L | | 17512 SANDY FORD RD | | | PETERSBURG | VA | 23803 | |
| NUSSMAN, CHRIS | | 420 COBBLESTONE DR | | | WILMINGTON | NC | 28405 | |
| NUSTAS, RAY | | ADDRESS ON FILE | | | | | | |
| NUTALL, MARIO D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUTE JR , CHARLES RICHARD | | ADDRESS ON FILE | | | | | | |
| NUTEK AMERICAS INC | | 1501 S SUNSET ST STE A | | | LONGMONT | CO | 80501 | |
| NUTERANGELO, STACI ELLEN | | ADDRESS ON FILE | | | | | | |
| NUTMEG BUSINESS PRODUCTS | | 225 RESEARCH DR | | | MILFORD | CT | 06460 | |
| NUTONE INC | | LOCATION 00103 | | | CINCINNATI | OH | 45264 | |
| NUTPHUM, ANNOP | | 60 NORTH RIDGE DR | | | TALLAPOOSA | GA | 30176 | |
| NUTSCH, DANIEL | | 622 ARLINGTON DR | | | KNOXVILLE | TN | 37922 | |
| NUTSCH, DANIEL E | | ADDRESS ON FILE | | | | | | |
| NUTT BRENDON | | 3892 HIGLEY ST | | | LAS VEGAS | NV | 89103 | |
| NUTT, BRENDON | | 4626 GRAND DR | | | LAS VEGAS | NV | 89109-0000 | |
| NUTT, BRENDON | NUTT BRENDON | 3892 HIGLEY ST | | | LAS VEGAS | NV | 89103 | |
| NUTT, BRENDON RAY | | ADDRESS ON FILE | | | | | | |
| NUTT, DANIEL KEVIN | | ADDRESS ON FILE | | | | | | |
| NUTT, RODNEY VINCENT | | ADDRESS ON FILE | | | | | | |
| NUTT, STEPHEN | | 6452 HASTING CT | | | MORROW | OH | 45152 | |
| NUTTALL, BRANDON K | | ADDRESS ON FILE | | | | | | |
| NUTTALL, JASON E | | 5613 CEDAR ASH XING | | | ANTIOCH | TN | 37013-2340 | |
| NUTTALL, JENNIFER STARLEIGH | | ADDRESS ON FILE | | | | | | |
| NUTTER, AMBER LEIGH | | ADDRESS ON FILE | | | | | | |
| NUTTER, BENJAMIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| NUTTER, BRIAN K | | ADDRESS ON FILE | | | | | | |
| NUTTER, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| NUTTER, ERIC | | 1653 N WARREN AVE | | | MILWAUKEE | WI | 53202 | |
| NUTTER, ERIC J | | ADDRESS ON FILE | | | | | | |
| NUTTER, GARY | | ADDRESS ON FILE | | | | | | |
| NUTTER, JEFF AARON | | ADDRESS ON FILE | | | | | | |
| NUTTER, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NUTTER, JOHN ERIC | | ADDRESS ON FILE | | | | | | |
| NUTTER, MCCLELLAN & FISH | | 155 SEAPORT BLVD | | | BOSTON | MA | 02210 | |
| NUTTER, TIMOTHY | | 2935 CARLTON LANE | | | EVANSVILLE | IN | 47711-0000 | |
| NUTTER, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| NUTTING COMPANY, HC | | 4120 AIRPORT RD | | | CINCINNATI | OH | 45226 | |
| NUTTING COMPANY, HC | | PO BOX 145665 | | | CINCINNATI | OH | 452710665 | |
| NUTTING COMPANY, HC | | PO BOX C | | | CINCINNATI | OH | 45226-1675 | |
| NUTTY CO, THE | | PO BOX 473 | 135 MAIN ST | | DERBY | CT | 06418 | |
| NUU, FRAZER JOHN | | ADDRESS ON FILE | | | | | | |
| NUVISION FINANCIAL SERVICES | | PO BOX 11509 | | | NEW YORK | NY | 102861509 | |
| NUVISION FINANCIAL SERVICES | | PO BOX 1450 NW7386 | C/O WELLS FARGO EQUIP FIN | | MINNEAPOLIS | MN | 55485-7386 | |
| NUVISION SATELLITE SERVICES | | 12280 WESTHEIMER 5 | | | HOUSTON | TX | 77077 | |
| NUVISIONS INDUSTRIES INC | | 3420 C ST NE | STE 310 | | AUBURN | WA | 98002 | |
| NUVISIONS INDUSTRIES INC | | STE 310 | | | AUBURN | WA | 98002 | |
| NUVO TECHNOLOGIES | | 4940 DELHI PIKE | | | CINCINNATI | OH | 45238 | |
| NUVOX COMMUNICATIONS | | 2 NORTH MAIN ST | | | GREENVILLE | SC | 29 601 00 | |
| NUWAVE COMMUNICATIONS TECH | | 5882 STEVENS FOREST RD STE 6 | | | COLUMBIA | MD | 21045 | |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | FONTANA | CA | 92337 | |
| NUZUM, JENNA RENEE | | ADDRESS ON FILE | | | | | | |
| NUZZO, DINO THOMAS | | ADDRESS ON FILE | | | | | | |
| NUZZO, TONI LEIGH | | ADDRESS ON FILE | | | | | | |
| NW ADVANCED COMMUNICATION SVCS | | PO BOX 58064 | C/O RIVIERA FINANCE | | SEATTLE | WA | 98138-1064 | |
| NW BACKFLOW LLC | | PO BOX 126 | | | DAYTON | OR | 97114 | |
| NW GEORGIA HEALTH DISTRICT | | 1309 REDMOND RD NW | | | ROME | GA | 30165 | |
| NW JANITORIAL | | 6915 S 234TH ST | | | KENT | WA | 98032 | |
| NW JANITORIAL | | 9307 172ND ST CT E | | | PUYALLUP | WA | 98375 | |
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | | 220 NW 2ND AVE | | | PORTLAND | OR | 97209 | |
| NWA ELECTRONICS | | 321 E EMMA ST | | | SPRINGDALE | AR | 72764 | |
| NWA SATELLITE SERVICE INC | | RR 1 BOX 54 | | | HUNTSVILLE | AR | 72740 | |
| NWABUDIKE, ZACHARY CHIEDU | | ADDRESS ON FILE | | | | | | |
| NWACHUKWU, FRANCIS I | | ADDRESS ON FILE | | | | | | |
| NWACHUKWU, GERALD C | | ADDRESS ON FILE | | | | | | |
| NWACHUKWU, UCHENDU | | ADDRESS ON FILE | | | | | | |
| NWADIKE, CHIDI BEN | | ADDRESS ON FILE | | | | | | |
| NWADOR, KINGSLEY I | | ADDRESS ON FILE | | | | | | |
| NWAEGBE, PRECIOUS | | 1601 MASSACHUSETTS AVE SW | | | MARIETTA | GA | 30008-3744 | |
| NWAGBO, OBINNA IFEANYCHUKWU | | ADDRESS ON FILE | | | | | | |
| NWAJAGU, EMEKA | | ADDRESS ON FILE | | | | | | |
| NWAJIAKU, IZUCHUKWU J | | ADDRESS ON FILE | | | | | | |
| NWALOZIE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| NWANGWU, SIDNEY | | ADDRESS ON FILE | | | | | | |
| NWANKWO, FRANCIS | | 215 PAK GROVE ST | | | MINNEAPOLIS | MN | 55403-0000 | |
| NWANKWO, JOSHUA IKE | | ADDRESS ON FILE | | | | | | |
| NWAOBASI, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| NWAOGWUGWU, WHITNEY CHINYERE | | ADDRESS ON FILE | | | | | | |
| NWAOKORO, JACKSON UGONNA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NWAOKORO, REMIGUS CHIMEZIE | | ADDRESS ON FILE | | | | | | |
| NWAOKORO, SANDRA C | | ADDRESS ON FILE | | | | | | |
| NWATU, TROY IKE | | ADDRESS ON FILE | | | | | | |
| NWEDO, ANTHONY E | | ADDRESS ON FILE | | | | | | |
| NWI INVESTIGATIVE GROUP | | STE 4000 | | | WOBURN | MA | 018016515 | |
| NWI INVESTIGATIVE GROUP | | 500 W CUMMINGS PARK | STE 4000 | | WOBURN | MA | 01801-6515 | |
| NWIZU, EBUKA | | ADDRESS ON FILE | | | | | | |
| NWOKE, DANIEL AMADI | | ADDRESS ON FILE | | | | | | |
| NWOKEOCHA, THEOPHILUS M | | ADDRESS ON FILE | | | | | | |
| NWOKO, CHIDI | | 10715 154TH ST | | | JAMAICA | NY | 11433-1919 | |
| NWOKORIE, MANDA COURTSIE | | ADDRESS ON FILE | | | | | | |
| NWOSA, ERIC IKECHUWUK | | ADDRESS ON FILE | | | | | | |
| NWOSU, AMANDA FUNKE | | ADDRESS ON FILE | | | | | | |
| NWOSU, EZINNE QUEEN | | ADDRESS ON FILE | | | | | | |
| NWOSU, ONYEKACHUKWU MCDONALD | | ADDRESS ON FILE | | | | | | |
| NWUGO, ADOLPHUS | | 5002 LODESTONE WAY | | | BALTIMORE | MD | 21206 | |
| NX NETWORKS INC | | PO BOX D3513 | | | BOSTON | MA | 02241-3513 | |
| NY TECH TV REPAIR | | 3130 NOSTRAND AVE | | | BROOKLYN | NY | 11229 | |
| NYACK MOTOR LODGE | | 110 RT 303 | | | WEST NYACK | NY | 10994 | |
| NYACK WATER DEPARTMENT | | 9 N BROADWAY | | | NYACK | NY | 10960 | |
| NYAIGOTI, ENTRICUS N | | ADDRESS ON FILE | | | | | | |
| NYAMEKYE, ANDREW | | 731 CONCORD ST | | | FRAMINGHAM | MA | 01702-0000 | |
| NYAMEKYE, ANDREW K | | ADDRESS ON FILE | | | | | | |
| NYANDIEKA, ANTONY ONDERI | | ADDRESS ON FILE | | | | | | |
| NYANTEKYI, NANAAKWASI | | ADDRESS ON FILE | | | | | | |
| NYAUNU, FELIX KENNEY | | ADDRESS ON FILE | | | | | | |
| NYAWO, JONATHAN F | | ADDRESS ON FILE | | | | | | |
| NYBAKKEN, KURT STUART | | ADDRESS ON FILE | | | | | | |
| NYBERG FINN | | 202 KNOB HILL NO 8 | | | REDONDO BEACH | CA | 90277 | |
| NYBERG FLETCHER INC | | 801 CROMWELL PARK DR STE 100 | | | GLEN BURNIE | MD | 21061 | |
| NYBERG, AUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE LEGAL AFFAIRS | 345 ADAMS ST | ATTN MARIA AUGOSTO | | BROOKLYN | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | | P O BOX 5050 | | | KINGSTON | NY | 12402-5050 | |
| NYC DEPT OF FINANCE | ATTN BANKRUPTCY UNIT | AUDIT DIVISION | 345 ADAMS ST 5TH FL | | BROOKLYN | NY | 11201 | |
| NYC WATER BOARD | | P O BOX 410 | | | NEW YORK | NY | 10008-0410 | |
| NYCE CORP | | 2420 SWEET HOME RD | ATTN TAMMY BARRY | | AMHERST | NY | 14228-2239 | |
| NYCE, BRIAN ALAN | | ADDRESS ON FILE | | | | | | |
| NYCE, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| NYCE, TIMOTHY | | 1916 HICKORY BARK DR | | | FUQUAY VARINA | NC | 27526 | |
| NYCE, TIMOTHY S | | ADDRESS ON FILE | | | | | | |
| NYCO | | PO BOX 15047 | | | PENSACOLA | FL | 32514 | |
| NYCZ, DAWNMARIE | | ADDRESS ON FILE | | | | | | |
| NYE COUNTY DISTRICT COURT CLRK | | FIFTH JUDICIAL DISTRICT | PO BOX 1031 | | TONOPAH | NV | 89049 | |
| NYE COUNTY DISTRICT COURT CLRK | | PO BOX 1031 | | | TONOPAH | NV | 89049 | |
| NYE UNIFORM CO | | PO BOX 230555 | | | GRAND RAPIDS | MI | 49523 | |
| NYE, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| NYE, CHANTE ROSE | | ADDRESS ON FILE | | | | | | |
| NYE, JAMES | | ADDRESS ON FILE | | | | | | |
| NYE, JAMES | | 29975 SW ROSE LANE | 112 | | WILSONVILLE | OR | 97070-0000 | |
| NYE, ROBERT C | | ADDRESS ON FILE | | | | | | |
| NYE, WESLEY ROBERT | | ADDRESS ON FILE | | | | | | |
| NYEREYEMHUKA, DELROY | | 9215 GLEN MEADOW LANE | | | BRISTOW | VA | 20136-0000 | |
| NYEREYEMHUKA, DELROY TAPERA | | ADDRESS ON FILE | | | | | | |
| NYGAARD, CLAYTON | | ADDRESS ON FILE | | | | | | |
| NYGAARD, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| NYGAARD, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| NYGAARD, TOMMY MATTHEW | | ADDRESS ON FILE | | | | | | |
| NYHOFF, DAVID | | 3016 WILL CARLETON RD | | | FLAT ROCK | MI | 48134-9658 | |
| NYIRO, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| NYK LINE NA INC | | 300 LIGHTING WY | 4TH FL | | SECAUCUS | NJ | 07094 | |
| NYK LOGISTICS INC | | DEPT AT 952154 | | | ATLANTA | GA | 31192-2154 | |
| NYKAMP, DEREK D | | ADDRESS ON FILE | | | | | | |
| NYKIEL, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| NYKO TECHNOLOGIES | | 1339 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | |
| NYKO TECHNOLOGIES | MYKO TECHNOLOGIES INC | 1990 WESTWOOD BLVD PH | | | LOS ANGELES | CA | 90025 | |
| NYKO TECHNOLOGIES INC | | 1990 WESTWOOD BLVD PH STE | | | LOS ANGELES | CA | 90025 | |
| NYKO TECHNOLOGIES INC | ALAN F BROIDY PC | LAW OFFICES OF ALAN F BROIDY | A PROFESSIONAL CORPORATION | 1925 CENTURY PARK E 7TH FL | LOS ANGELES | CA | 90067-2701 | |
| NYLANDER, JOE | | 3080 SERENITY LN | | | NAPERVILLE | IL | 60564 | |
| NYMAN, BRENT EDWARD | | ADDRESS ON FILE | | | | | | |
| NYMAN, BRITTANY | | ADDRESS ON FILE | | | | | | |
| NYMAN, LAURA LEA | | ADDRESS ON FILE | | | | | | |
| NYMRA | | 151 W 34TH ST | C/O MACYS | | NEW YORK | NY | 10001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYMRA | | 151 W 34TH ST | | | NEW YORK | NY | 10001 | |
| NYNEX | | PO BOX 1100 | | | ALBANY | NY | 122500001 | |
| NYNEX | | P O BOX 9000 | | | MAN | NH | 03108-9000 | |
| NYNEX | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | BOSTON | MA | 022413828 | |
| NYRMA PAC | | BOX 7224 CAPITOL STA | | | ALBANY | NY | 12224 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | P O BOX 22095 | | ALBANY | NY | 12201-2095 | |
| NYS CORPORATION TAX PROCESSING | | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | | | ROCHESTER | NY | 146042108 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | ROCHESTER DISTRICT OFFICE | | ROCHESTER | NY | 14604-2108 | |
| NYS ENTERPRISES INC | | 12322 HWY 99 218 | | | EVERETT | WA | 98204 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 2806 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 29327 | | | NEW YORK | NY | 10087-9327 | |
| NYSEG | | PO BOX 5550 | | | ITHACA | NY | 148525550 | |
| NYSEG NEW YORK STATE ELECTRIC & GAS | | PO BOX 5600 | | | ITHACA | NY | 14852-5600 | |
| NYSETH, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| NYSHESC AWG LOCKBOX | | PO BOX 26444 | GPO | | NEW YORK | NY | 10087 | |
| NYSS DIGITAL INC | | 241 05 LINDEN BLVD | | | ELMONT | NY | 11003 | |
| NYSTROM, BRENT D | | ADDRESS ON FILE | | | | | | |
| NYSTROM, CODY WILLIAM | | ADDRESS ON FILE | | | | | | |
| NYSTROM, ERIK DALE | | ADDRESS ON FILE | | | | | | |
| NYSTROM, JAMES KYLE | | ADDRESS ON FILE | | | | | | |
| NYSTROM, KRISTEN | | ADDRESS ON FILE | | | | | | |
| NYT PERMISSIONS | | 229 W 43RD ST 9TH FL | | | NEW YORK | NY | 10036 | |
| NYULASSY, THOMAS | | 2488 HART AVE | | | SANTA CLARA | CA | 95050-0000 | |
| NYULASSY, THOMAS ALVERT | | ADDRESS ON FILE | | | | | | |
| NYWENING, JOANNE B | | ADDRESS ON FILE | | | | | | |
| NYWENING, JOANNE B | | ADDRESS ON FILE | | | | | | |
| NZAU, ERIC NZINGA | | ADDRESS ON FILE | | | | | | |
| NZEKWE, EMEKA | | 11620 STEWART LN | | | SILVER SPRING | MD | 20904-2466 | |
| NZHOBOSHE, LEFTAN THEMBA | | ADDRESS ON FILE | | | | | | |
| NZIGAMASABO, ALAIN | | ADDRESS ON FILE | | | | | | |
| NZUKI, FIONAH M | | ADDRESS ON FILE | | | | | | |
| NZUMS, ADIBUA CHINEDU | | ADDRESS ON FILE | | | | | | |
| O C TANNER | TOM LONG O C TANNER | 3518 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| O C W S OKALOOSA COUNTY | | 1804 LEWIS TURNER BLVD STE NO 300 | | | FORT WALTON BEACH | FL | 32547-1225 | |
| O CARROLL, CLIFFORD WAYNE | | ADDRESS ON FILE | | | | | | |
| O CONNOR, KURT | | 2758 BRONX PARK E APT 31F | | | BRONX | NY | 10467 | |
| O KEEFE BRANDS INC | | 4509 CROATAN RD | | | RICHMOND | VA | 23235-1121 | |
| O SULLIVAN, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| O SUPER EXPRESS INC | | 437 ROZZI PLACE SO | | | SAN FRANCISCO | CA | 94080 | |
| O TEC COMPUTER SERVICE INC | | P O BOX 551298 | | | DALLAS | TX | 753551298 | |
| O TEC COMPUTER SERVICE INC | | 11140 PETAL ST STE 100 | P O BOX 551298 | | DALLAS | TX | 75355-1298 | |
| O TECH MID FLORIDA TECH | | 2900 W OAK RIDGE RD | | | ORLANDO | FL | 32809 | |
| O TECH MID FLORIDA TECH | | MEMO DEX | 2900 W OAK RIDGE RD | | ORLANDO | FL | 32809 | |
| O, VANGIE | | | | | | TX | | |
| OAG | | NORTH AMERICAN EDITION | | | BOULDER | CO | 803226717 | |
| OAG | | PO BOX 55664 | | | BOULDER | CO | 80322-5664 | |
| OAG | | PO BOX 56718 | | | BOULDER | CO | 80322-6718 | |
| OAG FOR MARY ELIZABETH WOODS | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | |
| OAG FOR MARY ELIZABETH WOODS | | ACCT 0068615 | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | |
| OAG WORLDWIDE INC | | 75 REMITTANCE DR STE 1570 | | | CHICAGO | IL | 60675-1570 | |
| OAG WORLDWIDE INC | | PO BOX 55818 | | | BOULDER | CO | 80322-5818 | |
| OAHU AIR CONDITIONING SERVICE | | PO BOX 17010 | | | HONOLULU | HI | 96817 | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU ST | PO BOX 17010 | | HONOLULU | HI | 96817-4421 | |
| OAHU COMPUTERS | | 670 AUAHI ST STE A4 | | | HONOLULU | HI | 96813 | |
| OAHU PLUMBING & SHEET METAL | | 938 KOHOU ST | | | HONOLULU | HI | 96817 | |
| OAHU PLUMBING & SHEET METAL | | PO BOX 17010 | 938 KOHOU ST | | HONOLULU | HI | 96817 | |
| OAIC FLORIDA LP | | 1675 PALM BEACH LAKES BLVD STE 200 | | | WEST PALM BEACH | FL | 33401 | |
| OAIC FLORIDA LP | | C/O GRUBBS & ELLIS MNGMT SVCS | 3030 N ROCKY POINT DR W STE560 | | TAMPA | FL | 33607 | |
| OAK ALLEY PLANTATION | | 3645 LA HWY 18 | | | VACHERIE | LA | 70090 | |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | ELMHURST | IL | 601264993 | |
| OAK CREST APARTMENTS | | 7310 STANDIFER GAP RD | | | CHATTANOOGA | TN | 37421 | |
| OAK GROVE INN | | 6602 S LINDBERGH | | | ST LOUIS | MO | 63123 | |
| OAK GROVE SPRING WATER CO INC | | 480 N MAIN ST | | | BREWER | ME | 04412 | |
| OAK HILL CLEANING SERVICES INC | | 211 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| OAK HOLLOW MALL | | 921 EASTCHESTER DR STE 2320 | | | HIGH POINT | NC | 27262 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OAK MEADOWS GOLF & BANQUET | | 900 N WOOD DALE RD | | | ADDISON | IL | 60101 | |
| OAK NEWS NETWORK INC | | 2747 CURRY ST | | | PLEASANTON | CA | 94588 | |
| OAK PARK OBSTETRICS AND GY | | STE 220 | 1100 LAKE ST | | OAK PARK | IL | 60301 | |
| OAK TRAILS ANESTHESIA SERV | | P O BOX 189 | | | PLAINFIELD | IL | 60544 | |
| OAK TREE LANES | | 990 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | |
| OAKBROOK 4512 LTD | | 1600 OAKBROOK DR STE 550 | | | NORCROSS | GA | 30093 | |
| OAKBROOK APPRAISALS INC | | 376 OAKBROOK CT | | | SALINE | MI | 48176 | |
| OAKBROOK INN MENOMONEE FALLS | | PO BOX 44 | | | BROOKFIELD | WI | 53008-0044 | |
| OAKERSON, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| OAKES, AMANDA SCOON | | ADDRESS ON FILE | | | | | | |
| OAKES, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | |
| OAKES, DALLAS TIRELL | | ADDRESS ON FILE | | | | | | |
| OAKES, DANIEL HAYDEN | | ADDRESS ON FILE | | | | | | |
| OAKES, JEFFRINA | | 1380 LAUBACH AVE | | | NORTHAMPTON | PA | 18067-0000 | |
| OAKES, JEFFRINA ALISHA | | ADDRESS ON FILE | | | | | | |
| OAKES, JOHN ALLEN | | ADDRESS ON FILE | | | | | | |
| OAKES, JOHN CHARLES | | ADDRESS ON FILE | | | | | | |
| OAKES, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| OAKES, KATIE GWYN | | ADDRESS ON FILE | | | | | | |
| OAKES, TODD A | | ADDRESS ON FILE | | | | | | |
| OAKES, TROY WILLIAM | | ADDRESS ON FILE | | | | | | |
| OAKEY, JOHN | | ADDRESS ON FILE | | | | | | |
| OAKLAND AS | | 7677 OAKPORT ST 2ND FLR | | | OAKLAND | CA | 94621 | |
| OAKLAND AS | | PO BOX 2220 | NETWORK ASSOCIATES COLISEUM | | OAKLAND | CA | 94621 | |
| OAKLAND CLERK OF COURT | | MUNICIPAL COURT | | | OAKLAND | CA | 946073986 | |
| OAKLAND CLERK OF COURT | | 661 WASHINGTON ST WINDOW B | OAKLAND MUNICIPAL COURT | | OAKLAND | CA | 94607-3986 | |
| OAKLAND COUNTY CLERK/REGISTER OF DEEDS | | 1200 N TELEGRAPH | BUILDING 12 EAST | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | PONTIAC | MI | 483436012 | |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | WATERFORD | MI | 483271649 | |
| OAKLAND COUNTY PROBATE COURT | | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | |
| OAKLAND COUNTY TREASURER | | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH RD | DEPT 479 | PONTIAC | MI | 48341-0479 | |
| OAKLAND COUNTY TREASURERS OFFICE | DIANE ROOARK   BANKRUPTCY SUPERVISOR | 1200 N TELEGRAPH RD BLDG 12 E | | | PONTIAC | MI | 48341 | |
| OAKLAND DEPT OF TRANSPORTATION | CREDIT DEPT | | | | OAKLAND | CA | 946230660 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23290 | | | OAKLAND | CA | 94623-0290 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23660 | ATTN CREDIT DEPT | | OAKLAND | CA | 94623-0660 | |
| OAKLAND MALL LTD | | 412 W 14 MILE RD | | | TROY | MI | 48083 | |
| OAKLAND PALLET CO INC | | 2500 GRANT AVE | | | SAN LORENZO | CA | 94580 | |
| OAKLAND PARK, CITY OF | | 3650 NE 12TH AVE | CONSTRUCTION SERVICES DIVISION | | OAKLAND PARK | FL | 33334 | |
| OAKLAND PRESS | | KATHRYN ANDROS | GDNN | 21 E THIRD ST | ROYAL OAK | MI | | |
| OAKLAND PRESS, THE | | PO BOX 436009 | | | PONTIAC | MI | 48343 | |
| OAKLAND RADIO & TV | | 3901 CENTER ST | | | TACOMA | WA | 98409 | |
| OAKLAND, CITY OF | | BUSINESS TAX SECTION | | | SAN FRANCISCO | CA | 941612918 | |
| OAKLAND, CITY OF | | PO BOX 61000 | BUSINESS TAX SECTION | | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLAND, CITY OF | | OAKLAND CITY OF | BUINESS TAX SECTION FILE 72918 | P O BOX 61000 | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLEAF WASTE MANAGEMENT LLC | | 26821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| OAKLEY INC | | FILE 55716 | | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY INC | | FILE 55716 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY PLUMBING & HEATING LTD | | 51 HARRIS RD | | | PORTSMOUTH | VA | 23702 | |
| OAKLEY, COLIN GARRETT | | ADDRESS ON FILE | | | | | | |
| OAKLEY, CRYSTAL | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| OAKLEY, CRYSTAL | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| OAKLEY, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| OAKLEY, FOSTER | | ADDRESS ON FILE | | | | | | |
| OAKLEY, FRANCIS CARL | | 218A TERRY PKY | | | GRETNA | LA | 70056 | |
| OAKLEY, JOHN | | 167 WEST MAIN ST | | | LEXINGTON | KY | 40507 | |
| OAKLEY, JOHN | | 404 FIRST NATIONAL BLDG | 167 WEST MAIN ST | | LEXINGTON | KY | 40507 | |
| OAKLEY, KEN G | | ADDRESS ON FILE | | | | | | |
| OAKLEY, RACHEL RENEE | | ADDRESS ON FILE | | | | | | |
| OAKLEY, RISHANA | | ADDRESS ON FILE | | | | | | |
| OAKLEY, ROD | | 6756 KELLY WILLIS RD | | | GREENBRIER | TN | 37073-4726 | |
| OAKLEY, SAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| OAKLEY, TAMARA MARIE | | ADDRESS ON FILE | | | | | | |
| OAKLEY, TAMMY GAY | | ADDRESS ON FILE | | | | | | |
| OAKLEYS | | 1240 E DEUCE OF CLUBS | | | SHOWLOW | AZ | 85901 | |
| OAKS, DAVID N | | ADDRESS ON FILE | | | | | | |
| OAKS, GARY EVAN | | ADDRESS ON FILE | | | | | | |
| OAKS, GARY EVAN | | ADDRESS ON FILE | | | | | | |
| OAKSTONE PUBLISHING LLC | | PO BOX 263 | OAKSTONE WELLNESS | | CHELSEA | AL | 35043 | |
| OAKSTONE PUBLISHING LLC | | 100 CORPORATE PKWY STE 600 | | | BIRMINGHAM | AL | 35242-8908 | |
| OAKVIEW DIESEL | | 7470 HARRISON AVE | | | ROCKFORD | IL | 61112 | |
| OAKWOOD APARTMENTS | | 9806 MAHOGANY DR | | | GAITHERSBURG | MD | 20878 | |
| OAKWOOD APTS LONG BEACH MARINA | | 333 FIRST ST | | | SEAL BEACH | CA | 90740 | |
| OAKWOOD AT THE PARK CHARLES | | 218 N CHARLES ST NO 2401 | | | BALTIMORE | MD | 21201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKWOOD CORPORATE HOUSING | | 148 STATE ST | NO 415 | | BOSTON | MA | 02109 | |
| OAKWOOD CORPORATE HOUSING | | 2009 SUMMER ST STE 3 | | | STAMFORD | CT | 06905 | |
| OAKWOOD CORPORATE HOUSING | | 45 F COMMERCE WAY | | | TOTOWA | NJ | 07512 | |
| OAKWOOD CORPORATE HOUSING | | 1700 BENJAMIN FRANKLIN PKWAY | ATTN CORPORATE ADMINISTRATOR | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | CORPORATE ADMINISTRATOR | | | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | | 3626 HORIZON DR | | | KING OF PRUSSIA | PA | 19406 | |
| OAKWOOD CORPORATE HOUSING | | 4401 FAIR LAKES COURT | STE 100 | | FAIRFAX | VA | 22030 | |
| OAKWOOD CORPORATE HOUSING | | 11838 CANON BLVD | STE 500 | | NEWPORT NEWS | VA | 23606 | |
| OAKWOOD CORPORATE HOUSING | | 991 AVIATION PKWY | STE 600 | | MORRISVILLE | NC | 27560 | |
| OAKWOOD CORPORATE HOUSING | | 5151 ADANSON ST STE 111 | | | ORLANDO | FL | 32804 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK RD STE 301 | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK RD SUIE 301 | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 222 LORNA SQUARE | | | BIRMINGHAM | AL | 35216 | |
| OAKWOOD CORPORATE HOUSING | | 7560 A E BEATY DR | STE 2 | | BARTLETT | TN | 38133 | |
| OAKWOOD CORPORATE HOUSING | | 7555 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | |
| OAKWOOD CORPORATE HOUSING | | 8221 BRECKSVILLE RD B 4 | STE 203 | | BRECKSVILLE | OH | 44141 | |
| OAKWOOD CORPORATE HOUSING | | 10852 KENWOOD RD | | | BLUE ASH | OH | 45242 | |
| OAKWOOD CORPORATE HOUSING | | 7958 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| OAKWOOD CORPORATE HOUSING | | 479 WEST CENTURY DR | | | SALT LAKE CITY | UT | 48123 | |
| OAKWOOD CORPORATE HOUSING | | 40000 GRAND RIVER AVE NO 304 | | | NOVI | MI | 48375 | |
| OAKWOOD CORPORATE HOUSING | | 4880 36TH ST S E | STE 101 | | GRAND RAPIDS | MI | 49512 | |
| OAKWOOD CORPORATE HOUSING | | 2959 LUCERNE DR SE STE 201 | | | GRAND RAPIDS | MI | 49546 | |
| OAKWOOD CORPORATE HOUSING | | 10820 NESBITT AVE SOUTH | | | BLOOMINGTON | MN | 55437 | |
| OAKWOOD CORPORATE HOUSING | | 424 E STATE PARKWAY | STE 132 | | SCHAUMBURG | IL | 60173 | |
| OAKWOOD CORPORATE HOUSING | | 77 WEST HURON ST STE 502 | | | CHICAGO | IL | 60610 | |
| OAKWOOD CORPORATE HOUSING | | 004217 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 7536 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 1545 FENCORP DR | | | FENTON | MO | 63026 | |
| OAKWOOD CORPORATE HOUSING | | 11715 ADMINISTRATION DR | NO 201 | | ST LOUIS | MO | 63146 | |
| OAKWOOD CORPORATE HOUSING | | 8235 MELROSE DR | | | LENEXA | KS | 66214 | |
| OAKWOOD CORPORATE HOUSING | | 2033 CHENAULT DR STE 136 | | | CARROLLTON | TX | 75006 | |
| OAKWOOD CORPORATE HOUSING | | 2424 S VOSS RD | STE A102 | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | STE A102 | | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | 401 ISOM RD | STE 310 | | SAN ANTONIO | TX | 78216 | |
| OAKWOOD CORPORATE HOUSING | | 8834 CAPITAL OF TEXAS | HWY NORTH NO 270 | | AUSTIN | TX | 78759 | |
| OAKWOOD CORPORATE HOUSING | | 2055 S ONEIDA ST STE 260 | | | DENVER | CO | 80224 | |
| OAKWOOD CORPORATE HOUSING | | 7806 CHERRY CREEK DR S | STE 404 | | DENVER | CO | 80231 | |
| OAKWOOD CORPORATE HOUSING | | STE 404 | | | DENVER | CO | 80231 | |
| OAKWOOD CORPORATE HOUSING | | 8804 N 23RD AVE STE A1 | | | PHOENIX | AZ | 85021 | |
| OAKWOOD CORPORATE HOUSING | | PO BOX 47700 101 | | | PHOENIX | AZ | 85068 | |
| OAKWOOD CORPORATE HOUSING | | 3866 INGRAHAM ST | | | SAN DIEGO | CA | 92109 | |
| OAKWOOD CORPORATE HOUSING | | 1503 SOUTH COAST DR STE 125 | | | COSTA MESA | CA | 92626 | |
| OAKWOOD CORPORATE HOUSING | | 880 IRVINE AVE | 2ND FL | | NEWPORT BEACH | CA | 92663 | |
| OAKWOOD CORPORATE HOUSING | | 3180 CROW CANYON PLACE | STE 140 | | SAN RAMON | CA | 94583 | |
| OAKWOOD CORPORATE HOUSING | | 10183 CROYDON WAY STE E | | | SACRAMENTO | CA | 95827 | |
| OAKWOOD CORPORATE HOUSING | | 4900 SW GRIFFITH DR | STE 105 | | BEAVERTON | OR | 97005 | |
| OAKWOOD CORPORATE HOUSING | | 1595 NW GILMAN BLVD STE 16 | | | ISSAQUAH | WA | 98027 | |
| OAKWOOD CORPORATE HOUSING | | 4622 150TH AVE NE NO D 4 | | | REDMOND | WA | 98052 | |
| OAKWOOD LAKE WATERPARK | | 874 E WOODWARD AVE | | | MANTECA | CA | 95337 | |
| OAKWOOD MISSION VALLEY | | 425 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| OAKWOOD SMOKEHOUSE & GRILL | | 27745 HWY 27 | | | LEESBURG | FL | 34748 | |
| OANDASAN, SADY | | 541ST TC | | | FORT CAMPBELL | KY | 42223 | |
| OAS, TRAVIS K | | ADDRESS ON FILE | | | | | | |
| OASIS CONSULTING INC | | 36687 CROWN ST | | | PALM DESERT | CA | 92211 | |
| OASIS DISTRIBUTING INC | | PO BOX 955 | | | FRANKLIN | NH | 03848 | |
| OASIS FLORIST | | 9188 READING RD | | | CINCINNATI | OH | 45215 | |
| OASIS MICROSYSTEMS INC | | 3939 TEASLEY LANE | BOX 405 | | DENTON | TX | 76205 | |
| OASIS MICROSYSTEMS INC | | BOX 405 | | | DENTON | TX | 76205 | |
| OASIS STAFFING | | LOCKBOX 402439 | | | ATLANTA | GA | 30384-2439 | |
| OASIS STAFFING INC | | 2644 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| OATES BRUCE | | 1 CONSTITUTION RD | | | LAUREL SPRINGS | NJ | 08021 | |
| OATES CLAYTON L | | 4009 BINGHAM RD | | | CHESTERFIELD | VA | 23234 | |
| OATES FLAG CO INC | | 10951 ELECTRON DR | | | LOUISVILLE | KY | 40299 | |
| OATES, BRUCE C | | ADDRESS ON FILE | | | | | | |
| OATES, CHRISTA MARIE | | ADDRESS ON FILE | | | | | | |
| OATES, CLAYTON | | 4009 BINGHAM RD | | | RICHMOND | VA | 23234 | |
| OATES, JOHN | | ADDRESS ON FILE | | | | | | |
| OATES, MARVIN L | | OATES INVESTMENTS INC | 960 FULTON AVE STE 100 | | SACRAMENTO | CA | 95825 | |
| OATES, MARVIN L | | 960 FULTON AVE  STE 100 | C/O OATES INVESTMENTS  INC | | SACRAMENTO | CA | 95828 | |
| OATES, TOMMY | | ADDRESS ON FILE | | | | | | |
| OATMAN, MARK | | 993 EL PAISANO DR | | | FALLBROOK | CA | 92028 | |
| OATMAN, SCOTT | | 6110 FLIGHT AVE | | | LOS ANGELES | CA | 90056-0000 | |
| OATMAN, SCOTT DIAMOND | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OATS, WAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| OATTS, DAVID TYLER | | ADDRESS ON FILE | | | | | | |
| OAXACA, ARMANDO | | 9194 W CHURCH ST | | | DES PLAINES | IL | 60016-5087 | |
| OAXACA, JOSE | | 394 S PEORIA CIR | | | AURORA | CO | 80012-2246 | |
| OAXACA, ROGER GALLARDO | | ADDRESS ON FILE | | | | | | |
| OAXACA, TERESA | | ADDRESS ON FILE | | | | | | |
| OB GYN ASSOCIATES LTD | | HENRICO GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| OB GYN ASSOCIATES LTD | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| OBAIDULLAH, SHEIKH M | | ADDRESS ON FILE | | | | | | |
| OBAITAN, ADA | | ADDRESS ON FILE | | | | | | |
| OBALLA, BONIFACE O | | ADDRESS ON FILE | | | | | | |
| OBANA, CRIS ALOOT | | ADDRESS ON FILE | | | | | | |
| OBANDO, DANILO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| OBANDO, EDWARD R | | ADDRESS ON FILE | | | | | | |
| OBANDO, LUIS GERARDO | | ADDRESS ON FILE | | | | | | |
| OBANNON FOR DELEGATE | | 1479 WINDSOR WAY | C/O GARY CLISHAM | | MANAKIN SABOT | VA | 23103 | |
| OBANNON, MICHAEL | | 21937 MILES RD | | | NORTH RANDALL | OH | 44128 | |
| OBANNON, SEAN ALAN | | ADDRESS ON FILE | | | | | | |
| OBANYE, CHRIS IKE | | ADDRESS ON FILE | | | | | | |
| OBARSKE, MICHAEL JEFFERY | | ADDRESS ON FILE | | | | | | |
| OBAS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| OBAS, REYNOLD | | ADDRESS ON FILE | | | | | | |
| OBAYANJU, OMONIYI | | ADDRESS ON FILE | | | | | | |
| OBAYOMI, BUKOLA | | ADDRESS ON FILE | | | | | | |
| OBAZEE JR , SAMUEL OLUWASEGUN | | ADDRESS ON FILE | | | | | | |
| OBAZEE, OMORUYI A | | ADDRESS ON FILE | | | | | | |
| OBAZEE, OMORUYI A | | ADDRESS ON FILE | | | | | | |
| OBEDNIKOVSKI, LAZE L | | 918 LEAFLOCK CT | | | GAHANNA | OH | 43230 | |
| OBEDNIKOVSKI, LAZE LOUIE | | ADDRESS ON FILE | | | | | | |
| OBEIDO, HASSAN | | 13914 BATON ROUGE CT | | | CENTERVILLE | VA | 20121 | |
| OBEIDO, HASSAN M | | ADDRESS ON FILE | | | | | | |
| OBENG, KERMIT D | | ADDRESS ON FILE | | | | | | |
| OBENSHAIN, BRAD | | 2957 ELDER DR | | | MESQUITE | TX | 75150-1831 | |
| OBENSHAIN, BRAD A | | 2917 ELDER DR | | | MESQUITE | TX | 75150 | |
| OBENSHAIN, BRAD ALLEN | | ADDRESS ON FILE | | | | | | |
| OBENSHAIN, BRAD ALLEN | | ADDRESS ON FILE | | | | | | |
| OBER, KIM R | | ADDRESS ON FILE | | | | | | |
| OBER, REBECCA DIANE | | ADDRESS ON FILE | | | | | | |
| OBER, REBECCA MADELINE | | ADDRESS ON FILE | | | | | | |
| OBER, SETH MARSHALL | | ADDRESS ON FILE | | | | | | |
| OBER, SETH MARSHALL | | ADDRESS ON FILE | | | | | | |
| OBER, STACY LEIGH | | ADDRESS ON FILE | | | | | | |
| OBERDAN, BRIAN SEAN | | ADDRESS ON FILE | | | | | | |
| OBERDICK, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| OBERDIER, JASON | | ADDRESS ON FILE | | | | | | |
| OBERDING, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| OBERERS FLOWERS | | 1504 TROY ST | | | DAYTON | OH | 45404 | |
| OBERG, HOWARD LYNN | | ADDRESS ON FILE | | | | | | |
| OBERG, JESSICA | | 1261 PARQUE DR | | | CHICO | CA | 95926-7333 | |
| OBERG, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| OBERG, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| OBERHAUS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| OBERHEU, DAVID | | ADDRESS ON FILE | | | | | | |
| OBERHEU, TABER ALLEN | | ADDRESS ON FILE | | | | | | |
| OBERHOLTZER, ANDREW CODY | | ADDRESS ON FILE | | | | | | |
| OBERHOLTZER, KENNETH L | | ADDRESS ON FILE | | | | | | |
| OBERLAND, ANDREW | | ADDRESS ON FILE | | | | | | |
| OBERLANDER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| OBERLANDER, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| OBERLE, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| OBERLE, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| OBERLE, JERIS | | ADDRESS ON FILE | | | | | | |
| OBERLE, RAYMOND | | 7520 DEER TRL | | | COLORADO SPRINGS | CO | 80911-9619 | |
| OBERLIES, LETTIE | | 247 SPRING RIDGE COURT | | | DAWSONVILLE | GA | 30534 | |
| OBERLIES, PAUL JR WILLIAM | | ADDRESS ON FILE | | | | | | |
| OBERLIN APPRAISAL SERVICE | | 3652 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| OBERLIN MUNICIPAL COURT | | PO BOX 179 | | | OBERLIN | OH | 44074 | |
| OBERLIN, TROY A | | ADDRESS ON FILE | | | | | | |
| OBERMEIER, RON | | 4599 STONEGATE DR | | | NEWBURGH | IN | 47630-2736 | |
| OBERMEYER, MARK JOSEPH | | ADDRESS ON FILE | | | | | | |
| OBERMEYER, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| OBERMEYER, STEVEN | | 4131 OAK STONE DR | | | DOUGLSVILLE | GA | 30135 | |
| OBERNIER, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| OBEROI, VIJAY | | 2247 BRIAR CLIFF CT | | | VIENNA | VA | 22182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBERON THEATRE ENSEMBLE INC | | 545 8TH AVE | | | NEW YORK | NY | 10018 | |
| OBEROSLER, CHIRSTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| OBEROSLER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| OBERPRILLER, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| OBERRY, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| OBERRY, ERIC LLOYD | | ADDRESS ON FILE | | | | | | |
| OBERRY, JERALD | | ADDRESS ON FILE | | | | | | |
| OBERSKI, DANIAL J | | 5200 LONE TREE RD | | | TRAVERSE CITY | MI | 49684-9604 | |
| OBERSTE, DAVID BARRETT | | ADDRESS ON FILE | | | | | | |
| OBERSTE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| OBERT, ADAM | | ADDRESS ON FILE | | | | | | |
| OBERT, GEORGE ALEC | | ADDRESS ON FILE | | | | | | |
| OBERT, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| OBEY, KIPKANO | | ADDRESS ON FILE | | | | | | |
| OBEY, NASHICA GENI | | ADDRESS ON FILE | | | | | | |
| OBI OSUAGWU, OSITA CHINEMERRE | | ADDRESS ON FILE | | | | | | |
| OBICH | | 60 GARDEN ST | | | ILLE 17 | | | USA |
| OBIE MEDIA CORP | | PO BOX 4443 | | | PORTLAND | OR | 97208-4443 | |
| OBIGBO, IFY CHIZOBA | | ADDRESS ON FILE | | | | | | |
| OBILOR, LIONEL C | | ADDRESS ON FILE | | | | | | |
| OBION COUNTY CIRCUIT COURT | | 27TH DISTRICT CIRCUIT COURT | | | UNION CITY | TN | 38261 | |
| OBION COUNTY CIRCUIT COURT | | 7 BILL BURNETT CIRCLE | 27TH DISTRICT CIRCUIT COURT | | UNION CITY | TN | 38261 | |
| OBJECT DESIGN | | TWENTY FIVE MALL RD | | | BURLINGTON | MA | 01803 | |
| OBJECT KNOWLEDGE INC | | 2255 GLADES RD STE 324A | | | BOCA RATON | FL | 33431 | |
| OBLENNESS APPLIANCE REPAIR | | 1475 MUNGER MTN RD BOX 6361 | | | JACKSON | WY | 83002 | |
| OBLENNESS APPLIANCE REPAIR | | PO BOX 6361 | 1475 MUNGER MOUNTAIN RD | | JACKSON | WY | 83002 | |
| OBLIMAR, RACHEL ROANNE | | ADDRESS ON FILE | | | | | | |
| OBLINGER, SARAH T | | ADDRESS ON FILE | | | | | | |
| OBOJSKI, ADAM | | ADDRESS ON FILE | | | | | | |
| OBONGEN, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| OBOYLE, AMY M | | ADDRESS ON FILE | | | | | | |
| OBOYLE, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| OBOYLE, MICHAEL | | 11401 S TALMAN AVE | | | CHICAGO | IL | 60655-1915 | |
| OBOYLE, TOM ANTHONY | | ADDRESS ON FILE | | | | | | |
| OBOYLE, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | |
| OBRADY, DARRIN N | | ADDRESS ON FILE | | | | | | |
| OBRAKTA, JOSH SCOTT | | ADDRESS ON FILE | | | | | | |
| OBREBSKI, ARTUR | | ADDRESS ON FILE | | | | | | |
| OBRECHT, BONNIE KAY | | ADDRESS ON FILE | | | | | | |
| OBRECHT, KENNETH | | ADDRESS ON FILE | | | | | | |
| OBRECHT, KEVIN | | 7627 PINE | | | RURAL HALL | NC | 27045 | |
| OBREGON CARDENAS, SANDRA | | ADDRESS ON FILE | | | | | | |
| OBREGON, ALVARO | | ADDRESS ON FILE | | | | | | |
| OBREGON, FRANCISCA | | ADDRESS ON FILE | | | | | | |
| OBREGON, JESSE EDISON | | ADDRESS ON FILE | | | | | | |
| OBREGON, MARIA DELALUZ | | ADDRESS ON FILE | | | | | | |
| OBREIN, BARBARA | | 3542 GENEVIEVE AVE N | | | OAKDALE | MN | 55128-3068 | |
| OBREY, JUSTICE | | ADDRESS ON FILE | | | | | | |
| OBRIAN JR, RAYMOND L | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| OBRIAN, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| OBRIANT, WESLEY C | | USS GETTYSBURG | | | FPO | AA | 34091-1184 | |
| OBRIEN | | PO BOX 9400 | | | CAROL STREAM | IL | 601975940 | |
| OBRIEN | | DEPT 20 104 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| OBRIEN & BAILS LTD | | 141 E MICHIGAN AVE STE 601 | | | KALAMAZOO | MI | 49007 | |
| OBRIEN & CO, TERRENCE | | 1247 WAUKEGAN RD STE 103 | | | GLENVIEW | IL | 60025-3058 | |
| OBRIEN & GERE | | PO BOX 2882 | | | SYRACUSE | NY | 132202882 | |
| OBRIEN CABADA, CRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| OBRIEN CONSULTANTS | | 4627 BRAEBURN ST | | | BELLAIRE | TX | 77401 | |
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | SHAWNEE MISSION | KS | 662011302 | |
| OBRIEN II, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| OBRIEN NEWS | | 3604 SILVER RIDGE DR | | | ST PETERS | MO | 63376 | |
| OBRIEN, ADAM | | ADDRESS ON FILE | | | | | | |
| OBRIEN, ADAM BORUE | | ADDRESS ON FILE | | | | | | |
| OBRIEN, ALEX THOMAS | | ADDRESS ON FILE | | | | | | |
| OBRIEN, AMELIA ROSE | | ADDRESS ON FILE | | | | | | |
| OBRIEN, ANASTASIA LYNN | | ADDRESS ON FILE | | | | | | |
| OBRIEN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| OBRIEN, AYLA JULIA | | ADDRESS ON FILE | | | | | | |
| OBRIEN, CHRIS | | ADDRESS ON FILE | | | | | | |
| OBRIEN, CHRIS S | | ADDRESS ON FILE | | | | | | |
| OBRIEN, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| OBRIEN, CHRISTOPHER SEAN | | ADDRESS ON FILE | | | | | | |
| OBRIEN, COLIN JAMES | | ADDRESS ON FILE | | | | | | |
| OBRIEN, CONOR JAMES | | ADDRESS ON FILE | | | | | | |