| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR ENGINEERING INC | | 106 W MISSION AVE | | | SPOKANE | WA | 992012345 | |
| TAYLOR FLORIST INC | | 408 BOSTON RD | | | BILLERICA | MA | 01821 | |
| TAYLOR II, MIKEL JERONE | | ADDRESS ON FILE | | | | | | |
| TAYLOR III, JOSEPH DACUS | | ADDRESS ON FILE | | | | | | |
| TAYLOR INC, ANN | | 2267 WAVERLY DR | | | WEST POINT | MS | 39773 | |
| TAYLOR INC, ANN | | 1372 BROADWAY | | | NEW YORK | NY | 10018 | |
| TAYLOR IV, ROBERT JOHNSON | | ADDRESS ON FILE | | | | | | |
| TAYLOR IV, THOMAS | | ADDRESS ON FILE | | | | | | |
| TAYLOR JAMES | | 5040 TANGERINE DR | | | FAYETTEVILLE | NC | 28034-5134 | |
| TAYLOR JR , DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| TAYLOR JR , JAMES MICHEAL | | ADDRESS ON FILE | | | | | | |
| TAYLOR JR , LARRY DONALD | | ADDRESS ON FILE | | | | | | |
| TAYLOR JR SAMUEL H | | 1311 T ST | | | RICHMOND | VA | 23223 | |
| TAYLOR JR, JAMES | | 17481 DENALI PLACE | | | DUMFRIES | VA | 22025 | |
| TAYLOR JR, JAMES ALEXANDER | | 660 SCHOOL RD | | | NAZARETH | PA | 18064 | |
| TAYLOR JR, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| TAYLOR JT, CECIL V & BONNIE S | | 6182 IGO RD | | | KING GEORGE | VA | 22485 | |
| TAYLOR KAREN | | 5055 SOMERSET W | | | MOBILE | AL | 36619 | |
| TAYLOR LANDSCAPE CO | | 4404 S CLACK ST | | | ABILENE | TX | 79606 | |
| TAYLOR LONNIE | | 405 S REAGAN ST | | | WEST | TX | 76691 | |
| TAYLOR MACHINE | | 1512 REFINERY RD | | | ARDMORE | OK | 73401 | |
| TAYLOR MADE FOR YOU INC | | 304 TURNER RD STE E | | | RICHMOND | VA | 23225 | |
| TAYLOR MADE FOR YOU INC | | 512 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| TAYLOR MADE FOR YOU INC | | 527B BRANCHWAY RD | | | RICHMOND | VA | 23236 | |
| TAYLOR MADE LEASING CO | | 1915 MARK CT STE 110 | | | CONCORD | CA | 94520-9245 | |
| TAYLOR MADE OFFICE SYSTEMS | | 1550 PARKSIDE DR | PO BOX 8026 | | WALNUT CREEK | CA | 94596 | |
| TAYLOR MADE OFFICE SYSTEMS | | PO BOX 8026 | | | WALNUT CREEK | CA | 94596 | |
| TAYLOR MEDICAL CENTER | | 1809 NW LOOP 281 | | | LONGVIEW | TX | 75604 | |
| TAYLOR MEDICAL CENTER | | PINETREE CENTRE | 1809 NW LOOP 281 | | LONGVIEW | TX | 75604 | |
| TAYLOR MEDICAL CENTERS | | 4520 S BROADWAY | FRENCH QUARTER | | TYLER | TX | 75703 | |
| TAYLOR MEDICAL CENTERS | | FRENCH QUARTER | | | TYLER | TX | 75703 | |
| TAYLOR MOTOR CO | | 1627 N MAIN ST | | | BENTON | IL | 62812 | |
| TAYLOR NANCY S | | 102 BRENTWAY CIRCLE | APTNO 39 | | KNOXVILLE | TN | 37909 | |
| TAYLOR NEWCOMB INDUSTRIES | | DEPT NO 253 | | | INDIANAPOLIS | IN | 462077038 | |
| TAYLOR NEWCOMB INDUSTRIES | | PO BOX 716004 | | | CINCINNATI | OH | 45271-6004 | |
| TAYLOR OIL CO INC | | PO BOX 974 | | | SOMERVILLE | NJ | 08876 | |
| TAYLOR PE PC, JOHN C | | 507 FIFTH AVE STE 1201 | CONSULTING ENGINEERS | | NEW YORK | NY | 10017 | |
| TAYLOR PE PC, JOHN C | | CONSULTING ENGINEERS | | | NEW YORK | NY | 10017 | |
| TAYLOR PLUMBING INC | | 8818 WASHINGTON | | | OMAHA | NE | 68127 | |
| TAYLOR PLUMBING INC | | 11 W COLLEGE DR | | | ARLINGTON HTS | IL | 600041954 | |
| TAYLOR PORTER BROOKS & PHILLIPS | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | |
| TAYLOR PORTER BROOKS & PHILLIPS LLP | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | |
| TAYLOR POUGH, PONCHITTA | | ADDRESS ON FILE | | | | | | |
| TAYLOR REAL ESTATE, WELDON LEE | | 1001 WEST MISSOURI | | | MIDLAND | TX | 797020903 | |
| TAYLOR REAL ESTATE, WELDON LEE | | PO BOX 903 | 1001 WEST MISSOURI | | MIDLAND | TX | 79702-0903 | |
| TAYLOR REED APPRAISAL CO | | PO BOX 4389 | | | TUMWATER | WA | 98501 | |
| TAYLOR RENTAL | | 460 NEW LUDLOW RD | | | CHICOPEE | MA | 01020 | |
| TAYLOR RENTAL | | 14 SHAWMUT AVE | | | HOLYOKE | MA | 01040 | |
| TAYLOR RENTAL | | 379 B CENTRAL ST | FOXFIELD PLAZA | | FOXBORO | MA | 02035 | |
| TAYLOR RENTAL | | FOXFIELD PLAZA | | | FOXBORO | MA | 02035 | |
| TAYLOR RENTAL | | 84 FIFTH AVE | | | BAYSHORE | NY | 11706 | |
| TAYLOR RENTAL | | 9536 BROADVIEW RD | | | BROADVIEW HEIGHT | OH | 44147 | |
| TAYLOR RENTAL | | 7060 W 157TH ST | | | ORLAND PARK | IL | 60462 | |
| TAYLOR RENTAL | | 9300 W 47TH ST UNIT 1 | | | BROOKFIELD | IL | 60513 | |
| TAYLOR RENTAL | | 2407 OLD GETTYSBURG RD | | | CAMP HILL | PA | 170113706 | |
| TAYLOR RENTAL | | 4502 HAMILTON BLVD | | | ALLENTOWN | PA | 181036019 | |
| TAYLOR RENTAL | | 231 S MAIN ST | | | CONCORD | NH | 03301-3498 | |
| TAYLOR RENTAL CENTER | | 7710 JEWELLA RD | | | SHREVEPORT | LA | 71108 | |
| TAYLOR RENTAL CENTER INC | | 140 CURRY HOLLOW RD | | | PITTSBURGH | PA | 15236 | |
| TAYLOR RENTAL INC ORLANDO | | 3551 SOUTH ORANGE AVE | | | ORLANDO | FL | 32806 | |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| TAYLOR RETAIL CENTER | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| TAYLOR RICHARD | | 1033 POTHOLD RD | | | MANAKIN SABOT | VA | 23103 | |
| TAYLOR ROOFING | | 1127 EAST B ST | P O BOX 564 | | BELLEVILLE | IL | 62222 | |
| TAYLOR ROOFING | | P O BOX 564 | | | BELLEVILLE | IL | 62222 | |
| TAYLOR RUESCH, DANIEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR STAFFING | | 1405 N CEDAR CREST BLVD | STE 104 | | ALLENTOWN | PA | 18104 | |
| TAYLOR STAFFING | | STE 104 | | | ALLENTOWN | PA | 18104 | |
| TAYLOR TELEVISION INC | | 2109 LONG CRESCENT RD | | | BRISTOL | VA | 24201 | |
| TAYLOR TRAVIS | | 402 W MEYERS | | | HAZEL PARK | MI | 48030 | |
| TAYLOR WISEMAN & TAYLOR | | 124 GAITHER DR STE 150 | | | MOUNT LAUREL | NJ | 08054 | |
| TAYLOR, AARON | | 4609 W PARK PL | | | OKLAHOMA CITY | OK | 73127 | |
| TAYLOR, AARON EMANUEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AARON JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, ABRAM J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ADAM | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ADAM | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ADAM L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ADRIENNE MARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AKARI | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALAN | | 818 STAR GUARD COURT | | | CHARLOTTE | NC | 28210 | |
| TAYLOR, ALBERT | | 2651 S KING DR APT 903 | | | CHICAGO | IL | 60653 | |
| TAYLOR, ALBERT | | 12099 BROOKHURST ST | | | GARDEN GROVE | CA | 92840-2814 | |
| TAYLOR, ALEX WILLIAM | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALEXANDER C | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALEXIA | | 6136 S E 58TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| TAYLOR, ALEXIA BRITTANIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALFRED | | 625 FRONT ST | | | CATASAUQUA | PA | 18032-2411 | |
| TAYLOR, ALICIA DIANE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALISA ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALLEN D | | 217 GROVE FARM RD | | | FRONT ROYAL | VA | 22630 | |
| TAYLOR, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALONZO MARQUISE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ALVIN CARL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AMANDA DEZEREA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AMANDA ERIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AMANDA MAIRE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AMBER | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AMIRA | | 26331 VIA GORRION | | | MISSION VIEJO | CA | 92691-2935 | |
| TAYLOR, AMY LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANDRE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANDRE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANDRE DAVID | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANDREA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANDREW | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANDREW CLARK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANDREW ELIOT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANGELA LYNETTE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANNE D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111 | |
| TAYLOR, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANTOINETTE SHANTE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ARISS BRITTON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ARNOLD S | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ARSHEMA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ASHLEY ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ASHLEY ELISE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, AUSTIN C | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BARBARA | | P O BOX 1043 | | | JAMESTOWN | NC | 27282 | |
| TAYLOR, BENJAMIN B | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BENNIE W | | 804 E BROADWAY | | | ASTORIA | IL | 61501-8542 | |
| TAYLOR, BENNITA LASHAUNDA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BLAINE ZACHARY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BLAKE MCNEIL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRAD A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRADFORD L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRADLEY AMOS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRANDON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRANDON | | 892 FOSTER AVE | | | SEBASTIAN | FL | 32958 | |
| TAYLOR, BRANDON GAINES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRANDON HEATH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRANDON LAWRENCE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRANDON RASHAD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRENDA S | | 2820 PENNSYLVANNA AVE SE APT 1 | | | WASHINGTON | DC | 20020 | |
| TAYLOR, BRENT | | 3113 DALE ANN RD | | | LOUISVILLE | KY | 40220 | |
| TAYLOR, BRIAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRIAN | | 46 NOONAN RANCH CIRCLE | | | SANTA ROSA | CA | 95403 | |
| TAYLOR, BRIAN | | 2766 BRISTOL DR 4 | | | LISLE | IL | 60532 | |
| TAYLOR, BRIAN GODFREY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRITANY CHEREE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRITTNI KIRSTON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BROCK | | 6624 WINDJAMMER WAY NO 202 | | | PORTAGE | IN | 46368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, BROCK | | 6510 LIGHTHOUSE DR NO 204 | | | PORTAGE | IN | 46368 | |
| TAYLOR, BROCK N | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRUCE E | | 4108 FORD CIR | | | TUSKEGEE | AL | 36083 | |
| TAYLOR, BRYAN JACOBE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRYAN M L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRYANT | | 1417 DORSET RD | | | POWHATAN | VA | 23139 | |
| TAYLOR, BRYANT KEITH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRYANT S | | ADDRESS ON FILE | | | | | | |
| TAYLOR, BRYSON J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CAMERON JERMAINE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CAMERON L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CARL | | 916 EGGLESTON ST | | | FORT COLLINS | CO | 80524-9615 | |
| TAYLOR, CARL DANIEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CARL DAVID | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CARLA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CARMELITA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CAROLYN S | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CASPOLICA VAL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CASSANDRA AMELIA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CASSANDRA ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CEDENO | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHANTE DARNISE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHARISSE ANITA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHARLENE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHARLES | | P O BOX 12914 | | | CHARLESTON | SC | 29422 | |
| TAYLOR, CHARLES D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHARLES DAVID | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHARLES J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHARLESTON LAMONT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHASE ANTHONY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHERIE | | 202 BERKSHIRE DR | | | MYRTLE BEACH | SC | 29588-6733 | |
| TAYLOR, CHERYL ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTINA MICHELLE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTOPHER CODY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTOPHER GENARO | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTOPHER KIRK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CITY OF | | 23555 GODDARD RD | CITY CLERKS OFFICE | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | CITY CLERKS OFFICE | | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | PO BOX 298 | WATER DEPT | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | PO BOX 335 | TREASURERS DEPT | | TAYLOR | MI | 4818003335 | |
| TAYLOR, CITY OF | | TAYLOR CITY OF | PO BOX 335 | | TAYLOR | MI | 48180-0335 | |
| TAYLOR, CLARENCE R | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CLIFF JAMES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CLIFTON O | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CODY BRENT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, COLIN NELSON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, COLIN NELSON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, COREY ROBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CORWIN DAVID | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CORY SCOTT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CRISSA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CRYSTAL ELAINE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CURTIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, CYNTHIA | | 8527 BACRAFT ST | | | HOUSTON | TX | 77029 | |
| TAYLOR, D GAINES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAMIAN FIELDING | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAN STEVEN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DANIEL L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DANNY | | 1101 HAMPTON ST | | | RICHMOND | VA | 23220 | |
| TAYLOR, DANNY | | 1101 HAMPTON ST | | | RICHMOND | VA | 23220-6605 | |
| TAYLOR, DANTE | | 479 WYN DR | | | NEWPORT NEWS | VA | 23608-0000 | |
| TAYLOR, DANTE J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DARION ANDRE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DARLENE | | 733 WINDSORS COMMONS | | | EAST WINDSOR | NJ | 08512 | |
| TAYLOR, DARNELL TREVON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, DARRELLE | | 6200 MARINETTE DR | | | HOUSTON | TX | 77036-0000 | |
| TAYLOR, DARRELLE LATRICE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAVEON LEVELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAVID | | 3131 WESTNEDGE DR 1315 | | | CHARLOTTE | NC | 28226 | |
| TAYLOR, DAVID | | 977 FAIRVIEW AVE | | | WAYNE | PA | 19087 | |
| TAYLOR, DAVID | | 2901 LADRILLO AISLE | | | IRVINE | CA | 92606 | |
| TAYLOR, DAVID | | 11026 N CENTRAL ST | | | KANSAS CITY | MO | 64155-3610 | |
| TAYLOR, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAVID C | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAVID L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAVID N | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DAVIS LAMARR | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DEANDRE DENNARD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DEANE | | 14231 KENWOOD AVE | | | DOLTON | IL | 60419-1330 | |
| TAYLOR, DEBRA G | | 19 MILLSTONE RD | | | RICHMOND | VA | 23228-5407 | |
| TAYLOR, DEEANNAH MICHELLE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DELFORD | | 18640 W ONYX AVE | | | WADDELL | AZ | 853554447 | |
| TAYLOR, DELRICO D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DELRICO DEMANE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DELTISHA LAPORSCHE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DENISE MICHELLE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DENISE MICHELLE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DENNIS C | | 1366 ELMBANK WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| TAYLOR, DENNIS CALVIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DENNIS HAROLD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DENNIS RAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DERRICK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DESERAY ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DESMOND MICHAEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DESTINY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DEVERY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DEVON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DILLON WADE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DONALD E | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DONALD OROZCO | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DORIAN C | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DREW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DREY DUSTIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DUSTIN MARK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DUSTIN PARNELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DUSTIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DWAYNE | | | | | LAFAYETTE HILL | PA | 19444 | |
| TAYLOR, DYANNE MICHELLE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, EARL FRAZIER | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | RICHMOND | VA | 23273 | |
| TAYLOR, EDDIE M | | ADDRESS ON FILE | | | | | | |
| TAYLOR, EDWARD | | 1049 STANLEY DR | | | MT JULIET | TN | 37122 | |
| TAYLOR, EDWARD J | | 545 ROXANNE DR | | | ANTIOCH | TN | 37013-4110 | |
| TAYLOR, EDWARD SHANE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ELSIE L | | 1017 DRUID AVE | | | CHARLOTTESVILLE | VA | 22902-6322 | |
| TAYLOR, ERIC | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ERIC | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ERIC | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ERIC | | 2390 S EAGLE POINT BAY RD | | | GOREVILLE | IL | 62939 | |
| TAYLOR, ERIC | | PO BOX 527 | | | HARDIN | IL | 62047 | |
| TAYLOR, ERIC C | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ERIC RAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ERICA LEIGH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ERIK ANTOINE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ERNIE | | 15832 CORINTHA TERRACE | | | DELRAY BEACH | FL | 33446-0000 | |
| TAYLOR, ESSIE D | | 955 N KEYSTONE AVE | | | CHICAGO | IL | 60651-3635 | |
| TAYLOR, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, EVAN W | | ADDRESS ON FILE | | | | | | |
| TAYLOR, EVELYN | | 10111 FLORA AVE | | | CLEVELAND | OH | 44108-0000 | |
| TAYLOR, FELICIA NICHOLE | | 7300 NORMANDI CT K | | | ST LOUIS | MO | 63042 | |
| TAYLOR, FORREST D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, FREDERICK | | 19410 MAYWOOD FALLS CR | | | HOUSTON | TX | 77084 | |
| TAYLOR, FREDRICK A | | 8530 MILANO DR APT 2122 | | | ORLANDO | FL | 32810-2491 | |
| TAYLOR, GALE DEAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, GARY D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, GARY TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, GENE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, GENI MARI | | ADDRESS ON FILE | | | | | | |
| TAYLOR, GEORGE CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TAYLOR, GEORGE LLOYD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, GLENN | | 4616 AVE M | | | FORT WORTH | TX | 76105 | |
| TAYLOR, GREGORY MIGUEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, HANNAH RAINEY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, HARLEY ALLEN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, HEATHER | | 2409 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| TAYLOR, HEIDI ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, HOLLIE ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, IAN SCOTT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, IAN SYD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, IRIS PATRICEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, IVORY DANDRE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JACK | | 14500 BLANCO | | | SAN ANTONIO | TX | 78216-0000 | |
| TAYLOR, JACOB O | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMAR MARQUIS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMEL ANDRE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMES | | 10367 AVENEL PLACE | | | RICHMOND | VA | 23116 | |
| TAYLOR, JAMES | | 3410 WEST GRACE ST APT 1 | | | RICHMOND | VA | 23221 | |
| TAYLOR, JAMES | | 2523 TORCROSS DR | | | FAYETTEVILLE | NC | 28304 | |
| TAYLOR, JAMES | | 2800 KINGMAN ST | C | | METAIRIE | LA | 70006-0000 | |
| TAYLOR, JAMES CASS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMES COLTON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMES COURTNEY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMES FRANK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMES GARLAND | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAMES MASON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JANA | | 706 WILLWOOD ST | | | LONGVIEW | TX | 75604 | |
| TAYLOR, JANET | | 100 RIVERBEND DR | | | ST ROSE | LA | 70087 | |
| TAYLOR, JANET | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| TAYLOR, JARAD LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JARED | | 12722 NEW TOWN WAY | | | UPPER MARLBORO | MD | 20772 | |
| TAYLOR, JARED PAUL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JARED RENAUD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JARED WADE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JARVIS DARNELLE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JAZMYN ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JEFF PAUL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JEFFERY BRIAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JENNIFER | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JENNIFER ELAYNE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JENNIFER SHANNON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JEREME C | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JERON MALIK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JERRELL R | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JERRICK LAURENSO | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JESSE EUGENE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JESSICA DANIELLE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JESSICA L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOCELYN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOE | | 601 N ADAIR ST | | | CLINTON | SC | 29325 | |
| TAYLOR, JOHN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOHN | | 9012 LAUREL ST | | | KANSAS CITY | MO | 64138 | |
| TAYLOR, JOHN | | 3213 CUSTER AVE | | | LOVELAND | CO | 80538-8327 | |
| TAYLOR, JOHN C | | 210 GLEN MEADOWS CIR | | | BRUNSWICK | GA | 31523-1574 | |
| TAYLOR, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOHN W | | PO BOX 472827 | | | CHARLOTTE | NC | 28247 | |
| TAYLOR, JOHN W | | PO BOX 472827 | ATTORNEY AT LAW | | CHARLOTTE | NC | 28247 | |
| TAYLOR, JONATHAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JONATHAN | | 1522 FOREST BAY COURT | | | WIXOM | MI | 48393 | |
| TAYLOR, JONATHAN ISAIAH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JONATHAN KENNETH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSELYN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSEPH | | 3419 RED BARN RD | | | TEMPLE | TX | 76501 | |
| TAYLOR, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSEPH MARION | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSEPH T | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOSH A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSH CHASE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSH SCOTT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSHUA DALE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JOSHUA MARQUISE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JUSTIN | | 2325 PARK LN | | | HOLT | MI | 48842-1267 | |
| TAYLOR, JUSTIN C | | 13971 WINDRUSH COURT APT 14 | | | NORTH FORT MYERS | FL | 33903 | |
| TAYLOR, JUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JUSTIN DUNTIA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JUSTIN L | | 315 BURTSCHI CT | | | DECATUR | IL | 62526-4121 | |
| TAYLOR, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JUSTIN MITCHELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KADEEM PATRICK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KARA DIANNE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KASI ANNETTE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KATHERINE | | 1021 BROWNS RD | | | MIDDLEBURG | FL | 32068-0000 | |
| TAYLOR, KATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KATHRYN | | 808 EAGLE BEND RD | | | CLINTON | TN | 37716-3829 | |
| TAYLOR, KATIE ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KATRINA LYNELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KEDRON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KELLEE K | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KELLEIGH TIQUE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KELLY DAVON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KELSEY M | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KENNETH | | 100 N UNIVERSITY DR | | | EDMOND | OK | 73034 | |
| TAYLOR, KENNETH BRIAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KENNETH EDWARD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KENNETH J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KENNETH RAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KENNON ADAM | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KENNY M | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KERRIE | | 2249 AVONDALE | | | SYLVAN LAKE | MI | 48320 | |
| TAYLOR, KEVIN | | 2360 95TH ST | | | EAST ELMHURST | NY | 11369-1206 | |
| TAYLOR, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KEVIN ODONNELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KHALIF ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KHALLAI | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KIERSTIN L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KIMBERLY ELEANOR | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KORTEZ JESSE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KRISTIED | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KRISTOPHER MORRIS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KRYSTLE RYANNE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KYLE L | | 600 MAPLE COURT APT 304 | | | FREDERICKSBURG | VA | 22401 | |
| TAYLOR, KYLE LANDON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, KYLE RAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LAMAR A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LANEISHEA KEARA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LARRY DARNELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LARRY GILBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LARRY JOE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LARRY LOUIS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LASHALA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LATERCHA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LAUREN MARISSA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LAWRENCE A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LEIGH | | 9413 FOX DEN COURT | | | ELK GROVE | CA | 95758 | |
| TAYLOR, LENDERRICK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LESLIE MARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LINDSEY RAE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LISA | | 366 CRESTVIEW DR | | | WATERTOWN | WI | 53094-0000 | |
| TAYLOR, LISA | | 106 W DUTTON CT | | | CARY | NC | 27513 | |
| TAYLOR, LONNIE | | 405 S REAGAN ST | | | WEST TEXAS | TX | 76691 | |
| TAYLOR, LUCILLE V | | 12218 S YALE AVE | | | CHICAGO | IL | 60628-6529 | |
| TAYLOR, LUCINDA W | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LYNN ANNE MARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MAKINI D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, MALCOLM JAMAAL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MALISA | | 1460 S 7TH ST | | | LOUISVILLE | KY | 40208-2206 | |
| TAYLOR, MALISA G | | 1460 S 7TH ST | | | LOUISVILLE | KY | 40208 | |
| TAYLOR, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARCIA PERRY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARCQUEST MAFFAT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARCUS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARCUS | | 4921 N 18TH ST | | | ARLINGTON | VA | 22207 | |
| TAYLOR, MARCUS | | 3508 TOURS LN | | | PLANO | TX | 75023-0000 | |
| TAYLOR, MARCUS S | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARCUS TYRONE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARICO TAREZ | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARISSA KALEY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARK | | 253 N IVY | | | MONROVIA | CA | 91016 | |
| TAYLOR, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARNEZS A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MARVIN S | | PO BOX 1012 | | | OPELOUSAS | LA | 70571 | |
| TAYLOR, MASON LOUIS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MATHEW EVERETT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MATTHEW RAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MATTHEW SAMUEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MATTHEW SHANE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MEGAN MICHL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MELANIE | | 705 S CALIFORNIA AVE | | | WEST COVINA | CA | 91790 | |
| TAYLOR, MELVIN | | 3542 NORTH 3RD ST | | | FRESNO | CA | 93726 | |
| TAYLOR, MICAHEL LEON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL | | 3515 BLACK CREEK RD | | | MUSKEGON | MI | 49444 | |
| TAYLOR, MICHAEL | | PO BOX 226 | | | BOWLING GREEN | VA | 22427-0000 | |
| TAYLOR, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL DERRICK | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL G | | 5055 SOMERSET DR W | | | MOBILE | AL | 36619 | |
| TAYLOR, MICHAEL GUNTHER | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL JERELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL KEITH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL LLOYD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHAEL TYRONE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHELLE | | 2481 COSTAL HWY | | | CRAWFORDVILLE | FL | 32327 | |
| TAYLOR, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MIKHAIL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MILTON CLAYTON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MILTON H | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MITCHELL LYNNE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MONTEZ | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MONTREAL DEMUN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, MORGAN LISA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NAKEYA L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NATALEE ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NATHAN | | 9 LINCOLN AVE | | | BURGETTSTOWN | PA | 15021-0000 | |
| TAYLOR, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NATHANIEL J D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NATHANIEL ROOSEVELT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NICHOLAS | | 4118 BARR AVE | | | OKLAHOMA CITY | OK | 73122 | |
| TAYLOR, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NICHOLAS JOHNSON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NICHOLAS L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NICHOLAS OLIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NICOLE M | | ADDRESS ON FILE | | | | | | |
| TAYLOR, NORMAN | | 1218 S EATON ST | | | ALBION | MI | 49224-2112 | |
| TAYLOR, NYGEL | | 7205 ADELPHI RD | | | HYATTSVILLE | MD | 20782-0000 | |
| TAYLOR, NYGEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| TAYLOR, OLLIE L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, OTHNIEL R | | ADDRESS ON FILE | | | | | | |
| TAYLOR, PATRICIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, PATRICK | | 14510 CLARESSA AVE | | | NORWALK | CA | 90650 | |
| TAYLOR, PATRICK D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, PATRICK J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, PAUL | | PO BOX 163 | 793 WASHINGTON ST | | CANTON | MA | 02021 | |
| TAYLOR, PETER DANIEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, PETER GEORGE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, PHYLLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, PHYLLIS J | | ADDRESS ON FILE | | | | | | |
| TAYLOR, PORSCHA | | 10813 STABLER | | | HOUSTON | TX | 77076 | |
| TAYLOR, PORSCHA RENEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, QUIN COURTNEY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, QUINNTON DIMERA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, QUINTON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, QUOVIUS TERRELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RACHAEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RACHEL L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RACHEL LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RAMON CECIL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RAMONC | | 876 WEST ALONDRA | | | COMPTON | CA | 90220-0000 | |
| TAYLOR, RANDAL R | | 898 W 6TH ST | | | LEWISTOWN | PA | 17044 | |
| TAYLOR, RANDY AUSTIN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RANESHA VASHAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, REBECCA ASHLEIGH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, REY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RICHARD | | 7394 ASHLEY SHORES CIRCLE | | | LAKE WORTH | FL | 33467 | |
| TAYLOR, RICHARD | | 16733 OLD FRIENDSHIP WAY | | | CALDWELL | ID | 83607-1453 | |
| TAYLOR, RICHARD A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RICHARD A | | 11132 SWIFT FLIGHT LN | | | GLEN ALLEN | VA | 23059 | |
| TAYLOR, RICHARD D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RICK DONALD | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RICK L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT | | 8729 EAST 95TH PLACE | | | TULSA | OK | 74133-6409 | |
| TAYLOR, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT CHAISE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT G | | 1145 PARKSIDE DR E | | | SEATTLE | WA | 98112 | |
| TAYLOR, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT N | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT N | | 5637 OBRIEN LN | | | JACKSONVILLE | FL | 32254-1262 | |
| TAYLOR, ROBERT RUSSEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ROBERT, M | | 5516 HALSTEAD AVE | | | LOUISVILLE | KY | 40213 | |
| TAYLOR, ROBIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RODERICK G | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RONALD T | | 337 LOTUS DR | | | MORTON | IL | 61550-1052 | |
| TAYLOR, ROXANNE JHEANELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RUSSELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RUSSELL | | 4391 CASTLEBAY WAY | | | INDIANAPOLIS | IN | 46254 3602 | |
| TAYLOR, RUSSELL JAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RYAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RYAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RYAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RYAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RYAN | | 45 FLEETWOOD RD | | | COMMACK | NY | 11725-0000 | |
| TAYLOR, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RYAN D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, RYAN WESLEY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SAKENA MONIC | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SAMANTHA | | 4801 PLEASANT VALLEY RD | | | YORK | PA | 17406 | |
| TAYLOR, SAMSON | | 414 FOREST GATEWAY VILLIA | | | COLLEGE STATION | TX | 77840 | |
| TAYLOR, SAMSON LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SAMUEL SCOTT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SAMUEL Z | | 3831 SW 160TH AVE | | | MIRAMAR | FL | 33027-4686 | |
| TAYLOR, SANDRA | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| TAYLOR, SANDRA | | 8278 BRIARTHORN COURT | | | MECHANICSVILLE | VA | 23116 | |
| TAYLOR, SARAH KRISTEN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SARAH LYNNETTE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SCOTT | | PO BOX 1857 | | | MANCHACA | TX | 78652 | |
| TAYLOR, SCOTT PAUL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SEAN C | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, SEAN WESLEY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SEDDRICK MAX | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SETH EARL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHALARIA TACORRA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHANEA N | | 1106 W FRANKLIN ST 305 | | | RICHMOND | VA | 23220 | |
| TAYLOR, SHANITRA MARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHAWN CLAUDE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHAWN CURTIS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHAWN OKETTO | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHAYLA JAYE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHEILA | | 12365 CHARWOOD AVE | | | GULFPORT | MS | 39503 | |
| TAYLOR, SHEILA K | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHEROME WYANT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SHIRLEY | | 119 BRIDGHAM PL | | | CLAYTON | NC | 27527-4509 | |
| TAYLOR, SHIRLEY MARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SOMMER RAE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SPENCER | | 58193 CHURCH DR | | | THREE RIVERS | MI | 49093-0000 | |
| TAYLOR, SPENCER ROBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, SPENCER THOMAS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STACEE NICCOLE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STACY K | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STEFANI A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STEPHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STEPHANIE A | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STEPHANIE MAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STEVE BRYAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STEVE LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TALLON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TAMARA MONIQUE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TAMARA SHANELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TAMIKA SHANTA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TANIA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TANIEASHIA R | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TASHANNA | | 2236 GREENE ST | | | HOLLYWOOD | FL | 33020 | |
| TAYLOR, TASHANNA RAQUEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TASHEENA LASHA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TATE NATHAN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TAUNYA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TAVON DELANTE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TEAIRRA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TENIESHA MARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TERENCE LAMONT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TERRELL KEON | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TERRENCE DEVARUS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TERREOUS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TERRY & BEVERLY ANN | | 1813 W 66 ST | | | DAVENPORT | IA | 52806 | |
| TAYLOR, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TERRY RAY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, THADD | | BOX 220 | | | MONTROSE | PA | 18801 | |
| TAYLOR, THOMAS CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TAYLOR, THOMAS H | | ADDRESS ON FILE | | | | | | |
| TAYLOR, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, THOMAS ROBERT | | ADDRESS ON FILE | | | | | | |
| TAYLOR, THOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIA L | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIM | | BOX 66 | | | BUFFALO | NY | 14201 | |
| TAYLOR, TIMOTHY | | 915 SAINT JOHN RD | | | GALIVANTS FERRY | SC | 29544 | |
| TAYLOR, TIMOTHY | | 2311 NW 196TH ST | | | MIAMI | FL | 33056-2659 | |
| TAYLOR, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIMOTHY ANTONIO | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIMOTHY ERNEST | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIMOTHY LUKE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIMOTHY O | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TOBIAS | | 772 EL RANCHO DR | | | LIVERMORE | CA | 94550 | |
| TAYLOR, TOBIAS D | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TODD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TAYLOR, TODD | | 986 CROSS COUNTRY DR | | | COLUMBUS | OH | 43235 | |
| TAYLOR, TOWN OF | | 1469 S COUNTY RD 59 | | | TAYLOR | AL | 36301 | |
| TAYLOR, TRAVIS | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TRAVIS | | 29520 JOHN R RD | | | MADISON HTS | MI | 48071-2562 | |
| TAYLOR, TRAVIS | TAYLOR TRAVIS | 402 W MEYERS | | | HAZEL PARK | MI | 48030 | |
| TAYLOR, TRAVIS EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, TREMANE | | 5820 LEONE DR WEST | | | MACON | GA | 31210 | |
| TAYLOR, TRENT | | 7401 EAST INDILONA ST | | | BROKEN ARROW | OK | 74014 | |
| TAYLOR, TRISTAN MONTREA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TYESHA NYKITA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TYSON NATHANIEL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, VALARIE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, VALIN AGATHA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, VAUGHN DESMOND | | ADDRESS ON FILE | | | | | | |
| TAYLOR, VERONICA F | | 2903 SHOREWARD AVE | | | ORANGE PARK | FL | 32073-6147 | |
| TAYLOR, VICKIE | | 12111 MANOR RD | | | GLEN ARM | MD | 21057 | |
| TAYLOR, VICTOR F | | ADDRESS ON FILE | | | | | | |
| TAYLOR, WALTER E | | ADDRESS ON FILE | | | | | | |
| TAYLOR, WALTER JOSEPH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, WAYNE KEITH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, WESLEY | | 2601 ELDRIDGE AVE | | | EASTON | PA | 18045 | |
| TAYLOR, WESLEY | | 2809 BAHAMA RD | | | BAHAMA | NC | 27503 | |
| TAYLOR, WILLIAM | | 101 NORTH ST | | | JOHNSON CITY | NY | 13790 | |
| TAYLOR, WILLIAM | | 3392 OLD FRANKLIN RD | | | ANTIOCH | TN | 37013 | |
| TAYLOR, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| TAYLOR, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| TAYLOR, WILLIAM K | | ADDRESS ON FILE | | | | | | |
| TAYLOR, WILLIAM ZACHARY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, WILLIE A | | 14094 GLENWOOD ST NO 1409 | | | DETROIT | MI | 48205-2882 | |
| TAYLOR, WYN T | | 1667 COLE BLVD STE 290 | | | LAKEWOOD | CO | 80401 | |
| TAYLOR, YOLANDA | | 1775 ALTMAN RD | | | RICHMOND | VA | 23228 | |
| TAYLOR, YOUWAN TROY M | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ZACH DAVID | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ZACH LEE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ZACHARY B | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ZACHARY CHANCE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ZACHARY R | | ADDRESS ON FILE | | | | | | |
| TAYLORS APPLIANCE | | 6140 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| TAYLORS APPLIANCE REPAIR | | RR2 BOX 220 | | | MONTROSE | PA | 18801 | |
| TAYLORS GARAGE | | RR 4 BOX 5510 | | | MILTON | PA | 17847 | |
| TAYLORS HEATING & AIR COND INC | | 538 LOCUST ST | | | JACKSONVILLE | FL | 32205 | |
| TAYLORS TOWING & AUTO WRECKING | | 78869 THORNTON LN | | | COTTAGE GROVE | OR | 97424 | |
| TAYLORSVILLE BENNION | | 1800 WEST 4700 SOUTH | | | TAYLORSVILLE | UT | 84118 | |
| TAYLORSVILLE BENNION | | IMPROVEMENT DISTRICT | IMPROVEMENT DISTRICT | | SALT LAKE CITY | UT | 84118 | |
| TAYLORSVILLE, CITY OF | | 2520 WEST 4700 SOUTH | STE A2 | | TAYLORSVILLE | UT | 84118 | |
| TAYLORSVILLE, CITY OF | | STE A2 | | | TAYLORSVILLE | UT | 84118 | |
| TAYSAN, ROCIO | | ADDRESS ON FILE | | | | | | |
| TAYYABI, RAMEEZ | | ADDRESS ON FILE | | | | | | |
| TAZ INSTALLATIONS | | 986 POWER RD | | | CONKLIN | NY | 13748 | |
| TAZEWELL COUNTY | | COURTHOUSE 4TH & COURT ST | CIRCUIT CLERK | | PEKIN | IL | 61554 | |
| TAZEWELL TOWING INC | | 825 BRENKMAN DR | | | PEKIN | IL | 61554 | |
| TAZI, AYOUB | | ADDRESS ON FILE | | | | | | |
| TAZIFOR, ROGER AMINDE | | ADDRESS ON FILE | | | | | | |
| TB CONSULTING INC | | 127 HUDSON DR | | | MONROE | LA | 71203 | |
| TB ELECTRONICS CO | | 12311 HWY 301 | | | DADE CITY | FL | 33525 | |
| TBM BROADBAND | | 3271 ST RT 161 | | | NEW BADEN | IL | 62265 | |
| TBS | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| TBS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| TBWA CHIAT DAY INC | | 488 MADISON AVE | ANNETTE LIGAMMARI | | NEW YORK | NY | 10022 | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | ANTHONY MCANDREW | | FULLERTON | CA | 92831 | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | | | FULLERTON | CA | 92831 | |
| TC WEST | | 7502 WEST BROAD ST | | | RICHMOND | VA | 23229 | |
| TCE ELECTRIC | | 6840 FINCH CT | | | CHINO | CA | 91710 | |
| TCF LEASING INC | | PO BOX 4130 | | | HOPKINS | MN | 55343-4130 | |
| TCG | | PO BOX 10226 | | | NEWARK | NJ | 071930226 | |
| TCGEN INC | | 950 SISKIYOU DR | | | MENLO PARK | CA | 94025 | |
| TCH AT BARRYVILLE NY INC | | 3351 NYS R 97 | AT THE CARRIAGE HOUSE | | BARRYVILLE | NY | 12719 | |
| TCHAGOU, DENIS PASCAL | | ADDRESS ON FILE | | | | | | |
| TCHAOU, AKOUA | | ADDRESS ON FILE | | | | | | |
| TCHARA, PIZEME | | 121 CIRCLE LOOP C | | | STATEN ISLAND | NY | 10304-4779 | |
| TCHEUFFA, ERIN AILEEN | | ADDRESS ON FILE | | | | | | |
| TCHOMNANG, HERMINE K | | ADDRESS ON FILE | | | | | | |
| TCHOURILOV, PAVEL | | ADDRESS ON FILE | | | | | | |
| TCI | | PO BOX 79235 | | | CITY OF INDUSTRY | CA | 917169235 | |
| TCI | | PO BOX 45459 | | | SAN FRANCISCO | CA | 941450459 | |
| TCI CABLEVISION | | PO BOX 290098 | | | PORT ORANGE | FL | 32129 | |
| TCI CABLEVISION | | PO BOX 360268 | | | BIRMINGHAM | AL | 35236 | |
| TCI CABLEVISION | | 2411 VERONA AVE | | | OVERLAND | MO | 631145489 | |
| TCI CABLEVISION | | PO BOX 672016 | | | DALLAS | TX | 752672016 | |
| TCI CABLEVISION | | PO BOX 173825 | | | DENVER | CO | 802173825 | |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | DENVER | CO | 802173842 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| TCI ELECTRIC | | PO BOX 1080 | | | WINDHAM | NH | 03087 | |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION | 3RD FL ACCOUNTS RECEIVABLE | | GREER | SC | 29651 | |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION 3RD FL | | | GREER | SC | 29651 | |
| TCI MEDIA SERVICES INC | | 7617 MINERAL POINT RD | | | MADISON | WI | 53717 | |
| TCI OF GREENVILLE INC | | PO BOX 6764 | | | GREENVILLE | SC | 29606 | |
| TCI OF LEXINGTON INC | | PO BOX 5310 | | | DENVER | CO | 802175310 | |
| TCIMPIDIS, ELEISHA JADE | | ADDRESS ON FILE | | | | | | |
| TCL ELECTRONICS | | 16319 CORTEZ BLVD | | | BROOKSVILLE | FL | 34601 | |
| TCL SALES & DIST INC | | 1701 DELILAH ST | | | CORONA | CA | 91719 | |
| TCM | | PO BOX 60001 | | | TAMPA | FL | 336600010 | |
| TCM | | ACCTS RECEIVABLE 22ND FL | 1271 AVE OF THE AMERICAS | | NEW YORK | NY | 10020-1393 | |
| TCM | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| TCM DIGITAL SOLUTIONS | | PO BOX 65549 | | | SALT LAKE CITY | UT | 84165-0546 | |
| TCP ELECTRONIC SERVICES | | 22 HUNTERS AVE | | | TAFTVILLE | CT | 06380 | |
| TCR SERVICES INC | | 5466 COMPLEX ST | STE 205 | | SAN DIEGO | CA | 92123 | |
| TCR SERVICES INC | | STE 205 | | | SAN DIEGO | CA | 92123 | |
| TCT&A INDUSTRIES | | PO BOX 638 | | | URBANA | IL | 61803 | |
| TCW AIM ALASKA DARIEN | | PO BOX 70576 | | | CHICAGO | IL | 606730576 | |
| TCW AIM ALASKA DARIEN | | ACCOUNT NO 52 85577 | PO BOX 70576 | | CHICAGO | IL | 60673-0576 | |
| TCW AIM ALASKA ORLAND | | PO BOX 70578 | | | CHICAGO | IL | 606730578 | |
| TCW AIM ALASKA ORLAND | | ACCOUNT NO 52 85585 | PO BOX 70578 | | CHICAGO | IL | 60673-0578 | |
| TCW AIM FOR CALPERS SUNSET VAL | | SUNSET VALLEY | | | DALLAS | TX | 753730025 | |
| TCW AIM FOR CALPERS SUNSET VAL | | PO BOX 847738 | C/O USRP SUNSET VALLEY | | DALLAS | TX | 75284-7738 | |
| TD AMERITRADE | | 1005 N AMERITRADE PL | | | BELLEVUE | NE | 68005 | |
| TD FARRELL CONSTRUCTION INC | | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | |
| TD FARRELL CONSTRUCTION INC | TD FARRELL CONSTRUCTION INC | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | |
| TD FARRELL CONSTRUCTION INC | RON C BINGHAM II ESQ | STITES & HARBISON PLLC | 303 PEACHTREE ST NE | 2800 SUNTRUST PLZ | ATLANTA | GA | 30308 | |
| TD FOUNDATION | | 3700 CRESTWOOD PKWY NW STE 460 | | | DULUTH | GA | 30096-5553 | |
| TD ROWE | | 1416 MEIJER DR | | | TROY | MI | 48084 | |
| TDC CONSTRUCTION | | 1201 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| TDI | | 275 MADISON AVE | VIACOM OUTDOOR GROUP | | NEW YORK | NY | 10016 | |
| TDI SYSTEMS FURNITURE INC | | PO BOX 5807 | | | SANTA CLARA | CA | 95056 | |
| TDK ELECTRONICS CORP | | 3532 MAYLAND COURT | ADVANCED MARKETING / HENRY HEWITT | | RICHMOND | VA | 23233 | |
| TDK ELECTRONICS CORP | | FILE 96842 | PO BOX 1067 | | CHARLOTTE | NC | 28201 | |
| TDK ELECTRONICS CORP | | PO BOX 1067 | | | CHARLOTTE | NC | 28201 | |
| TDK MEDIACTIVE | | 4373 PARK TERRACE DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| TDK SYSTEMS | | 136 NEW MOHAWK RD | | | NEVADA CITY | CA | 95959 | |
| TDM CREDIT CORPORATION | | 17 WARREN RD STE 25 26B | | | PIKESVILLE | MD | 21208 | |
| TDM CREDIT CORPORATION | | 17 WARREN RD STE 5B | | | PIKESVILLE | MD | 21208 | |
| TDS RESTYLING | | 205 HELENA DR | | | PRINCE FREDERICK | MD | 20678 | |
| TDS SYSTEMS INC | | PO BOX 43104 | | | CINCINNATI | OH | 45243 | |
| TDS TELECOM | | PO BOX 620070 | | | MIDDLETON | WI | 535620070 | |
| TDS TELECOM | | PO BOX 3184 | | | MILWAUKEE | WI | 53201-3184 | |
| TDS TELECOM | | PO BOX 1013 | | | MONROE | WI | 53566-8113 | |
| TDS TELECOM | | PO BOX 1016 | | | MONROE | WI | 53566-8116 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TDS TELECOM | | PO BOX 608 | | | LANCASTER | WI | 53813-0608 | |
| TDWI WORLD CONFERENCE | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | |
| TE CO SERVICE CO INC | | P O BOX 15475 | | | RICHMOND | VA | 23227 | |
| TE NEUES PUBLISHING CO | | 16 W 22ND ST | | | NEW YORK | NY | 10010 | |
| TE, MARK J | | ADDRESS ON FILE | | | | | | |
| TEA, JESSE | | ADDRESS ON FILE | | | | | | |
| TEAC CORP OF AMERICA | | PO BOX 30479 | | | LOS ANGELES | CA | 90030 | |
| TEACHER, DELANA J | | ADDRESS ON FILE | | | | | | |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMER | | 730 THIRD AVE  4TH FL | | | NEW YORK | NY | 10017 | |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | CHRISTIAN & BARTON LLP | MICHAEL MUELLER & AUGUSTUS EPPS JR & JENNIFER MCLEMORE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | MUNSCH HARDT KOPF & HARR P C | DAVOR RUKAVINA & JONATHAN HOWELL | 3800 LINCOLN PLZ | 500 N AKARD ST | DALLAS | TX | 75201-6659 | |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA TIAA CREF | CB RICHARD ELLIS | ATTN STEVE NORRIS | 5910 N CENTRAL EXPY STE 785 | | DALLAS | TX | 75206 | |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA TIAA CREF | JONATHAN L HOWELL ESQ | MUNSCH HARDT KOPF & HARR PC | 3800 LINCOLN PLZ | 500 N AKARD ST | DALLAS | TX | 75201-6659 | |
| TEACHEY III, HERBERT E | | ADDRESS ON FILE | | | | | | |
| TEACHEY, BOBBY | | ADDRESS ON FILE | | | | | | |
| TEACHEY, ELVIRA T | | ADDRESS ON FILE | | | | | | |
| TEACHOUT, BRIAN | | ADDRESS ON FILE | | | | | | |
| TEACHOUT, BRIAN | | 51 E ALEXA CT | | | BOZEMAN | MT | 59718-6610 | |
| TEACHOUT, BRIAN | BRIAN TEACHOUT | 51 E ALEXA CT | | | BOZEMAN | MT | 59718 | |
| TEACHWORTH, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEADERMAN, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEADT, RODNEY A | | 63101 NORTH M ST APT 66 | | | STURGIS | MI | 49091 | |
| TEAGARDEN, JEFF | | 500 SAN JOSE PL | | | TAMPA | FL | 33617-3856 | |
| TEAGLE, LEANN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TEAGUE III, CHARLES CLYDE | | ADDRESS ON FILE | | | | | | |
| TEAGUE PLUMBING, LARRY | | 3332 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |
| TEAGUE, ANNIE | | 601 WINDBROOK DR | | | ELIZABETH TOWN | KY | 42701 | |
| TEAGUE, ANNIE C | | ADDRESS ON FILE | | | | | | |
| TEAGUE, CHELSEA | | ADDRESS ON FILE | | | | | | |
| TEAGUE, CHRISTIAN LAMUEL | | ADDRESS ON FILE | | | | | | |
| TEAGUE, CHRISTOPHER HARLOW | | ADDRESS ON FILE | | | | | | |
| TEAGUE, DONNA | | 120 ROUNDTREE CT | | | BLOOMINGTON | IN | 47403 | |
| TEAGUE, JASON CARL | | ADDRESS ON FILE | | | | | | |
| TEAGUE, LAQUITA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TEAGUE, LYNN A | | ADDRESS ON FILE | | | | | | |
| TEAGUE, RICHARD | | 109 GENTRY DR | | | PERKASIE | PA | 18944-0000 | |
| TEAGUE, RICHARD A | | ADDRESS ON FILE | | | | | | |
| TEAGUE, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| TEAGUE, TAMMI RENE | | ADDRESS ON FILE | | | | | | |
| TEAGUE, THADD HAROLD | | ADDRESS ON FILE | | | | | | |
| TEAL PLAZA | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| TEAL PLAZA | RONALD M TUCKER | VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 | |
| TEAL, ANTHONY LENORIS | | ADDRESS ON FILE | | | | | | |
| TEAL, BRANDON RICHARD | | ADDRESS ON FILE | | | | | | |
| TEAL, BRETT ADAM | | ADDRESS ON FILE | | | | | | |
| TEAL, DANIEL | | ADDRESS ON FILE | | | | | | |
| TEAL, EMERSON ROY | | ADDRESS ON FILE | | | | | | |
| TEAL, ERIC | | ADDRESS ON FILE | | | | | | |
| TEAL, ERNIE | | 491 CONNIE CT | | | MERCED | CA | 95340 | |
| TEAL, ERNIE D | | ADDRESS ON FILE | | | | | | |
| TEAL, NATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| TEAL, NICHOLAS HENRY | | ADDRESS ON FILE | | | | | | |
| TEAL, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| TEAL, ROBERT | | 3544 WATERFORD OAKS RD | | | ORANGE PARK | FL | 32065 | |
| TEAL, ROBERT J | | ADDRESS ON FILE | | | | | | |
| TEAL, RONNIE | | 3515 YOUNG AVE NO 3 | | | LOUISVILLE | KY | 40211 | |
| TEAL, SAMUEL ALLAN | | ADDRESS ON FILE | | | | | | |
| TEALEAF TECHNOLOGIES INC | | 45 FREMONT ST STE 1450 | | | SAN FRANCISCO | CA | 94105 | |
| TEAM 100 | | 310 FIRST ST SE | RNSBC | | WASHINGTON | DC | 20003 | |
| TEAM CARTAGE | | 145 EASY ST | | | CAROL STREAM | IL | 60188 | |
| TEAM CHOICE INC | | 11525 MIDLOTHIAN TPKE STE 110 | | | RICHMOND | VA | 23235 | |
| TEAM CLEAN PCS LLC | | 6905 S 1300 E STE 346 | | | MIDVALE | UT | 84047 | |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | RICHMOND | VA | 23221 | |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | RICHMOND | VA | 232211308 | |
| TEAM CUSTODIAL SERVICES INC | | 2456 SW 15TH ST | | | LOVELAND | CO | 90537 | |
| TEAM ELECTRIC | | 6155 WESTERVILLE RD | | | COLUMBUS | OH | 43081 | |
| TEAM ELECTRONICS | | 1740 MADISON AVE | RIVER CITY CENTRE | | MANKATO | MN | 56001 | |
| TEAM ELECTRONICS | | RIVER CITY CENTRE | | | MANKATO | MN | 56001 | |
| TEAM INC | | 5007 A CONVENT LANE | | | PHILADELPHIA | PA | 19114 | |
| TEAM INC | | PO BOX 152 | 275 E ST RD | | FEASTERVILLE | PA | 19053-0152 | |
| TEAM MANAGEMENT BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 223139930 | |
| TEAM MANAGEMENT SYSTEMS INC | | 5884 ENTERPRISE PKWY | | | FORT MEYERS | FL | 33905 | |
| TEAM MARKETING REPORT INC | | 660 W GRAND AVE STE 100E | | | CHICAGO | IL | 60610 | |
| TEAM ONE | | PO BOX 17148 | | | PENSACOLA | FL | 32522 | |
| TEAM ONE COMMUNICATIONS | | 2722 W THOMAS RD STE O | | | PHOENIX | AZ | 85015 | |
| TEAM PERSONNEL SERVICES INC | | 8187A UNIVERSITY AVE | | | SPRING LAKE PARK | MN | 55432 | |
| TEAM PRODUCTS INTERNATIONAL | | 85 FULTON ST | | | BOONTON | NJ | 07005 | |
| TEAM RETAIL WESTBANK LTD | | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK LTD | CHRISTIAN & BARTON LLP | MICHAEL MUELLER & AUGUSTUS EPPS JR & JENNIFER MCLEMORE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| TEAM RETAIL WESTBANK LTD | WORTH WILLIAMS PROPERTIES LC | ATTN MARSHA AKERS | 9362 HOLLOW WAY | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK LTD | TEAM RETAIL WESTBANK LTD | ATTN WORTH PAUL GEILICH ESQ | WRIGHT GINSBERG BRUSILOW PC | 14755 PRESTON RD STE 600 | DALLAS | TX | 75254 | |
| TEAM RETAIL WESTBANK LTD | ATTN WORTH PAUL GEILICH ESQ | WRIGHT GINSBERG BRUSILOW PC | 14755 PRESTON RD STE 600 | | DALLAS | TX | 75254 | |
| TEAM RETAIL WESTBANK LTD | DAVON RUKAVINA & JONATHAN L HOWELL | MUNSCH HARDT KOPF & HARR PC | 3800 LINCOLN PLZ | 500 N AKARD ST | DALLAS | TX | 75201-6659 | |
| TEAM RETAIL WESTBANK, LTD | JONATHAN L HOWELL ESQ | MUNSCH HARDT KOPF & HARR PC | 3800 LINCOLN PLZ | 500 N AKARD ST | DALLAS | TX | 75201-6659 | |
| TEAM RETAIL WESTBANK, LTD | WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK, LTD | WORTH R WILLIAMS | ATTN  WORTH R  WILLIAMS | 9362 HOLLOW WAY RD | | DALLAS | TX | 75220 | |
| TEAM RICHMOND AAU | | 11600 OLDE COVINGTON WAY | | | GLEN ALLEN | VA | 23059-5698 | |
| TEAM SALES | | 363 N GARY AVE | | | CAROL STREAM | IL | 60188 | |
| TEAM SECURITY | | PO BOX 495 | | | CHOCTAW | OK | 730200495 | |
| TEAM SERVICE | | 1535 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| TEAM SPORTS & AWARDS | | 5739 PLANK RD | | | FREDERICKSBURG | VA | 22407-6227 | |
| TEAM STAFFING SERVICES | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 19170-8341 | |
| TEAM SWOLEN | | 1747 S DOUGLAS RD STE A | | | ANAHEIM | CA | 92806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAM SWOLEN | | 1747 S DOUGLASS RD STE A | | | ANAHEIM | CA | 92806 | |
| TEAM TEXAS | | 13003 MURPHY RD B 1 | | | STAFFORD | TX | 77477 | |
| TEAMSTERS CREDIT UNION | | 25400 LITTLE MACK | C/O RONALD J CHERF | | ST CLAIR SHOES | MI | 48081 | |
| TEAMSTUDIO INC | | 900 CUMMINGS CTR STE 326T | | | BEVERLY | MA | 01915 | |
| TEAMSTUDIO INC | | 30 DOAKS LN | | | MARBLEHEAD | MA | 01945 | |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT ST | MILFORD WHITINSVILLE REG HOSP | | MILFORD | MA | 01757 | |
| TEAMWORK PERSONNEL INC | | PO BOX 1162 | | | N HIGHLANDS | CA | 95660 | |
| TEAPE, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| TEAPE, JEREMY A | | ADDRESS ON FILE | | | | | | |
| TEARE, ANDREW | | 2582 COLORADO DR | | | NEWBURGH | IN | 476309048 | |
| TEAS, ROBERT | | ADDRESS ON FILE | | | | | | |
| TEAS, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| TEASLER, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| TEASLEY, JERRY ALLAN | | ADDRESS ON FILE | | | | | | |
| TEASLEY, MARK A | | ADDRESS ON FILE | | | | | | |
| TEATE, ERICA SHAE | | ADDRESS ON FILE | | | | | | |
| TEATE, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| TEATER, ANNETTE | | 6916 E BROOK DR | | | SPRING HILL | FL | 34606 | |
| TEATER, DANI MARIE | | ADDRESS ON FILE | | | | | | |
| TEATES TV & APPLIANCE, JIM | | 70 JAFFREY RD | | | PETERBOROUGH | NH | 03458 | |
| TEATOR, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| TEATS, KRISTINA | | ADDRESS ON FILE | | | | | | |
| TEBBE, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEBBETTS, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| TEBBUTT, BRUCE | | 4743 COURGAR CREEK | | | RENO | NV | 89509 | |
| TEBBUTT, JOHN WENDELL | | ADDRESS ON FILE | | | | | | |
| TEBEAU, KIMBERLY | | 5050 CHICAGO RD | | | WARREN | MI | 48092 | |
| TEBEAU, KIMBERLY S | | ADDRESS ON FILE | | | | | | |
| TEBELEKEYAN, OGANES | | 5662 LA MIRADA AVE | 205 | | LOS ANGELES | CA | 90038-0000 | |
| TEBELEKEYAN, OGANES JOHN | | ADDRESS ON FILE | | | | | | |
| TEBIN JR, PETER | | 119 WILSON ST | | | HAVRE DE GRACE | MD | 21078 | |
| TEBIN JR, PETER A | | ADDRESS ON FILE | | | | | | |
| TEBO, JAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEBO, STEVEN | | 4237 KINGSTON HWY | | | KINGSTON | GA | 30145 | |
| TEBO, STEVEN C | | ADDRESS ON FILE | | | | | | |
| TEC 21 SERVICE CENTER | | KY ROUTE 321 BOX 3177 | | | PRESTONBURG | KY | 416530000 | |
| TEC COM SERVICES INC DBA MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 92882 | |
| TEC COM SERVICES INC DBA MICRO TECH | TEC COM SERVICES INC DBA MICRO TECH | 1215 POMONA RD STE A | | | CORONA | CA | 92882 | |
| TEC COM SERVICES INC DBA MICRO TECH | C O THOMAS L SCHULMAN ATTORNEY AT LAW | 600 W SANTA ANA BLVD STE 955 | | | SANTA ANA | CA | 92701-4509 | |
| TEC SYS INC | | 5710K HIGH POINT RD | PMB 205 | | GREENSBORO | NC | 27407 | |
| TEC SYSTEMS INC | | 54 08 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| TECACCESS | | 18122 VONTAY RD | | | ROCKVILLE | VA | 23146 | |
| TECATE INDUSTRIES INC | | PO BOX 1209 | | | POWAY | CA | 92074 | |
| TECCO, ALEX ACE | | ADDRESS ON FILE | | | | | | |
| TECH APPLIANCE SERVICE, A | | 2113 WESTWOOD AVE | | | SPRINGDALE | AR | 72762 | |
| TECH CONFERENCES INC | | 731 MAIN ST STE 03 | | | MONROE | CT | 06468 | |
| TECH CONNECTORS | | STORIN SEAN | TECH CONNECTORS LLC | 470 MISSION ST STE 2 1/0/1900 | CAROL STREAM | IL | 60188 | |
| TECH CONNECTORS | | 470 MISSON ST STE 2 | | | CAROL STREAM | IL | 60188 | |
| TECH CONNECTORS LLC | ATTN SEAN STORIN | 470 MISSION ST STE 2 | | | CAROL STREAM | IL | 60188 | |
| TECH CRAFT INC | | PO BOX 83097 | W83097 | | WOBURN | MA | 01813-3097 | |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 282651138 | |
| TECH DATA CORP | | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | |
| TECH DATA CORP | | PO BOX 93836 | | | CHICAGO | IL | 60673-3836 | |
| TECH DATA CORPORATION | | PO BOX 277847 | | | ATLANTA | GA | 30384-7847 | |
| TECH DEPOT | | 6 CAMBRIDGE DR | | | TRUMBULL | CT | 06611 | |
| TECH DEPOT | | PO BOX 30074 | | | HARTFORD | CT | 06150-3074 | |
| TECH DEPOT | OFFICE DEPOT | 2200 OLD GERMANTOWN RD | | | DELRAY BEACH | FL | 33445 | |
| TECH ELECTRONICS | | 4323 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| TECH ELECTRONICS INC | | 6437 MANCHESTER AVE | | | ST LOUIS | MO | 63139 | |
| TECH FOR LESS | ATTN JASON R LOCKWOOD | 1610 GARDEN OF GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| TECH GROUP INC | | 2001 TIDEWATER COLONY DR | STE 101 | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC THE | | STE 101 | | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC, THE | | 147 OLD SOLOMONS ISLAND RD | FOURTH FL | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC, THE | | FOURTH FL | | | ANNAPOLIS | MD | 21401 | |
| TECH HEATING AIR CONDITIONING | | PO BOX 9713000 | | | DALLAS | TX | 753971300 | |
| TECH II ELECTRONIC SVC CO | | 1038 FARMINGTON AVE | | | KENSINGTON | CT | 06037 | |
| TECH KNOWLEDGE COMPUTER | | 11676 BAPTIST CHURCH RD | | | ST LOUIS | MO | 63128 | |
| TECH MAINTENANCE SUPPLY INC | | 3422 W 63RD ST | | | CHICAGO | IL | 60629 | |
| TECH NI COMM INC | | 28170 AVE CROCKER NO 100 | | | VALENCIA | CA | 91355 | |
| TECH PAINTING | | 1655 S EUCLID STE G | | | ANAHEIM | CA | 92802 | |
| TECH RENTALS INC | | 6550 MCDONOUGH DR | | | NORCROSS | GA | 30093 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECH RESOURCE GROUP INC | | 2 HANOVER SQUARE STE 2330 | | | RALEIGH | NC | 27601 | |
| TECH SER INC | | 27 MAUCHLY RD STE 210 | | | IRVINE | CA | 92618 | |
| TECH SITE | | PO BOX 11290 | | | RICHMOND | VA | 232301290 | |
| TECH SPACES | | 711 N ROCKCLIFF RD | | | FAYETTEVILLE | AR | 72701 | |
| TECH SPECIALISTS | | 106 EAST 1120 NORTH STE B | | | LOGAN | UT | 84341 | |
| TECH SUPPORT | | 920 WAUGH LANE | | | UKIAH | CA | 95482 | |
| TECH TAG & LABEL | | 1501 W PARK AVE | | | PERKASIE | PA | 18944 | |
| TECH TAG & LABEL | | 1901 N PENN RD | | | HATFIELD | PA | 19440 | |
| TECH TARGET COM | | 117 KENDRICK ST STE 800 | | | NEEDHAM | MA | 02494 | |
| TECH TRON TELEVISION CO INC | | 94 QUENTIN RD | | | BROOKLYN | NY | 11223 | |
| TECH TRONICS INC | | 220A THREE BROTHERS RD | | | SHELBY | NC | 28152 | |
| TECH TV | | 12312 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| TECH TV | AD SALES AR | G4 MEDIA INC FILE 50460 | | | LOS ANGELES | CA | 90074-0460 | |
| TECH TV & VCR INC | | 1614 N GRAND | | | ENID | OK | 73701 | |
| TECHBARGAINS COM LLC | | 1819 POLK ST STE 218 | | | SAN FRANCISCO | CA | 94109 | |
| TECHCENTER | | 7850 12TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| TECHCRAFT MANUFACTURING INC | | PO BOX 55811 | | | BOSTON | MA | 02205-5811 | |
| TECHCRAFT MANUFACTURING INC | ATTN STEPHEN K GALLAGHER & KRISTEN E BURGERS | COUNSEL FOR TECHCRAFT MANUFACTURING INC | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182-2707 | |
| TECHDATA | | 5301 TECHDATA DR | | | CLEARWATER | FL | 34620 | |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | |
| TECHEAD | | PO BOX 151549 | | | CHEVY CHASE | MD | 20825-1549 | |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219-3609 | |
| TECHLINE ELTRAX INC | | PO BOX 5328 | | | BOSTON | MA | 02206 | |
| TECHLINK TRAINING INC | | PO BOX 226 | | | FANWOOD | NJ | 07023 | |
| TECHNA GLASS | | 460 W 9000 S | | | SANDY | UT | 84070 | |
| TECHNI TOOL INC | | PO BOX 368 | | | PLYMOUTH MEETNG | PA | 19462 | |
| TECHNI TOOL INC | | PO BOX 827014 | | | PHILADELPHIA | PA | 19182-7014 | |
| TECHNI TOOL INC | | PO BOX 1117 | | | WORCESTER | PA | 19490-1117 | |
| TECHNIBILT LTD | | PO BOX 60297 | | | CHARLOTTE | NC | 28260 | |
| TECHNIBILT LTD | | PO BOX 309 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 310 | 700 EASE P ST | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 310 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | TECHNIBILT LTD | PO BOX 310 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | |
| TECHNICAL ARTS | | 6800 EDGEWATER COMMERCE PKY | | | ORLANDO | FL | 32810 | |
| TECHNICAL CONNECTION, THE | | PO BOX 75242 | | | CHARLOTTE | NC | 28275 | |
| TECHNICAL CONSTRUCTION SERVICE | | 3803 GEMBRIT CIRCLE | | | KALAMAZOO | MI | 49001 | |
| TECHNICAL CONSULTING SERVICES | | 1786 TWIN BROOKS DR SE | | | MARIETTA | GA | 30067-7865 | |
| TECHNICAL DEVELOPMENT HK LTD | | ROOM 2004 2006 20/F BONHAM | 50 BONHAM STRAND EAST | | SHEUNG WAN | | | HONG KONG |
| TECHNICAL DIFFICULTIES | | 7729 PRILL RD | | | EAU CLAIRE | WI | 54701 | |
| TECHNICAL DIRECTIONS INC | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | |
| TECHNICAL INNOVATIONS LTD | | 60118 WINTERGREEN RD | | | SENECAVILLE | OH | 43780 | |
| TECHNICAL MAINTENANCE INC | | 3000 NORTHWOODS PKWY | STE 270 | | NORCROSS | GA | 30071 | |
| TECHNICAL MAINTENANCE INC | | STE 270 | | | NORCROSS | GA | 30071 | |
| TECHNICAL SEARCH CORP | | 804 MOOREFIELD PARK DR STE 103 | | | RICHMOND | VA | 23236 | |
| TECHNICAL SEMINARS | | PO BOX 22 | | | NEW CANAAN | CT | 06840 | |
| TECHNICAL SPECIALTIES CORP | | 250 ARIZONA AVE BLDG A | | | ATLANTA | GA | 30307 | |
| TECHNICAL SPECIALTIES INC | | 5001 F FORBES BLVD | PO BOX 890 | | LANHAM | MD | 20706 | |
| TECHNICAL SPECIALTIES INC | | PO BOX 890 | | | LANHAM | MD | 20706 | |
| TECHNICAL SYSTEMS INTEGRATORS | | 101 SUNNYTOWN RD STE 30 | | | CASSELBERRY | FL | 32707 | |
| TECHNICOLOR ELECTRONIC DISTRIBUTION SERVICES | | 2255 N ONTARIO ST | NO 350 | | BURBANK | CA | 91504 | |
| TECHNICS PANASONIC BALTIMORE | | PO BOX 15512 GPO | | | BALTIMORE | MD | 21263 | |
| TECHNIGRAPHICS OF MD | | PO BOX 6737 | 398 EUDOWOOD LN | | BALTIMORE | MD | 21285-6737 | |
| TECHNISOURCE INC | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| TECHNO, LLC 2007 | | 100 A MANCHESTER DR | | | WILLIAMSBURG | VA | 23188 | |
| TECHNOCEL | | 9673 TOPANGA CANYON PL | | | CHATSWORTH | CA | 91311 | |
| TECHNOLOGY & BUSINESS INTEG | | 275 N FRANKLIN TURNPIKE | STE 230 | | RAMSEY | NJ | 07446 | |
| TECHNOLOGY & BUSINESS INTEG | | 136 SUMMIT AVE STE 205 | | | MONTVALE | NJ | 07645-1720 | |
| TECHNOLOGY BUILDERS INC | | 400 INTERSTATE N PKY STE 1090 | | | ATLANTA | GA | 30339 | |
| TECHNOLOGY DATA EXCHANGE INC | | BOX 2570 | | | BALA CYNWYD | PA | 19004 | |
| TECHNOLOGY EXCHANGE | | 1201 LAKE COOK RD STE E | | | DEERFIELD | IL | 60015 | |
| TECHNOLOGY INNOVATION INC | | 555 E EASY ST STE A | | | SIMI VALLEY | CA | 93065 | |
| TECHNOLOGY INTEGRATION GROUP | | PO BOX 85244 | | | SAN DIEGO | CA | 921865244 | |
| TECHNOLOGY MARKETING GROUP | | 1 TECHNOLOGY PLAZA | | | NORWALK | CT | 06854 | |
| TECHNOLOGY RENAISSANCE CORP | | 2134 PLASTERS BRIDGE RD | | | ATLANTA | GA | 303244035 | |
| TECHNOLOGY REVIEW | | 201 VASSAR ST | MIT BLDG W59 | | CAMBRIDGE | MA | 02139 | |
| TECHNOLOGY SOLUTIONS GROUP LTD | | 4435 WATERFRONT DR | STE 203 | | GLEN ALLEN | VA | 23060 | |
| TECHNOLOGY SOLUTIONS GROUP LTD | | STE 203 | | | GLEN ALLEN | VA | 23060 | |
| TECHNOLOGY SUPPORT CENTER INC | | 8133 LEESBURG PIKE STE 730 | | | VIENNA | VA | 22182 | |
| TECHNOLOGY UNLIMITED INC | | 1179 ANDOVER PARK WEST | | | SEATTLE | WA | 98188 | |
| TECHNOLOGY4KIDS LP | | 256 GREAT RD STE 4 | | | LITTLETON | MA | 01460 | |
| TECHNOSERVE INC | | 3800 WILLISTON RD | STE 100 | | MINNETONKA | MN | 55345 | |
| TECHNOSERVE INC | | STE 100 | | | MINNETONKA | MN | 55345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHNUITY | ANDY RAYL | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| TECHNUITY | | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| TECHNUITY INC | LARRY STOPOL ESQ | LEVY STOPOL & CAMELO LLP | 1425 REXCORP PLZ | | UNIONDALE | NY | 11556-1425 | |
| TECHNUITY INC | RUDOLF J DIMASSA JR ESQ | DUANE MORRIS | 30 S 17TH ST | | PHILADELPHIA | PA | 215-979-1506 | |
| TECHPORT THIRTEEN INC | | 815 SUDBURY RD | | | ATLANTA | GA | 30328 | |
| TECHSKILLS | | 1215 HOWE AVE STE101 | | | SACRAMENTO | CA | 95825-3482 | |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | LANSING | MI | 48909 | |
| TECHSMITH CORPORATION | | STE 400 | | | EAST LANSING | MI | 48823-6320 | |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | LANSING | MI | 48909-6095 | |
| TECHSMITH CORPORATION | | 2405 WOODLAKE DR | | | OKEMOS | MI | 48864-5910 | |
| TECHSMITH CORPORATION | TECHSMITH CORPORATION | 2405 WOODLAKE DR | | | OKEMOS | MI | 48864-5910 | |
| TECHTEACH INTERNATIONAL | | 5229 WILSON BLVD | | | ARLINGTON | VA | 22205 | |
| TECHTRONICS | | 123 GREENE ST | | | MARIETTA | OH | 45750 | |
| TECHTV | | FILE NO 73867 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3867 | |
| TECHTV | | PO BOX 60000 FILE 73867 | | | SAN FRANCISCO | CA | 94160-3867 | |
| TECKCHEK INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | |
| TECLA, PEDRO | | 26 CHARRON ST | | | BRIDGEPORT | CT | 06606 | |
| TECNEC TECHNICAL NECESSITIES | | 4 HIGH ST BOX 397 | | | SAUGERTIES | NY | 12477 | |
| TECNEC TECHNICAL NECESSITIES | | PO BOX 397 | 812 KINGS HWY | | SAUGERTIES | NY | 12477 | |
| TECNOZONE ENTERPRISES LLC | | PO BOX 1036 | C/O CIT GROUP COMMERCIAL SVCS | | CHARLOTTE | NC | 28201-1036 | |
| TECO  PEOPLES GAS | | P O  BOX 31017 | | | TAMPA | FL | 33631-3017 | |
| TECO PEOPLES GAS | | PO BOX 59460 | | | PANAMA CITY | FL | 32412-0460 | |
| TECO PNEUMATIC INC | | PO BOX 1809 | | | PLEASANTON | CA | 94566 | |
| TECO TAMPA ELECTRIC COMPANY | | P O BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TECSERV | | ONE T&G WAY | | | BLACKWOOD | NJ | 08012 | |
| TECSERV | | 311 W MONROE LOCK BOX 36755 | REMITTANCE PROCESSING DIV | | CHICAGO | IL | 60606 | |
| TECTONIC ENGINEERING | | 615 RT 32 PO BOX 447 | | | HIGHLAND MILLS | NY | 10930 | |
| TECTONIC ENGINEERING | | PO BOX 447 | 615 RT 32 | | HIGHLAND MILLS | NY | 10930 | |
| TECTUS LLC | | 700 COLORADO BLVD NO 312 | | | DENVER | CO | 80206 | |
| TECZA, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| TECZA, THOMAS | | 11700 WEMBLEY DR | | | HUNTLEY | IL | 60142 | |
| TED ALLEGRI | | | | | | | | |
| TED ALMAN CUST | ALMAN TED | LEE JASON ALMAN UND | VIRGINIA UNIF GIFT MIN ACT | 1106 PLATEAU LN | RALEIGH | NC | 27615-3333 | |
| TED DALE MANAGING MEMBER | | 122 ASPEN LAKES DR | | | HAILEY | ID | 83333 | |
| TED JOHNSON PROPANE CO | | 5140 ELTON ST | | | BALDWIN PARK | CA | 91706 | |
| TED P BERGERON | BERGERON TED P | 1819 HIMALAYA AVE | | | THIBODAUX | LA | 70301-5423 | |
| TED, PATRICK | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| TEDDER, ALLEN | | 45 WALTERS RD | | | SWANNANOA | NC | 28778-0000 | |
| TEDDER, ALLEN F | | ADDRESS ON FILE | | | | | | |
| TEDDER, JAMES W | | ADDRESS ON FILE | | | | | | |
| TEDDER, LINDSEY ELAINE | | ADDRESS ON FILE | | | | | | |
| TEDDERA, MATTHEWS | | 4302 JACKET | | | SAN ANTONIO | TX | 78224-0000 | |
| TEDDS APPLIANCE SERVICE INC | | PO BOX 305 | | | CHERRY VALLEY | IL | 61016 | |
| TEDDY CO LTD | | 3F NO 5 LANE YUNG HO RD | CHUNG HO CITY | TAIPEI HSIEN | TAIWAN ROC | | | TAIWAN |
| TEDERS, SHANE | | ADDRESS ON FILE | | | | | | |
| TEDESCHI JR. JOSEPH | | 503 PRINCE GEORGE ST | | | LAUREL | MD | 20707 | |
| TEDESCHI, DAVID A | | ADDRESS ON FILE | | | | | | |
| TEDESCHI, KATHY | | 1700 THOMPSON AVE | | | CLEARWATER | FL | 33756 | |
| TEDESCHI, KATHY | | 1700 THOMPSON AVE | | | CLEARWATER | FL | 33756-1225 | |
| TEDESCHI, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| TEDESCHI, PIERSON DAVID | | ADDRESS ON FILE | | | | | | |
| TEDESCHI, QUINTON C | | PO BOX 27032 | | | RICHMOND | VA | 23230 | |
| TEDESCHI, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| TEDESCO, FRED | | BOX 66 | | | BUFFALO | NY | 14201 | |
| TEDESCO, HELEN CATHERINE | | ADDRESS ON FILE | | | | | | |
| TEDESCO, JOHN | | 113 OLD QUEENS BLVD | | | MANALAPAN | NJ | 07726-0000 | |
| TEDESCO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TEDESCO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TEDESCO, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| TEDFORD, JEFFREY | | 2901 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| TEDFORD, RICKIENNA | | ADDRESS ON FILE | | | | | | |
| TEDIM, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| TEDOFF, HARRISON JOSEPH | | ADDRESS ON FILE | | | | | | |
| TEDROW, ANNA ROSE | | ADDRESS ON FILE | | | | | | |
| TEDS FURNITURE REFINISHING | | 8825 E MILL CREEK RD | | | TROY | IL | 62294 | |
| TEE JAY CENTRAL INC | | 208 EAST SECOND ST | PO BOX 130 | | GRIDLEY | IL | 61744 | |
| TEE JAY CENTRAL INC | | PO BOX 130 | | | GRIDLEY | IL | 61744 | |
| TEE JAY SERVICE CO | | PO BOX 369 | | | BATAVIA | IL | 605100369 | |
| TEE KAY CORPORATION | | PO BOX 810866 | | | BOCA RATON | FL | 33481 | |
| TEE TIME GOLF PASS | | PO BOX 158 | | | SHIPPENSBURG | PA | 17257 | |
| TEE VEE SUPPLY CO INC | | 407R MYSTIC AVE | UNIT 13 | | MEDFORD | MA | 02155 | |
| TEE VEE SUPPLY CO INC | | UNIT 13 | | | MEDFORD | MA | 02155 | |
| TEE, FUNGYONG ANGELA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEE, HEATH | | 16250 WINDCREST DR | | | FONTANA | CA | 92337 | |
| TEE, HEATH NATHAN | | ADDRESS ON FILE | | | | | | |
| TEE, LISS | | 5103 NW 35TH ST 404D | | | LAUDERDALE LAKES | FL | 33319-5244 | |
| TEED, MITCHELL JOHN | | ADDRESS ON FILE | | | | | | |
| TEED, STEVEN HUNTER | | ADDRESS ON FILE | | | | | | |
| TEEGARDEN, PAUL HENRY | | ADDRESS ON FILE | | | | | | |
| TEEGARDEN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| TEEL, CODY SHANE | | ADDRESS ON FILE | | | | | | |
| TEEL, DONSIMI T | | ADDRESS ON FILE | | | | | | |
| TEEL, JEREMY LUKE | | ADDRESS ON FILE | | | | | | |
| TEELE, BRYAN | | PO BOX 108 | | | BINGHAMTON | NY | 13905 | |
| TEELUCKDHARRY, SHIVA | | ADDRESS ON FILE | | | | | | |
| TEELUCKSINGH, ALEX | | ADDRESS ON FILE | | | | | | |
| TEEM, ANTHONY KENNETH | | ADDRESS ON FILE | | | | | | |
| TEEMER, RAYMOND | | 77 CLINTON ST | | | BELLEVILLE | NJ | 07109 | |
| TEEMER, RAYMOND WESLEY | | ADDRESS ON FILE | | | | | | |
| TEENAGE RESEARCH UNLIMITED | | 707 SKOKIE BLVD 7TH FL | | | NORTHBROOK | IL | 60062 | |
| TEENSTRA, RYAN PETER | | ADDRESS ON FILE | | | | | | |
| TEEPLE, BARBARA | | 240 CHESTNUT AVE | | | LONG BEACH | CA | 90802-2936 | |
| TEEPLE, RYAN WAYNE | | ADDRESS ON FILE | | | | | | |
| TEEPLES PEOPLE INC | | 1010 STONES LNDG | | | KNIGHTDALE | NC | 27545 | |
| TEESDALE WASTE REMOVAL LLC | | 211 BLACKWOOD BARNSBORO RD | | | SEWELL | NJ | 08080 | |
| TEETER, AARON | | ADDRESS ON FILE | | | | | | |
| TEETER, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TEETER, TRACI | | 3797 S 35 RD | | | DUNNEGAN | MO | 65640 | |
| TEETS, MARC | | ADDRESS ON FILE | | | | | | |
| TEETSEL, BILL | | 1005 10TH AVE | | | FOLSOM | PA | 19033 | |
| TEEZ FOR U | | 4102 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| TEFERI, SAMUEL YEMANE | | ADDRESS ON FILE | | | | | | |
| TEG ENTERPRISES INC | | 107 GAS DR | | | GREENVILLE | TN | 37745 | |
| TEG ENTERPRISES INC | | DEPT 888152 | | | KNOXVILLE | TN | 37995-8152 | |
| TEGEGN, ELIZABETH A | | 969 ALBEMARLE ST | | | ST PAUL | MN | 55117 | |
| TEGHA, KAROL KUM ACHUO | | ADDRESS ON FILE | | | | | | |
| TEGOWSKI, SARAH R | | ADDRESS ON FILE | | | | | | |
| TEGTMEIER, ZACH | | 24267 N FOREST DR | | | LAKE ZURICH | IL | 60047-0000 | |
| TEGTMEIER, ZACH MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEGUH, CHRIS | | ADDRESS ON FILE | | | | | | |
| TEHAMA COUNTY DISTRICT ATTORNE | | 940 DIAMOND AVE | | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY SUPERIOR COURT | | PO BOX 1170 | | | RED BLUFF | CA | 96080 | |
| TEHAN, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| TEHANDON, GENEVIEVE | | ADDRESS ON FILE | | | | | | |
| TEHANDON, JUAN P | | ADDRESS ON FILE | | | | | | |
| TEHRANI, HOSSEIN | | 4022 CARROLLWOOD VLG DR | | | TAMPA | FL | 33624 | |
| TEI AND ASSOC IATES LLC | | 7710 BEECHNUT NO 100 | | | HOUSTON | TX | 77074 | |
| TEICH, STEVE MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEICHER, ZACHARY JONATHAN | | ADDRESS ON FILE | | | | | | |
| TEICHMER, SHAWN EUGENE | | ADDRESS ON FILE | | | | | | |
| TEIDMAN, DAVID W | | 4376 NY 150 | | | WEST SAND LAKE | NY | 12196 | |
| TEIFELD, SEAN JACOB | | ADDRESS ON FILE | | | | | | |
| TEIGUE, ERIC BRANDON | | ADDRESS ON FILE | | | | | | |
| TEILBORG SANDERS & PARKS | | STE 1300 | | | PHOENIX | AZ | 850123099 | |
| TEILBORG SANDERS & PARKS | | 3030 N THIRD ST | STE 1300 | | PHOENIX | AZ | 85012-3099 | |
| TEILMANN, ERIK MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEITELBAUM, DAVID | | 4713 LAWRENCE LANE | | | PLANO | TX | 75093 | |
| TEITLER, LIMOR | | PO BOX 1843 | | | INDEPENDENCE | MO | 64055-0000 | |
| TEIXEIRA, BRAD | | 790 N THOMPSON RD | | | NIPOMO | CA | 93444-0000 | |
| TEIXEIRA, BRAD CHARLES | | ADDRESS ON FILE | | | | | | |
| TEIXEIRA, CATHERINE PINA | | ADDRESS ON FILE | | | | | | |
| TEIXEIRA, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEIXEIRA, ERIC | | ADDRESS ON FILE | | | | | | |
| TEIXEIRA, KATHY A | | ADDRESS ON FILE | | | | | | |
| TEIXEIRA, MARIA G | | ADDRESS ON FILE | | | | | | |
| TEIXEIRA, ROBERT | | 95 509 POIKI PL | | | MILILANI | HI | 96789-1881 | |
| TEIXXEIRA, ERIK | | 4911 TY TERRACE | | | SAN ANTONIO | TX | 07822-0000 | |
| TEJADA, ADRIAN M | | PSC 477 BOX 32 | | | FPO | AP | 96306-1232 | |
| TEJADA, AMANDA RAE | | ADDRESS ON FILE | | | | | | |
| TEJADA, ANGEL | | ADDRESS ON FILE | | | | | | |
| TEJADA, ANGELA | | ADDRESS ON FILE | | | | | | |
| TEJADA, BRYANT | | 340 ST JOHNS PLACE | 1B | | BROOKLYN | NY | 11238-0000 | |
| TEJADA, BRYANT S | | ADDRESS ON FILE | | | | | | |
| TEJADA, BRYANT WILFRED | | ADDRESS ON FILE | | | | | | |
| TEJADA, DANIEL | | ADDRESS ON FILE | | | | | | |
| TEJADA, EDDY | | 10430 SOUTH WEST 216TH ST | | | MIAMI | FL | 33190 | |
| TEJADA, EDDY B | | ADDRESS ON FILE | | | | | | |
| TEJADA, FERNANDO | | 5633 MARY LANE DR | | | SAN DIEGO | CA | 92115-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEJADA, FRANKIE | | 91 PEARL ST 1 | | | SOMERVILLE | MA | 02145 | |
| TEJADA, FRANKIE O | | ADDRESS ON FILE | | | | | | |
| TEJADA, GABRIELLA CRISTINA | | ADDRESS ON FILE | | | | | | |
| TEJADA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| TEJADA, JUAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| TEJADA, JUNIOR | | ADDRESS ON FILE | | | | | | |
| TEJADA, LENNY | | ADDRESS ON FILE | | | | | | |
| TEJADA, LUIS | | 459 HUNTER CIR | | | KISSIMMEE | FL | 34758-0000 | |
| TEJADA, RAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TEJADA, RONALD | | ADDRESS ON FILE | | | | | | |
| TEJADA, ROSAL SHANNEN | | ADDRESS ON FILE | | | | | | |
| TEJADA, VANESSA E | | ADDRESS ON FILE | | | | | | |
| TEJANI, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| TEJAS DISTRIBUTORS INC | | PO BOX 1675 | | | ROUND ROCK | TX | 78680 | |
| TEJAS, PATEL | | ADDRESS ON FILE | | | | | | |
| TEJEDA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| TEJEDA, BRENDA K | | ADDRESS ON FILE | | | | | | |
| TEJEDA, CF | | 3313 VALLEY DR | | | ALEXANDRIA | VA | 22302-2111 | |
| TEJEDA, CRISTIAN JESUS | | ADDRESS ON FILE | | | | | | |
| TEJEDA, ELIDIO RAINIER | | ADDRESS ON FILE | | | | | | |
| TEJEDA, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| TEJEDA, HEIDY | | ADDRESS ON FILE | | | | | | |
| TEJEDA, IVAN RICARDO | | ADDRESS ON FILE | | | | | | |
| TEJEDA, JESSENIA LUCILA | | ADDRESS ON FILE | | | | | | |
| TEJEDA, JOEL | | ADDRESS ON FILE | | | | | | |
| TEJEDA, MARITZA | | ADDRESS ON FILE | | | | | | |
| TEJEDA, MICHAEL ORLANDO | | ADDRESS ON FILE | | | | | | |
| TEJEDA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| TEJEDA, RAFAEL | | 1802 S SUMMER PLACE DR | | | WEST COVINA | CA | 91792 | |
| TEJEDA, RAFAEL G | | ADDRESS ON FILE | | | | | | |
| TEJEDA, VICTORIA | | ADDRESS ON FILE | | | | | | |
| TEJERA, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| TEJERA, KORRENE | | ADDRESS ON FILE | | | | | | |
| TEJERA, REBECA | | ADDRESS ON FILE | | | | | | |
| TEJERO, DENNIS | | ADDRESS ON FILE | | | | | | |
| TEJINDER S MALIK | TEJINDER S MALIK & RANA B MALIK JT TEN | 4415 BRIARWOOD CT N APT 27 | | | ANNANDALE | VA | 22003 | |
| TEJNECKY, CATHERINE D PARRISH | | ADDRESS ON FILE | | | | | | |
| TEK SYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKAMP, SHANNON KAY | | ADDRESS ON FILE | | | | | | |
| TEKANSIK, DANIEL G | | ADDRESS ON FILE | | | | | | |
| TEKANSIK, MATHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| TEKELL, ERIK R | | ADDRESS ON FILE | | | | | | |
| TEKLAI, ABEL G | | ADDRESS ON FILE | | | | | | |
| TEKNITON | | 556 VANGUARD WAY STE A | | | BREA | CA | 92821 | |
| TEKSOLUTIONS | | 5702 MERRIAM DR | | | MERRIAM | KS | 66203 | |
| TEKSYSTEMS INC | | TEKSYSTEMS INC | 10900 NUCKOLS RD STE 210 | | GLEN ALLEN | VA | 23060 | |
| TEKSYSTEMS INC | ATTN RICH RODGERS | 7437 RACE RD | | | HANOVER | MD | 21076 | |
| TEKTRONIX | | PO BOX 371705M | | | PITTSBURGH | PA | 15251 | |
| TEKTRONIX | | 7416 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TEKTRONIX | | 14200 SW KARL BRAUN DR PO BOX 500 M/S 55 | | | BEAVERTON | OR | 970770001 | |
| TEKTRONIX | | PO BOX 500 M/S 55 TAX | | | BEAVERTON | OR | 970770001 | |
| TEL A COIN BUSINESS PHONES | | 5458 NEW CUT RD | | | LOUISVILLE | KY | 40214 | |
| TEL RAD SERVICE | | 686 BROADWAY | | | KINGSTON | NY | 12401 | |
| TEL SAT | | 3487 E MAIN RD | | | FREDONIA | NY | 14063 | |
| TEL TRONIX | | RT 2 BOX 253A | | | ARDMORE | OK | 73401 | |
| TEL, TYSON THEODORE | | ADDRESS ON FILE | | | | | | |
| TELAHC PROPERTIES LP | | PO BOX 657 | | | WILTON | NH | 030860657 | |
| TELAHC PROPERTIES LP | | PO BOX 657 | ATTN ACCTS RECEIVABLE | | WILTON | NH | 03086-0657 | |
| TELAHUN, YACOB | | ADDRESS ON FILE | | | | | | |
| TELAID INDUSTRIES | | PO BOX 150425 | | | HARTFORD | CT | 06115-0425 | |
| TELAMON INC | | 492 NINTH ST STE 310 | | | OAKLAND | CA | 94607 | |
| TELAMON INC | | 492 NINTH ST STE 310 | | | OAKLAND | CA | 94607-4098 | |
| TELANDER, MARC EDWARD | | ADDRESS ON FILE | | | | | | |
| TELARC INTERNATIONAL CORP | | 23307 COMMERCE PARK | | | CLEVELAND | OH | 44122 | |
| TELARROJA, STACY | | ADDRESS ON FILE | | | | | | |
| TELASCO, YARNICK FRANTZ | | ADDRESS ON FILE | | | | | | |
| TELATHENA SYSTEMS LLC | | 96 MORTON ST | | | NEW YORK | NY | 10014 | |
| TELATOVICH, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| TELCO ELECTRONICS | | 1813 WILDWOOD ST | | | BOISE | ID | 83713 | |
| TELCO SUPPLY CO | | PO BOX 775 | | | SULPHUR | OK | 73086 | |
| TELCOM DIRECTORIES | | PAYMENT CENTER | | | ATLANTA | GA | 303503910 | |
| TELCOM DIRECTORIES | | 1313 HAMPTON DR BLDG 13 | PAYMENT CENTER | | ATLANTA | GA | 30350-3910 | |
| TELCOM MARKETING | | STE 450 MONTREAL QUEBEC | | | CANADA | | H3B 19 | CANADA |
| TELCOM MARKETING | | 800 BLVD RENE LEVESQUE W | STE 450 | | MONTREAL | QC | H3B 1X9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELCOM, HAWAIIAN | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| TELCONN DIRECTORIES INC | | 803 LAKE PARK DR | | | UNION HALL | VA | 24176 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 18176 | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 18192 | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 6334 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| TELCORDIA TECHNOLOGIES | | 445 SOUTH ST | | | MORRISTOWN | NJ | 07960-6438 | |
| TELCORDIA TECHNOLOGIES | | 8 CORPORATE PL RM 3E133 | | | PISCATAWAY | NJ | 08854-4156 | |
| TELE SONIC TV | | 177 LEXINGTON AVE | | | MT KISCO | NY | 10549 | |
| TELE STAR AUDIO & VIDEO SVC | | 307 E 17TH ST | | | CHEYENNE | WY | 82001 | |
| TELE TECH | | 7611 MULBERRY BOTTOM LN | | | SPRINGFIELD | VA | 22153 | |
| TELE TECH ELECTRONICS | | 2438 E THOMAS | | | PHOENIX | AZ | 85016 | |
| TELE VAC ENVIRONMENTAL | | 7611 EASY ST | | | MASON | OH | 45040 | |
| TELE VIDEO HOME REPAIR | | 6570 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| TELEBYTE TECHNOLOGY INC | | 270 PULASKI RD | | | GREENLAWN | NY | 11740 | |
| TELEC TV | | 14250 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| TELECHECK | | P O BOX 650647 | | | DALLAS | TX | 752650647 | |
| TELECHECK | | PO BOX 650647 | ATTN DEPT 519 | | DALLAS | TX | 75265-0647 | |
| TELECHECK | | PO BOX 4948 | ATTN NATIONAL ACCOUNT BLDG | | HOUSTON | TX | 77210-4948 | |
| TELECO INC | | PO BOX 12245 | | | COLUMBIA | SC | 292112245 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| TELECO INC | ELLIS A ELMORE | 430 WOODRUFF RD STE 300 | | | GREENVILLE | SC | 29607 | |
| TELECO INC | TELECO INC | ELLIS A ELMORE | 430 WOODRUFF RD STE 300 | | GREENVILLE | SC | 29607 | |
| TELECOM ANALYSIS SYSTEMS INC | | PO BOX 497 | 34 INDUSTRIAL WAY E | | EATONTOWN | NJ | 07724 | |
| TELECOM ANALYSIS SYSTEMS INC | | 34 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | |
| TELECOM MARKETING | | 24 COMMERCE ST | | | PAWTUCKET | RI | 02862 | |
| TELECOM PRINTING SOLUTIONS INC | | 21 W LAS VEGAS ST | | | COLORADO SPRINGS | CO | 80903 | |
| TELECOM SOLUTIONS GROUP LLC | | PO BOX 8605 | 3845 BONNEY RD 103 | | VIRGINIA BEACH | VA | 23450 | |
| TELECOMMUNICATIONS INDUSTRY | | 2500 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22201-3834 | |
| TELECOMMUTING AGREEMENT | | 4421 STUART ANDREW BLVD | STE 405 | | CHARLOTTE | NC | 28217 | |
| TELECONNECT | | 12 WEST 21 ST | | | NEW YORK | NY | 10010 | |
| TELECONNECT CORP | | 800 SUMMER ST STE 310 | | | STAMFORD | CT | 06901 | |
| TELECORP COMMUNICATIONS | | 1010 N GLEVE RD | STE 800 | | ARLINGTON | VA | 22201 | |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 482791083 | |
| TELEDEX INC | | 1F NO 147 | LUNG PING S RD | CHANGHUA | | | | TAIWAN |
| TELEDIRA | | 101 PROSPECT AVE WEST | | | CLEVELAND | OH | 44115 | |
| TELEDYNAMICS | | 2200 WHELESS LN | | | AUSTIN | TX | 78723 | |
| TELEDYNAMICS | WENDY WAGNER CONTROLLER | 2200 WHELESS LN | | | AUSTIN | TX | 78723 | |
| TELEDYNAMICS | TELEDYNAMICS | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | TIMONIUM | MD | 21094-5126 | |
| TELEDYNAMICS | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094-5126 | |
| TELEDYNAMICS LLP | | 2200 WHELESS LN | | | AUSTIN | TX | 78723 | |
| TELEDYNAMICS LLP | TELEDYNAMICS | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | TIMONIUM | MD | 21094-5126 | |
| TELEDYNE RELAYS | | FILE NO 5210 | | | LOS ANGELES | CA | 90074 | |
| TELEFINITY NORTH | | PO BOX 638 | | | BEAVER DAM | WI | 539160638 | |
| TELEFIX INC | | 695 SPRING ST | | | HERNDON | VA | 20170 | |
| TELEFLORA LLC | | 11444 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| TELEFUTURA NETWORK | | PO BOX 7247 6914 | | | PHILADELPHIA | PA | 19170-6914 | |
| TELEGADAS, FRANCIS E | | ADDRESS ON FILE | | | | | | |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | HUDSON | NH | 03051-4933 | |
| TELEK TAX COLLECTOR, LEONA G | | 301 METZLER ST | | | JOHNSTOWN | PA | 15904 | |
| TELEKNOWLEDGE INC | | 258 HARVARD ST PMB 297 | | | BROOKLINE | MA | 02446 | |
| TELEMANAGEMENT RECRUITERS INC | | 114 E 32ND ST STE 904 | | | NEW YORK | NY | 10016 | |
| TELEMANAGEMENT RECRUITERS INC | | 114 EAST 32ND ST | | | NEW YORK | NY | 10016 | |
| TELEMARKETING & DATA BASE | | STE 106 | | | POMPANO BEACH | FL | 33069 | |
| TELEMARKETING & DATA BASE | | 1000 W MCNAB RD | STE 106 | | POMPANO BEACH | FL | 33069 | |
| TELEMARKETING COMPANY, THE | | 3945 N NEENAH | | | CHICAGO | IL | 60634 | |
| TELEMATCH | | PO BOX 1936 | | | SPRINGFIELD | VA | 221510936 | |
| TELEMATIC | | 108 02 OTIS AVE | | | CORONA | NY | 11368 | |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | ROOM 971E | | NEW YORK | NY | 10112 | |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| TELENA, JOSE | | 4633 W  ALTGELD | | | CHICAGO | IL | 60639 | |
| TELEPHONE DOCTOR | | 30 HOLLENBERG COURT | | | ST LOUIS | MO | 63044 | |
| TELEPHONE EQUIPMENT SERVICE | | 4433 WILDWOOD DR | | | CRYSTAL LAKE | IL | 60014 | |
| TELEPHONY | | PO BOX 12948 | | | OVERLAND PARK | KS | 662829939 | |
| TELEPLAN SERVICES TEXAS INC | | 2800 STORY RD W | | | IRVING | TX | 75038 | |
| TELERAMA TV AS SALES SERVICE | | 361 NORTH AVE | | | NEW ROCHELLE | NY | 10801 | |
| TELERMAN, ROMAN | | ADDRESS ON FILE | | | | | | |
| TELESCAN SATELLITE | | 1006 JACKSON BLVD | | | RAPID CITY | SD | 57702 | |
| TELESCO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| TELESIGHT | | 820 N FRANKLIN ST STE 200 | | | CHICAGO | IL | 60610 | |
| TELESIS SOLUTIONS PC | | 2112 W LABURNUM AVE STE 201 | | | RICHMOND | VA | 23227 | |
| TELESIS SOLUTIONS PC | | STE 201 | | | RICHMOND | VA | 23227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELESONIC VIDEO SERVICES INC | | 415 W 27TH ST | | | CHEYENNE | WY | 82001 | |
| TELESTAR SERVICE | | 4226 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| TELESTRATEGIES | | PO BOX 811 | | | MCLEAN | VA | 22101 | |
| TELESTRATEGIES | | 1355 BEVERLY RD STE 110 | | | MCLEAN | VA | 22101-3641 | |
| TELESYSTEMS ELECTRONICS | | 318 SE EVERETT MALL WY STE 101 | | | EVERETT | WA | 98208 | |
| TELETECH | | 12720 COLLECTIONS CTR DR | BANK OF AMERICA 86663 09944 | | CHICAGO | IL | 60693 | |
| TELETECH | | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| TELETECH SERVICE CO | | 3913 STEILACOOM BLVD S W | | | TACOMA | WA | 98499 | |
| TELETOUCH | | PO BOX 2354 | | | MEMPHIS | TN | 381012354 | |
| TELETRAC INC | | PO BOX 790237 | | | ST LOUIS | MO | 631790237 | |
| TELETRAC INC | | 2323 GRAND STE 1100 | | | KANSAS CITY | MO | 641082670 | |
| TELETRAC INC | | PO BOX 419699 | | | KANSAS CITY | MO | 641416699 | |
| TELETRAC INC | BILLING DEPT | 2323 GRAND STE 1100 | | | KANSAS CITY | MO | 64108-2670 | |
| TELETRAC INC | | DEPT 1772 | | | LOS ANGELES | CA | 90084-1772 | |
| TELETRAC INC | | 3220 EXECUTIVE RIDGE DR | | | VISTA | CA | 92083-3852 | |
| TELETRAC INC | | 7391 LINCOLN WAY | | | GARDEN GROVE | CA | 92841-1142 | |
| TELETRON INC | | 1921 LEBERTY DR | | | BLOOMINGTON | IN | 47403 | |
| TELETRON SERVICE INC | | 4415 AURORA AVE | | | SEATTLE | WA | 98103 | |
| TELETRONICS TV SALES & SVC CO | | 1584 GETWELL | | | MEMPHIS | TN | 38111 | |
| TELEVIDEO COMPANY | | 6570 SOUTH DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| TELEVIEW TV & APPLIANCE | | 4200 S KINNICKINNIC AVE | | | ST FRANCIS | WI | 53235 | |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVE | | | NEW YORK | NY | 10022-6222 | |
| TELEVISION CENTER INC | | 1206 S 14TH | | | KINGSVILLE | TX | 78363 | |
| TELEVISION FOOD NETWORK | | 75 REMITTANCE DR STE 1257 | | | CHICAGO | IL | 60675-1257 | |
| TELEVISION SERVICE CENTER | | 2032 N HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43615 | |
| TELEVISION SERVICE CENTER | | 708 10TH ST | | | WORTHINGTON | MN | 56187 | |
| TELEVISION SERVICE CENTER | | 4702 EAST ELEVENTH ST | | | TULSA | OK | 74112 | |
| TELEVISION SERVICE CENTER | | 8431 PACIFIC AVE | | | TACOMA | WA | 98444 | |
| TELEVISION SERVICE LABS INC | | 3240 DODD RD | | | EAGAN | MN | 55121 | |
| TELEVISION SERVICE LABS INC | | 3240 DODD RD | | | ST PAUL EAGAN | MN | 55121 | |
| TELEVISION TECHNOLOGIES INC | | 46 PADANARAM RD | | | DANBURY | CT | 06811 | |
| TELEVUE SERVICE CO INC | | 947 FEDERAL BLVD | | | DENVER | CO | 80204 | |
| TELFAIR, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| TELFAIR, COREY R | | ADDRESS ON FILE | | | | | | |
| TELFER, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| TELFER, TEVON AKEEM | | ADDRESS ON FILE | | | | | | |
| TELFORD, KRIS LEE | | ADDRESS ON FILE | | | | | | |
| TELFORD, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| TELFORD, SYDNEY | | ADDRESS ON FILE | | | | | | |
| TELGENHOF, AMANDA MAE | | ADDRESS ON FILE | | | | | | |
| TELIDECKI, PETER C | | ADDRESS ON FILE | | | | | | |
| TELKO INC TECHKO INC | | 26651 CABOT RD | | | LAGUNA HILLS | CA | 92653 | |
| TELLADO, VERONICA ENID | | ADDRESS ON FILE | | | | | | |
| TELLAR, TERESA MARIE | | ADDRESS ON FILE | | | | | | |
| TELLE, JOSHUA JOEL | | ADDRESS ON FILE | | | | | | |
| TELLECHEA, CARLOS MICHEAL | | ADDRESS ON FILE | | | | | | |
| TELLER, DANIEL K | | ADDRESS ON FILE | | | | | | |
| TELLER, JAMES W | | ADDRESS ON FILE | | | | | | |
| TELLERIA, RAUL ALBERTO | | ADDRESS ON FILE | | | | | | |
| TELLERMAN, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| TELLES, AMY JOANA | | ADDRESS ON FILE | | | | | | |
| TELLES, CLAUDIA MISHEL | | ADDRESS ON FILE | | | | | | |
| TELLES, JEFFREY | | 15212 FALCON DR | | | LAKEWAY | TX | 78734 | |
| TELLES, JOHN E | | ADDRESS ON FILE | | | | | | |
| TELLES, RICHARD | | ADDRESS ON FILE | | | | | | |
| TELLEZ JR, RANDY MARGARITO | | ADDRESS ON FILE | | | | | | |
| TELLEZ, ADRIAN A | | ADDRESS ON FILE | | | | | | |
| TELLEZ, ALFREDO | | 403 RACINE DR | | | WILMINGTON | NC | 28903-0000 | |
| TELLEZ, ANTHONY | | 3125 BUFFALO RD | | | ONTARIO | CA | 91761 | |
| TELLEZ, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| TELLEZ, ANTHONY R | | 3125 BUFFALO RD | | | ONTARIO | CA | 91761-0374 | |
| TELLEZ, BRIAN LUIS | | ADDRESS ON FILE | | | | | | |
| TELLEZ, CARLOS | | 16532 SW 99 ST | | | MIAMI | FL | 33196 | |
| TELLEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TELLEZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| TELLEZ, ELIZA | | ADDRESS ON FILE | | | | | | |
| TELLEZ, ELMER | | 344 NW 101ST ST | | | MIAMI | FL | 33150-1445 | |
| TELLEZ, JACKELINE | | ADDRESS ON FILE | | | | | | |
| TELLEZ, JOSE ALEX | | ADDRESS ON FILE | | | | | | |
| TELLEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| TELLEZ, KENNETH | | ADDRESS ON FILE | | | | | | |
| TELLEZ, MARIA ELYSSE | | ADDRESS ON FILE | | | | | | |
| TELLEZ, MAURICIO JAVIER | | ADDRESS ON FILE | | | | | | |
| TELLEZ, MELECIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELLEZ, OSCAR | | 15923 RIDLON ST | | | CHANNELVIEW | TX | 77530-3605 | |
| TELLEZ, PEDRO | | 2311 S OAKLEY AVE | | | CHICAGO | IL | 60608-3907 | |
| TELLEZ, SAMUEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| TELLEZ, YELINES | | ADDRESS ON FILE | | | | | | |
| TELLIER, DAVID J | | 7260 HEATHER RD | | | MACUNGIE | PA | 18062 | |
| TELLIS, MARCUS DEWAYNE | | ADDRESS ON FILE | | | | | | |
| TELLISH, BRIAN | | ADDRESS ON FILE | | | | | | |
| TELLO, GERARDO R | | ADDRESS ON FILE | | | | | | |
| TELLO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TELLO, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| TELLO, RAUL | | ADDRESS ON FILE | | | CATHEDRAL CITY | CA | 92234 | |
| TELLO, VICTORIA ANN | | ADDRESS ON FILE | | | | | | |
| TELLOCK, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| TELLOCK, JENNIFER | | 831 GREENFIELD TRL | | | OSHKOSH | WI | 54904 8005 | |
| TELLU, SAM B | | ADDRESS ON FILE | | | | | | |
| TELMORE COMMUNICATIONS LLC | | PO BOX 114 | | | AVON | OH | 44011 | |
| TELO, AMOS DONALD | | ADDRESS ON FILE | | | | | | |
| TELOGY | | BOX 99273 | | | CHICAGO | IL | 60693 | |
| TELOGY | | PO BOX 96994 | | | CHICAGO | IL | 60693 | |
| TELOPOINT INC | | 4105 TIMBERSEDGE | | | ARLINGTON | TX | 76015-4538 | |
| TELRAD ELECTRONICS | | 6738 E STATE BLVD | | | FORT WAYNE | IN | 46815-7762 | |
| TELSON, AARON SAMUEL | | ADDRESS ON FILE | | | | | | |
| TELSTAR SATELLITE SERVICES | | 1210 RABBIT ST SE | | | PALM BAY | FL | 32909 | |
| TELSTAR SERVICES | | 6711 BURNET LN | | | AUSTIN | TX | 78757 | |
| TELTEK TV SERVICE | | 612 WEST 7TH ST | | | HANFORD | CA | 93230 | |
| TELTRONIC INC | | 4925 NICHOLSON COURT | | | KENSINGTON | MD | 20895 | |
| TELTSER, MARTIN | | ADDRESS ON FILE | | | | | | |
| TELVIDEO | | 4 FLEETWOOD DR | | | NORFOLK | MA | 02056 | |
| TEMBO, MTOSO | | ADDRESS ON FILE | | | | | | |
| TEMECULA CREEK INN | | 44501 RAINBOW CANYON RD | | | TEMECULA | CA | 92592 | |
| TEMECULA STAMP & GRAPHICS | | 41830 NOEL CIR | | | TEMECULA | CA | 92592 | |
| TEMECULA, CITY OF | | PO BOX 9033 | | | TEMECULA | CA | 92589-9033 | |
| TEMELKO, BRIAN | | ADDRESS ON FILE | | | | | | |
| TEMES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEMEX ELECTRONICS | | PO BOX 64234 | | | PHOENIX | AZ | 85082-4234 | |
| TEMKIN, BRITTANY LIN | | ADDRESS ON FILE | | | | | | |
| TEMONOFF, KRISTA LEA | | ADDRESS ON FILE | | | | | | |
| TEMP HELP STAFFING SERVICES | | PO BOX 2727 | | | JOLIET | IL | 604342727 | |
| TEMPCO HEATING | | 5707 W NATIONAL AVE | | | WESTALLIS | WI | 53214 | |
| TEMPCO HEATING & AIR | | 1430 INDEPENDENCE 5 | | | CAPE GIRARDEAU | MO | 63703 | |
| TEMPCO SUPPLIES INC | | 2034 SOUTHLAND PARK AVE | | | GONZALES | LA | 70737 | |
| TEMPCO SUPPLY INC | | 824 MOORE ST SW | | | ARDMORE | OK | 73401 | |
| TEMPE COMMERCE PARK I & II | | PO BOX 39000 | DEPT 02019 | | SAN FRANCISCO | CA | 94139-2019 | |
| TEMPE TROPHY | | 404 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| TEMPE, CITY OF | | PO BOX 5002 | ALARM | | TEMPE | AZ | 85280 | |
| TEMPE, CITY OF | ALARM COORDINATOR | | | | TEMPE | AZ | 85281 | |
| TEMPE, CITY OF | | 3500 S RURAL RD COMM SVCS DEPT | PARKS & RECREATION | | TEMPE | AZ | 85282 | |
| TEMPE, CITY OF | | AUDIT & LICENSE DIVISION | | | TEMPE | AZ | 852805002 | |
| TEMPE, CITY OF | | PO BOX 29615 | | | PHOENIX | AZ | 85038-9615 | |
| TEMPE, CITY OF | | PO BOX 29617 | UTILITIES | | PHOENIX | AZ | 85038-9617 | |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85280-5002 | |
| TEMPE, CITY OF | | PO BOX 5002 31 E 5TH ST | AUDIT & LICENSE DIVISION | | TEMPE | AZ | 85280-5002 | |
| TEMPE, CITY OF | | TEMPE CITY OF | PO BOX 29618 | | TEMPE | AZ | 85038 | |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85038-9618 | |
| TEMPERATURE CONTROL MECHANICAL | | 5700 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| TEMPERATURE CONTROL MECHANICAL | | PO BOX 31636 | | | RICHMOND | VA | 23294 | |
| TEMPERATURE INC | | 3508 N WATKINS | | | MEMPHIS | TN | 38127 | |
| TEMPERATURE SERVICE CO INC | | 350 BONNIE LN | | | ELK GROVE VILLAG | IL | 600071914 | |
| TEMPESTA, MATTHEW F | | ADDRESS ON FILE | | | | | | |
| TEMPFER, WILL THOMAS | | ADDRESS ON FILE | | | | | | |
| TEMPLAR CORP, THE | | PO BOX 3081 | TIM MAY INVESTIGATIONS | | FREDERICK | MD | 21705 | |
| TEMPLE CIVIC, LOTTIE & ARTHUR | | PO BOX 340 | | | DIBOLL | TX | 75941 | |
| TEMPLE DAILY TELEGRAM | | DAVE BURR | P O BOX 6114 | | TEMPLE | TX | 76503 | |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 765036114 | |
| TEMPLE FAIRFIELD INN | | 1402 SW HK DODGEN LOOP | | | TEMPLE | TX | 76504 | |
| TEMPLE FARP, CITY OF | | 209 E AVE A | | | TEMPLE | TX | 76501 | |
| TEMPLE INLAND | TIN INC DBA TEMPLE INLAND | DANNY MCDONALD | TEMPLE INLAND | 1300 S MOPAC 3RD FL | AUSTIN | TX | 78746-6933 | |
| TEMPLE INLAND | ATTN DANNY MCDONALD | LEGAL DEPT | 1300 S MOPAC 3RD FL | | AUSTIN | TX | 78746-6933 | |
| TEMPLE SMITH, VERNON | | 6090 ELMBRIDGE DR | | | SAN JOSE | CA | 95129 | |
| TEMPLE UNIVERSITY CAREER SVCS | | 1913 N BROAD ST | | | PHILADELPHIA | PA | 191226092 | |
| TEMPLE UNIVERSITY CAREER SVCS | | MITTEN HALL 2ND FL | 1913 N BROAD ST | | PHILADELPHIA | PA | 19122-6092 | |
| TEMPLE WELDING SUPPLY | | 2101 INDUS TRAIL BLVD | | | TEMPLE | TX | 76503-1998 | |
| TEMPLE, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| TEMPLE, CITY OF | | 105 S 5TH ST | FARP | | TEMPLE | TX | 76501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPLE, CITY OF | | UTILITY BUSINESS OFFICE | | | TEMPLE | TX | 76503828 | |
| TEMPLE, CITY OF | | PO BOX 878 | UTILITY BUSINESS OFFICE | | TEMPLE | TX | 76503-0878 | |
| TEMPLE, CORY DARNELL | | ADDRESS ON FILE | | | | | | |
| TEMPLE, DARLENE | | 4213 SAINT ANTHONY AVE | | | NEW ORLEANS | LA | 70122 | |
| TEMPLE, DAVID GARY | | ADDRESS ON FILE | | | | | | |
| TEMPLE, DOUGLAS MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| TEMPLE, ERNESTINE | | ADDRESS ON FILE | | | | | | |
| TEMPLE, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEMPLE, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | |
| TEMPLE, HERBERT BRAD | | ADDRESS ON FILE | | | | | | |
| TEMPLE, JAMAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TEMPLE, JAMES V | | ADDRESS ON FILE | | | | | | |
| TEMPLE, JANELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| TEMPLE, JONATHAN WAYNE | | ADDRESS ON FILE | | | | | | |
| TEMPLE, PAMELA | | 649 E 50TH ST APT 3A | | | CHICAGO | IL | 60615 | |
| TEMPLE, RAVEN CORAL | | ADDRESS ON FILE | | | | | | |
| TEMPLE, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEMPLE, SHEREE | | P O BOX 420 | | | WAVERLY | VA | 23890 | |
| TEMPLE, SHEREE O | | ADDRESS ON FILE | | | | | | |
| TEMPLE, THOMAS RYAN | | ADDRESS ON FILE | | | | | | |
| TEMPLE, VIRGINIA | | 310 BUSHOAN RD | | | BRUNSWICK | GA | 31525 | |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPLEINLAND | | 1300 S MOPAC | | | AUSTIN | TX | 78746 | |
| TEMPLEINLAND | ATTN DANNY MCDONALD LEGAL DEPT | 1300 S MOPAC 3RD FL | | | AUSTIN | TX | 78746 | |
| TEMPLEINLAND | | 1300 SOUTH MOPAC EXPRESSWAY | 3RD FL | | AUSTIN | TX | 78746-6933 | |
| TEMPLEINLAND | ATTN DANNY MCDONALD | 1300 SOUTH MOPAC EXPRESSWAY | 3RD FL | | AUSTIN | TX | 78746-6933 | |
| TEMPLEINLAND | TEMPLE INLAND | ATTN DANNY MCDONALD | LEGAL DEPT | 1300 S MOPAC 3RD FL | AUSTIN | TX | 78746-6933 | |
| | | | | | | | | |
| TEMPLEMAN, DEREK CORY | | ADDRESS ON FILE | | | | | | |
| TEMPLEMAN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| TEMPLES, KIMBERLY C | | ADDRESS ON FILE | | | | | | |
| TEMPLES, SETH DANIEL | | ADDRESS ON FILE | | | | | | |
| TEMPLET, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TEMPLET, TRAVIS | | ADDRESS ON FILE | | | | | | |
| TEMPLETON, CRAIG EDWARD | | ADDRESS ON FILE | | | | | | |
| TEMPLETON, DENNIS LEE | | ADDRESS ON FILE | | | | | | |
| TEMPLETON, GARRETT JOHN | | ADDRESS ON FILE | | | | | | |
| TEMPLETON, MARK | | ADDRESS ON FILE | | | | | | |
| TEMPLETON, MARK | | 412 53RD AVE E | | | BRADENTON | FL | 34203 | |
| TEMPLETON, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| TEMPLETON, RYAN HOWARD | | ADDRESS ON FILE | | | | | | |
| TEMPLIN, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEMPLIN, JAMESON ROBERT | | ADDRESS ON FILE | | | | | | |
| TEMPO MEDICAL PRODUCTS INC | | 2725 MENDENHALL | STE 16 | | MEMPHIS | TN | 38115 | |
| TEMPO MEDICAL PRODUCTS INC | | STE 16 | | | MEMPHIS | TN | 38115 | |
| TEMPO MUSIC & TALENT | | 21218 ST ANDREWS BLVD STE 402 | | | BOCA RATON | FL | 33433 | |
| TEMPORARIES INC | | SORT NO 0558 | | | CAROL STREAM | IL | 601974654 | |
| TEMPORARIES INC | | PO BOX 4654 | SORT NO 0558 | | CAROL STREAM | IL | 601974-4654 | |
| TEMPORARY ALTERNATIVES | | PO BOX 9103 | | | COLUMBUS | GA | 31908 | |
| TEMPORARY ASSOCIATES | | 675 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| TEMPORARY CORP HOUSING INC | | 1515 BETHEL RD | | | COLUMBUS | OH | 43220 | |
| TEMPORARY HELP SERVICES INC | | 1026 W MAIN STE 104 | | | LEWISVILLE | TX | 75067 | |
| TEMPORARY HOUSING EXPERTS INC | | 6148 EAST SHEBY DR | | | MEMPHIS | TN | 38141 | |
| TEMPORARY LABOR | | PO BOX 5370 | | | WAYLAND | MA | 01778 | |
| TEMPORARY SPECIALTIES INC | | PO BOX 8 | | | FAYETTEVILLE | GA | 30214 | |
| TEMPOSITIONS EDEN RAND LI | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| TEMPS & CO | | PO BOX 64654 | | | BALTIMORE | MD | 21264 | |
| TEMPWORLD INC | | PO BOX 277218 | | | ATLANTA | GA | 303847218 | |
| TEMTEX FLORAL & DELIVERY | | 910 SOUTH THIRD ST | | | TEMPLE | TX | 76504 | |
| TEN BROECK, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| TEN EYCK, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | |
| TEN FORWARD | | 11/F BLOCK B WO KEE HONG | 585 609 CASTLE PEAK RD | | HONG KONG | | | HONG KONG |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD STE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | TAIWAN |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG CITY | | | TAIWAN |
| TENA, OBED URIEL | | ADDRESS ON FILE | | | | | | |
| TENACE & ASSOC , RUDLAFF | | 115 E FRONT ST | | | BUCHANAN | MI | 49107-1256 | |
| TENANT LANDLORD COMMUNICATIONS | | 8617 BRAXTED LANE | | | MANASSAS | VA | 201104577 | |
| TENANT SERVICES INC | | PO BOX 5807 | | | DENVER | CO | 80217-5807 | |
| TENBARGE, KENNY JO | | ADDRESS ON FILE | | | | | | |
| TENBARGE, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| TENBRINK, JESSICA ANNE | | ADDRESS ON FILE | | | | | | |
| TENCARVA MACHINERY COMPANY | | PO BOX 35705 | | | GREENSBORO | NC | 274255705 | |
| TENCARVA MACHINERY COMPANY | | PO BOX 751650 | | | CHARLOTTE | NC | 28275-1650 | |
| TENCONI, DENNIS | | 9 D PARK CREST COURT | | | NOVATO | CA | 94947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENCONI, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| TENDLER, MATTHEW LAWRENCE | | ADDRESS ON FILE | | | | | | |
| TENDLER, MEGAN ROSE | | ADDRESS ON FILE | | | | | | |
| TENEBRUSO, LINDSAY MAUREEN | | ADDRESS ON FILE | | | | | | |
| TENEBRUSO, ROCCO EDWARD | | ADDRESS ON FILE | | | | | | |
| TENECORA, MANUEL RICARDO | | ADDRESS ON FILE | | | | | | |
| TENENBLATT, MICHAEL SHAWN | | ADDRESS ON FILE | | | | | | |
| TENERIELLO, LINDA | | 35 DOUGLAS AVE | | | BROCKTON | MA | 02302 | |
| TENEROWICZ, BARTLOMIEJ STANISLAW | | ADDRESS ON FILE | | | | | | |
| TENET HEALTH SYSTEM DI TPS | | PO BOX 503168 | | | ST LOUIS | MO | 63150 | |
| TENEYCK, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| TENG, MICHAEL S | | 1982 MARTIN L KING JR AVE | | | LONG BEACH | CA | 90804 | |
| TENG, MICHAEL S | MICHAEL TENG | 1155 ORIZABA AVE APT 303 | | | LONG BEACH | CA | 90806 | |
| TENG, MICHAEL SOEUN | | ADDRESS ON FILE | | | | | | |
| TENG, ZHI | | ADDRESS ON FILE | | | | | | |
| TENGE, ALAN S | | 9595 E THUNDERBIRD RD NO 1141 | | | SCOTTSDALE | AZ | 85260 | |
| TENGE, ALAN S | | C/O MORAZAN AT ASSOCIATES | 9595 E THUNDERBIRD RD NO 1141 | | SCOTTSDALE | AZ | 85260 | |
| TENHAGEN, LIANE M | | ADDRESS ON FILE | | | | | | |
| TENHARMSEL, JOEL STEVEN | | ADDRESS ON FILE | | | | | | |
| TENHARMSEL, MATTHEW | | 3540 N HARVEST CT | | | ZEELAND | MI | 49464 | |
| TENHARMSEL, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| TENHET, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| TENHOLDER, CHASE ALLEN | | ADDRESS ON FILE | | | | | | |
| TENHOUTEN, EDWARD W | | PO BOX 632 | P 21327 | | CADILLAC | MI | 49601 | |
| TENLY, HEATHER | | 19903 IVORYTON PLACE | | | MONTGOMERY VILLAGE | MD | 20886-0000 | |
| TENLY, HEATHER SHANA | | ADDRESS ON FILE | | | | | | |
| TENMAN, SEAN | | 1452 ROBERTA ST | | | SALT LAKE CITY | UT | 84115 | |
| TENNANT CO | | PO BOX 71414 | | | CHICAGO | IL | 606941414 | |
| TENNANT JR, GEORGE | | 8911 FONDREN VILLAGE DR | | | HOUSTON | TX | 77071-2454 | |
| TENNANT SALES & SERVICE CO | | PO BOX 1452 | 701 N LILAC DR | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT SALES & SERVICE CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT, BRADLEY JONATHAN | | ADDRESS ON FILE | | | | | | |
| TENNANT, CHRISTY | | 3716 KENTLAND DR | | | SW ROANOKE | VA | 24108 | |
| TENNANT, CODY JACE | | ADDRESS ON FILE | | | | | | |
| TENNANT, KEIAUDA NICOLE | | ADDRESS ON FILE | | | | | | |
| TENNANT, KENNETH | | 5072 WINIFRED ST | | | WAYNE | MI | 48184-2638 | |
| TENNANT, KYLE SCOTT | | ADDRESS ON FILE | | | | | | |
| TENNANT, STEVE JACK | | ADDRESS ON FILE | | | | | | |
| TENNARO, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| TENNER, CHRISTINA BANKS | | ADDRESS ON FILE | | | | | | |
| TENNER, MICHAEL GERARD | | ADDRESS ON FILE | | | | | | |
| TENNESSE VALLEY EXT CO | | PO BOX 70055 | | | NASHVILLE | TN | 37207 | |
| TENNESSE, LASHEEA | | 10303 HALIFAX RD | | | PETERSBURG | VA | 23805-9754 | |
| TENNESSEAN | | PO BOX 24887 | | | NASHVILLE | TN | 37202 | |
| TENNESSEAN | | PO BOX 1387 | | | NASHVILLE | TN | 372021387 | |
| TENNESSEAN | | PO BOX 24865 | | | NASHVILLE | TN | 37202-4865 | |
| TENNESSEAN | | PO BOX 340002 | | | NASHVILLE | TN | 37203-0002 | |
| TENNESSEAN | | PO BOX 330038 | | | NASHVILLE | TN | 37203-0038 | |
| TENNESSEAN | | PO BOX 331309 | | | NASHVILLE | TN | 37203-1309 | |
| TENNESSEAN NEWSPAPER | | 1100 BROADWAY | | | NASHVILLE | TN | 37203 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 75146 | | | BALTIMORE | MD | 212750146 | |
| TENNESSEE AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| TENNESSEE AUTOMATIC SPRINKLER | | PO BOX 7127 | | | KNOXVILLE | TN | 37921 | |
| TENNESSEE BOARD FOR | | LICENSING CONTRACTORS | 500 JAMES ROBERTSON PKY STE 110 | | NASHVILLE | TN | 37243 | |
| TENNESSEE CHILD SUP REC UNIT | | PO BOX 305200 | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | |
| TENNESSEE COUNCIL OF RETAIL | | 530 CHURCH ST STE 702 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT BUREAU OF UNEMPLOYMENT INSURANCE | C O TN ATTORNEY GENERALS OFFICE | BANKRUPTCY DIVISION | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPARTMENT OF REVENUE | COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | ANDREW JACKSON STATE OFFICE BLDG | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | C O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPARTMENT OF REVENUE | C O ATTORNEY GENERAL | WILBUR E HOOKS DIRECTOR | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH STREET | 1ST FL L & C ANNEX | | | NASHVILLE | TN | 37243-0435 | |
| TENNESSEE DEPT OF EMPLOYMENT | | PO BOX 101 | | | NASHVILLE | NC | 372020101 | |
| TENNESSEE DEPT OF LABOR | | 710 JAMES ROBERTSON PW 3RD FL | | | NASHVILLE | TN | 372430659 | |
| TENNESSEE DEPT OF LABOR | | DIV OF OCCUP SAFETY & HEALTH | 710 JAMES ROBERTSON PW 3RD FL | | NASHVILLE | TN | 37243-0659 | |
| TENNESSEE DEPT OF REVENUE | | PO BOX 2026 | | | JOHNSON CITY | TN | 37605 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | TAX ENFORCEMENT DIVISOIN | | NASHVILLE | TN | 37242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPT OF REVENUE | | PO BOX 378 | | | KNOXVILLE | TN | 37901 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | | | NASHVILLE | TN | 372420400 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLD | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADRICK ST | ANDREW JACKSON STATE OFFICE | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE DEPT OF REVENUE | C O ATTORNEY GENERAL | WILBUR E HOOKS DIRECTOR | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE FIRE AND SAFETY | | ENVIRONMENTAL INC | P O BOX 14002 | | KNOXVILLE | TN | 37914 | |
| TENNESSEE FIRE AND SAFETY | | P O BOX 14002 | | | KNOXVILLE | TN | 37914 | |
| TENNESSEE LIGHTING INC | | 616 MAIN ST | | | SPRINGFIELD | TN | 37172 | |
| TENNESSEE SEC OF STATE | | JAMES K POLK BLDG | STE 500 | | NASHVILLE | TN | 37219 | |
| TENNESSEE SEC OF STATE | | STE 500 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE SEC OF STATE | | 312 EIGHTH AVE N 6TH FL | | | NASHVILLE | TN | 37243 | |
| TENNESSEE STATE ATTORNEYS GENERAL | ROBERT E COOPER JR | 500 CHARLOTTE AVE | | | NASHVILLE | TN | 37243 | |
| TENNESSEE STATE BUSINESS TAX | | PO BOX 80007 | | | KNOXVILLE | TN | 37924 | |
| TENNESSEE STATE BUSINESS TAX | | TENNSSEE STATE BUSINESS TAX | PO BOX 80007 | | KNOXVILLE | TN | 37924 | |
| TENNESSEE TITANS ENTERTAINMENT | | BAPTIST SPORTS PARK | 460 GREAT CIRCLE RD | | NASHVILLE | TN | 37228 | |
| TENNESSEE TREASURY DEPARTMENT | | 9TH FL ANDREW JACKSON BLDG | | | NASHVILLE | TN | 372430242 | |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON BLDG 10 FL | | | NASHVILLE | TN | 37243-0242 | |
| TENNESSEE VALLEY AUTHORITY | | 400 W SUMMIT HILL DR | | | KNOXVILLE | TN | 37902 | |
| TENNESSEE WIRELESS INC | | 6330 BAUM DR | | | KNOXVILLE | TN | 37919 | |
| TENNESSEE, AMY M | | ADDRESS ON FILE | | | | | | |
| TENNESSEE, MICHELLE AMY | | ADDRESS ON FILE | | | | | | |
| TENNESSEE, STATE OF | | BOX 3372 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE, STATE OF | | 10TH FL ANDREW JACKSON BLDG | TREASURY DEPT UNCLAIMED PROP | | NASHVILLE | TN | 37243 | |
| TENNESSEE, STATE OF | | BOX 198982 | DEPT OF COMMERCE & INSURANCE | | NASHVILLE | TN | 37219-8982 | |
| TENNESSEE, STATE OF | | 404 JAMES ROBERTSON PKY 16 FL | | | NASHVILLE | TN | 37243-0657 | |
| TENNESSEE, UNIVERSITY OF | | 615 MCCALLIE AVE | UTC PLACEMENT UNIVERSITY CTR | | CHATTANOOGA | TN | 37403 | |
| TENNESSEE, UNIVERSITY OF | | 100 DUNFORD HALL | | | KNOXVILLE | TN | 379964010 | |
| TENNESSEE, UNIVERSITY OF | | 5 COMMUNICATIONS BLDG | | | KNOXVILLE | TN | 37996-0314 | |
| TENNESSEE, UNIVERSITY OF | | 708 STOKELY MANAGEMENT CTR | CTR FOR EXECUTIVE EDUCATION | | KNOXVILLE | TN | 37996-0575 | |
| TENNESSEE, UNIVERSITY OF | | 600 HENLEY ST | B022 UT CONFERENCE CENTER BLDG | | KNOXVILLE | TN | 37996-4103 | |
| TENNESSEE, UNIVERSITY OF | | 1502 W CUMBERLAND AVE | 329 UNIVERSITY CTR | | KNOXVILLE | TN | 37996-4800 | |
| TENNEY JR, MAYFORD | | ADDRESS ON FILE | | | | | | |
| TENNEY MTN APPLIANCE | | 220 PIERCE RD | | | COLUMBUS | MS | 39702-3225 | |
| TENNEY TRUSTEE, AL | | PO BOX 190120 | | | LITTLE ROCK | AR | 722190120 | |
| TENNEY, APRIL | | ADDRESS ON FILE | | | | | | |
| TENNEY, BRADFORD G | | ADDRESS ON FILE | | | | | | |
| TENNEY, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TENNEY, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| TENNEY, DARYLL C | | ADDRESS ON FILE | | | | | | |
| TENNEY, MEGAN LORI | | ADDRESS ON FILE | | | | | | |
| TENNIE, VICTOR DIONDRAY | | ADDRESS ON FILE | | | | | | |
| TENNIS, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| TENNIS, ROSIE ROCHELLE | | ADDRESS ON FILE | | | | | | |
| TENNITY, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| TENNON, GENZEL LEJON | | ADDRESS ON FILE | | | | | | |
| TENNOW, MIKE | | 2209 JEFFERSON WAY | | | ANTIOCH | CA | 94509 | |
| TENNYSON TV REPAIR | | 912 W QUEEN ST | | | TYLER | TX | 75702 | |
| TENNYSON, ANTHONY RAMON | | ADDRESS ON FILE | | | | | | |
| TENNYSON, DANNY | | 974 TATUM RD | | | MEMPHIS | TN | 38122 | |
| TENNYSON, KALI | | 3977 LOWRY AVE 1 | | | CINCINNATI | OH | 45529 | |
| TENNYSON, TAVARUS E | | ADDRESS ON FILE | | | | | | |
| TENO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| TENOLD II, RONNY JENE | | ADDRESS ON FILE | | | | | | |
| TENOLD WINDOW CLEANING, MARK | | PO BOX 1564 | | | HIXSON | TN | 37343 | |
| TENOLD, STEVEN H | | ADDRESS ON FILE | | | | | | |
| TENORIO, ANA REBECA | | ADDRESS ON FILE | | | | | | |
| TENORIO, ERIC | | 15109 WARREN DR | | | GULFPORT | MS | 39503-4567 | |
| TENORIO, IDALIA | | 12101 FONDREN RD | | | HOUSTON | TX | 77035-4036 | |
| TENORIO, JUAN | | 3115 S EDGEFIELD | | | DALLAS | TX | 75224-0000 | |
| TENORIO, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| TENORIO, VITO C | | ADDRESS ON FILE | | | | | | |
| TENORT, ELAINE | | 1742 CLEOFORD AVE | | | MEMPHIS | TN | 38127-4365 | |
| TENREIRO, BERNARD J | | ADDRESS ON FILE | | | | | | |
| TENROX INC | | 600 BLVD ARMAND FRAPPIER | | | LAVAL | QC | H7V 4B4 | CANADA |
| TENSCHER, ANITA FATIMA | | ADDRESS ON FILE | | | | | | |
| TENTERS, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| TENTINO KENDALL CANNIFF KEEFE | | 510 RUTHERFORD AVE | | | CHARLESTOWN | MA | 02129-1644 | |
| TENUTA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TEO, RENFRED J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEODORCZYK, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| TEODORESCU , ILEANA | | 1961 E 17TH ST | | | BROOKLYN | NY | 11229-3464 | |
| TEODORO ROMERO | | 308 RENEAU WAY | | | HERNDON | VA | 20170 | |
| TEODOSIC, SANI | | ADDRESS ON FILE | | | | | | |
| TEODULO, F | | 5600 N CENTRAL EXPY NO 418 | | | DALLAS | TX | 75206-5104 | |
| TEOH, WILLIAM | | ADDRESS ON FILE | | | | | | |
| TEP, ALLEN | | ADDRESS ON FILE | | | | | | |
| TEP, PHALLA | | 5540 W 133RD ST | | | SAVAGE | MN | 55378-2424 | |
| TEPAIT, JOSHUA FEBRE | | ADDRESS ON FILE | | | | | | |
| TEPEKA, LONG | | 4620 DELEON ST | | | FORT MYERS | FL | 33907-0000 | |
| TEPEL, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| TEPEZANO, PATRICK | | 730 MYRNA DR | | | PORT HUENEME | CA | 93041 | |
| TEPLIS NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY STE 2300 | | | NORCROSS | GA | 30092 | |
| TEPLIS, NATHAN DR  PAUL TEPLIS  MRS BELLE TEPLIS  FRANK & | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  STE 2300 | | NORCROSS | GA | 30092 | |
| TEPLIS, NATHAN DR  PAUL TEPLIS MRS BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  STE 2300 | | NORCROSS | GA | 30092 | |
| TEPLIS, NATHAN DR  PAUL TEPLIS MRS BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | JOHN C PENNINGTON PC | 18 YONAH ST | PO BOX 275 | | HELEN | GA | 30545 | |
| TEPLITZ ROBERT | | 6308 SNOW HEIGHTS | | | EL PASO | TX | 79912 | |
| TEPLITZ, ROBERT | MAGDALENA TAVAREZ INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN ST  STE 500 | | | EL PASO | TX | 79901 | |
| TEPPER, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| TEQSOLUTIONS LLC | | 8F ASHBY ST | | | ALEXANDRIA | VA | 22305 | |
| TER, HORST | | 6831 GREENVALE DR | | | RICHMOND | VA | 23225 | |
| TERAN, ALBERTO | | ADDRESS ON FILE | | | | | | |
| TERAN, ALEX PATRICK | | ADDRESS ON FILE | | | | | | |
| TERAN, LILIANA | | 70 W WASHINGTON AVE | | | STAMFORD | CT | 06902-0000 | |
| TERAN, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| TERANR, JOSHUA | | ADDRESS ON FILE | | | | | | |
| TERASAKI, ERIN NICOLE | | ADDRESS ON FILE | | | | | | |
| TERBOSIC, LINDSAY H | | ADDRESS ON FILE | | | | | | |
| TERCERO, DAVID | | 37251 BRUTUS WAY | | | BEAUMONT | CA | 92223-0000 | |
| TERCERO, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TERCERO, JOANN | | ADDRESS ON FILE | | | | | | |
| TERCERO, SCOTT ELIOT | | ADDRESS ON FILE | | | | | | |
| TEREFE, DANIET REBECCA | | ADDRESS ON FILE | | | | | | |
| TEREFE, YONNAS | | ADDRESS ON FILE | | | | | | |
| TEREN COMPANY | | 331 S CHURCH ST | | | SMITHFIELD | VA | 23430 | |
| TEREN COMPANY | | 331 SOUTH CHURCH ST | PO BOX 887 | | SMITHFIELD | VA | 23430 | |
| TERENCE W OR NANCY F CHAN | | 821 HAWTHORNE WAY | | | MILLBRAE | CA | 94030 | |
| TEREPKA, RADEK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TERESA A KENON | KENON TERESA A | UNCC | C/O TERESA KENON | 9201 UNIVERSITY CITY BLVD | CHARLOTTE | NC | 28223-0001 | |
| TERESA B COPSES | COPSES TERESA B | 18611 SILENT FALLS CV | | | DAVIDSON | NC | 28036-7871 | |
| TERESA L LEVETT | LEVETT TERESA L | 315 COBBLESTONE LN | | | EDISON | NJ | 08820-4662 | |
| TERESA LYNN PASSEN | | 7138 TILGHMAN DR | | | PARSONSBURG | MD | 21849 | |
| TERESA M BESS CUST | BESS TERESA M | RYAN A BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | FREDERICK | MD | 21702-1848 | |
| TERESA, ARMSTRONG | | 2575 MOYERS RD | | | SAN PABLO | CA | 94806-3101 | |
| TERESA, BARRERA | | 1714 SUMMERWIND CT | | | LOUISVILLE | TX | 75077 | |
| TERESA, C | | 1101 LEE AVE | | | LUFKIN | TX | 75901-4929 | |
| TERESA, DEAN | | 2312 SKYLINE DR | | | JACKSON | MS | 39213-0000 | |
| TERESA, J | | 1720 AVONLEA DR | | | ROCKWALL | TX | 75087 | |
| TERFEHR, JUSTIN | | ADDRESS ON FILE | | | | | | |
| TERFEHR, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| TERGESEN, KATHLEEN MARY | | ADDRESS ON FILE | | | | | | |
| TERHORST, DOROTHY R | | ADDRESS ON FILE | | | | | | |
| TERHUNE JR, PHILLIPS G | | 8 ECHO DR | STATE MARSHAL | | DARIEN | CT | 06820 | |
| TERHUNE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| TERK TECHNOLOGIES CORP | | 63 MALL DR | | | COMMACK | NY | 11725 | |
| TERK TECHNOLOGIES CORP | | 180 MARCUS BLVD | | | HAUPPAUGE | NY | 11788-3732 | |
| TERKEURST, DAN PAUL | | ADDRESS ON FILE | | | | | | |
| TERLIZZI, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| TERMARCU, MIXON | | 3451 SALAND WAY 503 | | | JACKSONVILLE | FL | 32246-0809 | |
| TERMINIX | | 7906 S BROADWAY | | | TYLER | TX | 75703 | |
| TERMINIX | | 44901 FALCON PL STE 110 | | | STERLING | VA | 20166 | |
| TERMINIX | | 3A NASHUA COURT | PULASKI IND PARK | | BALTIMORE | MD | 21221 | |
| TERMINIX | | 8580 CINDERBED RD | | | NEWINGTON | VA | 22122 | |
| TERMINIX | | PO BOX 415 | | | INDIAN TRAIL | NC | 28079 | |
| TERMINIX | | 3801 K BEAM RD | | | CHARLOTTE | NC | 28217 | |
| TERMINIX | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERMINIX | | 1536 SOUTH CENTER ST | | | HICKORY | NC | 28602 | |
| TERMINIX | | 312 CEDARCREST DR | | | LEXINGTON | SC | 29072 | |
| TERMINIX | | 3990 FLOWERS RD | STE 500 | | DORAVILLE | GA | 30360 | |
| TERMINIX | | STE 500 | | | DORAVILLE | GA | 30360 | |
| TERMINIX | | 570 32 1/2 RD UNIT 20 | | | CLIFTON | CO | 81520 | |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | ELMHURST | IL | 601261016 | |
| TERMINIX | | 1056 TECHNOLOGY PK DR | | | GLEN ALLEN | VA | 23059-4500 | |
| TERMINIX | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302-2587 | |
| TERMINIX | | 1000 WILLIAMS DR STE 1014 | | | MARIETTA | GA | 30066-6146 | |
| TERMINIX | | 1531 BOURBON PKY | | | STREAMWOOD | IL | 60107-1836 | |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | ELMHURST | IL | 60126-1035 | |
| TERMINIX | | PO BOX 6717 | | | TYLER | TX | 75711-6717 | |
| TERMINIX CHARLESTON | | 2120 PENNSYLVANIA AVE | | | CHARLESTON | WV | 253024135 | |
| TERMINIX DALLAS | | PO BOX 820189 | | | DALLAS | TX | 753820189 | |
| TERMINIX FORT WORTH | | 5501 AIRPORT FWY | | | FORT WORTH | TX | 76117 | |
| TERMINIX FORT WORTH | | PO BOX 100669 | | | FORT WORTH | TX | 76185 | |
| TERMINIX GREENSBORO | | CENTRAL ACCOUNTING OFFICE | PO BOX 14009 | | GREENSBORO | NC | 27415 | |
| TERMINIX GREENSBORO | | PO BOX 14009 | | | GREENSBORO | NC | 27415 | |
| TERMINIX INTERNATIONAL | | 25 BIRCH ST UNIT B42 | | | MILFORD | MA | 01757 | |
| TERMINIX INTERNATIONAL | | 742 SOUTH DELSEA DR | | | VINELAND | NJ | 08360 | |
| TERMINIX INTERNATIONAL | | 860 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | |
| TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38182 | |
| TERMINIX INTERNATIONAL | TERMINIX INTERNATIONAL | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| TERMINIX INTERNATIONAL | | 2680 ROBERTS AVE N W | STE A | | N CANTON | OH | 44709 | |
| TERMINIX INTERNATIONAL | | 7 WESTPORT CT STE B | | | BLOOMINGTON | IL | 61704 | |
| TERMINIX INTERNATIONAL | | 10623 RENE | | | LENEXA | KS | 66215 | |
| TERMINIX INTERNATIONAL | | 1090 N UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |
| TERMINIX INTERNATIONAL | | 1210 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| TERMINIX INTERNATIONAL | | STE 800 | 10850 WILCREST | | HOUSTON | TX | 77099 | |
| TERMINIX INTERNATIONAL | | 10022IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | |
| TERMINIX INTERNATIONAL | | 13230 FIRESTONE BLVD | UNIT J | | SANTE FE SPRINGS | CA | 90670 | |
| TERMINIX INTERNATIONAL | | 630 SUPERIOR ST | | | ESCONDIDO | CA | 92029 | |
| TERMINIX INTERNATIONAL | | 1619 NORTH BRIAN ST | | | ORANGE | CA | 92667 | |
| TERMINIX INTERNATIONAL | | 5560 MOUNTAINVIEW DR | | | REDDING | CA | 96003 | |
| TERMINIX INTERNATIONAL | | 10025 S TACOMA WY H10 | | | LAKEWOOD | WA | 98499 | |
| TERMINIX INTERNATIONAL | | 1501 E MAIN ST | | | MERIDEN | CT | 06450-2860 | |
| TERMINIX INTERNATIONAL | | 336 STATE ST | | | NORTH HAVEN | CT | 06473-3170 | |
| TERMINIX INTERNATIONAL | | 825 ROUTE 38 PLAZA 38 | | | MT HOLLY | NJ | 08060-2981 | |
| TERMINIX INTERNATIONAL | | 12909 26TH AVE 2ND FL STE 201 | | | COLLEGE POINT | NY | 11354-1131 | |
| TERMINIX INTERNATIONAL | | 1200 MERCANTILE LN 111 | | | UPPER MARLBORO | MD | 20774-5375 | |
| TERMINIX INTERNATIONAL | | 11409 CRON HILL DR STE A | ATTN JIM BROWN | | OWINGS MILLS | MD | 21117-6219 | |
| TERMINIX INTERNATIONAL | | 7742 GARLAND CIR | | | ROANOKE | VA | 24019-1623 | |
| TERMINIX INTERNATIONAL | | 3990 FLOWERS RD | STE 500 | | ATLANTA | GA | 30360-3195 | |
| TERMINIX INTERNATIONAL | | 5721 NW 158TH ST 46 | | | MIAMI LAKES | FL | 33014-6719 | |
| TERMINIX INTERNATIONAL | | 505 NW 103RD ST | | | MIAMI | FL | 33150-1426 | |
| TERMINIX INTERNATIONAL | | 16590 S DIXIE HWY | | | MIAMI | FL | 33157-3437 | |
| TERMINIX INTERNATIONAL | | 6601 NW 14TH ST STE 5 | | | PLANTATION | FL | 33313-4579 | |
| TERMINIX INTERNATIONAL | | 1034 N FEDERAL HWY | | | BOYNTON BEACH | FL | 33435-3233 | |
| TERMINIX INTERNATIONAL | | 38510 MICHIGAN AVE | | | WAYNE | MI | 48184-1045 | |
| TERMINIX INTERNATIONAL | | 2701 E ASH ST | | | SPRINGFIELD | IL | 62703-5606 | |
| TERMINIX INTERNATIONAL | | 3970 E I240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135-1722 | |
| TERMINIX INTERNATIONAL | | 3308 S COUNTY RD 1278 | | | MIDLAND | TX | 79706-2608 | |
| TERMINIX INTERNATIONAL | | 3721 E TECHNICAL DR STE 3 | | | TUCSON | AZ | 85713-5352 | |
| TERMINIX INTERNATIONAL | | 1951 W GRANT RD 140 | | | TUCSON | AZ | 85745-1105 | |
| TERMINIX INTERNATIONAL | | 440 S SIERRA WAY | | | SAN BERNARDINO | CA | 92408-1425 | |
| TERMINIX INTERNATIONAL | | 1501 SOUTH HARRIS COURT | | | ANAHEIM | CA | 92806-5932 | |
| TERMINIX INTERNATIONAL | | PO BOX 3192 | | | VISALIA | CA | 93278-0000 | |
| TERMINIX INTERNATIONAL | | PO BOX 80353 | | | BAKERSFIELD | CA | 93380-0353 | |
| TERMINIX INTERNATIONAL, | | 5616 MACARTHUR | | | NORTH LITTLE ROCK | AR | 72118 | |
| TERMINIX LITTLE ROCK | | PO BOX 8600 | | | LITTLE ROCK | AR | 722168600 | |
| TERMOTTO, CRAIG | | 278 CENTURY WAY | | | ENGLISHTOWN | NJ | 07726 | |
| TERMOTTO, JEFF | | 4037 UPHAM ST | | | WHEAT RIDGE | CO | 80033 | |
| TERMUHLEN, PAULA | | 3301 BEAUMONDE LN | | | DAYTON | OH | 45409-1149 | |
| TERNASKY, JEREMY | | ADDRESS ON FILE | | | | | | |
| TERNASKY, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| TERNES, MICHAEL | | 880 RAMBLING ROSE CT | | | CONYERS | GA | 30012 | |
| TERNES, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| TERNIAN, FREIDRIK | | 1093 MUNZIO | | | SAN JOSE | CA | 95120 | |
| TERPSTRA, MATT BRIAN | | ADDRESS ON FILE | | | | | | |
| TERRA COTTA INN | | 6101 LBJ FWY | | | DALLAS | TX | 75240 | |
| TERRA TECH I INC | | PO BOX 2035 | | | BATTLE GROUND | WA | 98604 | |
| TERRA TECH INC | | 12 THOMAS OWENS WAY | | | MONTEREY | CA | 939405754 | |
| TERRA UNIVERSAL INC | | 700 N HARBOR BLVD | | | ANAHEIM | CA | 92805 | |
| TERRA, GORDON | | 7434 S SHORE DR G | | | CHICAGO | IL | 60649-0000 | |
| TERRACCIANO, SAM DAVID | | ADDRESS ON FILE | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRACE FENCE CO INC | | 3208 W COMMERCIAL DR | | | MARION | IL | 62959 | |
| TERRACINA, JOHN | | 12232 PEORIA ST | | | SUN VALLEY | CA | 91352 | |
| TERRACON CONSULTANTS INC | | P O BOX 419263 | | | KANSAS CITY | MO | 641931277 | |
| TERRACON CONSULTANTS INC | | DEPT 0096 | P O BOX 419263 | | KANSAS CITY | MO | 64193-1277 | |
| TERRACON CONSULTANTS INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | |
| TERRACON CONSULTANTS INC | | 18001 W 106TH ST STE 300 | | | OLATHE | KS | 66061-6447 | |
| TERRACON CONSULTANTS INC | | 18001 W 106TH ST STE 300 | | | OLATHE | KS | 66061 | |
| TERRACON CONSULTANTS WESTERN | | DEPT 1277 | | | KANSAS CITY | MO | 641931277 | |
| TERRACON CONSULTANTS WESTERN | | PO BOX 419263 | DEPT 1277 | | KANSAS CITY | MO | 64193-1277 | |
| TERRADYNE RESORT/COUNTRY CLUB | | 1400 W TERRADYNE | | | ANDOVER | KS | 67002 | |
| TERRAMANI, NICHOLAS EUGENE | | ADDRESS ON FILE | | | | | | |
| TERRANCE LOVE | LOVE TERRANCE | 2719 GREENTOP ST | | | LAKEWOOD | CA | 90712-3641 | |
| TERRANO, MATTHEW J | | 1915 POLK AVE | | | SAN DIEGO | CA | 92104-1017 | |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 984116626 | |
| TERRANOMICS CROSSROADS ASSOC | TERRANOMICS CROSSROADS ASSOCIATES | 225 108TH AVE NE STE 520 | | | BELLEVUE | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE STE 520 | | BELLEVUE | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOCIATES | SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE N E STE 520 | | BELLEVUE | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOCIATES | TERRANOMICS CROSSROADS ASSOCIATES | 225 108TH AVE NE STE 520 | | | BELLEVUE | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOCIATES | C O ANDREW RAPP | WOLFSTONE PLANCHOT & BLOCH PS INC | 1111 3RD AVE STE 1800 | | SEATTLE | WA | 98101 | |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | | | SAN FRANCISCO | CA | 941443241 | |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | C/O RAWSON BLUM & CO | | SAN FRANCISCO | CA | 94144-3241 | |
| TERRANOVA, VINCENT NEIL | | ADDRESS ON FILE | | | | | | |
| TERRAPIN KOSZEGI | | 702 SOUTH CHAPIN ST | | | SOUTH BEND | IN | 46624-1277 | |
| TERRASI, JASMINE L | | ADDRESS ON FILE | | | | | | |
| TERRAZAS, ADELA | | ADDRESS ON FILE | | | | | | |
| TERRAZAS, ALEX | | ADDRESS ON FILE | | | | | | |
| TERRAZAS, ALEX | | 10454 TEMPLE WAY | | | SEMINOLE | FL | 33772 | |
| TERRAZAS, FRANCISCO NAVA | | ADDRESS ON FILE | | | | | | |
| TERRAZAS, MANUEL | | ADDRESS ON FILE | | | | | | |
| TERRAZAS, MICHAEL ANDREZ | | ADDRESS ON FILE | | | | | | |
| TERRAZAS, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TERRE HAUTE COMFORT SUITES | | 501 E MARGARET AVE | | | TERRE HAUTE | IN | 47802 | |
| TERRE HAUTE MEDICAL LAB | | PO BOX 1468 | | | TERRE HAUTE | IN | 478081468 | |
| TERRE HAUTE SMG | | PO BOX 149 | | | TERRE HAUTE | IN | 478080149 | |
| TERRE HAUTE TRIBUNE | | DIANE HADLEY | P O BOX 149 | | TERRE HAUTE | IN | 47808 | |
| TERRE HAUTE, CITY OF | | 17 HARDING AVE RM 209 | SEWAGE DISPOSAL OFFICE | | TERRE HAUTE | IN | 47807 | |
| TERREBONNE PARISH | | 32ND DISTRICT CT | PO BOX 1569 | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | JERRY LARPENTER TAX COLLECTOR | PO DRAWER 1670 | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | PO BOX 1569 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | PO BOX 670 | C/O PARISH SALES TAX FUND | | HOUMA | LA | 70361-0670 | |
| TERREBONNE PARISH CONSOLIDATED GOVT | | P O BOX 6097 | | | HOUMA | LA | 70361 | |
| TERREBONNE PRESS NEWSPAPERS | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | |
| TERREBONNE, ERIKA M | | ADDRESS ON FILE | | | | | | |
| TERREL, EDSON | | 15705 SW 102ND PL | | | MIAMI | FL | 33157-1528 | |
| TERRELL & NOBIS INC | | 8180 VINE ST | | | CINCINNATI | OH | 45216 | |
| TERRELL & NOBIS INC | | PO BOX 16057 | 8180 VINE ST | | CINCINNATI | OH | 45216 | |
| TERRELL CAMPAIGN, SUZANNE HAIK | | PO BOX 44267 | | | BATON ROUGE | LA | 70804-4267 | |
| TERRELL CARAZO, VICTOR J | | ADDRESS ON FILE | | | | | | |
| TERRELL II, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| TERRELL JR, CARL E | | P O BOX 260 | | | INSTITUTE | WV | 25064 | |
| TERRELL JR, CARL EDWARD | | ADDRESS ON FILE | | | | | | |
| TERRELL MILL SPORTS ASSOCIATON | | PO BOX 70542 | | | MARIETTA | GA | 300070542 | |
| TERRELL TRIBUNE | | PO BOX 669 | | | TERRELL | TX | 75160 | |
| TERRELL, ALASHEA | | ADDRESS ON FILE | | | | | | |
| TERRELL, BRANDON | | 741STONEMILL MANOR | | | LITHONIA | GA | 30058-0000 | |
| TERRELL, BRANDON XAVIER | | ADDRESS ON FILE | | | | | | |
| TERRELL, BRITTANY | | ADDRESS ON FILE | | | | | | |
| TERRELL, CANTRELL MONIQUE | | ADDRESS ON FILE | | | | | | |
| TERRELL, CASSANDRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| TERRELL, CHRISTOPHER DION | | ADDRESS ON FILE | | | | | | |
| TERRELL, EDWAR | | PO BOX 33546 | | | CHARLOTTE | NC | 28233 | |
| TERRELL, EDWARD PHILLIP | | ADDRESS ON FILE | | | | | | |
| TERRELL, GARRETT STEVEN | | ADDRESS ON FILE | | | | | | |
| TERRELL, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| TERRELL, JACOB M | | ADDRESS ON FILE | | | | | | |
| TERRELL, JAMES L | | ADDRESS ON FILE | | | | | | |
| TERRELL, JENNA LEIGH | | ADDRESS ON FILE | | | | | | |
| TERRELL, JENNALEIGH | | 118 COLLEGE DR NO 5901 | | | HATTIESBURG | MS | 39401-0000 | |
| TERRELL, JONATHAN TRAYLOR | | ADDRESS ON FILE | | | | | | |
| TERRELL, JORDAN C | | ADDRESS ON FILE | | | | | | |
| TERRELL, KENNETH DERRELL | | ADDRESS ON FILE | | | | | | |
| TERRELL, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRELL, LANCE VINCENT | | ADDRESS ON FILE | | | | | | |
| TERRELL, LINDSEY ANN | | ADDRESS ON FILE | | | | | | |
| TERRELL, MARC | | 38 N PAXON ST | 1ST FL | | PHILADELPHIA | PA | 19139-0000 | |
| TERRELL, MARC BRANDON | | ADDRESS ON FILE | | | | | | |
| TERRELL, MATTHEW DALE | | ADDRESS ON FILE | | | | | | |
| TERRELL, MATTHEW GLEN | | ADDRESS ON FILE | | | | | | |
| TERRELL, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| TERRELL, MONIQUE | | ADDRESS ON FILE | | | | | | |
| TERRELL, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| TERRELL, RAYMOND | | 20054 PARADISE LANE | | | RUTHER GLEN | VA | 22546 | |
| TERRELL, ROSNIQUE ERYETTA | | ADDRESS ON FILE | | | | | | |
| TERRELL, STEVEN WAYNE | | ADDRESS ON FILE | | | | | | |
| TERRELL, TANESHA ANGELA | | ADDRESS ON FILE | | | | | | |
| TERRELL, TANESHIA NASHAY | | ADDRESS ON FILE | | | | | | |
| TERRELL, TANYI TONG ARTHUR | | ADDRESS ON FILE | | | | | | |
| TERRELL, TIMOTHY GRAHAM | | ADDRESS ON FILE | | | | | | |
| TERRELL, VERA | | 1042 LASALLE CT | | | SOUTH BEND | IN | 46616 0000 | |
| TERRELL, WALT MICHAEL | | ADDRESS ON FILE | | | | | | |
| TERRENCE, ECKMAN | | 4018 N ARGYLE AVE | | | FRESNO | CA | 93727-0000 | |
| TERRENCE, SIMMONS | | 122 19 191TH ST | | | ST ALBANS | NY | 11412-0000 | |
| TERRERO, LUIS | | ADDRESS ON FILE | | | | | | |
| TERRI JAMESON CUST | JAMESON TERRI | MATHEW ALLEN JAMESON | UNIF GIFT MIN ACT CA | 75810 NELSON LN | PALM DESERT | CA | 92211-8973 | |
| TERRI LYNN ROGERS & | ROGERS TERRI LYNN | CHARLES DAVID ROGERS | JT TEN | 4512 HIGH CANYON CT | LEAGUE CITY | TX | 77573-3594 | |
| TERRI M HOLCOMBE | HOLCOMBE TERRI M | 848 BEAVERDAM ST | | | CANTON | NC | 28716-3358 | |
| TERRI, S | | 1225 COUNTY RD 339 | | | RANGER | TX | 76470-5739 | |
| TERRICK, SMITH RYAN | | ADDRESS ON FILE | | | | | | |
| TERRIE, A | | 10528 GOODMAN ST | | | EL PASO | TX | 79924-1905 | |
| TERRIEN, ERIC | | 54609 MONARCH | | | SHELBY TOWNSHIP | MI | 48316 | |
| TERRILL, MARK GREGORY | | ADDRESS ON FILE | | | | | | |
| TERRILL, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| TERRILL, MICHAEL LEO | | ADDRESS ON FILE | | | | | | |
| TERRILL, SCOTT | | 5101 ROXBURY WAY | | | SPRINGDALE | AR | 72762 | |
| TERRILL, SCOTT MATTHEW | | ADDRESS ON FILE | | | | | | |
| TERRILYNN LAND | LAND TERRILYNN | 3652 N SONORAN HTS | | | MESA | AZ | 85207-1823 | |
| TERRIN, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| TERRIO, ALEX WILLIAM | | ADDRESS ON FILE | | | | | | |
| TERRIS FLOWERS & GIFTS | | PO BOX 8765 | | | COLUMBUS | GA | 319008765 | |
| TERRISSE, KIMBERLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TERRITO III, JOHN DOMINICK | | ADDRESS ON FILE | | | | | | |
| TERRONES, ART | | 2411 N EARLE ST | | | ROSEMEAD | CA | 91770 | |
| TERRONES, ARTHUR | | ADDRESS ON FILE | | | | | | |
| TERRONES, ARTURO RAMON | | ADDRESS ON FILE | | | | | | |
| TERRONOVA CORPORATION | | 1200 BRICKELL AVE | 15TH FL | | MIAMI | FL | 33131 | |
| TERRONOVA CORPORATION | | 15TH FL | | | MIAMI | FL | 33131 | |
| TERRUSO GEORGE J | | 1390 PLANE ST | | | AVOCA | PA | 18641 | |
| TERRY & ASSOCIATES, DON | | 1001 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| TERRY BRUNEAU | BRUNEAU TERRY | 58 COLONY WAY | | | ALISO VIEJO | CA | 92656-4244 | |
| TERRY G MORGAN | MORGAN TERRY G | 17603 POPPY TRAILS LN | | | HOUSTON | TX | 77084-1134 | |
| TERRY GODDARD | OFFICE OF THE ATTORNEY GENERAL | STATE OF ARIZONA | | 1275 W WASHINGTON ST | PHOENIX | AZ | 85007 | |
| TERRY H WOOLARD | | 20005 DEER RUN TRL | | | BRYCEVILLE | FL | 32009-2547 | |
| TERRY J MICHELS | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004-1228 | |
| TERRY J MOREAU | MOREAU TERRY J | 5836 CROOKED ST | | | BROADALBIN | NY | 12025-2778 | |
| TERRY JR , JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| TERRY JR, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| TERRY L VAUGHN | VAUGHN TERRY L | 6006 CAROL ST | | | HOUSE SPRINGS | MO | 63051 | |
| TERRY P CORVINO | CORVINO TERRY P | 74 GARY DR | | | TRENTON | NJ | 08690-3137 | |
| TERRY ROSSO | | 29910 RANCHO CALIFORNIA RD NO 307 | | | TEMECULA | CA | 92591 | |
| TERRY, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| TERRY, ADAM MATTHEW | | ADDRESS ON FILE | | | | | | |
| TERRY, AHMAD | | ADDRESS ON FILE | | | | | | |
| TERRY, ALAN P | | 2671 UNIVERSITY BLVD N APT J11 | | | JACKSONVILLE | FL | 32211-8324 | |
| TERRY, AMANDA RICHELLE | | ADDRESS ON FILE | | | | | | |
| TERRY, AMBER | | 1407 FREEDOM MILL RD | | | GASTONIA | NC | 28052-0000 | |
| TERRY, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| TERRY, ANDREW | | ADDRESS ON FILE | | | | | | |
| TERRY, ARVID | | 1275 W CLUBHOUSE DR NO 3506 | | | SALT LAKE CITY | UT | 84123 | |
| TERRY, ARVID C | | ADDRESS ON FILE | | | | | | |
| TERRY, BENJAMIN S | | ADDRESS ON FILE | | | | | | |
| TERRY, BLAIR THOMAS | | ADDRESS ON FILE | | | | | | |
| TERRY, BRANDEN WAYNE | | ADDRESS ON FILE | | | | | | |
| TERRY, BRITTANY LATIA | | ADDRESS ON FILE | | | | | | |
| TERRY, BRYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TERRY, CEDRIC ANTRON | | ADDRESS ON FILE | | | | | | |
| TERRY, CHASE WILSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| TERRY, CIARA TYNESE | | ADDRESS ON FILE | | | | | | |
| TERRY, COLTON CASSIDY | | ADDRESS ON FILE | | | | | | |
| TERRY, CONOR W | | ADDRESS ON FILE | | | | | | |
| TERRY, DAVEEN | | ADDRESS ON FILE | | | | | | |
| TERRY, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| TERRY, DESMOND JERROD | | ADDRESS ON FILE | | | | | | |
| TERRY, ELVIN | | 20211 ALDERTON ST | | | DETROIT | MI | 48219-1218 | |
| TERRY, EMILEY JEAN | | ADDRESS ON FILE | | | | | | |
| TERRY, EMILY DIANE | | ADDRESS ON FILE | | | | | | |
| TERRY, EPPS | | 148 ALICE ANN ST | | | BEL AIR | MD | 21014-3637 | |
| TERRY, ERNIE ALLAN | | ADDRESS ON FILE | | | | | | |
| TERRY, EVA M | | ADDRESS ON FILE | | | | | | |
| TERRY, FORSEY | | 3305 REDMOND RD | | | ENTERPRISE | AL | 36330-0000 | |
| TERRY, FOWANA TEMO | | ADDRESS ON FILE | | | | | | |
| TERRY, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| TERRY, HILL | | 1523 HUNT AVE | | | RALEIGH | NC | 27610-0000 | |
| TERRY, JAMES | | ADDRESS ON FILE | | | | | | |
| TERRY, JAMES GARDNER | | 4243 N HAMPTON DR | | | WINSTON SALEM | NC | 27105 | |
| TERRY, JAMES J | | ADDRESS ON FILE | | | | | | |
| TERRY, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| TERRY, JASMINE NICHOLE | | ADDRESS ON FILE | | | | | | |
| TERRY, JASON | | ADDRESS ON FILE | | | | | | |
| TERRY, JOANNA RENITA | | ADDRESS ON FILE | | | | | | |
| TERRY, JOHN | | 109 WILLOW WINDS DR | | | COLUMBIA | SC | 29210-0000 | |
| TERRY, JOHN MILTON | | ADDRESS ON FILE | | | | | | |
| TERRY, JONATHAN MAXWELL | | ADDRESS ON FILE | | | | | | |
| TERRY, JOSHUA | | 101 LAKEWOOD MNR | | | SCRANTON | PA | 18505-2345 | |
| TERRY, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| TERRY, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| TERRY, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| TERRY, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| TERRY, JUSTIN LEROY | | ADDRESS ON FILE | | | | | | |
| TERRY, K | | 18162 S STATE HY NO 123 | | | SEGUIN | TX | 78155 | |
| TERRY, KENDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| TERRY, KENDRICK L | | ADDRESS ON FILE | | | | | | |
| TERRY, KENNETH L | | ADDRESS ON FILE | | | | | | |
| TERRY, KEVIN | | 3909 CAMPBELLTON RD | | | ATLANTA | GA | 30331-0000 | |
| TERRY, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| TERRY, LAZARO E | | 500 AMERICAN HERITAGE PKWY | | | ORLANDO | FL | 32809-6603 | |
| TERRY, LEE | | ADDRESS ON FILE | | | | | | |
| TERRY, LENARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| TERRY, LESLIE ANN | | ADDRESS ON FILE | | | | | | |
| TERRY, LUKAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TERRY, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| TERRY, MARVELL L | | ADDRESS ON FILE | | | | | | |
| TERRY, MARY CHELSEY | | ADDRESS ON FILE | | | | | | |
| TERRY, MATTHEW AUSTIN | | ADDRESS ON FILE | | | | | | |
| TERRY, MATTHEW AUSTIN | | 2987 MARLOW LN | | | RICHARDSON | TX | 75082 | |
| TERRY, MCGRAW | | 9901 W SAHARA 1094 | | | LAS VEGAS | NV | 89117-0000 | |
| TERRY, MEGAN DEE | | ADDRESS ON FILE | | | | | | |
| TERRY, OMO | | 5811 TUJUNGA AVE | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| TERRY, OMO G | | ADDRESS ON FILE | | | | | | |
| TERRY, PAUL WOODROW | | ADDRESS ON FILE | | | | | | |
| TERRY, PHILLIP | | 1405 BELLWOOD DR | | | LOVELAND | OH | 45140-2726 | |
| TERRY, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| TERRY, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| TERRY, RANDY CHASE | | ADDRESS ON FILE | | | | | | |
| TERRY, RYAN | | ADDRESS ON FILE | | | | | | |
| TERRY, RYAN | | 424 CONESTOGA DR | | | YUKON | OK | 73099 | |
| TERRY, RYAN | | 424 CONESTOGA DR | | | YUKON | OK | 73099-0000 | |
| TERRY, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| TERRY, SAVAGE | | 14444 E14ST 5 | | | TRACY | CA | 95378-0000 | |
| TERRY, SHAWN SAMUEL | | ADDRESS ON FILE | | | | | | |
| TERRY, SHAWNS | | PO BOX 7030 | | | VISALIA | CA | 93290-7030 | |
| TERRY, STEVEN | | ADDRESS ON FILE | | | | | | |
| TERRY, T | | 1717 CHACHALADCA LN | | | ABILENE | TX | 79605 | |
| TERRY, TOMMY LEA | | ADDRESS ON FILE | | | | | | |
| TERRY, TYRONE | | ADDRESS ON FILE | | | | | | |
| TERRY, VERNICAL | | ADDRESS ON FILE | | | | | | |
| TERRY, WILLIAM | | 803 HUNTERS CREEK DR | | | WEST MELBOURNE | FL | 32904 | |
| TERRY, WILLIAM DERRICK | | ADDRESS ON FILE | | | | | | |
| TERRY, WILLIAM J | | 17 BONNIE GELLMAN CT | | | PHILADELPHIA | PA | 19114 | |
| TERRY, WILLIAM M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRYS APPLIANCE REPAIR | | 19599 ST RT 15 | | | CONTINENTAL | OH | 45831 | |
| TERRYS AUTO & WRECKER SERVICE | | 1616A N WEST BYPASS | | | SPRINGFIELD | MO | 65803 | |
| TERRYS OSAGE EXPRESS | | PO BOX 1563 | | | SEDALIA | MO | 65302 | |
| TERRYS TV & ELECTRONICS | | 212 BANK ST | | | OAK HARBOR | OH | 43449 | |
| TERRYS TV & SATELLITE | | 717 4TH ST PO BOX 5 | | | ORLAND | CA | 95963 | |
| TERRYS TV & SATELLITE | | PO BOX 5 | 717 4TH ST | | ORLAND | CA | 95963 | |
| TERRYS TV SERVICE | | PO BOX 4321 | | | ONEIDA | TN | 37841 | |
| TERSTENYAK, BRIAN | | ADDRESS ON FILE | | | | | | |
| TERWILLIGER, KENNETH D | | ADDRESS ON FILE | | | | | | |
| TERWILLIGER, MATTHEW | | 1801 RIMROCK RD APT H12 | | | BARSTOW | CA | 92311-7705 | |
| TERWILLIGER, SCOTTY | | ADDRESS ON FILE | | | | | | |
| TERYAN, ARMAN | | ADDRESS ON FILE | | | | | | |
| TERZOLO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| TES ELECTRICAL CONTRACTORS INC | | 7 LITTLETON RD | | | WESTFORD | MA | 01886 | |
| TES, BUNNARA HORN | | ADDRESS ON FILE | | | | | | |
| TESA ELECTRONICS | | 295 S ELM ST | | | COMMERCE | GA | 30529 | |
| TESA ELECTRONICS | | PO BOX 748 | | | COMMERCE | GA | 30529 | |
| TESARESKI, SHAWN | | ADDRESS ON FILE | | | | | | |
| TESARIK, THOMAS | | 420 LAKEBRIDGE PLAZA DR APT 12 | | | ORMOND BEACH | FL | 32174-5162 | |
| TESCH, ADAM STEVEN | | ADDRESS ON FILE | | | | | | |
| TESCH, ERIC | | 323 AUGUSTA WAY | | | FORT WAYNE | IN | 46825 2169 | |
| TESCH, NATHAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| TESCH, NATHANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| TESCH, ROBERT | | ADDRESS ON FILE | | | | | | |
| TESCHAN, GAYLE | | 15427 LONE HILL RD | | | LOS GATOS | CA | 95032 | |
| TESCO | | 17201 S 110TH COURT | | | MOKENA | IL | 60448 | |
| TESDALL ROOFING | | PO BOX 1723 | | | AMES | IA | 50010 | |
| TESFAHUN, MARTHA | | ADDRESS ON FILE | | | | | | |
| TESFAI, MERON | | ADDRESS ON FILE | | | | | | |
| TESFASION, MAHARI E | | ADDRESS ON FILE | | | | | | |
| TESFASION, MAHARIE | | 2205 FUZZ FAIRWAY | | | AUSTIN | TX | 78728-0000 | |
| TESFAYE, MATHEW CLIFF | | ADDRESS ON FILE | | | | | | |
| TESFAYE, YAFET ALEMAYEHU | | ADDRESS ON FILE | | | | | | |
| TESGAYE, TEGEST ABEBE | | ADDRESS ON FILE | | | | | | |
| TESKA, RICHARD | | 3522 ARABELLA ST | | | LONG BEACH | CA | 90805 | |
| TESLENKO, DENYS | | ADDRESS ON FILE | | | | | | |
| TESLER, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TESLUK, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| TESLUK, MICHAEL | | 74900 MEMPHIS RIDGE RD | | | RICHMOND | MI | 48062-4232 | |
| TESMIC SYSTEM SERVICES | | 24422 S MAIN ST 502 | | | CARSON | CA | 90745 | |
| TESON, BERNICE | | 99 523 MIKIOI PLACE | | | AIEA | HI | 96701-0000 | |
| TESONE, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| TESORA, ANNEMARI | | 16350 VENTURA BLVD APT 345 | | | ENCINO | CA | 91436-5310 | |
| TESORO, VALERIE | | 92 1358 PUNUNA ST | | | KAPOLEI | HI | 96707 | |
| TESORONE, FABIO | | 240 WORTH AVE | | | PALM BEACH | FL | 33480-0000 | |
| TESSARY, TERRY ALAN | | ADDRESS ON FILE | | | | | | |
| TESSCO | | PO BOX 631091 | | | BALTIMORE | MD | 212631091 | |
| TESSCO | ATTN SANDRA ENCISO | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | |
| TESSCO | | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | |
| TESSCO INC | | 11126 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| TESSEMA, GENENE YILMA | | ADDRESS ON FILE | | | | | | |
| TESSIER PLUMBING SERVICE | | PO BOX 12 | | | WILBRAHAM | MA | 01095 | |
| TESSIER, BRIAN | | ADDRESS ON FILE | | | | | | |
| TESSIER, BRIAN | | 5404 VILLAGE COURT | | | ADAMSTOWN | MD | 21710-0000 | |
| TESSIER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TESSIER, MELISSA J | | ADDRESS ON FILE | | | | | | |
| TESSIERI CATHERINE P | | 623 CROSS RIDGE LANE | | | MANAKIN SABOT | VA | 23103 | |
| TESSMANN, THOMAS E | | ADDRESS ON FILE | | | | | | |
| TEST COM INC | | 1501 EUCLID AVE STE 407 | | | CLEVELAND | OH | 44115 | |
| TEST EQUIPMENT CONNECTION CORP | | 30 SKYLINE DR | | | LAKE MARY | FL | 32746 | |
| TEST EQUITY INC | | 2450 TURQUOISE CIR | | | THOUSAND OAKS | CA | 91320 | |
| TEST EQUITY INC | | PO BOX 515047 | | | LOS ANGELES | CA | 90051-5047 | |
| TEST SUPPLY INC | | 9649 GLENDOWER CT | | | LAUREL | MD | 20723 | |
| TEST, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| TESTA, ALANA THERESE | | ADDRESS ON FILE | | | | | | |
| TESTA, ANTHONY GIOVANNI | | ADDRESS ON FILE | | | | | | |
| TESTA, DANIEL | | ADDRESS ON FILE | | | | | | |
| TESTA, ERIC CHARLES | | ADDRESS ON FILE | | | | | | |
| TESTA, ERICA | | ADDRESS ON FILE | | | | | | |
| TESTA, FRANCINE BERNADETTE | | ADDRESS ON FILE | | | | | | |
| TESTA, FRANK CHARLES | | ADDRESS ON FILE | | | | | | |
| TESTA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| TESTA, GABRIEL | | 16 QUAIL CREEK LN | | | PHILLIPS RANCH | CA | 91766-0000 | |
| TESTA, JACQUELINE | | 128 TWIN LN | | | BUTLER | PA | 16002 8826 | |
| TESTA, KOREY NICHOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TESTA, LESLIE ANNE | | ADDRESS ON FILE | | | | | | |
| TESTA, MATTHEW ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TESTER APPLIANCE REPAIR | | 518 5TH AVE | | | TAWAS CITY | MI | 48763 | |
| TESTER, DEBRA K | | 586 N WICKHAM RD APT 60 | | | MELBOURNE | FL | 32935-8758 | |
| TESTERMAN, CHRIS ALLEN | | ADDRESS ON FILE | | | | | | |
| TESTERMAN, JAMES | | ADDRESS ON FILE | | | | | | |
| TESTERMAN, JAMES F | | ADDRESS ON FILE | | | | | | |
| TESTERMAN, KRISTEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| TESTING SERVICE CORPORATION | | 360 S MAIN PL | | | CAROL STREAM | IL | 60188 | |
| TESTROET, BRIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| TETANICH, GEORGE | | 108 CLARENDON CT | | | GOOSE CREEK | SC | 29445 | |
| TETEDE, PHILLIPS A | | ADDRESS ON FILE | | | | | | |
| TETEF, MATTHEW | | ADDRESS ON FILE | | | | | | |
| TETER, BEN ALLEN | | ADDRESS ON FILE | | | | | | |
| TETER, BRENDA & LARRY | | PO BOX 1832 | | | PARKERSBURG | WV | 26102 | |
| TETER, BRIAN DALE | | ADDRESS ON FILE | | | | | | |
| TETER, ROSS | | ADDRESS ON FILE | | | | | | |
| TETERBORO AIRPORT LIMOUSINE | | ON TETERBORO AIRPORT | | | TETERBORO | NJ | 07608 | |
| TETRA TECH INC | | DEPT 1622 | | | DENVER | CO | 80291-1622 | |
| TETRANET COMMUNICATIONS INC | | P OBOX 3778 | | | BALLWIN | MO | 630223778 | |
| TETRAULT, ALLISON | | ADDRESS ON FILE | | | | | | |
| TETRAULT, DAVID BRACEY | | ADDRESS ON FILE | | | | | | |
| TETRAVALENCE ELECTRONICS MANUFACTURING | | UNIT 3&4 12/FL | TUNG CHUN INDUSTRIAL BLDG | | KWAI CHUNG NT | | | HONG KONG |
| TETREAULT INC, PETER D | | 13 DEAN ST | | | ATTLEBORO | MA | 02703 | |
| TETREAULT, ANTHONY | | 3319 KNOB HILL CT | | | CHARLOTTE | NC | 28210 | |
| TETREAULT, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| TETREAULT, CHET D | | ADDRESS ON FILE | | | | | | |
| TETREAULT, JENNIFER | | 59 PERSHING ST | | | CRANSTON | RI | 02910-0000 | |
| TETREAULT, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| TETREAULT, SCOTT | | ADDRESS ON FILE | | | | | | |
| TETREAULT, SHAWN | | 537 PORTLAND ST | | | ROCHESTER | NH | 3867 | |
| TETREAULT, SHAWN | | 537 PORTLAND ST | | | ROCHESTER | NH | 03867-2427 | |
| TETREV, ANNIE | | ADDRESS ON FILE | | | | | | |
| TETRICK, AARON MANUEL | | ADDRESS ON FILE | | | | | | |
| TETRICK, BRITTANY LEIGH | | ADDRESS ON FILE | | | | | | |
| TETRICK, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| TETRICK, KAREN | | PO BOX 1077 | | | TYLER | TX | 757101077 | |
| TETRICK, KAREN | | DIST CLERK SMITH COUNTY | PO BOX 1077 | | TYLER | TX | 75710-1077 | |
| TETTEH GIKUNOO, DONATUS SELASSI | | ADDRESS ON FILE | | | | | | |
| TETTEH, JOSEPH O | | ADDRESS ON FILE | | | | | | |
| TETTEH, NII ABLADE SOWAH | | ADDRESS ON FILE | | | | | | |
| TETTEH, ROSEMARY | | 2212 NW 162ND WAY | | | PEMBROKE PINES | FL | 33028-1248 | |
| TETTEH, VICTOR A | | ADDRESS ON FILE | | | | | | |
| TETTERTON, JAMES D | | 1505 WOOD GROVE CIR | | | RICHMOND | VA | 23238-3953 | |
| TEUFEL, GERI L | | ADDRESS ON FILE | | | | | | |
| TEUNIS, BRIAN | | 101 WASHINGTON AVE PMB210 | | | GRAND HAVEN | MI | 49417 | |
| TEUTLI, ANDRES L | | ADDRESS ON FILE | | | | | | |
| TEUTLI, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| TEUTSCH, RICHARD JAY | | ADDRESS ON FILE | | | | | | |
| TEVERE, MATT | | ADDRESS ON FILE | | | | | | |
| TEVES, GLORIA KOSOL | | ADDRESS ON FILE | | | | | | |
| TEVIS, PAMELA | | 3717 WILLETT RD | | | PITTSBURGH | PA | 15227-4537 | |
| TEW, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| TEW, HOWARD | | 15512 PINEHUSRT FORREST DR | | | MONTPELIER | VA | 23192 | |
| TEW, RANDALL DELANE | | ADDRESS ON FILE | | | | | | |
| TEWARI, VASHANTI DEVI | | ADDRESS ON FILE | | | | | | |
| TEWELL, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | SUGARLOAF CORPORATE CENTER | | DULUTH | GA | 30097 | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | | | DULUTH | GA | 30097 | |
| TEWES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TEWES, NICHOLAS | | 25472 PEGASUS RD | | | SUN CITY | CA | 92586-0000 | |
| TEWES, ROB | | 3523 REEVES DR | | | FTWRIGHT | KY | 41017 | |
| TEWHEY, SHERI L | | ADDRESS ON FILE | | | | | | |
| TEWKSBURY LAW OFFICES | | 2706 PINEDALE RD STE A | | | GREENSBORO | NC | 27408 | |
| TEWS, MATTHEW JAE | | ADDRESS ON FILE | | | | | | |
| TEX PACK INC | | PO BOX 569004 | | | DALLAS | TX | 753569030 | |
| TEXACO | | PO BOX 790001 | | | HOUSTON | TX | 772799947 | |
| TEXACO | | BOX 31129 | | | TAMPA | FL | 33631-3129 | |
| TEXACO | | PO BOX 9010 | | | DES MOINES | IA | 50368-9010 | |
| TEXAIR COMPANY INC | | 2201 WEST EXPRESSWAY | | | MCALLEN | TX | 78503 | |
| TEXAS 5TH WALL ROOFING SYSTEMS | | 3300 DUKE RD | | | AUSTIN | TX | 78724 | |
| TEXAS A&M UNIVERSITY | | 4112 TAMU | | | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | | 6300 OCEAN DR | | | CORPUS CHRISTI | TX | 78412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS A&M UNIVERSITY | | CAREER CENTER PLACEMENT SVCS | | | COLLEGE STATION | TX | 778431233 | |
| TEXAS A&M UNIVERSITY | | WEHNER BLDG 116A ATTN LENTNER | | | COLLEGE STATION | TX | 778434117 | |
| TEXAS A&M UNIVERSITY | | JOHN H KOLDUS BLDG STE 209 | CAREER CENTER PLACEMENT SVCS | | COLLEGE STATION | TX | 77843-1233 | |
| TEXAS A&M UNIVERSITY | | ACCOUNTING SUPPORT SERIVCES | | | COLLEGE STATION | TX | 77843-1238 | |
| TEXAS A&M UNIVERSITY | | AGRONOMY RD | DEPT OF FOOD SERVICE | | COLLEGE STATION | TX | 77843-1374 | |
| TEXAS A&M UNIVERSITY | | BUSINESS STUDENT COUNCIL | WEHNER BLDG 116A ATTN LENTNER | | COLLEGE STATION | TX | 77843-4117 | |
| TEXAS ADVANCED OPTOELECTRONIC | | PO BOX 201109 | | | DALLAS | TX | 75320-1109 | |
| TEXAS AMERICAN TITLE COMPANY | | 950 GEMINI | STE 2 | | HOUSTON | TX | 77058 | |
| TEXAS AMERICAN TITLE COMPANY | | STE 2 | | | HOUSTON | TX | 77058 | |
| TEXAS AUTOMATIC FIRE CONTROL | | 3626 BINZ ENGLEMAN | | | SAN ANTONIO | TX | 78219 | |
| TEXAS BARCODE SYSTEMS | | 4701 W PARK BLVD STE 204 | | | PLANO | TX | 75093 | |
| TEXAS BARCODE SYSTEMS | | PO BOX 700637 | | | DALLAS | TX | 75370-0637 | |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | HOUSTON | TN | 77057 | |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | HOUSTON | TX | 77057 | |
| TEXAS CHILD SUPP DISBMT UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CHILD SUPPORT DISB UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CMT INC | | 10044 MONROE DR | | | DALLAS | TX | 75229 | |
| TEXAS COMM ENVIROMENTAL QUALITY | | ENVIRONMENTAL QUALITY | PO BOX 13088 | | AUSTIN | TX | 78711-3088 | |
| TEXAS COMMERCE BANK | | PO BOX 200000 | | | HOUSTON | TX | 772160683 | |
| TEXAS COMMERCIAL ENERGY | | 6400 AVE K | | | PLANO | TX | 75074 | |
| TEXAS COMMERCIAL ENERGY | | 1022 S GREENVILLE AVE STE 200 | | | ALLEN | TX | 75002 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 87853 | |
| TEXAS COMPTROLLER OF PBLC ACCOUNTS | UNCLAIMED PROPERTY SECTION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY COLLECTIONS DIVISION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTN BANKRUPTCY | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 13003 | | | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY DIVISION | | | AUSTIN | TX | 787112019 | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 12019 | UNCLAIMED PROPERTY SECTION | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLERS OFFICE | | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | |
| TEXAS COPY | | 3708 NORTH NAVARRO | STE D | | VICTORIA | TX | 77901 | |
| TEXAS COPY | | STE D | | | VICTORIA | TX | 77901 | |
| TEXAS COUNTY CIRCUIT CLERK | | PO BOX 237 | | | HOUSTON | TX | 65483 | |
| TEXAS DEPARTMENT OF LICENSING | | AND REGULATION | PO BOX 12157 | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF LICENSING | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF AGRICULTURE | | PO BOX 12847 | ENFORCEMENT 23105000145 | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF HEALTH | | PO BOX 12190 | | | AUSTIN | TX | 787112190 | |
| TEXAS DEPT OF INSURANCE | | PO BOX 12069 | | | AUSTIN | TX | 787112069 | |
| TEXAS DEPT OF PUBLIC SAFETY | | PO BOX 15999 | | | AUSTIN | TX | 78761-5999 | |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | SAN ANTONIO | TX | 78284-5126 | |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | SAN ANTONIO | TX | 78228-512 | |
| TEXAS DEPT/LICENSING & REGULTN | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DIRECT | | 5600 STRATUM DR | | | FORT WORTH | TX | 76137 | |
| TEXAS EIFS | | 220 BURLESON | | | SAN ANTONIO | TX | 78202 | |
| TEXAS FIRE EXTINGUISHER INC | | 4825 E GRAND | | | DALLAS | TX | 75223 | |
| TEXAS FURNITURE & APPLIANCE | | 1008 N CAMERON | | | VICTORIA | TX | 77901 | |
| TEXAS GAS SERVICE | | PO BOX 1268 | | | AUSTIN | TX | 78785 | |
| TEXAS GAS SERVICE | | PO BOX 66831 | | | ST LOUIS | MO | 63166-6831 | |
| TEXAS GAS SERVICE | | P O BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GAS SERVICE | | 5602 E GRIMES RD | | | HARLINGEN | TX | 78553-1783 | |
| TEXAS GAS SERVICE | | PO BOX 981041 | | | EL PASO | TX | 79998-1041 | |
| TEXAS GAS SERVICE | | PO BOX 31458 | | | EL PASO | TX | 79931 | |
| TEXAS GROUP BUY | | PO BOX 951415 | | | DALLAS | TX | 753951415 | |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 201755 | | | AUSTIN | TX | 787201755 | |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 83300 | | | ROUND ROCK | TX | 78683-3300 | |
| TEXAS GUARDIAN | | PO BOX 4613 | | | PASADENA | TX | 775020613 | |
| TEXAS INSTRUMENTS | | PO BOX 100139 | | | ATLANTA | GA | 30384-0139 | |
| TEXAS INSTRUMENTS | | PERSONAL PRODUCTIVITY PRODUCTS | PO BOX 100138 | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS | | PO BOX 100138 | | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS INCORPORATED | C O DAVOR RUKAVINA MUNSCH HARDT KOPF & HARR PC | 500 N AKARD ST STE 3800 | | | DALLAS | TX | 75201 | |
| TEXAS INSTRUMENTS TEXAS | | 16 WALNUT DR | | | LONG VALLEY | NJ | 7853 | |
| TEXAS INSTRUMENTS TEXAS | | PO BOX 100138 | PERSONAL PRODUCTIVIY PR | | ATLANTA | GA | 30384-0138 | |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | DALLAS | TX | 75397817 | |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | DALLAS | TX | 753970817 | |
| TEXAS MEDCLINIC | | 204 E RHAPSODY DR | | | SAN ANTONIO | TX | 78216 | |
| TEXAS MEDICAL RECORD SERVICE | | STE 109 | | | HOUSTON | TX | 770423292 | |
| TEXAS MEDICAL RECORD SERVICE | | 10878 WESTHEIMER | STE 109 | | HOUSTON | TX | 77042-3292 | |
| TEXAS MUSIC GROUP INC | | 805 WEST AVE STE 1 | | | AUSTIN | TX | 78701 | |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | | | AUSTIN | TX | 787113089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | CONSERVATION COMMISSION | | AUSTIN | TX | 78711-3089 | |
| TEXAS NEW MEXICO NEWSPAPER PARTNERSHIP | DBA LEBANON DAILY NEWS | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| TEXAS NEW MEXICO NEWSPAPER PARTNERSHIP | DBA PUBLIC OPINION | 1891 LOUCKS RD | | | YORK | PA | 17408 | |
| TEXAS NEW MEXICO NEWSPAPER PARTNERSHIP DBA YORK NEWSPAPER CO YORK SUNDAY NEWS YORK DAILY RECORD YORK DISPATCH | | 1891 LOUCKS RD | | | YORK | PA | 17408 | |
| TEXAS OFFICE OF ATTORNEY GEN | | 101 W MAIN ST | DISTRICT CLERK ELLIS CO COURT | | WAXAHACHIE | TX | 75165 | |
| TEXAS PREMIUM WATER | | 600 N SHEPHERD DR STE 303 | | | HOUSTON | TX | 77007 | |
| TEXAS PROFESSIONAL TITLE | | 823 CONGRESS AVE | STE 1400 | | AUSTIN | TX | 78701 | |
| TEXAS PROFESSIONAL TITLE | | STE 1400 | | | AUSTIN | TX | 78701 | |
| TEXAS QUEEN CORP | | PO BOX 335 | | | ROCKWELL | TX | 75087 | |
| TEXAS RETAILERS ASSOCIATION | | 504 W 12TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS ROADHOUSE | | 3322 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| TEXAS SHREDDING CO INC | | 16802 BARKER SPRINGS STE 700 | | | HOUSTON | TX | 77084 | |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | ATTN TIFFANY M GARRETT | | IRVING | TX | 75062 | |
| TEXAS STAR GOLF FACILITY | | 1400 TEXAS STAR PKY | | | EULESS | TX | 76040 | |
| TEXAS STATE ATTORNEYS GENERAL | GREG ABBOTT | CAPITOL STATION | P O BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER | SUSAN COMBS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13003 | | | AUSTIN | TX | 78711 | |
| TEXAS STORAGE SYSTEMS | | 9501 MONROE RD | | | HOUSTON | TX | 77075-2551 | |
| TEXAS SUMO INC | | PO BOX 29168 | | | DALLAS | TX | 75229-0168 | |
| TEXAS TECH UNIVERSITY | | CAREER PLANNING&PLACEMENT CTR | | | LUBBOCK | TX | 794095006 | |
| TEXAS TECH UNIVERSITY | | BOX 45006 | CAREER PLANNING&PLACEMENT CTR | | LUBBOCK | TX | 79409-5006 | |
| TEXAS WAREHOUSE ASSOCIATION | | 118 TIGER TAIL RD | | | SAN ANTONIO | TX | 782321317 | |
| TEXAS WEATHER INSTRUMENTS INC | | 5942 ABRAMS RD 113 | | | DALLAS | TX | 75231 | |
| TEXAS WORKFORCE COMMISSION | | P O BOX 149037 | | | AUSTIN | TX | 78714 | |
| TEXAS WORKFORCE COMMISSION | | P O BOX 149037 | | | AUSTIN | TX | 78714-9037 | |
| TEXAS WORKFORCE COMMISSION | JOHN MOORE | REGULATORY INTEGRITY DIVISION | 101 E 15TH ST ROOM 556 | | AUSTIN | TX | 78778-0001 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | DIST CLERK ANGELINA CO CTHSE | | LUFKIN | TX | 75901 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | CHILD SUPPORT UNIT | | LUFKIN | TX | 75902 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 3586 | JEFFERSON COUNTY CHILD SUPPORT | | BEAUMONT | TX | 77704 | |
| TEXAS, STATE OF | | 6875 BANDERA RD | STATE COMPT AUDIT OFFICE | | SAN ANTONIO | TX | 78238 | |
| TEXAS, STATE OF | | PO BOX 13697 | SECRETARY OF STATE CORP DIV | | AUSTIN | TX | 78711-3697 | |
| TEXAS, STATE OF | | TEXAS STATE OF | PO BOX 13697 | | | TX | 78711-3697 | |
| TEXAS, UNIVERSITY OF | | SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BLVD | | DALLAS | TX | 75390-9072 | |
| TEXDOOR LTD | | 11202 BOMAR LN | | | SAN ANTONIO | TX | 78233 | |
| TEXEIRA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TEXEIRA, PAUL J | | 567 OLD BEDFORD RD | | | WESTPORT | MA | 02790 | |
| TEXEL CORP | | 1860 MICHAEL FARADAY DR | | | RESTON | VA | 20164 | |
| TEXEL CORP | | LBX 22961 NETWORK PL | | | CHICAGO | IL | 60673-1229 | |
| TEXHOMA OFFICE SUPPLY | | 106 E MAIN | | | ARDMORE | OK | 73402 | |
| TEXHOMA OFFICE SUPPLY | | PO BOX 1401 | 106 E MAIN | | ARDMORE | OK | 73402 | |
| TEXIDOR, ALEXIS | | ADDRESS ON FILE | | | | | | |
| TEXIDOR, DERRICK IRVING | | ADDRESS ON FILE | | | | | | |
| TEXIDOR, GLENDALIZ | | ADDRESS ON FILE | | | | | | |
| TEXIDOR, IRIS | | ADDRESS ON FILE | | | | | | |
| TEXOMA PET SUPPLY | | PO BOX 364 | | | SPRINGER | OK | 73458 | |
| TEXT RETRIEVAL INC HR COMPLY | | 100 EXECUTIVE WAY STE 101 | | | PONTE VEDRA BEACH | FL | 32082 | |
| TEXT RETRIEVAL INC HR COMPLY | | 5515 N CUMBERLAND AVE STE 815 | | | CHICAGO | IL | 60656 | |
| TEXTBOOKS COM | | 120 MOUNTAIN VIEW BLVD | | | BASKING RIDGE | NJ | 07920 | |
| TEXTILEASE | | PO BOX 34367 | | | RICHMOND | VA | 23234 | |
| TEXTILEASE | | PO BOX 3485 | | | WILMINGTON | NC | 28406 | |
| TEXTILEASE | | GREENVILLE DIVISION | 105 OSAGE DR | | GREENVILLE | SC | 29605 | |
| TEXTILEASE CORP MAULDIN | | 6 JENKINS ST | | | MAULDIN | SC | 29662 | |
| TEXTILEASE FIRST AID SERVICES | | 6400 REGENCY PKY STE 600 | | | NORCROSS | GA | 30071 | |
| TEXTROL CORP | | PO BOX 17294 | | | BALTIMORE | MD | 21203 | |
| TEXTRON | | 11575 GREAT OAKS WAY | STE 210 | | ALPHARETTA | GA | 30022 | |
| TEXTRON INC | RALPH INFANTE | 40 WESTMINSTER ST | | | PROVIDENCE | RI | 02903-2956 | |
| TEZINO, ASHLEE SHEA | | ADDRESS ON FILE | | | | | | |
| TFC AUTOMATION INC | | 6 RIVERSIDE DR | | | BALTIMORE | MD | 21221 | |
| TFL ENTERPRISES LLC | | 980 N MICHIGAN AVE STE 920 | | | CHICAGO | IL | 60611 | |
| TFL TRANSPORT INC | | 3440 PATTERSON PLANK RD | | | NORTH BERGEN | NJ | 07047 | |
| TFM TOTAL FOOD MANAGEMENT | | 1275 N MANASSERO ST | | | ANAHEIM | CA | 92807 | |
| TFV SERVICES | | PO BOX 119 | | | PILOT KNOB | MO | 63663 | |
| TFX INC | | PO BOX 890414 | | | CHARLOTTE | NC | 28289-0414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TG | | PO BOX 659601 | | | SAN ANTONIO | TX | 78265-9601 | |
| TG TV REPAIR | | 212 ARDITH LN | | | KINGSLAND | GA | 31548 | |
| TG3 ELECTRONICS INC | | 4615 70TH AVE | | | KENOSHA | WI | 53144 | |
| TGF ENTERPRISES CANADA LTD | | 5 14 CONNIE CRES | | | CONCORD | ON | L4K 2W8 | CANADA |
| TGI FRIDAYS | | 880 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| TGI FRIDAYS | | 7023 W BROAD ST | | | RICHMOND | VA | 23294 | |
| TGI FRIDAYS | | 6320 GLENWAY AVE | | | CINCINNATI | OH | 45211 | |
| TGI FRIDAYS | | 4343 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85251 | |
| THACH, VINH | | ADDRESS ON FILE | | | | | | |
| THACH, VINH | | 8455 VAN CT | | | ANNANDALE | VA | 22003-0000 | |
| THACK, QUOC | | 7547 GREENSPRINGS DR | | | JONESBORO | GA | 30236 | |
| THACKER, CHRISTINE A | | ADDRESS ON FILE | | | | | | |
| THACKER, JAMES | | 52 PECAN LN NO 52 | | | LAKE DALLAS | TX | 75065 | |
| THACKER, JASON S | | ADDRESS ON FILE | | | | | | |
| THACKER, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| THACKER, KAREN | | 276 N 20TH ST | | | SAN JOSE | CA | 95112-0000 | |
| THACKER, MARK DEAN | | ADDRESS ON FILE | | | | | | |
| THACKER, QUENTIN ALAN | | ADDRESS ON FILE | | | | | | |
| THACKER, RICK | | 337 HEMLOCK LN | | | NAPERVILLE | IL | 60540 | |
| THACKER, SONNY | | P O BOX | | | CONIFER | CO | 80433 | |
| THACKER, WENDY D | | ADDRESS ON FILE | | | | | | |
| THACKER, WILLIAM CARL | | ADDRESS ON FILE | | | | | | |
| THAESLER, KRIS WARREN | | ADDRESS ON FILE | | | | | | |
| THAGARD, ANTOWAN L | | ADDRESS ON FILE | | | | | | |
| THAGGARD, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| THAI, CHRIS DANH | | ADDRESS ON FILE | | | | | | |
| THAI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| THAI, FRANCIS | | ADDRESS ON FILE | | | | | | |
| THAI, JIMMY | | ADDRESS ON FILE | | | | | | |
| THAI, KEVIN VINCENT | | ADDRESS ON FILE | | | | | | |
| THAI, PAUL THANH | | ADDRESS ON FILE | | | | | | |
| THAI, PHILLIP | | ADDRESS ON FILE | | | | | | |
| THAI, RICHARD Q | | ADDRESS ON FILE | | | | | | |
| THAI, STEPHEN CHAN | | ADDRESS ON FILE | | | | | | |
| THAI, VINH H | | ADDRESS ON FILE | | | | | | |
| THAKER, NAITIK H | | ADDRESS ON FILE | | | | | | |
| THAKER, NAITIKH | | 115 MARIN DR | | | ABSECON | NJ | 08201-0000 | |
| THAKKAR, BUNTY | | ADDRESS ON FILE | | | | | | |
| THAKKER, AKSHAY SURESH | | ADDRESS ON FILE | | | | | | |
| THAKOR, KALPESH | | 2842 S SIDNEY CT | | | DENVER | CO | 80231-6022 | |
| THAKOR, KALPESH H | | ADDRESS ON FILE | | | | | | |
| THAKRAL, MEENAKSH | | 120 RIVERSIDE BLVD | | | NEW YORK | NY | 10069-0000 | |
| THAKRAL, PRATIK | | ADDRESS ON FILE | | | | | | |
| THAKRAL, ROOHI | | ADDRESS ON FILE | | | | | | |
| THAKUR, ROHAN | | ADDRESS ON FILE | | | | | | |
| THAL, HARLAN | | 1956 STERLING PLACE | | | LANCASTER | PA | 17601 | |
| THAL, HARLAN J | | ADDRESS ON FILE | | | | | | |
| THAL, LUCAS BENJAMIN | | ADDRESS ON FILE | | | | | | |
| THALER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| THALES NAVIGATION INC | | DEPT 7182 | CREDIT DEPT | | LOS ANGELES | CA | 90088 | |
| THALHIMER | | 1313 E MAIN ST | | | RICHMOND | VA | 23219 | |
| THALHIMER | | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | |
| THALMAN, ROGER D | | ADDRESS ON FILE | | | | | | |
| THAM, RAJ | | 101 WESTMINSTER BLVD | | | OLDSMAR | FL | 34677 | |
| THAM, VANN | | 25 STADIUM WAY | | | BOSTON | MA | 02134-1007 | |
| THAM, VIHANH | | ADDRESS ON FILE | | | | | | |
| THAMARATAYANOND, CHRIS | | ADDRESS ON FILE | | | | | | |
| THAMES SRA, JAMES N | | PO BOX 7879 | | | SPANISH FORT | AL | 36527 | |
| THAMES, CHRISTOPHER | | 2742 JEANETTA 327 | | | HOUSTON | TX | 77063 | |
| THAMES, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| THAMES, DJUAN J | | 129 SCOOTLAND RIDGE DR | | | WINSTON SALEM | NC | 27107 | |
| THAMES, DJUAN JERMAINE | | ADDRESS ON FILE | | | | | | |
| THAMES, JERMAINE | | ADDRESS ON FILE | | | | | | |
| THAMES, JERMIEL | | ADDRESS ON FILE | | | | | | |
| THAMES, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| THAMES, MARCUS TERRELL | | ADDRESS ON FILE | | | | | | |
| THAMMA, FRANK | | ADDRESS ON FILE | | | | | | |
| THAMMASENE, ANOUSATH | | ADDRESS ON FILE | | | | | | |
| THAMMAVONG, PASIT | | 342 JOHN HENRY DR | | | LAVERGNE | TN | 37086 | |
| THAN, JOE | | ADDRESS ON FILE | | | | | | |
| THANG, TON | | 5239 ROUND TABLE DR | | | SAN ANTONIO | TX | 78218-2827 | |
| THANG, VUONG Q | | 2613 CENTENNIAL DR | | | GARLAND | TX | 75042 | |
| THANGLUNG, PULLAVUTI | | 5001 SAN FELICE DR | | | SALIDA | CA | 95368 | |
| THANH LAP TRAN | | 556 S MAGNOLIA AVE | | | BREA | CA | 92821 | |
| THANH, V | | 10334 SOUTHPORT DR | | | HOUSTON | TX | 77089-1430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THANH, WRIGHT | | 407 E PENNSYLVANIA AVE A | | | PEORIA | IL | 61603-0000 | |
| THANPHIROM, JONATHAN PHONEPHET | | ADDRESS ON FILE | | | | | | |
| THANYAWATPOKIN, BEN | | ADDRESS ON FILE | | | | | | |
| THAO, AMY | | ADDRESS ON FILE | | | | | | |
| THAO, BILL | | ADDRESS ON FILE | | | | | | |
| THAO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| THAO, DAVID | | ADDRESS ON FILE | | | | | | |
| THAO, DAVID J | | ADDRESS ON FILE | | | | | | |
| THAO, FUE | | ADDRESS ON FILE | | | | | | |
| THAO, JIA | | ADDRESS ON FILE | | | | | | |
| THAO, KOU | | ADDRESS ON FILE | | | | | | |
| THAO, KOUA | | ADDRESS ON FILE | | | | | | |
| THAO, MENG | | ADDRESS ON FILE | | | | | | |
| THAO, ROBERT YOUHU | | ADDRESS ON FILE | | | | | | |
| THAO, VANG NENG | | ADDRESS ON FILE | | | | | | |
| THAO, WILLIAN | | ADDRESS ON FILE | | | | | | |
| THAPA, CHETNA R | | ADDRESS ON FILE | | | | | | |
| THAPAR, RAJ SINGH | | ADDRESS ON FILE | | | | | | |
| THARALDSON ENTERPRISES INC | | PO BOX 10639 | ATTN ACCTS REC | | FARGO | ND | 58106 | |
| THARALDSON ENTERPRISES INC | ACCTS REC | | | | FARGO | ND | 58106 | |
| THARCO | | P O BOX 1876 | | | AUBURN | WA | 980711876 | |
| THARCO | | 501 10TH AVE | P O BOX 1876 | | AUBURN | WA | 98071-1876 | |
| THARP III, ZENO | | 15814 COLDING LOOP RD | | | WIMAUMA | FL | 33598 | |
| THARP, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| THARP, KAITLIN DENISE | | ADDRESS ON FILE | | | | | | |
| THARP, KAYLA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| THARP, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THARP, KYLE WARREN | | ADDRESS ON FILE | | | | | | |
| THARPE, ALLISON GRACE | | ADDRESS ON FILE | | | | | | |
| THARPE, EBONIE NICOLE | | ADDRESS ON FILE | | | | | | |
| THARPE, JULIUS | | ADDRESS ON FILE | | | | | | |
| THARRINGTON, MAEGEN SEIPPEL | | ADDRESS ON FILE | | | | | | |
| THAT CATERING CO INC | | 5515 MADISON RD BLDG D | | | CINCINNATI | OH | 45244 | |
| THATCH, LAW OFFICES OF GREGORY | | 1730 I ST STE 220 | | | SACRAMENTO | CA | 95814 | |
| THATCHER, ASHTON D | | ADDRESS ON FILE | | | | | | |
| THATCHER, JOHN R | | ADDRESS ON FILE | | | | | | |
| THATCHER, PATRICIA | | ADDRESS ON FILE | | | | | | |
| THATCHER, TERANCE | | 40810 LELA MAY AVE | | | HEMET | CA | 92544-6274 | |
| THATS ENTERTAINMENT | | 1475 EAST THORNEDALE | | | HASCA | IL | 60143 | |
| THATS ENTERTAINMENT | | 2848 VEROT SCHOOL RD STE 101 | | | LAFAYETTE | LA | 70508 | |
| THATS ENTERTAINMENT | | PO BOX 177 | | | MILTON | LA | 70558-0177 | |
| THAVYKANE, RICKY | | ADDRESS ON FILE | | | | | | |
| THAXTER, ADAM RICHARD | | ADDRESS ON FILE | | | | | | |
| THAXTON JR , DERRICK LEE | | ADDRESS ON FILE | | | | | | |
| THAXTON, BETH | | 541 SOUTHEAST AVE | | | TALLMADGE | OH | 44278 | |
| THAXTON, BETH E | | ADDRESS ON FILE | | | | | | |
| THAXTON, BETHE | | 541 SOUTHEAST AVE | | | TALLMADGE | OH | 44278 | |
| THAXTON, SCOTT MCLENDON | | ADDRESS ON FILE | | | | | | |
| THAXTON, TYRICE | | 865 BELLEVUE RD APT V 6 | | | NASHVILLE | TN | 37209-0000 | |
| THAXTON, TYRICE L | | ADDRESS ON FILE | | | | | | |
| THAYER APPLIANCE CO | | 419 WEST SENECA ST | | | ITHACA | NY | 14850 | |
| THAYER MONTAGUE | | 4202 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| THAYER PUBLISHING | | PO BOX 8465 | | | MANKATO | MN | 560028465 | |
| THAYER PUBLISHING | | 150 KINGSWOOD RD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | |
| THAYER, BENJAMIN RICHMOND | | ADDRESS ON FILE | | | | | | |
| THAYER, DAVID TIMOTHY | | ADDRESS ON FILE | | | | | | |
| THAYER, JAMES | | ADDRESS ON FILE | | | | | | |
| THAYER, MAC | | 10102 HEARTHROCK CT | | | RICHMOND | VA | 23233 | |
| THAYER, MADELINE | | 8559 W WILLOW AVE | | | PEORIA | AZ | 85381 | |
| THAYER, NICHOLAS AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| THAYER, STEVEN CHARLES | | ADDRESS ON FILE | | | | | | |
| THAYN, ALAN E | | 1549 N 300 W | | | LEHI | UT | 84043 | |
| THAYRES, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| THAYYIL, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| THC REALTY DEVELOPMENT LP | | 1200 PROSPECT AVE | | | WESTBURY | NY | 115902723 | |
| THE ADVOCATE | ALAN LEWIS ESQ | OFFICE OF GENERAL COUNSEL | HEARST CORP | 300 W 57TH ST 40TH FL | NEW YORK | NY | 10019 | |
| THE ALBANY HERALD | | N WASHINGTON ST | PO BOX 48 | | ALBANY | GA | 31702-0048 | |
| THE ARGUS | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| THE ARIZONA REPUBLIC | | PO BOX 200 | | | PHOENIX | AZ | 85001 | |
| THE ARIZONA REPUBLIC | | PO BOX 677595 | | | DALLAS | TX | 75267-7595 | |
| THE ARIZONA REPUBLIC | THE ARIZONA REPUBLIC | PO BOX 677595 | | | DALLAS | TX | 75267-7595 | |
| THE ARIZONA REPUBLIC | | 200 E VAN BUREN | | | PHOENIX | AZ | 85004-2238 | |
| THE ARTIST AGENCY INC | | 3333 K ST NW STE 50 | | | WASHINGTON | DC | 20007 | |
| THE AUTO TOY STORE INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE AUTO TOY STORE, INC | TERESA | 22 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| THE BALTIMORE SUN | | 501 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| THE BALTIMORE SUN | | PO BOX 64929 | | | BALTIMORE | MD | 21264-4929 | |
| THE BELLINGHAM HERALD | | JILL EVANS | 1155 NORTH STATE ST | | BELLINGHAM | WA | 98225 | |
| THE BLADE | ATTN CREDIT DEPT | 541 N SUPERIOR | | | TOLEDO | OH | 43660 | |
| THE BOOMERANG THEATRE COMPANY | | PO BOX 237166 ANSONIA STATION | | | NEW YORK | NY | 10023 | |
| THE BOSS GROUP | | 4350 E W HWY STE 307 | | | BETHESDA | MD | 20814 | |
| THE BOSTON GLOBE | BERTHA BUTLER ACCT | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| THE BREMERTON SUN | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | DON DOSA | 5943 HIGHWAY 303 | BUILDING D | BREMERTON | WA | 98311 | |
| THE BROOKLYN UNION GAS COMPANY DBA NATIONAL GRID NEW YORK | ATTN MR S TUMINELLO 13TH FL | NATIONAL GRID NEW YORK | ONE METROTECH CTR | | BROOKLYN | NY | 11201 | |
| THE BUFFALO NEWS A DIVISION OF OBH INC | | 800 RAND BUILDING | 14 LAFAYETTE SQ | | BUFFALO | NY | 14203-1995 | |
| THE CAFARO NORTHWEST PARTNERSHIP | C O GETMAN & BIRYLA LLP | 2445 BELMONT AVE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | PUYALLUP | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | P O  BOX 2186 | ATTN  LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| THE CIT GROUP COMMERCIAL SERVICES INC | | 11 W 42ND ST | | | NEW YORK | NY | 10036 | |
| THE CIT GROUP COMMERCIAL SRVCS | | ATTN BETTY HU/ ROSA CHI | 7373 HUNT AVE | | GARDEN GROVE | CA | 92841 | |
| THE CITY OF ALEXANDRIA LOUISIANA | ATTN STEPHEN D WHEELIS ESQ | PO BOX 13199 | | | ALEXANDRIA | LA | 71315-3199 | |
| THE CITY OF CULVER CITY | | THE CITY OF CULVER CITY | TREASURER | PO BOX 507 | CULVER CITY | CA | 90232 | |
| THE CITY OF DENTON TEXAS | ATTN TONI REEDY | CITY HALL | 215 E MCKINNEY ST | | DENTON | TX | 76201 | |
| THE CITY OF DENTON TEXAS | ATTN TONI REEDY LEGAL SEC | CITY HALL | 215 E MCKINNEY ST | | DENTON | TX | 76201 | |
| THE CITY OF DOUGLASVILLE | | THE CITY OF DOUGLASVILLE | PO BOX 219 | | DOUGLASVILLE | GA | 30133 | |
| THE CITY OF HAGERSTOWN | ELAINE STOOKEY | 1 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| THE CITY OF JOHNSON CITY | | THE CITY OF JOHNSON CITY | PO BOX 2150 | | JOHNSON CITY | TN | 37605 | |
| THE CITY OF PORTFOLIO LLC | | 1234 E 17TH ST | | | SANTA ANA | CA | 92701 | |
| THE CITY OF PORTFOLIO LLC | | PO BOX 31001 1003 | | | PASADENA | CA | 91110-1003 | |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F. BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| THE CITY PORTFOLIO LLC | BYRON Z MOLDO SBN 109652 | ERVIN COHEN & JESSUP | 9401 WILSHIRE BLVD 9TH FL | | BEVERLY HILLS | CA | 90212-2974 | |
| THE CITY PORTFOLIO LLC ET AL | BYRON Z MOLDO SBN 109652 | ERVIN COHEN & JESSUP | 9401 WILSHIRE BLVD STE 900 | | BEVERLY HILLS | CA | 90212-2945 | |
| THE CLUBHOUSE | | 1000 TURTLE CREEK DR | | | HATTIESBURG | MS | 39402 | |
| THE COLEMAN INSTITUTE INC | | 830 E OAKLAND PK BLVD NO 10 | | | FORT LAUDERDALE | FL | 33334 | |
| THE COLUMBIAN PUBLISHING COMPANY INC | | THE COLUMBIAN | PO BOX 180 | | VANCOUVER | WA | 98666-0180 | |
| THE COLUMBIAN VANCOUVER WA | | WYLIE GRABISCH | 701 W 8TH ST | | VANCOUVER | WA | 98666 | |
| THE COLUMBUS DISPATCH | C O CARL A EASON ESQ & RICHARD E BIEMILLER | 301 BENDIX RD STE 500 | CONVERGENCE CTR IV | | VIRGINIA BEACH | VA | 23452 | |
| THE COLUMBUS DISPATCH | C O CARL A EASON ESQ | 301 BENDIX RD STE 500 | | | VIRGINIA BEACH | VA | 23452 | |
| THE COLUMBUS DISPATCH | CARL A EASON | CONVERGENCE CENTER IV | 301 BENDIX RD STE 500 | | VIRGINIA BEACH | VA | 23452 | |
| THE COLUMBUS DISPATCH | WELTMAN WEINBERG & REIS CO LPA | 175 S THIRD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| THE COLUMBUS DISPATCH | | 34 S THIRD ST | | | COLUMBUS | OH | 43216 | |
| THE COLUMBUS DISPATCH | THE COLUMBUS DISPATCH | 34 S THIRD ST | | | COLUMBUS | OH | 43216 | |
| THE COLUMBUS DISPATCH | THE DISPATCH PRINTING CO | 34 S THIRD ST | | | COLUMBUS | OH | 43216 | |
| THE COLUMBUS DISPATCH | WOLCOTT RIVERS GATES | CARL A EASON | CONVERGENCE CENTER IV | 301 BENDIX RD STE 500 | VIRGINIA BEACH | VA | 23452-1385 | |
| THE COLUMBUS DISPATCH | WELTMAN WEINBERG & REIS CO LPA | PO BOX 93596 | | | CLEVELAND | OH | 44101-5596 | |
| THE COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | WILBUR E HOOKS DIRECTOR | C O ATTORNEY GENERAL | TAX ENFORCEMENT DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| THE CONNECTICUT LIGHT AND POWER COMPANY | NORTHEAST UTILITIES CREDIT AND COLLECTION CTR | PO BOX 2899 | | | HARTFORD | CT | 06101-8307 | |
| THE CREDIT STORE | | 3401 NORTH LOUISE AVE | | | SIOUX FALLS | SD | 57107 | |
| THE DAILY HERALD CO | | PO BOX 930 | | | EVERETT | WA | 98206 | |
| THE DAILY RECORD | | 3601 HIGHWAY 66 | | | NEPTUNE | NJ | 07754 | |
| THE DAILY REVIEW | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| THE DAILY TIMES | ATTN JOANNA LEDFORD | 307 E HARPER AVE | | | MARYVILLE | TN | 37802 | |
| THE DAILY TRIBUNE NEWS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| THE DALLAS MORNING NEWS | HEATHER M FORREST | JACKSON WALKER LLP | 901 MAIN ST | STE 6000 | DALLAS | TX | 75202 | |
| THE DALLAS MORNING NEWS | THE DALLAS MORNING NEWS INC | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| THE DALLAS MORNING NEWS INC | HEATHER M FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| THE DALLAS MORNING NEWS INC | | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| THE DENVER POST | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | |
| THE DETROIT EDISON COMPANY | RUSSELL R JOHNSON III & JOHN M CRAIG | LAW FIRM OF RUSSELL R JOHNSON III PLC | 2258 WHEATLANDS DR | | MANAKIN SABOT | VA | 23103 | |
| THE DISPATCH PRINTING CO | | 34 S THIRD ST | | | COLUMBUS | OH | 43216 | |
| THE DOCTOR IS IN PA | | 149 M HIGHWAY 31 | | | FLEMINGTON | NJ | 08822 | |
| THE DOCTORS INN | | GA HWY 20 | 1569 BUFORD DR | | LAWRENCEVILLE | GA | 30043 | |
| THE EVERETT HERALD | CRAIG JOHANSEN | P O BOX 930 | | | EVERETT | WA | 98206 | |
| THE FLOOR STORE, INC | LINDA KENNEDY | 5327 JACUZZI ST  STE 2A | ATTN  LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE FLORENCE & HYMAN 1994 CHARITABLE 1994 FAMILY FOUNDATION | STANLEY MEYERS | 1606 STONEYCREEK DR | | | RICHMOND | VA | 23238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE FOURELS INVESTMENT CO | C O LOYAL C HULME AND ROBERT S PRINCE | KIRTON & MCCONKIE | EAGLE GATE TOWER STE 1800 | 60 E S TEMPLE ST | SALT LAKE CITY | UT | 84111-1004 | |
| THE GAINESVILLE SUN | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| THE GARTNER LAW FIRM | C O RICHARD A GARTNER | 220 SALT LICK RD | | | ST PETERS | MO | 63376 | |
| THE GRASSMAN TRUST | | PO BOX 1622 | | | PANASOFFKEE | FL | 33538 | |
| THE GREEN COMPANIES | ELIZABETH GREEN | 9155 S DADELAND BLVD STE 1812 | | | MIAMI | FL | 33156 | |
| THE GREENVILLE NEWS | MENA HANLIN | CCC CREDIT COLLECTIONS SUPERVISOR | 7950 JONES BRANCH DR | | MCLEAN | VA | 22107 | |
| THE HARVEY GROUP INC | HARVEY GROUP INC | 600 SECAUCUS RD | | | SECAUCUS | NJ | 07094-2528 | |
| THE HARVEY GROUP INC, | | 600 SECAUCUS RD | | | SECAUCUS | NJ | 07094-2528 | |
| THE HF GROUP | | 1440 HICKORY HILL RD | | | PETERSBURG | VA | 23803 | |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| THE HOME DEPOT, INC | DECKERS VINCENT | 2455 PACES FERRY RD N W | | | ATLANTA | GA | 30339-4024 | |
| THE HOME INSURANCE COMPANY IN LIQUIDATION | KAREN TISDALE | 55 S COMMERCIAL ST | | | MANCHESTER | NH | 03101-2606 | |
| THE HOME INSURANCE COMPANY IN LIQUIDATION | KAREN TISDELL | 55 S COMMERCIAL ST | | | MANCHESTER | NH | 03101-2606 | |
| THE HONOLULU ADVERTISER | IRENE E SEGURA | 605 KAPIOLANI BLVD PO BOX 3350 | | | HONOLULU | HI | 96801 | |
| THE HONOLULU ADVERTISER | ATTN CREDIT DEPT | 605 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| THE HUCK GROUP INC | | 4501 NO TAMIAMI TRAIL NO 214 | | | NAPLES | FL | 34103 | |
| THE HUTENSKY GROUP LLC AGENT FOR HRI LUTHERVILLE STATION LLC TA LUTHERVILLE STATION LUTHERVILLE MD | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| THE ILLUMINATING COMPANY | | P O  BOX 3638 | | | AKRON | OH | 44309-3638 | |
| THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | ATTN ADAM L ROSEN ESQ | C O SILVERMANACAMPORA LLP | 100 JERICHO QUADRANGLE STE 300 | | JERICHO | NY | 11753 | |
| THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER | C O ERNIE ZACHARY PARK | BEWLEY LASSLEBEN & MILLER | 13215 E PENN ST STE 510 | | WHITTIER | CA | 90602 | |
| THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER | THE IRVINE COMPANY | C O ERNIE ZACHARY PARK | BEWLEY LASSLEBEN & MILLER | 13215 E PENN ST STE 510 | WHITTIER | CA | 90602 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| THE IRVINE COMPANY THE MARKET PLACE | THE IRVINE COMPANY | C O ERNIE ZACHARY PARK | BEWLEY LASSLEBEN & MILLER | 13215 E PENN ST STE 510 | WHITTIER | CA | 90602 | |
| THE JULIA CHRISTY SALON, INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| THE KEENE SENTINEL | | 60 W ST | | | KEENE | NH | 03431 | |
| THE LA BENSON COMPANY INCORPORATED | | 3707 E MONUMENT ST | | | BALTIMORE | MD | 21205 | |
| THE LANDING AT ARBOR PLACE II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| THE LANDINGS MANAGEMENT ASSOCIATION INC | KELLY A MARTINSON ESQ | HANKIN PERSSON DAVIS MCCLENATHEN & DARNELL | 1820 RINGLING BLVD | | SARASOTA | FL | 34236 | |
| THE LANGUAGE DOCTORS INC | | 410 11TH ST NE STE 210 | | | WASHINGTON | DC | 20002 | |
| THE LAW OFFICE OF DONALD D ZUCCARELLO | | 3209 W END AVE | | | NASHVILLE | TN | 37203 | |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | C O MARY JO POTTER | NEXSEN PRUET | PO BOX 21008 | | GREENSBORO | NC | 27420 | |
| THE MACERICH COMPANY | LEGAL DEPARTMENT | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90407 | |
| THE MACERICH COMPANY | ATTN  LEGAL DEPARTME | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90407 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD STE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | ADAM K KEITH | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | DETROIT | MI | 48226 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | HEDLEY WILLIAMS CHIEF INVESTMENT OFFICER | GRAND SAKWA PROPERTIES LLC | 28470 THIRTEEN MILE RD STE 220 | | FARMINGTON HILLS | MI | 48334 | |
| THE MARVIN L OATES TRUST | C O TRAINOR FAIRBROOK | ATTN NANCY HOTCHKISS | 980 FULTON AVE | | SACRAMENTO | CA | 95825 | |
| THE MASIELLO GROUP | | 69A ISLAND ST | STE 3 | | KEENE | NH | 03431 | |
| THE MASONRY GROUP CA SO, LP | | 8188 LINCOLN AVE | STE 100 | | RIVERSIDE | CA | 92504 | |
| THE METROPOLITAN DISTRICT CT | | P O  BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| THE MODESTO BEE | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | PAUL J PASCUZZI | 400 CAPITOL MALL STE 1450 | | SACRAMENTO | CA | 95814 | |
| THE MODESTO BEE | HAI NGUYEN CONTROLLER | THE MCCLATCHY COMPANY | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| THE NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA | ATTN ADAM L ROSEN ESQ | C O SILVERMANACAMPORA LLP | 100 JERICHO QUADRANGLE STE 300 | | JERICHO | NY | 11753 | |
| THE NATL LAW ENFORCEMENT & | | FIREFIGHTERS CHILDRENS FOUNDTN | 1414 AVE OF THE AMERICAS 5TH FL | | NEW YORK | NY | 10019 | |
| THE NEW YORK TIMES | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| THE NEWS GAZETTE | AMY L TWOHEY ESQ | WEBBER & THIES PC | PO BOX 189 | | URBANA | IL | 61803-0189 | |
| THE NEWS GAZETTE | THE NEWS GAZETTE INC | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |
| THE NEWS GAZETTE INC | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |
| THE NEWS JOURNAL | TAMMY DYCUS | CCC COLLECTIONS SUPERVISOR | 7950 JONES BRANCH DR | | MCLEAN | VA | 22107 | |
| THE NEWS LEADER | ATTN ACCOUNTING DEPARTMENT | PO BOX 59 | | | STANTON | VA | 24402 | |
| THE NEWS LEADER | ATTN ACCOUNTING DEPARTMENT | PO BOX 59 | | | STAUNTON | VA | 24402 | |
| THE NIELSON COMPANY LLC DBA NIELSON MEDIA RESEARCH | TOM KAVANAGH | 150 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| THE NIELSON COMPANY LLC DBA NIELSON MEDIA RESEARCH | NIELSON MEDIA RESEARCH | PO BOX 532453 | | | CHARLOTTE | NC | 28290-2453 | |
| THE NORMAN TRANSCRIPT | | PERRY SPENCER | 215 E COMANCHE | P O DRAWER 1058 | NORMAN | OK | 73070 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE OAKLAND TRIBUNE | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| THE OLYMPIAN | | BERNIE FERNANDEZ | P O BOX 407 | | OLYMPIA | WA | 98507 | |
| THE ORANGEFAIR MARKETPLACE LLC A CALIFORNIA LIMITED LIABILITY COMPANY | ATTN KEVIN A LAKE ESQ | VANDEVENTER BLACK LLP | 707 E MAIN ST STE 1700 8TH & MAIN BLDG | PO BOX 1558 | RICHMOND | VA | 23218-1558 | |
| THE OREGONIAN | | JOE DOE | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | |
| THE OUTER LIMITS INVESTMENT CLUB | C O THOMAS D OLIVIERI | 5310 SCRANTON RD | | | HAMBURG | NY | 14075-7526 | |
| THE PANTAGRAPH | | 301 W WASHINGTON ST | PO BOX 2907 | | BLOOMINGTON | IL | 61702-2907 | |
| THE PARKES COMPANIES INC | H BRENT PATRICK | SMITH CASHION & ORR PLC | 231 THIRD AVE N | | NASHVILLE | TN | 37201 | |
| THE PARKES COMPANIES INC | C O JOSHUA W WOLFSHOHL | PORTER & HEDGES LLP | 1000 MAIN ST 36TH FL | | HOUSTON | TX | 77002-0000 | |
| THE PARKS COMPANIES | | 105 REYNOLDS RD | FRANKLIN | | WILLIAMSON COUNTY | TN | 37064 | |
| THE PEDIATRIC CLINIC | | 920 SO CLOSNER | | | EDINBURG | TX | 78539 | |
| THE PEP BOYS | STEVE LEVINE | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE PEP BOYS | STEVE LEVINE PROPERTY MANAGER | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE PLAIN DEALER | C O WELTMAN WEINBERG & REIS CO LPA | 323 W LAKESIDE AVE 2ND FL | | | CLEVELAND | OH | 44113 | |
| THE PM COMPANY | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105-0000 | |
| THE PRESS | | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| THE PRESS | | PO BOX 516 | | | BELLMAWR | NJ | 08099-0516 | |
| THE PROVIDENCE JOURNAL COMPANY | | 75 FOUNTAIN ST | | | PROVIDENCE | RI | 02902 | |
| THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | ATTN JAMES S CARR ESQ & ROBERT L LEHANE | KELLEY DYRE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | ATTN JAMES S CARR ESQ | ROBERT L LEHANE | KELLEY DYRE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 12 METROTECH CTR FL 26 | | BROOKLYN | NY | 11201-3837 | |
| THE REPAIR STATION | | 605 BONNEY CASTLE AVE | | | ENGLEWOOD | OH | 45322 | |
| THE REPUBLIC | | 333 SECOND ST | | | COLUMBUS | IN | 47201 | |
| THE REPUBLICAN | | PO BOX 3003 | | | SPRINGFIELD | MA | 01101-3003 | |
| THE RESEARCH NETWORK INC | | 1318 N MONROE ST STE G | | | TALLAHASSEE | FL | 32303 | |
| THE SACRAMENTO BEE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| THE SACRAMENTO BEE | THE SACRAMENTO BEE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| THE SACRAMENTO BEE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| THE SACRAMENTO MUNICIPAL UTILITY DISTRICT | KEN WHITTALL SCHERFEE | WHITTALL SCHERFEE LAW OFFICE | 3301 WATT AVE STE 600 | | SACRAMENTO | CA | 95821 | |
| THE SARA H BEN HANANIA TRUST | S & R BEN HANANIA | 1740 RIDGE OAK PL | | | ALPHARETTA | GA | 30022 | |
| THE SENPIKE MALL COMPANY | | C/O PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD STE 105 | | | COLUMBIA | MO | 65203 | |
| THE SHOPPES AT SCHERERVILLE LLC | MICHAEL S HELD | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 75202 | |
| THE SHOPPES AT SCHERERVILLE, LLC | | C/O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD  STE 105 | ATTN  R OTTO MALY | COLUMBIA | MO | 65203 | |
| THE SHOPPES AT SCHERERVILLE LLC | MICHAEL S HELD | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 75202 | |
| THE SHOPPES AT SHERERVILLE LLC | THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD STE 105 | | COLUMBIA | MO | 65203 | |
| THE SHOPPES AT SHERERVILLE LLC | MICHAEL S HELD ESQ | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 75202-2755 | |
| THE SHOPS AT ARBOR WALK | 4747 SPG ARBORWALK LP DBA THE SHOPS AT ARBOR WALK | 2019 MOMENTUM PL | | | CHICAGO | IL | 60689 | |
| THE SHOPS AT ARBOR WALK | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| THE SHOPS AT ARBOR WALK | RONALD M TUCKER | VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 | |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | |
| THE SOURCE | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| THE SOURCE | RONALD M TUCKER VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| THE SOURCE | W&S ASSOCIATES LP | 7535 RELIABLE PKWY | | | CHICAGO | IL | 60686-0075 | |
| THE SPORTS AUTHORITY | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| THE SPORTS AUTHORITY | NO NAME SPECIFIED | ATTN  GENERAL COUNSEL | 1050 W  HAMPDEN AVE | | ENGLEWOOD | CO | 80110 | |
| THE STARLEDGER | | ONE STARLEDGER PLAZA | | | NEWARK | NJ | 07102 | |
| THE STARLEDGER NEWSPAPER | | ONE STAR LEDGER PLZ | | | NEWARK | NJ | 07102 | |
| THE STEWART PERRY COMPANY INC | C O MOLLY TAYLOR | BRADLEY ARANT BOULT CUMMINGS LLP | 1819 5TH AVE N | | BIRMINGHAM | AL | 35203 | |
| THE STEWART PERRY COMPANY INC | C O DEL ALLEN | 4851 OVERTON RD | | | BIRMINGHAM | AL | 35210 | |
| THE STEWART PERRY COMPANY INC | THE STEWART PERRY COMPANY INC | C O DEL ALLEN | 4851 OVERTON RD | | BIRMINGHAM | AL | 35210 | |
| THE TIMES OF TRENTON | STARLEDGER | ONE STAR LEDGER PLZ | | | NEWARK | NJ | 07102 | |
| THE TIMES PICAYUNE LLC | | 3800 HOWARD AVE | | | NEW ORLEANS | LA | 70125 | |
| THE TIMES PICAYUNE LLC | NYGEL GIBSON | 3800 HOWARD AVE | | | NEW ORLEANS | LA | 70125 | |
| THE TIMES PICAYUNE LLC | THE TIMES PICAYUNE LLC | NYGEL GIBSON | 3800 HOWARD AVE | | NEW ORLEANS | LA | 70125 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 1701 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 01701 | |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | TORRINGTON | CT | 06790-0867 | |
| THE TORRINGTON WATER COMPANY | | P O  BOX 867 | | | TORRINGTON | CT | 6790 | |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | TORRINGTON | CT | 06790 | |
| THE TOWN TALK | | BILL HEIRTZLER | LOADING DOCK | MAIN AT LEE STS | ALEXANDRIA | LA | 71301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES | ATTN MICHAEL LYNCH | TRAVELERS | ONE TOWER SQUARE 5MN | | HARTFORD | CT | 06183 | |
| THE TRENTON TIMES | THE STARLEDGER | ONE STARLEDGER PLAZA | | | NEWARK | NJ | 07102 | |
| THE TRUST ACCOUNT OF FRANK | | FREED SUBIT & THOMAS LLP | 705 SECOND AVE STE 1200 | | SEATTLE | WA | 98104 | |
| THE TRUST ACCT OF PETER M HART | | 13952 BORA BORA WAY | | | MARINA DEL RAY | CA | 90292 | |
| THE TUSCALOOSA NEWS | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| THE TV SHOP INC | | PO BOX 7971 | | | SLIDELL | CA | 70469 | |
| THE UNITED TELEPHONE COMPANY OF PENNSYLVANIA LLC | | PO BOX 5027 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER STE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY | CBL & ASSOCIATES MANAGEMENT  INC | CBL CENTER  STE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THE VILLAGES OPERATING COMPANY DBA THE VILLAGES DAILY SUN | | 1020 LAKE SUMTER LANDING | | | THE VILLAGES | FL | 32162 | |
| THE WALT DISNEY CREDIT & COLLECTIONS DEPT | ATTN CHARLES MOORE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-9750 | |
| THE WASHINGTON POST | ATTN CREDIT A PERRY | 1150 15TH ST NW | | | WASHINGTON | DC | 20071 | |
| THE WEATHER CHANNEL INTERACTIVE INC | MICHAEL HAYS CREDIT MGR | 300 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | |
| THE WEST CAMPUS SQUARE CO LLC | | C/O DOLMAR INC | 433 N CAMDEN DR STE 500 | | BEVERLY HILLS | CA | 90210 | |
| THE WEST CAMPUS SQUARE CO LLC | THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | LOS ANGELES | CA | 90067 | |
| THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067 | |
| THE WEST CAMPUS SQUARE COMPANY LLC | | 433 N CAMDEN DR NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| THE WEST CAMPUS SQUARE COMPANY LLC | THE WEST CAMPUS SQUARE COMPANY LLC | 433 N CAMDEN DR NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| THE WEST CAMPUS SQUARE COMPANY LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 | |
| THE WISEGUYS CUSTOM HOME THEATER LLC | ATTN GREG SHERMAN | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | |
| THE WOODLANDS MALL ASSOCIATES LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| THE WOODLANDS METRO CENTER MUD | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| THE WOODLANDS METRO CENTER MUD | MICHAEL J DARLOW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| THE WOODLANDS METRO CENTER MUD | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| THE WOODLANDS METRO CENTER MUD | THE WOODLANDS METRO CENTER MUD | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| THE WOODLANDS ROAD UTILITY DISTRICT NO 1 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| THE WOODLANDS ROAD UTILITY DISTRICT NO 1 | MICHAEL J DARLOW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | |
| THE WOODLANDS ROAD UTILITY DISTRICT NO 1 | MONTGOMERY COUNTY TAX OFFICE | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| THE WOODLANDS ROAD UTILITY DISTRICT NO 1 | THE WOODLANDS ROAD UTILITY DISTRICT NO 1 | MONTGOMERY COUNTY TAX OFFICE | 400 N SAN JACINTO | | CONROE | TX | 77301 | |
| THE WOODMONT COMPANY | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| THE WOODMONT COMPANY | ATTN CAROL WARE BRACKEN PRES INVESTMENT SERVICES | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| THEAGENE, TARA | | ADDRESS ON FILE | | | | | | |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LANE | | | RICHMOND | VA | 23228 | |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LN | | | RICHMOND | VA | 23228 | |
| THEARD, KENDRA MOINQUE | | ADDRESS ON FILE | | | | | | |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028 | |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028-3188 | |
| THEATRES INC, WESTERN MASS | | ATTN RONALD GOLDSTEIN | 265 STATE ST | | | | | |
| THEATRICAL ENTERMAINMENT CONV | | IATSE LOCAL 31 | 1613 SUMMITT | | KANSAS CITY | MO | 64108 | |
| THEATRICAL ENTERMAINMENT CONV | | TEC PAYROLL SERVICE INC | 1613 SUMMIT | | KANSAS CITY | MO | 64108 | |
| THEBAUD, CLAUDE E | | ADDRESS ON FILE | | | | | | |
| THEBAUD, GARY ROBERT | | ADDRESS ON FILE | | | | | | |
| THEDE, DUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| THEDFORD, CHRIS M | | ADDRESS ON FILE | | | | | | |
| THEDFORD, DEWAYNE DONTE | | ADDRESS ON FILE | | | | | | |
| THEE ELECTRIC CO | | 1574 HASLETT RD | | | HASLETT | MI | 48840 | |
| THEEL, TRACIE LYNN | | ADDRESS ON FILE | | | | | | |
| THEGE, DRAKE | | ADDRESS ON FILE | | | | | | |
| THEIBAULT, BRIAN | | 2015 OAK LANE RD | | | WILMINGTON | DE | 19803-0000 | |
| THEIBAULT, BRIAN W | | ADDRESS ON FILE | | | | | | |
| THEIBAULT, CHRISTOPHER | | 2015 OAKLANE RD | | | WILMINGTON | DE | 19803 | |
| THEIBAULT, CHRISTOPHER C | | 19 KIMBERWYCK LN | | | EXTON | PA | 19341-3106 | |
| THEIBAULT, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| THEIBAULT, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| THEILER, NATHAN EARL | | ADDRESS ON FILE | | | | | | |
| THEILKEN, ADAM | | ADDRESS ON FILE | | | | | | |
| THEILKEN, TYLER JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEIRING, KILEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| THEIS, AARON | | ADDRESS ON FILE | | | | | | |
| THEIS, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| THEISEN, PHILIP EDWIN | | ADDRESS ON FILE | | | | | | |
| THEISEN, TERRANCE J | | ADDRESS ON FILE | | | | | | |
| THEISS, JOHN | | 385 SADDLEBROOK DR | | | ROSWELL | GA | 30075-0000 | |
| THEISS, ROBERT J | | ADDRESS ON FILE | | | | | | |
| THEISTE, LESLIE ANNE | | ADDRESS ON FILE | | | | | | |
| THEKKUVEETTIL, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| THELADDERS COM INC | | 137 VARICK ST | | | NEW YORK | NY | 10013 | |
| THELANDER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| THELEN REID BROWN RAYSMAN | | 101 SECOND ST STE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| THELEN REID BROWN RAYSMAN | | AND STEINER LLP | PO BOX 60000 FILE 72947 | | SAN FRANCISCO | CA | 94160-2947 | |
| THELEN, ASHLEY JEAN | | ADDRESS ON FILE | | | | | | |
| THELEN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| THELEN, JACOB LOUIS | | ADDRESS ON FILE | | | | | | |
| THELEN, KURT J | | ADDRESS ON FILE | | | | | | |
| THELEN, MATTHEW D | | 1 SUMMIT AVE | | | GOOSE CREEK | SC | 29445 | |
| THELEN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| THELEN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| THELEN, ROBERT DAVID | | ADDRESS ON FILE | | | | | | |
| THELEN, TED TERENCE | | ADDRESS ON FILE | | | | | | |
| THELISMA, FARA | | ADDRESS ON FILE | | | | | | |
| THELUS, BIANCA | | ADDRESS ON FILE | | | | | | |
| THELUS, CLETANDRE MARC | | ADDRESS ON FILE | | | | | | |
| THEMISTOCLEOUS, ANDREW | | ADDRESS ON FILE | | | | | | |
| THEN, DEREK | | 927 CLAYBROOK CIRCLE | | | GASTONIA | NC | 28054 | |
| THEN, DORIS | | ADDRESS ON FILE | | | | | | |
| THEOBALD, JAMES A | | ADDRESS ON FILE | | | | | | |
| THEOBALD, JULIA ALEXA | | ADDRESS ON FILE | | | | | | |
| THEODAT, ALAIN F | | ADDRESS ON FILE | | | | | | |
| THEODORE F WAHL | | 3207 CYPRESS ST | | | W MIFFLIN | PA | 15122 | |
| THEODORE, MARIE | | 720 KENNEDY DR | 10977 | | SPRING VALLEY | NY | 10977-0000 | |
| THEODORE, MARIE SANTELA | | ADDRESS ON FILE | | | | | | |
| THEODORE, MATTHEW REGOS | | ADDRESS ON FILE | | | | | | |
| THEODORE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| THEODORE, RYAN | | ADDRESS ON FILE | | | | | | |
| THEODORE, SENNEN | | 3441 NW 169TH TER | | | OPA LOCKA | FL | 33056-4121 | |
| THEODOSIS, BYRON | | P O BOX 1797 | | | MANCHACA | TX | 78652 | |
| THEODOSIS, BYRON ARTURO | | ADDRESS ON FILE | | | | | | |
| THEODULE, CONSTANT | | ADDRESS ON FILE | | | | | | |
| THEODULE, JEAN | | 22841 SW 88 PL UNIT 206 | | | CUTTLER BAY | FL | 33190 | |
| THEOPHEL, RICHARD BRUCE | | ADDRESS ON FILE | | | | | | |
| THEOPHILE, FANIOLA | | ADDRESS ON FILE | | | | | | |
| THEOPHILOU DEAN | | 2518 CARYWOOD DR | | | CARY | NC | 25713-2039 | |
| THEOPHILOU, DEAN | | 1300 SPRINGBROOK RD | | | WALNUT CREEK | CA | 94596 | |
| THEORDOR, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| THEPRUNGSIRIKUL, JAMORN | | 6 WEST FRANAUN ST | | | BALTIMORE | MD | 21202 | |
| THEPTHONGSENE, DINA | | ADDRESS ON FILE | | | | | | |
| THERAN, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| THERAPEU INTERVENTION | | 1044 SHELBY DR | | | VESTWAGO | LA | 70094-0000 | |
| THERAPY IV FISHING YACHT | | 6908 TROUVILLE ESPLANADE | | | MIAMI BEACH | FL | 33141 | |
| THERENCE, KENNETH | | 3100 CLAYTON ST | | | DENVER | CO | 80205 | |
| THERENCE, KENNETH M | | ADDRESS ON FILE | | | | | | |
| THERESA A DOMINGUEZ | DOMINGUEZ THERESA A | 5808 EUGENE AVE | | | LAS VAGAS | NV | 89108-3117 | |
| THERESA BACA SANDOVAL | ASSISTANT COUNTY ATTORNEY SR | 520 LOMAS BLVD NW 4TH FL | | | ALBUQUERQUE | NM | 87102 | |
| THERESA D FREER | FREER THERESA D | 158 PITTMAN CT | | | STEPHENS CITY | VA | 22655-2891 | |
| THERESA D TILLINGER | TILLINGER THERESA D | 62 OLD BATTERY RD | | | BLACK ROCK | CT | 06605-3616 | |
| THERESA HAIRSTON | HAIRSTON THERESA | 9209 CONSTANTINE DR | | | FORT WASHINGTON | MD | 20744-2425 | |
| THERESA M MIKLAUSICH | CHARLES SCHWAB | 101 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| THERESA, BARTOLON | | 402 PLAINFIELD ST | | | SPRINGFIELD | MA | 01107-0000 | |
| THERESA, HUTSON | | 1206 N COMMONWEALTH AVE | | | LOS ANGELES | CA | 90029-2004 | |
| THERESA, OCONNELL ANN | | ADDRESS ON FILE | | | | | | |
| THERESE, S | | 16209 HAVENGLEN DR | | | DALLAS | TX | 75248-2307 | |
| THERIAULT, ERIC T | | 1271 SE NAVAJO LN | | | PORT ST LUCIE | FL | 34983 | |
| THERIAULT, EVAN | | ADDRESS ON FILE | | | | | | |
| THERIAULT, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| THERIAULT, JOSHUA EARL | | ADDRESS ON FILE | | | | | | |
| THERIAULT, STEFANI | | 3109 JULIE DR | | | SOUTH PARK | PA | 15129-0000 | |
| THERIAULT, STEFANIJOY | | 105 AVON PL | | | WARNER ROBINS | GA | 31088-5351 | |
| THERIAULT, STEPHEN S | | ADDRESS ON FILE | | | | | | |
| THERIAULT, VALERIE | | ADDRESS ON FILE | | | | | | |
| THERIOT, ALISA KATREL | | ADDRESS ON FILE | | | | | | |
| THERIOT, CARLOS GERARDO | | ADDRESS ON FILE | | | | | | |
| THERIOT, DEANNA A | | ADDRESS ON FILE | | | | | | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERIOT, JASON LEE | | ADDRESS ON FILE | | | | | | |
| THERMACON SERVICE CO INC | | PO BOX 7826 | | | BEAUMONT | TX | 777267826 | |
| THERMAL SERVICES INC | | 8516 MAPLE | | | OMAHA | NE | 68134-6229 | |
| THERMALAIR INC | | 1140 RED GUM ST | | | ANAHEIM | CA | 92806 | |
| THERMALPRINT TECHNOLOGIES | | 15234 S 40TH PLACE | | | PHOENIX | AZ | 85044 | |
| THERMAX | | 5385 ALPHA AVE | | | RENO | NV | 89506 | |
| THERMO PLASTICS DISPLAY INC | | 2552 W 21ST ST | | | CHICAGO | IL | 60608 | |
| THERMO TROL CORP | | PO BOX 29651 | | | RICHMOND | VA | 23242 | |
| THERMOGAS | | 51897 N GRATIOT | | | CHESTERFIELD | MI | 48051 | |
| THERMOGAS | | 3950 ANN ARBOR RD | | | JACKSON | MI | 49202 | |
| THERMOGRAPHICS INC | | 7801 REDPINE RD | | | CHESTERFIELD | VA | 23237 | |
| THERMOS | | PO BOX 905116 | | | CHARLOTTE | NC | 28290 | |
| THEROUX, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| THEROUX, JASON RAYMOND | | ADDRESS ON FILE | | | | | | |
| THERREL KIZER ROOFING INC | | 4990 CHURCH LANE S E | | | SMYRNA | GA | 30080 | |
| THERREL KIZER ROOFING INC | | PO BOX 406465 | | | ATLANTA | GA | 30384-6465 | |
| THERRIEN, IAN SCOTT | | ADDRESS ON FILE | | | | | | |
| THERRIEN, KARA | | 177 HAMPTON AVE | | | WEST HARTFORD | CT | 06110 | |
| THERRIEN, KARA MICHELLE | | ADDRESS ON FILE | | | | | | |
| THERRIEN, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| THESARD, SIMON | | 54 MYRTLE AVE 4 | | | STAMFORD | CT | 06902-0000 | |
| THESING, ANDREW | | 1586 PEACH DR NE | | | SAUK RAPIDS | MN | 56379-4534 | |
| THESTREET COM | | 14 WALL ST 15TH FL | | | NEW YORK | NY | 10005 | |
| THEUS, MONIQUE SHARDA | | ADDRESS ON FILE | | | | | | |
| THEUS, RA SON | | ADDRESS ON FILE | | | | | | |
| THEUS, SHONA DENISE | | ADDRESS ON FILE | | | | | | |
| THEVENOTE, KARA | | ADDRESS ON FILE | | | | | | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUS CTR DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | THF ONC DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | WHARTON ALDHIZER AND WEAVER PLC | STEPHAN W MILO | 125 S AUGUSTA ST STE 2000 | | STAUNTON | VA | 24401 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | STEPHAN W MILO | WHARTON ALDHIZER AND WEAVER PLC | 125 S AUGUSTA ST STE 2000 | | STAUNTON | VA | 24401 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | THF CLARKSBURG DEVELOPMENT ONE LIMITED LIABILITY COMPANY | 2127 INNERBELT BUSINESS CENTER DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | THF HARRISONBURG CROSSING LLC | 2127 INNERBELT BUSINESS CENTER DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | THF ST CLAIRSVILLE DEVELOPMENT LP | 2127 INNERBELT BUSINESS CENTER DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | MORRIS JAMES LLP | CARL N KUNZ III & DOUGLAS N CANDEUB | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | WILMINGTON | DE | 19899-2306 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DR | STE 200 | | CHESTERFIELD | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | STE 200 | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | STE 200 | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE LIMITED LIABILITY COMPANY | | 2127 INNERBELT BUSINESS CENTER DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSING LLC | | 2127 INNERBELT BUSINESS CENTER DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | | 2127 INNERBELT BUSINESS CTR DR | C/O THF REALTY STE 200 | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT L L C | MICHAEL H STAENBERG | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR  DR | STE 200 | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THF ONC DEVELOPMENT LLC | | PO BOX 116868 | C/O SUNTRUST BANK | | ATLANTA | GA | 30368-6868 | |
| THF ST CLAIRSVILLE DEVELOPMENT LP | | 2127 INNERBELT BUSINESS CENTER DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | STE 200 | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | STE 200 | ST LOUIS | MO | 63114 | |
| THI, HA | | 1812 S LAYTON BLVD | | | MILWAUKEE | WI | 53215-2218 | |
| THI, NGUYEN | | 2801 N GRAND ST 404 | | | AMARILLO | TX | 79107-7362 | |
| THI, THANH | | ADDRESS ON FILE | | | | | | |
| THIAM, ELHADJI | | ADDRESS ON FILE | | | | | | |
| THIAM, MOHAMED | | 75 RAND ST | | | CENTRAL FALLS | RI | 02863 | |
| THIBAULT & SONS, BOB | | PO BOX 165 | | | ST ALBANS | VT | 05478 | |
| THIBAULT, PIERROT EMMANUEL | | ADDRESS ON FILE | | | | | | |
| THIBAULT, PIERROTE | | 1324 N 10TH ST | | | READING | PA | 19604-0000 | |
| THIBAUT, ERIC | | ADDRESS ON FILE | | | | | | |
| THIBAUT, KYLE | | ADDRESS ON FILE | | | | | | |
| THIBEAU, JOESPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| THIBEAULT, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| THIBEAULT, CHRIS | | ADDRESS ON FILE | | | | | | |
| THIBEAUX, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| THIBEDAU, ERIC | | 19 BATES RD | | | HAVERHILL | MA | 01832-3703 | |
| THIBEDAU, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| THIBODAUX C O THE COURIER | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| THIBODAUX DEPT OF SOCIAL SVCS | | PO BOX 1427 | 1000 A PLANTATION RD | | THIBODAUX | LA | 70302 | |
| THIBODAUX, JAMES RANDALL | | ADDRESS ON FILE | | | | | | |
| THIBODAUX, TRISHA RACHELLE | | ADDRESS ON FILE | | | | | | |
| THIBODEAU, BRANDON | | 8091 KLINE CT | | | ARVADA | CO | 80005 | |
| THIBODEAU, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| THIBODEAU, CRIS | | 269 WEST LACANOA | | | GREEN VALLEY | AZ | 85614 | |
| THIBODEAU, JAMIE ELLEN | | ADDRESS ON FILE | | | | | | |
| THIBODEAU, JEFFERY | | 32 SYCAMOR WAY | | | WALLINGFORD | CT | 06492 | |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | |
| THIBODEAU, JEFFREY | ZULLO & JACKS LLC | ALFRED J ZULLO ESQ | 83 MAIN ST | | E HAVEN | CT | 06512 | |
| THIBODEAU, KYLE | | ADDRESS ON FILE | | | | | | |
| THIBODEAU, MARION | | 5920 LONG BAY ST | | | LAS VEGAS | NV | 89148 | |
| THIBODEAUX, ADAM GARRETT | | ADDRESS ON FILE | | | | | | |
| THIBODEAUX, BROCK ANGELLE | | ADDRESS ON FILE | | | | | | |
| THIBODEAUX, DANNY J | | ADDRESS ON FILE | | | | | | |
| THIBODEAUX, DEREK HAWK | | ADDRESS ON FILE | | | | | | |
| THIBODEAUX, ERNEST | | ADDRESS ON FILE | | | | | | |
| THIBODEAUX, JAMES D | | PO BOX 689 | | | CASCADE | ID | 83611-0689 | |
| THIBODEAUX, KIMBERLY JEAN | | ADDRESS ON FILE | | | | | | |
| THIBODEAUX, PATRICIA ANNE | | ADDRESS ON FILE | | | | | | |
| THIEBLOT RYAN & MILLER | | 8600 LASALLE RD STE 200 | | | TOWSON | MD | 21286-2025 | |
| THIEBLOT RYAN MARTIN FERGUSON | | PO BOX 73300 | | | BALTIMORE | MD | 21273 | |
| THIEBLOT RYAN MARTN MILLER | | PO BOX 630151 | | | BALTIMORE | MD | 212630151 | |
| THIEDE, WALT G | | ADDRESS ON FILE | | | | | | |
| THIEFFRY, ALAIN | | 421 SW 16TH COURT | | | FORT LAUDERDALE | FL | 33315-0000 | |
| THIEFFRY, SYLVIE | | 1492 CHARLES M ROWLAND DR | | | PORT CANAVERAL | FL | 32920 | |
| THIEL PLUMBING & HEATING INC | | 208 BRITTANY LANE | | | SLIDELL | LA | 70458 | |
| THIEL, BRIAN M | | ADDRESS ON FILE | | | | | | |
| THIEL, FRED | | 5415 DESERT GOLD DR | | | CINCINNATI | OH | 45247 | |
| THIEL, JERRY | | 15500 FOWLER RD | | | OAKLEY | MI | 48649 | |
| THIEL, KRISTEN H | | 101 CHARTERWOOD DR | | | PITTSBURGH | PA | 15237 | |
| THIEL, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| THIEL, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| THIEL, MARTIN F | | ADDRESS ON FILE | | | | | | |
| THIEL, MARTIN F | | 12449 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| THIEL, MICHAEL CHAE | | ADDRESS ON FILE | | | | | | |
| THIEL, ROBERT P | | ADDRESS ON FILE | | | | | | |
| THIELE, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| THIELEMANN, KEVIN | | ADDRESS ON FILE | | | | | | |
| THIELEN, DAVE | | ADDRESS ON FILE | | | | | | |
| THIELEN, JACOB JOHN | | ADDRESS ON FILE | | | | | | |
| THIELEN, MARK E | | 7724 S 78TH AVE | | | BRIDGEVIEW | IL | 60455-1346 | |
| THIELEN, MICHAEL | | 409 CONCORD DR | | | STREAMWOOD | IL | 60107-1634 | |
| THIELGES, DAVID | | 461 STANFORD AVE | | | MEDFORD | OR | 97504 | |
| THIELMAN, BRENDAN | | 43820 MARIGOLD DR | | | PALM DESERT | CA | 92260-2623 | |
| THIELMAN, BRENDAN T | | ADDRESS ON FILE | | | | | | |
| THIELS ENTERPRISES INC | | PO BOX 269 | 1131 HOLLY DR | | TRACY | CA | 95378-0269 | |
| THIEMAN & ASSOCIATES | | 1100 STONE RD STE 101 | | | KILGORE | TX | 75662 | |
| THIEMANN, DEREK JAMES | | ADDRESS ON FILE | | | | | | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIEMANN, KYLE WILLIAM | | ADDRESS ON FILE | | | | | | |
| THIEME, BRANDON P | | 3006 DAYTON CT | | | NORFOLK | VA | 23513-2314 | |
| THIENNGERN, TODD | | 2204 E SOUTH REDWOOD DR | | | ANAHEIM | CA | 92806 | |
| THIENNGERN, TODD M | | ADDRESS ON FILE | | | | | | |
| THIERRY, PATRICK EDWARD | | ADDRESS ON FILE | | | | | | |
| THIERY, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| THIES, JEREMY | | ADDRESS ON FILE | | | | | | |
| THIES, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| THIES, KENNETH | | 601 SOUTH COLLEGE RD | GRA 206 | | WILMINGTON | NC | 28403-0000 | |
| THIES, KENNETH MATTHEW | | ADDRESS ON FILE | | | | | | |
| THIES, RYAN G | | ADDRESS ON FILE | | | | | | |
| THIES, STEVEN M | | ADDRESS ON FILE | | | | | | |
| THIESFELD, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THIESS, BRIAN | | 8118 BLAKTON RD | 301 | | MADISON | WI | 53719-0000 | |
| THIESS, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| THIEWES, ROBERT DENNIS | | ADDRESS ON FILE | | | | | | |
| THIGPEN, ADDISON ROBERT | | ADDRESS ON FILE | | | | | | |
| THIGPEN, ALEXANDER CARL | | ADDRESS ON FILE | | | | | | |
| THIGPEN, AMY R | | 412 SANTILLO WAY | | | DOWNINGTOWN | PA | 19335-3133 | |
| THIGPEN, ANTOINE | | 120 BERKSHIRE LN | | | BEAUMONT | TX | 77707 | |
| THIGPEN, ANTOINE L | | ADDRESS ON FILE | | | | | | |
| THIGPEN, BENJAMIN REED | | ADDRESS ON FILE | | | | | | |
| THIGPEN, JAMES M | | ADDRESS ON FILE | | | | | | |
| THIGPEN, JUSTIN ELLIOT | | ADDRESS ON FILE | | | | | | |
| THIGPEN, LAKEISHA N | | ADDRESS ON FILE | | | | | | |
| THIGPEN, MEREDITH DANIELLE | | ADDRESS ON FILE | | | | | | |
| THIGPEN, RUSSELL COREY | | ADDRESS ON FILE | | | | | | |
| THIGPEN, SUZIE GAUDET | | ADDRESS ON FILE | | | | | | |
| THIGPEN, WHITNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| THIGPIN TERRY | | 9411 GREGORY DR | | | RICHMOND | VA | 23236 | |
| THILERT, NINA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| THILERT, TOR ERIK | | ADDRESS ON FILE | | | | | | |
| THILL, EDWARD JAMES | | ADDRESS ON FILE | | | | | | |
| THILL, JON | | ADDRESS ON FILE | | | | | | |
| THILL, JON 10101360 | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | MELROSE PARK | IL | 60161 | |
| THILLET, EILEEN | | ADDRESS ON FILE | | | | | | |
| THIMOTHEE, JOSNY | | ADDRESS ON FILE | | | | | | |
| THINGS IN THE WIND | | 7030 HOLLY BARK DR | LINDA AMMONS | | MIDLOTHIAN | VA | 23112 | |
| THINGS IN THE WIND | | LINDA AMMONS | | | MIDLOTHIAN | VA | 23112 | |
| THINK PINK INC | | 212 PRINCETON PARKWAY | | | BIRMINGHAM | AL | 35211 | |
| THINKSTOCK | | 501 N COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| THINNES, DANIEL RAPHAEL | | ADDRESS ON FILE | | | | | | |
| THIONG, SHEENA YANICK | | ADDRESS ON FILE | | | | | | |
| THIPHAVONG, SAMNANG WANDA | | ADDRESS ON FILE | | | | | | |
| THIRD BAPTIST CHURCH PRAYER BAND | | 461 GODWIN ST | | | PORTSMOUTH | VA | 23704 | |
| THIRD MILLENNIUM COMMUNICATION | | 29 NATE WHIPPLE HWY APT D | | | CUMBERLAND | RI | 02864-1418 | |
| THIRKIELD, DOMINICK DAJUAN | | ADDRESS ON FILE | | | | | | |
| THIRKILL ROBERT L | | 7263 HELENA PLACE | | | FONTANA | CA | 92336 | |
| THIRLKEL, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | | | ST LOUIS | MO | 63126 | |
| THIRTY & 141 LP | JOHN E HILTON | 120 S CENTRAL AVE STE 1800 | | | ST LOUIS | MO | 63105 | |
| THIRTY & 141 LP | GJ GREWE INC | 9109 WATSON RD STE 400 | | | ST LOUIS | MO | 63126 | |
| THIRTY & 141 LP | THIRTY & 141 LP | GJ GREWE INC | 9109 WATSON RD STE 400 | | ST LOUIS | MO | 63126 | |
| THIRUMALA, PURUSHOTHAM D | | ADDRESS ON FILE | | | | | | |
| THISTLE APPLIANCE | | 112 STATE RD UNIT C | | | SAGAMORE BCH | MA | 02562-2328 | |
| THISTLE SAFE & LOCK CO | | 198 CROSS ST | | | MALDEN | MA | 02148 | |
| THISTLE, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| THISTLE, EVAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOBE TV | | 7412 ROUTE 119 | PO BOX 85 | | MARIA STEIN | OH | 45860 | |
| THOBE TV | | PO BOX 85 | | | MARIA STEIN | OH | 45860 | |
| THODE TV SERVICE | | 106 SOUTH LINCOLN | | | BROADLANDS | IL | 61816 | |
| THOEK, ROTHTANA | | ADDRESS ON FILE | | | | | | |
| THOENNES, SKY | | 8445 ROBINSON ST | 203 | | OVERLAND PARK | KS | 66212-0000 | |
| THOENNES, SKY MCGEE | | ADDRESS ON FILE | | | | | | |
| THOI BAO | | 308 12TH ST | | | OAKLAND | CA | 94607 | |
| THOLL, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| THOLMER, NICOLE | | 582 ANGIER AVE | | | ATLANTA | GA | 30308 | |
| THOM JR , GERALD ALLEN | | ADDRESS ON FILE | | | | | | |
| THOM, CHRISTY | | 5013 TOMMANS TRAIL | | | RALEIGH | NC | 27616-0000 | |
| THOM, CHRISTY RAE | | ADDRESS ON FILE | | | | | | |
| THOM, JESSICA | | ADDRESS ON FILE | | | | | | |
| THOM, MELANIE A | | 1112 STRATTON AVE | | | NASHVILLE | TN | 37206-2714 | |
| THOMA ELECTRONICS | | 3562 EMPELO STE C | | | SAN LUIS OBISPO | CA | 93401 | |
| THOMA, JACOB | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAN, KARAS L | | 104 MORO CT | | | LANSDALE | PA | 19446-6434 | |
| THOMANN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS & THOMAS DETECTIVE INC | | 212 E MAIN ST | | | SALISBURY | MD | 21801 | |
| THOMAS & THOMAS DETECTIVE INC | | PO BOX 2946 | 212 E MAIN ST | | SALISBURY | MD | 21801 | |
| THOMAS A CORNISH | CORNISH THOMAS A | 2652 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | |
| THOMAS A LINZENMEYER | LINZENMEYER THOMAS A | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | |
| THOMAS A MERRITT | MERRITT THOMAS A | 510 SAINT ANDREWS DR | | | SARASOTA | FL | 34243 | |
| THOMAS A MERRITT | | 510 SAINT ANDREWS DR | | | SARASOTA | FL | 34243-1628 | |
| THOMAS A WOOD | WOOD THOMAS A | 5741 SUITLAND RD | | | SUITLAND | MD | 20746-3366 | |
| THOMAS APPLIANCE REPAIR | | 2800 SOMERSET PIKE | | | JOHNSTOWN | PA | 15905 | |
| THOMAS APPLIANCE REPAIR | | 506 E LIMA ST | | | FINDLAY | OH | 45840 | |
| THOMAS BROTHERS MAPS | | 521 W 6TH ST | | | LOS ANGELES | CA | 90014 | |
| THOMAS C GAMMON & | GAMMON THOMAS C | PEGGY J GAMMON TR UA 11 06 06 | THOMAS & PEGGY GAMMON REVOCABLE TRUST | 2122 DUMBARTON RD | RICHMOND | VA | 23228-6012 | |
| THOMAS C STRAUSS | | 464 MARINER DR | | | JUPITER | FL | 33477 | |
| THOMAS CLARK | | POB 2648 | | | | FL | | |
| THOMAS CLEANING SERVICE | | 801 WEST MAIN ST STE 203 | | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS CLEANING SERVICE | | STEVEN THOMAS | 801 WEST MAIN ST STE 203 | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS CONRAD | CONRAD THOMAS | 331 E BEVERLY PL | | | TRACY | CA | 95376-3109 | |
| THOMAS DOOR CONTROLS INC | | 4196 INDIANOLA AVE | | | COLUMBUS | OH | 43214-2895 | |
| THOMAS E WHITTENBERG | WHITTENBERG THOMAS E | 1105 JARRETT LN | | | KNOXVILLE | TN | 37923-1745 | |
| THOMAS EQUIPMENT RENTALS | | 8542 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| THOMAS F DAVENPORT III CUST | DAVENPORT THOMAS F | THOMAS FREDERICK DAVENPORT IV | UNDER GA TRF MIN ACT | 4285 EXETER CLOSE NW | ATLANTA | GA | 30327-3447 | |
| THOMAS F MCGUIRE | MCGUIRE THOMAS F | 253 PARKWAY ST | | | WINCHESTER | VA | 22601-5143 | |
| THOMAS FLORAL DESIGN,MICHAEL | | 1825 ROTH AVE | | | ALLENTOWN | PA | 18104 | |
| THOMAS G JAROS ATTORNEY FOR CLAIMANT | LEVENFELD PEARLSTEIN | 2 N LASALLE NO 1300 | | | CHICAGO | IL | 60602 | |
| THOMAS G MCELREATH | MCELREATH THOMAS G | 6601 FORESTSHIRE DR | | | DALLAS | TX | 75230-2855 | |
| THOMAS GARCIA, MICAH IKAIKA | | ADDRESS ON FILE | | | | | | |
| THOMAS GEORGE ASSOCIATES LTD TGA | INSURANCE RECOVERY DIVISION | PO BOX 30 | | | E NORTHPORT | NY | 11731-0030 | |
| THOMAS HARRIS, JORDON TAYLOR | | ADDRESS ON FILE | | | | | | |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | DOUGLAS | AZ | 85604 | |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | DOUGLAS | AZ | 85607 | |
| THOMAS III, GORDON RANDOLPH | | ADDRESS ON FILE | | | | | | |
| THOMAS III, JOHN | | ADDRESS ON FILE | | | | | | |
| THOMAS III, JOHNNIE LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS III, JULIUS | | ADDRESS ON FILE | | | | | | |
| THOMAS III, LESTER BARNETT | | ADDRESS ON FILE | | | | | | |
| THOMAS III, STERLING | | ADDRESS ON FILE | | | | | | |
| THOMAS INC, GEORGE | | 1038 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| THOMAS INC, ROY | | 929 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| THOMAS J FIDEN & | FIDEN THOMAS J | VIRGINIA D FIDEN JT TEN | 6000 W CLUB LN | | RICHMOND | VA | 23226-2424 | |
| THOMAS J YOUNG | | 860 LAKE DURANT RD | | | DURANT | OK | 74701 | |
| THOMAS JEFFERSON INSTITUTE | | 8107 LONG SHADOWS DR | | | FAIRFAX STATION | VA | 22039 | |
| THOMAS JEFFERSON INSTITUTE | | FOR PUBLIC POLICY | 9035 GOLDEN SUNSET DR | | SPRINGFIELD | VA | 22153 | |
| THOMAS JR , ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| THOMAS JR , GANTT LEVI | | ADDRESS ON FILE | | | | | | |
| THOMAS JR , ROBERT LARRY | | ADDRESS ON FILE | | | | | | |
| THOMAS JR , WAYNE | | ADDRESS ON FILE | | | | | | |
| THOMAS JR, DAVID | | 1101 MARENGO | | | FOREST PARK | IL | 60130 | |
| THOMAS JR, DAVID C | | ADDRESS ON FILE | | | | | | |
| THOMAS JR, EDWARD W | | ADDRESS ON FILE | | | | | | |
| THOMAS JR, LARRY | | ADDRESS ON FILE | | | | | | |
| THOMAS JR, PHILLIP JEROME | | ADDRESS ON FILE | | | | | | |
| THOMAS JR, RUSSELL LAMAR | | ADDRESS ON FILE | | | | | | |
| THOMAS JR, TOMMY LEE | | 184 N VALLEY PKY | | | LEWISVILLE | TX | 75067 | |
| THOMAS JR, WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOMAS JUDY C | | 6262 PRAIRIE VIEW | | | BARTLETT | TN | 38134 | |
| THOMAS KIRK E | | 226 TIMBERMILL DR | | | LEXINGTON | SC | 29073 | |
| THOMAS L BORELLE | | 1649 CANAL ST APT B | | | NORTHAMPTON | PA | 18067-1436 | |
| THOMAS M KRALY & | KRALY THOMAS M | KAREN A KRALY | JT TEN | 9304 JESUP LN | BETHESDA | MD | 20814-2877 | |
| THOMAS M MCNICHOLAS | | 44 TIOGA WALK | | | BREEZY POINT | NY | 11697-1513 | |
| THOMAS MAIER | | 3 VIOLET AVE | | | HICKSVILLE | NY | 11801 | |
| THOMAS MAPS, LO | | 30972 CONTOUR PO BOX 1318 | | | NUEVO | CA | 92567 | |
| THOMAS MAPS, LO | | PO BOX 1318 | 30972 CONTOUR | | NUEVO | CA | 92567 | |
| THOMAS MARKETING INC | | 6011 CLAYVILLE LN | | | MOSELEY | VA | 23120 | |
| THOMAS MARTINEZ, NICHOLE M | | ADDRESS ON FILE | | | | | | |
| THOMAS O LAWPSON | CITY ATTORNEY | PO BOX 190 | | | RICHLAND | WA | 99352 | |
| THOMAS P BELLINA REGINA M BELLINA JT TEN | | 1469 CANTERBURY CT | | | MURRELLS INLET | SC | 29576 | |
| THOMAS P KECSKES | KECSKES THOMAS P | 2115 N MONROE ST APT C | | | ARLINGTON | VA | 22207-3865 | |
| THOMAS PLUMBING & HEATING, LH | | 1113 LIGHTHOUSE BLVD | | | CHARLESTON | SC | 29412 | |
| THOMAS PUBLISHING | | PO BOX 540434 | | | NORTH SALT LAKE | UT | 840540434 | |
| THOMAS R CRAWFORD | | 159 SEYMOUR ST | | | AUBURN | NY | 13021 | |
| THOMAS REFRIGERATION INC | | 101 11TH ST | | | DOUGLAS | AZ | 85607 | |
| THOMAS REPROGRAPHICS | | PO BOX 740867 | | | DALLAS | TX | 753740967 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS ROOF INC | | 8251 MARYLAND AVE STE 300 | | | CLAYTON | MO | 63105 | |
| THOMAS ROOFING CO INC | | 550 ST MICHAEL ST | | | MOBILE | AL | 36602 | |
| THOMAS ROYAL, LESLIE | | O50 WATERBURY LANE | | | WESTBURY | NY | 11590 | |
| THOMAS S FOSTER | FOSTER THOMAS S | 89 MCDONALD ST SW | | | MARIETTA | GA | 30064-3241 | |
| THOMAS SHERIFF, JIM | | PO BOX 656 | COUNTY OF SANTA BARBARA | | SANTA BARBARA | CA | 93102 | |
| THOMAS SPORTS ENTERPRISES | | 138 SAPPHIRE POINT | | | ANDERSON | SC | 29626 | |
| THOMAS SR EUGENE T | | 5910 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | |
| THOMAS SR, EUGENE | | 5910 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 303031901 | |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 300 | | | ATLANTA | GA | 30303-1910 | |
| THOMAS SUPPLY | | 9936 US 301 HWY N | | | LUMBERTON | NC | 28360 | |
| THOMAS TANKERSLEY | | 6706 COBBHAM RD | | | APPLING | GA | | |
| THOMAS TV COMPANY | | 2063 W 15TH ST | | | WASHINGTON | NC | 27889 | |
| THOMAS V, WILLIAM THEODORE | | ADDRESS ON FILE | | | | | | |
| THOMAS W FAIRCLOTH | FAIRCLOTH THOMAS W | PO BOX 279 | | | LOCUST GROVE | VA | 22508-0279 | |
| THOMAS W GREENE ESQ | GREENE LAW FIRM | 925 D WAPPOO RD | | | CHARLESTON | SC | 29407 | |
| THOMAS W TEDDERS JR | MACON BIBB COUNTY TAX COMMISSIONER | BIBB COUNTY COURTHOUSE | PO BOX 4724 | | MACON | GA | 31213 | |
| THOMAS W WALLER | WALLER THOMAS W | 156 MOODY AVE | | | CANDLER | NC | 28715-9603 | |
| THOMAS WILKINS COMPANY, THE | | 732 WEST 18TH ST | | | MERCED | CA | 95340 | |
| THOMAS YEANG | YEANG THOMAS | 2817 E HILLSIDE DR | | | W COVINA | CA | 91791-3764 | |
| THOMAS, AARON | | ADDRESS ON FILE | | | | | | |
| THOMAS, AARON JEROME | | ADDRESS ON FILE | | | | | | |
| THOMAS, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, ADAM DANIEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, ADDISON WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOMAS, ADELINA | | 24312 KIPLING ST | | | OAK PARK | MI | 48237 | |
| THOMAS, ADRIAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, ADRIAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, AJANA NICCOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALAN | | 6438 HURON ST | | | TAYLOR | MI | 48180 | |
| THOMAS, ALEECIA BREANNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALEXANDER ADAM | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALEXANDER P | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALICE B | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALICIA CHARNELE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALLAHVA HALEEMAH | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALLAN SPENCER | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALLAN W | | 6701 MALLANDS COVE RD | APT 23 A | | JUPITER | FL | 33458 | |
| THOMAS, ALLEN KURIAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALLISON RENE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALLYSON RENEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ALTIMASE ROBERNETT | | ADDRESS ON FILE | | | | | | |
| THOMAS, AMY | | 2234 HALSTED CT | | | AURORA | IL | 60504 | |
| THOMAS, AMY CATHERINE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDRE | | 6301 SW 27TH ST | | | HOLLYWOOD | FL | 33023-0000 | |
| THOMAS, ANDRE LEON | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDRE PIERRE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDREA | | 3200 CURTIS DR 409 | | | TEMPLE | MD | 20748 | |
| THOMAS, ANDREW | | PO BOX 20322 | | | LAS VEGAS | NV | 89112 | |
| THOMAS, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDREW J | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDREW L | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANDRIENNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANGELA RENE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANGELIA RENEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANNA | | 99 10 60TH AVE | APT  5J | | CORONA | NY | 11368 | |
| THOMAS, ANNA ROSE | SHAEVITZ & SHAEVITZ | 148 55 HILLSIDE AVE | | | JAMAICA | NY | 11435 | |
| THOMAS, ANNETTE | | 2000 RIVERSIDE DR 5L | | | RICHMOND | VA | 23225 | |
| THOMAS, ANNETTE | | 2936 201ST ST | | | LYNWOOD | IL | 60411-1566 | |
| THOMAS, ANTHONY | | 2000 RIVERSIDE DR APT 5L | | | RICHMOND | VA | 23225 | |
| THOMAS, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANTHONY MARK | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANTOINE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANTOINE DESHAWN | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANTONIO JEROME | | ADDRESS ON FILE | | | | | | |
| THOMAS, ANUPA | | 50 RIVERDALE AVE | 2H | | YONKERS | NY | 10701-0000 | |
| THOMAS, ANUPA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| THOMAS, ARIELLE MALENA | | ADDRESS ON FILE | | | | | | |
| THOMAS, ARMAH SALASSIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, ARNETRA C | | ADDRESS ON FILE | | | | | | |
| THOMAS, ARTHUR | | 1360 W JOHN SEVIER HWY | | | KNOXVILLE | TN | 37920-6212 | |
| THOMAS, ASHLEIGH JULIAANN | | ADDRESS ON FILE | | | | | | |
| THOMAS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| THOMAS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ASTIN JEMALL | | ADDRESS ON FILE | | | | | | |
| THOMAS, AUSTRALIA G | | ADDRESS ON FILE | | | | | | |
| THOMAS, AYANA BARBARA | | ADDRESS ON FILE | | | | | | |
| THOMAS, B | | 11019 SILKWOOD DR | | | HOUSTON | TX | 77031-2219 | |
| THOMAS, BEAGLE | | 505 DISON ST | | | PENSACOLA | FL | 32507-0000 | |
| THOMAS, BEN ISAIAH | | ADDRESS ON FILE | | | | | | |
| THOMAS, BENJAMIN ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, BENSON | | ADDRESS ON FILE | | | | | | |
| THOMAS, BETTY | | 586 NW 109TH ST | | | MIAMI | FL | 33168-3241 | |
| THOMAS, BETTY | BETTY THOMAS | 625 NW 210 ST NO 201 | | | MIAMI | FL | 33169 | |
| THOMAS, BEVERLY | | ADDRESS ON FILE | | | | | | |
| THOMAS, BILL CURT | | ADDRESS ON FILE | | | | | | |
| THOMAS, BITTLE | | 324 ANDERSON ST | | | WILMER | TX | 75172-1036 | |
| THOMAS, BLAIR | | 796 EAST TIMBERWOOD CIRCL | | | TALLAHASSEE | FL | 32304-0000 | |
| THOMAS, BLAIR DANIEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, BLATT | | 15816 SE 217 PLACE | | | BELLEVUE | WA | 98008-0000 | |
| THOMAS, BOBBY | | 8230 VIRGINIA RD | | | LOUISVILLE | KY | 40258-0000 | |
| THOMAS, BOBBY ORMAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRADEN RON | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRADLEY ALLEN | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRADLEY P | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRADLEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRANDI R | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRANDON | | 12417 TRAVERSE PLACE | | | FISHERS | IN | 46038 | |
| THOMAS, BRANDON | | 210 SPRINGDALE AVE | | | EAST ORANGE | NJ | 70170 | |
| THOMAS, BRANDON ALAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRANDON MCDONALD | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRANDON S | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRENT | | 14744 FAWN HOLLOW LN | | | NOBLESVILLE | IN | 46060-7895 | |
| THOMAS, BRENT ANTHONY | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRIAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRIAN | | 16422 WHITTIER LANE | | | HUNTINGTON BCH | VA | 92647 | |
| THOMAS, BRIAN C | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRIAN DARRELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRIAN K | | 16422 WHITTIER LN | | | HUNTINGTON BEACH | CA | 92647-4062 | |
| THOMAS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRIAN WILBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRUCE | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRYAN | | 13309 W MONTEREY WAY | | | LITCHFIELD PARK | AZ | 85340 | |
| THOMAS, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| THOMAS, BRYCE | | 7332 SEA GRAPE AVE | | | PORT RICHEY | FL | 34668-0000 | |
| THOMAS, BRYCE DAVID | | ADDRESS ON FILE | | | | | | |
| THOMAS, CANDICE | | ADDRESS ON FILE | | | | | | |
| THOMAS, CARLA JEAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, CARLOS | | 93 14 74TH PLACE | | | WOODHAVEN | NY | 11421 | |
| THOMAS, CARLOS | | 2580 BEDFORD AVE | | | BROOKLYN | NY | 11226 | |
| THOMAS, CARMICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, CAROLYN ANN | | ADDRESS ON FILE | | | | | | |
| THOMAS, CAROLYN ANN | | ADDRESS ON FILE | | | | | | |
| THOMAS, CAROLYN ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| THOMAS, CARTIERE CONCHITA | | ADDRESS ON FILE | | | | | | |
| THOMAS, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| THOMAS, CASSANDRA | | 7368 TENNESSEE DR APT 203 | | | WILLOWBROOK | IL | 60527 | |
| THOMAS, CASSANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, CASSANDRA RAE | | ADDRESS ON FILE | | | | | | |
| THOMAS, CATESSIA | | 1360 HOLYOKE ST APT 31 | | | KINGSPORT | TN | 37664-2479 | |
| THOMAS, CATHRYN D | | ADDRESS ON FILE | | | | | | |
| THOMAS, CATRICIA BROWN | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHAD DANIEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHAD MATTHEW | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHAD S | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHANTELL RENEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHAPMAN | | 2828 N PINE GROVE AVE 616 | | | CHICAGO | IL | 60657-0000 | |
| THOMAS, CHARLES | | 4025 HOLLOW RD | | | MALVERN | PA | 19355 | |
| THOMAS, CHARLES | | 1240 CARTWRIGHT | | | BEAUMONT | TX | 77701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, CHARLES | | 681 CLARKSON AVE | | | BROOKLYN | NY | 11203-2125 | |
| THOMAS, CHARLES | | 4270 WALDROP HILLS TERR | | | DECATUR | GA | 30034-0000 | |
| THOMAS, CHARLES | | 8544 EOLA CT | | | MELBOURNE | FL | 32940-2211 | |
| THOMAS, CHARLES DEAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHARLES JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHARLES KYU | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHARLIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRIS | | 113 CANTERBURY COURT | | | COLUMBIANA | OH | 44408 | |
| THOMAS, CHRIS L | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER | | 11600 COURTHOUSE ACRES DR | | | MIDLOTHIAN | VA | 23114 | |
| THOMAS, CHRISTOPHER | | 3360 ALICE ST | | | HOUSTON | TX | 77021 | |
| THOMAS, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER F | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER HARRY | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER SHELTON | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTOPHER ZACHARY | | ADDRESS ON FILE | | | | | | |
| THOMAS, CHRISTY | | 209 W MULBERRY | | | FORT COLLINS | CO | 80521-0000 | |
| THOMAS, CLAYTON L | | ADDRESS ON FILE | | | | | | |
| THOMAS, CLEO PATRICIA | | ADDRESS ON FILE | | | | | | |
| THOMAS, CLINTON | | 12471 SE LINWOOD AVE | | | MILWAUKIE | OR | 97222-2439 | |
| THOMAS, CLINTON J | | ADDRESS ON FILE | | | | | | |
| THOMAS, CODY LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, COLE | | 4284 W ROUNDHOUSE RD | | | SWARTZ CREEK | MI | 48473-0000 | |
| THOMAS, COLEY | | ADDRESS ON FILE | | | | | | |
| THOMAS, COURTNEY D | | ADDRESS ON FILE | | | | | | |
| THOMAS, COURTNEY DIONNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, CRAIG | | 920 SOUTH PARK DR | | | SALISBURY | MD | 21804 | |
| THOMAS, CRYSTAL | | 6828 HIGHRIDGE AVE | | | FLORENCE | KY | 41042 | |
| THOMAS, CRYSTAL A | | ADDRESS ON FILE | | | | | | |
| THOMAS, CRYSTAL EVELYN | | ADDRESS ON FILE | | | | | | |
| THOMAS, DALEE MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, DAMEIA LATRICE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DAMIEN | | ADDRESS ON FILE | | | | | | |
| THOMAS, DANICKA A | | ADDRESS ON FILE | | | | | | |
| THOMAS, DANIEL ALBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, DANIEL KEVIN | | ADDRESS ON FILE | | | | | | |
| THOMAS, DANIELB | | ADDRESS ON FILE | | | | | | |
| THOMAS, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DANIELLE RENEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DARICK ONEIL | | ADDRESS ON FILE | | | | | | |
| THOMAS, DARIKO ANTOINE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DARLA | | 138 SUBURBAN AVE | | | STATE COLLEGE | PA | 16803 | |
| THOMAS, DARNELL | | 1936 1/2 S RIMPAU BLVD | | | LOS ANGELES | CA | 90016-0000 | |
| THOMAS, DARNELL WAYNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DARREN MORRIS | | ADDRESS ON FILE | | | | | | |
| THOMAS, DAVID | | ADDRESS ON FILE | | | | | | |
| THOMAS, DAVID B | | 911 RIVERBEND RD | | | CLINTON | TN | 37716-3306 | |
| THOMAS, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, DAVID SCOTT | | ADDRESS ON FILE | | | | | | |
| THOMAS, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DAVIS | | 3055 FLYNN RD 1350 | | | DOTHAN | AL | 36303-0000 | |
| THOMAS, DAVYONNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEANDRE | | 3071 HICKORY GLEN DR | | | ORANGE PARK | FL | 32065 | |
| THOMAS, DEANDRE TREVELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEANNE M | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEBORA KAY | | ADDRESS ON FILE | | | | | | |
| THOMAS, DELBERT LYNDELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEMETRI | | ADDRESS ON FILE | | | | | | |
| THOMAS, DENISE APRIL | | ADDRESS ON FILE | | | | | | |
| THOMAS, DENNIS J | | ADDRESS ON FILE | | | | | | |
| THOMAS, DENZIL | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEONTE JAMAAL | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEREK | | 304 MADELINE COVE | | | TROPHY CLUB | TX | 76262-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, DEREK D | | 22458 STATLER | | | ST CLAIR SHORES | MI | 48081 | |
| THOMAS, DEREK L | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEREK LANDON | | ADDRESS ON FILE | | | | | | |
| THOMAS, DERRICK RAMONDE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DERRICK T | | ADDRESS ON FILE | | | | | | |
| THOMAS, DERVAL ASIF | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEWAYNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEWAYNE | | 8716 CANDLEWOOD DR | | | OKLAHOMA CITY | OK | 73132 | |
| THOMAS, DEWAYNE ALPHONSE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DISHIO R | | ADDRESS ON FILE | | | | | | |
| THOMAS, DOMINIC | | ADDRESS ON FILE | | | | | | |
| THOMAS, DOMINICK REYNARD | | ADDRESS ON FILE | | | | | | |
| THOMAS, DOMINIQUE KATRINA | | ADDRESS ON FILE | | | | | | |
| THOMAS, DOMONIQUE SASHANNA | | ADDRESS ON FILE | | | | | | |
| THOMAS, DONITA | | 1704 WINONA BLVD | | | GLEN ALLEN | VA | 23060 | |
| THOMAS, DONNA R | | 12690 PARKTRAILS LN | | | FLORISSANT | MO | 63033-4633 | |
| THOMAS, DONNIECE CHANEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, DONSHANEE MARIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DOREEN | | 1939 PARK PLACE | | | BROOKLYN | NY | 11233-0000 | |
| THOMAS, DORIS | | ADDRESS ON FILE | | | | | | |
| THOMAS, DORIS | | 1432 CORYDON PIKE | | | NEW ALBANY | IN | 47150 6026 | |
| THOMAS, DOROTHY MAZINA JEA | | ADDRESS ON FILE | | | | | | |
| THOMAS, DOUGLAS | | PO BOX 100 | | | KITTREDGE | CO | 80457-0100 | |
| THOMAS, DUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, DYER | | 5787 S 100 E | | | LAFAYETTE | IN | 47909-9063 | |
| THOMAS, DYLAN ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, EDRIC | | 1813 LOVEL LANE | | | LOGANSPORT | LA | 71049 | |
| THOMAS, EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMAS, EDWARD SEAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, ELGIN MONTES | | ADDRESS ON FILE | | | | | | |
| THOMAS, ELIJAH | | 9 CROSSVINE CT | | | ST MATTHEWS | SC | 29135-8559 | |
| THOMAS, EMMA | | 10416 SOARING EAGLE DR | | | RIVERVIEW | FL | 33569-3353 | |
| THOMAS, ERIC | | 10538 WILKLOWE | | | HOUSTON | TX | 77016 | |
| THOMAS, ERIC CHRISTAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, ERIC M | | ADDRESS ON FILE | | | | | | |
| THOMAS, ERIKA NIKOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ESAIAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, EUGENE ALVIN | | ADDRESS ON FILE | | | | | | |
| THOMAS, EUGENE LAMAR | | ADDRESS ON FILE | | | | | | |
| THOMAS, EVAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, EVAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, EVAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOMAS, EVAN XAVIER | | ADDRESS ON FILE | | | | | | |
| THOMAS, FELICIA LAVONDA | | ADDRESS ON FILE | | | | | | |
| THOMAS, FELICIA NIKOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, FLORENCE | | 104 N 34TH ST | | | CAMDEN | NJ | 08105-0000 | |
| THOMAS, FLORENCE RENEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, FLOYD | | ADDRESS ON FILE | | | | | | |
| THOMAS, FRANK LEE | | 1611 S RACINE AVE APT 709 | | | CHICAGO | IL | 60608-2343 | |
| THOMAS, FREDERICK NICHOLAS | | ADDRESS ON FILE | | | | | | |
| THOMAS, FREDRICK KEITH | | ADDRESS ON FILE | | | | | | |
| THOMAS, GABRIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| THOMAS, GALLAGHER | | 5525 LEWIS AVE 627 | | | TOLEDO | OH | 43612-0000 | |
| THOMAS, GARY | | 1126 W 1390 S | | | OREM | UT | 84058-2278 | |
| THOMAS, GARY D | | ADDRESS ON FILE | | | | | | |
| THOMAS, GENNELLE ELISE | | ADDRESS ON FILE | | | | | | |
| THOMAS, GEORGIANNA MARIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, GIRHARD | | 619 MAUZE DR | | | SAN ANTONIO | TX | 78216-3711 | |
| THOMAS, GLORIA | | ADDRESS ON FILE | | | | | | |
| THOMAS, GLORIA | | 15015 MINERVA AVE | | | DOLTON | IL | 60419-2872 | |
| THOMAS, GRANT | | 127 MAY COURT | | | NICHOLASVILLE | KY | 40356-0000 | |
| THOMAS, GRANT FORSYTH | | ADDRESS ON FILE | | | | | | |
| THOMAS, GRANT JERAD | | ADDRESS ON FILE | | | | | | |
| THOMAS, GREGORY | | PO BOX 20576 | | | RENO | NV | 89515 | |
| THOMAS, GREGORY | | 1714 SWANN ST | | | FAYETTEVILLE | NC | 28303 | |
| THOMAS, GREGORY A | | ADDRESS ON FILE | | | | | | |
| THOMAS, GREGORY E | | 4455DOGWOODFARMSDR | | | DECATUR | GA | 30034 | |
| THOMAS, GREGORY EUGENE | | ADDRESS ON FILE | | | | | | |
| THOMAS, GREGORY L | | ADDRESS ON FILE | | | | | | |
| THOMAS, GWENDOLYN | | ADDRESS ON FILE | | | | | | |
| THOMAS, HANS | | 5950 MILLIGAN CT | | | COLLEGE PARK | GA | 30349 | |
| THOMAS, HAROLD | | 2216 W TAYLOR ST APT 3R | | | CHICAGO | IL | 60612-4278 | |
| THOMAS, HASSAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, HEARD | | 663 BLACKBIRD LANDING RD | | | TOWNSEND | DE | 19734-9146 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, HEATHER MICHAL | | ADDRESS ON FILE | | | | | | |
| THOMAS, HYDE | | 5225 MAPLE AVE | | | DALLAS | TX | 75235-0000 | |
| THOMAS, IAN CLAYTON | | ADDRESS ON FILE | | | | | | |
| THOMAS, ICILDA | | PO BOX 74 | | | ST JOHN | VI | 00831-0074 | |
| THOMAS, IESHA LATOYA | | ADDRESS ON FILE | | | | | | |
| THOMAS, JABBAR | | 911 BLUE SKY DR | | | CHARLESTON | WV | 25309 | |
| THOMAS, JACOB | | ADDRESS ON FILE | | | | | | |
| THOMAS, JACOB | | 1000 JANUS DR | | | CARROLLTON | TX | 75007 | |
| THOMAS, JACOB W | | ADDRESS ON FILE | | | | | | |
| THOMAS, JACOB W | | ADDRESS ON FILE | | | | | | |
| THOMAS, JACQUELINE MIMI | | ADDRESS ON FILE | | | | | | |
| THOMAS, JAKE R | | ADDRESS ON FILE | | | | | | |
| THOMAS, JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, JAMES | | 2309 OLLIE ST | | | CORPUS CHRISTI | TX | 78418-4727 | |
| THOMAS, JAMES B | | 1 COWLES CIR | | | POQUOSON | VA | 23662-1511 | |
| THOMAS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JAMES PHILIP | | ADDRESS ON FILE | | | | | | |
| THOMAS, JAMES REGINALD | | ADDRESS ON FILE | | | | | | |
| THOMAS, JAMES RUSSELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JAMIE | | 411 E CRESSON AVE | | | GALLOWAY | NJ | 08205 | |
| THOMAS, JAMIE L | | ADDRESS ON FILE | | | | | | |
| THOMAS, JANETAKOS | | 7419 BEN CRENSHAW CT | | | SAN ANTONIO | TX | 78244-1595 | |
| THOMAS, JANNA MARIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, JARED DANIEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JASON A | | ADDRESS ON FILE | | | | | | |
| THOMAS, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JASON J | | ADDRESS ON FILE | | | | | | |
| THOMAS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JASON W | | 219 COMMONWEALTH AVE | | | COVINGTON | KY | 41018-1745 | |
| THOMAS, JAVON A | | ADDRESS ON FILE | | | | | | |
| THOMAS, JAY | | 7193 S  2420 WEST | | | WEST JORDAN | UT | 84084 | |
| THOMAS, JEANNE | | 6706 SPRING HURST | | | SAN ANTONIO | TX | 78249 | |
| THOMAS, JEFF | | 3638 WOODSLADE  LN | | | MEMPHIS | TN | 38116 | |
| THOMAS, JEFF D | | ADDRESS ON FILE | | | | | | |
| THOMAS, JEFF G | | 112 JOANN LN | | | CLINTON | TN | 37716-5387 | |
| THOMAS, JEFFERY D | | 1614 AISDALE RD | | | MT JULIET | TN | 37122- | |
| THOMAS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| THOMAS, JEFFREY | | 847 LAUREL LANE | | | MILFORD | MI | 48381-0000 | |
| THOMAS, JEFFREY FELIX | | ADDRESS ON FILE | | | | | | |
| THOMAS, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| THOMAS, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JEFFREY NEIL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JENIFER RAE | | ADDRESS ON FILE | | | | | | |
| THOMAS, JENNIFER | | 56510 GOLDEN BEE DR | | | YUCCA VALLEY | CA | 92284 | |
| THOMAS, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, JEREMY BRIAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JERIEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JERMAINE | | ADDRESS ON FILE | | | | | | |
| THOMAS, JERRELL EARVIN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JERRELL MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JERRELL STEPHON | | ADDRESS ON FILE | | | | | | |
| THOMAS, JERRY KEITH | | ADDRESS ON FILE | | | | | | |
| THOMAS, JESSE ALLEN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JESSE BLAKE | | ADDRESS ON FILE | | | | | | |
| THOMAS, JILLIAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| THOMAS, JILLIAN LINZ | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOANNA | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOANNE | | 1725 PARK PL APT 2F | | | BROOKLYN | NY | 11233 | |
| THOMAS, JOEL B | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHAVEN LILAARON | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN H | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN HERBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN JACOB | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN M | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN R | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHN WALTER | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOHNNIE MACK | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOLENE MARIA | | ADDRESS ON FILE | | | | | | |
| THOMAS, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| THOMAS, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, JONATHAN SNIDER | | ADDRESS ON FILE | | | | | | |
| THOMAS, JONTAVIOUS LAPAUL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JORAM C | | ADDRESS ON FILE | | | | | | |
| THOMAS, JORDAN MCKENSLY | | ADDRESS ON FILE | | | | | | |
| THOMAS, JORDAN R | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSEPH | | 558 N PLEASANT | | | JACKSON | MI | 49202 | |
| THOMAS, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSH | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA BENJAMIN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA KEAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA PARKER | | ADDRESS ON FILE | | | | | | |
| THOMAS, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, JUDY C | | ADDRESS ON FILE | | | | | | |
| THOMAS, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| THOMAS, JUSTIN ERIC | | ADDRESS ON FILE | | | | | | |
| THOMAS, JUSTIN MATHEW | | ADDRESS ON FILE | | | | | | |
| THOMAS, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOMAS, JUSTIN WILLIS | | ADDRESS ON FILE | | | | | | |
| THOMAS, KAMIESHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| THOMAS, KATHLEEN | | 580 DODGE CT | | | WESTVILLE | IN | 46391 9407 | |
| THOMAS, KATHRYN B | | 535 ST ALBANS WY | | | RICHMOND | VA | 23229 | |
| THOMAS, KAVAISI KENTRAIL | | ADDRESS ON FILE | | | | | | |
| THOMAS, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, KEANDRA | | ADDRESS ON FILE | | | | | | |
| THOMAS, KEITH | | 641 S 400 E | | | SALT LAKE CITY | UT | 84111 | |
| THOMAS, KELLI APRIL | | ADDRESS ON FILE | | | | | | |
| THOMAS, KELVIN W | | 7105 BRANCHED ANTLER T | | | MIDLOTHIAN | VA | 23112-0000 | |
| THOMAS, KENDALL R | | ADDRESS ON FILE | | | | | | |
| THOMAS, KENDELL JEREMIAH | | ADDRESS ON FILE | | | | | | |
| THOMAS, KENISHA KEYANNA | | ADDRESS ON FILE | | | | | | |
| THOMAS, KENNETH | | 2100 ARBOR HILL LANE | | | BOWIE | MD | 20716 | |
| THOMAS, KENNETH | | 6054 MORAVIA PARK DR APT B3 | | | BALTIMORE | MD | 21206 | |
| THOMAS, KENNETH ANTHONY | | ADDRESS ON FILE | | | | | | |
| THOMAS, KENNETH B | | ADDRESS ON FILE | | | | | | |
| THOMAS, KENON JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, KERRY | | ADDRESS ON FILE | | | | | | |
| THOMAS, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, KEVIN MARTELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, KEYONNA | | ADDRESS ON FILE | | | | | | |
| THOMAS, KIM | | ADDRESS ON FILE | | | | | | |
| THOMAS, KIM ALAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, KIMBERLLY R | | ADDRESS ON FILE | | | | | | |
| THOMAS, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, KIMESHA MONEA | | ADDRESS ON FILE | | | | | | |
| THOMAS, KINDEL | | 1100 PULASKI ST | NO 523 | | COLUMBIA | SC | 29201 | |
| THOMAS, KINZEL A | | ADDRESS ON FILE | | | | | | |
| THOMAS, KINZELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, KNEER | | 8008 34TH ST LOT 68 | | | LUBBOCK | TX | 79407-4808 | |
| THOMAS, KRINGSTAD | | 4800 CENTERVILLE RD NO 305 | | | WHITE BEAR LAKE | MN | 55127-2215 | |
| THOMAS, KRISTI | | ADDRESS ON FILE | | | | | | |
| THOMAS, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| THOMAS, KRYSTLE RENAE | | ADDRESS ON FILE | | | | | | |
| THOMAS, KURT | | 4600 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-5389 | |
| THOMAS, KYJIA LASHAE | | ADDRESS ON FILE | | | | | | |
| THOMAS, KYRON | | ADDRESS ON FILE | | | | | | |
| THOMAS, LARRY | | 102 ACCURA COURT | | | DURHAM | NC | 27712 | |
| THOMAS, LARRY CORDERRO | | ADDRESS ON FILE | | | | | | |
| THOMAS, LARRY SR | | 7212 CHIPPOKES RD | | | SPRING GROVE | VA | 23881-9322 | |
| THOMAS, LASHANNON | | ADDRESS ON FILE | | | | | | |
| THOMAS, LATASHA RENEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, LATOSHA | | ADDRESS ON FILE | | | | | | |
| THOMAS, LATOYA NECOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, LAURANCE H | | 6661 SILVERSTREAM AVE APT 2095 | | | LAS VEGAS | NV | 89107 | |
| THOMAS, LAWRENCE H | | 6153 ALGARD ST | | | PHILADELPHIA | PA | 19135-3509 | |
| THOMAS, LEATHERWOOD | | PO BOX 38786 | | | DETROIT | MI | 48238-0000 | |
| THOMAS, LEONA | | 1292 METTEN AVE | | | PITTSBURG | CA | 94565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, LETESHA S | | ADDRESS ON FILE | | | | | | |
| THOMAS, LETESHA S | | ADDRESS ON FILE | | | | | | |
| THOMAS, LEVETTE L | | 10 GREENWAY CT | | | MCDONOUGH | GA | 30253-6736 | |
| THOMAS, LILIAN | | 95 606 ALOHILANI ST | | | MILILANI | HI | 96789 | |
| THOMAS, LINDA | | 1319 STEWART AVE SE | | | ROANOKE | VA | 24013-1621 | |
| THOMAS, LINDA FAITH | | ADDRESS ON FILE | | | | | | |
| THOMAS, LINDA MARIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, LISA | | 5939 RAINWATER WAY | | | COLUMBUS | OH | 43228 | |
| THOMAS, LISA | | 98 SMITH ST | | | FREEPORT | NY | 11520-4534 | |
| THOMAS, LISHALA | | 3559 CARTER HILL RD | H212 | | MONTGOMERY | AL | 36111-0000 | |
| THOMAS, LISHALA QUANDEDRA | | ADDRESS ON FILE | | | | | | |
| THOMAS, LITO ABRAHAM | | ADDRESS ON FILE | | | | | | |
| THOMAS, LLOYD NORMAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, LORA L | | 8022 LINDA VISTA RD APT 1I | | | SAN DIEGO | CA | 92111 | |
| THOMAS, LORENZO JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, LOUIS ELIEZER | | ADDRESS ON FILE | | | | | | |
| THOMAS, LUCRETIA TEREZ | | ADDRESS ON FILE | | | | | | |
| THOMAS, LUKE | | ADDRESS ON FILE | | | | | | |
| THOMAS, LUKE DILLON | | ADDRESS ON FILE | | | | | | |
| THOMAS, LUKE NATHANIEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, LYNN | | ADDRESS ON FILE | | | | | | |
| THOMAS, M | | 22223 MEADOWROCK DR | | | SPRING | TX | 77389-4744 | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 303031901 | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 300 | STANDING TRUSTEE | | ATLANTA | GA | 30303-1901 | |
| THOMAS, M REGINA | | STANDING TRUSTEE | 100 PEACHTREE ST NW STE 1150 | | ATLANTA | GA | 30303-1901 | |
| THOMAS, MANDA LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARCUS RAMONE | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARGUERI | | 2800 SW4TH AVE | UNIT4 | | FORT LAUDERDALE | FL | 33315 | |
| THOMAS, MARGUERI | | 2800 SW4TH AVE | | | FORT LAUDERDALE | FL | 33315 | |
| THOMAS, MARIO TERRELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARIO TERRELL | THOMAS, MARIO TERRELL | ADDRESS ON FILE | | | | | | |
| THOMAS, MARIO TERRELL | | 508 BRUSSELS CIR | | | BIRMINGHAM | AL | 35212 | |
| THOMAS, MARION | | 1108 SO DWIGHT | | | COMPTON | CA | 90220 | |
| THOMAS, MARK | | 143 BAKER DR | | | PITTSBURGH | PA | 15236 | |
| THOMAS, MARK B | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARK D | | 5544 BAYWOOD ST | | | PITTSBURGH | PA | 15206-2004 | |
| THOMAS, MARK JEFFERSON | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARLON EUGENE | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARLON G | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARSHALL B | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARTHA PAIGE | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARTIN | | 5530 N 58TH ST | | | MILWAUKEE | WI | 53218-3247 | |
| THOMAS, MARVIN DUWAYNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARY MARGARET | | ADDRESS ON FILE | | | | | | |
| THOMAS, MATT C | | ADDRESS ON FILE | | | | | | |
| THOMAS, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| THOMAS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| THOMAS, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| THOMAS, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| THOMAS, MATTHEW K | | ADDRESS ON FILE | | | | | | |
| THOMAS, MCCURDY | | 51 FIRST ST 6 | | | NEW YORK | NY | 10003-0000 | |
| THOMAS, MEGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, MELISSA | | ADDRESS ON FILE | | | | | | |
| THOMAS, MELISSA | | 9141 201 WINDSOR LANE NE | | | OLYMPIA | WA | 98516 | |
| THOMAS, MELISSA A | | ADDRESS ON FILE | | | | | | |
| THOMAS, MELISSA L | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL | | 25 HORANWAY NO 190 | | | JAMAICA PLAIN | MA | 02130 | |
| THOMAS, MICHAEL | | 3503 LINDEN AVE | 304 | | LONG BEACH | CA | 90807-0000 | |
| THOMAS, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL DYLAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL J | | 1161 SUNFIELD ST | | | SUN PRAIRIE | WI | 53590 | |
| THOMAS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| THOMAS, MICHELLE RACQUEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, MILTON ANTHONY | | ADDRESS ON FILE | | | | | | |
| THOMAS, MIRANDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, MISTI | | 1737 SHERWOOD LAKES BLVD | | | LAKELAND | FL | 33809 | |
| THOMAS, MODOU | | ADDRESS ON FILE | | | | | | |
| THOMAS, MONICA J | | ADDRESS ON FILE | | | | | | |
| THOMAS, MONIQUE BENITA | | ADDRESS ON FILE | | | | | | |
| THOMAS, MONIQUE BENITA | | ADDRESS ON FILE | | | | | | |
| THOMAS, MORI | | ADDRESS ON FILE | | | | | | |
| THOMAS, MORRIS | | ADDRESS ON FILE | | | | | | |
| THOMAS, MORRIS | | 2611 W 2ND ST APT NO 3 | | | SAN BERNARDINO | CA | 92410 | |
| THOMAS, MORRIS | | 2069 W SANBERNANDINO AVE | APT 3091 | | | CA | | |
| THOMAS, MYRNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMAS, NATASHA NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, NATHAN MICAH | | ADDRESS ON FILE | | | | | | |
| THOMAS, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, NICHOLE | | 2389 W 5850 S | | | ROY | UT | 84067-1529 | |
| THOMAS, NICK ALAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, NICOAL CHRISTINE | | ADDRESS ON FILE | | | | | | |
| THOMAS, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| THOMAS, NICOLLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, NIESHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, NIKHIL Z | | ADDRESS ON FILE | | | | | | |
| THOMAS, NIRMAL | | 2509 POPLAR DR | | | BALTIMORE | MD | 21207 | |
| THOMAS, NORMAN | | 309 W STOVALL | | | CALHOUN CITY | MS | 38916-0000 | |
| THOMAS, OCTAVIOUS DEVONE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ONAGA | | 2788 SYRACUSE ST NO 113 | | | DENVER | CO | 80238-0000 | |
| THOMAS, ONAGA JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, PAIGE L | | 34 S 6TH AVE | | | COATESVILLE | PA | 19320-3656 | |
| THOMAS, PANDORA YVETTE | | ADDRESS ON FILE | | | | | | |
| THOMAS, PATRICK DOYLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, PATRICK LAMAR | | ADDRESS ON FILE | | | | | | |
| THOMAS, PATRICK NATHAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, PAUL | | ADDRESS ON FILE | | | | | | |
| THOMAS, PAUL | | 117 ROOSEVELT DR | | | SEYMOUR | CT | 06483-0000 | |
| THOMAS, PEARL | | 28562 GREGORY RD | | | RUTHER GLEN | VA | 22546 | |
| THOMAS, PHILLIP ANDREW | | ADDRESS ON FILE | | | | | | |
| THOMAS, PHYLICIA E | | ADDRESS ON FILE | | | | | | |
| THOMAS, PRESTON DREW | | ADDRESS ON FILE | | | | | | |
| THOMAS, RALPH | | ADDRESS ON FILE | | | | | | |
| THOMAS, RAMON MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, RANDY | | ADDRESS ON FILE | | | | | | |
| THOMAS, RANDY | | ADDRESS ON FILE | | | | | | |
| THOMAS, RASHAD ALAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, RASHAUN | | ADDRESS ON FILE | | | | | | |
| THOMAS, RAYMOND B | | ADDRESS ON FILE | | | | | | |
| THOMAS, RENEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, RENELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, REVA NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, REVA NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, RICHARD | | ADDRESS ON FILE | | | | | | |
| THOMAS, RICHARD | | ADDRESS ON FILE | | | | | | |
| THOMAS, RICHARD C | | ADDRESS ON FILE | | | | | | |
| THOMAS, RICK | | 4877 CHAROLET HIGHWAY | | | CLOVER | SC | 29710 | |
| THOMAS, RICKIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROBERT CLIFFTON | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROBERT FRANCIS | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROBERT K | | 1706 LAKESHORE DR | | | PENNSBURG | PA | 18073-1720 | |
| THOMAS, ROBYN DENISE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROCHELLE M | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROGER AUGUSTINE | | ADDRESS ON FILE | | | | | | |
| THOMAS, RONALD | | 1301 7TH ST NW APT 819 | | | WASHINGTON | DC | 20001 | |
| THOMAS, RONALD A | | ADDRESS ON FILE | | | | | | |
| THOMAS, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROXANNE CASSANDRA | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROY | | ADDRESS ON FILE | | | | | | |
| THOMAS, ROY | | PO BOX 14044 | | | SAINT LOUIS | MO | 63178-0044 | |
| THOMAS, RUBY | | 4102 SAMPSON RD | | | SILVER SPRING | MD | 20906 | |
| THOMAS, RUSSELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, RUSSELL ANTOINE | | ADDRESS ON FILE | | | | | | |
| THOMAS, RYAN | | 7333 S 73 E AVE | | | TULSA | OK | 74133-0000 | |
| THOMAS, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| THOMAS, RYAN GLENN | | ADDRESS ON FILE | | | | | | |
| THOMAS, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| THOMAS, RYAN LANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, RYAN STEVEN | | ADDRESS ON FILE | | | | | | |
| THOMAS, SABRINA D | | ADDRESS ON FILE | | | | | | |
| THOMAS, SAHID R | | ADDRESS ON FILE | | | | | | |
| THOMAS, SAJI | | 32 ALPINE DR | | | MORGANVILLE | NJ | 07751 | |
| THOMAS, SAJI | | 5237 MARWOOD ROOAD | | | PHILADELPHIA | PA | 19120- | |
| THOMAS, SAM | | 14 BROAD ST | | | SALEM | MA | 01970 | |
| THOMAS, SAMMY | | ADDRESS ON FILE | | | | | | |
| THOMAS, SAMONE LATRICE | | ADDRESS ON FILE | | | | | | |
| THOMAS, SANDRA | | 2707 HANES AVE | | | RICHMOND | VA | 23222 | |
| THOMAS, SANDRA D | | ADDRESS ON FILE | | | | | | |
| THOMAS, SARA | | ADDRESS ON FILE | | | | | | |
| THOMAS, SARA L | | 7327 DENNISTON AVE | | | PITTSBURGH | PA | 15218-2526 | |
| THOMAS, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| THOMAS, SASHA VICTORIA | | ADDRESS ON FILE | | | | | | |
| THOMAS, SCOTT BRADFORD | | ADDRESS ON FILE | | | | | | |
| THOMAS, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, SEAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, SEAN DAVID | | 307 LENOX AVE | | | PITTSBURGH | PA | 15221 | |
| THOMAS, SEAN DENTON | | ADDRESS ON FILE | | | | | | |
| THOMAS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, SEMKOW | | 4757 E LESCOT WIND DR | | | PHOENIX | AZ | 85044-0000 | |
| THOMAS, SERGIO | | ADDRESS ON FILE | | | | | | |
| THOMAS, SETH WHITFIELD | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHA RHONDA LA SHELLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHANE E | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHANNON | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHANTAVI D | | 2631 NASSAU DR | | | MIRAMAR | FL | 33023-4624 | |
| THOMAS, SHARI MONIQUE | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHARON | | 2830 HADRIAN DR | | | SNELLVILLE | GA | 30078 | |
| THOMAS, SHARON E | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHAWN | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHAWN | | 500 MAGNOLIA FARM DR | | | PETERSBURG | VA | 23803 | |
| THOMAS, SHAWN ANDREW | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHAWN VINCENT | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHAWNDEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHENEL | | 770 COMPTON LN | | | MCDONOUGH | GA | 30253-0000 | |
| THOMAS, SHERAYE KIMBERLY | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHERETTA | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHERRI NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, SHIRLEY | | 139 N SHERIDAN ST | | | SOUTH BEND | IN | 46619 1847 | |
| THOMAS, SHONDI SHALESE | | ADDRESS ON FILE | | | | | | |
| THOMAS, SIDNEY | | ADDRESS ON FILE | | | | | | |
| THOMAS, SILECCHIA | | 2963 SW SUNSET TRACE CIR | | | PALM CITY | FL | 34990-2636 | |
| THOMAS, SIMON PETER | | ADDRESS ON FILE | | | | | | |
| THOMAS, SPENCER DAVID | | ADDRESS ON FILE | | | | | | |
| THOMAS, SPONTANEOUS OTNEA | | ADDRESS ON FILE | | | | | | |
| THOMAS, STACEY L | | ADDRESS ON FILE | | | | | | |
| THOMAS, STACIE NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, STEPHEN JEROME | | ADDRESS ON FILE | | | | | | |
| THOMAS, STEPHEN JUSTIN | | ADDRESS ON FILE | | | | | | |
| THOMAS, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| THOMAS, STEPHON ODELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, STEPHONE MARVEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, STEVEN A | | ADDRESS ON FILE | | | | | | |
| THOMAS, SUNIL | | ADDRESS ON FILE | | | | | | |
| THOMAS, SUNIL M | | ADDRESS ON FILE | | | | | | |
| THOMAS, TACARRA MARIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TAMELA S | | ADDRESS ON FILE | | | | | | |
| THOMAS, TAMIKA L | | ADDRESS ON FILE | | | | | | |
| THOMAS, TANIKA TYSHELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, TANISHA | | 12100 SOUTH  ANN AVE | | | BLUE ISLAND | IL | 60406 | |
| THOMAS, TARIQUE PIERRE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TARSHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TASIA G | | ADDRESS ON FILE | | | | | | |
| THOMAS, TATIANA ANN | | ADDRESS ON FILE | | | | | | |
| THOMAS, TAUREEM IMIR | | ADDRESS ON FILE | | | | | | |
| THOMAS, TAYLOR JO | | ADDRESS ON FILE | | | | | | |
| THOMAS, TAYLOR PATRICK | | ADDRESS ON FILE | | | | | | |
| THOMAS, TENAE | | 3707 ALAMEDA CIR | | | BALTIMORE | MD | 21218-0000 | |
| THOMAS, TENAEA | | ADDRESS ON FILE | | | | | | |
| THOMAS, TERENCE RAY | | ADDRESS ON FILE | | | | | | |
| THOMAS, TERRANCE TERRELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, TERRELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, TERRI LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIANA | | 817 TAVERN GREEN RD | | | GLEN ALLEN | VA | 23060 | |
| THOMAS, TIESHA | | 7109 ROTHMORE ST | | | CHARLOTTE | NC | 28215-0000 | |
| THOMAS, TIESHA BOYCE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIFFANY CHANEL | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIFFANY DAWN | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIM | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIM S | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIMOTHY | | 242 SOMERSET AVE | | | TAUNTON | MA | 02780 | |
| THOMAS, TIMOTHY J | | 4909 CARNATION AVE | | | VIRGINIA BEACH | VA | 23462-0000 | |
| THOMAS, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| THOMAS, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |
| THOMAS, TINA | | PO BOX 850752 | | | RICHARDSON | TX | 75085-0000 | |
| THOMAS, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TONY | | ADDRESS ON FILE | | | | | | |
| THOMAS, TORREY | | 31490 CALA CARRASCO | | | TEMECULA | CA | 92592 | |
| THOMAS, TRACEY ANN | | ADDRESS ON FILE | | | | | | |
| THOMAS, TRACY JARONNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TRAVIS | | ADDRESS ON FILE | | | | | | |
| THOMAS, TRAVIS CALEB | | ADDRESS ON FILE | | | | | | |
| THOMAS, TRAVIS JUNIOR | | ADDRESS ON FILE | | | | | | |
| THOMAS, TRENESSA TENILLE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TREVOR | | 933 EASTSIDE RD | | | EL CAJON | CA | 92020-0000 | |
| THOMAS, TREVOR NATHAN | | ADDRESS ON FILE | | | | | | |
| THOMAS, TREVOR WAYNE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TYEGHA JANAE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TYESHIA L | | ADDRESS ON FILE | | | | | | |
| THOMAS, TYLEBE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TYRONE | | ADDRESS ON FILE | | | | | | |
| THOMAS, TYRONE EUGENE | | ADDRESS ON FILE | | | | | | |
| THOMAS, URIAH | | ADDRESS ON FILE | | | | | | |
| THOMAS, URSULA | | ADDRESS ON FILE | | | | | | |
| THOMAS, UZZEL MARK | | ADDRESS ON FILE | | | | | | |
| THOMAS, VERNARD | | ADDRESS ON FILE | | | | | | |
| THOMAS, VINCENT | | ADDRESS ON FILE | | | | | | |
| THOMAS, WALTER REED | | ADDRESS ON FILE | | | | | | |
| THOMAS, WAYNE | | 3600 DALLAS HWY NW STE 230 | | | MARIETTA | GA | 30064 | |
| THOMAS, WEBSTER THEODORE | | ADDRESS ON FILE | | | | | | |
| THOMAS, WESTHOFF | | 208 W PUEBLO ST | | | SANTA BARBARA | CA | 93105-3805 | |
| THOMAS, WHEAT | | 2706 FLOYD AVE | | | RICHMOND | VA | 23220-0000 | |
| THOMAS, WILBUR | | 62 ALBERTSON COURT | | | RUTHER GLEN | VA | 22546 | |
| THOMAS, WILLIAM | | 2533 E OVERLY ST | | | BALTIMORE | MD | 21213 | |
| THOMAS, WILLIAM ARLINGTON | | ADDRESS ON FILE | | | | | | |
| THOMAS, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| THOMAS, WILLIAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| THOMAS, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| THOMAS, WINSTON LLOYD | | ADDRESS ON FILE | | | | | | |
| THOMAS, WOODY PAUL | | ADDRESS ON FILE | | | | | | |
| THOMAS, ZACHARY J | | ADDRESS ON FILE | | | | | | |
| THOMAS, ZACHARY MITCHELL | | ADDRESS ON FILE | | | | | | |
| THOMAS, ZACORY DOMINQUE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ZACORY DOMINQUE | | ADDRESS ON FILE | | | | | | |
| THOMAS, ZARAK | | ADDRESS ON FILE | | | | | | |
| THOMAS, ZEBALEE D | | 5956 WARRINGTON AVE | | | PHILADELPHIA | PA | 19143-5218 | |
| THOMAS, ZOE | | ADDRESS ON FILE | | | | | | |
| THOMASEC, JOHN P | | ADDRESS ON FILE | | | | | | |
| THOMASEVICH, ERIC | | ADDRESS ON FILE | | | | | | |
| THOMASJR, WAYNE | | 30523 HICKORY LANE | | | PRINCESS ANNE | MD | 21853-0000 | |
| THOMASON EXPRESS LLC | | THOMASON EXPRESS LLC | ATTN LEE THOMASON | PO BOX 910 | MARION | IL | 62959 | |
| THOMASON EXPRESS LLC | | PO BOX 910 | 1606 E MAIN ST | | MARION | IL | 62959 | |
| THOMASON EXPRESS LLC | | PO BOX 910 | | | MARION | IL | 62959 | |
| THOMASON TRANSPORTATION INC | | PO BOX 88264 DEPT Y | | | CHICAGO | IL | 60680-1264 | |
| THOMASON, ADAM | | ADDRESS ON FILE | | | | | | |
| THOMASON, ADAM G | | ADDRESS ON FILE | | | | | | |
| THOMASON, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMASON, CRAIG SCOTT | | ADDRESS ON FILE | | | | | | |
| THOMASON, DAVID TYLER | | ADDRESS ON FILE | | | | | | |
| THOMASON, IRENE | | ADDRESS ON FILE | | | | | | |
| THOMASON, JACOB PAUL | | ADDRESS ON FILE | | | | | | |
| THOMASON, JOHNNY STEVEN | | ADDRESS ON FILE | | | | | | |
| THOMASON, MARJ JANE | | ADDRESS ON FILE | | | | | | |
| THOMASON, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| THOMASON, MICHELLE RENEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMASON, RYAN M | | ADDRESS ON FILE | | | | | | |
| THOMASON, SEQUOIA | | ADDRESS ON FILE | | | | | | |
| THOMASON, VERONICA | | ADDRESS ON FILE | | | | | | |
| THOMASSON DOROTHY D | | 1900 FLINTWOOD DR | | | RICHMOND | VA | 23238 | |
| THOMASSON II, BOBBY | | 8708 HAW RIVER RD | | | KERNERSVILLE | NC | 27284 | |
| THOMASSON, CLAY M | | ADDRESS ON FILE | | | | | | |
| THOMASSON, KATHY L | | ADDRESS ON FILE | | | | | | |
| THOMASSON, KATHY L | | 1410 BLUE JAY LN | | | RICHMOND | VA | 23229 | |
| THOMASSON, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| THOMASSON, SHAWNA MARIE | | ADDRESS ON FILE | | | | | | |
| THOMBS, CIARA N | | ADDRESS ON FILE | | | | | | |
| THOMESON, RYAN | | 1402 COLTON PL | | | MARTINEZ | CA | 94553-3458 | |
| THOMLISON, CHANDLER LOUIS | | ADDRESS ON FILE | | | | | | |
| THOMLISON, RICHARD A | | ADDRESS ON FILE | | | | | | |
| THOMMEN, SEAN | | 8728 SE MORRISON ST | | | PORTLAND | OR | 97216 | |
| THOMPKINS BETTY H | | 5801 PORTRAIT PLACE | | | RICHMOND | VA | 23234 | |
| THOMPKINS JR , CARTER DAVIDSON | | ADDRESS ON FILE | | | | | | |
| THOMPKINS, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| THOMPKINS, BARBARA A | | ADDRESS ON FILE | | | | | | |
| THOMPKINS, DAMEKA | | 120 GAZEBO E DR | APT K | | MONTGOMERY | AL | 36117 | |
| THOMPKINS, DOROTHY M | | 2721 KELLER AVE | | | NORFOLK | VA | 23509-2426 | |
| THOMPKINS, JOHNNY LEROY | | ADDRESS ON FILE | | | | | | |
| THOMPKINS, MAURICE LEVERION | | ADDRESS ON FILE | | | | | | |
| THOMPKINS, QUENTINA S | | ADDRESS ON FILE | | | | | | |
| THOMPKINS, QUENTINAS | | 7710 B BELASCO DR | | | RICHMOND | VA | 23225-0000 | |
| THOMPKINS, SIKEYIA | | ADDRESS ON FILE | | | | | | |
| THOMPKINS, TIFFANY LATRECE | | ADDRESS ON FILE | | | | | | |
| THOMPSEN, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON & ASSOC, MEL G | | 303 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| THOMPSON & ASSOCIATES, BYRON | | 10550 SW ALLEN BLVD STE 104 | | | BEAVERTON | OR | 97005-4800 | |
| THOMPSON & CO | | 7434 JAGER COURT | | | CINCINNATI | OH | 452304344 | |
| THOMPSON & KNIGHT | | 1700 PACIFIC AVE STE 3300 | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT | | PO BOX 4346 | DEPT 70 | | HOUSTON | TX | 77210-4346 | |
| THOMPSON & KNIGHT LLP | | 1700 PACIFIC AVE STE 3300 | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT LLP | | DEPT 70 BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| THOMPSON & KNIGHT LLP | DAVID M BENNETT | 1722 S ROUTH ST STE 1500 | | | DALLAS | TX | 75201-2522 | |
| THOMPSON & LICHTNER CO, THE | | 111 FIRST ST | | | CAMBRIDGE | MA | 02141 | |
| THOMPSON APPRAISAL SERVICE | | 252 MILLTOWN RD STE 202 | | | NORTH BRUNSWICK | NJ | 089023317 | |
| THOMPSON APPRAISAL SERVICE | | PO BOX 7479 | 252 MILLTOWN RD STE 202 | | NORTH BRUNSWICK | NJ | 08902-3317 | |
| THOMPSON APPRAISAL SERVICES | | PO BOX 778 | | | MYRTLE BEACH | SC | 29578 | |
| THOMPSON ASSOCIATES | | 3131 S STATE ST STE 100 | | | ANN ARBOR | MI | 4810 | |
| THOMPSON ASSOCIATES | | 2929 PLYMOUTH RD STE 200 | | | ANN ARBOR | MI | 48105 | |
| THOMPSON BUILDING MATERIALS FONTANA | | PO BOX 950 | | | FONTANA | CA | 92334 | |
| THOMPSON CANADA, JARDINE LLOYD | | 55 UNIVERSITY AVE STE 100 | BOX 3 | | TORONTO | ON | M5J2H7 | CANADA |
| THOMPSON CARL | | 1446 COTTON TRAIL | | | CONYERS | GA | 30094 | |
| THOMPSON CHARTER COACHES | | DIV OF THOMPSON OIL CO INC | PO BOX 344 | | UPTON | MA | 01568 | |
| THOMPSON CHARTER COACHES | | PO BOX 344 | | | UPTON | MA | 01568 | |
| THOMPSON COBURN | | PO BOX 18379M | | | ST LOUIS | MO | 63195 | |
| THOMPSON COMPANY, FN | | PO BOX 32008 | | | CHARLOTTE | NC | 28232 | |
| THOMPSON ELECTRIC INC | | PO BOX 414 | | | MABELVALE | AR | 72103 | |
| THOMPSON ELECTRONICS | | 4315 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| THOMPSON ELECTRONICS | | 213 E OAK | | | WEST | TX | 76691 | |
| THOMPSON EMERY C | | 111 BARTON CT | APTNO JR | | ABINGTON | MD | 21009-2835 | |
| THOMPSON ENGINEERING | | 3707 COTTAGE HILL RD | | | MOBILE | AL | 36691 | |
| THOMPSON FARRELL, CHERIE LYNN | | ADDRESS ON FILE | | | | | | |
| THOMPSON FINANCIAL CORPORATE GROUP | | 6302 FAIRVIEW RD | STE 500 | | CHARLOTTE | NC | 28210 | |
| THOMPSON II, JOSEPH SIDNEY | | ADDRESS ON FILE | | | | | | |
| THOMPSON II, WAYNE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| THOMPSON III, FORD L | | ADDRESS ON FILE | | | | | | |
| THOMPSON III, JAMES OLIVER | | ADDRESS ON FILE | | | | | | |
| THOMPSON III, RUSSELL | | 3138 BARBARA LANE | | | FAIRFAX | VA | 22031 | |
| THOMPSON INC, HARRY | | 101 E PAUL AVE | | | PAULS VALLEY | OK | 73075 | |
| THOMPSON INC, HARRY | | PO BOX 728 | 101 E PAUL AVE | | PAULS VALLEY | OK | 73075 | |
| THOMPSON INDUSTRIAL SUPPLY INC | | PO BOX 1029 | | | RANCHO CUCAMONGA | CA | 91729-1299 | |
| THOMPSON J , DAVID | | ADDRESS ON FILE | | | | | | |
| THOMPSON JR , FREDERICK EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON JR , JOE LOUIS | | ADDRESS ON FILE | | | | | | |
| THOMPSON JR, DAVID | | 7907 ROCKPORT CIRCLE | | | LAKE WORTH | FL | 33467 | |
| THOMPSON JR, DAVID G | | ADDRESS ON FILE | | | | | | |
| THOMPSON JR, MELVIN LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON LOCK & SUPPLY CORP | | PO BOX 61 | | | WHITE PLAINS | NY | 10605 | |
| THOMPSON MELTON, ASHLI JEANETTE | | ADDRESS ON FILE | | | | | | |
| THOMPSON PENN OHIO | | PO BOX 711822 | | | COLUMBUS | OH | 432711822 | |
| THOMPSON PENN OHIO | | CUSTOMER PAYMENT CENTER | PO BOX 711822 | | COLUMBUS | OH | 43271-1822 | |
| THOMPSON PUBLISHING GROUP | | SUBSCRIPTION SVC CTR | | | TAMPA | FL | 336343039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON PUBLISHING GROUP | | PO BOX 26185 | SUBSCRIPTION SERVICE CTR | | TAMPA | FL | 33623-6185 | |
| THOMPSON REALTY, DAVE | | 1301 ENTERPRISE WY STE 37 | | | MARION | IL | 62959 | |
| THOMPSON REMAX, SCOTT | | 4940 EAST STATE ST | | | ROCKFORD | IL | 61073 | |
| THOMPSON REPORTING SERVICES | | 1634 CHATEAU DR | | | DUNWOODY | GA | 30338 | |
| THOMPSON SUPPLY COMPANY | | 4514 MCDONNELL BLVD | | | ST LOUIS | MO | 63134 | |
| THOMPSON SYLVAN, LAMARR | | ADDRESS ON FILE | | | | | | |
| THOMPSON TRACTOR CO INC | | PO BOX 10367 | | | BIRMINGHAM | AL | 35202 | |
| THOMPSON TRACTOR COMPANY INC | THOMPSON TRACTOR COMPANY INC | PO BOX 10367 | | | BIRMINGHAM | AL | 35202 | |
| THOMPSON TRACTOR COMPANY INC | HENRY A CALLAWAY III ESQ | HAND ARENDALL LLC | PO BOX 123 | | MOBILE | AL | 36601 | |
| THOMPSON TV | | 18473 CR 77 1/2 | | | TRINIDAD | CO | 81082 | |
| THOMPSON TV APPLIANCE | | 200 CHESTER ST | | | CHESTER | IL | 62233 | |
| THOMPSON VIDEO SERVICE | | 1001 S BEELINE HWY D | | | PAYSON | AZ | 85541 | |
| THOMPSON, AARON JAMAL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ADAM W | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ADRIANNA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ALAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ALEX | | 2805 WEDGEDALE AVE | | | DURHAM | NC | 27703 | |
| THOMPSON, ALEXANDER JOHN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ALEXANDRA MICHELE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ALLAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ALLAN | | 1935 SW 7TH PL | | | BOCA RATON | FL | 33486-0000 | |
| THOMPSON, AMBER CHERISS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANANSA NKENGE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANANSA NKENGE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANDRE | | 1728 WAVERLY ST | | | HIGH POINT | NC | 27265 | |
| THOMPSON, ANDRE DAMON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANDREW C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANDREW JOSHUA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANDREW RITCHARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANTHONY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANTHONY DION | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANTHONY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANTHONY VAUGHN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ANTOINETTE | | 711 W MAIN ST | 428 B | | RICHMOND | VA | 23220-0000 | |
| THOMPSON, ASA JONATHAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ASHLEY P | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ASHLEY RAE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, AVERY | | 4312 REGANS LANE | | | AUGUSTA | GA | 30909 | |
| THOMPSON, BARBARA J | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BARRY | | 3223 OLIVER RD NE | | | ROANOKE | VA | 24012 | |
| THOMPSON, BARRY A | | 2715 LAURELTON PL | | | RICHMOND | VA | 23228 | |
| THOMPSON, BENITA F | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BENJAMIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BERNHARD G | | 2989 CLIPPER COVE LN NO 101 | | | KISSIMMEE | FL | 34741-0892 | |
| THOMPSON, BERNHARD GEORGE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BEVERLY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BIANCA KEITHIETTE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BLAIR JOSEPH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRAD R | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRANDON | | 123 W 10TH AVE | | | MUNHALL | PA | 15120-1149 | |
| THOMPSON, BRANDON EARL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRANDON JAROD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRENDA | | 6204 PANAX LANE | | | LOUISVILLE | KY | 40258 | |
| THOMPSON, BRENDA R | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRENDAN CODY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRET DEAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRETT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRIAN | | 3727 OHIO AVE | | | RICHMOND | CA | 94804-0000 | |
| THOMPSON, BRIAN A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRIAN HENRY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRIAN JEROME | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRIAN L | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRIAN MARK | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRICE S | | 2542 YEW ST RD | | | BELLINGHAM | WA | 98229 | |
| THOMPSON, BRICE SATOSHI | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRITTANY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, BRITTNEE DRANAE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRITTNY RENEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRODY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRYAN ERIC | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRYAN GENE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CALE MATTHEW | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CALVIN GEORGE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CAREY RUSSELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CARL | | 11511 ABERCORN ST | | | SAVANNAH | GA | 31419-1901 | |
| THOMPSON, CARY MARK | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CATLYN VIRGINIA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CEDRIC D | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHAD TYSON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHANTORIA K NESHA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHARLES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHARLES | | 163 TOMLINSON DR | | | FOLSOM | CA | 95630 | |
| THOMPSON, CHARLES | | 8107 DOZIER PLACE | | | BRENTWOOD | TN | 37027 | |
| THOMPSON, CHARLES | | 192 THOMAS LN | | | MT WASHINGTON | KY | 40047-6493 | |
| THOMPSON, CHARLES | | 13782 CECIL CIRCLE | | | WELLTON | AZ | 85356-0000 | |
| THOMPSON, CHARLES E | | 192 THOMAS LN | | | MT WASHINGTON | KY | 40047-6493 | |
| THOMPSON, CHARLES HENRY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHARLES NORMAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHASE ANDREW | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHINESIA SADE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHIRIA SHANTA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHONSEY LOVELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRIS I | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRIS LAMAR | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRIS RICHARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTOPHER LAMAR | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTOPHER LAWAUN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTOPHER LOYD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CODY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CODY M | | ADDRESS ON FILE | | | | | | |
| THOMPSON, COLIN GRANT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, COREY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CORNELIUS | | 6690 ABREGO RD APT | | | GOLETA | CA | 93117 | |
| THOMPSON, CORNELIUS ANDRE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CORNELL CLEO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CORY LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, COURTNEY ELLEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, COURTNEY JADE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, CRYSTAL | | 306 SUNSET DR | | | ROUND ROCK | TX | 78664-0000 | |
| THOMPSON, CRYSTAL NICHOLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DANIEL | | 3905 SWEET BRIAR LANE | | | FREDERICK | MD | 21704-0000 | |
| THOMPSON, DANIEL CRAIG | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DANIEL KELLEY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DANIEL WESLEY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DARREL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DARRIUS ELLIOTT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID | | 3309 A N ELM ST | | | GREENSBORO | NC | 27405 | |
| THOMPSON, DAVID | | 201 SIMPSON AVE | | | LEXINGTON | KY | 40515-0000 | |
| THOMPSON, DAVID | | 15565 LAKESIDE VILLAGE DR APT | | | CLINTON TWP | MI | 48038 6028 | |
| THOMPSON, DAVID | | 2509 PEBBLEBROOK LN | | | ROLLING MEADOWS | IL | 60008-0000 | |
| THOMPSON, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID J | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID LEON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID M | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID R | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID R | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, DAVIS KEITH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DAWN ELAINE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DEBORAH | | 2522 CENTRE AVE NW | | | ROANOKE | VA | 24017 | |
| THOMPSON, DEBORAH A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DEMETRIA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DENISE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DENNIS | | PO BOX 1029 | | | ANNA MARIA | FL | 34216 | |
| THOMPSON, DENNIS L | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DERICK LANCE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DERRICK | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DERRICK D | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DERRICK LAVELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DESIREE M | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DEVON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DEXTER TYRELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DIANTREY LAMONT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DIONNE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DOMINIQUE VICTORIA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DONALD ALLEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DONALD N | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DONALD RAY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DONALD ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DONDRAY A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DONNY | | 3517 NW 196TH LN | | | OPA LOCKA | FL | 33056-2252 | |
| THOMPSON, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DOUGLAS W | | 2818 S ATWOOD CT | | | VISALIA | CA | 93277 | |
| THOMPSON, DQUAN R | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DUANE | | 7796 GATESHEAD LANE | | | MANASSAS | VA | 20109 | |
| THOMPSON, DWAYNE E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, DYLAN | | 1189 PARTRIDGE DR | | | MERCED | CA | 95340 | |
| THOMPSON, EDRICK DEVON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, EDWARD KIMBALL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, EMERY C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, EMILY MICHELLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ETHAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ETTA | | 3701 FILLMORE ST | SPC 165 | | RIVERSIDE | CA | 92507 | |
| THOMPSON, EUEN ORLANDO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, EVAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| THOMPSON, EVANDRA D | | ADDRESS ON FILE | | | | | | |
| THOMPSON, FELICIA NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, FELICIA RENE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, FRANK | | 34386 VINITA ST | | | CLINTON TOWNSHIP | MI | 48035 3679 | |
| THOMPSON, FRANK E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, FREDERICK VICTOR | | ADDRESS ON FILE | | | | | | |
| THOMPSON, GARRETT JOSEPH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, GAVIN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, GIOVANNI L | | ADDRESS ON FILE | | | | | | |
| THOMPSON, GLENN E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, GREG | | ADDRESS ON FILE | | | | | | |
| THOMPSON, GREG | | ADDRESS ON FILE | | | | | | |
| THOMPSON, GREG | | 1947 HILLTOP DR | | | SCHERERVILLE | IN | 46375-1909 | |
| THOMPSON, GUY R | | ADDRESS ON FILE | | | | | | |
| THOMPSON, HANNAH ARIELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, HELENA FELESHIA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, HOLLY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, HUNTER | | 940 BARSBY ST | | | VISTA | CA | 92084-0000 | |
| THOMPSON, HUNTER VALIER | | ADDRESS ON FILE | | | | | | |
| THOMPSON, IAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ISAIAH EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAKE WAYNE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMES | | 13080 W 60TH AVE | | | ARVADA | CO | 80004-0000 | |
| THOMPSON, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMES E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMES KENNETH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMIE PAUL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAMMIE R | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JANA L | | 1030 W FRANKLIN ST 33 | | | RICHMOND | VA | 23220 | |
| THOMPSON, JANELLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JANICE MELISSA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAQUANAH MYAISIA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JARED | | 3219 COLLEGE ST | | | SAVANNAH | GA | 31401-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, JARED ADRIAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JASON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JASON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JASON | | 367 LAS COLINAS BLVD E APT 255 | | | IRVING | TX | 75039-6270 | |
| THOMPSON, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAVON RAHMAL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JAY DWIGHT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JED LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEFF | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEFF | | 123 N  MAIN ST | | | BELMONT | NC | 28012 | |
| THOMPSON, JEFF | | 2225 YOMAN COURT | | | PUNTA GORDA | FL | 33983 | |
| THOMPSON, JEFFREY | | 689 BETHANY COURT | | | MARYVILLE | TN | 37803 | |
| THOMPSON, JEFFREY | | 2195 KEEVEN LANE | | | FLORISSANT | MO | 63031 | |
| THOMPSON, JEFFREY K | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JENNIFER | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEREMIAH C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEREMY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEREMY | | 12405 W ALEMEDA DR | | | LAKEWOOD | CO | 80228 | |
| THOMPSON, JEREMY EUGENE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEREMY S | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JERMAIN ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JERRY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMPSON, JERRY | | 1 FURMAN LANE | | | FLEMINGTON | NJ | 08822-4627 | |
| THOMPSON, JERRY | | 1 FURMAN LN | | | FLEMINGTON | NJ | 08822-4627 | |
| THOMPSON, JERRY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JERRY VINSON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JERRYV | | 4420 MACCORKLE AVE SE 212 | | | CHARLESTON | WV | 25304-0000 | |
| THOMPSON, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JESSICA A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JEVON ISIAH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JIM | | 1005 WALLAHALLA | | | NEW BRAUNFELS | TX | 78130-6666 | |
| THOMPSON, JOAN | | 3509 WOODWORTH PL | | | HAZEL CREST | IL | 60429-1547 | |
| THOMPSON, JODIE M | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN | | 924 FOREST DR | | | ELGIN | IL | 60123 | |
| THOMPSON, JOHN | | 2304 PARKSIDE DR 134 2 | | | MESQUITE | TX | 75150 | |
| THOMPSON, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN ANTONIO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN COLEFELD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN L | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHN REGINALD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHNATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOHNNY L | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JON | | 676 S UNION RD | | | WESTMINSTER | SC | 29693-5703 | |
| THOMPSON, JON PHILIP | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSEPH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSEPH | | 5701 WHEELWRIGHT AVE NW | | | ALBUQUERQUE | NM | 87120 | |
| THOMPSON, JOSEPH | | 209 POPLAR ST | | | MILLTOWN | IN | 47145-0000 | |
| THOMPSON, JOSEPH C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSEPH LLOYD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSH | | 520 WIND RIVER DR APT B | | | GREEN RIVER | WY | 82935 | |
| THOMPSON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSHUA DONTE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSHUA J | | 2510 CHEROKEE AVE APT 4A | | | COLUMBUS | GA | 31906-5000 | |
| THOMPSON, JOSHUA WENDELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JOSIAH STEPHEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JULIUS ONEAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, JUSTIN | | 878 S BEDFORD CT | | | WICHITA | KS | 67207-4319 | |
| THOMPSON, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, JUSTIN R | | 101 ORCHARD LN | | | OAK RIDGE | TN | 37830-3804 | |
| THOMPSON, KAJEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KAREN KATE MANZANO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KARI ANN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KARIE E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KARNEY M | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KATHERINE | | 605 S WESTGROVE RD | | | VIRGINIA BEACH | VA | 23455-5737 | |
| THOMPSON, KATHY | | 12405 SOUTHGATE DR | | | YUKON | OK | 73099 | |
| THOMPSON, KATHY D | | 22 COUNTY RD NO 215 | | | OXFORD | MS | 38655 | |
| THOMPSON, KATINA | | 2304 CLUB LAKES PKWY | | | LAWRENCEVILLE | GA | 30044-2426 | |
| THOMPSON, KENDRA SHONAE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KENNETH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KENNETH G | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KENNETH H | | 4104 KANDRA CT | | | BELLE ISLE | FL | 32812 | |
| THOMPSON, KERREL DEMOINE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KEVIN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KEVIN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KEVIN | | 903 N 23RD AVE | | | OZARK | MO | 65721-6020 | |
| THOMPSON, KEVIN DEVON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KEYON | | 15 CENTRAL DR | | | NANUET | NY | 10954-0000 | |
| THOMPSON, KEYON ANDRE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KIAUNDRA SHAREE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KIMBERLY | | 136 SPRING VALLEY DR | | | RAEFORD | NC | 28376 | |
| THOMPSON, KIMBERLY JO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KIMBERLY K | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KINA | | 111 BUCHANAN ST | | | ZEIGLER | IL | 62999 | |
| THOMPSON, KINA | ATTN JAY SCHAFER | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | |
| THOMPSON, KOFI Z | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KOFIZ | | 2436 BEACH BLVD | V 2 | | BILOXI | MS | 39501-0000 | |
| THOMPSON, KRISTAL D | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KRISTEN L | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KRISTEN MARY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KYL | | 1625 KAUFFMAN RD | | | LANDISVILLE | PA | 17538-0000 | |
| THOMPSON, KYLE A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| THOMPSON, KYLE JEFFREY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LA ROI S | | USS ARTIC AOE 8 | | | FPO | AE | 09564-3039 | |
| THOMPSON, LACRETIA RENEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LANA | | 6532 BRAEMAR AVE | | | NOBLESVILLE | IN | 46062 | |
| THOMPSON, LANCE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LANCE REAGAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LARANDA LETISH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LARRY DONELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LARRY JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LASEY JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LATASHA DENISE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LATASHA S | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LATONJA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LATOYA DENISE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LATOYA F | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LAURA | | 920 HENRY ST | | | MOBERLY | MO | 65270-1204 | |
| THOMPSON, LAUREN DELEEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LEEANDRA SADE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LEITH | | 4751 N W 16TH ST | | | LAUDERHILL | FL | 33313 | |
| THOMPSON, LEROY | | PO BOX 535 | | | CHATON | AL | 36518-0000 | |
| THOMPSON, LIQUORI DION | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LORTEZIA JANAY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LUCAS CLYDE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LUKE | | 935 FRANKLIN MANOR RD | | | CHURCHTON | MD | 20733 | |
| THOMPSON, LUKE | | 23 N ORANGE ST | | | MEDFORD | OR | 97501-0000 | |
| THOMPSON, LUKE C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LUKE D | | ADDRESS ON FILE | | | | | | |
| THOMPSON, LYNN | | 1301 SANTA ANNA RD | | | RICHMOND | VA | 23229 | |
| THOMPSON, MALLORY JANAY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MALLORY JILAINE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARC RYAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARIAH SHARET | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, MARISA MAE DAVIDA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARK | | 1203 WINSTON AVE | | | BALTIMORE | MD | 21239 | |
| THOMPSON, MARK | | 4405 MOSAIC CT | | | LOUISVILLE | KY | 40299 | |
| THOMPSON, MARK | | 1203 WINSTON AVE | | | BALTIMORE | MD | 21239 | |
| THOMPSON, MARK | | 18805 143RD CT NE | | | WOODINVILLE | WA | 98072-4322 | |
| THOMPSON, MARK A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARK A | | 18805 143RD CT NE | | | WOODINVILLE | WA | 98072-4322 | |
| THOMPSON, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARK BRADLEY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARK SCOTT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARTIN PAUL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MARTY | | 115 SPRINGVIEW DR | | | GAINESVILLE | GA | 30501-1114 | |
| THOMPSON, MARY A | | 14 JAN ST | | | PENSACOLA | FL | 32507-3537 | |
| THOMPSON, MATT | | 240 RIVERWALK DR | | | SEVIERVILLE | TN | 37862-1888 | |
| THOMPSON, MATT C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MATT HUNTER | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MATTHEW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MATTHEW V | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MAURICE IRISH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MAYA C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MEGAN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MELISSA ASHLEY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHAEL | | 22 CHESTER ST | | | EAST NORTHPORT | NY | 11731 | |
| THOMPSON, MICHAEL | | 126 THORNTREE PASS | | | POWDER SPRINGS | GA | 30127 | |
| THOMPSON, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHAEL CARLOS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHAEL GLENN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHAEL TONY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHEAL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHELLE | | 6305 TOTILA CT | | | RICHMOND | VA | 23234 | |
| THOMPSON, MICHELLE | | 632 PEASHWAY ST | | | SOUTH BEND | IN | 46617-1319 | |
| THOMPSON, MICHELLE | | 3333 18 MILE RD | | | KENT CITY | MI | 49330-9761 | |
| THOMPSON, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MICHELLE SHANIKA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MORGAN I | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MORGAN JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MORGAN LYNETTE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MYAH JAMEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NAKESHA SHANTE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NANCY JEAN | | 15871 PLYMOUTH LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMPSON, NEAL L | | 50 S CREST RD | | | CHATTANOOGA | TN | 37404-4005 | |
| THOMPSON, NICHOLAS | | 6204 SCOTTWOOD DR | | | LOUISVILLE | KY | 40258 | |
| THOMPSON, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICHOLAS DAYNE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICHOLAS RANDALL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICHOLAUS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICHOLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICOLE ELAINE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NICOLE RENEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, NOLAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, OLANDA NIKO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, OLIVER ALLEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, OMAR ANDRE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ORDELL | | 2237 KIRBY RD | | | RICHMOND | VA | 23224 | |
| THOMPSON, PATRIC SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | GOODYEAR | AZ | 85338 | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | GOODYEAR | AZ | 85338-0619 | |
| THOMPSON, PATRICK | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PATRICK DAWAYNE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PATRICK G | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PAULINE B | | 15301 DURANT ST | | | SILVER SPRING | MD | 20905 | |
| THOMPSON, PERRY | | 488 LEMONT DR | | | NASHVILLE | TN | 37216-0000 | |
| THOMPSON, PERRY ARNOLD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, PETER G | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PETER JEFFREY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PHIL K | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PHILIP JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PHILLIP C G | | ADDRESS ON FILE | | | | | | |
| THOMPSON, PHILLIP M | | 696 HENDERSON RD | HENDERSON RD | | MACON | GA | 31217-2360 | |
| THOMPSON, PHILLIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, QUEEN TAHEERAH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, QUINTIN D | | 3120 CHARTWOOD DR | | | SANDSTON | VA | 23150 | |
| THOMPSON, QUINTON EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RACHEL A | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RACHEL IWANA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RACHEL R | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RAE EZELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RALPH E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RASAR AWAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RASHEE RAMON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, REGINALD TREMAIN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RICH E | | 18 LACONIA AVE | | | SAUGUS | MA | 01906 | |
| THOMPSON, RICHARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RICHARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RICHARD | | 11313 EDGEWOOD FARM CT | | | RICHMOND | VA | 23233 | |
| THOMPSON, RICHARD | | 2913 LITCHFIELD DR | | | STOCKTON | CA | 95209-0000 | |
| THOMPSON, RICHARD | THOMPSON, RICHARD | 2913 LITCHFIELD DR | | | STOCKTON | CA | 95209-0000 | |
| THOMPSON, RICHARD ARLEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RICHARD LEON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RICHARD N | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROB | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROBERT | | 2 WATERVIEW RD | APT R 9 | | WEST CHESTER | PA | 19380 | |
| THOMPSON, ROBERT | | 342 RENO AVE | | | RENO | NV | 89509-0000 | |
| THOMPSON, ROBERT | | 6437 N BOSWORTH AVE NO 3 | | | CHICAGO | IL | 60626 | |
| THOMPSON, ROBERT ERNEST | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROBERT KAMUS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROBERT KEITH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROBERT M | | 4334 S HIGH CREEK WAY | | | TUCSON | AZ | 85730-5764 | |
| THOMPSON, RODOLFO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RONALD RAYSHAUN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROOSEVELT QUINSHANDR | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RUTH | | 5837 ASHLAND AVE | | | PHILADELPHIA | PA | 19143 | |
| THOMPSON, RUTH AGNES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RYAN | | 5361 CAMDEN LAKE DR | | | ACWORTH | GA | 30101-0000 | |
| THOMPSON, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RYAN MCDOWELL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SAMANTHA LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SAMANTHA LOUISE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SAMIL J | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SANDRA G | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SARA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SARAH E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SASHA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SAVANNAH ROYALE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SCOTT | | 152 NORTH OHIO AVE | | | LANCASTER | OH | 43130 | |
| THOMPSON, SCOTT | | 2489 SOMERSET BLVD | | | TROY | MI | 48084 4003 | |
| THOMPSON, SCOTT B | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SCOTT DONALD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SCOTT JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SCOTT JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SCOTT L | | 4940 EAST STATE ST | | | ROCKFORD | IL | 61108 | |
| THOMPSON, SCOTT L | | RE/MAX PROPERTY SOURCE | 4940 EAST STATE ST | | ROCKFORD | IL | 61108 | |
| THOMPSON, SCOTT M | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SCOTT SAMUEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SCOTTY EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SEAN ALAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SETHANY NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SHAMARCUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SHAMEKA L | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SHERMAINE LORENZO | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SHERMAN LERNEAL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SIOBHAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SPENCER DOUGLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, STACIE LAVONNE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, STEPHANIE ALICIA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, STEPHANIE K | | ADDRESS ON FILE | | | | | | |
| THOMPSON, STEPHEN | | 608 BRIGHTON DR | | | RICHMOND | VA | 23235 | |
| THOMPSON, STEPHEN PAUL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, STERLING TYRUS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, STEVE | | 6329 SOUTH HWY 3 | | | LOUISA | KY | 41230 | |
| THOMPSON, STEVE | | 1202 SHERIDAN COURT | | | FORT WAYNE | IN | 46807 | |
| THOMPSON, STEVEN JAY | | ADDRESS ON FILE | | | | | | |
| THOMPSON, STEVEN M | | ADDRESS ON FILE | | | | | | |
| THOMPSON, STEVEN RENARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SUZANETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMPSON, SUZANNE M | | ADDRESS ON FILE | | | | | | |
| THOMPSON, SYLVESTER | | 2273 ARLINGTON AVE | | | ANAHEIM | CA | 92801 | |
| THOMPSON, SYLVESTER | | 2273 W ARLINGTON AVE | | | ANAHEIM | CA | 92801-1521 | |
| THOMPSON, TAI | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TAI | | 928 N THOMPSON DR 2 | | | MADISON | WI | 53704 | |
| THOMPSON, TALISHA GENE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TALMADGE ALISTAIR | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TAMMY ELAINE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TAMMY SUE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TARA LEIGH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TARSHA | | 6313 BLOSSOM VIEW LN | | | RICHMOND | VA | 23231-5343 | |
| THOMPSON, TASHA N | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 937 | | | ELK GROVE | CA | 95759-0937 | |
| THOMPSON, TASHA NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TAYLOR | | 2420 OHIO RD | | | CLAREMONT | CA | 91711-0000 | |
| THOMPSON, TAYLOR J | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TENNISHA T | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TERENCE LAMAR | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TERESA S | | 3316 SOUTHVIEW AVE | | | MONTGOMERY | AL | 36111 | |
| THOMPSON, TERRELL JONATHAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TERREN TREMAINE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TERRON JERREL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TERRY CARL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TERRY COLUMBUS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, THOMAS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, THOMASI | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TIERA GLENNETTA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TIFFANIE CRYSTAL | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TIVOLI | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TODD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TODD AARON | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TOM | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TOMMY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| THOMPSON, TOMMY | | 6471 MICHELL WAY | | | DOUGLASVILLE | GA | 30135 | |
| THOMPSON, TOMMY | | 577 COUNTY RD 4205 | | | ORANGE | TX | 77632-6195 | |
| THOMPSON, TONY BERNARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TRACEY S | | 9091 GATEWICK CT | | | MYRTLE BEACH | SC | 29579 | |
| THOMPSON, TRACEY SUANNE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TRACI NICOLE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TRAVIS | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TRAVIS LAMAR | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TREIEN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TREMAINE ANDRE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TREVOR ANDRE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TUWANA S | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TYIKISHA LATRESE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TYLER J | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TYLER JAMES | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TYRUS LAMONT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, VALERIE | | 6001 REDBANK RD NO A | | | CINCINNATI | CA | 45213 | |
| THOMPSON, VALGENIA E | | ADDRESS ON FILE | | | | | | |
| THOMPSON, VICKI | | 105 EAST COTTONWOOD | | | AMARILLO | TX | 79108 | |
| THOMPSON, VICTOR | | 25605 CEDARBROOK AVE | | | MORENO VALLEY | CA | 92553-1203 | |
| THOMPSON, VICTORIA LEIGH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, WANDA | | 1000 TURTLE CREEK RD | | | HATTIESBURG | MS | 39402 | |
| THOMPSON, WILLIAM | | 783 EIFFEL DR | | | PLANO | TX | 75023 | |
| THOMPSON, WILLIAM | | 101 WEST WEDDELL DR | | | SUNNYVALE | CA | 94089-0000 | |
| THOMPSON, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| THOMPSON, WILLIAM CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| THOMPSON, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| THOMPSON, WILLIAM J | | PO BOX 245 | | | COTTONTOWN | TN | 37048-0245 | |
| THOMPSON, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| THOMPSON, WILLIAM PATRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| THOMPSON, WILLIE LEE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, XAVIER DEMOND | | ADDRESS ON FILE | | | | | | |
| THOMPSONII, WAYNE | | 6956 DEER CREEK TRACE | | | STONE MOUNTAIN | GA | 30087 | |
| THOMPSONS | | PO BOX 55376 | | | LEXINGTON | KY | 40555 | |
| THOMPSONS APPLIANCE SERVICE | | ROUTE 2 BOX 108 | | | BRANCHVILLE | SC | 29432 | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | PAGEDALE | MO | 63133 | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | ST LOUIS | MO | 63133 | |
| THOMPSONS INC | | 1707 BROADWAY | | | BOISE | ID | 83706 | |
| THOMPSONS LOCK & SAFE | | 5606 S ML KING BLVD | | | LANSING | MI | 48911 | |
| THOMPSONS LOCK & SAFE | | 5606 SO MI KING BLVD | | | LANSING | MI | 48911 | |
| THOMPSONS TOWING & REPAIR | | 1407 CHICAGO AVE | | | GOSHEN | IN | 46528 | |
| THOMPSONS TRANSPORT | | 106 HICKORY PL | | | DIBOLL | TX | 75941 | |
| THOMS, ALEX ISAAC | | ADDRESS ON FILE | | | | | | |
| THOMS, KATHERINE LINDE | | ADDRESS ON FILE | | | | | | |
| THOMS, MICHAEL E C | | ADDRESS ON FILE | | | | | | |
| THOMSEN & BURKE LLP | | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201 | |
| THOMSEN OVERHEAD DOOR CO INC | | 68 70 PROSPECT AVE | | | HARTFORD | CT | 06106 | |
| THOMSEN, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| THOMSEN, NIKITA KATRINE | | ADDRESS ON FILE | | | | | | |
| THOMSON & THOMSON | | PO BOX 71892 | | | CHICAGO | IL | 60694 | |
| THOMSON & THOMSON INC | | PO BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| THOMSON ACADIANA | | PO BOX 3268 | | | LAFAYETTE | LA | 70501 | |
| THOMSON ACADIANA | | PO BOX 3268 | | | LAFAYETTE | LA | 70502 | |
| THOMSON BUSINESS INTELLIGENCE | | 12661 NW 14TH PL | | | SUNRISE | FL | 33323 | |
| THOMSON CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058 | |
| THOMSON CENTRAL OHIO | | PO BOX 25 | | | MANSFIELD | OH | 44901 | |
| THOMSON CENTRAL OHIO | | PO BOX 616 | | | MANSFIELD | OH | 44901 | |
| THOMSON CENTRAL OHIO | | PO BOX 713201 | | | COLUMBUS | OH | 43271-3201 | |
| THOMSON CHESAPEAKE | | 115 E CARROLL ST | | | SALISBURY | MD | 218021937 | |
| THOMSON CHESAPEAKE | | PO BOX 1937 | | | SALISBURY | MD | 21802-1937 | |
| THOMSON CONSUMER ELECTRONICS | | 10330 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | C/O RAVEL PROPERTY MGMT | | SACRAMENTO | CA | 95815 | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | | | SACRAMENTO | CA | 95815 | |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 360315 | MELLON BANK TF CARSON | | PITTSBURGH | PA | 15251-6315 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4871 | | | CHICAGO | IL | 60680-7238 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 71911 | CONFERENCE DIV | | CHICAGO | IL | 60694-1911 | |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION DR | | | CHICAGO | IL | 60693 | |
| THOMSON FINANCIAL INVESTOR | | 75 WALL ST 18TH FL | | | NEW YORK | NY | 10005-2837 | |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 7TH FL | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 9TH FL | | NEW YORK | NY | 10007 | |
| THOMSON HONG KONG HOLDING LTD | | 13FL EVERGAIN CENTRE | 28 ON MUK ST SIU LEK YUEN | | SHATIN NT | | | HONG KONG |
| THOMSON III, FRANK | | 326 DOUGLAS AVE | | | PORTSMOUTH | VA | 23707 | |
| THOMSON III, FRANK K | | ADDRESS ON FILE | | | | | | |
| THOMSON INC | JIM DEERY | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON INDIANA | | PO BOX 1090 | | | ANDERSON | IN | 460151090 | |
| THOMSON INDIANA | | PO BOX 713245 | | | COLUMBUS | OH | 43271-3245 | |
| THOMSON INDIANA | | PO BOX 641061 | | | CINCINNATI | OH | 45264-1061 | |
| THOMSON LEARNING | | PO BOX 95999 | | | CHICAGO | IL | 60694-5999 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 46207-7020 | |
| THOMSON MULTIMEDIA INC | | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290-1102 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7777V6040 | | | PHILADELPHIA | PA | 19175 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751306 | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | 10003 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| THOMSON MULTIMEDIA INC | HENRY CLARK | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON MULTIMEDIA INC | | 11312 S AR HWY 265 | | | PRAIRIE GROVE | AR | 72753 | |
| THOMSON MULTIMEDIA INC | | PO BOX 1976 | ATTN JANIE JOHNSON INH 935 | | INDIANAPOLIS | IN | 46206-1976 | |
| THOMSON MULTIMEDIA INC | | PO BOX 6035 INH 815 | | | INDIANAPOLIS | IN | 46206-6035 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7122 INH 800 | DSS SUPPORT SERVICE | | INDIANAPOLIS | IN | 46206-7122 | |
| THOMSON MULTIMEDIA INC | | 10330 N MERIDAN ST | MAIL STOP INH 260 | | INDIANAPOLIS | IN | 46290-1024 | |
| THOMSON MULTIMEDIA INC | | PO BOX 951748 | C/O WACHOVIA | | DALLAS | TX | 75395-1748 | |
| THOMSON NEWSPAPERS | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | |
| THOMSON NEWSPAPERS | | PO BOX 59 | | | APPLETON | WI | 54912 | |
| THOMSON NEWSPAPERS | | PO BOX 2984 | | | MILWAUKEE | WI | 53201-2984 | |
| THOMSON ROOFING | | 2292 WASHINGTON RD | | | THOMSON | GA | 30824 | |
| THOMSON ROOFING | | PO BOX 185 | 2292 WASHINGTON RD | | THOMSON | GA | 30824 | |
| THOMSON TAX & ACCOUNTING | | 33317 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | |
| THOMSON WEST | | 10330 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON WEST | JONATHAN L HAUSER & JOHN C LYNCH | TROUTMAN SANDERS LLP | 222 CENTRAL PARK AVE STE 2000 | | VIRGINIA BEACH | VA | 23462 | |
| THOMSON WEST | C O TOM M CANEFF | 610 OPPERMAN DR | D6 11 3710 | | EAGAN | MN | 55123 | |
| THOMSON WEST | SARAH E DOERR | MOSS & BARNETT | 4800 WELLS FARGO CTR | 90 S SEVENTH ST | MINNEAPOLIS | MN | 55402-4129 | |
| THOMSON, ABE | | 9983 BUSTLETON AVE | | | PHILADELPHIA | PA | 19115-0000 | |
| THOMSON, ALAN J | | ADDRESS ON FILE | | | | | | |
| THOMSON, ALAN S | | ADDRESS ON FILE | | | | | | |
| THOMSON, ECHO | | ADDRESS ON FILE | | | | | | |
| THOMSON, INC | | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290-1102 | |
| THOMSON, JEREMY EDGAR | | ADDRESS ON FILE | | | | | | |
| THOMSON, JEREMY W | | ADDRESS ON FILE | | | | | | |
| THOMSON, JUSTIN | | ADDRESS ON FILE | | | | | | |
| THOMSON, KEVIN | | PO BOX 594 | | | JACKSON | MI | 49204 | |
| THOMSON, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| THOMSON, MATT C | | ADDRESS ON FILE | | | | | | |
| THOMSON, MAX | | ADDRESS ON FILE | | | | | | |
| THOMSON, PATRICIA B | | ADDRESS ON FILE | | | | | | |
| THOMSON, REBEL LEA | | ADDRESS ON FILE | | | | | | |
| THOMSON, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THOMSON/RCA | | 101 W 103RD | | | INDIANAPOLIS | IN | 46290 | |
| THOMSONS MEAT MARKET | | 430 WASHINGTON ST | | | WALNUTPORT | PA | 17088 | |
| THOMSONS MEAT MARKET | | 5TH & WASHINGTON STS | | | WALNUTPORT | PA | 18088 | |
| THOMSPON, TORI K | | ADDRESS ON FILE | | | | | | |
| THON, STEVEN C | | ADDRESS ON FILE | | | | | | |
| THONDAPU, VIKAS | | 9801 GERMANTOWN PIKE | NO 117 | | LAFAYETTE HILL | PA | 19444 | |
| THONDAPU, VIKAS | | 9801 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444-1110 | |
| THONE, ROBBY | | 3345 RAMBLA PACIFICO ST | | | MALIBU | CA | 90265 | |
| THONG, HENG | | 124 FISHERS WOOD DR | | | COLUMBIA | SC | 29223 | |
| THONGDEE, KHOUN | | 10322 SHADY REST LN | | | CHARLOTTE | NC | 28214 | |
| THONGKASETH, VINCE | | ADDRESS ON FILE | | | | | | |
| THONGPHACHANH, AENOY | | 8201 15TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| THONGPRACHANE, RHONDA | | ADDRESS ON FILE | | | | | | |
| THONGTHAVORN, WIRAVAT | | ADDRESS ON FILE | | | | | | |
| THOR ENTERPRISES | | PO BOX 14221 | | | SCOTTSDALE | AZ | 85267 | |
| THOREAU JANITORITAL SVCS INC | | 606 VENICE BLVD UNIT D | | | VENICE | CA | 90291 | |
| THORGAARD, KRISTEN DEANN | | ADDRESS ON FILE | | | | | | |
| THORGREN JR, JOHN | | 3245 SARIC CRT  NO 1H | | | HIGHLAND | IN | 46322 | |
| THORKELSON, JEFFREY | | ADDRESS ON FILE | | | | | | |
| THORMAN, SHAWN KEITH | | ADDRESS ON FILE | | | | | | |
| THORMES, JOHAN | | ADDRESS ON FILE | | | | | | |
| THORN, ADAM | | 6500 TELEPHONE RDAPT 2808 | | | VENTURA | CA | 93003 | |
| THORN, ADAM D | | ADDRESS ON FILE | | | | | | |
| THORN, ADAM T | | ADDRESS ON FILE | | | | | | |
| THORN, ARDI THERESA | | ADDRESS ON FILE | | | | | | |
| THORN, ARDITH THERESA | | ADDRESS ON FILE | | | | | | |
| THORN, COURTNEYD | | ADDRESS ON FILE | | | | | | |
| THORN, DEMITRIUS | | ADDRESS ON FILE | | | | | | |
| THORN, JOLEEN LEEA | | ADDRESS ON FILE | | | | | | |
| THORN, MELANIE FRANCES | | ADDRESS ON FILE | | | | | | |
| THORN, TERRY | | 4904 WABASH PL | | | LOUISVILLE | KY | 40214 | |
| THORN, TERRY L | | ADDRESS ON FILE | | | | | | |
| THORNBERG, VINCE | | 6787 S 2240 E | | | SALT LAKE CITY | UT | 84121-0000 | |
| THORNBERG, VINCE BLAIR | | ADDRESS ON FILE | | | | | | |
| THORNBERRY, JAMES | | 1622 WOODWARD HEIGHTS WAY | | | N LAS VEGAS | NV | 89032 | |
| THORNBERRY, JAMES RAYMOND | | ADDRESS ON FILE | | | | | | |
| THORNBERRY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| THORNBORROW, DUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| THORNBRO, HARRISON CARTER | | ADDRESS ON FILE | | | | | | |
| THORNBROUGH, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| THORNBRUGH, WILLIAM | | ADDRESS ON FILE | | | | | | |
| THORNBURG, JASON | | 133 WASHINGTON ST | | | MONUMENT | CO | 80132-9181 | |
| THORNBURG, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| THORNBURY, THADDEUS LLOYD | | ADDRESS ON FILE | | | | | | |
| THORNDAL, MARC ALEXANDER | | ADDRESS ON FILE | | | | | | |
| THORNE II, SYDNEY ERRINGTON | | ADDRESS ON FILE | | | | | | |
| THORNE, AMY | | ADDRESS ON FILE | | | | | | |
| THORNE, ASHLEY BRANDON | | ADDRESS ON FILE | | | | | | |
| THORNE, BRENT WILLIAM | | ADDRESS ON FILE | | | | | | |
| THORNE, CHIZUE | | 4707 BLACKBERRY LN | | | LANSING | MI | 48917-0000 | |
| THORNE, DEREK J | | ADDRESS ON FILE | | | | | | |
| THORNE, DONAVAN MANDRELL | | ADDRESS ON FILE | | | | | | |
| THORNE, MATTHEW COLIN | | ADDRESS ON FILE | | | | | | |
| THORNE, RICHARD | | 3441 SUN MESA ST SW | | | LOS LUNAS | NM | 87031 | |
| THORNE, SAMUEL NAHEEM | | ADDRESS ON FILE | | | | | | |
| THORNE, SHERRI L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNE, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | |
| THORNELL, DAVID VINCENT | | ADDRESS ON FILE | | | | | | |
| THORNES & ELECTRONICS LAB | | 3328 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| THORNHILL SANDRA K | | 9550 OVERVIEW DR | | | BULLOCK | NC | 27507 | |
| THORNHILL, DAVID NARADA | | ADDRESS ON FILE | | | | | | |
| THORNHILL, JARROD | | UNK | | | KATY | TX | 77494 | |
| THORNHILL, JASON T | | ADDRESS ON FILE | | | | | | |
| THORNHILL, STARLA | | 333 EAST SLAUGHTER LANE | | | AUSTIN | TX | 78744 | |
| THORNHILL, STARLA GAYLE | | ADDRESS ON FILE | | | | | | |
| THORNSBERRY, CRAIG | | 108 ROYAL PARK DR APT 3B | | | OAKLAND PARK | FL | 33309-6522 | |
| THORNSBERRY, EARL LLOYD | | ADDRESS ON FILE | | | | | | |
| THORNSBURY RUBY G | | 5605 HATTERAS RD | | | VIRGINIA BEACH | VA | 23462 | |
| THORNSBURY, ABBEY ALEXIS | | ADDRESS ON FILE | | | | | | |
| THORNSBURY, EMZY MCCLELLAND | | ADDRESS ON FILE | | | | | | |
| THORNTON & ASSOCIATES PLC | | 4701 COX RD STE 207 | | | GLEN ALLEN | VA | 23060 | |
| THORNTON & ASSOCIATES PLC | | 4701 COX RD STE 207 | | | GLEN ALLEN | VA | 23060-6802 | |
| THORNTON & ASSOCIATES, JERRY R | | 901 QUARRIER ST | STE 208 | | CHARLESTOWN | WV | 25301 | |
| THORNTON & ASSOCIATES, JERRY R | | STE 208 | | | CHARLESTOWN | WV | 25301 | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON RD | | | LUBBOCK | TX | 794045306 | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON RD | | | LUBBOCK | TX | 79404-5202 | |
| THORNTON CAPITAL ADVISORS | | 701 PALOMAR AIRPORT RD STE 300 | | | CARLSBAD | CA | 92011 | |
| THORNTON COLORADO, CITY OF | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| THORNTON COLORADO, CITY OF | | THORNTON COLORADO CITY OF | 9500 CIVIC CENTER DR | | THORNTON | CO | 80229 | |
| THORNTON COLORADO, CITY OF | | SALES TAX DIVISION | DEPT 222 | | DENVER | CO | 80291-0222 | |
| THORNTON II, SHAWN DARNELL | | ADDRESS ON FILE | | | | | | |
| THORNTON III, JAMES | | ADDRESS ON FILE | | | | | | |
| THORNTON JR, JAMES W | | PO BOX 144 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| THORNTON JR, JAMES W | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| THORNTON TOMASETTI GROUP, THE | | 641 AVE OF THE AMERICANS | | | NEW YORK | NY | 10011 | |
| THORNTON, ALEX DAVID | | ADDRESS ON FILE | | | | | | |
| THORNTON, AMANDA | | 3 APOLLO RD | | | EAST PROVIDENCE | RI | 02914-0000 | |
| THORNTON, AMANDA IDAYAT | | ADDRESS ON FILE | | | | | | |
| THORNTON, BENJAMIN | | 204 EAST 90TH ST | | | CHICAGO | IL | 60619 | |
| THORNTON, BRAD | | 8308 SADDLE TRAIL | | | FORT WORTH | TX | 76116 | |
| THORNTON, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| THORNTON, CHARLES HENRY | | ADDRESS ON FILE | | | | | | |
| THORNTON, CHI T | | ADDRESS ON FILE | | | | | | |
| THORNTON, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| THORNTON, CHRISTOPHER WARREN | | ADDRESS ON FILE | | | | | | |
| THORNTON, CHRYSTOFER ALYXANDER | | ADDRESS ON FILE | | | | | | |
| THORNTON, CLAY | | ADDRESS ON FILE | | | | | | |
| THORNTON, CURTIS R | | 15089 WESLEY CIR | | | GULFPORT | MS | 39503-3238 | |
| THORNTON, DANIEL | | 494 LANDSDOWN CIRCLE | | | ROHNERT PARK | CA | 94928 | |
| THORNTON, DANIEL | | 1206 TAYLOE AVE | | | SONORA | TX | 76950 | |
| THORNTON, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| THORNTON, DANIELMARCEL | | ADDRESS ON FILE | | | | | | |
| THORNTON, DAVID C | | ADDRESS ON FILE | | | | | | |
| THORNTON, DAWN FAY | | ADDRESS ON FILE | | | | | | |
| THORNTON, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| THORNTON, ERIC MICHEAL | | ADDRESS ON FILE | | | | | | |
| THORNTON, ETHEL | | 1902 MORRIS ST | | | PHILADELPHIA | PA | 19145 2008 | |
| THORNTON, FELICIA | | ADDRESS ON FILE | | | | | | |
| THORNTON, GARRICK | | 6170 WINDY RIDGE TRL | | | LITHONIA | GA | 30058-6627 | |
| THORNTON, HEATHER CHRISTINE | | ADDRESS ON FILE | | | | | | |
| THORNTON, INDIA L | | ADDRESS ON FILE | | | | | | |
| THORNTON, JAMES | | ADDRESS ON FILE | | | | | | |
| THORNTON, JAMES | | 56 F WEIS RD | | | ALBANY | NY | 12208 | |
| THORNTON, JAMES RAY | | ADDRESS ON FILE | | | | | | |
| THORNTON, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| THORNTON, JEFFREY RHODES | | ADDRESS ON FILE | | | | | | |
| THORNTON, JENELL | | 544 MOTHER GASTON BLVD NO 1A | | | BROOKLYN | NY | 11212 | |
| THORNTON, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| THORNTON, JERMAINE L | | 503 JUSTIN CIRCLE | | | FARMINGDALE | NJ | 7727 | |
| THORNTON, JERRON W | | ADDRESS ON FILE | | | | | | |
| THORNTON, JOE PATRICK | | ADDRESS ON FILE | | | | | | |
| THORNTON, JOEL | | 108 SEQUOIA DR SE | | | ROME | GA | 30161-8909 | |
| THORNTON, JOHNISHA CARLENE | | ADDRESS ON FILE | | | | | | |
| THORNTON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| THORNTON, KAHEALANI | | 3417 LIKINI ST | | | HONOLULU | HI | 96818 | |
| THORNTON, KAHEALANI C | | ADDRESS ON FILE | | | | | | |
| THORNTON, KEKOAOKALANI C | | ADDRESS ON FILE | | | | | | |
| THORNTON, KEVIN L | | ADDRESS ON FILE | | | | | | |
| THORNTON, LAMAR ALLEN | | ADDRESS ON FILE | | | | | | |
| THORNTON, LATRICE D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNTON, LAWRENCE | | 4931 INDIANWOOD RD NO 460 | | | CULVER CITY | CA | 90230 | |
| THORNTON, LUCAS ANDREW | | ADDRESS ON FILE | | | | | | |
| THORNTON, MAKI | | 8036 ASHVILLE COURT | | | SEVERN | MD | 21144 | |
| THORNTON, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| THORNTON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| THORNTON, MICHAEL HEATH | | ADDRESS ON FILE | | | | | | |
| THORNTON, MICHELLE ILENE | | ADDRESS ON FILE | | | | | | |
| THORNTON, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| THORNTON, PATRICK | | ADDRESS ON FILE | | | | | | |
| THORNTON, RAYMOND | | 1925 63RD AVE S | | | SAINT PETERSBURG | FL | 33712-5942 | |
| THORNTON, RENEE TIFFANY | | ADDRESS ON FILE | | | | | | |
| THORNTON, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| THORNTON, SHAMAR JONTAY | | ADDRESS ON FILE | | | | | | |
| THORNTON, THOMAS | | 10 WESTDALE AVE | | | WILMINGTON | MA | 01887 | |
| THORNTON, TIANDRA MICHELLE | | ADDRESS ON FILE | | | | | | |
| THORNTON, TREVOR MARQUIS | | ADDRESS ON FILE | | | | | | |
| THORNTON, TSAKEITH T | | ADDRESS ON FILE | | | | | | |
| THORNTON, VALERIE LYNN | | ADDRESS ON FILE | | | | | | |
| THORNTON, WILLIAM EMANUEL | | ADDRESS ON FILE | | | | | | |
| THORNTON, XAVIER JULIAN | | ADDRESS ON FILE | | | | | | |
| THORNTON, XAVIER MICHAEL | | ADDRESS ON FILE | | | | | | |
| THORNTONS GULF | | 1640 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| THOROUGHBRED MUSIC INC | | 923 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 34619 | |
| THOROUGHBRED VILLAGE | THOROUGHBRED VILLAGE | 2002 RICHARD JONES RD  STE C200 | | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE | | 2002 RICHARD JONES RD  STE C200 | | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| THOROUGHBRED VILLAGE | AUSTIN L MCMULLEN | BRADLEY ARANT BOULT CUMMINGS LLP | 1600 DIVISION ST STE 700 | | NASHVILLE | TN | 37203 | |
| THOROUGHBRED VILLAGE GP | | 2002 RICHARD JONES RD STE C200 | C/O BROOKSIDE PROPERTIES INC | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD STE C 200 | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD  STE C 200 | | NASHVILLE | TN | 37215 | |
| THOROUGHGOOD, RONALD C | | ADDRESS ON FILE | | | | | | |
| THOROUGHMAN, KENT | | 3608 BLUE CEDAR LN | | | COLUMBIA | MO | 65203-6614 | |
| THORP JR , RONALD JAMES | | ADDRESS ON FILE | | | | | | |
| THORP REED & ARMSTRONG | | ONE RIVERFRONT CENTER | | | PITTSBURGH | PA | 152224895 | |
| THORP, DENNIS PATRICK | | ADDRESS ON FILE | | | | | | |
| THORP, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| THORP, MATTHEU | | ADDRESS ON FILE | | | | | | |
| THORP, MICHAEL | | ADDRESS ON FILE | | | | | | |
| THORP, SHAWN ERICK | | ADDRESS ON FILE | | | | | | |
| THORPE, ALEXANDER THOMAS | | ADDRESS ON FILE | | | | | | |
| THORPE, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| THORPE, BRANDON JOSEPH | | ADDRESS ON FILE | | | | | | |
| THORPE, BRIAN | | ADDRESS ON FILE | | | | | | |
| THORPE, CHRISTOPHER FIDEL | | ADDRESS ON FILE | | | | | | |
| THORPE, COLLIN RICHARD | | ADDRESS ON FILE | | | | | | |
| THORPE, DESIRE | | 47 BROAD ST | | | WESTFIELD | MA | 01085 | |
| THORPE, JAMES L | | 726 GENESEE ST | | | ALLENTOWN | PA | 18103-3419 | |
| THORPE, JAMYRA N | | ADDRESS ON FILE | | | | | | |
| THORPE, JAMYRA N | JAMYRA NATRESE THORPE | 3326 J CIR BROOK DR | | | ROANOKE | VA | 24018 | |
| THORPE, JASON | | 5850 CAMERON RUN TERR | | | ALEXANDRIA | VA | 22303-0000 | |
| THORPE, KANESHIA LATRELL | | ADDRESS ON FILE | | | | | | |
| THORPE, KYLE RICHARD | | ADDRESS ON FILE | | | | | | |
| THORPE, LAURA DESERTO | | ADDRESS ON FILE | | | | | | |
| THORPE, MAURICE | | ADDRESS ON FILE | | | | | | |
| THORPE, MEGAN | | 6011 MILLIE | | | AMARILLO | TX | 79119-0000 | |
| THORPE, MEGAN RAE | | ADDRESS ON FILE | | | | | | |
| THORPE, MIGUEL RINALDO | | ADDRESS ON FILE | | | | | | |
| THORPE, PHILLIP ARTHUR | | ADDRESS ON FILE | | | | | | |
| THORPE, RICKY | | ADDRESS ON FILE | | | | | | |
| THORPE, RICKY | | 8 BANNINGTON DR | | | UPPER MARLBORO | MD | 20774-0000 | |
| THORPE, ROGER | | ADDRESS ON FILE | | | | | | |
| THORPE, STACEY | | ADDRESS ON FILE | | | | | | |
| THORPE, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| THORPE, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| THORPE, TERENCE | | 1271 HOGAN RIDGE DR | | | GRAYSON | GA | 30017 | |
| THORPE, TERENCE C | | ADDRESS ON FILE | | | | | | |
| THORPE, ZACHARY N | | 13710 W PONDEROSA | | | WICHITA | KS | 67235 | |
| THORPE, ZACHARY NOEL | | ADDRESS ON FILE | | | | | | |
| THORSEN, TED | | 131 WELES ST | | | FORTY FORT | PA | 187044965 | |
| THORSEN, TROY | | 2465 RIVERSIDE DR APT 210 | | | TRENTON | MI | 48183 2770 | |
| THORSON, ALEX | | ADDRESS ON FILE | | | | | | |
| THORSON, DANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORSON, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| THORSON, NICHOLAS BRIAN | | ADDRESS ON FILE | | | | | | |
| THORSON, PAUL C | | ADDRESS ON FILE | | | | | | |
| THORSTAD APPLIANCE | | 8824 E VALLEY RD | | | PRESCOTT VALLEY | AZ | 86314 | |
| THORSTENSEN, JAY ARTHUR | | ADDRESS ON FILE | | | | | | |
| THORSTENSEN, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| THORSTENSON, FRANCES | | 984 COMPASS ST APT C | | | MUSKEGON | MI | 49441 | |
| THORTON, JACKIE | | 572 STAGHORAN | LANE | | SUWANEE | GA | 30024 | |
| THORUM, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| THORVILSON, MOLLY ANN | | ADDRESS ON FILE | | | | | | |
| THORWEB SERVICES INC | | BOX 164 | | | NAPLES | FL | 339421445 | |
| THORWEB SERVICES INC | | 2338 IMMOKALEE RD | BOX 164 | | NAPLES | FL | 33942-1445 | |
| THOTSARAJ, JASON KHAMPHONE | | ADDRESS ON FILE | | | | | | |
| THOUIN, TESHA | | ADDRESS ON FILE | | | | | | |
| THOULOUIS, KELVIN ANTHOY | | ADDRESS ON FILE | | | | | | |
| THOUSAND OAKS, CITY OF | | DEPT 7235 | | | LOS ANGELES | CA | 900887235 | |
| THOUSAND OAKS, CITY OF | | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | |
| THOUSANDS OAKS, CITY OF | | THOUSANDS OAKS CITY OF | BUSINESS TAX DEPARTMENT | 2100 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362-2903 | |
| THQ INC | ROY DEGROLIER | 29903 AGOURA RD | | | AGOURA HILLS | CA | 91301 | |
| THQ INC | | PO BOX 51349 | | | LOS ANGELES | CA | 90051-5649 | |
| THQ INC | | C O JEFFER MAGELS BUTLER & MARMARO LLP | 1900 AVE OF THE STARS 7TH FL | | LOS ANGELES | CA | 90067 | |
| THQ INC | ATTN CAROLINE R DJANG | C O JEFFER MANGELS BUTLER & MARMARO LLP | 1900 AVE OF THE STARS 7TH FL | | LOS ANGELES | CA | 90067 | |
| THQ INC | C O CAROLINE R DJANG ESQ | JEFFER MANGELS BUTLER & MARMARO LLP | 1900 AVE OF THE STARS 7TH FL | | LOS ANGELES | CA | 90067 | |
| THRAILKILL, KELLY ANN | | ADDRESS ON FILE | | | | | | |
| THRASER, SYLVIA | | 501 N ROOSEVELT BLVD | | | FALLS CHURCH | VA | 22044-0000 | |
| THRASH, DEVIN NORBREY | | ADDRESS ON FILE | | | | | | |
| THRASH, ERICIA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| THRASH, JERRY | | 6143 ALLISON ST | | | ARVADA | CO | 80004-5521 | |
| THRASH, WALTER | | ADDRESS ON FILE | | | | | | |
| THRASHER ENGINEERING INC | | PO BOX 1532 | 30 COLUMBIA BLVD | | CLARKSBURG | WV | 26301 | |
| THRASHER PC, BENNETT | | 3625 CUMBERLAND BLVD STE 1000 | | | ATLANTA | GA | 30339 | |
| THRASHER, COLE DALES | | ADDRESS ON FILE | | | | | | |
| THRASHER, JOAN DORIS | | 949 LOWDER RD | | | BOONEVILLE | AR | 72927 | |
| THRASHER, JOHN | | ADDRESS ON FILE | | | | | | |
| THRASHER, JOHN | | ADDRESS ON FILE | | | | | | |
| THRASHER, KATHRYN MICHELLE | | ADDRESS ON FILE | | | | | | |
| THRASHER, KEIFER RAY | | ADDRESS ON FILE | | | | | | |
| THRASHER, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| THRASHER, MIKE L | | ADDRESS ON FILE | | | | | | |
| THRASHER, OTIS E | | 8588 W RUE DR LAMOUR | | | PEORIA | AZ | 85381 | |
| THRASHER, STEVEN ERIC | | ADDRESS ON FILE | | | | | | |
| THRASHER, THOMAS BLAKE | | ADDRESS ON FILE | | | | | | |
| THRASHER, THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| THRASHER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| THRASHER, WILLIAM | | 476 SUMMER ST | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| THRASHER, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| THRASYBULE, TONIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| THREAD WORKS CUSTOM EMBROIDERY | | 2630 COLONEL GLENN HIGHWAY | | | FAIRBORN | OH | 45324 | |
| THREADGILL, MARY J | | 2905 GROVELAND AVE | | | RICHMOND | VA | 23222-3818 | |
| THREAT, JARED D | | ADDRESS ON FILE | | | | | | |
| THREATS, PRETORIA JOVAHNA | | ADDRESS ON FILE | | | | | | |
| THREATT PLUMBING HEATING FIRE | | PO BOX 821 | | | ROCKY MOUNT | NC | 278020821 | |
| THREATT, BRITTANY | | 1654 ASHBY AVE | | | BERKELEY | CA | 94703-0000 | |
| THREATT, BRITTANY MAGIC | | ADDRESS ON FILE | | | | | | |
| THREATT, DANNY | | 126 CHALET DR | | | BIRMINGHAM | AL | 35209 | |
| THREATT, MATTHEW | | ADDRESS ON FILE | | | | | | |
| THREATT, MELISSA A | | ADDRESS ON FILE | | | | | | |
| THREATT, MELISSA A | | ADDRESS ON FILE | | | | | | |
| THREATT, MELISSA A | | ADDRESS ON FILE | | | | | | |
| THREATT, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THREE GUYS CONSTRUCTION | | 8660 LAKE SOMERSET RD | | | WESTOVER | MD | 218719705 | |
| THREE JS LAWN CARE LLC | | 2781 DURHAM RD | | | GREEN BAY | WI | 54311 | |
| THREE PILLARS FUNDING CORP | | 303 PEACHTREE ST 25TH FL | ATTN JANICE TAYLOR | | ATLANTA | GA | 30308 | |
| THREE ROSES CATERING | | 240 E AVE K | | | LANCASTER | CA | 93535 | |
| THREE SEAS INC | | 2901 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| THREE STAR COMMUNICATION | | 1112 DURKEE DR NORTH | | | JACKSONVILLE | FL | 32209 | |
| THREES COMPANY CARPET & | | P O BOX 21450 | | | BALTIMORE | MD | 21208 | |
| THREES COMPANY CARPET & | | UPHOLSTERY CLEANERS INC | P O BOX 21450 | | BALTIMORE | MD | 21208 | |
| THREEWITTS, CORNELL LEVONT | | ADDRESS ON FILE | | | | | | |
| THRELFALL, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| THRELFALL, MATTHEW | | 6705 LARAMIE DR | | | PLANO | TX | 75023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THRELFALL, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| THRESS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| THRESS, RYAN LEN | | ADDRESS ON FILE | | | | | | |
| THRIFTY INN | | 620 WEST EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | |
| THRIFTY NICKEL | | 1301 E MORGAN AVE | | | EVANSVILLE | IN | 47711 | |
| THRIFTY NICKEL WANT ADS | | 389 WADSWORTH BLVD | | | LAKEWOOD | CO | 80226-1507 | |
| THRO, JACOB MARC | | ADDRESS ON FILE | | | | | | |
| THROCKMORTON, CAROLYN J | | ADDRESS ON FILE | | | | | | |
| THROCKMORTON, DAVID | | ADDRESS ON FILE | | | | | | |
| THROCKMORTON, JAMIE L | | 1703 S DOGWOOD DR APT F | | | HARRISONBURG | VA | 22801-6305 | |
| THROCKMORTON, JENNIFER | | 11413 LINE RD | | | DELMAR | DE | 19940 | |
| THROCKMORTON, JENNIFER R | | ADDRESS ON FILE | | | | | | |
| THROCKMORTON, TOMMY K | | ADDRESS ON FILE | | | | | | |
| THROCKMORTON, WAYNE CHU | | ADDRESS ON FILE | | | | | | |
| THROGMARTIN, SHAY DANIEL | | ADDRESS ON FILE | | | | | | |
| THRONDSEN, BRONSON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| THRONER, RASHA | | ADDRESS ON FILE | | | | | | |
| THROPE, JIMMY | | 4716 CHARLESTON AVE | | | PLANT CITY | FL | 33567 | |
| THROWER, CASEY | | ADDRESS ON FILE | | | | | | |
| THROWER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| THROWER, MYLETTE NICOLE | | ADDRESS ON FILE | | | | | | |
| THROWER, QUINCY E | | ADDRESS ON FILE | | | | | | |
| THROWER, RASHAAD C | | ADDRESS ON FILE | | | | | | |
| THROWER, ROBIN ASHLEY | | ADDRESS ON FILE | | | | | | |
| THRU WAY PLUMBING & HEATING | | 105 KISCO AVE | | | MOUNT KISCO | NY | 10549 | |
| THRU WAY PLUMBING & HEATING | | RFD 5 184 CROTON AVE | | | MT KISCO | NY | 10549 | |
| THRUSH, ALAN J THRUSH CF AND KARYN E | UGMA MI | 2070 ASHLAND AVE | | | OKEMOS | MI | 48864 | |
| THRUSH, JEFFREY ERIC | | ADDRESS ON FILE | | | | | | |
| THRUSH, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| THUENEMANN, JARED | | ADDRESS ON FILE | | | | | | |
| THUESON, PAUL STEVEN | | ADDRESS ON FILE | | | | | | |
| THUKRAL, ARJUN ARTHUR | | ADDRESS ON FILE | | | | | | |
| THUL, MIKE PATRICK | | ADDRESS ON FILE | | | | | | |
| THULIN, BOBBY J | | ADDRESS ON FILE | | | | | | |
| THULIN, DEVIN TED | | ADDRESS ON FILE | | | | | | |
| THULL, DANIEL M | | ADDRESS ON FILE | | | | | | |
| THUM, SHAWN MICHEAL | | ADDRESS ON FILE | | | | | | |
| THUMAN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| THUMAN, DAVID EDWARD | | ADDRESS ON FILE | | | | | | |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| THUMB CELLULAR | | PO BOX 650 | | | PIGEON | MI | 48755 | |
| THUMB FLORIST INC, TOM | | 866 NORTH AVE | | | BRIDGEPORT | CT | 06606 | |
| THUMB HARDWARE & APPLIANCE INC | | PO BOX 128 | | | ELKTON | MI | 48731 | |
| THUMB REFRIGERATION | | PO BOX 352 | | | FAIRGROVE | MI | 487330352 | |
| THUMB REFRIGERATION | | 2875 W DARBEE RD | | | AKRON | MI | 48701-9508 | |
| THUMMEL, ISAAC JOEL | | ADDRESS ON FILE | | | | | | |
| THUNDERBIRD TROPHIES | | 1414 N 7TH ST | | | PHOENIX | AZ | 85006 | |
| THUNE, CHAD JEFFREY | | ADDRESS ON FILE | | | | | | |
| THUNELL, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| THUNSTROM, ANDREA BETH | | ADDRESS ON FILE | | | | | | |
| THUPTHIEN, ITTIPHOL POND | | ADDRESS ON FILE | | | | | | |
| THUR, DUSTIN | | ADDRESS ON FILE | | | | | | |
| THURBERT E BAKER | OFFICE OF THE ATTORNEY GENERAL | STATE OF GEORGIA | 40 CAPITOL SQUARE S W | | ATLANTA | GA | 30334-1300 | |
| THURGOOD PLUMBING CO | | 2955 S BLUFF RD | | | SYRACUSE | UT | 84075 | |
| THURLBY, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| THURLKILL, CHRIS A | | ADDRESS ON FILE | | | | | | |
| THURLOW, GARRETT TYLER | | ADDRESS ON FILE | | | | | | |
| THURLOW, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| THURLOW, SHAWNA MARIE | | ADDRESS ON FILE | | | | | | |
| THURM, STEPHANIE BROOKE | | ADDRESS ON FILE | | | | | | |
| THURMAN, ANGELICA | | ADDRESS ON FILE | | | | | | |
| THURMAN, HARDEN | | 761 PONDEROSA DR | | | HURST | TX | 76053-5555 | |
| THURMAN, MARC THOMAS | | ADDRESS ON FILE | | | | | | |
| THURMAN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| THURMAN, PARRISH | | ADDRESS ON FILE | | | | | | |
| THURMAN, PATRICE | JACOB M  WEISBERG  ESQ | 844 N  VAN NESS AVE | | | FRESNO | CA | 93728 | |
| THURMAN, PATRICE | | 6083 N FIGARDEN DR | | | FRESNO | CA | 93722 | |
| THURMAN, PATRICE | JACOB M WEISBURG | 844 N VAN NESS AVE | | | FRESNO | CA | 93728 | |
| THURMAN, PATRICE K | | ADDRESS ON FILE | | | | | | |
| THURMAN, QUINCY A | | ADDRESS ON FILE | | | | | | |
| THURMAN, TODD MATTHEW | | ADDRESS ON FILE | | | | | | |
| THURMAN, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| THURMOND TRIBUTE RECEPT, STROM | | 2099 PENNSYLVANIA AVE NW 850 | C/O THADDEUS E STROM | | WASHINGTON | DC | 20006 | |
| THURMOND, DAVID | | 1092 LOCUST FORK RD | | | STAMPING GRD | KY | 40379 | |
| THURMOND, DAVID L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THURMOND, DAWAN | | ADDRESS ON FILE | | | | | | |
| THURNER, TRISHA KAY | | ADDRESS ON FILE | | | | | | |
| THURSTON CHAPMAN & ASSOCIATES | | 2502 WACO ST | | | RICHMOND | VA | 23294 | |
| THURSTON CHAPMAN & ASSOCIATES | | 2922 W MARSHALL ST | | | RICHMOND | VA | 23230-4811 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW | DISTRICT COURT | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | DISTRICT COURT | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | ROBIN L HUNT TREASURER | THURSTON COUNTY COURTHOUSE | 2000 LAKERIDGE DR SW | | OLYMPIA | WA | 98502-6080 | |
| THURSTON, ADAM DICKY | | ADDRESS ON FILE | | | | | | |
| THURSTON, KATHERINE M | | ADDRESS ON FILE | | | | | | |
| THURSTON, KATIE LANE | | ADDRESS ON FILE | | | | | | |
| THURSTON, MELISSA MAY | | ADDRESS ON FILE | | | | | | |
| THURSTON, RENITA | | 1126 CREW RD | | | LOUISA | VA | 23093 | |
| THURSTON, THEA | | 1860 NW 133 ST | | | MIAMI | FL | 33167 | |
| THURSTON, TRENTON AARON | | ADDRESS ON FILE | | | | | | |
| THURSTON, WILLIAM SHANE | | ADDRESS ON FILE | | | | | | |
| THURSTONCOUNTYDISTRICTCOURT | | 2000 LAKERIDGE DR SW | | | TUMWATER | WA | 98512 | |
| THUY, JAMES | | ADDRESS ON FILE | | | | | | |
| THUY, PHANO BOUN | | ADDRESS ON FILE | | | | | | |
| THUYLAN LY | | 4 DICKENS LN | | | MT LAUREL | NJ | 08054 | |
| THWE, LATT E | | ADDRESS ON FILE | | | | | | |
| THWEATT, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| THWEATT, JON DEREK | | ADDRESS ON FILE | | | | | | |
| THYBULLE, BERNARD WAH | | ADDRESS ON FILE | | | | | | |
| THYME OUT CATERING & FOOD SVC | | 1508 BELLEVILLE ST | | | RICHMOND | VA | 23230 | |
| THYS, THOMAS | | 1045 N FIG ST | | | ESCONDIDO | CA | 92026-0000 | |
| THYS, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| THYSSEN GENERAL ELEVATOR CO | | PO BOX 1702 | | | BALTIMORE | MD | 21203 | |
| THYSSEN, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| THYSSEN, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1702 | | | BALTIMORE | MD | 21203 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 520217 | | | MIAMI | FL | 33152 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1000 DEPT 227 | | | MEMPHIS | TN | 38148 | |
| THYSSENKRUPP ELEVATOR CO | | 2305 ENTERPRISE DR | | | WESTCHESTER | IL | 60154 | |
| THYSSENKRUPP ELEVATOR CO | | 30984 SANTANA ST | | | HAYWARD | CA | 94544 | |
| THYSSENKRUPP ELEVATOR CO | | 9710 E KNOX AVE | | | SPOKANE | WA | 99206 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933007 | | | ATLANTA | GA | 31193-3007 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933010 | | | ATLANTA | GA | 31193-3010 | |
| THYSSENKRUPP ELEVATOR INC | | CAMINO LOS LAVARROS NO 36 RR10 | | | SAN JUAN | PR | 00926 | |
| THYSSENKRUPP ELEVATOR INC | | 494 8TH AVE 11TH FL | | | NEW YORK | NY | 10001 | |
| TI INC | | PO BOX 341233 | | | LOS ANGELES | CA | 90034 | |
| TI PI TEXAS LLC DUDLEY MITCHELL PROPERTIES TX LLC SHELBY PROPERTIES TX LLC AND PINTAR INVESTMENT PROPERTIES TX LLC | FREDRIC ALBERT | CVM LAW GROUP LLP | 34 TESLA STE 100 | | IRVINE | CA | 92618 | |
| TI PT TEXASLLC DUDLEY MITCELL PROPERTIES TX LLC SHELBY PROPERTIES TX LLC AND PINTAR INVESTMENT PROPERTIES TX LLC | C O WILLIAM A TREY WOOD III | BRACEWELL & GIULIANI LLP | 711 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002 | |
| TI PT TEXASLLC DUDLEY MITCELL PROPERTIES TX LLC SHELBY PROPERTIES TX LLC AND PINTAR INVESTMENT PROPERTIES TX LLC | FREDRIC ALBERT | CVM LAW GROUP LLP | 34 TESLA STE 100 | | IRVINE | CA | 92618 | |
| TIAA CREF | | 730 3RD AVE | | | NEW YORK | NY | 10017-3206 | |
| TIAA CREF | | 14487 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-4487 | |
| TIAA CREF | JONATHAN L HOWELL | MUNCH HARDT KOPF & HARR PC | 500 N AKARD ST NO 3800 | | DALLAS | TX | 75201 | |
| TIAGE A SOUTHARD | SOUTHARD TIAGE A | 75 WESTWOOD DR | | | RUCKERSVILLE | VA | 22968-3664 | |
| TIAMZON, CHRISTOPHER SEE | | ADDRESS ON FILE | | | | | | |
| TIANGA, OSMANY MARTIN | | ADDRESS ON FILE | | | | | | |
| TIANGCO, PAMELA J | | ADDRESS ON FILE | | | | | | |
| TIANGCO, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| TIAS, ANDRE | | 4041 GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| TIBAYAN, CHRIS | | ADDRESS ON FILE | | | | | | |
| TIBBENS, STACEY LYNN | | ADDRESS ON FILE | | | | | | |
| TIBBERT, JUSTIN X | | ADDRESS ON FILE | | | | | | |
| TIBBETS, CHELSEA WHITNEY | | ADDRESS ON FILE | | | | | | |
| TIBBETTS, BENTON L | | 37705 S SKYLINE DR | | | TUCSON | AZ | 85739 | |
| TIBBETTS, CORY | | ADDRESS ON FILE | | | | | | |
| TIBBETTS, CORY | | 24 PALOMINO LN | | | BEDFORD | NH | 03110-0000 | |
| TIBBETTS, JAMES TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TIBBETTS, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| TIBBETTS, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| TIBBETTS, PATRICK EDWARD | | ADDRESS ON FILE | | | | | | |
| TIBBITS, LINDA | | 947 1/2 VERNON AVE | | | SCRANTON | PA | 18508-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIBBOTT, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| TIBBS TACKE, TERESA JANE | | ADDRESS ON FILE | | | | | | |
| TIBBS, BARBARA | | 2921 8TH ST NW | | | CANTON | OH | 44708 | |
| TIBBS, CHEMEKA T | | ADDRESS ON FILE | | | | | | |
| TIBBS, CHRYSTAL L | | ADDRESS ON FILE | | | | | | |
| TIBBS, EARL WILLIAM | | ADDRESS ON FILE | | | | | | |
| TIBBS, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| TIBBS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| TIBBS, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| TIBCO SOFTWARE INC | | TIBCO SOFTWARE INC | 3303 HILLVIEW AVE | | PALO ALTO | CA | 94304 | |
| TIBCO SOFTWARE INC | | PO BOX 39000 | DEPT 33142 | | SAN FRANCISCO | CA | 94139-3142 | |
| TIBEBU, MICHAEL TESFAYE | | ADDRESS ON FILE | | | | | | |
| TIBERG, KEVIN | | 5632 WEST SHANGRI LA RD | | | GLENDALE | AZ | 85304-0000 | |
| TIBERG, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| TIBERII, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| TIBORS VIDEO SERVICE CO | | 24751C ALICIA PKWY | | | LAGUNA HILLS | CA | 92653 | |
| TIBURZIO, ERIC RANDALL | | ADDRESS ON FILE | | | | | | |
| TIC COMPUTER INC | | 9939 MUIRLANDS BLVD | | | IRVINE | CA | 92618-2508 | |
| TIC COMPUTER INC | | 9939 MUIRLANDS  BLVD | | | IRVINE | CA | 92618 | |
| TICAS, INGRID NATALIA | | ADDRESS ON FILE | | | | | | |
| TICAS, PAUL | | ADDRESS ON FILE | | | | | | |
| TICAS, ROGER MARCIAL | | ADDRESS ON FILE | | | | | | |
| TICE, CALEB JEFFERY | | ADDRESS ON FILE | | | | | | |
| TICE, CARSTEN ELAINE | | ADDRESS ON FILE | | | | | | |
| TICE, CARSTENE | | 954 W PARTRIDGE DR | | | PALATINE | IL | 60067-0000 | |
| TICE, CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | | |
| TICE, JENNIFER CHANDELL | | ADDRESS ON FILE | | | | | | |
| TICE, LEVI PAUL | | ADDRESS ON FILE | | | | | | |
| TICE, STEVEN | | 587 SPRING HILL RD | | | VADNAIS HEIGHTS | MN | 55127 | |
| TICHANUK, CHRISTOPHER RAYMOND | | ADDRESS ON FILE | | | | | | |
| TICHELAAR, REBECCA LYNNE | | ADDRESS ON FILE | | | | | | |
| TICHENOR JR, KENNY RAE | | ADDRESS ON FILE | | | | | | |
| TICHONOFF, ANDRE | | 145 WORNALL DR | | | SANFORD | FL | 32771 | |
| TICHONOFF, ANDRE L | | ADDRESS ON FILE | | | | | | |
| TICHY, AARON THOMAS | | ADDRESS ON FILE | | | | | | |
| TICKEL, BRENT | | 4758 HILLCREST AVE | | | LA MESA | CA | 91941 | |
| TICKEL, BRENT MATTHEW | | ADDRESS ON FILE | | | | | | |
| TICKNER, STEPHEN | | 2121 COLBORNE AVE | | | PLANO | TX | 75025 | |
| TICSAY, ROBERT | | ADDRESS ON FILE | | | | | | |
| TIDAL SOFTWARE INC | | 560 SAN ANTONIO RD 2ND FL | | | PALO ALTO | CA | 94306 | |
| TIDAL SOFTWARE INC | | PO BOX 10560 | | | PALO ALTO | CA | 94303-0560 | |
| TIDAL SOFTWARE INC | | PO BOX 49149 | | | SAN JOSE | CA | 95161-9149 | |
| TIDALWAVE INC | | PO BOX 275 | | | ANDOVER | MA | 01810 | |
| TIDD JOHNSON, ATIYAH CHRISTIANA | | ADDRESS ON FILE | | | | | | |
| TIDD, ANDREA JEAN | | ADDRESS ON FILE | | | | | | |
| TIDD, GEOFFREY MARCUS | | ADDRESS ON FILE | | | | | | |
| TIDD, JUSTIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| TIDD, SCOTT A | | ADDRESS ON FILE | | | | | | |
| TIDELAND APPLIANCE | | 6806 HWY 55 E | | | NEW BERN | NC | 28560 | |
| TIDERINGTON, ROBERT H | | 1982 HEMMETER | PO BOX 6428 | | SAGINAW | MI | 48608 | |
| TIDERINGTON, ROBERT H | | PO BOX 6428 | | | SAGINAW | MI | 48608 | |
| TIDESTONE TECHNOLOGIES | | PO BOX 870175 | | | KANSAS CITY | MO | 641870175 | |
| TIDEVEST ASSOCIATES LTD PART | RICHARD BUCKLEY | PERSHING PARK PLZ | 1420 PEACHTREE ST STE 250 | | ATLANTA | GA | 30309 | |
| TIDEVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | ATLANTA | GA | 30354 | |
| TIDEWATER BOTTLING CO | | 720 WOODFIN RD | | | NEWPORT NEWS | VA | 23605 | |
| TIDEWATER BUILDERS ASSOCIATION | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 233202515 | |
| TIDEWATER COMMUNICATIONS & | | 216 N WITCHDUCK RD | | | VIRGINIA BEACH | VA | 23462 | |
| TIDEWATER CREDIT SERVICES | | 585 CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER ELECTRONICS INC | | 342 N AURORA ST | | | EASTON | MD | 21601 | |
| TIDEWATER FIBRE CORP DBA TFC RECYCLING | TFC RECYCLING | 1958 DIAMOND HILL RD | | | CHESAPEAKE | VA | 23324 | |
| TIDEWATER FINANCE CO | | 307 ALBEMARLE DR STE 307 | CIVIL DIVISION | | CHESAPEAKE | VA | 23322 | |
| TIDEWATER FINANCE CO | | 2425 NIMMO PKY BLDG 10 | VA BEACH GEN DIST CT CIVIL DIV | | VIRGINIA BEACH | VA | 23456 | |
| TIDEWATER IMPORTS INC | | JUDICIAL CENTER | | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER IMPORTS INC | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER LANDSCAPE MANAGEMENT | | PO BOX 7571 | | | GARDEN CITY | GA | 31418 | |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | VA BEACH | VA | 23454 | |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | VA BEACH | VA | 23454-5247 | |
| TIDEWATER TRANSPOTATION | | DISTRICT COMMISSION | PO BOX 2096 | | NORFOLK | VA | 23501 | |
| TIDEWATER TRANSPOTATION | | PO BOX 2096 | | | NORFOLK | VA | 23501 | |
| TIDEWATER TV & ELECTRONICS | | 702 SEABOARD ST STE E | | | MYRTLE BEACH | SC | 29577 | |
| TIDEWATER TV & ELECTRONICS | | 160 BROOKGATE DR | | | MYRTLE BEACH | SC | 29579-7812 | |
| TIDEWATER UTILITIES INC | | 114 SACRAMENTO DR | | | HAMPTON | VA | 23666 | |
| TIDEY, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIDWELL JR, GEORGE MICHAEL | | 3006 CAMROSE CROSSING LN | | | MATTHEWS | NC | 28104 | |
| TIDWELL, ANGEL M | | ADDRESS ON FILE | | | | | | |
| TIDWELL, CURTIS A | | ADDRESS ON FILE | | | | | | |
| TIDWELL, DON | | 510 E STEEPLE CHASE RD | | | PLEASANT GARDEN | NC | 27 313 00 | |
| TIDWELL, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | |
| TIDWELL, JACEE LEE | | ADDRESS ON FILE | | | | | | |
| TIDWELL, JEREME JOSEPH | | ADDRESS ON FILE | | | | | | |
| TIDWELL, JONATHON D | | 3001 ROSSBILLE BLVD | | | CHATTANOOGA | TN | 37407 | |
| TIDWELL, JOSEPH S | | ADDRESS ON FILE | | | | | | |
| TIDWELL, JOSHUA MONROE | | ADDRESS ON FILE | | | | | | |
| TIDWELL, NATHAN | | 10949 MURRAY DR | | | NORTHGLENN | CO | 80233-0000 | |
| TIDWELL, NATHAN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| TIDWELL, ROBERT | | 8728 CAYUGA DR | | | NIAGARA FALLS | NY | 14304 | |
| TIDWELL, ROBERT | | 1342 LAWNDALE RD | | | TALLAHASSEE | FL | 32317-8555 | |
| TIDWELL, SEAN RYAN | | ADDRESS ON FILE | | | | | | |
| TIDWELL, ZACH EDWARD | | ADDRESS ON FILE | | | | | | |
| TIDY POWERWASH SERVICE INC | | PO BOX 781 | 204 COMMERCIAL ST | | CATLIN | IL | 61817 | |
| TIDY REPAIR SERVICE | | 414 W KANSAS | | | MCPHERSON | KS | 67460 | |
| TIDY UP INC | | PO BOX 607 | | | HEALDTON | OK | 73438 | |
| TIDY WOMEN CLEANING SVC INC | | 113 HOLMES AVE | | | LEMONT | IL | 60439 | |
| TIE COMMERCE INC | | 24 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | |
| TIE COMMERCE INC | | 6 NEW ENGLAND EXECUTIVE | | | BURLINGTON | MA | 01803 | |
| TIEBOUT, CRAIG | | ADDRESS ON FILE | | | | | | |
| TIEDEMAN, GARY | | ADDRESS ON FILE | | | | | | |
| TIEDEMAN, HARVEY L | | 4319 OWENS RD | | | EVANS | GA | 30809-3059 | |
| TIEDEMAN, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TIEDEMAN, KATIE | | ADDRESS ON FILE | | | | | | |
| TIEDEMAN, ZEBULON DANIELSON | | ADDRESS ON FILE | | | | | | |
| TIEDEMANN, TIMOTHY JOHN | | ADDRESS ON FILE | | | | | | |
| TIEDT, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| TIEDT, KEITH THOMAS | | ADDRESS ON FILE | | | | | | |
| TIEF, WILLIAM | | 54 BENNINGTON ST | | | QUINCY | MA | 02169-0000 | |
| TIEF, WILLIAM ALEX | | ADDRESS ON FILE | | | | | | |
| TIEFEL, JOY KELLY | | ADDRESS ON FILE | | | | | | |
| TIEFEL, WILLIAM | | 236 VIA LAS BRISAS | | | PALM BEACH | FL | 33480-0000 | |
| TIELBUR, DARRELL | | ADDRESS ON FILE | | | | | | |
| TIEMANN, MARK | | ADDRESS ON FILE | | | | | | |
| TIEMEY, BILL | | 10120 CEDAR KEY AVE | APT 102 | | LAS VEGAS | NV | 89129 | |
| TIEMPO, DANIEL | | ADDRESS ON FILE | | | | | | |
| TIEN, JACK | | ADDRESS ON FILE | | | | | | |
| TIENA, KARL HENRY | | ADDRESS ON FILE | | | | | | |
| TIENA, KEVIN | | ADDRESS ON FILE | | | | | | |
| TIENCHAI, WASAN | | ADDRESS ON FILE | | | | | | |
| TIENDA, JUAN A | | ADDRESS ON FILE | | | | | | |
| TIENKEN, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| TIENT ANAHEIM | | 408 BEACH ST 112 | | | ANAHEIM | CA | 92804 | |
| TIER RACK CORP | | PO BOX 500687 | | | ST LOUIS | MO | 631500687 | |
| TIER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TIERNAN, DENNIS M | | 4309 WOODWELL ST | B | | LAS VEGAS | NV | 89147 | |
| TIERNAN, DENNIS M | | 4309 WOODWELL ST NO B | | | LAS VEGAS | NV | 89147 | |
| TIERNAN, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| TIERNAN, JASON DEAN | | ADDRESS ON FILE | | | | | | |
| TIERNAN, KEITH | | 120 PARK RIDGE DR | | | OFALLON | MO | 63366 | |
| TIERNEY & COURTNEY | | PO BOX 780539 | | | MASPETH | NY | 11378-0539 | |
| TIERNEY, DAN | | FNANB PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| TIERNEY, DANIEL | | 5113 HARVEST GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| TIERNEY, DANIEL P | | 12 S BLVD NO 1 | | | RICHMOND | VA | 23220 | |
| TIERNEY, DARLENE | | 2040 SUSSEX RD | | | WINTER PARK | FL | 32792 | |
| TIERNEY, JAMES | | ADDRESS ON FILE | | | | | | |
| TIERNEY, JASON SEAN | | ADDRESS ON FILE | | | | | | |
| TIERNEY, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| TIERNEY, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| TIERRA REJADA RANCH | | 15191 READ RD | | | MOORPARK | CA | 93021 | |
| TIERRA VISTA INC | | 10203 E 51ST ST | | | TULSA | OK | 74146 | |
| TIERS, JOHN | | ADDRESS ON FILE | | | | | | |
| TIERSERON, SEAN | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| TIERSERON, SEAN | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| TIET, LONG THANH | | ADDRESS ON FILE | | | | | | |
| TIETJE, MAX ANDREW | | ADDRESS ON FILE | | | | | | |
| TIETJEN, ALEXANDER ELI | | ADDRESS ON FILE | | | | | | |
| TIETJEN, ALEXANDER ELIA | | ADDRESS ON FILE | | | | | | |
| TIETJEN, ANDREW W | | ADDRESS ON FILE | | | | | | |
| TIETJEN, CARLTON BLAKE | | ADDRESS ON FILE | | | | | | |
| TIETSORT, MARK | | 40 ANTEEO WAY | | | SANTA ROSA | CA | 95407-0000 | |
| TIETSORT, MARK R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIETSORT, MARK R | | 400 ANTEEO WAY | | | SANTA ROSA | CA | 95407-5701 | |
| TIETZ, CASEY ALAN | | ADDRESS ON FILE | | | | | | |
| TIETZ, CASEY ALAN | | ADDRESS ON FILE | | | | | | |
| TIETZ, DENNIS R | | ADDRESS ON FILE | | | | | | |
| TIEU TRUONG, HUNG HAO | | ADDRESS ON FILE | | | | | | |
| TIF INSTRUMENTS INC | | 9101 NW 7TH AVE | | | MIAMI | FL | 33150 | |
| TIF INSTRUMENTS INC | | FILE NO 98841 | | | CHARLOTTE | NC | 28201-1067 | |
| TIF INSTRUMENTS INC | | PO BOX 1067 | FILE NO 98841 | | CHARLOTTE | NC | 28201-1067 | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | HOUSTON | TX | 772400277 | |
| TIFFANY LAVETTE SIMMONS | | 4510 APT 3 MENDHAM DR | | | CHARLOTTE | NC | 28215 | |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101 | |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101-0000 | |
| TIFFANY MAINTENANCE SERVICE CO INC | ABDON MARTINEZ | COMMERCIAL CLEANING COMPLETE CLEANING OF CARPET & TILE | PO BOX 25596 | | NEWARK | NJ | 07101 | |
| TIFFANY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| TIFFANY, MEIER | | 451 POWDERHORN CT SE | | | SALEM | OR | 97301-5261 | |
| TIFFANY, SHANNON A | | ADDRESS ON FILE | | | | | | |
| TIFFANY, WHITE LASHUN | | ADDRESS ON FILE | | | | | | |
| TIFFANYS FLORIST & GIFT SHOP | | 3027 E RANDLEMAN RD | | | GREENSBORO | NC | 27406 | |
| TIFFEN CO LLC, THE | | 90 OSER AVE | | | HAUPPAUGE | NY | 11788 | |
| TIFFENY, SHILLING | | 218 KING AVE C | | | COLUMBUS | OH | 43201-2746 | |
| TIFT COUNTY PROBATE | | PO BOX 792 | | | TIFTON | GA | 31793 | |
| TIFT, LAUREN ANN | | ADDRESS ON FILE | | | | | | |
| TIGAR, BRADLEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | MIDLOTHIAN | VA | 23112 | |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | MIDOTHIAN | VA | 23112 | |
| TIGER DIRECT | | 7795 W FLAGLER ST | | | MIAMI | FL | 33144 | |
| TIGER DIRECT | | 4TH FL | | | MIAMI | FL | 33174 | |
| TIGER DIRECT | | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| TIGER GAS | | PO BOX 303 | | | HUMBLE | TX | 773470303 | |
| TIGER PACK INC | | 136 NULF DR | | | COLUMBIANA | OH | 444089716 | |
| TIGER STRIPING CO INC | | 617 MINDY WAY | | | SAN JOSE | CA | 95123-4850 | |
| TIGER TRAILERS & CONTAINER | | 4049 READ BLVD | | | NEW ORLEANS | LA | 70127 | |
| TIGER, THE | | CLEMSON UNIVERSITY BOX 2337 | | | CLEMSON | SC | 29632 | |
| TIGER, THE | | PO BOX 1586 | | | CLEMSON | SC | 29633-1586 | |
| TIGERPAK INC | | PO BOX 18866 | | | NEWARK | NJ | 07191 | |
| TIGGES, BENJAMIN GREGORY | | ADDRESS ON FILE | | | | | | |
| TIGGS, MERCEDES LASHAY | | ADDRESS ON FILE | | | | | | |
| TIGHE DRAYAGE CO | | PO BOX 77008 | | | SAN FRANCISCO | CA | 94158 | |
| TIGHE, KEVIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| TIGNER, JUSTIN DURRELL | | ADDRESS ON FILE | | | | | | |
| TIGNOR, BARBARA N | | ADDRESS ON FILE | | | | | | |
| TIGNOR, SANDRA J | | ADDRESS ON FILE | | | | | | |
| TIGNOR, THOMAS | | 8260 RAVEN RUN DR | | | MECHANICSVILLE | VA | 23111 | |
| TIGNOR, THOMAS J | | ADDRESS ON FILE | | | | | | |
| TIGRANIAN, TIGRAN | | ADDRESS ON FILE | | | | | | |
| TIJANI, MOJIDI OLASUNKANM | | ADDRESS ON FILE | | | | | | |
| TIJERINA, ARIEL | | ADDRESS ON FILE | | | | | | |
| TIJERINA, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| TIJERINA, MARGARITO | | 12132 BEAMER | | | HOUSTON | TX | 77089 | |
| TIK, VICKY | | ADDRESS ON FILE | | | | | | |
| TIKKANEN JR, WILLIAM KEVIN | | ADDRESS ON FILE | | | | | | |
| TIKU, WILLIAM | | 4300 HIGH COUNTRY DR | | | DOUGLASVILLE | GA | 30135 | |
| TILFORD CONRACTORS INC | | PO BOX 1396 | | | PADUCAH | KY | 42002 | |
| TILFORD, BRIAN | | ADDRESS ON FILE | | | | | | |
| TILFORD, JONATHAN DALE | | ADDRESS ON FILE | | | | | | |
| TILGHMAN ELECTRIC | | 1030 S PROVIDENCE RD | | | RICHMOND | VA | 23236 | |
| TILGHMAN, JOSEPH HORACE | | ADDRESS ON FILE | | | | | | |
| TILGHMAN, TAMMY | | ACCOUNTS PAYABLE PETTY CASH | 9954 MAYLAND DR DR 3 5TH FL | | RICHMOND | VA | 23223 | |
| TILGHMAN, TAMMY | | LOC NO 8003 PETTY CASH | | | RICHMOND | VA | 23233 | |
| TILGHMAN, TAMMY S | | ADDRESS ON FILE | | | | | | |
| TILL, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| TILL, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| TILLACK, ANDREW | | ADDRESS ON FILE | | | | | | |
| TILLACK, JEREMY C | | ADDRESS ON FILE | | | | | | |
| TILLAMOOK TILLATRONICS | | 1150 MAIN AVE | | | TILLAMOOK | OR | 97141 | |
| TILLEMA, PAUL B | | ADDRESS ON FILE | | | | | | |
| TILLER III, CHARLES BERNARD | | ADDRESS ON FILE | | | | | | |
| TILLER JR , DOUGLAS M | | ADDRESS ON FILE | | | | | | |
| TILLER VIDEO PRODUCTIONS | | 3823 MOUNTAIN RD | | | GLEN ALLEN | VA | 230601936 | |
| TILLER, DANITA | | 12280 WINNS CHURCH RD | | | GLEN ALLEN | VA | 23059 | |
| TILLER, DANITA L | | ADDRESS ON FILE | | | | | | |
| TILLER, DAVID | | 12280 WINNS CHURCH RD | | | GLEN ALLEN | VA | 23059-1709 | |
| TILLER, FOY JR | | 821 JAMES ST NW | | | MARIETTA | GA | 30060-6916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILLER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| TILLER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TILLER, NORM | | 2018 WILLIAMSTOWNE DR | | | RICHMOND | VA | 23235 | |
| TILLER, WILLIAM | | 904 SAINT ANDREWS PLACE | | | VIRGINIA BEACH | VA | 23452 | |
| TILLERY, ARIEL FAITH | | ADDRESS ON FILE | | | | | | |
| TILLERY, BRENDA STAR | | ADDRESS ON FILE | | | | | | |
| TILLERY, DWAYNE EDDIE | | ADDRESS ON FILE | | | | | | |
| TILLERY, PHILIP AARON | | ADDRESS ON FILE | | | | | | |
| TILLERY, TAYLOR LANE | | ADDRESS ON FILE | | | | | | |
| TILLES, JAY | | 5901 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| TILLETT, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| TILLETT, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| TILLETT, SIGRID | | 4862 CORWEN CT | | | MAYS LANDING | NJ | 08330 | |
| TILLETT, TYLER WESLEY | | ADDRESS ON FILE | | | | | | |
| TILLEY FIRE EQUIPMENT COMPANY | | 280 NORTH BROAD ST | | | DOYLESTOWN | PA | 18901 | |
| TILLEY PLUMBING & HEATING, RJ | | 11058 WASHINGTON HWY | STE 1 | | GLEN ALLEN | VA | 23059 | |
| TILLEY PLUMBING & HEATING, RJ | | STE 1 | | | GLEN ALLEN | VA | 23059 | |
| TILLEY, BROCK | | 2508 JACOBS CREEK RUN | | | FORT WAYNE | IN | 46825 | |
| TILLEY, RUTH WOODS | | ADDRESS ON FILE | | | | | | |
| TILLIES, RICHARD | | ADDRESS ON FILE | | | | | | |
| TILLIS, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| TILLITT, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TILLLAN, PATRICIA | | 2780 HASTINGS AVE | | | LOWER BURRELL | PA | 15068-0000 | |
| TILLMAN, ALLEN TERION | | ADDRESS ON FILE | | | | | | |
| TILLMAN, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| TILLMAN, DANIELLE K | | ADDRESS ON FILE | | | | | | |
| TILLMAN, DAVID | | 1713 PAMELA LN | | | FORT WORTH | TX | 76112 | |
| TILLMAN, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| TILLMAN, DAVID GLEN | | ADDRESS ON FILE | | | | | | |
| TILLMAN, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| TILLMAN, DEVON | | ADDRESS ON FILE | | | | | | |
| TILLMAN, ERIK JACKEL | | ADDRESS ON FILE | | | | | | |
| TILLMAN, GEEGEE C | | ADDRESS ON FILE | | | | | | |
| TILLMAN, JARED PAUL | | ADDRESS ON FILE | | | | | | |
| TILLMAN, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| TILLMAN, JEREMY | | 907 S BENBOW RD | | | GREENSBORO | NC | 27406 | |
| TILLMAN, KEISHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| TILLMAN, KENDRA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TILLMAN, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| TILLMAN, MARK | | ADDRESS ON FILE | | | | | | |
| TILLMAN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TILLMAN, NATASHA ANDREA | | ADDRESS ON FILE | | | | | | |
| TILLMAN, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| TILLMAN, PAT LEE | | ADDRESS ON FILE | | | | | | |
| TILLMAN, REGINALD TODD | | ADDRESS ON FILE | | | | | | |
| TILLMAN, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| TILLMAN, RONALD KEITH | | ADDRESS ON FILE | | | | | | |
| TILLMAN, RYAN KEITH | | ADDRESS ON FILE | | | | | | |
| TILLMAN, SUSAN C | | 202 CEDAR POINT CRES | | | YORKTOWN | VA | 23692-3535 | |
| TILLMAN, THEARD ANTWINE | | ADDRESS ON FILE | | | | | | |
| TILLMAN, TREVIA | | 10107 LAKENT LN | | | RICHMOND | VA | 23236-1903 | |
| TILLMAN, TREVOR WAYNE | | ADDRESS ON FILE | | | | | | |
| TILLMAN, TYHEEN JAMELLE | | ADDRESS ON FILE | | | | | | |
| TILLMAN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| TILLMANS DELI | | 3201 ATLANTA IND PKWY STE 201 | | | ATLANTA | GA | 30331 | |
| TILLMON, JANECE | | ADDRESS ON FILE | | | | | | |
| TILLORY JR , ARLISTER | | 1982 E 5TH ST | | | ONTARIO | CA | 91761 | |
| TILLOTSON, JEFF FRANCIS | | ADDRESS ON FILE | | | | | | |
| TILLOTSON, NICHOLAS | | 37 COLLEGE AV | 405 | | GORHAM | ME | 04038-0000 | |
| TILLOTSON, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| TILLY, SCHOENBRUN | | 12111 CHANDLER BLVD APT 225 | | | VALLEY VILLAGE | CA | 91607-4359 | |
| TILMON, ALGEN DWIGHT | | ADDRESS ON FILE | | | | | | |
| TILMON, MCKENZIE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| TILNEY, STEVEN GEORGE | | ADDRESS ON FILE | | | | | | |
| TILOKEE, GISELLE | | 4200 NW 3RD CT | | | PLANTATION | FL | 33316-0000 | |
| TILSON, MELISSA BREANN | | ADDRESS ON FILE | | | | | | |
| TILT JOHN | | 12035 BANBURY AVE | | | NEW PORT RICHEY | FL | 34654 | |
| TILTON SARAH E | | 1201 SOUTH CENTRAL AVE | APTNO 411 | | LAKELAND | FL | 33815 | |
| TILTON TV INC | | 7541 STATE RT 20A | | | BLOOMFIELD | NY | 14469 | |
| TILTON, PHILLIP DAVID | | ADDRESS ON FILE | | | | | | |
| TIM ABLES | ABLES TIM | 2622 EASTWIND DR | | | SODDY DAISY | TN | 37379-3501 | |
| TIM DEVIVO | | 137 GRANDVIEW AVE | | | KENSINGTON | CT | 06037 | |
| TIM E MC CANNA | MCCANNA TIM E | 4711 DOYLE TER | | | LYNCHBURG | VA | 24503-1103 | |
| TIM FISHER | | 4020 30TH ST | | | SAN DIEGO | CA | 92104 | |
| TIM LAUER | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIM, ALMEIDA | | 46 HERRIOT ST 4W | | | YONKERS | NY | 10701-0000 | |
| TIM, CRAM | | 17525 305TH AVE | | | SHAFER | MN | 55074-0000 | |
| TIM, EVENSEN | | 103 WINDROCK LN | | | CARY | NC | 27511-9766 | |
| TIM, GRANT | | 2002 19TH AVE | | | GULFPORT | MS | 39501-3032 | |
| TIM, HENRY | | 701 ARAPAHOE AVE 207 | | | BOULDER CP | | 80302-0000 | |
| TIM, QUIRK | | 56 GLENWOOD CIR | | | LONGMEADOW | MA | 01106-1312 | |
| TIM, RECHNER | | 3440 HALE LN | | | ISLAND LAKE | IL | 60042-0000 | |
| TIM, REGINALD | | ADDRESS ON FILE | | | | | | |
| TIM, TIGNEY | | 2658 CREEKWOOD CIR 9 | | | MORAINE | OH | 45439-3295 | |
| TIM, WARD | | 5605 AMPRADA NO 636 | | | ARLINGTON | TX | 76017 | |
| TIMANI, AMER | | ADDRESS ON FILE | | | | | | |
| TIMBANCAYA, ALEJANDRO JOHN | | ADDRESS ON FILE | | | | | | |
| TIMBER INDUSTRIES INC | | PO BOX 17121 | | | BALTIMORE | MD | 21297 | |
| TIMBERLAKE FLOWER SHOP | | 905 COURT ST/PUBLIC SAFTY BLD | | | LYNCHBURG | VA | 24505 | |
| TIMBERLAKE FLOWER SHOP | | LYNCHBURG GENERAL DISTRICT CTB | 905 COURT ST/PUBLIC SAFTY BLD | | LYNCHBURG | VA | 24505 | |
| TIMBERLAKE, BRETT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TIMBERLAKE, GARY WAYNE | | ADDRESS ON FILE | | | | | | |
| TIMBERLAKE, JONATHAN DEREK | | ADDRESS ON FILE | | | | | | |
| TIMBERLAKE, LISA HATCH | | ADDRESS ON FILE | | | | | | |
| TIMBERLINE COMMUNITY ASSOCIATI | | PO BOX 3569 | | | MISSION VIEJO | CA | 926901569 | |
| TIMBERLINE LANDSCAPING INC | | 2480 N POWERS | | | COLORADO SPRINGS | CO | 80915-1517 | |
| TIMBERLINE SOFTWARE CORP | | PO BOX 728 | | | BEAVERTON | OR | 970750728 | |
| TIMBERS, BARBARA | | 138 AUTUMN LANE | | | JIM THORPE | PA | 18229 | |
| TIMBERS, CHRISTA | | ADDRESS ON FILE | | | | | | |
| TIMBERS, STEPHANIE YVONNE | | ADDRESS ON FILE | | | | | | |
| TIMBERVILLE ELECTRONICS INC | | PO BOX 202 | | | TIMBERVILLE | VA | 22853 | |
| TIMBERWOLF TREE SVC LLC | | RT 1 BOX 655 | | | DUNNSVILLE | VA | 22454 | |
| TIMBES FIRE PROTECTION | | 207 S 3RD ST | | | VAN BUREN | AR | 72956-5707 | |
| TIMBO, ALIMAMY S | | 1006 FRANKLIN AVE | | | PITTSBURGH | PA | 15221-2942 | |
| TIMBOL, ANGELO CAMIA | | ADDRESS ON FILE | | | | | | |
| TIMBROOK ROBERT | | 5234 LONE MOUTAIN RD | | | NEW TAZEWELL | TN | 37825 | |
| TIMBROOK, ROSE | | ADDRESS ON FILE | | | | | | |
| TIMBROOK, ROSE | | ADDRESS ON FILE | | | | | | |
| TIMBS, JANIS | | 821 BERCLAIR RD APT 2 | | | MEMPHIS | TN | 38122-5425 | |
| TIME DEFINITE SERVICES INC | | 1471 WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| TIME INC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME INC | | 2109 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TIME MACHINE INC, THE | | 2335 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| TIME MACHINE INC, THE | | 2355 HONOLULU AVE | | | MONTROSE | CA | 910201823 | |
| TIME MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME & LIFE BLDG ON MAGAZINE | | NEW YORK | NY | 10020 | |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME&LIFE BDG MONEY MAGAZINE | | NEW YORK | NY | 10020 | |
| TIME MAGAZINE | | PO BOX 61840 | | | TAMPA | FL | 336611840 | |
| TIME MAGAZINE | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| TIME MAGAZINE | | PO BOX 61331 | | | TAMPA | FL | 33661-1331 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92645 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92845 | |
| TIME MOTION TOOLS | | PO BOX 509022 | | | SAN DIEGO | CA | 921509022 | |
| TIME SIGNAL INTERNATIONAL CORP | | 25563 GEORGETOWN STATION | | | WASHINGTON | DC | 200078563 | |
| TIME VALUE SOFTWARE | | 4 JENNER ST STE 100 | | | IRVINE | CA | 92618 | |
| TIME WARNER | | PO BOX 371449 | | | PITTSBURGH | PA | 15250-7449 | |
| TIME WARNER | | 1 APOLLO RD BOX 198 | | | PLYMOUTH MEETING | PA | 19462 | |
| TIME WARNER | | PO BOX 628066 | | | ORLANDO | FL | 328628066 | |
| TIME WARNER | | PO BOX 371315 | | | PITTSBURGH | PA | 15250-7315 | |
| TIME WARNER | | PO BOX 371406 | | | PITTSBURGH | PA | 15250-7406 | |
| TIME WARNER | | PO BOX 7129 | | | ERIE | PA | 16510-0129 | |
| TIME WARNER | | PO BOX 628255 LOC 1607 | | | ORLANDO | FL | 32862-8255 | |
| TIME WARNER | | PO BOX 740280 | | | CINCINNATI | OH | 45274-0280 | |
| TIME WARNER | | 6650 CRESCENT STE 11 | | | VENTURA | CA | 93003-7239 | |
| TIME WARNER | | 2525 KNOLL DR | | | VENTURA | CA | 93003-7311 | |
| TIME WARNER BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| TIME WARNER CABLE | JOHN COLLINS | 290 HARBOR DR | | | STAMFORD | CT | 06902 | |
| TIME WARNER CABLE | | 13241 WOODLAND PARK RD | | | HERNDON | VA | 20171 | |
| TIME WARNER CABLE | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | BOSTON | MA | 02241 | |
| TIME WARNER CABLE | | 118 JOHNSON RD | | | PORTLAND | ME | 04102 | |
| TIME WARNER CABLE | | 265 CENTER ST | | | JACKSONVILLE | NC | 28546 | |
| TIME WARNER CABLE | | PO BOX 1065 | | | CHARLOTTE | NC | 282011065 | |
| TIME WARNER CABLE | | PO BOX 580339 | | | CHARLOTTE | NC | 282580339 | |
| TIME WARNER CABLE | | PO BOX 70804 | | | CHARLOTTE | NC | 282720804 | |
| TIME WARNER CABLE | | PO BOX 447 | | | MEMPHIS | TN | 381010447 | |
| TIME WARNER CABLE | | PO BOX 78125 | | | PHOENIX | AZ | 850628125 | |
| TIME WARNER CABLE | | PO BOX 1034 | | | BUFFALO | NY | 14240-1034 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE | | PO BOX 371341 | | | PITTSBURGH | PA | 15250-7341 | |
| TIME WARNER CABLE | | PO BOX 580410 | | | CHARLOTTE | NC | 28258-0410 | |
| TIME WARNER CABLE | | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | | PO BOX 70874 | | | CHARLOTTE | NC | 28272-0874 | |
| TIME WARNER CABLE | | PO BOX 1725 | | | MEMPHIS | TN | 38101-1725 | |
| TIME WARNER CABLE | | PO BOX 740466 | | | CINCINNATI | OH | 45238-3401 | |
| TIME WARNER CABLE | | PO BOX 740201 | | | CINCINNATI | OH | 45274-0201 | |
| TIME WARNER CABLE | | PO BOX 0901 | | | CAROL STREAM | IL | 60132-0901 | |
| TIME WARNER CABLE | | PO BOX 650047 | | | DALLAS | TX | 75265-0047 | |
| TIME WARNER CABLE | | PO BOX 650050 | | | DALLAS | TX | 75265-0050 | |
| TIME WARNER CABLE | | PO BOX 650063 | | | DALLAS | TX | 75265-0063 | |
| TIME WARNER CABLE | | PO BOX 650210 | | | DALLAS | TX | 75265-0210 | |
| TIME WARNER CABLE | | PO BOX 660329 | | | DALLAS | TX | 75266-0329 | |
| TIME WARNER CABLE | | PO BOX 173610 | | | DENVER | CO | 80217-3610 | |
| TIME WARNER CABLE | | PO BOX 3885 | | | DENVER | CO | 80217-3885 | |
| TIME WARNER CABLE | | PO BOX 78058 | | | PHOENIX | AZ | 85062-8058 | |
| TIME WARNER CABLE | | PO BOX 7298 | | | PASADENA | CA | 91109-7398 | |
| TIME WARNER CABLE | | PO BOX 7299 | | | PASADENA | CA | 91109-7399 | |
| TIME WARNER CABLE | | 9260 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311-5726 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | | PO BOX 79075 | | | CITY OF INDUSTRY | CA | 91716-9075 | |
| TIME WARNER CABLE | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 91716-9220 | |
| TIME WARNER CABLE | | 8949 WARE CT | | | SAN DIEGO | CA | 92191-0537 | |
| TIME WARNER CABLE ADCAST | | 7910 CRESENT EXECUTIVE DR | | | CHARLOTTE | NC | 28217 | |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | CHARLOTTE | NC | 28236037 | |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | CHARLOTTE | NC | 28236037 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | |
| TIME WARNER INTERACTIVE | | PO BOX 360782 | | | MILPITAS | CA | 95036 | |
| TIME WARNER PASCO | | PO BOX 173841 | | | DENVER | CO | 802173841 | |
| TIME WARNER PASCO | | PO BOX 31693 | | | TAMPA | FL | 33631-3693 | |
| TIME WORKS UNLIMITED INC | | PO BOX 9052 | | | COLLEGE STATION | TX | 77842 | |
| TIMEBRIDGE TECHNOLOGIES INC | | PO BOX 631713 | | | BALTIMORE | MD | 21263-1713 | |
| TIMENS, LAURA LYNNE | | ADDRESS ON FILE | | | | | | |
| TIMERMAN, KENNETH ROY | | ADDRESS ON FILE | | | | | | |
| TIMERMAN, NICOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| TIMES ADVOCATE COMPANY | | 207 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| TIMES ARGUS ASSOC INC | | PO BOX 707 | 540 N MAIN ST | | BARRE | VT | 05641-0707 | |
| TIMES CALL PUBLISHING CORP | | 350 TERRY ST | | | LONGMONT | CO | 80501 | |
| TIMES CALL PUBLISHING CORP | | PO BOX 299 | | | LONGMONT | CO | 80502-0299 | |
| TIMES COMMUNITY NEWSPAPERS | | ARCOM/CLASSIFIED | | | HERNDON | VA | 201713285 | |
| TIMES COMMUNITY NEWSPAPERS | | 13873 PARK CENTER RD NO 301 | ARCOM/CLASSIFIED | | HERNDON | VA | 20171-3285 | |
| TIMES HERALD | | P O BOX 3188 | | | VALLEJO | CA | 945909988 | |
| TIMES HERALD | | PO BOX 3188 | 440 CURTOLA PKWY | | VALLEJO | CA | 94590-9988 | |
| TIMES HERALD NEWSPAPERS | | 13730 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| TIMES HERALD NEWSPAPERS | | PO BOX 708 | 13730 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| TIMES HERALD RECORD | | PO BOX 223510 | | | PITTSBURGH | PA | 15251 | |
| TIMES HERALD RECORD | | 40 MULBERRY | PO BOX 2046 | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | | 40 MULBERRY ST | PO BOX 2046 | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | ATTN LAURIE TWITTY | ATTN LAURIE TWITTY | 40 MULBERRY ST | PO BOX 2046 | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | TIMES HERALD RECORD | 40 MULBERRY | PO BOX 2046 | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | TIMES HERALD RECORD | PO BOX 223510 | | | PITTSBURGH | PA | 15251-2510 | |
| TIMES HERALD, THE | | PO BOX 1052 | | | NEWNAN | GA | 30264 | |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 18703 | |
| TIMES LEADER | | 15 NORTH MAIN ST | | | WILKES BARRE | PA | 18711 | |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 187030730 | |
| TIMES LEADER | | PO BOX 2811 | | | WILKES BARRE | PA | 18703-2811 | |
| TIMES LEADER, THE | | 200 S 4TH ST | | | MARTINS FERRY | OH | 43935 | |
| TIMES NEWS PUBLISHING CO INC | | PO BOX 481 | 707 S MAIN ST | | BURLINGTON | NC | 27215 | |
| TIMES NEWSPAPER GROUP | | 1310 TULLY RD STE 115 | | | SAN JOSE | CA | 95122 | |
| TIMES OF ACADIANA INC, THE | | 201 JEFFERSON ST | | | LAFAYETTE | LA | 70502 | |
| TIMES OF ACADIANA INC, THE | | PO DRAWER 3528 | 201 JEFFERSON ST | | LAFAYETTE | LA | 70502 | |
| TIMES OF SOUTHWEST, THE | | 528 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| TIMES PICAYUNE PUBLISHING CORP | | USE V NO 147858 | | | NEW ORLEANS | LA | 70162 | |
| TIMES PICAYUNE, THE | | PO BOX 54714 | | | NEW ORLEANS | LA | 70154 | |
| TIMES PICAYUNE, THE | | PO BOX 62084 | | | NEW ORLEANS | LA | 70162 | |
| TIMES PICAYUNE, THE | | PO BOX 61822 | | | NEW ORLEANS | LA | 70161-1822 | |
| TIMES PUBLISHING CO | | PO BOX 120 | | | WICHITA FALLS | TX | 76307 | |
| TIMES PUBLISHING CO | | PO BOX 6137 | | | ERIE | PA | 16512-6137 | |
| TIMES PUBLISHING CO | | 205 W 12TH ST | | | ERIE | PA | 16534-0001 | |
| TIMES PUBLISHING CO | | PO BOX 951404 | | | DALLAS | TX | 75395-1404 | |
| TIMES RECORD NEWS | | PO BOX 121024 | DEPT 1024 | | DALLAS | TX | 75312-1024 | |
| TIMES REPORTER, THE | | PO BOX 667 | 629 WABASH AVE NW | | NEW PHILADELPHIA | OH | 44663 | |
| TIMES SQUARE FLORIST | | PO BOX 907 | 4308 RICHMOND RD | | WARSAW | VA | 22572 | |
| TIMES WEST VIRGINIAN | | PO BOX 2530 | 300 QUINCY ST | | FAIRMONT | WV | 26555-2530 | |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 24008-1951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMES, ANTHONY BERNARD | | ADDRESS ON FILE | | | | | | |
| TIMES, KEZIA LATRICE | | ADDRESS ON FILE | | | | | | |
| TIMES, THE | | PO BOX 307 | | | PAWTUCKET | RI | 02862 | |
| TIMES, THE | | PO BOX 23122 | | | NEWARK | NJ | 07189 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | |
| TIMES, THE | | 601 45TH AVE | | | MUNSTER | IN | 463212819 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 711300222 | |
| TIMES, THE | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | |
| TIMES, THE | | PO BOX 3266 | | | BUFFALO | NY | 14240-3266 | |
| TIMES, THE | | BOX 644027 | | | CINCINNATI | OH | 45264-4027 | |
| TIMES, THE | | PO BOX 764 | | | HAMMOND | IN | 46325-0764 | |
| TIMEWISE | | 510 FILLMORE AVE | | | TONAWANDA | NY | 14151 | |
| TIMEWISE | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| TIMEWISE | | PO BOX 844494 | | | DALLAS | TX | 75284-4494 | |
| TIMEWISE | | PO BOX 971428 | | | DALLAS | TX | 75397-1428 | |
| TIMKEN, NATHAN W | | ADDRESS ON FILE | | | | | | |
| TIMKIN, JEFF | | 40 PENNIMAN CIRCLE | | | STOUGHTON | MA | 02072 | |
| TIMLER, MIKE | | 1530 S 4TH ST | | | SPRINGFIELD | IL | 62703 | |
| TIMLIN, GARY P | | 100 WINDWARD PT | | | HENDERSONVILLE | TN | 37075 | |
| TIMM, BRIAN CURTIS | | ADDRESS ON FILE | | | | | | |
| TIMM, DARRELL J | | 6224 ASHCROFT RD | | | GREELEY | CO | 80634 | |
| TIMM, DAVID | | 123 N LINCOLN AVE | | | THREE RIVERS | MI | 49093-2235 | |
| TIMM, KAY | | LOC NO 0379 FOR 1472 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| TIMM, KAY | | LOC NO 0585 PETTY CASH | 10910 TALBERT AVE | | FOUNTAIN VALLEY | CA | 92708 | |
| TIMM, KAY M | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620 | |
| TIMM, RICK | | 14091  E  RADCLIFF CR | | | AURORA | CO | 80015 | |
| TIMM, THOMAS | | ADDRESS ON FILE | | | | | | |
| TIMMA B TECH LIMITED | | ROOM 11 6/F HARRY INDUSTRIAL | 49 51 AU PUI WAN ST | | FOTAN SHATIN | | | HONG KONG |
| TIMMENS, CHARITY DAWN | | ADDRESS ON FILE | | | | | | |
| TIMMER, GABE LUCAS | | ADDRESS ON FILE | | | | | | |
| TIMMER, NELSON JR | | 49179 YE OLDE WOODS | | | MATTAWAN | MI | 49071-9702 | |
| TIMMER, RICK A | | ADDRESS ON FILE | | | | | | |
| TIMMERMAN, GLENN M | | ADDRESS ON FILE | | | | | | |
| TIMMERMAN, JOHN MARTIN | | ADDRESS ON FILE | | | | | | |
| TIMMERMAN, KYLE D | | ADDRESS ON FILE | | | | | | |
| TIMMERMAN, LEE ANN | | ADDRESS ON FILE | | | | | | |
| TIMMERS, BRYAN M | | ADDRESS ON FILE | | | | | | |
| TIMMONS PATRICIA | | 2601 SW 10TH ST | NO 345 | | OCALA | FL | 34471 | |
| TIMMONS, ANTHONY ALLEN | | ADDRESS ON FILE | | | | | | |
| TIMMONS, CASEY RYAN | | ADDRESS ON FILE | | | | | | |
| TIMMONS, CURTIS | | 1524 E DOVER ST | | | BROKEN ARROW | OK | 74012 | |
| TIMMONS, CURTIS L | | ADDRESS ON FILE | | | | | | |
| TIMMONS, DAVID A | | PO BOX 340025 | | | TAMPA | FL | 336940025 | |
| TIMMONS, EDWARD | | 2170 LONGVIEW RD | | | WARRINGTON | PA | 18976-1525 | |
| TIMMONS, JACOB DANIEL | | ADDRESS ON FILE | | | | | | |
| TIMMONS, JANEL DARJAE | | ADDRESS ON FILE | | | | | | |
| TIMMONS, JERMAINE JAVON | | ADDRESS ON FILE | | | | | | |
| TIMMONS, JOHN E | | ADDRESS ON FILE | | | | | | |
| TIMMONS, JOSEPH | | 250 BAY HILL RD | | | NORTH FIELD | MA | 03276 | |
| TIMMONS, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| TIMMONS, JULIUS R | | ADDRESS ON FILE | | | | | | |
| TIMMONS, MARYANNE | | 206 S OHIO ST | | | WANATAH | IN | 46390 9659 | |
| TIMMONS, ME ASIA LATEISHA | | ADDRESS ON FILE | | | | | | |
| TIMMONS, MEASIA | | 246 CATHERINE ST | | | ALBANY | NY | 12209-0000 | |
| TIMMONS, MELEKE | | ADDRESS ON FILE | | | | | | |
| TIMMONS, MICHAEL | | 9605 N CREEK | | | AUSTIN | TX | 78753 | |
| TIMMONS, MICHAEL LANDON | | ADDRESS ON FILE | | | | | | |
| TIMMONS, PATRICIA | | 2601 SOUTH WEST 10TH ST APT NO 145 | | | OCALA | FL | 34471 | |
| TIMMONS, PATRICIA W | | ADDRESS ON FILE | | | | | | |
| TIMMONS, TIMOTHY TERRANCE | | ADDRESS ON FILE | | | | | | |
| TIMMONS, TYRONE LEE | | ADDRESS ON FILE | | | | | | |
| TIMMS, JAMES JR | | 1170 CENTER HILL CHURCH RD | | | CHATSWORTH | GA | 30705-5434 | |
| TIMMS, MICHAEL | | 1700 WHITEHALL DR | | | SILVER SPRING | MD | 20904 | |
| TIMMS, TOMMY JOE | | ADDRESS ON FILE | | | | | | |
| TIMMSEN, SCOTT | | 1265 S CHINABERRY | | | FAYETTEVILLE | AR | 72704 | |
| TIMMSEN, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| TIMMYS AUTO WASH INC | | 8318 DIXIE HIGHWAY | | | LOUISVILLE | KY | 402581250 | |
| TIMO, NATHANIEL MATUIU | | ADDRESS ON FILE | | | | | | |
| TIMOFF, ASHLEY ELLEN | | ADDRESS ON FILE | | | | | | |
| TIMONEY TECHNOLOGY INC | | BOX 325 | | | LACKAWANNA | NY | 14218 | |
| TIMONEY, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 SMDL1054 LCIRCCI00 | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY A BIRDSONG | | 28219 ROYAL ASCOT DR | | | FAIR OAKS RANCH | TX | 78015 | |
| TIMOTHY A MURPHY & | MURPHY TIMOTHY A | SHEILA MURPHY JT TEN | PO BOX 149 | | CALEDONIA | MN | 55921-0149 | |
| TIMOTHY A TOOMBS | TOOMBS TIMOTHY A | PO BOX 124 | | | MINERAL | VA | 23117-0124 | |
| TIMOTHY C TUEL | TUEL TIMOTHY C | 825 W OREGON AVE | | | SEBRING | OH | 44672-1051 | |
| TIMOTHY D MITCHELL | | PO BOX 263 | | | POTECASI | NC | 27867 | |
| TIMOTHY D MOTT AND | MOTT TIMOTHY D | ELAYNE L MOTT JT TEN | 6921 WINNERS CIR | | FAIRFAX STATION | VA | 22039-1844 | |
| TIMOTHY FOLSTON | | 200 PLAIN DR | | | EAST HARTFORD | CT | 06118-1570 | |
| TIMOTHY G BURCHFIELD | | 3805 ALDERWOOD DR | | | KINGSPORT | TN | 37664-3905 | |
| TIMOTHY J HILTY | | 927 MEADOWOOD CIR | | | LEBANON | PA | 17042-8938 | |
| TIMOTHY M BIBER, | | RR 5 BOX 400 | | | ARDMORE | OK | 73401-9300 | |
| TIMOTHY MORRIS | | 2235 OAKENGATE LN | | | MIDLOTHIAN | VA | 23113 | |
| TIMOTHY S BLAKE CUST | BLAKE TIMOTHY S | CHRISTOPHER S BLAKE | UNIF TRF MIN ACT VA | | DELTAVILLE | VA | 23043-9801 | |
| TIMOTHY V HIGHAM | | 2629 DIAMOND CT | | | WOODRIDGE | IL | 60517 | |
| TIMOTHY W BRINK | DLA PIPER LLP US | 203 N LASALLE ST STE 1900 | | | CHICAGO | IL | 60601-1293 | |
| TIMOTHY W COCKRUM | | 16 E BELL | | | ROGERS | TX | 76569 | |
| TIMOTHY, DANIELEWICZ | | 12644 SUN COVE AVE | | | EL PASO | TX | 79938-4634 | |
| TIMOTHY, DEARING | | 155 DOVER RUN | | | LEXINGTON | KY | 40502-0000 | |
| TIMOTHY, DECKER | | 135 WESTFIELD CT | | | CLARKSVILLE | TN | 37040-5073 | |
| TIMOTHY, E | | 2549 HARVEST MOON DR | | | FORT WORTH | TX | 76123-1262 | |
| TIMOTHY, G | | 2518 SKYLINE DR | | | TEMPLE | TX | 76504-7020 | |
| TIMOTHY, HAINES | | 21 BROOKDALE DR | | | SOUTH PORTLAND | ME | 04106-0000 | |
| TIMOTHY, J | | 545 MP COMPANY | | | FORT HOOD | TX | 76544 | |
| TIMOTHY, J | | 708 W AVE O | | | BELTON | TX | 76513-4119 | |
| TIMOTHY, JOHNSON | | 3943 HWY 348 | | | BARTON | KY | 42025-0000 | |
| TIMOTHY, KIM | | ADDRESS ON FILE | | | | | | |
| TIMOTHY, MARSH | | 506 HILLVALE DR | | | DALLAS | TX | 75241-1014 | |
| TIMOTHY, PADILLA | | 806 MONT BLANC DR | | | EL PASO | TX | 79907-3350 | |
| TIMOTHY, PLAYER | | 384 COX LN | | | LONGVIEW | TX | 75605-7413 | |
| TIMOTHY, SMITH | | 1078 WENTWORTH RD | | | FORKS | WA | 98331-0000 | |
| TIMOTHY, U | | 3305 DRIFTWOOD DR | | | KILLEEN | TX | 76549-4315 | |
| TIMPANO, MICHAEL | | 8334 CARDINAL COVE CIRCLE | | | SANFOD | FL | 32771 | |
| TIMPANOGOS REGIONAL HOSPITAL | | 750 WEST 800 NORTH | | | OREM | UT | 84057 | |
| TIMPERMAN, AARON TYLER | | ADDRESS ON FILE | | | | | | |
| TIMPSON, JESSICA BRYANNE | | ADDRESS ON FILE | | | | | | |
| TIMPSON, STEVEN | | 2508 CARDIGAN DR | | | COLOARDO SPRINGS | CO | 80920 | |
| TIMPSON, STEVEN DELL | | ADDRESS ON FILE | | | | | | |
| TIMRECK, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| TIMS ELECTRONICS | | 13004 1ST ST | | | BECKER | MN | 55308 | |
| TIMS TV & VIDEO | | 412 MAIN ST | | | HOUGHTON | IA | 52631 | |
| TIMSON, SEAN MITCHEL | | ADDRESS ON FILE | | | | | | |
| TIMUS, JOHN SCOTT | | ADDRESS ON FILE | | | | | | |
| TIN INC DBA TEMPLE INLAND | DANNY MCDONALD | TEMPLE INLAND | 1300 S MOPAC 3RD FL | | AUSTIN | TX | 78746-6933 | |
| TIN, JONATHAN RAY | | ADDRESS ON FILE | | | | | | |
| TINA DEESE | | 3315 HEIGHTS RAVENNA RD | | | MUSKEGON | MI | 49444 | |
| TINA EGEE CUST | EGEE TINA | KYLE EGEE | UNIF TRF MIN ACT VA | 123 W RIVER BEND RD | FREDERICKSBURG | VA | 22407-2306 | |
| TINA PARSLEY M | M TINA PARSLEY | 8309 MONROE DR | | | NEW KENT | VA | 23124-2630 | |
| TINA, MIRANDA | | 7610 N 49TH ST | | | GLENDALE | AZ | 85301-0000 | |
| TINA, R | | 1133 OAK LN | | | MONTGOMERY | TX | 77316-2729 | |
| TINACCI, ANTONIO G | | ADDRESS ON FILE | | | | | | |
| TINAJERO, CARLOS | | ADDRESS ON FILE | | | | | | |
| TINAJERO, MAYRA | | 24430 S AVALON BLV | | | WILMINGTON | CA | 90744-0000 | |
| TINAJERO, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| TINBERG, JAMES | | ADDRESS ON FILE | | | | | | |
| TINCH, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| TINCHER, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| TINCHER, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| TINCUP, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| TINDAL, FREDERICK C | | PSC 37 BOX 5234 | | | APO | AE | 09459-5234 | |
| TINDALL, DEMETRIA JOYCEANN | | ADDRESS ON FILE | | | | | | |
| TINDELL INC, DONALD L | | 6257 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| TINDELL, AIMEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TINDELL, AMOS WELDON | | ADDRESS ON FILE | | | | | | |
| TINDELS TV & VCR REPAIRS | | 327 PECAN | | | LEVELLAND | TX | 79336 | |
| TINDERS LOCKSMITH SERVICE | | 2802 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| TINDOC, MARIO EDUARDO R | | ADDRESS ON FILE | | | | | | |
| TINDOL, DEREK WADE | | ADDRESS ON FILE | | | | | | |
| TINDOL, JAY GARRETT | | ADDRESS ON FILE | | | | | | |
| TINE, STEVEN | | ADDRESS ON FILE | | | | | | |
| TINEDO, ALMA L | | ADDRESS ON FILE | | | | | | |
| TINELLI, MICHAEL | | 307 JOHNSON AVE | | | RONKONKOMA | NY | 11779-0000 | |
| TINELLI, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | |
| TINEO, ARGENIS | | ADDRESS ON FILE | | | | | | |
| TINEO, ELIANA PATRICIA | | ADDRESS ON FILE | | | | | | |
| TINEO, EMMANUEL AGUSTIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINEO, JAZMIN LINET | | ADDRESS ON FILE | | | | | | |
| TINEO, JEANNETTE | | ADDRESS ON FILE | | | | | | |
| TINEO, JOSELYN | | ADDRESS ON FILE | | | | | | |
| TINEO, LINO | | ADDRESS ON FILE | | | | | | |
| TINEO, MILAGROS | | ADDRESS ON FILE | | | | | | |
| TINEO, NOEL | | ADDRESS ON FILE | | | | | | |
| TING, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| TINGERTHAL, BRANDON | | ADDRESS ON FILE | | | | | | |
| TINGLE, CHAD | | 8715 NELSON WAY | | | ESCONDIDO | CA | 92026 | |
| TINGLE, CHAD P | | ADDRESS ON FILE | | | | | | |
| TINGLE, CORDERAL JAMES | | ADDRESS ON FILE | | | | | | |
| TINGLE, JEREMY | | ADDRESS ON FILE | | | | | | |
| TINGLE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| TINGLER, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| TINGLEY, KENNETH ALLAN | | ADDRESS ON FILE | | | | | | |
| TINGLEY, KENNETH ALLAN | | ADDRESS ON FILE | | | | | | |
| TINGLING, DEWINA | | 2972 DREW ST | | | CLEARWATER | FL | 33759-0000 | |
| TINGLING, DEWINA EVANDE | | ADDRESS ON FILE | | | | | | |
| TINIO, RANGIE | | 15564 AMBER POINTE DR | | | VICTORVILLE | CA | 92392 | |
| TINIS, TONY J | | ADDRESS ON FILE | | | | | | |
| TINKEN WILLIAM L | | 8603 CHIPPENHAM RD | | | RICHMOND | VA | 23235 | |
| TINKER CIRCUIT CLERK, GAY NELL | | PO DRAWER 99 | HALE COUNTY COURTHOUSE RM 8 | | GREENSBORO | AL | 36744 | |
| TINKER, JAYSEN ROBERT | | ADDRESS ON FILE | | | | | | |
| TINKER, MARK E | | ADDRESS ON FILE | | | | | | |
| TINKER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| TINKER, THE | | 1503 CR 1210 | | | WILLOW SPRS | MO | 65793 | |
| TINKHAM, JOHN | | ADDRESS ON FILE | | | | | | |
| TINKLEPAUGH, STEVE | | 5628 GOTEZ DR | | | FORT MYERS | FL | 33919 | |
| TINNEN, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| TINNER, DALE | | 3321 SANDSTONE CV | | | BARTLETT | TN | 38134-3669 | |
| TINNEY, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| TINNEY, SEAN | | 5473 WISTESIN TRACE | | | TRUSSVILLE | AL | 35173 | |
| TINNEY, TRAVIS | | 602 A BRADLEY DR A | | | FORTVILLE | IN | 46040 | |
| TINNEY, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| TINOCO, ANTONIO KRUZ | | ADDRESS ON FILE | | | | | | |
| TINOCO, CARLOS R | | ADDRESS ON FILE | | | | | | |
| TINOCO, DUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TINOCO, EMILLIA CARIDAD | | ADDRESS ON FILE | | | | | | |
| TINOS ELECTRONIC REPAIR INC | | 547 RT 22 E/ PO BOX 899 | | | WHITE HOUSE STATION | NJ | 08889 | |
| TINOS TV SERVICE | | 4179 FM 1565 | | | CADDO MILLS | TX | 75135 | |
| TINSLEY FILM & VIDEO INC | | 907 WEST 31ST ST | | | RICHMOND | VA | 23225 | |
| TINSLEY, CLEMENTINA | | 444 MIDWOOD ST | | | BROOKLYN | NY | 11225 | |
| TINSLEY, CLEMENTINA | | 444 MIDWOOD ST | | | BROOKLYN | NY | 11225 | |
| TINSLEY, CLEMENTINE | CLEMENTINE TINSLEY | C O KORNBLAU & KORNBLAU PC | 16 COURT ST STE 1210 | | BROOKLYN | NY | 11241 | |
| TINSLEY, CLEMENTINE | ERIC M KORNBLAU ESQ | KORNBLAU & KORNBLAU PC | 16 COURT ST STE 1210 | | BROOKLYN | NY | 11241 | |
| TINSLEY, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| TINSLEY, DWAYNE LASHAWN | | ADDRESS ON FILE | | | | | | |
| TINSLEY, JEREMY | | ADDRESS ON FILE | | | | | | |
| TINSLEY, JOSIE SUE | | ADDRESS ON FILE | | | | | | |
| TINSLEY, MATTHEW TROY | | ADDRESS ON FILE | | | | | | |
| TINSLEY, PATIENCE AMOUR | | ADDRESS ON FILE | | | | | | |
| TINSLEY, TERRANCE JEREMIAH | | ADDRESS ON FILE | | | | | | |
| TINSLEY, TRACI ANN | | ADDRESS ON FILE | | | | | | |
| TINSLEY, WAYNE | | ADDRESS ON FILE | | | | | | |
| TINSON, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| TINSON, LORENA MARY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TINT FACTORY, THE | | 1600 S NOLAND RD STE 220 | | | INDEPENDENCE | MO | 64055 | |
| TINT HEAVEN INC | | 212 LIVE OAK BLVD | | | CASSELBERRY | FL | 32707 | |
| TIO, FERRY | | 700 E 3RD ST | | | HOBARTQ | IN | 46342-4407 | |
| TIOGA COUNTY BOYS & GIRLS CLUB | | 201 ERIN ST | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK OF COURT | | 16 COURT ST | PO BOX 307 | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK OF COURT | | PO BOX 307 | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY SCU | | PO BOX 15349 | | | ALBANY | NY | 12212-5349 | |
| TIONG, VINCENT HENRY | | ADDRESS ON FILE | | | | | | |
| TIONGCO, JAN J | | ADDRESS ON FILE | | | | | | |
| TIONGSON, MATTHEW JON | | ADDRESS ON FILE | | | | | | |
| TIP | | DEPT 0507 | 6682 GATEWAY PARK DR | | SAN DIEGO | CA | 92154 | |
| TIP | | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 606751333 | |
| TIP | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | |
| TIP | | DEPT 0009 | PO BOX 105992 | | ATLANTA | GA | 30348-5992 | |
| TIP | | DEPT 543 | PO BOX 9708 | | MACON | GA | 31297-9708 | |
| TIP | | PO BOX 9709 | DEPT 402 | | MACON | GA | 31297-9709 | |
| TIP | | 75 REMITTANCE DR STE 1333 | DEPT 0542 | | CHICAGO | IL | 60675-1333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIP | | DEPT 0006 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0009 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0012 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0021 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0034 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0501 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0504 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0524 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0534 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0578 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0581 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0587 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP TOP ROOFING & SHEET METAL | | 1110 PUTNAM DR | | | HUNTSVILLE | AL | 35816 | |
| TIPEI, JAMES | | ADDRESS ON FILE | | | | | | |
| TIPOTSCH, RUDOLPH J | | 3516 BENNETT ST | | | DURANGO | CO | 81301-4013 | |
| TIPPECANOE CIRCUIT COURT | | PO BOX 1665 | CHILD SUPPORT DIVISION | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE CIRCUIT CT CLERK | | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE COUNTY ASSESSOR | BOB PLANTENGA | TIPPECANOE COUNTY OFFICE  SECOND FL 20 N 3RD S | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY ASSESSOR | BOB PLANTENGA | TIPPECANOE COUNTY OFFICE SECOND FL 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY RECORDER | | TIPPECANOE CO  OFFICE  SECOND FL | 20 NORTH 3RD ST | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY TREASURER | | 20 N THIRD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY TREASURER | TIPPECANOE COUNTY TREASURER | 20 N THIRD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE SUPERIOR COURT 4 | | 301 MAIN ST | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE SUPERIOR CT CLERK | | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE, COUNTY | | TREASURER | 20 N 3RD ST | | LAFAYETTE | IN | 47901 | |
| TIPPENS ROBERT | | 12118 BLAKLEY AVE | | | LOS ANGELES | CA | 90059 | |
| TIPPENS, CORTLAN O | | ADDRESS ON FILE | | | | | | |
| TIPPERY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| TIPPETT, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| TIPPETT, JOSHUA ANDREW | | ADDRESS ON FILE | | | | | | |
| TIPPETT, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| TIPPETT, TYLER J | | ADDRESS ON FILE | | | | | | |
| TIPPINS, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| TIPPIT, BRITTANY | | 6412 ALDEA AVE | | | VAN NUYS | CA | 91406 | |
| TIPPIT, BRITTANY J | | ADDRESS ON FILE | | | | | | |
| TIPPITT II, BOBBY SHELTON | | ADDRESS ON FILE | | | | | | |
| TIPPITT, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| TIPPITT, TIMOTHY LEE | | ADDRESS ON FILE | | | | | | |
| TIPPLE, ERIC ANDREW | | ADDRESS ON FILE | | | | | | |
| TIPPS, KIMA DAWN | | ADDRESS ON FILE | | | | | | |
| TIPPS, KRISTY LEIGH | | ADDRESS ON FILE | | | | | | |
| TIPPS, STARLA L | | ADDRESS ON FILE | | | | | | |
| TIPTON ASSOCIATES INC | | 760 MAGUIRE BLVD | | | ORLANDO | FL | 32803 | |
| TIPTON CHANCERY CLERK | | PO BOX 87 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | BOX 308 | CRIMINAL RECORDS | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | CRIMINAL RECORDS | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | PO BOX 1008 | 25TH DIST CT GENERAL SESSIONS | | COVINGTON | TN | 38340 | |
| TIPTON COUNTY TRIBUNE | | PO BOX 248 | | | TIPTON | IN | 46072 | |
| TIPTON III, JAMES E | | ADDRESS ON FILE | | | | | | |
| TIPTON, CHARLES BERNARD | | ADDRESS ON FILE | | | | | | |
| TIPTON, DEVIN M | | ADDRESS ON FILE | | | | | | |
| TIPTON, IVORIE NICOLE | | ADDRESS ON FILE | | | | | | |
| TIPTON, JAMES KILE | | ADDRESS ON FILE | | | | | | |
| TIPTON, JASON | | ADDRESS ON FILE | | | | | | |
| TIPTON, LORA | | 3915 N EVERETT RD APT B | | | MUNCIE | IN | 47304 | |
| TIPTON, LORA J | | ADDRESS ON FILE | | | | | | |
| TIPTON, MICHAEL | | 16290 SHURMER RD | | | STRONGSVILLE | OH | 44136 | |
| TIPTON, ROBERT | | 7432 STONEFIELD DR | | | WHITE CITY | OR | 97503-0000 | |
| TIPTON, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| TIPTON, RONALD B | | ADDRESS ON FILE | | | | | | |
| TIPTON, SANDRA ANN | | ADDRESS ON FILE | | | | | | |
| TIPTON, TAYLOR DAVID | | ADDRESS ON FILE | | | | | | |
| TIPTON, TAYLOR MARIE | | ADDRESS ON FILE | | | | | | |
| TIPTON, YVONNE W | | 5955 ALPHA RD | | | DALLAS | TX | 752405215 | |
| TIPTON, YVONNE W | | LOC NO 8585 PETTY CASH | 5955 ALPHA RD | | DALLAS | TX | 75240-5215 | |
| TIQUI, JOSHUA EMMANUEL | | ADDRESS ON FILE | | | | | | |
| TIRADO PEREZ, JOSE | | ADDRESS ON FILE | | | | | | |
| TIRADO QUILES, NICHOLAS MANUEL | | ADDRESS ON FILE | | | | | | |
| TIRADO, AIDA L | | ADDRESS ON FILE | | | | | | |
| TIRADO, ALEJANDRO RAFAEL | | ADDRESS ON FILE | | | | | | |
| TIRADO, ANGEL | | 309 MAPLE COURT | | | ALBURTIS | PA | 18011 | |
| TIRADO, ANGEL M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO, ANTHONY L | | 7334 LIVE OAK LN | | | NEW PORT RICHEY | FL | 34653-2212 | |
| TIRADO, CARMELO | | 4307 LANAKILA AVE | | | PEARL CITY | HI | 96782-3472 | |
| TIRADO, CAROLINE D | | ADDRESS ON FILE | | | | | | |
| TIRADO, DORALEE | | ADDRESS ON FILE | | | | | | |
| TIRADO, ELMALISA M | | 1230 BRADWEL DR | | | ORLANDO | FL | 32837 | |
| TIRADO, GLORIA | | 2301 N LOWELL AVE 1ST | | | CHICAGO | IL | 60639 | |
| TIRADO, JOE | | ADDRESS ON FILE | | | | | | |
| TIRADO, JOHN STEVEN | | ADDRESS ON FILE | | | | | | |
| TIRADO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| TIRADO, JOSE A | | ADDRESS ON FILE | | | | | | |
| TIRADO, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| TIRADO, LEMUEL | | ADDRESS ON FILE | | | | | | |
| TIRADO, LINDA | | 2561 ANNAPOLIS ST | | | EAST PALO ALTO | CA | 94303-0000 | |
| TIRADO, LINDA ABIGAIL | | ADDRESS ON FILE | | | | | | |
| TIRADO, MATTHEW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| TIRADO, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| TIRADO, MILA | | 705 E MULBERRY ST | | | MILLVILLE | NJ | 08332 | |
| TIRADO, PEDRO | | 1311 N 47TH AVE | | | HOLLYWOOD | FL | 33021 | |
| TIRADO, RAFAEL | | 6560 SW 26TH ST | | | MIAMI | FL | 33155 | |
| TIRADO, RAMIREZ | | 899 SOUTH CASTELL AVE | | | NEW BRAUNPELS | TX | 78130-0000 | |
| TIRADO, RAYNALDO | | ADDRESS ON FILE | | | | | | |
| TIRADO, SANDRA | | ADDRESS ON FILE | | | | | | |
| TIRADO, TERESA JENNIFER | | ADDRESS ON FILE | | | | | | |
| TIRANNO, CHRIS M | | ADDRESS ON FILE | | | | | | |
| TIRAO, CHRISTOPHER | | 21 WILSHIRE AVE | | | VALLEJO | CA | 94591-0000 | |
| TIRAO, CHRISTOPHER BOYET | | ADDRESS ON FILE | | | | | | |
| TIRE CENTERS | | 1912 MAYWILL ST | | | RICHMOND | VA | 23230 | |
| TIRE CENTERS | | PO BOX 2990 | | | JACKSONVILLE | FL | 32203-2990 | |
| TIRE CITY | | ROUTE 413 | | | BRISTOL | PA | 19007 | |
| TIRE DOCTOR, THE | | PO BOX 2 | | | MECHANICSVILLE | VA | 23111 | |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | |
| TIRE KINGDOM, INC | REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | | JUNO BEACH | FL | 33408 | |
| TIRE KINGDOM, INC | CHARLES ZACHARIAS  VP REAL E | ATTN  REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | |
| TIRE PROS | | 603 W TERRACE WAY | | | SAN DIMAS | CA | 91773 | |
| TIRELLI, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| TIRENDI, NUNZIO | | 203 YELLOWSTONE RD | | | PLY MTG | PA | 19462-0000 | |
| TIRES INC | | PO BOX 919 | | | CHEHALIS | WA | 98532 | |
| TIREY, JANA MEGAN | | ADDRESS ON FILE | | | | | | |
| TIRINGO, DAWIT SHIMELIS | | ADDRESS ON FILE | | | | | | |
| TIRMAZI, HUSNAIN MAZHER | | ADDRESS ON FILE | | | | | | |
| TIRMENSTEIN, DOUGLAS M | | ADDRESS ON FILE | | | | | | |
| TIRMENSTEIN, DOUGLAS M | | 1665 INDEPENDENCE COURT | | | RICHMOND | VA | 23238 | |
| TIRNETTA, MICHAEL DEON | | ADDRESS ON FILE | | | | | | |
| TIRONE, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| TIRRELL, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| TIRRELL, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| TIRUPATUR, INDUMATI | | 1461 TUDOR DR | | | MUNDELEIN | IL | 60060 | |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069 | |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | C O SCHIFFMAN MANAGEMENT CO | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORDS REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | STE 602 | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | STE 602 | LOS ANGELES | CA | 90069-3406 | |
| TISBE, CONSTANTINE | | ADDRESS ON FILE | | | | | | |
| TISCARENO, CHRISTIAN RAMIRO | | ADDRESS ON FILE | | | | | | |
| TISCARENO, JOSE D | | ADDRESS ON FILE | | | | | | |
| TISCHART, JEFFREY A | | ADDRESS ON FILE | | | | | | |
| TISCHER, KEVIN PHILIP | | ADDRESS ON FILE | | | | | | |
| TISCHER, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| TISDALE, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| TISDALE, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| TISDALE, CHAD AARON | | ADDRESS ON FILE | | | | | | |
| TISDALE, CHARLES E | | 29926 HIGHWAY 49 NORTH | | | CHASE CITY | VA | 23924-2913 | |
| TISDALE, DALLAN LEVI | | ADDRESS ON FILE | | | | | | |
| TISDALE, DONALD GREG | | ADDRESS ON FILE | | | | | | |
| TISDALE, DONALD GREGORY | | ADDRESS ON FILE | | | | | | |
| TISDALE, DWAYNE | | 13403 COLWYN RD | | | FORTWASHINGTON | MD | 20744-0000 | |
| TISDALE, DWAYNE PERNELL | | ADDRESS ON FILE | | | | | | |
| TISDALE, FELICIA | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FL | | | PHILADELPHIA | PA | 19103 | |
| TISDALE, FELICIA A | | ADDRESS ON FILE | | | | | | |
| TISDALE, KELVIN A | | ADDRESS ON FILE | | | | | | |
| TISDALE, LATOYA DANESHA | | ADDRESS ON FILE | | | | | | |
| TISDALE, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| TISDALE, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| TISDALE, ROBERT P | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TISDALE, SHANTE NICOLE | | ADDRESS ON FILE | | | | | | |
| TISDELL, NATHANIEL STEWART | | ADDRESS ON FILE | | | | | | |
| TISE, HOLLY MARIE | | ADDRESS ON FILE | | | | | | |
| TISE, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| TISEO, BENJAMIN GERARD | | ADDRESS ON FILE | | | | | | |
| TISERA, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| TISH TV & VCR SERVICE | | 1119 W OAK HILL LN | | | TISHOMINGO | OK | 73460 | |
| TISH TV & VCR SERVICE | | RT 2 BOX 586 | | | TISHOMINGO | OK | 73460 | |
| TISHELMAN, GREGORY | | ADDRESS ON FILE | | | | | | |
| TISHLER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TISHLER, DORIS K | | 3616 W ROLAND ST | | | TAMPA | FL | 33609-2832 | |
| TISON, VICTORIA RAE | | ADDRESS ON FILE | | | | | | |
| TISONCZYK, LUKAS | | 6044 W 63RD PL | | | CHICAGO | IL | 60638-0000 | |
| TISONCZYK, LUKASZ | | ADDRESS ON FILE | | | | | | |
| TISSERAND, COLE | | ADDRESS ON FILE | | | | | | |
| TISSONI, CARLO GIOVANNI | | ADDRESS ON FILE | | | | | | |
| TISSOT, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| TISSUE, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| TITAN ARMORED CAR INC | | 101 MILL ST | | | NEWBURGH | NY | 12550 | |
| TITAN CONTRACTING CO | | 123 BERTEAU AVE | | | ELMHURST | IL | 60126 | |
| TITAN INDUSTRIAL FOOTWEAR CORP | | MB UNIT NO 9400 | | | MILWAUKEE | WI | 53268 | |
| TITAN SECURITY INC | | 2552 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38112 | |
| TITANS RADIO NETWORK | | ONE TITANS WAY | ADELPHIA COLISEUM | | NASHVILLE | TN | 37213 | |
| TITCHENELL, JAMES ERIC | | ADDRESS ON FILE | | | | | | |
| TITE, GINGER A | | ADDRESS ON FILE | | | | | | |
| TITLE GUARANTY | | 299 E 18TH | P O BOX 10960 | | EUGENE | OR | 97440 | |
| TITLE GUARANTY | | P O BOX 10960 | | | EUGENE | OR | 97440 | |
| TITLE GUARANTY OF HAWAII INC | | 235 QUEEN ST | | | HONOLULU | HI | 96813 | |
| TITLEBAUM, STEVEN | | 7611 MAPLE AVE | | | TAKOMA PARK | MD | 20912 | |
| TITLEY, ROBERT | | P O BOX 1175 | | | IONE | CA | 95640 | |
| TITO, CORMEJO | | 299 EGE AVE 2R | | | JERSEY CITY | NJ | 07304-1001 | |
| TITO, HECTOR BENITO | | ADDRESS ON FILE | | | | | | |
| TITO, LABRA | | 3520 BROOK HOLLOW | | | WICHITA | KS | 67206-0000 | |
| TITTERTON, ANNE E | | 1000 GREEN ST APT 705 | | | SAN FRANCISCO | CA | 94133-3670 | |
| TITTLE JR, JAMES D | | ADDRESS ON FILE | | | | | | |
| TITTLE MAINT & REPAIR, JOHNNY | | 775 SHOFFNER LOOP | | | ELKINS | AR | 72727 | |
| TITTLE, AARON B | | ADDRESS ON FILE | | | | | | |
| TITTLE, SCOTT M | | ADDRESS ON FILE | | | | | | |
| TITUS GLOVER, PERRY K | | ADDRESS ON FILE | | | | | | |
| TITUS, ALLISON LISA | | ADDRESS ON FILE | | | | | | |
| TITUS, BRADLEY L | | ADDRESS ON FILE | | | | | | |
| TITUS, BRANDEN | | ADDRESS ON FILE | | | | | | |
| TITUS, CROMPTON | | 13434 231ST ST | | | LAURELTON | NY | 11413-0000 | |
| TITUS, DANIEL | | ADDRESS ON FILE | | | | | | |
| TITUS, DONALD RICHARD | | ADDRESS ON FILE | | | | | | |
| TITUS, JONTHAN ERRIC | | ADDRESS ON FILE | | | | | | |
| TITUS, MICHELLE | | 814 ILLINOIS AVE | | | MCDONALD | OH | 44437 | |
| TITUS, OLA | | 400 W CLINTON ST | | | LOGANSPORT | IN | 46947-4633 | |
| TITUS, SCOTT | | 6320 HIGHWAY I | | | WAUNAKEE | WI | 53597-9580 | |
| TITUS, STEPHANIE ALLISON | | ADDRESS ON FILE | | | | | | |
| TITUS, STEVEN | | 2888 N XOCHIPILLI DR | | | TUCSON | AZ | 85745 | |
| TITUS, STEVEN D | | ADDRESS ON FILE | | | | | | |
| TITUS, THOMAS | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| TITUS, TIFFANY A | | ADDRESS ON FILE | | | | | | |
| TITZER, ALLEN | | 521 N EIGHTH ST | | | BOONVILLE | IN | 47601-0000 | |
| TITZER, ALLEN RAY | | ADDRESS ON FILE | | | | | | |
| TIU, ROSSANO | | 5768 PLYMOUTH ST | | | CHINO | CA | 91710 | |
| TIVO INC | | PO BOX 2160 | | | ALVISO | CA | 95002-2160 | |
| TIVO INC | | 894 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| TIVO INC | CONNIE DU | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TIVO INC | PAVEL KOVAR | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TIVO INC | | DEPARTMENT LA 22536 | | | PASADENA | CA | 91185-2536 | |
| TIVO INC | DOUG BIETER | 2160 GOLD ST | | | ALVISO | CA | 95002-2160 | |
| TIVO INC | | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TIVO INC | TIVO INC | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TIVOLI SYSTEMS | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | |
| TIVOLI SYSTEMS INC | | PO BOX 911737 | | | DALLAS | TX | 753911737 | |
| TIVOLI SYSTEMS INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | |
| TIWARI, SHARAD | | ADDRESS ON FILE | | | | | | |
| TIWARI, VANSH | | ADDRESS ON FILE | | | | | | |
| TIX JR, JAMES | | ADDRESS ON FILE | | | | | | |
| TIZARD MADELINE | | 10221 EPSILON RD | | | RICHMOND | VA | 23235 | |
| TJ ELECTRONICS | | 449 W WASHINGTON ST | | | E PEORIA | IL | 61611 | |
| TJ ELECTRONICS | | 449 W WASHINTON ST | | | E PEORIA | IL | 61611 | |
| TJ MAXX | | 1880 SOUTH GRANT ST | | | SAN MATEO | CA | 94402 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TJ MAXX OF CA LLC | TJ MAXX OF CA LLC | ATTN SUSAN L BEAUMONT | C O THE TJX COMPANIES INC | 770 COCHITUATE RD | FRAMINGHAM | MA | 01701 | |
| TJ MAXX OF CA LLC | ATTN SUSAN L BEAUMONT | C O THE TJX COMPANIES INC | 770 COCHITUATE RD | | FRAMINGHAM | MA | 01701 | |
| TJ MAXX OF CA LLC | ATTN STEVE HOORT | ROPES & GRAY LLP | ONE INTERNATIONAL PL | | BOSTON | MA | 02110 | |
| TJADEN, JOSH MARTIN | | ADDRESS ON FILE | | | | | | |
| TJG, INC DBA TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TJON, MELISSA MONICA | | ADDRESS ON FILE | | | | | | |
| TJON, TRAVIS FERDINAND | | ADDRESS ON FILE | | | | | | |
| TJS CLEANING SERVICE | | 25 MT CLINTON PIKE | | | HARRISONBURG | VA | 22802 | |
| TJS HEATING & COOLING | | 9007 MACCORKIE AVE | | | MARMET | WV | 25315 | |
| TJS IRRIGATION | | 36782 HARPER | APT NO 301 BLDG NO 8 | | CLINTON TWP | MI | 48035 | |
| TJS IRRIGATION | | APT NO 301 BLDG NO 8 | | | CLINTON TWP | MI | 48035 | |
| TJX OPERATING COMPANIES INC | | 770 COCHITUATE RD | ATTN LEASE ADMIN | | FRAMINGHAM | MA | 01701 | |
| TJX OPERATING COMPANIES INC | LEASE ADMIN | | | | FRAMINGHAM | MA | 01701 | |
| TK ELECTRONICS DBA FAIRWOOD TV | | 800 SW 34TH ST | BLDG W STE E | | RENTON | VA | 98055 | |
| TK SYSTEMS | | 357 D CLIFFWOOD PARK ST | | | BREA | CA | 92821 | |
| TKACH, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| TKACH, SCOTT | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| TKACH, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TKACHENKO, ALEX | | ADDRESS ON FILE | | | | | | |
| TKACHENKO, VITALY | | ADDRESS ON FILE | | | | | | |
| TKACHUK ASSOCIATES | | 1 EAST RD | | | HAMPSTEAD | NH | 03841 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 100 | | FAIRFAX | VA | 22030 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | FAIRFAX | VA | 22030 | |
| TKG COFFEE TREE LP | | 214 GRANT AVE | STE 325 | | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | | PO BOX 15546 | C/O US BANK | | SACRAMENTO | CA | 95852 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | STE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | | 214 GRANT AVE | STE 325 | C/O THE KIVELSTADT GROUP | VACAVILLE | CA | 94108 | |
| TKG COFFEE TREE LP | ATTN EUGENE K CHANG & LEON T TUAN | STEIN & LUBIN LLP | 600 MONTGOMERY ST 14TH FL | | SAN FRANCISCO | CA | 94111 | |
| TKG COFFEE TREE LP | C O EUGENE CHANG | STEIN & LUBIN LLP | 600 MONTGOMERY ST 14TH FL | | SAN FRANCISCO | CA | 94111 | |
| TKG COFFEE TREE LP | C O LEON TUAN AND EUGENE CHANG | STEIN & LUBIN LLP | 600 MONTGOMERY ST 14TH FL | | SAN FRANCISCO | CA | 94111 | |
| TKG COFFEE TREE LP | C O LEON Y TUAN AND EUGENE K CHANG | STEIN & LUBIN LLP | 600 MONTGOMERY ST 14TH FL | | SAN FRANCISCO | CA | 94111 | |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| TKR CABLE GREATER LOUISVILLE | | PO BOX 740159 | | | CINCINNATI | OH | 452740159 | |
| TKS LAWN CARE&MAINTENANCE | | 5581 GOLFVIEW AVE N | | | OAKDALE | MN | 55128 | |
| TKS LAWN CARE&MAINTENANCE | KRISTIN MOSES | 5581 GOLFVIEW AVE N | | | OAKDALE | MN | 55128 | |
| TLA ASSOCIATES | | 6412 BEULAH ST | | | ALEXANDRIA | VA | 22310 | |
| TLASECA, KENNEDY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TLATELPA, DOMINGO | | ADDRESS ON FILE | | | | | | |
| TLC INC | | 601 KING ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| TLC LIVERY | | PO BOX 72313 | | | ROSELLE | IL | 60172 | |
| TLC TRANSPORTATION STAFFING | | PO BOX 11447 | | | SANTA ANA | CA | 92711 | |
| TLC VCR TV REPAIR | | 15592 CENTRALIA | | | REDFORD | MI | 48239-3810 | |
| TLG TILE INC | | 5827 MOONBEAM DR | | | DALE CITY | VA | 22193 | |
| TLIC WORLDWIDE INC | | 130 RUMFORD AVE STE 106 | | | NEWTON | MA | 02466 | |
| TMA ASSOCIATES | | PO BOX 570730 | | | TARZANA | CA | 913570730 | |
| TMC DISTRIBUTION INC | | PO BOX 10411 | | | EL PASO | TX | 79995-0411 | |
| TMC MEDICAL L ONGVIEW L TD | | TAYLOR MEDICAL CTR | 1809 NORTHWEST LOOP 281 | | LONGVIEW | TX | 75604 | |
| TMC NORTH AMERICA LIMITED | | 1185 AVE OF THE AMERICAS | 3RD FL TMC FLEET BANK | | NEW YORK | NY | 10036 | |
| TMC THE MATE CO | | 336 BON AIR CTR STE 256 | | | GREENBRAE | CA | 94904 | |
| TMCI INC | | PO BOX 5396 | | | SAN BERNARDNO | CA | 92412-5396 | |
| TMD CONSTRUCTION | | 236 W CRYSTAL | | | LOMBARD | IL | 60148 | |
| TMH CORPORATION | | PO BOX 141532 | | | GRAND RAPIDS | MI | 495141532 | |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | CORONA | CA | 91719 | |
| TMI PRODUCTS INC | | 1493 E BENTLEY DR | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 1493 BENTLEY DR | | | CORONA | CA | 92879 | |
| TML INC | | 120 E 40TH ST | | | BOISE | ID | 837146346 | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | C/O FIRST BANK ATTN S NORTHCUT | | NEWPORT BEACH | CA | 92660 | |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| TMP WORLDWIDE | | 7800 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| TMP WORLDWIDE | | PO BOX 19577 | | | NEWARK | NJ | 071950581 | |
| TMP WORLDWIDE | | PO BOX 538361 | | | ATLANTA | GA | 30353-8361 | |
| TMP WORLDWIDE | | PO BOX 90368 | | | CHICAGO | IL | 60696-0368 | |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | 7800 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | PO BOX 90362 | | | CHICAGO | IL | 60696-0362 | |
| TMW REAL ESTATE | | PO BOX 931595 | US PROPERTY INVESTMENT FUND | | ATLANTA | GA | 31193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TMW REAL ESTATE | | US PROPERTY INVESTMENT FUND | | | ATLANTA | GA | 31193 | |
| TMW REAL ESTATE | | 5500 INTERSTATE N PARKWAY | STE 220 | | ATLANTA | GA | 30328-4662 | |
| TMW WELTFONDS ROLLING ACRES | | WF ROLLING ACRES PLAZA | PO BOX 533239 | | ATLANTA | GA | 30353 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DR STE 400 | | | ATLANTA | GA | 30346 | |
| TN DEPT OF TREASURY UNCLAIMED PROPERTY | C O TN ATTY GENERAL BANKRUPTCY DIV | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TN EMPLOYMENT SECURITY | | P O BOX 101 | | | NASHVILLE | TN | 37202-0101 | |
| TNC INSTALLS INC | | 20B FREDERICK ST | | | RUMFORD | RI | 02916 | |
| TNESHA, NEALE | | 847 N UNION DR | | | MONTGOMERY | AL | 36101-0000 | |
| TNG ANTENNA SYSTEMS | | 24 26 PITKIN AVE | | | BROOKLYN | NY | 11208 | |
| TNR TECHNICAL INC | | 301 CENTRAL PARK DR | | | SANFORD | FL | 32771 | |
| TNRONNIE O SMITH | | 1138 VIZCAYA LAKE RD NO 305 | | | OCOEE | FL | 37761 | |
| TNS MEDIA INTELLIGENCE | | 100 PARK AVE 4TH FL | | | NEW YORK | NY | 10017 | |
| TNT | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| TNT | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| TNT AUTOMOTIVE LEASING LTD | | 10124 W BROAD ST STE M | | | GLEN ALLEN | VA | 23060 | |
| TNT DYNAMITE SERVICES | | 900 MACBETH DR | APT 11 | | MONROEVILLE | PA | 15146 | |
| TNT INC | | 6352 CORTE DEL ABETO STE A | | | CARLSBAD | CA | 92009 | |
| TNT SECURITY | | 409 N MAIN ST STE 200 | | | PUEBLO | CO | 81003 | |
| TNT SERVICES INC | | 689 KAKOI ST | | | HONOLULU | HI | 96819 | |
| TNT SKYPAK INC | | PO BOX 1009 | | | WESTBURY | NY | 115900209 | |
| TNT TV & VCR SALES & SERVICE | | 303 S BLACK HORSE PIKE | | | BLACKWOOD | NJ | 08012 | |
| TO, BRYAN D | | ADDRESS ON FILE | | | | | | |
| TO, BRYAN D | | ADDRESS ON FILE | | | | | | |
| TO, ERIC | | ADDRESS ON FILE | | | | | | |
| TO, HUNG C | | ADDRESS ON FILE | | | | | | |
| TO, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| TO, PHUC | | | | | NORCROSS | GA | 30093 | |
| TO, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| TOAL, JOHN | | 281 NATHAN CT | | | CLIFFWOOD | NJ | 07721-0000 | |
| TOAL, JOHN T | | ADDRESS ON FILE | | | | | | |
| TOAL, STEVE LYN | | ADDRESS ON FILE | | | | | | |
| TOAL, WILLIAM | | JOHNSON TOAL & BATTISTE | 1615 BARNWELL ST | | COLUMBIA | SC | 29201 | |
| TOAL, WILLIAM | | PO BOX 1431 | | | COLUMBIA | SC | 29202 | |
| TOAPANTA, STEFFI GABRIELLE | | ADDRESS ON FILE | | | | | | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | 23182 ARROYO VISTA | | RANCHO SANTA MARGARI | CA | 92688 | |
| TOASTMASTERS INTERNATIONAL | | MEMBERSHIP RECORDS | PO BOX 9052 | | MISSION VIEJO | CA | 92690 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | | | MISSION VIEJO | CA | 92690 | |
| TOATES, PHILLIP D | | ADDRESS ON FILE | | | | | | |
| TOATES, PHILLIP D | | ADDRESS ON FILE | | | | | | |
| TOBACCO COMPANY RESTAURANT,THE | | 1201 E CARY ST | | | RICHMOND | VA | 23219 | |
| TOBACCO ROW APARTMENTS | | 2 S 25TH ST | | | RICHMOND | VA | 23223 | |
| TOBAEE, JOSEPH ABOLFAZL | | ADDRESS ON FILE | | | | | | |
| TOBAK, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| TOBAR, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | |
| TOBAR, LIZANDRO ANTONIO | | ADDRESS ON FILE | | | | | | |
| TOBAR, MARIA H | | 332 N PIEDMONT ST APT 1 | | | ARLINGTON | VA | 22203-3426 | |
| TOBAR, MELISSA ANDREA | | ADDRESS ON FILE | | | | | | |
| TOBAR, VANESSA MARIA | | ADDRESS ON FILE | | | | | | |
| TOBARAN, OUMKAR | | ADDRESS ON FILE | | | | | | |
| TOBAT, MICHAEL FRANK | | ADDRESS ON FILE | | | | | | |
| TOBE, MIGNON | | 1735 33RD PL SE APT 301 | | | WASHINGTON | DC | 20020 2377 | |
| TOBECK, BLAKE | | 1530 TRUMBULL AVE APT 2 | | | NORMAL | IL | 61761 | |
| TOBECK, BLAKE GARRETT | | ADDRESS ON FILE | | | | | | |
| TOBECK, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOBER, CLAYTON RUDY | | ADDRESS ON FILE | | | | | | |
| TOBER, KEVIN TULELE | | ADDRESS ON FILE | | | | | | |
| TOBER, VICTOR | | 655 S 1500 E | | | PROVO | UT | 84606-5332 | |
| TOBER, VICTOR JEFFERY | | ADDRESS ON FILE | | | | | | |
| TOBERGTE, TIA NICOLE | | ADDRESS ON FILE | | | | | | |
| TOBEY, KARA | | 15053 SE ROBINETT CT | | | PORTLAND | OR | 97267 | |
| TOBEY, WILLIAM PAGE | | ADDRESS ON FILE | | | | | | |
| TOBIAS, EDWARD LOERA | | ADDRESS ON FILE | | | | | | |
| TOBIAS, JAMIE REBECCA | | ADDRESS ON FILE | | | | | | |
| TOBIAS, JAZMINE NICOLE | | ADDRESS ON FILE | | | | | | |
| TOBIAS, JESSE CERVANTES | | ADDRESS ON FILE | | | | | | |
| TOBIAS, JOANNE | | ADDRESS ON FILE | | | | | | |
| TOBIAS, ORIN ANTON | | ADDRESS ON FILE | | | | | | |
| TOBIAS, ROBERT L | | ADDRESS ON FILE | | | | | | |
| TOBIAS, STACY JO | | PO BOX 908 | C/O DISTRICT CLERK | | LUFKIN | TX | 75902-0908 | |
| TOBICASH, BETH A | | ADDRESS ON FILE | | | | | | |
| TOBIE, PRICE | | 2579 NAPOLI DR | | | SPARKS | NV | 89434-0000 | |
| TOBIERRE, JOSE | | 1145 SW 7TH ST APT 1 | | | MIAMI | FL | 33130 | |
| TOBIN & MELIEN | | 45 COURT ST | | | NEW HAVEN | CT | 06511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOBIN, CALOB JAKE | | ADDRESS ON FILE | | | | | | |
| TOBIN, CASEY LEIGH | | ADDRESS ON FILE | | | | | | |
| TOBIN, CHARITY | | ADDRESS ON FILE | | | | | | |
| TOBIN, DENNIS NELSON | | ADDRESS ON FILE | | | | | | |
| TOBIN, DENNIS NELSON | | ADDRESS ON FILE | | | | | | |
| TOBIN, EDWARD J | | 3204 WESTRIM DR | | | KILLEEN | TX | 76549 | |
| TOBIN, EDWARD J | | PO BOX 690145 | | | KILLEEN | TX | 76549 | |
| TOBIN, GREG LEE | | ADDRESS ON FILE | | | | | | |
| TOBIN, JAMES | | 55 HATHAWAY LANE | | | WHITE PLAINS | NY | 10605-0000 | |
| TOBIN, JONATHAN | | 1227 BRODBECK RD | | | HAMPSTEAD | MD | 21074-0000 | |
| TOBIN, JONATHAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| TOBIN, KARA MARIE | | ADDRESS ON FILE | | | | | | |
| TOBIN, KRISTEN AMELIA | | ADDRESS ON FILE | | | | | | |
| TOBIN, LORISSA O | | ADDRESS ON FILE | | | | | | |
| TOBIN, NATHAN COAN | | ADDRESS ON FILE | | | | | | |
| TOBIN, SHAYNE M | | ADDRESS ON FILE | | | | | | |
| TOBIN, WHITLEY | | ADDRESS ON FILE | | | | | | |
| TOBIN, XAVIER | | 1324 W PAMPA AVE | | | MESA | AZ | 85202 | |
| TOBIN, XAVIER ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TOBLER, JAMARR X | | ADDRESS ON FILE | | | | | | |
| TOBLERS FLOWERS INC | | 2010 E 19TH ST | | | KANSAS CITY | MO | 64127 | |
| TOBOLSKI, TRACEY L | | ADDRESS ON FILE | | | | | | |
| TOBON, CATALINA | | 17269 NW 60 CT | | | HIALEAH | FL | 33015-4665 | |
| TOBON, CATHERINE | | ADDRESS ON FILE | | | | | | |
| TOBON, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| TOBOSA, ALEX MOFFITT | | ADDRESS ON FILE | | | | | | |
| TOBY FELDMAN INC | | ONE PENN PLAZA STE 4510 | | | NEW YORK | NY | 10119 | |
| TOBY ROSEN, CHPT 13 TRUSTEE | | PO BOX 616 | | | MEMPHIS | TN | 381010616 | |
| TOBY, CORNWALL | | 3207 WAVECREST ST | | | LEAGUE CITY | TX | 77573-9124 | |
| TOBYS PLUMBING INC | | 605 E BEECH | | | MCALLEN | TX | 78501 | |
| TOC, GERSON ELIEL | | ADDRESS ON FILE | | | | | | |
| TOCA, PAMELA | | ADDRESS ON FILE | | | | | | |
| TOCA, PAMELA | | 272 SHADOW MOUNTAIN | 37 | | EL PASO | TX | 79912 | |
| TOCABI AMERICA CORP | | 755 MAIN ST | | | CHULA VISTA | CA | 91911 | |
| TOCAD AMERICA INC | | 53 GREEN POND RD | STE 5 | | ROCKAWAY | NJ | 7866 | |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND RD | | | ROCKAWAY | NJ | 07866 | |
| TOCAD AMERICA INC | | PO BOX 95000 1365 | | | PHILADELPHIA | PA | 19195-1365 | |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND RD STE 5 | | | ROCKAWAY | NJ | 07866 | |
| TOCCI, RONALD D | | 138 EMERSON AVE | | | NEW ROCHELLE | NY | 10801 | |
| TOCCO, PETER M | | ADDRESS ON FILE | | | | | | |
| TOCCO, PIA CHRISTINA | | ADDRESS ON FILE | | | | | | |
| TOCHERI APPLIANCE SERVICE | | 2868 DRUVOR ST | | | IDAHO FALLS | ID | 83402 | |
| TOCK, JASON I | | ADDRESS ON FILE | | | | | | |
| TOCK, KENNETH | | 156 ELIOT ST | | | ASHLAND | MA | 01721-0000 | |
| TODARO, JOHN | | 59 DOVER DR | | | WEST SENECA | NY | 14224 | |
| TODARO, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| TODARO, TOMI LEIGH | | ADDRESS ON FILE | | | | | | |
| TODAYS CAREERS | | 100 W PLUME ST | | | NORFOLK | VA | 23510 | |
| TODAYS CAREERS | | PO BOX 706 | | | BOTHELL | WA | 98041 | |
| TODAYS INN | | 201 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| TODAYS TEMPORARY | | PO BOX 910270 | | | DALLAS | TX | 753910270 | |
| TODAYS WOMAN | | 119 S HURSTBOURNE PKY STE 202 | | | LOUISVILLE | KY | 40222 | |
| TODD B WILSON | | 239 SEWARD ST | | | PITTSBURGH | PA | 15211-1037 | |
| TODD II, RONALD LEE | | ADDRESS ON FILE | | | | | | |
| TODD J PLACENCIA | PLACENCIA TODD J | 4306 W HARVARD AVE | | | FRESNO | CA | 93722-5182 | |
| TODD JENNIFER | | P O BOX 74 | | | CITRUS HEIGHTS | CA | 95611 | |
| TODD M BURCHFIELD | BURCHFIELD TODD M | 533 BREEZY DR SW | | | MARIETTA | GA | 30064-2558 | |
| TODD M GALANTE ESQ | LECLAIRRYAN A VIRGINIA PROFESSIONAL COMPANY | 2 PENN PLAZA E 10TH FL | | | NEWARK | NJ | 07105 | |
| TODD M WESTPHAL | WESTPHAL TODD M | 149 DAKOTA AVE | | | NEW MARKET | MN | 55054-5401 | |
| TODD OSTENDORF CUST FOR | OSTENDORF TODD | JOSEPH BRANDON OSTENDORF UNDER | THE VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | |
| TODD OSTENDORF CUST FOR | OSTENDORF TODD | TAYLOR DAVIS OSTENDORF UNDER THE VA UNIF TRANSFERS | C/O JEAN OSTENDORF | 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | |
| TODD R LARRABEE | LARRABEE TODD R | 2640 THURLOE DR | | | RICHMOND | VA | 23235-3146 | |
| TODD ZIMMERMAN | | 4172 ANTELOPE CT NO 112 | | | MECHANICSBURG | PA | 17050 | |
| TODD, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| TODD, AARON ROBERT | | ADDRESS ON FILE | | | | | | |
| TODD, ALAN WAYNE | | ADDRESS ON FILE | | | | | | |
| TODD, ALICIA | | ADDRESS ON FILE | | | | | | |
| TODD, ANIKA | | 4117 191ST PL | | | COUNTRY CLUB HIL | IL | 60478-5803 | |
| TODD, BARBARA | | 330 CAPRI CT NO 404 | | | HOUMA | LA | 70364-1082 | |
| TODD, BRANDON | | BOX 02567628 | | | SIOUX FALLS | SD | 57186-0001 | |
| TODD, CABLE | | 11 E 4TH ST | | | WEST JEFFERSON | NC | 28694-9114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD, CARAY | | 5700 GRANITE PKWY | | | PLANO | TX | 75024-0000 | |
| TODD, CHARLES RICHARD | | ADDRESS ON FILE | | | | | | |
| TODD, COLTON SANDYS | | ADDRESS ON FILE | | | | | | |
| TODD, DELANDRION | | ADDRESS ON FILE | | | | | | |
| TODD, DESMOND EDWARD | | ADDRESS ON FILE | | | | | | |
| TODD, JAIME MICHELLE | | ADDRESS ON FILE | | | | | | |
| TODD, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| TODD, JASON E | | ADDRESS ON FILE | | | | | | |
| TODD, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | |
| TODD, JIMMIE SEAN | | ADDRESS ON FILE | | | | | | |
| TODD, JOHN | | PO BOX 418 | | | LISBON | OH | 44432-0000 | |
| TODD, JOHN CALEB | | ADDRESS ON FILE | | | | | | |
| TODD, JONATHAN F | | CMR 462 BOX 1329 | | | APO | AE | 09089-1329 | |
| TODD, JOSH | | ADDRESS ON FILE | | | | | | |
| TODD, JOSHUA RANDELL | | ADDRESS ON FILE | | | | | | |
| TODD, KATHY | | ADDRESS ON FILE | | | | | | |
| TODD, KIMBERLY A | | 1747 JUNKINS AVE | | | CLARKSBURG | WV | 26301 | |
| TODD, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| TODD, KWAME WILSON | | ADDRESS ON FILE | | | | | | |
| TODD, LARRY ALLEN | | ADDRESS ON FILE | | | | | | |
| TODD, MARGOT | | 4244 BLUE JAY ST | | | SALT LAKE CITY | UT | 84120-4854 | |
| TODD, MARTHA | | 48 RICEVILLE RD | | | ASHEVILLE | NC | 28805-0000 | |
| TODD, MASON KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TODD, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| TODD, MATTHEW FREEMAN | | ADDRESS ON FILE | | | | | | |
| TODD, MELISSA RENEE | | ADDRESS ON FILE | | | | | | |
| TODD, MOLLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TODD, MORGAN | | ADDRESS ON FILE | | | | | | |
| TODD, MORGAN M | | ADDRESS ON FILE | | | | | | |
| TODD, MORGAN M | | ADDRESS ON FILE | | | | | | |
| TODD, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| TODD, PAM | | 3241 TWIN FLOWER LANE | | | VIRGINIA BEACH | VA | 23453 | |
| TODD, ROY | | 9043 MICHIGAN AVE | | | SPRING HILL | FL | 34613 | |
| TODD, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TODD, SELINA | | 5024 SCENIC VIEW DR | | | BIRMINGHAM | AL | 35210 | |
| TODD, SELINA G | | ADDRESS ON FILE | | | | | | |
| TODD, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| TODD, STEPHEN | | 2908 DWAINE AVE | | | HUEYTOWN | AL | 35023 | |
| TODD, STEPHEN P | | ADDRESS ON FILE | | | | | | |
| TODD, THOMAS | | 189 MAGNOLIA DR | | | CHESTER SPRGS | PA | 1425-3631 | |
| TODD, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| TODD, TIFFANY | | ADDRESS ON FILE | | | | | | |
| TODD, TIMOTHY KYLE | | ADDRESS ON FILE | | | | | | |
| TODD, TIMOTHY NATHAN | | ADDRESS ON FILE | | | | | | |
| TODD, TREMIELE DAYSHAWN | | ADDRESS ON FILE | | | | | | |
| TODD, TRICIA | | ADDRESS ON FILE | | | | | | |
| TODD, WEEKS | | 5225 NW 57 ST | | | POMPANO BEACH | FL | 33073-0000 | |
| TODD, YOUNG | | 1320 N HARPER AVE 114 | | | LOS ANGELES | CA | 90046-0000 | |
| TODDS APPLIANCE SERVICE | | RD 2 BOX 3486 | | | WERNERSVILLE | PA | 19565 | |
| TODDS CHEM DRY | | 5626 RT 38 | | | PENNSAUKEN | NJ | 08109 | |
| TODDS CHEM DRY | | 5626 RT 38 | | | PENNSAUKEN | NJ | 08109 | |
| TODDS ELECTRONICS | | 2013 BLACK OAK DR | | | RED LION | PA | 17356 | |
| TODDS FLOWERS INC | | 2130 SOUTH BLVD | | | CHARLOTTE | NC | 28203 | |
| TODDS FLOWERS INC | | 1204 CENTRAL AVE | | | CHARLOTTE | NC | 28204 | |
| TODDS REPAIR SERVICE | | 1635 ALTON RD | | | LAWRENCEBURG | KY | 40342 | |
| TODDS WAYZATA TV & VIDEO | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| TODHUNTER BROTHERS GLASS INC | | 5980 GUIDE MERIDIAN STE A | | | BHAM | WA | 98226 | |
| TODMAN, TARAL JVON | | ADDRESS ON FILE | | | | | | |
| TODOR, ANDREW | | ADDRESS ON FILE | | | | | | |
| TODOR, BEN | | 1816 SE 117TH | | | PORTLAND | OR | 97216-0000 | |
| TODOR, BEN CORNELIU | | ADDRESS ON FILE | | | | | | |
| TODOR, SERGIU OTNIEL | | ADDRESS ON FILE | | | | | | |
| TODORA, CHAD A | | ADDRESS ON FILE | | | | | | |
| TODOROV, TIHOMIR | | 27102 31ST AVE SOUTH | | | KENT | WA | 98032 | |
| TODT, HAROLD | | 8506 ROSEBUD CT | | | MIDDLETOWN | MD | 21769 | |
| TOEDT, JUSTIN MARSHALL | | ADDRESS ON FILE | | | | | | |
| TOEDTMAN, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| TOELKES, ERNEST K | | 19405 S STANLEY RD | | | OVERBROOK | KS | 66524-9170 | |
| TOENNIES, APRILMARIE | | ADDRESS ON FILE | | | | | | |
| TOEPFER, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| TOETENEL, JOSHUA H | | ADDRESS ON FILE | | | | | | |
| TOETTER, EDWARD | | ADDRESS ON FILE | | | | | | |
| TOEWS VACUUM | | 1220 WARKENTIN | | | KINGSBURG | CA | 93631 | |
| TOFFEY, MICHAEL | | 756 BOYNTON AVE | | | SAN JOSE | CA | 95117-0000 | |
| TOFFEY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOFT, DANIEL M | | ADDRESS ON FILE | | | | | | |
| TOFT, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| TOFTELAND, DUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| TOFTREES RESORT | | 1 COUNTRY CLUB LN | | | STATE COLLEGE | PA | 16803 | |
| TOGA ELECTRONIC REPAIR | | PO BOX 263 | | | URBANA | MO | 65767 | |
| TOGAFAU, TANYA CHRISTA | | ADDRESS ON FILE | | | | | | |
| TOGAWA, ROSARIO | | ADDRESS ON FILE | | | | | | |
| TOGBA, KAREEM | | ADDRESS ON FILE | | | | | | |
| TOGETHERSOFT | | 4322 COLLECTIONS CTR DR | LOCKBOX 4322 | | CHICAGO | IL | 60693 | |
| TOGIA, NATASHA FENIKA | | ADDRESS ON FILE | | | | | | |
| TOGLIATTI, ANGELO A | | ADDRESS ON FILE | | | | | | |
| TOGOS | | 4325 N 1ST ST | | | LIVERMORE | CA | 94555 | |
| TOHAMY, MOSTAFA | | ADDRESS ON FILE | | | | | | |
| TOHATAN, IOAN | | 8109 RADCLIFFE ST | | | DETROIT | MI | 48210-1815 | |
| TOKADJIAN, HAKOP | | ADDRESS ON FILE | | | | | | |
| TOKAR, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| TOKARCHUCK, FRED JOHN | | ADDRESS ON FILE | | | | | | |
| TOKARSKI, JIMMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOKARZ, JAROSLAW P | | 1230 CHURCHILL RD | | | ROSELLE | IL | 60172-1641 | |
| TOKARZ, KRZYSZTOF MIROSLAW | | ADDRESS ON FILE | | | | | | |
| TOKARZ, MARY ELLEN | | 53 VICTORY AVE | | | LACKAWANNA | NY | 14218 | |
| TOKMANIAN, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| TOKOSCH, DREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| TOKUHARA, GLEN S & MONIQUE D | | 3496 SITIO BORDE | | | CARLSBAD | CA | 92009 | |
| TOKUNAGA, SUZANNE MARIE | | ADDRESS ON FILE | | | | | | |
| TOKUS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOKYO COMPONENTS INC | | 7257 RONSON RD STE E | | | SAN DIEGO | CA | 92111 | |
| TOKYO MITSUBISHI, BANK OF | | 2000 K ST NW | | | WASHINGTON | DC | 20006 | |
| TOKYO MITSUBISHI, BANK OF | | STE 701 | 2000 K ST NW | | WASHINGTON | DC | 20006 | |
| TOLAN, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| TOLAN, DANIEL GARRETT | | ADDRESS ON FILE | | | | | | |
| TOLAN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| TOLAND, SHELLEY L | | 2716 COUNTRY LANE | | | ERIE | PA | 16506 | |
| TOLAND, SHELLEY LYNN | | ADDRESS ON FILE | | | | | | |
| TOLAR AVL INC | | 1457 W LINDO AVE | | | CHICO | CA | 95926 | |
| TOLAR, ERIC | | ADDRESS ON FILE | | | | | | |
| TOLBERT & ASSOCIATES, JAMES | | PO BOX 906 | | | LILBURN | GA | 30226 | |
| TOLBERT, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| TOLBERT, AVIONE J | | ADDRESS ON FILE | | | | | | |
| TOLBERT, BRANDON DIONTE | | ADDRESS ON FILE | | | | | | |
| TOLBERT, CARMEN DELISA | | ADDRESS ON FILE | | | | | | |
| TOLBERT, DANIEL J | | ADDRESS ON FILE | | | | | | |
| TOLBERT, FARON SIOPHAN | | ADDRESS ON FILE | | | | | | |
| TOLBERT, JOHN R | | ADDRESS ON FILE | | | | | | |
| TOLBERT, LAFAYETTE L | | ADDRESS ON FILE | | | | | | |
| TOLBERT, LOUAN | | 1702 N DALE MABRY HWY | | | TAMPA | FL | 33607-0000 | |
| TOLBERT, RANDY LAMAR | | ADDRESS ON FILE | | | | | | |
| TOLBERT, SHARIFA RENEE | | ADDRESS ON FILE | | | | | | |
| TOLBERT, VALERIE NICOLE | | ADDRESS ON FILE | | | | | | |
| TOLBERT, WILLIAM | | ADDRESS ON FILE | | | | | | |
| TOLBERT, WILLIAM | | 415 NORTHLAKE BLVD APT 2096 | | | ALTAMONTE SPG | FL | 32701 | |
| TOLBERT, WILLIAM | | 2436 50TH ST | | | PHILADELPHIA | PA | 19131-0000 | |
| TOLBERTS RADIO & TV SERVICE | | 1043 MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| TOLDI, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| TOLEDANO, DANIEL | | 25 WARREN ST APT 2 | | | CAMBRIDGE | MA | 02141 | |
| TOLEDO BLADE | | SHARON MIDGLEY | 541 N SUPERIOR ST | | TOLEDO | OH | 43660 | |
| TOLEDO EDISON | | PO BOX 94691 | | | CLEVELAND | OH | 441014691 | |
| TOLEDO EDISON | | PO BOX 3613 | | | AKRON | OH | 44309-3613 | |
| TOLEDO EDISON | | PO BOX 3639 | | | AKRON | OH | 44309-3639 | |
| TOLEDO EDISON | BANKRUPTCY DEPT RM 204 | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| TOLEDO EDISON / 3638 | | P O BOX 3638 | | | AKRON | OH | 44309-3638 | |
| TOLEDO MUNICIPAL COURT | | 555 N ERIE ST | | | TOLEDO | OH | 43624 | |
| TOLEDO PEREZ, ANGEL EDUARDO | | ADDRESS ON FILE | | | | | | |
| TOLEDO SIGN CO | | 25 S HURON | | | TOLEDO | OH | 43602 | |
| TOLEDO SIGN CO | | 2021 ADAMS ST | | | TOLEDO | OH | 43624 | |
| TOLEDO TAXATION DIVISION | | PO BOX 1629 | COMMISSIONER OF TAXATION | | TOLEDO | OH | 43603 | |
| TOLEDO TAXATION DIVISION | | 1 GOVERNMENT CENTER STE 2070 | | | TOLEDO | OH | 436042280 | |
| TOLEDO TV SERVICE | | 5115 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| TOLEDO WATER CONDITIONING | | 2806 NEBRASKA AVE | | | TOLEDO | OH | 43607 | |
| TOLEDO, ANDREW ALBERT | | ADDRESS ON FILE | | | | | | |
| TOLEDO, ANNA | | 5034 SW 151 PLACE | | | MIAMI | FL | 33185 | |
| TOLEDO, CITY OF | | 545 N HURON ST | | | TOLEDO | OH | 43604 | |
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 436670001 | |
| TOLEDO, CITY OF | | 525 N ERIE ST | FALSE ALARMS OFFICE | | TOLEDO | OH | 43624-1345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | DEPT OF PUBLIC UTILITIES | | TOLEDO | OH | 43667-0001 | |
| TOLEDO, CITY OF | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43667-0001 | |
| TOLEDO, DULCE NELLY | | ADDRESS ON FILE | | | | | | |
| TOLEDO, HAZEL EMERALD | | ADDRESS ON FILE | | | | | | |
| TOLEDO, JAMES RAFAEL | | ADDRESS ON FILE | | | | | | |
| TOLEDO, JAMES RAFAEL | | 3119 JACKSON ST | | | ROCKFORD | IL | 61107 | |
| TOLEDO, JEREMY MATTHEW | | ADDRESS ON FILE | | | | | | |
| TOLEDO, JORGE MANUEL | | ADDRESS ON FILE | | | | | | |
| TOLEDO, MARK | | ADDRESS ON FILE | | | | | | |
| TOLEDO, MICHAEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| TOLEDO, RICARDO | | ADDRESS ON FILE | | | | | | |
| TOLEDO, RYAN | | ADDRESS ON FILE | | | | | | |
| TOLEDO, SARAH ISABELL | | ADDRESS ON FILE | | | | | | |
| TOLEDO, UNIVERSITY OF | | CONTINUE EDUCATION | | | TOLEDO | OH | 436041005 | |
| TOLEDO, UNIVERSITY OF | | 401 JEFFERSON AVE | CONTINUE EDUCATION | | TOLEDO | OH | 43604-1005 | |
| TOLENTINO, AARON TALENTO | | ADDRESS ON FILE | | | | | | |
| TOLENTINO, ALAN C | | ADDRESS ON FILE | | | | | | |
| TOLENTINO, CORNELIO CRISOSTOMO | | ADDRESS ON FILE | | | | | | |
| TOLENTINO, MAXINE MARIE | | ADDRESS ON FILE | | | | | | |
| TOLENTINO, MAXMIL ANGELO | | ADDRESS ON FILE | | | | | | |
| TOLENTINO, TWINKLE | | ADDRESS ON FILE | | | | | | |
| TOLENTO, JESUS | | 4255 GREAT PLAINS DR N | | | SALEM | OR | 97305 | |
| TOLER JR, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| TOLER, DARRELL | | 1098 ROCHE CT | | | COLUMBUS | OH | 43229 | |
| TOLER, DAVID BENJAMIN | | ADDRESS ON FILE | | | | | | |
| TOLER, DEMETRIUS C | | ADDRESS ON FILE | | | | | | |
| TOLER, JENNIFER | | 56 ABRIGO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| TOLER, JOYCE J | | 1024 LESLIE ANN DR | | | RICHMOND | VA | 23223 | |
| TOLER, LARONDA S | | ADDRESS ON FILE | | | | | | |
| TOLER, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| TOLES IV, SAMUEL | | ADDRESS ON FILE | | | | | | |
| TOLES, ASHLEY MONIQUE | | ADDRESS ON FILE | | | | | | |
| TOLES, BRADLEY D | | ADDRESS ON FILE | | | | | | |
| TOLES, ERIC | | 10208 PEDRA DO SOL WAY | | | ELK GROVE | CA | 957513474 | |
| TOLES, TAMARA | | ADDRESS ON FILE | | | | | | |
| TOLFORD, ALEX JOHN | | ADDRESS ON FILE | | | | | | |
| TOLI INTERNATIONAL | | 55 MALL DR | | | COMMACK | NY | 11725-5703 | |
| TOLI, JOHN C | | 41A THORNTON RD | | | NEW BOSTON | NH | 03070-4709 | |
| TOLIVER, ANTHONY L | | ADDRESS ON FILE | | | | | | |
| TOLIVER, BARBARA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOLIVER, DOMINIQUE | | 4019 WEST 58TH PLACE | | | LOS ANGELES | CA | 90043-0000 | |
| TOLIVER, DOMINIQUE AKEEM | | ADDRESS ON FILE | | | | | | |
| TOLIVER, TAMARCUS DERRAL | | ADDRESS ON FILE | | | | | | |
| TOLIVER, WILLIAM | | 147 E 189TH ST | | | CARSON | CA | 90746-1709 | |
| TOLL FREE CELLULAR | | 900 FOURTH AVE STE 3400 | ACCTS REC | | SEATTLE | WA | 98164 | |
| TOLL FREE CELLULAR | | ACCTS REC | | | SEATTLE | WA | 98164 | |
| TOLL GAS&WELDING SUPPLY | | 3005 NIAGARA LANE | | | PLYMOUTH | MN | 55447 | |
| TOLL ROADS VIOLATION DEPT, THE | | PO BOX 50310 | | | IRVINE | CA | 92619-0310 | |
| TOLLA, RICHARD | | 403 KYLE RD | | | WINSTON SALEM | NC | 27104-2836 | |
| TOLLA, RICHARD C | | ADDRESS ON FILE | | | | | | |
| TOLLADY, JANINE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| TOLLAND ENTERPRISES | | PO BOX 280228 | | | E HARTFORD | CT | 061280228 | |
| TOLLAND ENTERPRISES | | C/O BECKENSTEIN ENTERPRISES | PO BOX 280228 | | E HARTFORD | CT | 06128-0228 | |
| TOLLAND, RYAN SHAWN | | ADDRESS ON FILE | | | | | | |
| TOLLAUSEN, STEVE | | ADDRESS ON FILE | | | | | | |
| TOLLE, MICHAEL SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| TOLLE, NATHEN I | | ADDRESS ON FILE | | | | | | |
| TOLLEDO, ALFEO M | | 4000 WAGNER AVE | | | SCHILLER PARK | IL | 60176-2108 | |
| TOLLER, BRENDAN CONOR | | ADDRESS ON FILE | | | | | | |
| TOLLER, SHERMAN | | 17A CAMPGROUND RD | | | ASHEVILLE | NC | 28805 | |
| TOLLER, SHERMAN R | | ADDRESS ON FILE | | | | | | |
| TOLLER, TRENT | | 8969 SWARNER DR | | | LENEXA | KS | 66219 | |
| TOLLER, TRENT A | | ADDRESS ON FILE | | | | | | |
| TOLLEY, BRANDON DEAN | | ADDRESS ON FILE | | | | | | |
| TOLLEY, EDEN RENEE | | ADDRESS ON FILE | | | | | | |
| TOLLISON, MACKENZIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TOLLIVER JR , CARLETON BLAKE | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, ALYSHA | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, AMBER NICHOLE | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, COURTNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, CYNTHIA N | | 17508 BUTTERNUT RD | | | HAZEL CREST | IL | 60429-2123 | |
| TOLLIVER, DANIEL | | 1628 MONTANA AVE | | | FLINT | MI | 48506 | |
| TOLLIVER, DANIEL J | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, DAVID W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLLIVER, DAVID W | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, FREDDRICK | | 552 N CENTRAL PARK | | | CHICAGO | IL | 60624 | |
| TOLLIVER, FREDDRICK N | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, HATTIE M | | 648 MOORMANS ARM RD | | | NASHVILLE | TN | 37207-3658 | |
| TOLLIVER, JOHN RILEY | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, KENNETH RALPH | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, LARRY J | | 10970 TRACY LIN | | | JACKSONVILLE | FL | 32218 | |
| TOLLIVER, LEKEISHA | | 552 N CENTRAL PARK | | | CHICAGO | IL | 60624 | |
| TOLLIVER, LEKEISHA R | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| TOLLIVER, ROBERT WAYNE | | ADDRESS ON FILE | | | | | | |
| TOLLY, GREGORY | | 10300 CECILIA DR | | | OKLAHOMA CITY | OK | 73162 | |
| TOLLY, GREGORY R | | 225 E CHERRY AVE | | | YUKON | OK | 73099-4003 | |
| TOLMACHOV, DENIS | | ADDRESS ON FILE | | | | | | |
| TOLMAN, KASI | | ADDRESS ON FILE | | | | | | |
| TOLMAN, SHANE T | | ADDRESS ON FILE | | | | | | |
| TOLOMEO, DEMI KAREN | | ADDRESS ON FILE | | | | | | |
| TOLON, CORY STEPHEN | | ADDRESS ON FILE | | | | | | |
| TOLONE, CHRIS M | | ADDRESS ON FILE | | | | | | |
| TOLOSI, KATLYN J | | ADDRESS ON FILE | | | | | | |
| TOLOSZKO, DANA M | | ADDRESS ON FILE | | | | | | |
| TOLOUI, FARID | | ADDRESS ON FILE | | | | | | |
| TOLOUIE, SEYED | | 8950 KRAMERWOOD PL | | | LOS ANGELES | CA | 90034 | |
| TOLPINTSEV, ANDRIY | | 12 STERN CT | | | STATEN ISLAND | NY | 10308 | |
| TOLRUD, KARLA | | 578 W SUNSET DR | | | BURBANK | WA | 99323-9687 | |
| TOLSON PLUMBING CO | | 1003 14TH ST | | | PHENIX CITY | AL | 368680241 | |
| TOLSON PLUMBING CO | | PO BOX 241 | 1003 14TH ST | | PHENIX CITY | AL | 36868-0241 | |
| TOLSON, CEDRIC TERRON | | ADDRESS ON FILE | | | | | | |
| TOLSON, DOMINIC | | ADDRESS ON FILE | | | | | | |
| TOLSON, HEATHER YOLANDA | | ADDRESS ON FILE | | | | | | |
| TOLSON, JULILIA K | | 9107 GREENFIELD LN | | | CLINTON | MD | 20735-3620 | |
| TOLSON, MICHAEL CODY | | ADDRESS ON FILE | | | | | | |
| TOLSON, WILLIAM | | 1402 PHILIPS DR | | | INDIANAPOLIS | IN | 46241-3927 | |
| TOLSTYK, PETER V | | ADDRESS ON FILE | | | | | | |
| TOLSTYKH, ANDREY | | ADDRESS ON FILE | | | | | | |
| TOLVER, DEVEN MAURICE | | ADDRESS ON FILE | | | | | | |
| TOLZDA, BRADLEY PORTER | | ADDRESS ON FILE | | | | | | |
| TOLZMAN, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| TOLZMANN, CYNTHIA | | 3839 N VAN KIRK RD | | | HUMBIRD | WI | 54746 8002 | |
| TOM & JERRYS INSTALLS | | 3511 S DOUGLAS | | | SPRINGFIELD | IL | 62704 | |
| TOM A SONNEMAN | SONNEMAN TOM A | 2521 DOCKSON PL | | | PORT HUENEME | CA | 93041-2112 | |
| TOM BROWN | | 423 RIDGE RD | | | RICHMOND | VA | 23229 | |
| TOM CORBETT | OFFICE OF THE ATTORNEY GENERAL | STATE OF PENNSYLVANIA | 1600 STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| TOM FRENCH FLOWERS INC | | 17 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| TOM GREEN CAD | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| TOM GREEN CAD | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | |
| TOM GREEN CAD | TOM GREEN CAD | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| TOM GREEN COUNTY APPRAISER | | PO BOX 3307 | | | SAN ANGELO | TX | 76902-3307 | |
| TOM KEITH&ASSOCIATES INC | | 121 SOUTH COOL SPRING ST | ATTN COLLECTORS OFFICE | | FAYETTEVILLE | NC | 28301 | |
| TOM M CANEFF | THOMSON WEST | 610 OPPERMAN DR | D6 11 3710 | | EAGON | MN | 55123 | |
| TOM MILLER | OFFICE OF THE ATTORNEY GENERAL | STATE OF IOWA | HOOVER STATE OFFICER BLDG | 1305 E  WALNUT  2ND FL | DES MOINES | IA | 50319 | |
| TOM SAJDA | | 4609 15TH PL | | | HOBART | IN | 46342-5613 | |
| TOM WEBER | | | | | | | | |
| TOM, AINSWORTH | | 42 THUNDERBIRD PKWY SW | | | LAKEWOOD | WA | 98498-0000 | |
| TOM, ARTHUR ALISON | | ADDRESS ON FILE | | | | | | |
| TOM, CUNNINGHAM | | 2039 BLUE ANCHOR CT | | | WALDORF | MD | 20602-2147 | |
| TOM, DAVID | | ADDRESS ON FILE | | | | | | |
| TOM, DAVID | | 616 BRADDOCKS BLVD | | | KNOXVILLE | TN | 37922 | |
| TOM, JOHN | | 8 W 8TH ST | | | WATSONTOWN | PA | 17777 1402 | |
| TOM, KAYLE | | ADDRESS ON FILE | | | | | | |
| TOM, LEROY K | | ADDRESS ON FILE | | | | | | |
| TOM, LIMBURG VICTOR | | ADDRESS ON FILE | | | | | | |
| TOM, MANNO | | 7330 EUGENE AVE | | | SAINT LOUIS | MO | 63116-4011 | |
| TOM, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| TOM, PAUL | | PO BOX 178464 | | | SAN DIEGO | CA | 92177 | |
| TOM, R | | 12433 TIERRA CIPRES DR | | | EL PASO | TX | 79938-0000 | |
| TOM, RICHARD DANIEL | | ADDRESS ON FILE | | | | | | |
| TOM, ROSE | | 48 CLARK MILL ST | | | COVENTRY | RI | 02816-6339 | |
| TOM, TATE | | 4432 VASSAR RD | | | GRAND BLANC | MI | 48439-9118 | |
| TOM, WELCH | | 202 W LOWER CRABAPPLE RD | | | FREDERICKSBURG | TX | 78624-6725 | |
| TOMA, BASHAR | | ADDRESS ON FILE | | | | | | |
| TOMA, KHALID | | PO BOX 237 | | | CLEMMONS | NC | 27012 | |
| TOMA, RANDALL | | 12261 LAMBERT CIR | | | GARDEN GROVE | CA | 92841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMA, STEVE | | 47575 MILOMAS DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| TOMADIN, ALEJANDRO | | 7837 NW 72ND AVE | | | MIAMI | FL | 33166-2215 | |
| TOMAINO, DANIEL R | | ADDRESS ON FILE | | | | | | |
| TOMAINO, KAITLYN JACLYN | | ADDRESS ON FILE | | | | | | |
| TOMAINO, KAITLYN JACLYN | KAITLYN TOMAINO | 1590 CAMELOT LN | | | BARRINGTON | IL | 60060 | |
| TOMAN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| TOMAN, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| TOMAN, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| TOMAN, TIMOTHY | | 524 N GRANT ST | | | WESTMONT | IL | 60559 | |
| TOMANELLI, KATRINA ALEX | | ADDRESS ON FILE | | | | | | |
| TOMANELLI, KELLI | | 9080 BLOOMFIELD AVE  NO 255 | | | CYPRESS | CA | 90630 | |
| TOMAR, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOMAS & MARIA HERNANDEZ | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | |
| TOMAS, ALVARADO | | 4142 ABILENE ST | | | DALLAS | TX | 75212-1015 | |
| TOMAS, ANDREW FREDRICK | | ADDRESS ON FILE | | | | | | |
| TOMAS, JACK | | 1535 SOUTH WICKAHM RD | | | MELBOURNE | FL | 32904-3540 | |
| TOMAS, JAMES | | 94 210 PAILOLO PLACE | | | WAIPAHU | HI | 96797 | |
| TOMAS, JAMES N | | ADDRESS ON FILE | | | | | | |
| TOMAS, JOHN | | ADDRESS ON FILE | | | | | | |
| TOMAS, R | | 4817 JEAN ST | | | CORPUS CHRISTI | TX | 78411-3444 | |
| TOMAS, SALINAS | | 212 GASTEL CIR APT 1 | | | EDINBURG | TX | 78539-3996 | |
| TOMASCO CORP | | PO BOX 507 | | | FLORHAM PARK | NJ | 07932 | |
| TOMASEK, MICHAEL J | | 10412 S MILLARD AVE | | | CHICAGO | IL | 60655-3124 | |
| TOMASEK, STEVE | | ADDRESS ON FILE | | | | | | |
| TOMASELLI, STACEY | | ADDRESS ON FILE | | | | | | |
| TOMASELLI, STACEY | STACEY TOMASELLI | 696 ELM WAY | | | UPLAND | CA | 91786 | |
| TOMASI, LOUIS F | | 5251 PINE NEEDLE DR | | | COLUMBUS | GA | 31907-1803 | |
| TOMASIN, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| TOMASINO, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| TOMASSI, ROBERT IRVING | | ADDRESS ON FILE | | | | | | |
| TOMASSINI, ANDREW PETER | | ADDRESS ON FILE | | | | | | |
| TOMASSO BROS | | PO BOX 239 612 E JERSEY ST | | | ELIZABETH | NJ | 072060239 | |
| TOMASZEWSKI, AMANDA IRENE | | ADDRESS ON FILE | | | | | | |
| TOMASZEWSKI, JOSEPH | | 1009 ORCHARD RD | | | RICHMOND | VA | 23226 | |
| TOMAYKO, ANDREA SUZANNE | | ADDRESS ON FILE | | | | | | |
| TOMBA COMM/ELECTRONICS INC | | 718 BARATARIA BLVD | | | MARRERO | LA | 70073 | |
| TOMBA COMM/ELECTRONICS INC | | PO BOX 70 | 718 BARATARIA BLVD | | MARRERO | LA | 70073 | |
| TOMBA COMMUNICATIONS LLC | | 1213 WEST 13TH ST | | | DEER PARK | TX | 77536 | |
| TOMBIGBEE ELECTRIC POWER | | PO BOX 1789 | | | TUPELO | MS | 38802 | |
| TOMBIGBEE ELECTRIC POWER ASSOC TUPELO | | P O  BOX 1789 | | | TUPELO | MS | 38802 | |
| TOMBLIN, ERIC D | | 105 KINSMAN CIR | | | HUNTVILLE | AL | 35806 | |
| TOMCHAY, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |
| TOMCZAK, ALFRED A | | 1010 CHANDLER ST | | | PHILADELPHIA | PA | 19111-2611 | |
| TOMCZAK, ASHLEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TOMCZAK, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| TOME, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TOME, RAY I | | 2423 W PRATT NO 2 | | | CHICAGO | IL | 60645-4665 | |
| TOMER, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| TOMERLIN, SHAWN Q | | ADDRESS ON FILE | | | | | | |
| TOMES FORD, BOB | | PO BOX 590 | | | MCKINNEY | TX | 75070 | |
| TOMES, ERICA NICOLE | | ADDRESS ON FILE | | | | | | |
| TOMES, JEREMY BRYANT | | ADDRESS ON FILE | | | | | | |
| TOMESHA L WASHINGTON | HAROLD HUNTER JR | MERRITT FLEBOTTE WILSON WEBB & CARUSO PLLC | 2525 MERIDIAN PKWY STE 300 | PO BOX 2447 | DURHAM | NC | 27702 | |
| TOMESHA L WASHINGTON | | 104 AMBER STONE | | | JACKSONVILLE | NC | 28546 | |
| TOMESHA L WASHINGTON | TOMESHA L WASHINGTON | 104 AMBER STONE | | | JACKSONVILLE | NC | 28546 | |
| TOMIC, DRAGANA | | ADDRESS ON FILE | | | | | | |
| TOMIC, GORAN | | ADDRESS ON FILE | | | | | | |
| TOMIC, PATRICK | | ADDRESS ON FILE | | | | | | |
| TOMIHAMA, BRIAN K | | ADDRESS ON FILE | | | | | | |
| TOMILLOSO, MARGARET | | ADDRESS ON FILE | | | | | | |
| TOMINSKY, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| TOMISMAN, JUSTIN LOUIS | | ADDRESS ON FILE | | | | | | |
| TOMITA, JACK | | 128 RANCHO MADERAS WAY | | | HENDERSON | NV | 89015-9131 | |
| TOMITA, KYLE KENJI | | ADDRESS ON FILE | | | | | | |
| TOMKIEWICZ, ROBERT | | 1005 MARTIN DR | | | LA PLATA | MD | 20646-0000 | |
| TOMKIEWICZ, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| TOMKINSON, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| TOMKO & SON INC, WG | | 859 MISSIONARY DR | | | PITTSBURGH | PA | 15236 | |
| TOMKO & SON INC, WG | | 2559 RT 88 | | | FINLEYVILLE | PA | 15332 | |
| TOMKOWICZ TRUDY | | 203 RIDGEFIELD RD | | | PHILADELPHIA | PA | 19154 | |
| TOMKOWICZ, TRUDY | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| TOMLIN, BENJAMIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMLIN, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| TOMLIN, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| TOMLIN, EARL | | 925 KIRBERT AVE | | | CINCINNATI | OH | 45205 | |
| TOMLIN, EARL EDWARD | | ADDRESS ON FILE | | | | | | |
| TOMLIN, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| TOMLIN, KEITH RYAN | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, ALYSSA L | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, ARTHUR | | 193 ELLIS RD | | | NORTH ATTLEBORO | MA | 02760-2139 | |
| TOMLINSON, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, DENNIS | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, DENNIS M | | 12212 BRIGADOOW LN | UNIT 123 | | AUSTIN | TX | 78727 | |
| TOMLINSON, GRANT | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, HEATHER | | 7641 WOODPARK LANE | APT  NO  203 | | COLUMBIA | MD | 21046 | |
| TOMLINSON, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, NICK J | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, NOAH JAMES | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, RYAN EARL SCOTT | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, SHELDON LOUIS | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, STEPHEN | | 178 GATONE DR | | | HENDERSONVILLE | TN | 37075 | |
| TOMLINSON, TINA L | | ADDRESS ON FILE | | | | | | |
| TOMLINSON, ZANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| TOMM, MIKE | | 60 FISHER HILL RD | | | WILLINGTON | CT | 06279 | |
| TOMMIE L BREEDLOVE SR IRA | TD AMERITRADE INC CUSTODIAN | PO BOX 2209 | | | OMAHA | NE | 68103 | |
| TOMMIE, COKE | | 2600 NORTH COAST 25I | | | SANTA ROSA | CA | 95403-0000 | |
| TOMMY BOY | | 902 BROADWAY 13TH FL | | | NEW YORK | NY | 10010 | |
| TOMMY BOY ENTERTAINMENT | | 120 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10011 | |
| TOMMY L CHAFFIN | CHAFFIN TOMMY L | PO BOX 128 | | | FRANCIS | OK | 74844-0128 | |
| TOMMY, F | | 1413 ROBINWOOD DR | | | FORT WORTH | TX | 76111-4951 | |
| TOMMY, HARVEY | | 595 S KEDENBURG ST | | | FT BRAGG | NC | 28310-0000 | |
| TOMMY, MELVIN W | | ADDRESS ON FILE | | | | | | |
| TOMMY, STINES | | 340 LOVERS LN | | | ELIZABETHTON | TN | 37643-5280 | |
| TOMMYS HOME CENTER | | 706 EAST GRAND | | | HOT SPRINGS | AR | 71901 | |
| TOMMYS REPAIR SERVICE INC | | 1079 COUNTY RD L | | | PANHANDLE | TX | 79068-7400 | |
| TOMMYS TV | | 1637 GARNET AVE | | | SAN DIEGO | CA | 92109 | |
| TOMOROWITZ, BARBARA | | 10233 CLOVERLEA CT | | | MECHANICSVILLE | VA | 23116 | |
| TOMORROWNOW | | 3131 E 29TH ST BLDG E | | | BRYAN | TX | 77802 | |
| TOMORROWS CATERERS | | 7598 COMMERCE LN | | | CLINTON | MD | 20735 | |
| TOMORROWS TOYS INC DBA ABCO | | 55 OLD TURNPIKE RD STE 507 | | | NANUET | NY | 10954 | |
| TOMORT ELECTRONICS CO LTD | | NO 154 CHANGAN ROD SEC 1 | LU8HU | | TAOYUAN | | ROC338 | TAIWAN |
| TOMOS, BRUCE | | | | | LITTLETON | CO | 80123 | |
| TOMOVICH, VICKY | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY | | LOC NO 0582 PETTY CASH HD | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY L | | ADDRESS ON FILE | | | | | | |
| TOMPETERINI, FRANCO NA | | ADDRESS ON FILE | | | | | | |
| TOMPKIN, AMY | | 507 W ALDINE | | | CHICAGO | IL | 60657- | |
| TOMPKINS APPRAISAL & CONSULT | | 3802 N UNIVERISTY ST | | | PEORIA | IL | 61614 | |
| TOMPKINS ASSOCIATES | | 8970 SOUTHALL RD | | | RALEIGH | NC | 27616 | |
| TOMPKINS COUNTY COURT CLERK | | 320 TIOGA ST | SUPREME & COUNTY COURT | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY SCU | | PO BOX 15350 | | | ALBANY | NY | 12212 | |
| TOMPKINS ELECTRIC CO INC | | PO BOX 10533 | | | JACKSON | MS | 39289 | |
| TOMPKINS ELECTRIC CO INC | | PO BOX 8355 | | | JACKSON | MS | 39284-8270 | |
| TOMPKINS JONES, DYLAN | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, ADRIANNE JEANNE | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, ADRIANNE JEANNE | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, BRYAN | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, CALVIS | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, DAVID | | 240 DEVON RD | | | FAIRLESS HILLS | PA | 19030 | |
| TOMPKINS, DAVID M | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, EMILY ANN | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, ERIC J | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, GARY | | 6521 WESLON OAKS | | | CEDAR HILL | MO | 63016 | |
| TOMPKINS, IAN B | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, JENNA BRITTANY | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, JEREMY CLINTON | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, KAYLA MICHELLE | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, KEITH GUESS | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, LISA | | 901 W WILLOW ST | | | SANGER | TX | 76266-4619 | |
| TOMPKINS, M | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, MARSHALL | | 2630 VAN DAM | | | BELMONT | MI | 49306 | |
| TOMPKINS, MELISSA | | 52235 HELMEN AVE | | | SOUTH BEND | IN | 46637-0000 | |
| TOMPKINS, MELISSA ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMPKINS, NATE K | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, RAIA D | | ADDRESS ON FILE | | | | | | |
| TOMPKINS, STEPHANI | | 217 SOUTHGATE AVE | | | FREDERICKSBURG | VA | 22408-1905 | |
| TOMPKINS, STEPHANIE | | 102 HARTSHORN DR | | | PAINESVILLE | OH | 44077 | |
| TOMPKINS, TAREZ AKWELL | | ADDRESS ON FILE | | | | | | |
| TOMPKINSON, CHRIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOMS APPLIANCE CENTER | | 19 W 6TH ST | | | JASPER | IN | 47546 | |
| TOMS APPLIANCE CENTER | | 719 W 6TH ST | | | JASPER | IN | 47546 | |
| TOMS APPLIANCE INC | | 1816 MILL ST NO 104 | | | WAILUKU | HI | 96793 | |
| TOMS APPLIANCE SALES & SVC | | 1205A E STATE RD 44 | | | SHELBYVILLE | IN | 46176 | |
| TOMS APPLIANCE SERVICE | | HCR 72 BOX 2320 | | | EAST WATERBORO | ME | 04030 | |
| TOMS ASPHALT REPAIR CO | | PO BOX 17095 | | | JACKSONVILLE | FL | 32245 | |
| TOMS FORKLIFT SERVICE | | 5817 BEGGS RD STE 1 | | | ORLANDO | FL | 32810 | |
| TOMS MCCRAREY, DEVON PAIGE | | ADDRESS ON FILE | | | | | | |
| TOMS ROY L | | 1805 SHERRINGTON PL | NO U 202 | | NEWPORT BEACH | CA | 92663 | |
| TOMS TOWING SERVICE | | PO BOX 10729 | | | ST PETE | FL | 33733 | |
| TOMS TROPHIES | | 170 LIBERTY ST SE | | | SALEM | OR | 97301 | |
| TOMS TV | | 250 EAST EVERGREEN ST | | | WEST GROVE | PA | 19390 | |
| TOMS TV | | 304 W MONROE ST | | | ZANESVILLE | OH | 43701 | |
| TOMS TV | | 25 NE WASHINGTON | | | BRAINERD | MN | 56401 | |
| TOMS TV & SATELLITE | | 199 MAIN ST | | | BUZZARDS BAY | MA | 02532 | |
| TOMS TV & VCR | | 199 MAIN ST | | | BUZZARDS BAY | MA | 02532 | |
| TOMS TV INC | | 410A SOUTH 8TH ST | | | COLORADO SPRINGS | CO | 80905 | |
| TOMS TV SERVICE | | 2823 18TH AVE N | | | MINNIAPOLIS | MN | 55411 | |
| TOMS TV SERVICE INC | | 1314 VELP AVE | | | GREEN BAY | WI | 54303 | |
| TOMS VIDEO SERVICE | | 207 E ANAQUA | | | VICTORIA | TX | 77901 | |
| TOMS VIDEO SERVICE | | 211 EAST ANAQUA | | | VICTORIA | TX | 77901 | |
| TOMS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOMS, KENT E | | 12301 ESCADA DR | | | CHESTERFIELD | VA | 23832 | |
| TOMS, M | | 9366 TOPFIELD COURT | | | MECHANICSVILLE | VA | 23116 | |
| TOMS, M LILIA | | ADDRESS ON FILE | | | | | | |
| TOMS, ROY L | | 1805 SHERINGTON PLACE | U202 | | NEWPORT BEACH | CA | 92663 | |
| TOMS, ROY LEE | | ADDRESS ON FILE | | | | | | |
| TOMSIC, HANA | | ADDRESS ON FILE | | | | | | |
| TOMSIC, HANA | | 1992 SOUTH DELAWARE ST | | | ALLENTOWN | PA | 18103 | |
| TOMSICH, CAROL | | 8400 DEL RAY AVE | | | LAS VEGAS | NV | 89117 | |
| TOMSIK, EDWARD GORDON | | ADDRESS ON FILE | | | | | | |
| TOMSON, ANDREW | | 5857 BUTLER WARREN RD | | | MIDDLETOWN | OH | 45044 | |
| TOMSUN, CIARA | | ADDRESS ON FILE | | | | | | |
| TOMTOM INC | QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | | 1915 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TOMTOM INC | TOMTOM INC | 1915 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TOMTOM INC | ATTN QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | BRENDA TOWNE | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | NIXON PEABODY LLP | ATTN DENNIS J DREBSKY | 437 MADISON AVE | | NEW YORK | NY | 10128 | |
| TOMTOM INC | TOMTOM INC | DENNIS J DREBSKY | NIXON PEABODY LLP | 437 MADISON AVE | NEW YORK | NY | 10128 | |
| TOMTOM INC | DENNIS J DREBSKY | NIXON PEABODY LLP | 437 MADISON AVE | | NEW YORK | NY | 10128 | |
| TON, DALAM SOURY | | ADDRESS ON FILE | | | | | | |
| TON, JENNY | | ADDRESS ON FILE | | | | | | |
| TON, TONY MINH | | ADDRESS ON FILE | | | | | | |
| TONA, ANDRES | | 314 WYMORE RD | APT 107 | | ALTAMONTE SPRINGS | FL | 32714 | |
| TONCHE, TARA MARIE | | ADDRESS ON FILE | | | | | | |
| TONDINI, STEVEN J | | ADDRESS ON FILE | | | | | | |
| TONE, HEATHER MICHELLE | | ADDRESS ON FILE | | | | | | |
| TONE, PATRICK | | 5975 EAST SUNRISE CIRCLE | | | FLORENCE | AZ | 85232 | |
| TONE, PATRICK T | | ADDRESS ON FILE | | | | | | |
| TONELLI, MICHAEL | | 370 E LASSEN AVE | | | CHICO | CA | 95973-0000 | |
| TONELLI, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| TONER CABLE EQUIPMENT INC | | 969 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| TONER EXPRESS INC | | 1341 WISCONSIN AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| TONER PLUS | | 8300 N LAMAR BLVD | BLDG A | | AUSTIN | TX | 78753 | |
| TONER PLUS | | STE E 44 | | | AUSTIN | TX | 78753 | |
| TONER SOLUTIONS | | 1412 STEWART ST | | | FUQUAY VARINA | NC | 27526 | |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVE | | | COLUMBUS | GA | 31901 | |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVE STE A | | | COLUMBUS | GA | 31901 | |
| TONER TECHNOLOGIES | | 2900 NW COMMERCE PARK | STE 11 | | BOYNTON BEACH | FL | 33426 | |
| TONER WAREHOUSE INC | | 14629A ARMINTA ST | | | VAN NUYS | CA | 91402 | |
| TONER, MATTHEW | | 1703 SUSAN AVE | | | CROYDON | PA | 19021 | |
| TONER, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| TONERS TO GO INC | | PO BOX 770665 | | | CORAL SPRINGS | FL | 33077 | |
| TONETICA SANCHEZ | | 333 OAKWOOD ST | | | BRIDGEPORT | CT | 06606 | |
| TONEY JR , DAVID LEE | | ADDRESS ON FILE | | | | | | |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | C/O HENRICO COUNTY POLICE DEPT | | GLEN ALLEN | VA | 23060 | |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONEY JR, GEORGE E | | ADDRESS ON FILE | | | | | | |
| TONEY LAWRENCE | | 1363 VINE ST | | | DAYTONA BEACH | FL | 32117 | |
| TONEY, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| TONEY, BERNARD | | 414 REGENCY DR | | | FAYETTEVILLE | NC | 28314 | |
| TONEY, BETTY | | 13 FULTON DR | | | STAFFORD | VA | 22554-7827 | |
| TONEY, BEVERLY | | ADDRESS ON FILE | | | | | | |
| TONEY, CHRIS | | 3924 SOVEREGN DR | | | BEDFORD | TX | 76021 | |
| TONEY, CHRISTOPHER GLEN | | ADDRESS ON FILE | | | | | | |
| TONEY, DOUGLAS LEE | | ADDRESS ON FILE | | | | | | |
| TONEY, JAMOL ANDRE | | ADDRESS ON FILE | | | | | | |
| TONEY, KIA SHAWNTE | | ADDRESS ON FILE | | | | | | |
| TONEY, ROBERT LESLEY | | ADDRESS ON FILE | | | | | | |
| TONEY, SHANEA D | | ADDRESS ON FILE | | | | | | |
| TONEY, WILLIE CHARLES | | ADDRESS ON FILE | | | | | | |
| TONG, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TONG, ARTHUR EUDER | | ADDRESS ON FILE | | | | | | |
| TONG, MICHAEL | | 144 64 SANFORD AVE | | | FLUSHING | NY | 11355 | |
| TONG, SONNY | | ADDRESS ON FILE | | | | | | |
| TONG, TAT PO | | 550 CLEMENT DR | | | GLENDALE | CA | 91202 | |
| TONG, YUK LING | | 15350 SUNWOOD BLVD NO F2202 | | | TUKWILA | WA | 98188 | |
| TONGARM, CARRIE | | 30 26 21ST ST | | | ASTORIA | NY | 11102 | |
| TONGARM, CARRIE | | 221 N BLVD | | | RICHMOND | VA | 23220 | |
| TONGCO, ROYCE B | | ADDRESS ON FILE | | | | | | |
| TONGE, SHAUN | | ADDRESS ON FILE | | | | | | |
| TONGOL, CHRIS ALEX | | ADDRESS ON FILE | | | | | | |
| TONGREN, ANDREW GENE | | ADDRESS ON FILE | | | | | | |
| TONGSON, AARON | | 3631 HOWARD ST | | | DETROIT | MI | 48216-1413 | |
| TONGSON, AARON D | | ADDRESS ON FILE | | | | | | |
| TONI, B | | 215 N DOUGHTY ST | | | ROCKPORT | TX | 78382-5322 | |
| TONI, FERREIRA | | 728 GILROY DR | | | CAPITOLA | CA | 95010-2718 | |
| TONI, R | | PO BOX 6193 | | | ABILENE | TX | 79608-6193 | |
| TONI, WILLIS | | 639 GARDEN WALK BLVD | | | COLLEGE PARK | GA | 30349-0000 | |
| TONIA PICOT | | | | | | | | |
| TONIC DIGITAL PRODUCTS LTD | | 30 MAN YUE ST UNIT B 10TH FL | SUMMIT BLDG | | HUNG HOM KOWLOON | | | HONG KONG |
| TONRA, KATELYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TONRA, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| TONSAGER, CHRISTOPHER BOLOR | | ADDRESS ON FILE | | | | | | |
| TONTH, CYNTHIA | | 6610 S ARTESIAN | | | CHICAGO | IL | 60629 | |
| TONTI & ASSOC, MADELINE | | 633 LOTUS DR N | | | MANDEVILLE | LA | 70471 | |
| TONTI, SENE | | 229 S KENDALL | APT E | | KALAMAZOO | MI | 49006-0000 | |
| TONTI, SENECA RAE | | ADDRESS ON FILE | | | | | | |
| TONY ORANT | | 10016 SOUTH ELEANOR AVE | | | PALOS HILLS | IL | | |
| TONY R ALBAN | ALBAN TONY R | 10523 EL BRASO DR | | | WHITTIER | CA | 90603-2413 | |
| TONY ROMAS TRB | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| TONY VIGIL | | 2634 S 8590 W | | | MAGNA | UT | | |
| TONY, CANAS | | 8011 MCLEAN ST | | | MANASSAS | VA | 20111-0000 | |
| TONY, DAVIS | | 11220 BUCKHEAD CT | | | MIDLOTHIAN | VA | 23113 | |
| TONY, G | | 907 W 4TH ST | | | BISHOP | TX | 78343-2032 | |
| TONY, GILMORE | | 517 LOOP | | | COLLINSVILLE | IL | 62234-0000 | |
| TONY, JONES | | 1511 FLAMELEAF DR | | | ALLEN | TX | 75002-4670 | |
| TONY, L | | PO BOX 2211 | | | UNIVERSAL CITY | TX | 78148-1211 | |
| TONY, L | | 1049 FALCON HEAD LN | | | EL PASO | TX | 79912-7451 | |
| TONY, LYLES | | 2733 E 91ST ST | | | CHICAGO | IL | 60617-0000 | |
| TONY, MCGONEGAL | | 351 CROSSING BLVD 625 | | | ORANGE PARK | FL | 32073-6251 | |
| TONY, R | | 11726 COBBLESTONE POINT DR | | | SUGAR LAND | TX | 77478-4650 | |
| TONY, RODRIGUEZ | | 331 ROOSEVELT AVE | | | MADERA | CA | 93638-3921 | |
| TONY, SHIPMAN | | 732 E WASHINGTON ST | | | SULLIVAN | IN | 47882-0000 | |
| TONY, TRAN | | 1740 S 8TH ST | | | PHILADELPHIA | PA | 19148-1638 | |
| TONY, WALLACE | | 1245 N FORK RD | | | BREVARD | NC | 28712-0000 | |
| TONYA, CAMPBELL | | 1111 S QUINCY ST 202 | | | ARLINGTON | VA | 22204-0000 | |
| TONYA, PROTHRO | | 3010 NOBLE ST | | | ANNISTON | AL | 36201-2729 | |
| TONYAN, AMANDA LEI | | ADDRESS ON FILE | | | | | | |
| TONYAN, KRISTOFFER S | | ADDRESS ON FILE | | | | | | |
| TONYS & WANDAS | | 9642 PILGRIM LANE | | | POWDER SPRINGS | GA | 30073 | |
| TONYS APPLIANCE SERVICE | | 0 10724 8TH AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| TONYS ITALIAN RESAURANT | | 3409 COX RD | | | RICHMOND | VA | 23233 | |
| TONYS SERVICE LLC | | 1024 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| TONYS STEAK HOUSE | | 105 S MARKET | | | MARION | IL | 62959 | |
| TONYS TELEVISION & VIDEO | | 833 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | |
| TOO NATURALS COMMUNICATIONS | | 632 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| TOO, LOPATI | | ADDRESS ON FILE | | | | | | |
| TOOELE FEDERAL CREDIT UNION | | PO BOX 70584 | MIKEL M BOLEY | | WEST VALLEY CITY | UT | 84170-0584 | |
| TOOHER, JOAN M | | 225 ANDOVER RD | | | FAIRLESS HILLS | PA | 19030-2201 | |
| TOOHEY, MICHAEL EVAN | | ADDRESS ON FILE | | | | | | |
| TOOKES, BRANDON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOOLAN, BRIAN J | | ADDRESS ON FILE | | | | | | |
| TOOLAN, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| TOOLE & ASSOCIATES INC, DON | | PO BOX 833 | | | AIKEN | SC | 29802-0833 | |
| TOOLE, BRIAN | | ADDRESS ON FILE | | | | | | |
| TOOLE, DAVID M | | ADDRESS ON FILE | | | | | | |
| TOOLE, JOHN | | 108 FOLSOM AVE | | | HUNTINGTON STAT | NY | 11746-0000 | |
| TOOLE, PHILLIP ANDREW | | ADDRESS ON FILE | | | | | | |
| TOOLE, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOOLE, TAKIAYA LASHAE | | ADDRESS ON FILE | | | | | | |
| TOOLEY INVESTMENT COMPANY LLC | | 11150 SANTA MONICA BLVD STE 230 | | | LOS ANGELES | CA | 90025 | |
| TOOLEY, BRITTANY SADE | | ADDRESS ON FILE | | | | | | |
| TOOLEY, CHARLES L | | ADDRESS ON FILE | | | | | | |
| TOOLEY, COLIN PATRICK | | ADDRESS ON FILE | | | | | | |
| TOOLEY, EDWARD | | ADDRESS ON FILE | | | | | | |
| TOOLEY, JOHN BRANDON | | ADDRESS ON FILE | | | | | | |
| TOOLS OF MARKETING | | E11328 SAUK PRAIRIE RD | | | PRAIRIE DU SAC | WI | 53578 | |
| TOOLS R US | | 5461 HOLT BLVD | | | MONTCLAIR | CA | 91763 | |
| TOOLSON, RAY | | 2602 E GLASS LN | | | PHOENIX | AZ | 85042-5901 | |
| TOOM, MOAYAD | | ADDRESS ON FILE | | | | | | |
| TOOMATA, ANGEL ROSANNA | | ADDRESS ON FILE | | | | | | |
| TOOMBS RM CRP, LARRY | | 3043 HEPPLEWHITE COVE | | | LAKELAND | TN | 38002 | |
| TOOMBS, DANIEL J | | ADDRESS ON FILE | | | | | | |
| TOOMBS, JUSTIN B | | ADDRESS ON FILE | | | | | | |
| TOOMBS, MATT | | ADDRESS ON FILE | | | | | | |
| TOOMBS, MILTON CORVELL | | ADDRESS ON FILE | | | | | | |
| TOOMER, AMANI | | 1221 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | |
| TOOMER, CAROLYN | | ADDRESS ON FILE | | | | | | |
| TOOMER, LASHONDA TAMEKA | | ADDRESS ON FILE | | | | | | |
| TOOMER, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| TOOMERL, MICHAEL E | | 1908 FIRETHORN CT | | | BRANDON | FL | 33511-8376 | |
| TOOMES, DONALD | | 866 BRANSON MILL RD | | | RANDLEMAN | NC | 27317 | |
| TOOMEY HANEY & ASSOCIATES INC | | 2904 COUNTRY LN | | | KENNESAW | GA | 30152 | |
| TOOMEY&SONS, J H | | 5871 WASHINGTON BLVD | | | ELKRIDGE | MD | 21227 | |
| TOOMEY, BRANT | | 35 EAGLE LANE | | | ETTERS | PA | 17319 | |
| TOOMEY, BRANT L | | ADDRESS ON FILE | | | | | | |
| TOOMEY, CHARLES JAMES | | ADDRESS ON FILE | | | | | | |
| TOOMEY, CODY JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOOMEY, DIANNE N | | ADDRESS ON FILE | | | | | | |
| TOOMEY, JON WILLIAM | | ADDRESS ON FILE | | | | | | |
| TOOMEY, MATTHEW GERARD | | ADDRESS ON FILE | | | | | | |
| TOOMEY, ROBERT | | 409 ALPINE | | | MOBILE | AL | 36611 | |
| TOOMEY, RYAN C | | ADDRESS ON FILE | | | | | | |
| TOON KENNETH R | | 153 BLUE CAT PT | | | GRAVOIS MILLS | MO | 65037 | |
| TOON, TIFFANY DAWN | | ADDRESS ON FILE | | | | | | |
| TOONE, ROBERT | | 12 WINONA TRAIL | | | LAKE HOPATCONG | NJ | 07849 | |
| TOONE, ROBERT L | | ADDRESS ON FILE | | | | | | |
| TOONE, TAMARA LARUE | | ADDRESS ON FILE | | | | | | |
| TOOR, MATTHEW | | 217 NEWTON RD | | | ROCHESTER | NY | 14626-0000 | |
| TOOR, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| TOOR, SALMAN WAJAHAT | | ADDRESS ON FILE | | | | | | |
| TOOR, ZEESHAN | | ADDRESS ON FILE | | | | | | |
| TOOTHMAN, JACOB JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOOTHMAN, JOSEPH HOWARD | | ADDRESS ON FILE | | | | | | |
| TOOTHMAN, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| TOOTHMAN, MARY | | 305 CHIMBARAZO BLVD | | | RICHMOND | VA | 23233 | |
| TOOTILL, THOMAS | | 154 E RAMONA DR | | | RIALTO | CA | 92376 | |
| TOOTLE, KEMMIE | | 120 QUEENS RD | | | HUBERT | NC | 28539 | |
| TOP ALL ROOFING INC | | 500 COMO AVE | | | ST PAUL | MN | 55103 | |
| TOP BRASS BUILDING SERVICES | | 1828 SWIFT 401 | | | NORTH KANSAS CITY | MO | 64116 | |
| TOP BRASS BUILDING SERVICES | | 2700 ROCKCREEK PKWY NO 103 | | | NO KANSAS CITY | MO | 64117 | |
| TOP CHOICE RENTAL | | 5710 5TH AVE | | | KENOSHA | WI | 53140 | |
| TOP CONCEPTS | | 13436 MCGRATH | | | HOUSTON | TX | 770474502 | |
| TOP CONCEPTS INC | | PO BOX 847652 | | | DALLAS | TX | 75284-7652 | |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOD DR | | | RICHMOND | VA | 23233 | |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOK DR | | | RICHMOND | VA | 23233 | |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | | | MONTPELIER | VA | 23192 | |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | ATTN BRIAN KELLER | | MONTPELIER | VA | 23192 | |
| TOP FLORIST | | 25119 GROGANS MILL F | | | THE WOODLANDS | TX | 77380 | |
| TOP FURNITURE INC | | BOX NO 98 | | | BERLIN | NH | 03570 | |
| TOP FURNITURE INC | | RT 16 BERLIN GORHAM RD | BOX NO 98 | | BERLIN | NH | 03570 | |
| TOP JOB CLEANING | | 1464 GARNER STATION BLVD | STE 410 | | RALEIGH | NC | 27603 | |
| TOP JOB CLEANING | | STE 410 | | | RALEIGH | NC | 27603 | |
| TOP KAT PROMOTIONS LLC | | 5301 GOLDEN CLIFF ST | | | LAS VEGAS | NV | 89130 | |
| TOP NOTCH CLEANING SERVICE INC | | 207 OMNI DR | | | HILLSBOROUGH | NJ | 08876 | |
| TOP NOTCH EVENTS | | 4801 MURRIETA ST | | | CHINO | CA | 91710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOP NOTCH PAINTING | | 236 E SOUTHFORK DR | | | DRAPER | UT | 84020 | |
| TOP NOTCH PERSONNEL INC | | PO BOX 464730 | | | LAWRENCEVILLE | GA | 30246 | |
| TOP O POCONO ROTARY | | PO BOX 3 | | | BLAKESLEE | PA | 18610 | |
| TOP O THE CLIFF CLUB | | 400 S ZANG BLVD | NATIONSBANK OAK CLIFF TWR 15FL | | DALLAS | TX | 75208 | |
| TOP O THE CLIFF CLUB | | NATIONSBANK OAK CLIFF TWR 15FL | | | DALLAS | TX | 75208 | |
| TOP OF THE NET | | PO BOX 332 | | | NEWTON UPPERFALL | MA | 02164 | |
| TOP OF THE ROCKIES | | 555 17TH ST STE 3700 | | | DENVER | CO | 80202 | |
| TOP REBATES | | PO BOX 10034 | | | NEW YORK | NY | 11555 | |
| TOP SECURITY & INVESTIGATIONS | | 6 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | |
| TOP SECURITY LOCKSMITHS INC | | 2401 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| TOP TALENT | | 5415 MARINER ST STE 115 | | | TAMPA | FL | 33609 | |
| TOP TALENT | | PO BOX 60839 | OPERATIONS CTR | | CHARLOTTE | NC | 28260-0839 | |
| TOP TECH CONTRACTORS INC | | 612 PLAIN ST STE 6 | | | MARSHFIELD | MA | 02050-2740 | |
| TOP TV & VCR CONSULTANTS, A | | 2215 SOUTH MAIN | | | STAFFORD | TX | 77477 | |
| TOPALA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TOPALI, ANTINA | | ADDRESS ON FILE | | | | | | |
| TOPCHI, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| TOPCU, HALIT | | ADDRESS ON FILE | | | | | | |
| TOPDEQ CORPORATION | | 3 SECURITY DR STE 303 | | | CRANBURY | NJ | 08512-3251 | |
| TOPEKA CAPITAL JOURNAL | | 616 SE JEFFERSON | | | TOPEKA | KS | 66607 | |
| TOPEKA CAPITAL JOURNAL | | PO BOX 219246 | | | KANSAS CITY | MO | 64121-9246 | |
| TOPEKA CAPITAL JOURNAL, THE | | DEPT CL 616 SE JEFFERSON | | | TOPEKA | KS | 666071119 | |
| TOPEKA COURTYARD BY MARRIOTT | | 2033 WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| TOPEKA DISTRICT COURT | | 200 EAST SEVENTH ROOM 209 | CLERK OF DISTRICT COURT | | TOPEKA | KS | 66603 | |
| TOPEKA DISTRICT COURT | | CLERK OF DISTRICT COURT | | | TOPEKA | KS | 66603 | |
| TOPEKA SERVICES INC | | 2901 BURLINGAME RD | | | TOPEKA | KS | 66611 | |
| TOPEKA TRAVEL PLAZA INC | | 1235 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| TOPEKA, CITY OF | ALARM OFFICE | 320 S KANSAS AVE STE 100 | | | TOPEKA | KS | 66603 | |
| TOPEKA, CITY OF | | 215 SE 7TH ST | | | TOPEKA | KS | 666011518 | |
| TOPEKA, CITY OF | | PO BOX 3566 | TOPEKA WATER | | TOPEKA | KS | 66601-3566 | |
| TOPETE, LILIAN | | 1765 PUENTE AVE NO 7 | | | BALDWIN PARK | CA | 91706 | |
| TOPETE, SAMUEL MAGDALENO | | ADDRESS ON FILE | | | | | | |
| TOPIJAN, AVO | | ADDRESS ON FILE | | | | | | |
| TOPKIS, PETER | | ADDRESS ON FILE | | | | | | |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3706 | |
| TOPLINE APPLIANCE DEPOT INC | | 965 N COCOA BLVD | | | COCOA | FL | 32922 | |
| TOPLINE APPLIANCE DEPOT, INC | CHRIS BARNAS | MR  CHRIS BARNAS  GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | |
| TOPLINE APPLIANCE DEPOT, INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| TOPLINE CORP | | 7331A GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92841 | |
| TOPLINE PLUMBING & CONSTRUCTN | | 10614 MERRITT ST | | | CASTORVILLE | CA | 95012 | |
| TOPOCEAN CONSOLIDATED SVC | | 2727 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| TOPP COPY | | 1110 SAGINAW ST | | | SCRANTON | PA | 18505 | |
| TOPP, JORDAN A | | ADDRESS ON FILE | | | | | | |
| TOPPER, JAMES | | 16857 CEDARBROOK DR | | | HASLETT | MI | 48 840 00 | |
| TOPPER, JAMES LEO | | ADDRESS ON FILE | | | | | | |
| TOPPER, JOSEPH | | 3607 MISTFLOWER LANE | | | NAPERVILLE | IL | 60564 | |
| TOPPER, JOSEPH RAPHAEL | | ADDRESS ON FILE | | | | | | |
| TOPPI, DANIELLE | | ADDRESS ON FILE | | | | | | |
| TOPPIN, CHERISSE ELAINE | | ADDRESS ON FILE | | | | | | |
| TOPPIN, ROHAN | | 377 MCDONOUGH ST | | | BROOKLYN | NY | 11233-0000 | |
| TOPPIN, URONE T | | 1410 ANDREW DR | | | WHITEHALL | PA | 18052 | |
| TOPPING, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOPPING, BRANDON | | ADDRESS ON FILE | | | | | | |
| TOPPING, MATTHEW | | ADDRESS ON FILE | | | | | | |
| TOPPING, WOODY | | 1217 EASTSIDE RD | | | EL CAJON | CA | 92020 | |
| TOPPS ELECTRONIC SERVICES | | 608 HARRISON ST | | | PRINCETON | WV | 24740 | |
| TOPPS ELECTRONIC SERVICES | | ROUTE 3 BOX 118 | | | BLUEFIELD | WV | 24701-9403 | |
| TOPPS FOR TOUCHUP | | 12936 NE 4TH AVE | | | NORTH MIAMI | FL | 33161 | |
| TOPPS, JEFFREY LENN | | ADDRESS ON FILE | | | | | | |
| TOPPS, MICHAEL JAMAAL | | ADDRESS ON FILE | | | | | | |
| TOPRANI, BIJAL | | ADDRESS ON FILE | | | | | | |
| TOPS ELECTRONIC SERVICE INC | | 105 WARD HILL AVE | | | HAVERHILL | MA | 018356928 | |
| TOPS MARKET INC | NADINE NABLO | | | | BUFFALO | NY | 142401027 | |
| TOPS MARKET INC | | PO BOX 1027 | ATTN NADINE NABLO | | BUFFALO | NY | 14240-1027 | |
| TOPS MARKETS LLC | | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| TOPS TV & APPLIANCE | | 6712 CAROLINE ST | | | MILTON | FL | 32570 | |
| TOPS, TREBOR | | 2009 WHITTAKER COURT | | | FORESTVILLE | MD | 20747 | |
| TOPSIDE SPECIAL EVENTS | | PO BOX 88 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TOPURIA, TEMURI | | ADDRESS ON FILE | | | | | | |
| TOPURIA, TEMURI | | 1439 OCEAN AVE | | | BROOKLYN | NY | 11230-0000 | |
| TORAIN, STAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TORAIN, STEVEN | | 1998 SAN JUAN RD | | | SACRAMENTO | CA | 95833 | |
| TORAL, DANIEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORAN, ALLEN | | ADDRESS ON FILE | | | | | | |
| TORAN, KAZMAN | | ADDRESS ON FILE | | | | | | |
| TORAY MARKETING & SALES INC | | 1875 SOUTH GRANT ST | STE 720 | | SAN MATEO | CA | 94402 | |
| TORBAK, MATTHEW PRESTON | | ADDRESS ON FILE | | | | | | |
| TORBECK INDUSTRIES | | 355 INDUSTRIAL DR | | | HARRISON | OH | 45030 | |
| TORBIK SAFE & LOCK INC | | 575 S MAIN ST | | | WILKES BARRE | PA | 18701 | |
| TORCHIA, CHRISTINE R | | 3004 PARKWOOD AVE | | | RICHMOND | VA | 232213535 | |
| TORDIL, DENMARK | | ADDRESS ON FILE | | | | | | |
| TORELLA, ERIC A | | ADDRESS ON FILE | | | | | | |
| TOREY H BURNS | BURNS TOREY H | 6069 GLEN WAY DR | | | WINSTON SALEM | NC | 27107-3723 | |
| TORFINO ENTERPRISES INC | | STE 3 | | | WEST PALM BEACH | FL | 334148749 | |
| TORFINO ENTERPRISES INC | | 3500 FAIRLANE FARMS RD | STE 3 | | WEST PALM BEACH | FL | 33414-8749 | |
| TORGERSEN, MISTY LYNN | | ADDRESS ON FILE | | | | | | |
| TORGERSON, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| TORGESON ELECTRIC COMPANY | | 711 W FIRST AVE | | | TOPEKA | KS | 666033022 | |
| TORGINA M JACOB | JACOB TORGINA M | C/O TORGINA GARROW | 6221 NE 67TH ST | | VANCOUVER | WA | 98661-1525 | |
| TORGOW, ADAM CURTIS | | ADDRESS ON FILE | | | | | | |
| TORI, STAHLMANN | | 3150 BEAR JARDIN DR 124 | | | E LANSING | MI | 48823-0000 | |
| TORIAN, DANIELLE | | 3780 LOGAN AVE | | | SAN DIEGO | CA | 92114-0000 | |
| TORIAN, DANIELLE SYNTICHE | | ADDRESS ON FILE | | | | | | |
| TORIAN, NIKITA NICOLE | | ADDRESS ON FILE | | | | | | |
| TORIBIO JR , MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| TORIBIO, EVELYN GRACE | | ADDRESS ON FILE | | | | | | |
| TORIBIO, MANUEL A | | ADDRESS ON FILE | | | | | | |
| TORIBIO, RICK V | | 3931 SOUTHWOOD DR | | | EASTON | PA | 18045 | |
| TORIBIO, RICKY VINCENT | | ADDRESS ON FILE | | | | | | |
| TORIBIO, VINCENT | | 385 JAYNE AVE APT 209 | | | PIEDMONT | CA | 94610 | |
| TORIE, JONATHAN L | | ADDRESS ON FILE | | | | | | |
| TORIELLO, ANDREW | | 10800 N RIDGEWIND CT | | | TUCSON | AZ | 85737-0000 | |
| TORIELLO, ANDREW VINCENT | | ADDRESS ON FILE | | | | | | |
| TORIGIAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TORIGIAN, RYANN N | | 2148 E 27TH | | | MERCED | CA | 95340 | |
| TORIGIAN, RYANN NICHOLE | | ADDRESS ON FILE | | | | | | |
| TORIGIAN, RYANN NICHOLE | | ADDRESS ON FILE | | | | | | |
| TORIGIAN, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORINA, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| TORIO, KEVIN GONZALES | | ADDRESS ON FILE | | | | | | |
| TORIOLA, OLAJIDE O | | ADDRESS ON FILE | | | | | | |
| TORIVIO, BERNARD F | | ADDRESS ON FILE | | | | | | |
| TORIVIO, LINDSAY | | ADDRESS ON FILE | | | | | | |
| TORKAMANI, AMIR | | ADDRESS ON FILE | | | | | | |
| TORKILDSEN, HEATHER | | 1223 UNION ST APT C | | | BRUNSWICK | GA | 31520-7322 | |
| TORMAN, NICK ALAN | | ADDRESS ON FILE | | | | | | |
| TORMEY, BRYAN | | ADDRESS ON FILE | | | | | | |
| TORMODSEN, TORBJORN | | 4701 COCHISE TRAIL | | | RICHMOND | VA | 23237 | |
| TORMOS, IRDING LETICIA | | ADDRESS ON FILE | | | | | | |
| TORMOS, RICARDO | | ADDRESS ON FILE | | | | | | |
| TORNA, REINALDO JOSE | | ADDRESS ON FILE | | | | | | |
| TORNADO APPLIANCE INSTALLERS | | 2270 D RULE AVE | | | MAYLAND HEIGHTS | MO | 63043 | |
| TORNATO SOTELO, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| TORNES, JENNIFER NEIL | | ADDRESS ON FILE | | | | | | |
| TORNEY, SIERRA MONEA | | ADDRESS ON FILE | | | | | | |
| TORNONE JR , JOHN C | | ADDRESS ON FILE | | | | | | |
| TORNQUIST, KAREN | | 8708 W HARBOR RD | | | PEORIA | AZ | 85383 | |
| TORO, CARLOS IVAN | | ADDRESS ON FILE | | | | | | |
| TORO, DECARLOS | | 1614 N LECLAIRE | | | CHICAGO | IL | 60639-0000 | |
| TORO, FRANCISC | | 3333 W KENNEDY BLVD | | | TAMPA | FL | 33609-0000 | |
| TORO, GLENDALY | | 383 HEWES ST | | | BROOKLYN | NY | 11211-0000 | |
| TORO, JOESPH MIKE | | ADDRESS ON FILE | | | | | | |
| TORO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| TORO, LISETTE | | 5762 VAN DOREN ST | | | CORONA | NY | 11368-0000 | |
| TORO, NACIOS | | ADDRESS ON FILE | | | | | | |
| TOROK, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOROLA, SCOTT | | 11256 CARNAHAN | | | BEACH PARK | IL | 60099 | |
| TOROLA, SCOTT D | | ADDRESS ON FILE | | | | | | |
| TORONDA K JACKSON | JACKSON TORONDA K | 1053 HUNTINGTON PLACE CIR | | | LITHONIA | GA | 30058-3035 | |
| TORONTALI, MARIANNE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| TORONTO L B PEARSON INTL AIRP | | P O BOX 6003 | | | TORONTO AMF | ON | L5P1B | CANADA |
| TORONTO L B PEARSON INTL AIRP | | GENERAL ACCOUNTING | P O BOX 6003 | | TORONTO AMF | ON | L5P1B5 | CANADA |
| TORONTO SUN, THE | | TORONTO | | | ONTARIO | | M5S 22 | CANADA |
| TORONTO SUN, THE | | PO BOX 2200 STATION P | | | TORONTO | ON | M5S 2T2 | CANADA |
| TORONTO SUN, THE | | PO BOX 4157 STATION A | | | TORONTO | ON | M5W 3C9 | CANADA |
| TOROSIAN, AMANDA | | 2009 LILLY DR | | | COEUR DALENE | ID | 83814 | |
| TOROSSIAN, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| TOROWUS, STEPHEN | | 437 ALFRED AVE | | | GLASSBORO | NJ | 08028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORPEY, DOUGLAS M | | ADDRESS ON FILE | | | | | | |
| TORPEY, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| TORPIE, ANDREW | | 1 S BROADWAY | | | WHITE PLAINS | NY | 10601-3500 | |
| TORRALBA, EDMOND DEXTER | | ADDRESS ON FILE | | | | | | |
| TORRALES, MADELINE | | ADDRESS ON FILE | | | | | | |
| TORRANCE CITY OF | | TORRANCE CITY OF | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | |
| TORRANCE TOWN CENTER ASSOCIATES LLC | TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE TOWN CENTER ASSOCIATES LLC | C O IAN S LANDSBERG ESQ | LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 | | ENCINO | CA | 91436 | |
| TORRANCE TOWNE CENTER ASSOC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR STE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | IAN S LANDSBERG ESQ | LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 | | ENCINO | CA | 91436 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | C O IAN S LANDSBERG | LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 | | ENCINO | CA | 91436 | |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR  STE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE, CITY OF | | 18234 36 PRAIRIE AVE | | | TORRANCE | CA | 90504 | |
| TORRANCE, CITY OF | | PO BOX 3124 | REVENUE DEPARTMENT | | TORRANCE | CA | 90510 | |
| TORRANCE, CITY OF | | REVENUE DEPARTMENT | | | TORRANCE | CA | 90510 | |
| TORRANCE, CITY OF | | PO BOX 9005 | | | SAN DIMAS | CA | 91773 | |
| TORRANCE, CITY OF | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| TORRANCE, CITY OF | CITY OF TORRANCE | ATTN REVENUE DEPT | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | |
| TORRANCE, RASHAMOD LEE | | ADDRESS ON FILE | | | | | | |
| TORRANCE, RICKEY JOSEPH | | ADDRESS ON FILE | | | | | | |
| TORRE, JOSE | | 8243 GABLES COMMONS DR | | | ORLANDO | FL | 32821-6457 | |
| TORRE, RICHIE | | 156 EAST 3RD ST | | | DEER PARK | NY | 11729-0000 | |
| TORRE, RICHIE MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORREBLANCA, STEVEN | | ADDRESS ON FILE | | | | | | |
| TORRELLI, MATT | | 7039 LIFE LINER DR | | | FORT CAMPBELL | KY | 42223 | |
| TORRELLI, NICHOLAS F | | 3118 JOHNS PKWY | | | CLEARWATER | FL | 33759-4407 | |
| TORRENCE JR, CARL | | ADDRESS ON FILE | | | | | | |
| TORRENCE JR, CARL | | ADDRESS ON FILE | | | | | | |
| TORRENCE ROPE & SLING | | 7040 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | |
| TORRENCE, BRIAN L | | ADDRESS ON FILE | | | | | | |
| TORRENCE, DAVID | | 555 N MULLENS LN | | | HIGHLAND SPRINGS | VA | 23075 | |
| TORRENCE, LINDSAY RENEE | | ADDRESS ON FILE | | | | | | |
| TORRENS ORTIZ, LUIS A | | ADDRESS ON FILE | | | | | | |
| TORRES ARCE, ROBERT A | | ADDRESS ON FILE | | | | | | |
| TORRES CACERES, JAZZMARIE | | ADDRESS ON FILE | | | | | | |
| TORRES CONSULTING ENGINEERS | | 311 DELAWARE | | | KANSAS CITY | MO | 64105 | |
| TORRES CRUZ, HECTOR H | | ADDRESS ON FILE | | | | | | |
| TORRES JR , ALFONSO | | ADDRESS ON FILE | | | | | | |
| TORRES JR , DAVID P | | 69 S RIO RAPIDO  DR | | | MTN HOUSE | CA | 95391 | |
| TORRES JR , DAVID PASCUAL | | ADDRESS ON FILE | | | | | | |
| TORRES JR , DAVID PASCUAL | TORRES JR, DAVID PASCUAL | 69 S RIO RAPIDO DR | | | MOUNTAIN HOUSE | CA | 95391 | |
| TORRES JR, DAVID PASCUAL | | 69 S RIO RAPIDO DR | | | MOUNTAIN HOUSE | CA | 95391 | |
| TORRES JR, GILBERT | | ADDRESS ON FILE | | | | | | |
| TORRES JR, SAMUEL | | ADDRESS ON FILE | | | | | | |
| TORRES MANUEL | | 316 W OLIVE ST | | | POMONA | CA | 91766 | |
| TORRES MARTINEZ, OSVALDO LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES MERCADO, ALFREDO JAVIER | | ADDRESS ON FILE | | | | | | |
| TORRES RALPH M | | 675 WEST NORWOOD ST | | | RIALTO | CA | 92377 | |
| TORRES ROCHA, ARCEN | | ADDRESS ON FILE | | | | | | |
| TORRES SOTO, AMNERIS | | ADDRESS ON FILE | | | | | | |
| TORRES SOUFF, MIRIAM | | 165 LODGE LN | | | KALAMAZOO | MI | 49009-9198 | |
| TORRES VILLEGAS, MIGUEL | | ADDRESS ON FILE | | | | | | |
| TORRES VILLEGAS, MIGUEL | | ADDRESS ON FILE | | | | | | |
| TORRES WINDOW CLEANING | | 26489 YNEZ RD STE C189 | | | TEMECULA | CA | 925914656 | |
| TORRES, AARON | | ADDRESS ON FILE | | | | | | |
| TORRES, ALEX | | ADDRESS ON FILE | | | | | | |
| TORRES, ALEX J | | ADDRESS ON FILE | | | | | | |
| TORRES, ALEXANDER GABRIEL | | ADDRESS ON FILE | | | | | | |
| TORRES, ALICIA E | | ADDRESS ON FILE | | | | | | |
| TORRES, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| TORRES, AMDUE | | ADDRESS ON FILE | | | | | | |
| TORRES, ANDRES RICARDO | | ADDRESS ON FILE | | | | | | |
| TORRES, ANDREW PHILLIP | | ADDRESS ON FILE | | | | | | |
| TORRES, ANEL | | ADDRESS ON FILE | | | | | | |
| TORRES, ANGEL JESUS TRINIDAD | | ADDRESS ON FILE | | | | | | |
| TORRES, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES, ANGEL LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES, ANGEL R | | ADDRESS ON FILE | | | | | | |
| TORRES, ANGELA ROSA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, ANTHONY CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| TORRES, ANTHONY LEO | | ADDRESS ON FILE | | | | | | |
| TORRES, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, ANTHONY RAY | | ADDRESS ON FILE | | | | | | |
| TORRES, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| TORRES, ANTONIO | | ADDRESS ON FILE | | | | | | |
| TORRES, ANTONIO | | ADDRESS ON FILE | | | | | | |
| TORRES, ARIEL | | ADDRESS ON FILE | | | | | | |
| TORRES, ARMAN | | RR 3 BOX 49228 | | | ALAMO | TX | 78516 | |
| TORRES, ARMANDO LEONIDEZ | | ADDRESS ON FILE | | | | | | |
| TORRES, BARBARA | | 60 BROAD ST | | | NEW YORK | NY | 10004 | |
| TORRES, BEATRIZ MARGARITA | | ADDRESS ON FILE | | | | | | |
| TORRES, BENJAMIN | | 1608 SEABROOK LANE | | | SAN DIEGO | CA | 92139 | |
| TORRES, BERNARDO | | 2030 PAISSANA ST | | | EL PASO | TX | 79905-0000 | |
| TORRES, BETH | | 11 WALNUT ST | | | ASSONET | MA | 02702-1401 | |
| TORRES, BIANCA EDEN | | ADDRESS ON FILE | | | | | | |
| TORRES, BLANCA YANETH | | ADDRESS ON FILE | | | | | | |
| TORRES, BRANDON NOEL | | ADDRESS ON FILE | | | | | | |
| TORRES, BRENDA | | ADDRESS ON FILE | | | | | | |
| TORRES, BRENDA ARACELY | | ADDRESS ON FILE | | | | | | |
| TORRES, BRIAN | | ADDRESS ON FILE | | | | | | |
| TORRES, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, BRIANNE | | 1559 HEATHERWOOD LANE | | | SANTA MARIA | CA | 93455 | |
| TORRES, BRYANT | | ADDRESS ON FILE | | | | | | |
| TORRES, CAESAR | | ADDRESS ON FILE | | | | | | |
| TORRES, CAESAR | | 1615 YOSEMITE DR NO 108 | | | LOS ANGELES | CA | 90041 | |
| TORRES, CAESAR | | 1615 YOSIMITE DR | APT 108 | | LOS ANGELES | CA | 90041 | |
| TORRES, CARLOS | | ADDRESS ON FILE | | | | | | |
| TORRES, CARLOS | | ADDRESS ON FILE | | | | | | |
| TORRES, CARLOS | | 2425 N MONTICELLO | | | CHICAGO | IL | 60647-0000 | |
| TORRES, CARLOS ALONSO | | ADDRESS ON FILE | | | | | | |
| TORRES, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | |
| TORRES, CARLOS O | | ADDRESS ON FILE | | | | | | |
| TORRES, CARLOS RAFAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, CATHERINE ROSE | | ADDRESS ON FILE | | | | | | |
| TORRES, CESAR | | 2124 S HILL ST | | | OCEANSIDE | CA | 92054 | |
| TORRES, CESAR M | | ADDRESS ON FILE | | | | | | |
| TORRES, CHAN | | 1902 BELMONT | | | PUEBLO | CO | 81004 | |
| TORRES, CHAN J | | ADDRESS ON FILE | | | | | | |
| TORRES, CHAN JACOB | | ADDRESS ON FILE | | | | | | |
| TORRES, CHELSEA ANN | | ADDRESS ON FILE | | | | | | |
| TORRES, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| TORRES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TORRES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TORRES, CHRISTOPHER | | 5115 PRINCE VALIANT | | | SAN ANTONIO | TX | 78218 | |
| TORRES, CHRISTOPHER ALLAN | | ADDRESS ON FILE | | | | | | |
| TORRES, CHRISTOPHER BARTON | | ADDRESS ON FILE | | | | | | |
| TORRES, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| TORRES, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| TORRES, CHRISTOPHER PETERS | | ADDRESS ON FILE | | | | | | |
| TORRES, CRISTAL JOANA | | ADDRESS ON FILE | | | | | | |
| TORRES, CRUZ | | ADDRESS ON FILE | | | | | | |
| TORRES, DALFRE A | | ADDRESS ON FILE | | | | | | |
| TORRES, DANIEL | | 9565 VIA ENTRADA | | | CYPRESS | CA | 90630-0000 | |
| TORRES, DANIEL CHRIS | | ADDRESS ON FILE | | | | | | |
| TORRES, DANIEL MARCUS | | ADDRESS ON FILE | | | | | | |
| TORRES, DANIEL TINO | | ADDRESS ON FILE | | | | | | |
| TORRES, DANIELLE JANEEN | | ADDRESS ON FILE | | | | | | |
| TORRES, DANITZA SOFIA | | ADDRESS ON FILE | | | | | | |
| TORRES, DANNY A | | ADDRESS ON FILE | | | | | | |
| TORRES, DAVE ANTHONY | | ADDRESS ON FILE | | | | | | |
| TORRES, DAVID | | ADDRESS ON FILE | | | | | | |
| TORRES, DAVID | | ADDRESS ON FILE | | | | | | |
| TORRES, DAVID MANUEL | | ADDRESS ON FILE | | | | | | |
| TORRES, DAVID STEVAN | | ADDRESS ON FILE | | | | | | |
| TORRES, DERRICK | | ADDRESS ON FILE | | | | | | |
| TORRES, DESIREE | | 128 15 237TH ST | | | ROSEDALE | NY | 11422-0000 | |
| TORRES, DESIREE CAMIL | | ADDRESS ON FILE | | | | | | |
| TORRES, DON | | ADDRESS ON FILE | | | | | | |
| TORRES, DONALD BRANDON | | ADDRESS ON FILE | | | | | | |
| TORRES, DORIANA RHEA | | ADDRESS ON FILE | | | | | | |
| TORRES, DWIGHT | | ADDRESS ON FILE | | | | | | |
| TORRES, EDDIE | | ADDRESS ON FILE | | | | | | |
| TORRES, EDDIE OMAR | | ADDRESS ON FILE | | | | | | |
| TORRES, EDGAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, EDGAR SAMUEL | | ADDRESS ON FILE | | | | | | |
| TORRES, EDITH | | ADDRESS ON FILE | | | | | | |
| TORRES, EFRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TORRES, ELISA | | ADDRESS ON FILE | | | | | | |
| TORRES, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TORRES, ELMER BALTAZAR | | ADDRESS ON FILE | | | | | | |
| TORRES, ELOY | | 665 7TH ST | | | WILLIAMS | CA | 95987 | |
| TORRES, EMIL MANUEL | | ADDRESS ON FILE | | | | | | |
| TORRES, ENMANUEL | | 715 WALNUT ST | | | READING | PA | 19601-0000 | |
| TORRES, ERIC J | | ADDRESS ON FILE | | | | | | |
| TORRES, ERICK | | ADDRESS ON FILE | | | | | | |
| TORRES, ERICK ABRAHAM | | ADDRESS ON FILE | | | | | | |
| TORRES, ERNESTO | | ADDRESS ON FILE | | | | | | |
| TORRES, ESTEBAN | | ADDRESS ON FILE | | | | | | |
| TORRES, EZEQUIEL | | ADDRESS ON FILE | | | | | | |
| TORRES, FELIX | | 21322 WILDCROFT | | | KATY | TX | 77449 | |
| TORRES, FELIX RAMOS | | ADDRESS ON FILE | | | | | | |
| TORRES, FERNANDO | | ADDRESS ON FILE | | | | | | |
| TORRES, FERNANDO | | ADDRESS ON FILE | | | | | | |
| TORRES, FERNANDO H | | ADDRESS ON FILE | | | | | | |
| TORRES, FIDEL C | | ADDRESS ON FILE | | | | | | |
| TORRES, FIDEL C | | 66 LAKEVIEW CIR APT 8 | | | WAHIAWA | HI | 96786 | |
| TORRES, FRANKLIN R | | ADDRESS ON FILE | | | | | | |
| TORRES, GABINO GUILLERMO | | ADDRESS ON FILE | | | | | | |
| TORRES, GABRIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TORRES, GEORGE J | | 511 WILLARD AVE | | | ELGIN | IL | 60120-8115 | |
| TORRES, GERARDO | | ADDRESS ON FILE | | | | | | |
| TORRES, GILBERT | | ADDRESS ON FILE | | | | | | |
| TORRES, GILBERT | | ADDRESS ON FILE | | | | | | |
| TORRES, GILBERT | | ADDRESS ON FILE | | | | | | |
| TORRES, GISELA | | ADDRESS ON FILE | | | | | | |
| TORRES, GISELLE | | ADDRESS ON FILE | | | | | | |
| TORRES, GLORIA | | ADDRESS ON FILE | | | | | | |
| TORRES, GLORIMAR A | | 333 S 17 ONE HALF ST | | | READING | PA | 19602 | |
| TORRES, GREGORY M | | ADDRESS ON FILE | | | | | | |
| TORRES, GUADALUP | | 9600 GOLF LAKE | | | DALLAS | TX | 75231-0000 | |
| TORRES, GUILERMO | | ADDRESS ON FILE | | | | | | |
| TORRES, HARRY | | ADDRESS ON FILE | | | | | | |
| TORRES, HECTOR ANDRES | | ADDRESS ON FILE | | | | | | |
| TORRES, HOLLMAN FABRICIO | | ADDRESS ON FILE | | | | | | |
| TORRES, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| TORRES, IGNACIO LEONIDES | | ADDRESS ON FILE | | | | | | |
| TORRES, ILIA R | | ADDRESS ON FILE | | | | | | |
| TORRES, IRMA | | ADDRESS ON FILE | | | | | | |
| TORRES, ISABEL DELALUZ | | ADDRESS ON FILE | | | | | | |
| TORRES, ISAIAH DANIEL | | ADDRESS ON FILE | | | | | | |
| TORRES, JACKIE | | 4 PENNY ROYAL PLACE | | | WOODRIDGE | IL | 60517 | |
| TORRES, JAIME D | | ADDRESS ON FILE | | | | | | |
| TORRES, JAIME E | | ADDRESS ON FILE | | | | | | |
| TORRES, JASMINE | | ADDRESS ON FILE | | | | | | |
| TORRES, JASON LEE | | ADDRESS ON FILE | | | | | | |
| TORRES, JAVIER | | ADDRESS ON FILE | | | | | | |
| TORRES, JAVIER | | ADDRESS ON FILE | | | | | | |
| TORRES, JAVIER | | ADDRESS ON FILE | | | | | | |
| TORRES, JAVIER VASQUEZ | | ADDRESS ON FILE | | | | | | |
| TORRES, JEAM KARLO | | ADDRESS ON FILE | | | | | | |
| TORRES, JEANNIE | | ADDRESS ON FILE | | | | | | |
| TORRES, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| TORRES, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| TORRES, JEREMY | | ADDRESS ON FILE | | | | | | |
| TORRES, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, JESSICA | | ADDRESS ON FILE | | | | | | |
| TORRES, JESSICA | | ADDRESS ON FILE | | | | | | |
| TORRES, JESSICA | | ADDRESS ON FILE | | | | | | |
| TORRES, JESUS | | 1320B ZARAGOZA | | | LAREDO | TX | 78040-0000 | |
| TORRES, JESUS RAMON | | ADDRESS ON FILE | | | | | | |
| TORRES, JIMMY | | ADDRESS ON FILE | | | | | | |
| TORRES, JOANN | | 11B BAY DR | | | SARATOGA SPRINGS | NY | 12866-9166 | |
| TORRES, JOANN L | | ADDRESS ON FILE | | | | | | |
| TORRES, JOANNE | | 2800 BARTONS BLUFF LN | | | AUSTIN | TX | 78746-7938 | |
| TORRES, JOAQUIN BALMORES | | ADDRESS ON FILE | | | | | | |
| TORRES, JOE | | ADDRESS ON FILE | | | | | | |
| TORRES, JOE | | 1140 SUMNER ST | | | LONGMONT | CO | 80501-3715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, JOEL | | ADDRESS ON FILE | | | | | | |
| TORRES, JOEL | | ADDRESS ON FILE | | | | | | |
| TORRES, JOEL | | 3557WASHINGTON ST | | | BOSTON | MA | 02130 | |
| TORRES, JOEL | | 6515 STUART AVE | | | RICHMOND | VA | 23226 | |
| TORRES, JOEL E | | ADDRESS ON FILE | | | | | | |
| TORRES, JOHN | | ADDRESS ON FILE | | | | | | |
| TORRES, JOHNNY | | ADDRESS ON FILE | | | | | | |
| TORRES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| TORRES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| TORRES, JONATHAN | | ADDRESS ON FILE | | | | | | |
| TORRES, JONATHAN ALBERT | | ADDRESS ON FILE | | | | | | |
| TORRES, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| TORRES, JONNIE JAMES | | ADDRESS ON FILE | | | | | | |
| TORRES, JORGE | | 6826 N 72ND PL | | | SCOTTSDALE | AZ | 85250 | |
| TORRES, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES, JORGE M | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE A | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE ARIEL | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE C | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE DAVID | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE E | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSE RAFAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSH | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSH ANDRES | | ADDRESS ON FILE | | | | | | |
| TORRES, JOSHUA | | 114637 PENSHAM DR | | | FRISCO | TX | 75035 | |
| TORRES, JOSHUA ANGEL | | ADDRESS ON FILE | | | | | | |
| TORRES, JOVANNI ISRAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, JUAN | | 4452 WORTHINGTON | CIRCLE | | PALM HARBOR | FL | 34685 | |
| TORRES, JUAN | | 9316 GREENBUSH AVE | | | PACOIMA | CA | 91331 | |
| TORRES, JUAN | | 133 PAJARO CIR | | | FREEDOM | CA | 95019-2942 | |
| TORRES, JUAN C | | ADDRESS ON FILE | | | | | | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | EL PASO | TX | 79935 | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | | | EL PASO | TX | 79935 | |
| TORRES, JUAN R | | ADDRESS ON FILE | | | | | | |
| TORRES, JUDY | | ADDRESS ON FILE | | | | | | |
| TORRES, JULIO ROBERTO | | ADDRESS ON FILE | | | | | | |
| TORRES, KATHLEEN | | ADDRESS ON FILE | | | | | | |
| TORRES, KAYLA MARIE | | ADDRESS ON FILE | | | | | | |
| TORRES, KELVIN HARRY | | ADDRESS ON FILE | | | | | | |
| TORRES, KEVIN | | 3070 BUHRE AVE | NO 2 | | BRONX | NY | 10461 | |
| TORRES, KRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| TORRES, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| TORRES, LEONARDO | | ADDRESS ON FILE | | | | | | |
| TORRES, LEOPOLDO | | ADDRESS ON FILE | | | | | | |
| TORRES, LISSETTE BETH | | ADDRESS ON FILE | | | | | | |
| TORRES, LOUIE | | 3076 MARLOW RD APT K15 | | | SANTA ROSA | CA | 95403 | |
| TORRES, LUCIA | | ADDRESS ON FILE | | | | | | |
| TORRES, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| TORRES, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| TORRES, LUIS CARLOS | | ADDRESS ON FILE | | | | | | |
| TORRES, LYNN SWAN | | ADDRESS ON FILE | | | | | | |
| TORRES, MAEGAN | | ADDRESS ON FILE | | | | | | |
| TORRES, MANUEL | | ADDRESS ON FILE | | | | | | |
| TORRES, MARCUS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TORRES, MARCUS ERIC | | ADDRESS ON FILE | | | | | | |
| TORRES, MARIA | | 1110 PARHAM RD | | | RICHMOND | VA | 23229 | |
| TORRES, MARIA ANGELES | | ADDRESS ON FILE | | | | | | |
| TORRES, MARIA ESPERANZA | | ADDRESS ON FILE | | | | | | |
| TORRES, MARIA GUADALUPE | | ADDRESS ON FILE | | | | | | |
| TORRES, MARIBEL | | 10080 NW 41ST ST | | | MIAMI | FL | 33178-0000 | |
| TORRES, MARIE THERESA | | ADDRESS ON FILE | | | | | | |
| TORRES, MARINA | | 13 VENTURA DR | | | BRIDGEWATER | NJ | 08807-0000 | |
| TORRES, MARISOL | | ADDRESS ON FILE | | | | | | |
| TORRES, MARTIN | | 556 SOUTH BAYVIEW AVE | | | FREEPORT | NY | 11520-0000 | |
| TORRES, MARTIN DAVID | | ADDRESS ON FILE | | | | | | |
| TORRES, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| TORRES, MELANIE ANN | | ADDRESS ON FILE | | | | | | |
| TORRES, MELANIE ROSE | | ADDRESS ON FILE | | | | | | |
| TORRES, MELANY SANCHEZ | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, MELISSA | | ADDRESS ON FILE | | | | | | |
| TORRES, MELISSA ANNA | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL A | | 599 CAMINO DEL LAGO | | | NEWBURY PARK | CA | 91320 | |
| TORRES, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| TORRES, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| TORRES, MIGUEL | | ADDRESS ON FILE | | | | | | |
| TORRES, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| TORRES, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| TORRES, MIGUEL JOSE | | ADDRESS ON FILE | | | | | | |
| TORRES, MIKAILA RYAN | | ADDRESS ON FILE | | | | | | |
| TORRES, MILTON | | 2437 CARON LN | | | FALLS CHURCH | VA | 22043 | |
| TORRES, MODESTA | | ADDRESS ON FILE | | | | | | |
| TORRES, MYRNA | | ADDRESS ON FILE | | | | | | |
| TORRES, NANCY | | ADDRESS ON FILE | | | | | | |
| TORRES, NEIL | | ADDRESS ON FILE | | | | | | |
| TORRES, NELSON | | ADDRESS ON FILE | | | | | | |
| TORRES, NEREIDA LINDA | | ADDRESS ON FILE | | | | | | |
| TORRES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TORRES, NICHOLAS LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES, NOEL L | | 1440 ROSCOE DR LOT 20 | | | KISSIMMEE | FL | 34741-6750 | |
| TORRES, NOELLE | | ADDRESS ON FILE | | | | | | |
| TORRES, NORBERTO ANTONIO | | ADDRESS ON FILE | | | | | | |
| TORRES, NORMA | | 79 JEFFERSON ST | | | BROOKLYN | NY | 11206-6163 | |
| TORRES, OLGA D | | ADDRESS ON FILE | | | | | | |
| TORRES, OMAR | | ADDRESS ON FILE | | | | | | |
| TORRES, ORESTES CARLO | | ADDRESS ON FILE | | | | | | |
| TORRES, ORIOL | | 11725 SW 188 ST | | | MIAMI | FL | 33177 | |
| TORRES, OSCAR | | ADDRESS ON FILE | | | | | | |
| TORRES, OSVALDO LUIS | | ADDRESS ON FILE | | | | | | |
| TORRES, PEDRO | | 412 OLDE SPRINGS RD | | | COLUMBIA | SC | 29223-7838 | |
| TORRES, PEDRO F | | ADDRESS ON FILE | | | | | | |
| TORRES, PEDRO O | | 11003 W OKEE RD NO 201 | | | HIALEAH | FL | 33018-4201 | |
| TORRES, RACHEL | | ADDRESS ON FILE | | | | | | |
| TORRES, RAFAEL | | ADDRESS ON FILE | | | | | | |
| TORRES, RAFAEL | | 44232 WINDROES PL | | | LANCASTER | CA | 93536-0000 | |
| TORRES, RANDAL J | | ADDRESS ON FILE | | | | | | |
| TORRES, RAUL | | ADDRESS ON FILE | | | | | | |
| TORRES, REBECCA LOUISE | | ADDRESS ON FILE | | | | | | |
| TORRES, REBEKAH DAWN | | ADDRESS ON FILE | | | | | | |
| TORRES, RENE | | ADDRESS ON FILE | | | | | | |
| TORRES, RENEE L | | ADDRESS ON FILE | | | | | | |
| TORRES, RICARDO | | ADDRESS ON FILE | | | | | | |
| TORRES, RICARDO OCAMPO | | ADDRESS ON FILE | | | | | | |
| TORRES, RICHARD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| TORRES, RICHY | | ADDRESS ON FILE | | | | | | |
| TORRES, ROBERT | | ADDRESS ON FILE | | | | | | |
| TORRES, ROBERT | | 1355 E KNOTS | | | SLATON | TX | 79364-0000 | |
| TORRES, ROBERT SEAN | | ADDRESS ON FILE | | | | | | |
| TORRES, ROBERTO | | ADDRESS ON FILE | | | | | | |
| TORRES, ROMERO | | 1625 S KENT DES MOINES RD | APT 30 | | DES MOINES | WA | 98198 | |
| TORRES, RONALD ERICK | | ADDRESS ON FILE | | | | | | |
| TORRES, ROSANNA MERCEDES | | ADDRESS ON FILE | | | | | | |
| TORRES, ROXANNE D | | ADDRESS ON FILE | | | | | | |
| TORRES, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TORRES, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| TORRES, SALVADOR | | ADDRESS ON FILE | | | | | | |
| TORRES, SALVADOR | | ADDRESS ON FILE | | | | | | |
| TORRES, SAMANTHA I | | ADDRESS ON FILE | | | | | | |
| TORRES, SANDRA LUZ | | ADDRESS ON FILE | | | | | | |
| TORRES, SANDY LESLIE | | ADDRESS ON FILE | | | | | | |
| TORRES, SANTIAGO ANDY | | ADDRESS ON FILE | | | | | | |
| TORRES, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| TORRES, SCOTT ANTONIO | | ADDRESS ON FILE | | | | | | |
| TORRES, SERGIO | | 4625 ASTER DR | | | RENO | NV | 89502 | |
| TORRES, SERGIO JOEL | | ADDRESS ON FILE | | | | | | |
| TORRES, SERGIO O | | ADDRESS ON FILE | | | | | | |
| TORRES, SHARON L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, SHEILI LISBET | | ADDRESS ON FILE | | | | | | |
| TORRES, SHIRLEY | | ADDRESS ON FILE | | | | | | |
| TORRES, SONDRA M | | 9824 W PARK VILLAGE DR | | | TAMPA | FL | 33626-5139 | |
| TORRES, STEPHANIE SOFIA | | ADDRESS ON FILE | | | | | | |
| TORRES, STEVEN CARELL | | ADDRESS ON FILE | | | | | | |
| TORRES, STEVEN MIGUEL | | ADDRESS ON FILE | | | | | | |
| TORRES, TAISHA LEE | | ADDRESS ON FILE | | | | | | |
| TORRES, TAMARA | | ADDRESS ON FILE | | | | | | |
| TORRES, TAMARA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| TORRES, THOR T | | ADDRESS ON FILE | | | | | | |
| TORRES, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TORRES, ULISES EDUARDO | | ADDRESS ON FILE | | | | | | |
| TORRES, VANESSA | | ADDRESS ON FILE | | | | | | |
| TORRES, VERONICA L | | ADDRESS ON FILE | | | | | | |
| TORRES, VICTOR M | | BOX 03060920 | | | SIOUX FALLS | SD | 57186-0001 | |
| TORRES, VICTOR O | | ADDRESS ON FILE | | | | | | |
| TORRES, VIRGINA | | 744 ELEN AVE | | | PANAMA CITY | FL | 32401-0000 | |
| TORRES, VIRGINIA JOANN | | ADDRESS ON FILE | | | | | | |
| TORRES, VIRJINIA | | ADDRESS ON FILE | | | | | | |
| TORRES, WALTER | | 16045 MILVERN DR | | | WHITTIER | CA | 90604 | |
| TORRES, WENDY | | ADDRESS ON FILE | | | | | | |
| TORRES, WENDY | | 110 GROVE ST | APT 4E | | BROOKLYN | NY | 112214424 | |
| TORRES, WILLEBALDA | | 456 BRAUN AVE | | | SAN DIEGO | CA | 92114-0000 | |
| TORRES, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| TORRES, XAVIER ENRIQUE | | ADDRESS ON FILE | | | | | | |
| TORRES, YAHAIRA | | ADDRESS ON FILE | | | | | | |
| TORRES, YANIRIS | | URBANIZACION SANTA ELENA CALLE C K 22 | | | BAYAMON | PR | 00957 | |
| TORRES, YARITZA | | ADDRESS ON FILE | | | | | | |
| TORRES, YARITZA | | 99 BROWNELL ST | | | NEW HAVEN | CT | 06511-0000 | |
| TORRES, YESENIA MARIA | | ADDRESS ON FILE | | | | | | |
| TORRES, YINA M | | ADDRESS ON FILE | | | | | | |
| TORRES, YOLANDA | | ADDRESS ON FILE | | | | | | |
| TORRES, ZOILA | | PO BOX 543 | | | PLAINFIELD | NJ | 07061-0000 | |
| TORRES, ZYANYA SOPHIA | | ADDRESS ON FILE | | | | | | |
| TORRESJR , SADID | | ADDRESS ON FILE | | | | | | |
| TORRESJR, GILBERT | | 3431 RIDGE COUNTRY | | | SAN ANTONIO | TX | 78247-0000 | |
| TORREVILLAS, JOHN ANDRE MACOY | | ADDRESS ON FILE | | | | | | |
| TORREY, ADRIANA L | | ADDRESS ON FILE | | | | | | |
| TORREY, GWEN | | RR 2 BOX 353 | | | SHINNSTON | WV | 26431-9614 | |
| TORREY, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| TORREZ, CHRIS | | ADDRESS ON FILE | | | | | | |
| TORREZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| TORREZ, JEREMAIH | | 221 WASHINGTON AVE | | | NEENAH | WI | 54956 | |
| TORREZ, JEREMAIH J | | ADDRESS ON FILE | | | | | | |
| TORREZ, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORREZ, MONIQUE LORRAINE | | ADDRESS ON FILE | | | | | | |
| TORREZ, TAMARA MARIE | | ADDRESS ON FILE | | | | | | |
| TORREZ, TOD ROLAND | | ADDRESS ON FILE | | | | | | |
| TORREZ, TODROLAND | | 1003 CHILDRESS ST | | | WELLINGTON | TX | 79095-0000 | |
| TORRI, DOMONIC ANGELO | | ADDRESS ON FILE | | | | | | |
| TORRICER PANG, DESMOND TRAVIS | | ADDRESS ON FILE | | | | | | |
| TORRICER, DANA DOLORES | | ADDRESS ON FILE | | | | | | |
| TORRICO, KELLY NICHOLE | | ADDRESS ON FILE | | | | | | |
| TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | RICHARD E TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | ATTN GERALD MORGANSTERN | HOFHEIMER GARTLIR & GROSS LLP | 530 5TH AVE 9TH FL | | NEW YORK | NY | 10036-5115 | |
| TORRINGTON, CITY OF | | 140 MAIN ST | BUILDING DEPT | | TORRINGTON | CT | 06790 | |
| TORRINGTON, ESAN ORONDE | | ADDRESS ON FILE | | | | | | |
| TORRY, ELAINE M | | 12105 S BISHOP ST | | | CHICAGO | IL | 60643-5440 | |
| TORSIELLO, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| TORSKA, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| TORTO, OBODAI OBAKA | | ADDRESS ON FILE | | | | | | |
| TORTOLINI, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| TORTOMASI, MARK | | 507 TURNWOOD DR | | | COVINGTON | LA | 70433 | |
| TORTON, ALEX | | ADDRESS ON FILE | | | | | | |
| TORTORA, BRANDIE MARIE | | ADDRESS ON FILE | | | | | | |
| TORTORA, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORTORA, MATTHEW | | 24 MADISON RD | | | SCARSDALE | NY | 10583-5726 | |
| TORTORA, MATTHEW J | | 24 MADISON RD | | | SCARSDALE | NY | 10583 | |
| TORTORA, PASQUALE | | ADDRESS ON FILE | | | | | | |
| TORTORA, PAUL JASON | | ADDRESS ON FILE | | | | | | |
| TORTORA, THOMAS JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORTORA, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| TORTOREA, JOSEPH M | | 811 NEWPORT DR | | | PITTSBURGH | PA | 15234-2508 | |
| TORTORELLA, GARY | | ADDRESS ON FILE | | | | | | |
| TORTORELLA, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| TORTORELLO, VINCENT | | ADDRESS ON FILE | | | | | | |
| TORTORICI, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TORTORICI, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| TORVEND, GENE | | 579 BEAVER CREEK RD | | | SHELBURNE | VT | 05482-6951 | |
| TORY, TORY DESLAURIERS & BINNI | | PO BOX 270 | | | TORONTO CN | | M5K1N | CANADA |
| TORY, TORY DESLAURIERS & BINNI | | STE 3000 AETNA TOWER | PO BOX 270 | | TORONTO | | M5K1N2 | CANADA |
| TORZEWSKI, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| TOSADO, VIRNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOSCA LTD | | PO BOX 689822 | | | MILWAUKEE | WI | 532689822 | |
| TOSCANO, DONNA | | 16581 SW 77TH COURT | | | MIAMI | FL | 33157 | |
| TOSCANO, ELIOTT J | | ADDRESS ON FILE | | | | | | |
| TOSCANO, FIORE | | ADDRESS ON FILE | | | | | | |
| TOSCANO, JAMES ARTHUR | | ADDRESS ON FILE | | | | | | |
| TOSCANO, REFUGIO | | ADDRESS ON FILE | | | | | | |
| TOSCANO, REFUGIO | | 1007 ANDOVER DR | | | PEARLAND | TX | 77584-0000 | |
| TOSCH, DANIEL KENT | | ADDRESS ON FILE | | | | | | |
| TOSCHAK, ANDREW ANTHONY | | ADDRESS ON FILE | | | | | | |
| TOSCHLOG, JOSEPH | | 5283 EDEN DR | | | EVENSVILLE | IN | 47715-2509 | |
| TOSH, CHANCE KEETON | | ADDRESS ON FILE | | | | | | |
| TOSH, DEBASHIS | | ADDRESS ON FILE | | | | | | |
| TOSHIBA | | 9740 IRVINE BLVD | UNIT B | | IRVINE | CA | 92618 | |
| TOSHIBA | | 3589 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | PO BOX 98076 | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | PO BOX 98872 | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| TOSHIBA | | UNIT B | | | IRVINE | CA | 92718 | |
| TOSHIBA | | 9693L GERWIG LN | | | COLUMBIA | MD | 21046 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | IRVINE | CA | 92618 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 91399 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA RD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODU | | 2104 BATTLEFIELD RUN COURT | | | RICHMOND | VA | 23231 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 82 TOTOWA RD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 1 1 SHIBAURA 1 CHOME MINATO KU | | | TOKYO | VA | 10501 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | PO BOX 98076 | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | JOE SHEDLOCK | 82 TOTOWA RD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS LLC | C O LEITESS LEITESS FRIEDBERG & FEDDER PC | 1 CORPORATE CTR | 10451 MILL RUN CIR STE 1000 | | OWINGS MILLS | MD | 21117 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS LLC | C O LEITESS LEITESS FRIEDBERG & FEDDER PC | 10451 MILL RUN CIR STE 1000 | ONE CORPORATE CTR | | OWINGS MILLS | MD | 21117 | |
| TOSHIBA AMERICA INC | | PO BOX 98076 | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFO SYS | | PO BOX 98654 | IMAGING SYSTEMS DIVISION | | CHICAGO | IL | 60693-8654 | |
| TOSHIBA AMERICA INFO SYSTEMS | | 3589 COLLECTION CENTER DR | NETWORK PRODUCTS DIVISION | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFO SYSTEMS | | PO BOX 91865 | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFORMATION SYSTEMS INC | ATTN STEVEN N LEITESS | C O LEITESS LEITESS FRIEDBERG & FEDDER PC | 1 CORPORATE CTR | 10451 MILL RUN CIR STE 1000 | OWINGS MILLS | MD | 21117 | |
| TOSHIBA AMERICA INFORMATION SYSTEMS INC | C O LEITESS LEITESS FRIEDBERG & FEDDER PC | ONE CORPORATE CTR | 10451 MILL RUN CIR STE 1000 | | OWINGS MILLS | MD | 21117 | |
| TOSHIBA AMERICA INFORMATION SYSTEMS INC | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| TOSHIBA AMERICA INFORMATION SYSTEMS INC | TOSHIBA AMERICA INFORMATION SYSTEMS INC | 9740 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| TOSHIBA BUSINESS SOLUTIONS | | 1617 BALTIMORE AVE | | | KANSAS CITY | MO | 64108 | |
| TOSHIBA COMPUTER SYSTEMS DIV | | 12388 EQUINE LANE | | | WELLINGTON | FL | 33414 | |
| TOSHIBA COMPUTER SYSTEMS DIV | | PO BOX 91865 | | | CHICAGO | IL | 60693 | |
| TOSHIBA COMPUTER SYSTEMS DIV | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIV | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 20965 NIGHTSHADE PL | | | ASHBURN | VA | 20147 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | FILE NO 91865 PO BOX 666 | | | NEWARK | NJ | 071010666 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0001 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | TOSHIBA AMERICA INFORMATION SYSTEMS INC | 9740 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| TOSHIBA HAWAII INC | | 327 KAMAKEE ST | | | HONOLULU | HI | 96814 | |
| TOSHITSUNE, ROSS TOSHIRO | | ADDRESS ON FILE | | | | | | |
| TOSHNER, CARTER | | W241N2511 E PKWY MEADO | | | PEWAUKEE | WI | 53072-5864 | |
| TOSKIN, JOSEPH AARON | | ADDRESS ON FILE | | | | | | |
| TOSLOSKIE, SEAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| TOSSELL, BECKY | | 75437 BEVERLY DR | | | COVINGTON | LA | 70435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOSSONA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TOSTA, DAWN | | 8610 GARDENS RD | | | LAKESIDE | CA | 92040 | |
| TOSTADO, GLORIA | | 44 HILL ST APT 4B | | | MORRISTOWN | NJ | 07960-5369 | |
| TOSTADO, ISAAC | | ADDRESS ON FILE | | | | | | |
| TOSTADO, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| TOSTADO, MARIA CRISTINA | | ADDRESS ON FILE | | | | | | |
| TOSTE, VALERIE | | 6105 MACARTHUR WAY | | | BUENA PARK | CA | 90620-1435 | |
| TOSTE, VALERIE T | | 6105 MACARTHUR WAY | | | BUENA PARK | CA | 90620 | |
| TOSTON, DEAUNNA | | ADDRESS ON FILE | | | | | | |
| TOTAL AUDIO VISUAL | | 811 MARIETTA NW | | | ATLANTA | GA | 30318 | |
| TOTAL AUDIO VISUAL | | 1256 LA QUINTA DR | | | ORLANDO | FL | 32809 | |
| TOTAL AUDIO VISUAL | | PO BOX 102963 | | | ATLANTA | GA | 30368-2963 | |
| TOTAL AUDIO VISUAL | | PO BOX 730352 | | | DALLAS | TX | 75373-0352 | |
| TOTAL COMMUNICATION WIRING | | 120 S MERIDIAN ST | | | LEBANON | IN | 46052 | |
| TOTAL COMMUNICATIONS | | 1721 SKINNER AVE | | | OLIVEHURST | CA | 95961-4810 | |
| TOTAL CONTAINER & CUSTOM WORK | | 2841 LITHIA PLACE | | | LITHIA SPRINGS | GA | 301222241 | |
| TOTAL DEBT MANAGEMENT INC | | 17 WARREN RD STE 5B | | | PIKESVILLE | MD | 21208 | |
| TOTAL ELECTRONICS REPAIR SERVICE | | 110 N VALLEY OAKS DR A | | | VISALIA | CA | 93292 | |
| TOTAL FIRE & SAFETY | | 6026 SCYENE RD | | | DALLAS | TX | 75227 | |
| TOTAL FOOD MANAGEMENT | | PO BOX 54300 | TERMINAL ANNEX | | LOS ANGELES | CA | 90054 | |
| TOTAL FOOD MANAGEMENT | | TERMINAL ANNEX | | | LOS ANGELES | CA | 90054 | |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 23744 | | | SHAWNEE MISSION | KS | 66283 | |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 15321 | | | LENEXA | KS | 66285 | |
| TOTAL IMAGE GROUNDS CARE | | 617 N HARRISON AVE | | | KIRKWOOD | MO | 63122 | |
| TOTAL INFOSYSTEMS INC | | 204 N CENTER DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| TOTAL INSTALL | | 20 70 45TH ST | | | ASTORIA | NY | 11105 | |
| TOTAL JETTING INC | | PO BOX 1191 | | | MIDLAND | TX | 79702 | |
| TOTAL LASER CARE INC | | 3050 D BUSINESS PARK DR | | | NORCROSS | GA | 300711452 | |
| TOTAL LAWN SERVICE | | 2701 BRANCHWOOD DR | | | GREENSBORO | NC | 27408 | |
| TOTAL MAINTENANCE JANITORIAL | | PO BOX 1658 | | | SKYLAND | NC | 28776 | |
| TOTAL MAINTENANCE OF BAY CO | | 2326 E 34TH PL | | | PANAMA CITY | FL | 32405 | |
| TOTAL MAINTENANCE SPECIALISTS | | PO BOX 99 | | | WARRINGTON | PA | 18976 | |
| TOTAL PRINTING COMPANY | | 4401 SARELLEN RD | | | RICHMOND | VA | 23231 | |
| TOTAL REFRESHMENT SERVICES | | 881 NORTH 1884 RD | | | LECOMPTON | KS | 660504078 | |
| TOTAL RELOCATION SOLUTIONS | | PO BOX 239 | | | N MARSHFIELD | MA | 02059 | |
| TOTAL RENTAL | | 766 VALLEY FORGE RD | | | PHOENIX | PA | 19460 | |
| TOTAL RENTAL | | PO BOX 197 | | | PHOENIXVILLE | PA | 19460 | |
| TOTAL RENTAL CENTER INC | | 9217 EVERGREEN WAY | | | EVERETT | WA | 98204 | |
| TOTAL SATELLITE TV INC | | STE D | | | BREMERTON | WA | 98312 | |
| TOTAL SATELLITE TV INC | | 3720 KITSAP WAY | STE D | | BREMERTON | WA | 98312-2456 | |
| TOTAL SEMINARS LLC | | 2715 BISSONNET STE 508 | | | HOUSTON | TX | 77005 | |
| TOTAL SEPTIC SERVICES | | 3003 W 40TH ST | | | ORLANDO | FL | 32839 | |
| TOTAL SYSTEM SERVICES INC | | PO BOX 2506 | | | COLUMBUS | GA | 319022506 | |
| TOTAL TEC SYSTEMS | | 12784 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TOTAL TRAINING SOLUTIONS | | STE 126 | | | RICHMOND | VA | 232354753 | |
| TOTAL TRAINING SOLUTIONS | | 10800 MIDLOTHIAN PIKE | STE 126 | | RICHMOND | VA | 23235-4753 | |
| TOTAL TV | | 6306 MONONA LANE | | | MADISON | WI | 53716 | |
| TOTAL VEND INC | | 4710 ROBARDS LANE | | | LOUISVILLE | KY | 40218 | |
| TOTAL VIDEO SERVICE | | 4658 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| TOTAL WATER TREATMENT SYSTEMS | | 5002 WORLD DAIRY DR | | | MADISON | WI | 53718 | |
| TOTALLY CHOCOLATE | | 2025 SWEET RD | | | BLAINE | WA | 98230 | |
| TOTALLY ELECTRONICS | | 358 MT EAGLE RD | | | HOWARD | PA | 16841 | |
| TOTARO, BRANDON D | | ADDRESS ON FILE | | | | | | |
| TOTE VISION | | PO BOX 7777 W8720 | REPUBLIC FACTORS | | PHILADELPHIA | PA | 19175 | |
| TOTE, NATHANIEL SCHOEGJE | | ADDRESS ON FILE | | | | | | |
| TOTER INCORPORATED | | PO BOX 890209 | | | STATESVILLE | NC | 28289-0209 | |
| TOTER INCORPORATED | | PO BOX 55338 | | | STATESVILLE | NC | 28687-5338 | |
| TOTEVISION & VIP LABS | | 969 THOMAS ST | | | SEATTLE | WA | 981095213 | |
| TOTH OLDSMOBILE INC | | 2825 MEDINA RD | | | MEDINA | OH | 442568274 | |
| TOTH, ADAM | | 829 ORK DR | | | FELTON | CA | 95018 | |
| TOTH, ADAM | | 829 ORK DR | | | FELTON | CA | 95018-0000 | |
| TOTH, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOTH, CHAD WILLIAM | | ADDRESS ON FILE | | | | | | |
| TOTH, DONALD | | 4433 REYNOLDS | | | CLINTON TOWNSHIP | MI | 48036 | |
| TOTH, ERNEST | | 256 TOWNSHIP RD  262 | | | BLOOMINGDALE | OH | 43910 | |
| TOTH, FRANK | | 4146 ALLEGHENY DR | | | NEWPORT | MI | 48166 | |
| TOTH, GABRIEL ALLAN | | ADDRESS ON FILE | | | | | | |
| TOTH, GALE L | | ADDRESS ON FILE | | | | | | |
| TOTH, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| TOTH, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| TOTH, MARIA | | 4920 PINE KNOB LN | | | CLARKSTON | MI | 48346-4059 | |
| TOTH, MATTHEW | | 213 HARVARD AVE | | | METUCHEN | NJ | 08840-0000 | |
| TOTH, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| TOTH, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOTH, NATHAN A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTH, STEPHEN | | ADDRESS ON FILE | | | | | | |
| TOTH, THOMAS GLEN | | ADDRESS ON FILE | | | | | | |
| TOTH, WILLIAM PAUL | | ADDRESS ON FILE | | | | | | |
| TOTMAN, ERIK DAVID | | ADDRESS ON FILE | | | | | | |
| TOTMAN, LISA MICHELLE | | ADDRESS ON FILE | | | | | | |
| TOTO, JOHN P | | ADDRESS ON FILE | | | | | | |
| TOTRESS, TRISTAN RAYMOND | | ADDRESS ON FILE | | | | | | |
| TOTT, RYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TOTTEN & COMPANY | | 3200 RIVERFRONT DR STE 108 | | | FORT WORTH | TX | 76107 | |
| TOTTEN, CALVIN | | 512 E LARCH AVE | | | MUSKEGON | MI | 49442-5741 | |
| TOTTEN, CHRISTOP | | 20 BLANCHEL TER | | | JEFFERSONVILLE | IN | 47130-4785 | |
| TOTTEN, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| TOTTEN, GREG ALEX | | ADDRESS ON FILE | | | | | | |
| TOTTEN, GREGORY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TOTTEN, HEATHER | | 108 POPE AVE | | | ALTOONA | PA | 16602 | |
| TOTTEN, HEATHER L | | ADDRESS ON FILE | | | | | | |
| TOTTEN, TYLER LEE | | ADDRESS ON FILE | | | | | | |
| TOTTRESS, SHYLANDA T | | ADDRESS ON FILE | | | | | | |
| TOTZ, JACOB NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TOUCAN COVE ENTERTAINMENT | | 800 FIFTH AVE 101 292 | | | SEATTLE | WA | 98104-3191 | |
| TOUCAN INDUSTRIES | | 1857 SW 3RD ST | | | POMPANO BEACH | FL | 33069 | |
| TOUCET, JACQUELEAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TOUCH OF CLASS | | 1346 GLENWOOD RD | | | KERNERSVILLE | NC | 27284 | |
| TOUCH OF CLASS PRESSURE WASH | | 5716 STIGALL RD | | | KERNERSVILLE | NC | 27284 | |
| TOUCH OF CLASS, A | | 238 HAMPTON DR | | | DALLAS | GA | 30132 | |
| TOUCH OF SEDONA, A | | 595 JORDAN RD | | | SEDONA | AZ | 86336 | |
| TOUCH, RATHACNA | | ADDRESS ON FILE | | | | | | |
| TOUCHETTE, JEFFREY LOUIS | | ADDRESS ON FILE | | | | | | |
| TOUCHETTE, WILLIAM ALBERT | | ADDRESS ON FILE | | | | | | |
| TOUCHIE, SPENCER ALAN | | ADDRESS ON FILE | | | | | | |
| TOUCHPOINT INC | | 1195 PARK AVE NO 211 | | | EMERYVILLE | CA | 94608 | |
| TOUCHPOINT RETAIL DESIGN INC | | 118 E 26TH ST STE 300 | | | MINNEAPOLIS | MN | 55404 | |
| TOUCHSTONE MERCHANDISE GROUP | | 7200 INDUSTRIAL ROW DR | | | MASON | OH | 45040-1386 | |
| TOUCHSTONE TECHNOLOGIES | | 5200 GOLDEN FOOTHILL PKWY NO E | | | EL DORADO HILLS | CA | 95762 | |
| TOUCHSTONE TECHNOLOGIES | | PO BOX 1862 | | | COEUR D ALENE | ID | 83816-1862 | |
| TOUCHSTONE, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| TOUCHSTONE, THOMAS O | | ADDRESS ON FILE | | | | | | |
| TOUCHTONE SOLUTIONS INC | | 1875 S GRANT ST STE 220 | | | SAN MATEO | CA | 94402 | |
| TOUCHTONE SOLUTIONS INC | | PO BOX 5183 | | | MILL VALLEY | CA | 94942 | |
| TOUCKAY, LAOCHAREUN | | 12656 VICTORIA PLACE CIR APT 1308 | | | ORLANDO | FL | 32828-5883 | |
| TOUFENKCHIAN, HRANUSH | | ADDRESS ON FILE | | | | | | |
| TOUGH PATCH USA INC | | PO BOX 472125 | | | CHARLOTTE | NC | 282472125 | |
| TOUGIAS, BRENNAN | | ADDRESS ON FILE | | | | | | |
| TOUGIAS, BRENNAN | | 78 RANDOLPH ST | | | SPRINGFIELD | MA | 01108-0000 | |
| TOUHEY, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| TOULON, TYRONE J | | ADDRESS ON FILE | | | | | | |
| TOULOU, BLAKE C | | ADDRESS ON FILE | | | | | | |
| TOUMA, SHAWN THOMAS | | ADDRESS ON FILE | | | | | | |
| TOUMASIAN, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | |
| TOUMEY, KAITLIN CAMILLE | | ADDRESS ON FILE | | | | | | |
| TOUPENSE, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| TOURAS, JAMES | | 2787 WELSH RD | | | PHILADELPHIA | PA | 19152 1618 | |
| TOURBILLON CORP | | 35 CRABAPPLE DR | | | EAST HILLS | NY | 11576 | |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DR | | | EASH HILLS | NY | 11576 | |
| TOURBILLON CORPORATION | ATTN CLIFFORD A KATZ ESQ | C O PLATZER SWERGOLD ET AL | 1065 AVE OF THE AMERICAS 18TH FL | | NEW YORK | NY | 10018 | |
| TOURBOULLIN CORPORATION | CLIFFORD A KATZ ESQ | PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW LLP | 1065 AVE OF THE AMERICAS 18TH FL | | NEW YORK | NY | 10018 | |
| TOURDOT, LUKE JON | | ADDRESS ON FILE | | | | | | |
| TOURE, GNAGNA | | ADDRESS ON FILE | | | | | | |
| TOURE, MAMOUDOU | | ADDRESS ON FILE | | | | | | |
| TOURE, OMAR DM | | ADDRESS ON FILE | | | | | | |
| TOURE, RASHEEM RAHEEM | | ADDRESS ON FILE | | | | | | |
| TOURE, SOULEYMANE MORY | | ADDRESS ON FILE | | | | | | |
| TOURGEE, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| TOURJE, TIM DEAN | | ADDRESS ON FILE | | | | | | |
| TOURLES, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| TOURNEAU INC | | 3 EAST 54TH ST | | | NEW YORK | NY | 10022 | |
| TOURON, HIPOLITO | | ADDRESS ON FILE | | | | | | |
| TOURS & DETOURS INC | | 12811 66TH ST N | | | LARGO | FL | 33773 | |
| TOURS BY MARK | | PO BOX 415 | | | LITHONIA | GA | 30058 | |
| TOURS BY STAN | | PO BOX 610284 | | | DALLAS | TX | 75261-0284 | |
| TOURTELLOTT, GREG L | | ADDRESS ON FILE | | | | | | |
| TOURTIME | | 5115 COMMERCE RD | | | RICHMOND | VA | 23234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOURVILLE, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| TOURVILLE, LINDA | | 2987 SW MOODY TER | | | PORT SAINT LUCIE | FL | 34953-4268 | |
| TOUS, TACHANIE SATIA | | ADDRESS ON FILE | | | | | | |
| TOUSCANY MICHAEL | | 212 WENDY PATE TR SE | | | FLOYD | VA | 24091 | |
| TOUSIGNANT, ROBERT HOWARD | | ADDRESS ON FILE | | | | | | |
| TOUSSAINT, DAN SCOTT | | ADDRESS ON FILE | | | | | | |
| TOUSSAINT, GAWAYNE | | ADDRESS ON FILE | | | | | | |
| TOUSSAINT, JACQUELINE CHARDAE | | ADDRESS ON FILE | | | | | | |
| TOUSSAINT, JOANNA | | ADDRESS ON FILE | | | | | | |
| TOUSSAINT, PHILIP ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TOUTANT, ARIANNA CATHERINE | | ADDRESS ON FILE | | | | | | |
| TOVANCHE, BERNARDINO | | ADDRESS ON FILE | | | | | | |
| TOVAR, ABEL | | ADDRESS ON FILE | | | | | | |
| TOVAR, ABEL | | 1902 W 3RD ST | | | TAYLOR | TX | 76574-0000 | |
| TOVAR, ANGELA | | ADDRESS ON FILE | | | | | | |
| TOVAR, DANIEL | | 120 PADDON RD APT C | | | WATSONVILLE | CA | 95076 | |
| TOVAR, DANIEL G | | ADDRESS ON FILE | | | | | | |
| TOVAR, FRANCES DAISY | | ADDRESS ON FILE | | | | | | |
| TOVAR, GERMAN LOUIS | | ADDRESS ON FILE | | | | | | |
| TOVAR, ISRAEL GEORGE | | ADDRESS ON FILE | | | | | | |
| TOVAR, JUAN | | 343 WOOLWORTH | | | HOUSTON | TX | 77020 | |
| TOVAR, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| TOVAR, JUAN L | | ADDRESS ON FILE | | | | | | |
| TOVAR, MILDRED N | | ADDRESS ON FILE | | | | | | |
| TOVAR, THOMAS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| TOVEY, KEITH | | 10290 MAYS GLADE RD | | | LAKELAND | TN | 38002 | |
| TOVEY, LEO | | 1021 LAS RAPOSAS | | | SAN RAFAEL | CA | 94903-0000 | |
| TOVEY, LEO OSCAR | | ADDRESS ON FILE | | | | | | |
| TOVEY, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| TOVIAS, OSCAR STEVE | | ADDRESS ON FILE | | | | | | |
| TOW MASTERS | | 4235 MONTGOMERY RD | | | ELLICOTT CITY | MD | 21043 | |
| TOW, ADAM | | ADDRESS ON FILE | | | | | | |
| TOWB, KYLE BENJAMIN | | ADDRESS ON FILE | | | | | | |
| TOWBIN, EUGENE | | 7305 APACHE RD | | | LITTLE ROCK | AR | 72205-0000 | |
| TOWE, CAMERON MITCHELL | | ADDRESS ON FILE | | | | | | |
| TOWE, JOHN | | 11612 SHANDON CIRCLE | | | CHARLOTTE | NC | 28226 | |
| TOWELL, ROBERT G | | 8812 JUAQUIN LN | | | RALEIGH | NC | 27603 | |
| TOWER APPLIANCE | | PO BOX 93003 | | | LUBBOCK | TX | 79493-3003 | |
| TOWER CENTER ASSOCIATES | | 4415 FIFTH AVE | | | PITTSBURGH | PA | 15213 | |
| TOWER CENTER ASSOCIATES | | 301 S NEW YORK AVE STE 200 | C/O HOLD THYSSEN INC | | WINTER PARK | FL | 32789 | |
| TOWER CENTER ASSOCIATES | | C/O HOLD THYSSEN INC | 301 S NEW YORK AVE STE 200 | | WINTER PARK | FL | 32789 | |
| TOWER GROUP INTERNATIONAL | | PO BOX 60000 | LOCK BOX NO 73301 | | SAN FRANCISCO | CA | 94160-3301 | |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 4590 | | | BUFFALO | NY | 14240 | |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 1188 | | | BUFFALO | NY | 14240-1188 | |
| TOWER JANITORIAL SUPPLIES | | PO BOX 449 | | | POSEN | IL | 60469 | |
| TOWER LOCK & KEY | | PO BOX 8412 | | | TAMPA | FL | 33674 | |
| TOWER MEDICAL CENTER | | 925 W ROUNDBUNCH RD | | | BRIDGE CITY | TX | 77611 | |
| TOWER MEDICAL CTR OF BMT PA | | 5220 EASTEX FREEWAY | | | BEAUMONT | TX | 77708 | |
| TOWER PLACE GARAGE | | PO BOX 1034 | | | CINICINNATI | OH | 45201 | |
| TOWER PLACE GARAGE | | PO BOX 1162 | | | CINICINNATI | OH | 45202 | |
| TOWER TV & ELECTRONICS INC | | 839 E 7TH ST | | | ST PAUL | MN | 55106 | |
| TOWER TV SALES & SERVICE CO | | 106 N NINTH ST | | | FORT SMITH | AR | 72901 | |
| TOWER, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| TOWER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOWER, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| TOWERS AIRPORT BUSINESS PARK | | 1200A SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| TOWERS APPRAISAL | | 3306 ELMHURST ST | | | ROWLETT | TX | 75088 | |
| TOWERS CARBAJAL, DANIEL | | ADDRESS ON FILE | | | | | | |
| TOWERS PERRIN | RICHARD F MEISCHEID MANAGING PRINCIPAL | CENTRE SQUARE EAST | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | |
| TOWERS PERRIN | SONIA LUGO | PO BOX 363628 | | | SAN JUAN | PR | 00936-3628 | |
| TOWERS PERRIN FORSTER & CROSBY INC AKA | ATTN JOEL KRANZEL | 1500 MARKET ST | CENTRE SQ E | | PHILADELPHIA | PA | 19102-4790 | |
| TOWERS PERRIN | | | | | | | | |
| TOWERS PERRIN PROF DEVLP INST | | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | |
| TOWERS PERRIN PROF DEVLP INST | | PO BOX 8500 S6110 | | | PHILADELPHIA | PA | 19178 | |
| TOWERS, JEREMY WESLEY | | ADDRESS ON FILE | | | | | | |
| TOWERS, NIKITA TASHAWN | | ADDRESS ON FILE | | | | | | |
| TOWERY, DOMINIC T | | ADDRESS ON FILE | | | | | | |
| TOWERY, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| TOWNSHIP OF LIVINGSTON | | 357 SO LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| TOWLE, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| TOWLE, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| TOWLE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TOWLE, CORY J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWLE, JUSTIN E | | ADDRESS ON FILE | | | | | | |
| TOWLE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| TOWLES, LEON E | | 257 GREENE SETTLEMENT RD | | | GRAY | GA | 31032-6019 | |
| TOWLES, ROBERT W | | ADDRESS ON FILE | | | | | | |
| TOWN & COUNTRY APARTMENTS | | 400 N 9TH ST 2ND FL RM 203 | | | RICHMOND | VA | 23219 | |
| TOWN & COUNTRY APPL SERVICE | | 933 HARRISON ST | | | MILTON | WV | 25541 | |
| TOWN & COUNTRY APPLIANCE SVC | | 73 MELBOURNE ST | | | PORTLAND | ME | 04101 | |
| TOWN & COUNTRY ELECTRIC | | PO BOX 627 | 2662 AMERICAN DR | | APPLETON | WI | 54912-0627 | |
| TOWN & COUNTRY ELECTRIC INC | | PO BOX 627 | | | APPLETON | WI | 549120627 | |
| TOWN & COUNTRY ELECTRIC INC | | 2662 AMERICAN DR | PO BOX 627 | | APPLETON | WI | 54912-0627 | |
| TOWN & COUNTRY FORD INC | | 6015 S PRESTON | | | LOUISVILLE | KY | 40219 | |
| TOWN & COUNTRY LANDSCAPING INC | | 19850 NEWTON AVE | | | BUCYRUS | KS | 66085 | |
| TOWN & COUNTRY LANDSCAPING INC | | PO BOX 336 | | | STILWELL | KS | 66085 | |
| TOWN & COUNTRY LOCKSMITH INC | | 2583 BROAD AVE | | | MEMPHIS | TN | 38112 | |
| TOWN & COUNTRY MANAGEMENT CO | | 8726 TOWN & COUNTRY BLVD 205 | | | ELLIOTT CITY | MD | 21043 | |
| TOWN & COUNTRY PARTNERS LP | | PO BOX 1390 | | | KNOXVILLE | TN | 379011390 | |
| TOWN & COUNTRY REALTORS | | 760 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN & COUNTRY REALTORS | | 1944 HWY 45 BY PASS STE 1 | | | JACKSON | TN | 38305 | |
| TOWN & COUNTRY REALTY | | 111 FORD AVE | | | KINGSPORT | TN | 37663 | |
| TOWN & COUNTRY SECURITY LOCKSM | | PO BOX 1605 | | | POUGHKEEPSIE | NY | 126010605 | |
| TOWN & COUNTRY TITLE INC | | 790 RITCHIE HIGHWAY | STE E 34 | | SEVERNA PARK | MD | 21146 | |
| TOWN & COUNTRY TITLE INC | | STE E 34 | | | SEVERNA PARK | MD | 21146 | |
| TOWN & COUNTRY TV | | 2490 HWY 14 EAST | | | RICHLAND CENTER | WI | 53581 | |
| TOWN & COUNTRY TV | | 1005 GRANT AVE | | | LUFKIN | TX | 75901 | |
| TOWN & COUNTRY TV REPAIR | | 11460 PULASKI RD | | | HANOVER | MI | 49241 | |
| TOWN & COUNTRY VAN LINE INC | | 4667 SOMERTON RD UNIT E | | | TREVOSE | PA | 19053 | |
| TOWN EAST FORD | | 18411 LBJ FREEWAY | | | MESQUITE | TX | 75150 | |
| TOWN EAST HEATING & AC | | PO BOX 850803 | | | MESQUITE | TX | 75185-0803 | |
| TOWN ELECTRONICS, A | | 3101 S 7TH | | | ABILENE | TX | 79605 | |
| TOWN HOMECENTER TRUE VALUE | | 425 E MAPLE AVE | | | ROSELLE | IL | 60172 | |
| TOWN OF ANMOORE, WV | | P O BOX 178 | | | ANMOORE | WV | 26323 | |
| TOWN OF APEX, NC | | P O BOX 250 | | | APEX | NC | 27502 | |
| TOWN OF ARGO | | TOWN OF ARGO | 8885 GADSDEN HWY | | TRUSSVILLE | AL | 35173 | |
| TOWN OF AURELIUS WATER & SEWER, NY | | 1241 WEST GENESEE ST | | | AUBURN | NY | 13021 | |
| TOWN OF BARNSTABLE/HYANNIS WATER SYSTEM | | 25 MANCHESTER ST PO BOX 339 | | | MERRIMACK | NH | 03054-0339 | |
| TOWN OF BEL AIR, MD | | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| TOWN OF BRAINTREE | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | |
| TOWN OF BRAINTREE | TAX COLLECTOR | PO BOX 859209 | | | BRAINTREE | MA | 02185 | |
| TOWN OF BURLINGTON, MA | | P O BOX 96 | | | BURLINGTON | MA | 01803 | |
| TOWN OF BURLINGTON, MA | | P O BOX 96 | | | BURLINGTON | MA | 1803 | |
| TOWN OF CARY, NC | | P O BOX 8049 | | | CARY | NC | 27512-8049 | |
| TOWN OF COLLIERVILLE | | 500 POPLARVIEW PKWY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF CORTLANDT, NY | | 1 HEADY ST | | | CORTLAND MANOR | NY | 10567 | |
| TOWN OF DANVERS, MA ELECTRIC DIVISION | | 2 BURROUGHS ST | | | DANVERS | MA | 01923-0837 | |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS ST | | | DANVERS | MA | 01923 | |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS ST | | | DANVERS | MA | 1923 | |
| TOWN OF DARTMOUTH, MA | | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| TOWN OF FOXBOROUGH | | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH ST | | | FOXBOROUGH | MA | 2035 | |
| TOWN OF GILBERT | | TOWN OF GILBERT | 90 E CIVIC CENTER DR | | GILBERT | AZ | 85296 | |
| TOWN OF GILBERT, AZ | | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | |
| TOWN OF HANOVER, MA TAX COLLECTOR | | HANOVER TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| TOWN OF HAVERHILL | | 4585 CHARLOTTE ST | | | HAVERHILL | FL | 33417 | |
| TOWN OF HUNTINGTON | | 100 MAIN ST | RM 310 | | HUNTINGTON | NY | 11743-6991 | |
| TOWN OF LAKE PARK | | 535 PARK AVE | | | LAKE PARK | FL | 33403 | |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE | 41 CENTER ST | PO BOX 91 | | MANCHESTER | CT | 06045-0191 | |
| TOWN OF MANCHESTER, CT | | P O BOX 150487 | | | HARTFORD | CT | 06115-0487 | |
| TOWN OF MOUNT PLEASANT | | 100 ANN EDWARDS LN | | | MT PLEASANT | SC | 29464 | |
| TOWN OF NATICK MASSACHUSETTS | NATICK POLICE DEPARTMENT | 20 E CENTRAL ST | | | NATICK | MA | 01760 | |
| TOWN OF NATICK MASSACHUSETTS | TOWN OF NATICK | 13 E CENTRAL ST | | | NATICK | MA | 01760 | |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 1760 | |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 01760 | |
| TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| TOWN OF ORANGE CT | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477-2499 | |
| TOWN OF ORANGE TOWN CLERK | | TOWN HALL | 617 ORANGE CTR RD | | ORANGE | CT | 06477 | |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | BOSTON | MA | 02205 | |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | BOSTON | MA | 2205 | |
| TOWN OF QUEEN CREEK | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF QUEEN CREEK ARIZONA | C O WILLIAM NOVOTNY | MARISCAL WEEKS MCINTYRE & FRIEDLANDER PA | 2901 N CENTRAL AVE STE 200 | | PHOENIX | AZ | 85012 | |
| TOWN OF QUEEN CREEK WATER, AZ | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF SALEM, NH | | 33 GEREMONTY DR | | | SALEM | NH | 03079-3390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF SAUGUS | COLLECTOR | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| TOWN OF SCHERERVILLE, IN | | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| TOWN OF SEEKONK | | 100 PECK ST | | | SEEKONK | MA | 02771 | |
| TOWN OF SEEKONK | TAX COLLECTORS OFFICE | 100 PECK ST | | | SEEKONK | MA | 02771 | |
| TOWN OF TRUMBULL BLDG DEPT | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| TOWN OF VESTAL, NY  UTILITY FUND | | 701 VESTAL PKWY WEST | | | VESTAL | NY | 13850-1363 | |
| TOWN OF VICTOR, NY | | 85 EAST MAIN ST | | | VICTOR | NY | 14564-1397 | |
| TOWN OF WALLKILL, NY | | 99 TOWER DR BLDG A | | | MIDDLETOWN | NY | 10941-2026 | |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | STE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | STE 3300 | SICKLERVILLE | CA | 90071-1652 | |
| TOWN TALK, THE | | PO BOX 30252 | | | SHREVEPORT | LA | 71130-0252 | |
| TOWN TALK, THE | | PO BOX 7558 | | | ALEXANDRIA | LA | 71306-0558 | |
| TOWN, FRANK KENNETH | | ADDRESS ON FILE | | | | | | |
| TOWN, JULIE | | 8950 COSTA VERDE BLVD 4121 | | | SAN DIEGO | CA | 92122-0000 | |
| TOWN, JULIE M | | ADDRESS ON FILE | | | | | | |
| TOWNE & COUNTRY OFFICE PRODUCT | | 1830 W CALDWELL | STE G | | VISALIA | CA | 93277 | |
| TOWNE & COUNTRY OFFICE PRODUCT | | STE G | | | VISALIA | CA | 93277 | |
| TOWNE AIR FREIGHT INC | | PO BOX 4162 | | | SOUTH BEND | IN | 46624 | |
| TOWNE PLACE SUITES BY MARRIOTT | | 4700 MARKET ST | | | FREDERICKSBURG | VA | 22408 | |
| TOWNE SQUARE PLAZA | | PO BOX 30269 | | | NEW YORK | NY | 10087 | |
| TOWNE SQUARE PLAZA | | C/O GRUBB & ELLIS MGMT SVCS | 445 S FIGUEROA ST STE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWNE SQUARE PLAZA | GRUBB & ELLIS MANAGEMENT SERVICES | TERRI CIPOLLONE PROPERTY MANAGER | 401 ROUTE 73 N STE 120 | 40 LAKE CTR | MARLTON | NJ | 08053 | |
| TOWNE SWEEP | | 2302 N BARTZ RD | | | VALPARAISO | IN | 46383 | |
| TOWNE, BRICELYN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| TOWNE, CHISEL MARISOL | | ADDRESS ON FILE | | | | | | |
| TOWNE, CHISSEL | | LOC NO 0344 PETTY CASH | | | LIVERMORE | CA | 94550 | |
| TOWNE, JEFFREY | | 5764 60TH AVE | | | HUDSONVILLE | MI | 49426-9555 | |
| TOWNE, JEFFREY J | | ADDRESS ON FILE | | | | | | |
| TOWNE, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| TOWNE, JOHN LEONARD | | ADDRESS ON FILE | | | | | | |
| TOWNE, KATRINA LYNNE | | ADDRESS ON FILE | | | | | | |
| TOWNE, MATT ALAN | | ADDRESS ON FILE | | | | | | |
| TOWNE, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOWNELAKER, THE | | 1025 ROSE CREEK DR STE 300 | | | WOODSTOCK | GA | 30189 | |
| TOWNEPLACE SUITES | | 20 INTERNATIONAL PL | | | TEWKSBURY | MA | 01876 | |
| TOWNEPLACE SUITES | | 66 ZEPHYR RD | | | WILLISTON | VT | 05495 | |
| TOWNEPLACE SUITES | | 1379 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | CASCADES | VA | 20165 | |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | STERLING | VA | 20165 | |
| TOWNEPLACE SUITES | | 3700 TOWN CENTER BLVD | | | BOWIE | MD | 20716 | |
| TOWNEPLACE SUITES | | 3700 TOWNE CENTER BLVD | | | BOWIE | MD | 20716 | |
| TOWNEPLACE SUITES | | 212 PERRY PKY | | | GAITHERSBURG | MD | 20877 | |
| TOWNEPLACE SUITES | | 205 HILLWOOD AVE | | | FALLS CHURCH | VA | 22046 | |
| TOWNEPLACE SUITES | | 4231 PARK PLACE CT | | | GLEN ALLEN | VA | 23060 | |
| TOWNEPLACE SUITES | | 120 SAGE COMMONS WAY | | | CARY | NC | 27513 | |
| TOWNEPLACE SUITES | | 8710 RESEARCH DR | | | CHARLOTTE | NC | 28262 | |
| TOWNEPLACE SUITES | | 350 COLUMBIANA DR | | | COLUMBIA | SC | 29212 | |
| TOWNEPLACE SUITES | | 75 MALL CONNECTOR RD | | | GREENVILLE | SC | 29607 | |
| TOWNEPLACE SUITES | | 11309 ABERCORN ST | | | SAVANNAH | GA | 31419 | |
| TOWNEPLACE SUITES | | 3100 PROSPECT RD | | | FT LAUDERDALE | FL | 33309 | |
| TOWNEPLACE SUITES | | 5110 NW 8TH AVE | | | BOCA RATON | FL | 33487 | |
| TOWNEPLACE SUITES | | 6800 WOODSTORK RD | | | TEMPLE TERRACE | FL | 33637 | |
| TOWNEPLACE SUITES | | 13200 49TH ST N | | | CLEARWATER | FL | 33762 | |
| TOWNEPLACE SUITES | | 500 WILDWOOD CIR | | | HOMEWOOD | AL | 35209 | |
| TOWNEPLACE SUITES | | 5047 CARMICHAEL RD | | | MONTGOMERY | AL | 36117 | |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | COLUMBUS | OH | 43220 | |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | COLUMBUS | OH | 43230 | |
| TOWNEPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 45152 | |
| TOWNEPLACE SUITES | | 4650 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| TOWNEPLACE SUITES | | 9369 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| TOWNEPLACE SUITES | | 8468 UNION CHAPEL RD | | | INDIANAPOLIS | IN | 46240 | |
| TOWNEPLACE SUITES | | 163 FRONTPAGE RD | | | LAFAYETTE | IN | 47905 | |
| TOWNEPLACE SUITES | | 6141 MERCURY DR | | | DEARBORN | MI | 48126 | |
| TOWNEPLACE SUITES | | 42600 11 MILE RD | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES | | 42600 ELEVEN MILE RD | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES | | 2185 MARRIOTT DR | | | DUNDEE | IL | 60118 | |
| TOWNEPLACE SUITES | | 1800 ZUMBEHL RD | | | ST CHARLES | MO | 63303 | |
| TOWNEPLACE SUITES | | 1709 E LAMAR AVE | | | ARLINGTON | TX | 76006 | |
| TOWNEPLACE SUITES | | 11040 LOUETTA RD | | | HOUSTON | TX | 77070 | |
| TOWNEPLACE SUITES | | 1300 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| TOWNEPLACE SUITES | | 600 NORTH CALHOUN RD | | | BROOKFIELD | WI | 83005 | |
| TOWNEPLACE SUITES | | 5223 S PRIEST DR | | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNEPLACE SUITES | | 39802 CEDAR BLVD | | | NEWARK | CA | 94560 | |
| TOWNEPLACE SUITES | | 1428 FALCON DR | | | MILPIRAS | CA | 95035 | |
| TOWNEPLACE SUITES | | 300 SW 19TH ST | | | RENTON | WA | 98055 | |
| TOWNEPLACE SUITES BROOMFIELD | | 480 FLATIRON BLVD | | | BROOMFIELD | CO | 80021 | |
| TOWNEPLACE SUITES BY MARRIOTT | | 440 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| TOWNER, DYLAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOWNER, JOSEPH GERARD | | ADDRESS ON FILE | | | | | | |
| TOWNER, RANDY LAZARUS | | ADDRESS ON FILE | | | | | | |
| TOWNER, RYAN LERON | | ADDRESS ON FILE | | | | | | |
| TOWNES, BRITTANY ALLICE | | ADDRESS ON FILE | | | | | | |
| TOWNES, DANA | | 1216 UNIVERISITY CITY BLVD | | | BLACKSBURG | VA | 24060-0000 | |
| TOWNES, DAVID ALPHONSO | | ADDRESS ON FILE | | | | | | |
| TOWNES, KAREEM RASHAWN | | ADDRESS ON FILE | | | | | | |
| TOWNES, SEPTEMBER KIMBERLY | | ADDRESS ON FILE | | | | | | |
| TOWNGATE HOMEOWNERS ASSOC | | 2006 TOWN CT | | | GARLAND | TX | 75041 | |
| TOWNGATE MERCHANTS ASSOCIATION | | PO BOX 60848 | | | LOS ANGELES | CA | 900600848 | |
| TOWNGATE MERCHANTS ASSOCIATION | | C/O FRITZ DUDA CO | PO BOX 60848 | | LOS ANGELES | CA | 90060-0848 | |
| TOWNHOUSE PARK APARTMENTS | | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| TOWNHOUSE PARK APARTMENTS | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| TOWNLEY, JUDY A | | 10554 MARQUIS | | | DALLAS | TX | 75229 | |
| TOWNLEY, MICHEAL EDWARD | | ADDRESS ON FILE | | | | | | |
| TOWNLY, TED NATHEN | | ADDRESS ON FILE | | | | | | |
| TOWNPLACE SUITES | | 200 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | |
| TOWNPLACE SUITES | | 7805 FOREST POINT BLVD | | | CHARLOTTE | NC | 28217 | |
| TOWNPLACE SUITES | | 1074 COBB PL BLVD NW | | | KENNESAW | GA | 30144 | |
| TOWNPLACE SUITES | | 1876 CAPITAL CIR NE | | | TALLAHASSEE | FL | 32300 | |
| TOWNPLACE SUITES | | 572 BEASLEY RD | | | JACKSON | MS | 39206 | |
| TOWNPLACE SUITES | | 572 E BEASLEY RD | | | JACKSON | MS | 39206 | |
| TOWNPLACE SUITES | | 795 MONDIAL PKY | | | STREETSBORO | OH | 44241 | |
| TOWNPLACE SUITES | | 703 N SHORE DR | | | JEFFERSONVILLE | IN | 47130 | |
| TOWNPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 48152 | |
| TOWNPLACE SUITES | | 2701 S MINNESOTA AVE | STE 6 | | SIOUX FALLS | SD | 57105 | |
| TOWNPLACE SUITES | | 1662 FENTON BUSINESS PARK CT | | | FENTON | MO | 63026 | |
| TOWNPLACE SUITES | | 8735 SUMMA AVE | | | BATON ROUGE | LA | 70809 | |
| TOWNPLACE SUITES | | 15155 KATY FWY | | | HOUSTON | TX | 77094 | |
| TOWNPLACE SUITES | | 7877 S CHESTER ST | | | ENGLEWOOD | CO | 80112 | |
| TOWNPLACE SUITES | | 800 TABOR ST | | | GOLDEN | CO | 80401 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5424 CITRUS BLVD | | | HARAHAN | LA | 70123 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5005 WHITESTONE LN | | | PLANO | TX | 75024 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5310 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| TOWNPLACE SUITES BY MARRIOTT | | 1743 WOODLAND PARK DR | | | LAYTON | UT | 84041 | |
| TOWNS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| TOWNS, GLENN MAURICE | | ADDRESS ON FILE | | | | | | |
| TOWNS, JOHN A | | 5021 N 9TH ST | | | PHILADELPHIA | PA | 19141-3914 | |
| TOWNS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOWNS, MARTHA L | | 7203 PLEASANT DR | | | ORLANDO | FL | 32818-5843 | |
| TOWNS, MICHAEL WADE | | ADDRESS ON FILE | | | | | | |
| TOWNS, NIKIYA DINELL | | ADDRESS ON FILE | | | | | | |
| TOWNS, VONETTA VENEE | | ADDRESS ON FILE | | | | | | |
| TOWNSEL, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| TOWNSEND COMMUNICATIONS INC | | PO BOX 12338 | | | NORTH KANSAS | MO | 64116-0338 | |
| TOWNSEND COURT REPORT, KATHY | | 110 TWELFTH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| TOWNSEND MANAGEMENT, LINDA | | 1611 BIRCHWOOD DR | | | OXON HILL | MD | 20745 | |
| TOWNSEND RPR, PENNY | | 530 THIRD AVE SOUTH STE 15 | | | NASHVILLE | TN | 37210 | |
| TOWNSEND SUPPLY COMPANY | | PO BOX 398 | | | JACKSON | TN | 383020398 | |
| TOWNSEND, ADRIAN L | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, ASHLEY K | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, ASHLEY S | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, BRIAN ALLEN | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, BRITTANY DANIELLE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, CARL JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, CHARLES LISKA | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, CHRIS | | 6902 FULL RACK PLACE | | | MIDLOTHIAN | VA | 23112 | |
| TOWNSEND, CODY SHAW | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, CODY STEVEN | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, COURTNEY | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, COURTNEY DESHAY | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, CRISTAL | | 318 LARCHMONT RD | 1 | | FAYETTEVILLE | NC | 28311 | |
| TOWNSEND, CRISTAL ROSHUANA | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, CRYSTAL MONIQUE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, DAVID | | 1002 EASTERN DR | | | KINGSPORT | TN | 37660 | |
| TOWNSEND, DONALD J JR | | MAG 49 772 F / L | | | WILLOW GROVE | PA | 18073- | |
| TOWNSEND, DONALD K | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND, DUSTIN | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, FELICIA RENEA | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JACE AARON | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JAMAL | | 1932 19TH ST | 2 | | SANTA MONICA | CA | 90404-0000 | |
| TOWNSEND, JAMAL RASHAD | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JAMES | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JASON | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JEFF G | | 175 N TAHQUITZ AVE | | | HEMET | CA | 92543-4033 | |
| TOWNSEND, JENNIFER LYNNE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JIMMIE | | P O BOX 320307 | | | BIRMINGHAM | AL | 35232 | |
| TOWNSEND, JIQUON | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JIQUON KAMEL | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JOE | | 115 A HILLCREST | | | WEST HARTFORD | CT | 06110 | |
| TOWNSEND, JOE E | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JOEL LYNDEN | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, JOHNATHAN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, KOREY | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, KRISTIN SHERI | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, LAKEISHA | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, LAKEISHA | | 141 16 230 PLACE | | | LAURELTON | NY | 11413 | |
| TOWNSEND, LINDA | | 30 COMFORT POINT COURT | | | AIKEN | SC | 29803 | |
| TOWNSEND, LINDSAY RENEE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, MARILYN | | 5320 HENSLEY DR | | | FORT WORTH | TX | 76134 | |
| TOWNSEND, MATTHEW LLOYD | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, MEREDITH | | 4 TOWER 4 RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| TOWNSEND, MICHAEL ANOTHONY | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, NATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, PACERIAN NATHANLE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, RICHARD G | | 10206 JORDAN DR | | | GLEN ALLEN | VA | 23060-4456 | |
| TOWNSEND, RICHARD J | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, SHANE DWAYNE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, STACIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, TAMARA | | 202 NOLL AVE | | | PITTSBURGH | PA | 15205-2014 | |
| TOWNSEND, TIFFANY SUE | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, TODD | | ADDRESS ON FILE | | | | | | |
| TOWNSEND, TODD | | 6251 LONE PRARIE WAY | | | KATY | TX | 77449-6349 | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 EAST | | | FAIRFIELD | NJ | 07006 | |
| TOWNSHIP GRILLE | | 10400 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | |
| TOWNSHIP MARKETPLACE | | DEPT 101880 20847 33289 | PO BOX 92419 | | CLEVELAND | OH | 44193 | |
| TOWNSHIP MARKETPLACE | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| TOWNSHIP OF EVESHAM | | DEPT OF COMMUNITY DEVELOPMENT | 984 TUCKERTON RD | | MARLTON | NJ | 08053 | |
| TOWNSHIP OF FREEHOLD, NJ | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| TOWNSHIP OF GREENWICH, NJ | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| TOWNSHIP OF LIVINGSTON, NJ | | 357 SOUTH LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| TOWNSHIP OF LIVINGSTON, NJ | | 357 SOUTH LIVINGSTON AVE | | | LIVINGSTON | NJ | 7039 | |
| TOWNSHIP OF PARSIPPANY TROY | | 1001 PARSIPPANY BLVD | PLANNING BOARD | | PARSIPPANY | NY | 07054 | |
| TOWNSHIP OF ROSS PA | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 7852 | |
| TOWNSHIP OF SOUTH BRUNSWICK | | 540 RIDGE RD | | | MONMOUTH JUNCTION | NJ | 08852-2643 | |
| TOWNSHIP OF WAYNE, NJ | | 475 VALLEY RD | | | WAYNE | NJ | 07470 | |
| TOWNSHIP OF WAYNE, NJ | | 475 VALLEY RD | | | WAYNE | NJ | 7470 | |
| TOWNSLEY, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOWNSLEY, JEFF MARTIN | | ADDRESS ON FILE | | | | | | |
| TOWNSLEY, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| TOWNSLEY, MARY | | | | | EXTON | PA | 19341-0000 | |
| TOWNSON CHAP 13, MARY IDA | | 100 PEACHTREE ST STE 300 | THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |
| TOWNSON, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOWRY, ARIK MILES | | ADDRESS ON FILE | | | | | | |
| TOWRY, WAYNE | | 5 HILLTOP RDB L BELL | | | FAYETTEVILLE | TN | 37334 | |
| TOWSEND, DAVID JEREMY | | ADDRESS ON FILE | | | | | | |
| TOWSON APPLIANCE SERVICE | | 1646 E JOPPA RD | | | TOWSON | MD | 21286 | |
| TOWSON CLERK OF THE COURT | PLAT DEPT | | | | TOWSON | MD | 212856754 | |
| TOWSON CLERK OF THE COURT | | 401 BOSLEY AVE | ATTN PLAT DEPT | | TOWSON | MD | 21285-6754 | |
| TOWSON TC LLC | | PO BOX 64117 | | | BALTIMORE | MD | 212644117 | |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | | | BALTIMORE | MD | 212644117 | |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | ROUSE PROPERTY MANAGEMENT INC | | BALTIMORE | MD | 21264-4117 | |
| TOWSON UNIVERSITY | | 8000 YORK RD | | | TOWSON | MD | 21252 | |
| TOWSON VF LLC | | PO BOX 31594 | C/O VORNADO FINANCE LLC | | HARTFORD | CT | 06150 | |
| TOWSON VF LLC | | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWSON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | | NEW YORK | NY | 10019 | |
| TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| TOWSON VF LLC | | VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| TOWSON, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| TOXEY JR, WAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| TOY CARINA F | | 243 N ISABEL | NO 18 | | GLENDALE | CA | 91206 | |
| TOY, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| TOY, RANDALL | | 3326 SHAW LANE | | | RICHMOND | VA | 23224 | |
| TOYAMA, ADAM A | | ADDRESS ON FILE | | | | | | |
| TOYAMA, CROSBY HIDEO | | ADDRESS ON FILE | | | | | | |
| TOYE, KELSEY LYNN | | ADDRESS ON FILE | | | | | | |
| TOYLAND HAULING | | 2153 TILSON RD | | | DECATUR | GA | 30032 | |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY 250 | | | MALIBU | CA | 90265 | |
| TOYMAX INTERNATIONAL INC | C O JIM WELTER | 22619 PACIFIC COAST HWY 250 | | | MALIBU | CA | 90265 | |
| TOYODA, ANDRES | | ADDRESS ON FILE | | | | | | |
| TOYOTA FORKLIFTS OF ATLANTA | | 3111 E PONCE DE LEON AVE | | | SCOTTSDALE | GA | 30079 | |
| TOYOTA INDUSTRIAL SALES INC | | 3104 BROAD AVE | | | MEMPHIS | TN | 38112 | |
| TOYOTA LIFT OF LOS ANGELES INC | | 12907 IMPERIAL HWY | | | SANTA FE | CA | 90670 | |
| TOYOTA LIFT OF LOS ANGELES INC | | FILE 54165 | | | LOS ANGELES | CA | 900744165 | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 200698 | | | HOUSTON | TX | 77216 | |
| TOYOTA LIFT OF SOUTH TEXAS | | 4001 N PAN AM EXPRESSWAY | | | SAN ANTONIO | TX | 78219 | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 4703 TX10040 | | | HOUSTON | TX | 772104703 | |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | | | TAMPA | FL | 33605 | |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | 3807 E 15TH AVE | | TAMPA | FL | 33675 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941613188 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 45333 | | | SAN FRANCISCO | CA | 94145-0333 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 R307 | | | TORRANCE | CA | 905103457 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 2431 | COMMERCIAL FINANCE | | CAROL STREAM | IL | 60132-2431 | |
| TOYOTA, ETHAN | | ADDRESS ON FILE | | | | | | |
| TOYOTA, GRANT | | ADDRESS ON FILE | | | | | | |
| TOYS R US | | PO BOX 23109 | ATTN REAL ESTATE ACCOUNTING | | NEWARK | NJ | 07189 | |
| TOYS R US | REAL ESTATE ACCOUNTING | | | | NEWARK | NJ | 07189 | |
| TOYS R US | | 2904 W DEYOUNG ST | | | MARION | IL | 62959 | |
| TOYS R US | | 420 SE THOMPSON RD | | | LEES SUMMIT | MO | 64082 | |
| TOYS R US DELEWARE INC | ATTN KAREN L GILMAN ESQ | WOLFF & SAMSON | 1 BOLAND DR | | WEST ORANGE | NJ | 07052 | |
| TOYS R US INC | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 7470 | |
| TOYS R US INC NO 6547 | | 18550 WEST BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| TOYS R US, INC | | ATTN  REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | |
| TOYS R US, INC NO 6547 | REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | |
| TOYS THAT TEACH | | PO BOX 3944 | | | RICHMOND | VA | 23285 | |
| TOZIER, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TOZLIYAN, EDMON | | ADDRESS ON FILE | | | | | | |
| TOZZI, JOHN | | 17071 CHATSWORTH ST NO 6 | | | GRANADA HILLS | CA | 91344 | |
| TOZZI, JOHN F | | ADDRESS ON FILE | | | | | | |
| TOZZI, THERESA | | 9900 N SAND DOLLAR CT | | | TUCSON | AZ | 85743 | |
| TOZZI, THERESA L | | ADDRESS ON FILE | | | | | | |
| TPC INVESTMENTS LLC | | 2140 HWY 22 | | | KALORA | IA | 52247 | |
| TPG REWARDS INC | | 111 JOHN ST STE 2700 | | | NEW YORK | NY | 10038 | |
| TPI INC | | PO BOX 201152 | | | DALLAS | TX | 75320-1152 | |
| TPS | | 8725 RIDGE RD | | | NEWCASTLE | CA | 95658 | |
| TPS INC | | PO BOX 1944 | | | DALTON | GA | 307221944 | |
| TPS PRODUCTS & SERVICES INC | | 8725 RIDGE RD | | | NEWCASTLE | CA | 95658 | |
| TR RENTALS INC | | 4172 MARKET ST | | | YOUNGSTOWN | OH | 445121116 | |
| TRABAL, ALEX | | ADDRESS ON FILE | | | | | | |
| TRABAND, SETH PATRICK | | ADDRESS ON FILE | | | | | | |
| TRABERT, CODY THOMAS | | ADDRESS ON FILE | | | | | | |
| TRABUCCO, MATTHEW EVAN | | ADDRESS ON FILE | | | | | | |
| TRABUE, EDWARD | | 588 NORMAN WAY NW | | | KENNESAW | GA | 30144-5001 | |
| TRABUE, EMMA JEAN | | ADDRESS ON FILE | | | | | | |
| TRABUE, STURDIVANT & DEWITT | | 25TH FL NASHVILLE CITY CTR | 511 UNION ST | | NASHVILLE | TN | 37219 | |
| TRABUE, STURDIVANT & DEWITT | | 511 UNION ST | | | NASHVILLE | TN | 37219 | |
| TRABULSI, JOHN | | 4640 PALLADIN ST APT 31 | | | WEST PALM BEACH | FL | 33417 | |
| TRAC | | PO BOX 2447 | | | PASCO | WA | 99302 | |
| TRAC, THANH | | 1331 30TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| TRACE, DAVID A | | ADDRESS ON FILE | | | | | | |
| TRACE, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| TRACEY L LATHAM | LATHAM TRACEY L | 1371 EPWORTH RD | | | AYLETT | VA | 23009-2517 | |
| TRACEY N SINGLETON | SINGLETON TRACEY N | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | |
| TRACEY RINALDI EXECUTOR | DAVID A RINALDI | 204 SUMWALT ST | | | SANDSTON | VA | 23150 | |
| TRACEY SAINT MAXENS | | 6315 BERKSHIRE DR | | | BETHESDA | MD | 20814-2212 | |
| TRACEY, CABOT CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TRACEY, DWAYNE C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACEY, FRANK | | 481 MILL RD | | | MORGANTOWN | PA | 19543-9515 | |
| TRACEY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRACEY, JENNIFER LEE | | ADDRESS ON FILE | | | | | | |
| TRACEY, KYLE GORDON | | ADDRESS ON FILE | | | | | | |
| TRACEY, MATT | | ADDRESS ON FILE | | | | | | |
| TRACFONE WIRELESS INC | | 8390 W 25TH ST | | | MIAMI | FL | 33122 | |
| TRACFONE WIRELESS INC | | 9700 NW 112TH AVE | | | MIAMI | FL | 33178-1353 | |
| TRACFONE WIRELESS INC | | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | |
| TRACFONE WIRELESS INC | C O CYNTHIA A JACOBS ESQ | SENIOR VICE PRESIDENT LEGAL | 9700 NW 112 AVE | | MIAMI | FL | 33178 | |
| TRACHTA, THOMAS M | | ADDRESS ON FILE | | | | | | |
| TRACIE, BRUNELLE | | 88 W HOLLIS ST | | | NASHUA | NH | 03060-3186 | |
| TRACLE PUGH | PUGH TRACLE | 10970 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059-1968 | |
| TRACO MANUFACTURING INC | | PO BOX 1065 | | | OREM | UT | 84059 | |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | | | TUSTIN | CA | 927802042 | |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | C/O MERIT PROPERTY MANAGEMENT | | TUSTIN | CA | 92780-2042 | |
| TRACTOR SUPPLY CO | | PO BOX 17916 | | | NASHVILLE | TN | 37217 | |
| TRACY HEBB R | HEBB TRACY R | PO BOX 97 | | | MYERSVILLE | MD | 21773-0097 | |
| TRACY III, MORRISON FAIN | | ADDRESS ON FILE | | | | | | |
| TRACY MCCORMICK | | PO BOX 532 | | | MANY | LA | 71449 | |
| TRACY PRESS | | 145 W 10TH ST | | | TRACY | CA | 95378 | |
| TRACY PRESS | | PO BOX 419 | | | TRACY | CA | 95378 | |
| TRACY REED | REED TRACY | 134 W PLYMOUTH ST APT 1 | | | ENGLEWOOD | CA | 90302-2255 | |
| TRACY SHERIFF, MARK | | 701 OCEAN ST RM 340 | COUNTY OF SANTA CRUZ | | SANTA CRUZ | CA | 95060-4074 | |
| TRACY, CHRISTOPHER | | 27252 RIO VISTA DR | | | SUN CITY | CA | 92586 | |
| TRACY, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| TRACY, COLLINS | | 12 SENTINEL RD | | | HINGHAM | MA | 02043-3937 | |
| TRACY, DALE | | 3406 AUDUBON RIDGE COURT | | | LOUISVILLE | KY | 40213 | |
| TRACY, DALE N | | ADDRESS ON FILE | | | | | | |
| TRACY, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRACY, E | | 1343 COUNTY RD 2005 | | | LIBERTY | TX | 77575-8709 | |
| TRACY, ERIC | | PO BOX 176 | | | SWANSEA | MA | 02777 | |
| TRACY, ERIC M | | ADDRESS ON FILE | | | | | | |
| TRACY, ERIC SCOT | | ADDRESS ON FILE | | | | | | |
| TRACY, ERIN MARIE | | ADDRESS ON FILE | | | | | | |
| TRACY, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| TRACY, HENRY DITON | | ADDRESS ON FILE | | | | | | |
| TRACY, JACK | | 16530 MUSTANG TRAIL DR | | | MAGNOLIA | TX | 77355 | |
| TRACY, JACKSON | | 3 IRIS DR | | | NORRISTOWN | PA | 19403-2912 | |
| TRACY, JAMES D | | 821 ALCONBERRY DR | | | CROWLEY | TX | 76036 | |
| TRACY, JORDAN ELAYNE | | ADDRESS ON FILE | | | | | | |
| TRACY, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| TRACY, LAVONDA SHENESE | | ADDRESS ON FILE | | | | | | |
| TRACY, LINCOLN MAXWELL | | ADDRESS ON FILE | | | | | | |
| TRACY, MARKR | | 1355 TIOGA WAY | | | RENO | NV | 89503 | |
| TRACY, MATHEW TODD | | ADDRESS ON FILE | | | | | | |
| TRACY, MIKE A | | ADDRESS ON FILE | | | | | | |
| TRACY, PAULA | | 209 LA BONNE DR | | | SARALAND | AL | 36571-8812 | |
| TRACY, PAULA R | | ADDRESS ON FILE | | | | | | |
| TRACY, PAULA R | | 6204 AARON DR S | | | MOBIL | AL | 36608-5517 | |
| TRACY, ROBERT | | 140 SOUTH 7TH ST | | | CENTRAL POINT | OR | 97502 | |
| TRACY, ROBERT E | | ADDRESS ON FILE | | | | | | |
| TRACY, RYAN | | ADDRESS ON FILE | | | | | | |
| TRACY, S | | 2715 FRICK RD TRLR 12 | | | HOUSTON | TX | 77038-1645 | |
| TRACY, STACY M | | ADDRESS ON FILE | | | | | | |
| TRACY, TERRY | | 2001 SERENITY DR | | | MEDFORD | OR | 97504 | |
| TRACY, TIMOTHY PAUL | | 19 BAMFORD AVE | | | HAWTHORNE | NJ | 075062902 | |
| TRACY, WILLIAM BROCK | | ADDRESS ON FILE | | | | | | |
| TRACYS FLOWER SHOP | | 4430 HANCOCK BRIDGE PKY | | | N FT MYERS | FL | 33903 | |
| TRACYS TV & APPLIANCE | | 10 N MAIN ST | | | TIOGA | ND | 58852 | |
| TRAD, HUNTER | | | | | | | | |
| TRADD, ROBERT | | 1410 COLUMBIA RD APT 9C | | | SOUTH BOSTON | MA | 02127 | |
| TRADE DIMENSIONS | | 45 DANBURY RD | | | WILTON | CT | 06897 | |
| TRADE PRESS INC | | 230 COLD SPRING AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| TRADE PRESS PUBLISHING CORP | | 2100 W FLORIST AVE | | | MILWAUKEE | WI | 53209 | |
| TRADE PRESS PUBLISHING CORP | | BOX 68 09480 | | | MILWAUKEE | WI | 53268-9480 | |
| TRADE SERVICE CORP | | PO BOX 85007 | | | SAN DIEGO | CA | 92186 | |
| TRADE SHOW ELECTRICAL | | ONE WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| TRADE SHOW ELECTRICAL | | 950 GRIER DR | | | LAS VEGAS | NV | 89119 | |
| TRADE WINDS ENVIRONMENTAL REST | | 2 EXECUTIVE DR STE 440 | | | FORT LEE | NJ | 07024 | |
| TRADE WINDS ENVIRONMENTAL REST | | C/O PRESTIGE CAPITAL CORP | 2 EXECUTIVE DR STE 440 | | FORT LEE | NJ | 07024 | |
| TRADEMARK ASSOCIATES OF NY LTD | | 61 BROADWAY FL 18 | | | NEW YORK | NY | 10006-2708 | |
| TRADEMARK CREDIT COUNSELING | | 2100 GARDINER LANE STE 103A | | | LOUISVILLE | KY | 40205 | |
| TRADEMARK CREDIT COUNSELING | | DEPT L 734 | C/O CCCS | | COLUMBUS | OH | 43260-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK RD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES COMPANY | MARY GENEST TREASURER | 800 SOUTH SHAMROCK RD | | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES EAST INC | | PO BOX 589 | 938 HIGHLAND AVE | | NEEDHAM HEIGHTS | MA | 02494-0005 | |
| TRADER JOES EAST INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | |
| TRADER JOES EAST INC | | 139 ALEXANDER AVE | | | LAKE GROVE | NY | 11755 | |
| TRADER JOES EAST INC | | 127 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| TRADER JOES EAST INC | VILLAGE SQUARE OF NORTHBROOK | 687 HIGHLAND AVE STE 1 | | | NEEDHAM | MA | 02494 | |
| TRADER JOES EAST, INC | EUGENE M MAGIER ESQ | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | |
| TRADER JOES EAST, INC | MARY GENEST TREASURER | 800 SOUTH SHAMROCK RD | | | MONROVIA | CA | 91016-6346 | |
| TRADER, ELESA KAY | | ADDRESS ON FILE | | | | | | |
| TRADER, MELVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRADER, TYRONE | | ADDRESS ON FILE | | | | | | |
| TRADESHOW DATA CENTER | | 615 RENE LEVESQUE WEST STE 500 | | | MONTREAL | QC | H3B 1P5 | CANADA |
| TRADESHOW DATA CENTER | | 12 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | |
| TRADESMEN INTERNATIONAL | | 5713 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| TRADESMEN INTERNATIONAL | | 700 BLUE RIDGE RD STE 105 | | | RALEIGH | NC | 27606 | |
| TRADESMEN INTERNATIONAL | | 2211D EXECUTIVE ST | | | CHARLOTTE | NC | 28208 | |
| TRADESMEN INTERNATIONAL | | 4960 PEACHTREE INDUSTRIAL BLVD | STE 230 | | NORCROSS | GA | 30071 | |
| TRADESMEN INTERNATIONAL | | 2400 SAND LAKE RD STE 100 | | | ORLANDO | FL | 32809 | |
| TRADESMEN INTERNATIONAL | | 500 NORTHPOINT PKWY | STE 300 | | W PALM BEACH | FL | 33407 | |
| TRADESMEN INTERNATIONAL | | 614 S MILITARY TRL | | | DEERFIELD BEACH | FL | 33442 | |
| TRADESMEN INTERNATIONAL | | 668A S MILITARY TRAIL | PORT ST LUCIE | | DEERFIELD BEACH | FL | 33442 | |
| TRADESTAR INC | | PO BOX 4652 | DEPARTMENT 306 | | HOUSTON | TX | 77210-4652 | |
| TRADESTAR INC | | 3741 RED BLUFF RD STE 330 | | | PASADENA | TX | 77503 | |
| TRADESTONE SOFTWARE INC | | 17 ROGERS ST | | | GLOUCESTER | MA | 01930 | |
| TRADEWINDS RESORT | | 5500 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| TRADING PARTNERS COLLABORATION | | 51 CRAGWOOD RD STE 201 | | | S PLAINFIELD | NJ | 07080 | |
| TRAEGER, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| TRAFAS JR, PETER | | 2395 DAISY AVE | | | LONG BEACH | CA | 90806 | |
| TRAFFIC & SAFETY SIGNS | | PO BOX 579 | | | CHADDS FORD | PA | 193170579 | |
| TRAFFIC GROUP INC, THE | | 40 W CHESAPEAKE AVE | STE 600 | | TOWSON | MD | 21204 | |
| TRAFFIC GROUP INC, THE | | STE 600 | | | TOWSON | MD | 21204 | |
| TRAFFIC JAMS | | 1113 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33304 | |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST STE 650 | | | POTTSTOWN | PA | 19464 | |
| TRAFFIC VIOLATIONS | | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS | | BEN WEST MUNICIPAL BUILDING | 100 JAMES ROBERTSON PKWY | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | BEN WEST BLDG | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| TRAFFIC WORLD | | PO BOX 64954 | | | BALTIMORE | MD | 212644954 | |
| TRAFFIC WORLD | | PO BOX 541 | | | CRANBURY | NJ | 08512-0541 | |
| TRAFFICMARKETPLACE COM INC | | PO BOX 16006 | | | PHOENIX | AZ | 85011 | |
| TRAFFORD REALTY COMPANY | | 305 BREVARD AVE | | | COCOA | FL | 32922-7908 | |
| TRAGER, ARTHUR | | 2604 CLIPPER CIRCLE | | | WEST PALM BEACH | FL | 33411 | |
| TRAHAN JACK A | | 22021 106TH PLACE SE | | | KENT | WA | 98031 | |
| TRAHAN, BRANDON | | 124 MARTHA DR | | | SUNSET | LA | 70584 | |
| TRAHAN, CODY JAMES | | ADDRESS ON FILE | | | | | | |
| TRAHAN, DANNY | | 8981 WEST DELCHAR | | | EDINBURGH | IN | 46124 | |
| TRAHAN, ENES MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRAHAN, ERIC JUDE | | ADDRESS ON FILE | | | | | | |
| TRAHAN, JAMES | | ADDRESS ON FILE | | | | | | |
| TRAHAN, JOSEPH N | | ADDRESS ON FILE | | | | | | |
| TRAHAN, LARRY | | 739 BROUSSARD RD | | | SULPHUR | LA | 70663 | |
| TRAHAN, LISA C | | ADDRESS ON FILE | | | | | | |
| TRAHAN, MATT L | | ADDRESS ON FILE | | | | | | |
| TRAHAN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| TRAHAN, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| TRAHAN, SHELLY DAVID | | ADDRESS ON FILE | | | | | | |
| TRAHAN, SIMONE | | 868 AMSTERDAM AVE | 6G | | NEW YORK | NY | 10025-0000 | |
| TRAHAN, SIMONE LETTICIA | | ADDRESS ON FILE | | | | | | |
| TRAHERN, KARA | | 5324 TUMBLEWEED | | | AMARILLO | TX | 79110 | |
| TRAHEY, RYAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| TRAIGLE, JAKE | | ADDRESS ON FILE | | | | | | |
| TRAIL TV | | 4215 NICOLS RD | | | EAGAN | MN | 55122 | |
| TRAIL, GEORGE JASON | | ADDRESS ON FILE | | | | | | |
| TRAILER DEVELOPMENT LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | FAIRFIELD | CT | 06824 | |
| TRAILER LEASING CO | | 2150 EAST LAKE COOK RD | | | BUFFALO GROVE | IL | 600891876 | |
| TRAILER MOVES INC | | PO BOX 64651 | | | LUBBOCK | TX | 79464 | |
| TRAILERMASTER | | PO BOX 4771 | | | COVINA | CA | 91723 | |
| TRAILS TENNIS CLUB COMPANY INC | | ONE RIVER RIDGE TRAIL | | | ORMOND BEACH | FL | 32174 | |
| TRAILS TOWING | | 610 ELDRIDGE | LARRY TRAIL | | WASHINGTON | IL | 61571 | |
| TRAILS TOWING | | LARRY TRAIL | | | WASHINGTON | IL | 61571 | |
| TRAINA, DENNIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAINA, GENE | | 521 1/2 LOWERLINE ST | | | NEW ORLEANS | LA | 70118-3859 | |
| TRAINER, ROSS | | 806 BONAVENTURE DR E | | | OSWEGO | IL | 60543 | |
| TRAINERS WAREHOUSE, THE | | 89 WASHINGTON AVE | | | NATICK | MA | 01760 | |
| TRAINHAM, DAVID | | ADDRESS ON FILE | | | | | | |
| TRAINI, DENNIS | | 118 OLD SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075 | |
| TRAINI, DENNIS VAN | | ADDRESS ON FILE | | | | | | |
| TRAINING ALLIANCE, THE | | 939 MESA LN | | | COLLEGEVILLE | PA | 19426 | |
| TRAINING CAMP, THE | | 6 INTERPLEX DR STE 101 | | | TREVOSE | PA | 19053 | |
| TRAINING CAMP, THE | | 1812 MARSH RD STE 200 | | | WILMINGTON | DE | 19810 | |
| TRAINING CONFERENCE & EXPO | | 60 INDUSTRIAL PKWY | PO BOX 650 | | CHEEKTOWAGA | NY | 14227 | |
| TRAINING CONFERENCE & EXPO | | 14685 AVION PKY STE 400 | | | CHANTILLY | VA | 20151 | |
| TRAINING DEPT, THE | | 7312 E 45TH ST | | | TUCSON | AZ | 85730 | |
| TRAINING ETC INC | | 7150 RIVERWOOD DR STE J | | | COLUMBIA | MD | 21046 | |
| TRAINING FOR PERFORMANCE | | 3219 REGATTA POINT CT | | | MIDLOTHIAN | VA | 23112 | |
| TRAINING UNLIMITED | | 410 LIBBIE AVE | | | RICHMOND | VA | 23230 | |
| TRAINING/CIRCULATION DEPT | | 50 SOUTH NINTH ST | | | MINNEAPOLIS | MN | 55402 | |
| TRAININGHOUSE | | 22 AMHERST RD | | | AMHERST | MA | 01002 | |
| TRAININGHOUSE | | 100 BEAR BROOK RD | | | PRINCETON | NJ | 085433090 | |
| TRAININGHOUSE | | PO BOX 3090 | 100 BEAR BROOK RD | | PRINCETON | NJ | 08543-3090 | |
| TRAINOR, CORY THOMAS | | ADDRESS ON FILE | | | | | | |
| TRAINOR, EILEEN M | | ADDRESS ON FILE | | | | | | |
| TRAINOR, KATHLEEN L | | ADDRESS ON FILE | | | | | | |
| TRAINOR, LAUREN MCKENZIE | | ADDRESS ON FILE | | | | | | |
| TRAINOR, NATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| TRAINOR, NICK T | | 699 MAPLE ST | | | SPARTANBURG | SC | 29302-2067 | |
| TRAISTER, KEVIN DAVID | | ADDRESS ON FILE | | | | | | |
| TRAJKOVSKI, DRAGAN | | ADDRESS ON FILE | | | | | | |
| TRAKES, TIM | | ADDRESS ON FILE | | | | | | |
| TRAKUS | | 10 CABOT RD STE 303 | | | MEDFORD | MA | 02155 | |
| TRALLI, SAMANTHA PATRICIA | | ADDRESS ON FILE | | | | | | |
| TRAM, ALLAN | | ADDRESS ON FILE | | | | | | |
| TRAM, ALLAN | | 926 S CALIFORNIA ST | | | SAN GABRIEL | CA | 91776-0000 | |
| TRAM, COREY EVANS | | ADDRESS ON FILE | | | | | | |
| TRAMER, JOAN ANN | | 17 WALKABOUT CT | | | WHITING | NJ | 08759 | |
| TRAMMEL, JAMIE LYN | | ADDRESS ON FILE | | | | | | |
| TRAMMELL CROW CO | | 2121 SAN JACINTO STE 350 | | | DALLAS | TX | 75201 | |
| TRAMMELL CROW CO BU CASH REC | | 121 W TRADE ST STE 1900 | | | CHARLOTTE | NC | 28202 | |
| TRAMMELL CROW COMPANY | | 3101 TOWERCREEK PKWY STE 400 | | | ATLANTA | GA | 30339 | |
| TRAMMELL CROW COMPANY | | 5425 SOUTH PADRE ISLAND NO 104 | | | CORPUS CHRISTI | TX | 78411 | |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | DALLAS | TX | 753971555 | |
| TRAMMELL CROW COMPANY | | STE 200 | | | FOSTER CITY | CA | 944041214 | |
| TRAMMELL CROW COMPANY | | FIVE CONCOURSE PKWY STE 1600 | | | ATLANTA | GA | 30328-6111 | |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | DALLAS | TX | 75320-0155 | |
| TRAMMELL CROW COMPANY | | 1241 EAST HILLSDALE BLVD | STE 200 | | FOSTER CITY | CA | 94404-1214 | |
| TRAMMELL CROW CORPORATE SVCS | | 25 JOHN CUMMINGS WAY | | | WOONSOCKET | RI | 02895 | |
| TRAMMELL DOROTHY B | | 191 WINDWARD WATCH LANE | | | SALUDA | VA | 23149-2573 | |
| TRAMMELL, ASHBY T | | ADDRESS ON FILE | | | | | | |
| TRAMMELL, CHELSEA JEAN | | ADDRESS ON FILE | | | | | | |
| TRAMMELL, DANIEL | | ADDRESS ON FILE | | | | | | |
| TRAMMELL, DORIAN | | ADDRESS ON FILE | | | | | | |
| TRAMMELL, HEATHER RENEE | | ADDRESS ON FILE | | | | | | |
| TRAMMELL, JENAIRE RAE | | ADDRESS ON FILE | | | | | | |
| TRAMMELL, ROBERT | | 2850 DELK RD | | | MARIETTA | GA | 30067-0000 | |
| TRAMMELL, TYGENE LARON | | ADDRESS ON FILE | | | | | | |
| TRAMMO, KEVIN D | | ADDRESS ON FILE | | | | | | |
| TRAMONTANA, GIANLUCA | | 402 CAMDEN RD APT 6 | | | LONDON | | N7OSJ | |
| TRAMONTIN, MARIANNE C | | ADDRESS ON FILE | | | | | | |
| TRAMONTOZZI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRAMPEVSKI, JIM | | ADDRESS ON FILE | | | | | | |
| TRAMRAIL BALER/COMPACTER SVC | | 2200 E TIOGA ST | | | PHILADELPHIA | PA | 19134 | |
| TRAN HOA DANG | | 2200 TAXCO NO 1512 | | | FORT WORTH | TX | 76116 | |
| TRAN II, QUAN | | ADDRESS ON FILE | | | | | | |
| TRAN, AKINDENCHIN | | 1123 WILMINGTON ISLAND RD | | | SAVANNAH | GA | 31410-4525 | |
| TRAN, AN | | 671 WOODBURY RD | | | GARDEN GROVE | CA | 92843 | |
| TRAN, ANDY PHONG | | ADDRESS ON FILE | | | | | | |
| TRAN, ANH | | ADDRESS ON FILE | | | | | | |
| TRAN, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRAN, AUSTIN | | ADDRESS ON FILE | | | | | | |
| TRAN, BANG JOHN | | ADDRESS ON FILE | | | | | | |
| TRAN, BAO TRAN DO | | ADDRESS ON FILE | | | | | | |
| TRAN, BICH PHUONG THI | | ADDRESS ON FILE | | | | | | |
| TRAN, BINH | | ADDRESS ON FILE | | | | | | |
| TRAN, BINH V | | 113 G PALACE LANE | | | WILLIAMSBURG | VA | 23185 | |
| TRAN, CARLIN | | ADDRESS ON FILE | | | | | | |
| TRAN, CHARLES K | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, CHARLIE TRI | | ADDRESS ON FILE | | | | | | |
| TRAN, CHRIS DINH | | ADDRESS ON FILE | | | | | | |
| TRAN, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| TRAN, CHRISTINA KIM | | ADDRESS ON FILE | | | | | | |
| TRAN, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| TRAN, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| TRAN, CUONG VAN | | ADDRESS ON FILE | | | | | | |
| TRAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| TRAN, DANIEL BAO LONG | | ADDRESS ON FILE | | | | | | |
| TRAN, DANNY DUC | | ADDRESS ON FILE | | | | | | |
| TRAN, DANVI THI | | ADDRESS ON FILE | | | | | | |
| TRAN, DAVID | | ADDRESS ON FILE | | | | | | |
| TRAN, DAVID | | ADDRESS ON FILE | | | | | | |
| TRAN, DAVID | | 6053 BRENTMOOR DR | | | GLEN ALLEN | VA | 23060 | |
| TRAN, DAVID ADAON | | ADDRESS ON FILE | | | | | | |
| TRAN, DAVID P | | 1619 STARLITE DR | | | MILPITAS | CA | 95035-6749 | |
| TRAN, DAVID T | | ADDRESS ON FILE | | | | | | |
| TRAN, DENNIS | | ADDRESS ON FILE | | | | | | |
| TRAN, DIENBAO NGOC | | ADDRESS ON FILE | | | | | | |
| TRAN, DOAN | | ADDRESS ON FILE | | | | | | |
| TRAN, DUC HONG | | ADDRESS ON FILE | | | | | | |
| TRAN, DUCHONG | | 3337 W 139TH ST | | | HAWTHORNE | CA | 90250-0000 | |
| TRAN, DUKE | | 1895 SAINT PHILIP COURT | | | CONCORD | CA | 94519 | |
| TRAN, DUNG | | ADDRESS ON FILE | | | | | | |
| TRAN, DUNG QUOC | | ADDRESS ON FILE | | | | | | |
| TRAN, DUY LE | | ADDRESS ON FILE | | | | | | |
| TRAN, DUY T | | 4624 CONWELL DR | | | ANNANDALE | VA | 22003-3521 | |
| TRAN, DUY THE | | ADDRESS ON FILE | | | | | | |
| TRAN, EMILY | | ADDRESS ON FILE | | | | | | |
| TRAN, ETHAN | | ADDRESS ON FILE | | | | | | |
| TRAN, GARY | | 29483 TAYLOR AVE | | | HAYWARD | CA | 94544 | |
| TRAN, HAI PHU | | 5230 TAYLOR CT | | | LAGRANGE | OH | 44050 | |
| TRAN, HAN V | | 2550 E BURGESS RD | | | PENSACOLA | FL | 32504-7305 | |
| TRAN, HARRIS | | ADDRESS ON FILE | | | | | | |
| TRAN, HENRY | | ADDRESS ON FILE | | | | | | |
| TRAN, HENRY | | 561 HELLYER AVE | | | SAN JOSE | CA | 95111-0000 | |
| TRAN, HENRY HUY | | ADDRESS ON FILE | | | | | | |
| TRAN, HIEU TRUNG | | ADDRESS ON FILE | | | | | | |
| TRAN, HOA DANG | | ADDRESS ON FILE | | | | | | |
| TRAN, HONG THU | | ADDRESS ON FILE | | | | | | |
| TRAN, HONG TU | | ADDRESS ON FILE | | | | | | |
| TRAN, HUE V | | 714 LIVEZEY LN | | | PHILADELPHIA | PA | 19128-1525 | |
| TRAN, HUNG | | ADDRESS ON FILE | | | | | | |
| TRAN, HUNG H | | 104 MARINE DR | | | PENSACOLA | FL | 32507-2326 | |
| TRAN, HUY | | 116 GRAMPIAN WAY | | | DORCHESTER | MA | 02125 | |
| TRAN, HUY CANH | | ADDRESS ON FILE | | | | | | |
| TRAN, HUYEN NGOC | | ADDRESS ON FILE | | | | | | |
| TRAN, IMELDA | | 9221 EMMETT RD | | | GLEN ALLEN | VA | 23060 | |
| TRAN, IMELDA B | | 6020 BRITLYN CT | | | GLEN ALLEN | VA | 23060 | |
| TRAN, ISAAC | | ADDRESS ON FILE | | | | | | |
| TRAN, IVY | | 518 SW LANGSTON RD | | | RENTON | WA | 98055 | |
| TRAN, JAMES | | ADDRESS ON FILE | | | | | | |
| TRAN, JASON HOANGLONG | | ADDRESS ON FILE | | | | | | |
| TRAN, JASON LAI | | ADDRESS ON FILE | | | | | | |
| TRAN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| TRAN, JERRY | | ADDRESS ON FILE | | | | | | |
| TRAN, JIMMY | | ADDRESS ON FILE | | | | | | |
| TRAN, JOE VU | | ADDRESS ON FILE | | | | | | |
| TRAN, JOHN | | ADDRESS ON FILE | | | | | | |
| TRAN, JOHN | | ADDRESS ON FILE | | | | | | |
| TRAN, JOHN ANH | | ADDRESS ON FILE | | | | | | |
| TRAN, JOHN KHAC | | ADDRESS ON FILE | | | | | | |
| TRAN, JOHN KHAC | | ADDRESS ON FILE | | | | | | |
| TRAN, JONATHAN C | | ADDRESS ON FILE | | | | | | |
| TRAN, JONATHAN H | | ADDRESS ON FILE | | | | | | |
| TRAN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRAN, JOSEPH HUY | | ADDRESS ON FILE | | | | | | |
| TRAN, JOSH | | ADDRESS ON FILE | | | | | | |
| TRAN, JULIE MAI | | ADDRESS ON FILE | | | | | | |
| TRAN, JULIE THI | | ADDRESS ON FILE | | | | | | |
| TRAN, KEAN | | ADDRESS ON FILE | | | | | | |
| TRAN, KEN L | | ADDRESS ON FILE | | | | | | |
| TRAN, KEN V | | ADDRESS ON FILE | | | | | | |
| TRAN, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| TRAN, KHANG CHRIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, KIEN T | | ADDRESS ON FILE | | | | | | |
| TRAN, KIEN X | | ADDRESS ON FILE | | | | | | |
| TRAN, KIEN X | | ADDRESS ON FILE | | | | | | |
| TRAN, KIEN X | | 3404 S 92ND DR | | | TOLLESON | AZ | 85353 | |
| TRAN, KIET TUAN | | ADDRESS ON FILE | | | | | | |
| TRAN, KIM N | | 16523 SMOOTH PINE LN | | | SUGARLAND | TX | 77498 | |
| TRAN, LAN | | ADDRESS ON FILE | | | | | | |
| TRAN, LAP D | | ADDRESS ON FILE | | | | | | |
| TRAN, LEE | | 8561 AMY AVE | | | GARDEN GROVE | CA | 92841 | |
| TRAN, LINDA P | | ADDRESS ON FILE | | | | | | |
| TRAN, LOC | | ADDRESS ON FILE | | | | | | |
| TRAN, LOC | | ADDRESS ON FILE | | | | | | |
| TRAN, LOC | | ADDRESS ON FILE | | | | | | |
| TRAN, LOC | | 10441 NEW ASCOT DR | | | GREAT FALLS | VA | 22066-0000 | |
| TRAN, LONG | | ADDRESS ON FILE | | | | | | |
| TRAN, LUC TIEN | | ADDRESS ON FILE | | | | | | |
| TRAN, LUCTIEN | | 2867 STERNE PL | | | FREMONT | CA | 94555-0000 | |
| TRAN, LUOM T | | 6762 WILBER CIR | | | RICHMOND | VA | 23228-4864 | |
| TRAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRAN, MICHAEL BINH | | ADDRESS ON FILE | | | | | | |
| TRAN, MICHAEL THANH | | ADDRESS ON FILE | | | | | | |
| TRAN, MINH N | | 4662 OLD MOUNTAIN RD NE | | | ROANOKE | VA | 24019-5756 | |
| TRAN, MINH QUOC | | ADDRESS ON FILE | | | | | | |
| TRAN, MINH TAM THI | | ADDRESS ON FILE | | | | | | |
| TRAN, MINH VAN | | ADDRESS ON FILE | | | | | | |
| TRAN, MY N | | 397 KELSEY PARK DR | | | PALM BEACH GARDE | FL | 33410-4505 | |
| TRAN, NANCY QUYNH | | ADDRESS ON FILE | | | | | | |
| TRAN, NATALIE | | ADDRESS ON FILE | | | | | | |
| TRAN, NGHIA QUOC | | ADDRESS ON FILE | | | | | | |
| TRAN, NGOC | | ADDRESS ON FILE | | | | | | |
| TRAN, NGON | | ADDRESS ON FILE | | | | | | |
| TRAN, NGUYEN | | ADDRESS ON FILE | | | | | | |
| TRAN, NHAN TRAN TRUNG | | ADDRESS ON FILE | | | | | | |
| TRAN, NHAT VU | | ADDRESS ON FILE | | | | | | |
| TRAN, NHUNG T | | ADDRESS ON FILE | | | | | | |
| TRAN, NHUT V | | 5405 FALMOUTH ST | | | RICHMOND | VA | 23230-2101 | |
| TRAN, PETER | | ADDRESS ON FILE | | | | | | |
| TRAN, PETER VAN | | ADDRESS ON FILE | | | | | | |
| TRAN, PHI | | ADDRESS ON FILE | | | | | | |
| TRAN, PHONG C | | ADDRESS ON FILE | | | | | | |
| TRAN, PHONG NAM | | ADDRESS ON FILE | | | | | | |
| TRAN, PHONG NGUYEN | | ADDRESS ON FILE | | | | | | |
| TRAN, PHUC HONG | | ADDRESS ON FILE | | | | | | |
| TRAN, PHUC Q | | ADDRESS ON FILE | | | | | | |
| TRAN, QUANG RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| TRAN, SANS | | 980 WAHER BLVD | | | LAWRENCEVILLE | GA | 30043-0000 | |
| TRAN, SON V | | ADDRESS ON FILE | | | | | | |
| TRAN, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| TRAN, STEVE TAN DUY | | ADDRESS ON FILE | | | | | | |
| TRAN, STEVEN Q | | ADDRESS ON FILE | | | | | | |
| TRAN, TECH THU | | ADDRESS ON FILE | | | | | | |
| TRAN, THANG Q | | ADDRESS ON FILE | | | | | | |
| TRAN, THANH | | 114 PINEDALE DR | | | MANSFIELD | TX | 76063-6782 | |
| TRAN, THANH H | | 1312 BROWNSMILL CT | | | HERNDON | VA | 20170 | |
| TRAN, THANH HUYNH | | ADDRESS ON FILE | | | | | | |
| TRAN, THANH L | | ADDRESS ON FILE | | | | | | |
| TRAN, THANH VAN | | ADDRESS ON FILE | | | | | | |
| TRAN, THIEN THI | | ADDRESS ON FILE | | | | | | |
| TRAN, THOM THI | | ADDRESS ON FILE | | | | | | |
| TRAN, THOMAS | | ADDRESS ON FILE | | | | | | |
| TRAN, THOMAS T | | ADDRESS ON FILE | | | | | | |
| TRAN, THUAN | | ADDRESS ON FILE | | | | | | |
| TRAN, THUAN | | 5244 COBBLERS STONE COURT | | | GLEN ALLEN | VA | 23059 | |
| TRAN, THUONG VAN | | ADDRESS ON FILE | | | | | | |
| TRAN, THUY | | 1453 MONTIANO LOOP SE | | | RIO RANCHO | NM | 871248769 | |
| TRAN, THUY K | | ADDRESS ON FILE | | | | | | |
| TRAN, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| TRAN, TOAN | | 9 JOSLIN COURT | | | BLOOMINGTON | IL | 61704 | |
| TRAN, TOM | | ADDRESS ON FILE | | | | | | |
| TRAN, TONI | | ADDRESS ON FILE | | | | | | |
| TRAN, TONY | | ADDRESS ON FILE | | | | | | |
| TRAN, TRACEY | | ADDRESS ON FILE | | | | | | |
| TRAN, TRAN | | 35 W 64TH ST APT 9F | | | NEW YORK | NY | 10023-6757 | |
| TRAN, TRAVIS | | ADDRESS ON FILE | | | | | | |
| TRAN, TRAVIS | | 138 GIRARD ST | | | SAN FRANCISCO | CA | 94134-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, TRINH ANH | | ADDRESS ON FILE | | | | | | |
| TRAN, TRUNG | | ADDRESS ON FILE | | | | | | |
| TRAN, TRUNG | | 2403 BORDEAUX AVE | | | STOCKTON | CA | 95210-0000 | |
| TRAN, TRUNG HUU | | ADDRESS ON FILE | | | | | | |
| TRAN, TRUYEN T | | 2655 HAMPTON PARK DR | | | MARIETTA | GA | 30062 | |
| TRAN, TUAN | | ADDRESS ON FILE | | | | | | |
| TRAN, TUAN | | 3033 16TH ST NW 2B | | | WASHINGTON | DC | 20009 | |
| TRAN, TY | | ADDRESS ON FILE | | | | | | |
| TRAN, VERONICA T | | 5819A GOENER AVE FL 2 | | | SAINT LOUIS | MO | 63116-2234 | |
| TRAN, VI T | | ADDRESS ON FILE | | | | | | |
| TRAN, VICKIE | | 1919 E BIRCH ST APT MM35 | | | BREA | CA | 92821-4327 | |
| TRAN, VICTOR | | ADDRESS ON FILE | | | | | | |
| TRAN, VICTOR | | ADDRESS ON FILE | | | | | | |
| TRAN, VIET | | ADDRESS ON FILE | | | | | | |
| TRAN, VIET CHAN KINH | | ADDRESS ON FILE | | | | | | |
| TRAN, VINH D | | 1091 THORNDALE CT | | | SAN JOSE | CA | 95121 | |
| TRAN, VINH DUC | | ADDRESS ON FILE | | | | | | |
| TRAN, VU | | 2925 MEADOWGRASS LN | | | HOUSTON | TX | 77082 | |
| TRAN, VU T | | ADDRESS ON FILE | | | | | | |
| TRAN, VU THANH | | ADDRESS ON FILE | | | | | | |
| TRAN, VUONG | | ADDRESS ON FILE | | | | | | |
| TRAN, YEN P | | ADDRESS ON FILE | | | | | | |
| TRANBERG, DANIEL RANDOLPH | | ADDRESS ON FILE | | | | | | |
| TRANBERG, LARRY L | | 2400 S OCEAN DR NO V221 | | | FORT PIERCE | FL | 34949-0000 | |
| TRANCHETTI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TRANCHIDA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRANCHIDA, JAMES ALLAN | | ADDRESS ON FILE | | | | | | |
| TRANE | | 3593 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| TRANE | | 4 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | |
| TRANE | | 7415 NW 19TH ST STE C | | | MIAMI | FL | 33126 | |
| TRANE | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| TRANE | | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | |
| TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | |
| TRANEIL, THOMAS | | 505 PRESTON DR | | | BOLINGBROOK | IL | 60440-2265 | |
| TRANG, ADAM | | ADDRESS ON FILE | | | | | | |
| TRANG, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TRANG, KENNY QUANG | | ADDRESS ON FILE | | | | | | |
| TRANG, PHUONG QUOC | | ADDRESS ON FILE | | | | | | |
| TRANGHESE, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRANO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TRANOR, STEPHEN | | 516 RIVER LAKESIDE LN | | | WOODSTOCK | GA | 30188 | |
| TRANQUILLE, DWAYNE | | ADDRESS ON FILE | | | | | | |
| TRANS ASSOCIATES INC | | 2419 BALDWICK RD | | | PITTSBURGH | PA | 15205 | |
| TRANS AUDIT PARCEL SERVICES LLC | | TRANS AUDIT | ATTN CY GRASSO | 11 MARSHALL RD STE 2D | WAPPINGERS FALLS | NY | 12590 | |
| TRANS AUDIT PARCEL SERVICES LLC | | 11 MARSHALL RD | STE 2D | | WAPPINGERS FALLS | NY | 12590 | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | OAKLAND | CA | 94603 | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | OAKLAND | CA | 94603-0278 | |
| TRANS COASTAL CONSTRUCTION CO | | 1425 WILKINS AVE | | | WEST PALM BEACH | FL | 33401 | |
| TRANS INTERNATIONAL TRUCKING | | 255 W VICTORIA ST | | | DOMINGUEZ HILLS | CA | 90220 | |
| TRANS INTERNATIONAL TRUCKING | | 401 WESTMONT DR | | | SAN PEDRO | CA | 90731 | |
| TRANS TECH ELECTRIC INC | | PO BOX 3915 | | | SOUTH BEND | IN | 466190915 | |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 606939506 | |
| TRANS UNION CORP | | PO BOX 96749 | | | CHICAGO | IL | 606936749 | |
| TRANS UNION CORP | | P O BOX 8309 | FILE 99506 | | PHILADELPHIA | PA | 19101-8309 | |
| TRANSACTION NETWORK SERVICES | | PO BOX 221441 | | | CHANTILLY | VA | 20153-1441 | |
| TRANSAMERICA DISTRIBUTION | | 10573 W PICO BLVD 833 | | | LOS ANGELES | CA | 90064 | |
| TRANSARC CORP | | THE GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| TRANSARC CORP | | 707 GRANT ST | THE GULF TOWER | | PITTSBURGH | PA | 15219 | |
| TRANSARC CORP | | PO BOX 360524 | | | PITTSBURGH | PA | 15251-6524 | |
| TRANSCAT | | PO BOX 4039 | | | BUFFALO | NY | 142404039 | |
| TRANSCAT | | PO BOX 711243 | | | CINCINNATI | OH | 45271-1243 | |
| TRANSCEND INFORMATION MARYLAND INC | | 1645 NORTH BRIAN ST | | | ORANGE | CA | 92867 | |
| TRANSCENTIVE | | PO BOX 18798 | | | NEWARK | NJ | 07191-8798 | |
| TRANSCONTINENT RECORD SALES, INC | | 1762 MAIN ST | | | BUFFALO | NY | 14028 | |
| TRANSCONTINENTAL REALTY INVEST | | 14120 PARKE LONG CT STE 109 | | | CHANTILLY | VA | 20151 | |
| TRANSCONTINENTAL REALTY INVEST | | C/O CARMEL PROPERTY MGNT INC | 14120 PARKE LONG CT STE 109 | | CHANTILLY | VA | 20151 | |
| TRANSCONTINENTAL REFRIGERATED | | 130 ARMSTRON RD | | | PITTSTON | PA | 18640 | |
| TRANSCONTINENTAL REFRIGERATED | | LINES INC | 130 ARMSTRON RD | | PITTSTON | PA | 18640 | |
| TRANSCRIBER CO INC | | PO BOX DRW 478 | | | ATTLEBORO | MA | 02703 | |
| TRANSDATA INTERNATIONAL INC | | 2734 CHANCELLOR DR STE 205 | | | CRESTVIEW HILLS | KY | 41017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSDATA INTERNATIONAL INC | | DIGIFLEX DIVISION | 2734 CHANCELLOR DR STE 205 | | CRESTVIEW HILLS | KY | 41017 | |
| TRANSFORCE INC | | 5510 CHEROKEE AVE STE 260 | | | ALEXANDRIA | VA | 22312 | |
| TRANSFORCE INC | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| TRANSFORMER INSPECTION | | 2704 NORMANDY RD | | | ROYAL OAK | MI | 480732223 | |
| TRANSFORMER INSPECTION | | RETROFILL CORPORATION | 2704 NORMANDY RD | | ROYAL OAK | MI | 48073-2223 | |
| TRANSFORMERS | | 5755 BOX ELDER CT | | | FREDERICK | MD | 21703 | |
| TRANSIT CORP | | 1702 COBB PKY SE 41 | | | MARIETTA | GA | 30062 | |
| TRANSIT, NYC | | 12353 WILLETS POINT BLVD | | | CORONA | NY | 11368-0000 | |
| TRANSLATIONS COM INC | | 3 PARK AVE 40TH FL | | | NEW YORK | NY | 10016 | |
| TRANSLITE SYSTEMS | | 1300 INDUSTRIAL RD 19 | | | SAN CARLOS | CA | 94070 | |
| TRANSNATION TITLE INSURANCE CO | | 5801 W 11TH ST STE 201 | | | GREELEY | CO | 80634 | |
| TRANSNORM SYSTEM INC | | 1906 SOUTH GREAT SW PARKWAY | | | GRAND PRAIRIE | TX | 75051 | |
| TRANSNORM SYSTEM INC | | 2810 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| TRANSOLUTIONS INC | | 22015 N CALLE ROYALE | | | SCOTTSDALE | AZ | 85255 | |
| TRANSOURCE | | PO BOX 60005 | | | CHARLOTTE | NC | 28260 | |
| TRANSOUTH FINANCIAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| TRANSPAC SOLUTIONS | | PO BOX 36220 | | | LOUISVILLE | KY | 40233 | |
| TRANSPERFECT TRANSLATIONS | | 3 PARK AVE | 39TH FL | | NEW YORK | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS | | 39TH FL | | | NEW YORK | NY | 10016 | |
| TRANSPLACE | | TRANSPLACE TEXAS LP | ATTN DIRECTOR LEGAL & RISK | 3010 GAYLORD PKWY STE 200 | FRISCO | TX | 75034 | |
| TRANSPLACE COM LOWELL AR | | TRANSPLACE TEXAS | PO BOX 90405 | | CHICAGO | IL | 60696-0405 | |
| TRANSPLAN ASSOCIATES INC | | 4840 PEARL EAST CIR STE 200W | | | BOULDER | CO | 80301 | |
| TRANSPLAN ASSOCIATES INC | | 1375 WALNUT ST STE 211 | | | BOULDER | CO | 80302-5263 | |
| TRANSPLANT GPS, INC | | 5050 75TH AVE | | | BYRON | MN | 55920 | |
| TRANSPLY INC | | PO BOX 7727 | | | YORK | PA | 174047727 | |
| TRANSPORT AMERICA | | 1715 YANKEE DOODLE RD | | | EAGAN | MN | 55121 | |
| TRANSPORT CLAIM SERVICE | | PO BOX 1371 | | | SALT LAKE CITY | UT | 84110 | |
| TRANSPORT CORPORATION OF AMERICA | | TRANSPORT CORPORATION OF AMERICA INC | ATTN MARKETING DEPARTMENT | 1715 YANKEE DOODLE RD | EAGAN | MN | 55121 | |
| TRANSPORT EQUIPMENT SALES INC | | 286 CENTRAL AVE | | | SOUTH KEARNY | NJ | 07032 | |
| TRANSPORT INTERNATIONAL POOL, INC | | 614 MAURY ST | | | RICHMOND | VA | 23224 | |
| TRANSPORT SECURITY INC | | 820 SOUTH PINE ST | | | WACONIA | MN | 55387 | |
| TRANSPORT SECURITY INC | | 820 S PINE ST | | | WACONIA | MN | 55387-9538 | |
| TRANSPORT TOPICS | | 2200 MILL RD | | | ALEXANDRIA | VA | 22314 | |
| TRANSPORT TOPICS | | PO BOX 182 | | | CONGERS | NY | 10920-0182 | |
| TRANSPORTATION CONSUMER | | 120 MAIN ST | | | HUNTINGTON | NY | 117430566 | |
| TRANSPORTATION CORPORATION OF AMERICA, INC 2007 | | 1715 YANKEE DOODLE RD | | | EAGAN | MN | 55121 | |
| TRANSPORTATION CORRIDOR AGENCY | | 125 PACIFICA STE 100 | | | IRVINE | CA | 92618 | |
| TRANSPORTATION INFORMATION SERVICES, INC D/B/A DAC SERVICES | | 4110 S 100TH E AVE | | | TULSA | OK | 74146 | |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | | | ALEXANDRIA | VA | 223144677 | |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | SECURITY COUNCIL | | ALEXANDRIA | VA | 22314-4677 | |
| TRANSPORTATION ON CLAIMS INC | | 120 MAIN ST | | | HUNTINGTON | NY | 117430566 | |
| TRANSPORTATION ON CLAIMS INC | | PO BOX 1910 | 120 MAIN ST | | HUNTINGTON | NY | 11743-0566 | |
| TRANSPORTATION RISK MGMT SVCS | | 3441 SOUTHPORT TRAIL | | | WILLIAMSBURG | VA | 23185 | |
| TRANSPORTER INC, THE | | 5410 OATES RD | | | HOUSTON | TX | 77013 | |
| TRANSUNION SETTLEMENT SOLUTION | | 5665 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TRANSUS INC | | PO BOX 281664 | | | ATLANTA | GA | 30384-1664 | |
| TRANSUS INC | | 234 W WASHINGTON ST | | | MADISON | GA | 30650-1210 | |
| TRANSWESTERN PROPERTY COMPANY | | UNIT 19 | | | PORTLAND | OR | 972084000 | |
| TRANSWESTERN PROPERTY COMPANY | | PO BOX 4900 UNIT 19 | C/O REGENCY REALTY CORP | | PORTLAND | OR | 97208-4900 | |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | CIVIL DIVISION | | NORFOLK | VA | 23510 | |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | | | NORFOLK | VA | 23510 | |
| TRANSWORLD INC | | PO BOX 21373 | | | CHARLESTON | SC | 294131373 | |
| TRANSWORLD MEDIA GROUP | | 8424A SANTA MONICA BLVD 851 | | | LOS ANGELES | CA | 90069 | |
| TRANSWORLD RECOVERY SERVICES | | VA BEACH GENERAL DISTRICT | JUDICIAL CTR | | VIRGINIA BEACH | VA | 23456 | |
| TRANSWORLD SERVICES INC | | 2025 NORTHWEST 102ND AVE NO 101 | | | MIAMI | FL | 33172 | |
| TRANT, KAYTEE M | | ADDRESS ON FILE | | | | | | |
| TRANT, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| TRANTER, MARK | | 32 WHITE ST | | | RAYNHAM | MA | 02767 | |
| TRANTHAM, STEVEN JAKE | | ADDRESS ON FILE | | | | | | |
| TRANTOR ASSOCIATES INC | | 994 NORTHERN BLVD | | | BALDWIN HARBOR | NY | 11510 | |
| TRAORE, MALICK S | | ADDRESS ON FILE | | | | | | |
| TRAPANI, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRAPANI, JOSEPHINE N | | ADDRESS ON FILE | | | | | | |
| TRAPANI, SUZETTE | | 5085 CREEKSIDE TRAIL | | | SARASOTA | FL | 34243-0000 | |
| TRAPANI, TAMMY C | | ADDRESS ON FILE | | | | | | |
| TRAPIER, CHAD M | | ADDRESS ON FILE | | | | | | |
| TRAPP, BRENNAN RICHARD | | ADDRESS ON FILE | | | | | | |
| TRAPP, CHRISTIAN M | | ADDRESS ON FILE | | | | | | |
| TRAPP, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAPP, RICHARD | | 3836 WEST 77TH PLACE | | | CHICAGO | IL | 60652 | |
| TRAPP, RUSSELL ALAN | | ADDRESS ON FILE | | | | | | |
| TRAPPENBURG, CAREY W | | ADDRESS ON FILE | | | | | | |
| TRAPPIER, JALIL MALIK | | ADDRESS ON FILE | | | | | | |
| TRAPSE, BRANDON JESSE | | ADDRESS ON FILE | | | | | | |
| TRASCAPOULOS, MATTHEW V | | ADDRESS ON FILE | | | | | | |
| TRASCAPOULOS, MATTHEW V | | ADDRESS ON FILE | | | | | | |
| TRASCRITTI, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRASCRITTI, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRASENTE, DEAN JAY | | ADDRESS ON FILE | | | | | | |
| TRASH CORD | | 11834 STEAMBOAT SPRING | | | HOUSTON | TX | 77067 | |
| TRASH TALK MEDIA INC | | 36 W 44TH ST STE 1416 | | | NEW YORK | NY | 10036 | |
| TRASK, ALEX WILLIAM | | ADDRESS ON FILE | | | | | | |
| TRASK, MATTHEW | | ADDRESS ON FILE | | | | | | |
| TRASK, TIMOTHY P | | ADDRESS ON FILE | | | | | | |
| TRASK, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| TRASKA, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| TRATHEN, JAMIE LYNN | | ADDRESS ON FILE | | | | | | |
| TRAUB, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| TRAUB, STEFAN NEIL | | ADDRESS ON FILE | | | | | | |
| TRAUBE TENT CO INC | | PO BOX 798 | | | COLUMBIA | IL | 62236 | |
| TRAUBERMAN, TOM | | 3126 W POTTER DR | | | PHOENIX | AZ | 85027 | |
| TRAUGH, ANDREW MARTIN | | ADDRESS ON FILE | | | | | | |
| TRAUGHBER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| TRAUGOTT, CHRISLYN | | ADDRESS ON FILE | | | | | | |
| TRAUPE, CANDY LYNN | | ADDRESS ON FILE | | | | | | |
| TRAUPMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRAURIG, AUSTIN D | | ADDRESS ON FILE | | | | | | |
| TRAUT, LORA J | | ADDRESS ON FILE | | | | | | |
| TRAUTERMAN, DAVID ROGER | | ADDRESS ON FILE | | | | | | |
| TRAUTMAN, ALEX | | ADDRESS ON FILE | | | | | | |
| TRAUTMAN, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| TRAUTMANN, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| TRAUTT, JARED ALLEN | | ADDRESS ON FILE | | | | | | |
| TRAUTZ, FRANK F | | RR 1 BOX 252 | | | TANNERSVILLE | PA | 18372-9636 | |
| TRAVAGLINE, CHANELL NICOLE | | ADDRESS ON FILE | | | | | | |
| TRAVAIN, BRIANNA JORDAN | | ADDRESS ON FILE | | | | | | |
| TRAVEL & TRANSPORTATION INC | | P O BOX 72313 | | | ROSELLE | IL | 601720313 | |
| TRAVEL & TRANSPORTATION INC | | DBA TLC LIVERY | P O BOX 72313 | | ROSELLE | IL | 60172-0313 | |
| TRAVEL ABOUT | | 981 E EAU GALLIE BLVD STE B | | | MELBOURNE | FL | 32937 | |
| TRAVEL CHANNEL, THE | | TRAVEL MEDIA INC | PO BOX 791027 | | BALTIMORE | MD | 21270 | |
| TRAVEL CHANNEL, THE | | PO BOX 79756 | | | BALTIMORE | MD | 212790756 | |
| TRAVEL DESIGN | | 300 S APPLETON RD | | | APPLETON | WI | 54916 | |
| TRAVEL DOCUMENT SYSTEMS INC | | 925 FIFTEENTH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| TRAVEL EXPRESS INTERNATIONAL | | THE CARTER CENTER/STE 237 | 5430 JIMMY CARTER BLVD | | NORCROSS | GA | 30093 | |
| TRAVEL EXPRESS INTERNATIONAL | | 5430 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| TRAVEL REWARDS, INC | | 1 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| TRAVEL WEEKLY | | PO BOX 10715 | | | RIVERTON | NJ | 08076 | |
| TRAVEL WEEKLY | | PO BOX 7664 | | | RIVERTON | NJ | 08077 | |
| TRAVELERS INN | | 72 322 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| TRAVELERS INN | | 3796 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| TRAVELERS INSURANCE | | PO BOX 91287 | NATIONAL ACCOUNTS | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS INSURANCE | | CORPORATE ACCOUNTS DEPT | | | HARTFORD | CT | 06150 | |
| TRAVELERS INSURANCE GROUP | | 211 PERIMETER CENTER PKWY | ATTN JESSICA REECE | | ATLANTA | GA | 30348 | |
| TRAVELERS INSURANCE GROUP | JESSICA REECE | | | | ATLANTA | GA | 30348 | |
| TRAVELHOST OF ATLANTA | | 10800 ALPHARETTA HWY | STE 444 | | ROSWELL | GA | 30076 | |
| TRAVELHOST OF ATLANTA | | STE 444 | | | ROSWELL | GA | 30076 | |
| TRAVELING FARE CATERERS | | 10 MILL ST | | | MARIETTA | GA | 30060 | |
| TRAVELLER | | 148 E BROADWAY | | | MINNEAPOLIS | MN | 55425-5511 | |
| TRAVELODGE | | 550 WEST MOUNT PLEASANT AVE | | | LIVINGSTON | NJ | 07039 | |
| TRAVELODGE & SUITES | | 460 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | |
| TRAVELODGE CENTRALIA | | 1049 ECKERSON RD | | | CENTRALIA | WA | 98531 | |
| TRAVELODGE HOTEL CLEVELAND/MEN | | 7701 REYNOLDS RD | | | MENTOR | OH | 44060 | |
| TRAVELODGE LAFAYETTE CENTER | | 1101 WEST PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| TRAVELODGE LAS VEGAS INN | | 1501 W SAHARA | | | LAS VEGAS | NV | 89102 | |
| TRAVELRITE HOTEL | | 818 REAL RD | | | BAKERSFIELD | CA | 93309 | |
| TRAVER ELECTRONICS | | 920 HWY 1 N | | | MOUNT VERNON | IA | 52314 | |
| TRAVER, KYLE L | | ADDRESS ON FILE | | | | | | |
| TRAVERS JR, MAURICE C | | ADDRESS ON FILE | | | | | | |
| TRAVERS, CHELSEA LYNN | | ADDRESS ON FILE | | | | | | |
| TRAVERS, SCOTT | | 21 STEVENS DR | | | BRENTWOOD | NH | 03833-0000 | |
| TRAVERSE BAY INN | | 2300 US 31 N | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE BAY LODGE | | 460 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY FRIEND OF COURT | | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY RECORD EAGLE | | 120 W FRONT ST | | | TRAVERSE CITY | MI | 496850632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVERSE CITY RECORD EAGLE | | PO BOX 7024 | | | CHICOPEE | MA | 01021-7024 | |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 632 | 120 W FRONT ST | | TRAVERSE CITY | MI | 49685-0632 | |
| TRAVERSE SQUARE CO LTD | | 27500 DETROIT RD 3RD FL | C/O CARNEGIE MANAGEMENT | | WESTLAKE | OH | 44145 | |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD 3RD FL | | WESTLAKE | OH | 44145 | |
| TRAVERSE SQUARE COMPANY LTD | ATTN KATHLEEN J BAGINSKI | C O CARNEGIE MANAGEMENT & DEVELOPMENT CORP | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145 | |
| TRAVERSE, MICHAEL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| TRAVERSI, FRANK JAY | | ADDRESS ON FILE | | | | | | |
| TRAVESS, MIKE | | 2492 19TH ST | | | SPRINGFIELD | OR | 97477-1603 | |
| TRAVIESO, ALEX REED | | ADDRESS ON FILE | | | | | | |
| TRAVILLA, BRIAN | | 3605 PROVENCE DR | | | ST CHARLES | IL | 60175 | |
| TRAVILLA, BRIAN S | | ADDRESS ON FILE | | | | | | |
| TRAVINA, AYRTON A | | ADDRESS ON FILE | | | | | | |
| TRAVIS COUNTY | TRAVIS COUNTY | DAVID ESCAMILLA | PO BOX 1748 | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | DAVID ESCAMILLA TRAVIS COUNTY ATTORNEY | P O BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | | P O BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | | PO BOX 1495 | DOMESTIC RELATIONS OFFICE | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | DAVID ESCAMILLA | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 | |
| TRAVIS COUNTY | C O KARON Y WRIGHT | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY CLERK | | PO BOX 149325 | | | AUSTIN | TX | 78714-9325 | |
| TRAVIS COUNTY CLERK | | TRAVIS COUNTY CLERK | PO BOX 149325 | | AUSTIN | TX | | |
| TRAVIS COUNTY COURT | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY PROBATE | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY TAX COLLECTOR | DAVID ESCAMILLA TRAVIS COUNTY ATTORNEY | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS D SCHIEBEL | SCHIEBEL TRAVIS D | 12018 MOONMIST DR | | | HOUSTON | TX | 77072-1214 | |
| TRAVIS E GRAVES | GRAVES TRAVIS E | 4512 S KING DR | | | CHICAGO | IL | 60653 | |
| TRAVIS ELECTRONICS | | 1980 E VALLEY PKY | | | ESCONDIDO | CA | 92027 | |
| TRAVIS G ADAMS | ADAMS TRAVIS G | 16031 SUNSET DR | | | HUNTERSVILLE | NC | 28078-9397 | |
| TRAVIS HUNTER PARTS, BRET | | 1875 FRIDAY RD | | | COCOA | FL | 32926 | |
| TRAVIS JR, ALEX | | 1309 PICKERING CIRCLE | | | UPPER MARLBORO | MD | 20774-2311 | |
| TRAVIS KACMAR | | | | | | | | |
| TRAVIS ONEIL GOINGS | GOINGS TRAVIS ONEIL | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | |
| TRAVIS RESEARCH ASSOCIATES INC | | 860 P HAMPSHIRE RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| TRAVIS, ALEXIS | | 4569 FULCHER RD | | | HEPHZIBAH | GA | 30815 | |
| TRAVIS, ANTHONY | | 789 LADNER DR | | | PENSACOLA | FL | 32505-1607 | |
| TRAVIS, CASSANDRA CARSON | | ADDRESS ON FILE | | | | | | |
| TRAVIS, CHARLENE L | | ADDRESS ON FILE | | | | | | |
| TRAVIS, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRAVIS, CONNIE | | 11911 172ND AVE NORTHEAST | | | ARLINGTON | WA | 98223 | |
| TRAVIS, COULTER | | PO BOX 3351 3351 | | | NORTH FORT MYERS | FL | 33918-3351 | |
| TRAVIS, DANIEL | | ADDRESS ON FILE | | | | | | |
| TRAVIS, DANIEL RAY | | ADDRESS ON FILE | | | | | | |
| TRAVIS, DORIAN SADE | | ADDRESS ON FILE | | | | | | |
| TRAVIS, GEOF N | | ADDRESS ON FILE | | | | | | |
| TRAVIS, GLENDA | | 7260 HWY 311 | | | WALKERTOWN | NC | 27051 | |
| TRAVIS, GLENDA W | | ADDRESS ON FILE | | | | | | |
| TRAVIS, JESSICA CHERISE | | ADDRESS ON FILE | | | | | | |
| TRAVIS, JONES | | 1957 N LARRABEE ST | | | CHICAGO | IL | 60614-5209 | |
| TRAVIS, JOSEPH B | | 1164 BRADDOCK AVE | | | N CHARLESTON | SC | 29405 | |
| TRAVIS, JUSTIN HEATH | | ADDRESS ON FILE | | | | | | |
| TRAVIS, JUSTIN MIKE | | ADDRESS ON FILE | | | | | | |
| TRAVIS, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| TRAVIS, KIMBER RENA | | ADDRESS ON FILE | | | | | | |
| TRAVIS, MAJAZZ KAREEM | | ADDRESS ON FILE | | | | | | |
| TRAVIS, MARK S | | ADDRESS ON FILE | | | | | | |
| TRAVIS, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| TRAVIS, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | |
| TRAVIS, RICHARD B | | 905 DANNYHILL COURT | | | MIDLOTHIAN | VA | 23113 | |
| TRAVIS, RICHARD B | | 905 DANNYHILL CT | | | MIDLOTHIAN | VA | 23113 | |
| TRAVIS, RYAN | | ADDRESS ON FILE | | | | | | |
| TRAVIS, TERRAN | | ADDRESS ON FILE | | | | | | |
| TRAVIS, TRACY LAMAR | | ADDRESS ON FILE | | | | | | |
| TRAVIS, VANANDEL | | 4337 STAPLE RD | | | MUSKEGON | MI | 49445-8506 | |
| TRAVIS, VERA | | ADDRESS ON FILE | | | | | | |
| TRAVIS, WHEELER | | 10343 FEDERAL BLVD UNIT | | | WESTMINSTER | CO | 80260-0000 | |
| TRAVISS AUDIO VIDEO | | 4931 DOUGLAS AVE | | | DES MOINES | IA | 50310 | |
| TRAVNIK, MARK J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVUS, PERRY | | 7309 BOWSPRIT CT | | | WENDELL | NC | 27591-7278 | |
| TRAW, ALEXANDER SIMEON | | ADDRESS ON FILE | | | | | | |
| TRAWICK, AARON | | ADDRESS ON FILE | | | | | | |
| TRAWICK, BRITTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| TRAWICK, JONATHAN RAY | | ADDRESS ON FILE | | | | | | |
| TRAWICK, TRACY | | ADDRESS ON FILE | | | | | | |
| TRAWINSKI, PAWEL J | | ADDRESS ON FILE | | | | | | |
| TRAXINGER, JAMES PATRICK | | ADDRESS ON FILE | | | | | | |
| TRAY, WILLIAM | | 1309 W RANGLER RD | | | CHEYENNE | WY | 82009 | |
| TRAYCON MANUFACTURING CO INC | | 555 BARRELL AVE | | | CARLSTADT | NJ | 07072 | |
| TRAYLER, DONNA | | 16000 PRESTON RD | EBBY HALLIDAY | | DALLAS | TX | 75248 | |
| TRAYLER, DONNA | | 16000 PRESTON RD | | | DALLAS | TX | 75248 | |
| TRAYLOR, ADRIANNE | | ADDRESS ON FILE | | | | | | |
| TRAYLOR, BETTY | | 10128 PURCELL RD | | | RICHMOND | VA | 23228 | |
| TRAYLOR, CHRISTOPHER E | | ADDRESS ON FILE | | | | | | |
| TRAYLOR, DARRYL | | 19149 PLAINVIEW AVE | | | DETROIT | MI | 48219-2732 | |
| TRAYLOR, DARVESTER D | | ADDRESS ON FILE | | | | | | |
| TRAYLOR, GABRIEL E | | ADDRESS ON FILE | | | | | | |
| TRAYLOR, JESSICA | | 1307 RIVERVIEW DR | | | MARIETTA | GA | 30067 | |
| TRAYLOR, JORDAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| TRAYLOR, PATRICK | | 802D TEXRIDGE DR | | | DALLAS | TX | 75232 | |
| TRAYLOR, PATRICK | | 500 W CARTWRIGHT RD 928 | | | BALCH SPRINGS | TX | 75180 | |
| TRAYLOR, PATRICK A | | ADDRESS ON FILE | | | | | | |
| TRAYLOR, WILLIAM TYRONE | | ADDRESS ON FILE | | | | | | |
| TRAYNOR, DANIELLE | | 3967 BATTON ST NW | | | NORTH CANTON | OH | 44720 | |
| TRAYNOR, DANIELLE M | | ADDRESS ON FILE | | | | | | |
| TRAYNOR, KIT | | ADDRESS ON FILE | | | | | | |
| TRAYWICK, CHRISTOPHER R | | 5295 POGUE ST | | | SPARTANBURG | SC | 29301 | |
| TRAYWICK, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| TRAYWICK, TEOMAS DELEE | | ADDRESS ON FILE | | | | | | |
| TRC ASSOCIATES LLC | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | DEERFIELD BEACH | FL | 33441 | |
| TRC ASSOCIATES LLC | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33443 | |
| TRC ASSOCIATES LLC | ATTN SIMONE SPIEGEL | C O SAMCO PROPERTIES  INC | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33441 | |
| TRC ELECTRICAL CONST SVCS INC | | PO BOX 289 | | | NEW PARK | PA | 173520289 | |
| TRC ELECTRICAL CONTRACTORS INC | | 25 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| TRC ELECTRONICS INC | | 135 PASADENA AVE | | | LODI | NJ | 07644 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 303560524 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 30356-0485 | |
| TREA CORP APPRAISALS | | 1144 FALCON | | | TROY | MI | 48098 | |
| TREACY, GARY LEIGH | | ADDRESS ON FILE | | | | | | |
| TREACY, ZACH | | ADDRESS ON FILE | | | | | | |
| TREADAWAY, JUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| TREADWAY, ALISSA S | | ADDRESS ON FILE | | | | | | |
| TREADWAY, CHARITY M | | ADDRESS ON FILE | | | | | | |
| TREADWAY, CHRISTINE | | 734 ELROD RD | | | PIEDMONT | SC | 29673 | |
| TREADWAY, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| TREADWAY, ERIC | | 12105 BUFFINGTON LANE | | | RIVERVIEW | FL | 33569 | |
| TREADWAY, MEGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TREADWELL REAL ESTATE | | 33 BLOOMFIELD HILLS PKY 100 | C/O FREEMAN COTTON & NORRIS PC | | BLOOMFIELD HILL | MI | 48304-2945 | |
| TREADWELL, JACOB | | ADDRESS ON FILE | | | | | | |
| TREADWELL, JIMMIE | | ADDRESS ON FILE | | | | | | |
| TREADWELL, KEVIN L | | ADDRESS ON FILE | | | | | | |
| TREADWELL, SAMANTHA JO | | ADDRESS ON FILE | | | | | | |
| TREANOR, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TREANOR, JERAD ALAN | | ADDRESS ON FILE | | | | | | |
| TREASURE CHEST ADVERTISING | | 4421 STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| TREASURE CHEST ADVERTISING CO | | PO BOX 65789 | | | CHARLOTTE | NC | 282650789 | |
| TREASURE CHEST COMPUTERS | | PO BOX 10428 | | | NEW ORLEANS | LA | 701810428 | |
| TREASURE COAST MARKETING GROUP | | 5815 SE FEDERAL HWY 363 | | | STUART | FL | 34997 | |
| TREASURE COAST NEWSPAPERS | | DOROTHY DICKS | 1939 S FEDERAL HIGHWAY | | STUART | FL | 34994 | |
| TREASURE GREETINGS OF LI INC | | 80 MAL DR | | | LINDENHURST | NY | 11757 | |
| TREASURE OF VIRGINIA | | TREASURE OF VIRGINIA | NOTARY DIVISION | PO BOX 1795 | RICHMOND | VA | 23218-1795 | |
| TREASURE VALLEY COFFEE | | 14704 E 33RD PL UNIT C | | | AURORA | CO | 80011 | |
| TREASURE VALLEY COFFEE | | PO BOX 460781 | | | AURORA | CO | 80046 | |
| TREASURE VALLEY COFFEE | | 14550 E EASTER AVE | STE 900 | | ENGLEWOOD | CO | 80112 | |
| TREASURE VALLEY COFFEE | | STE 900 | | | ENGLEWOOD | CO | 80112 | |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| TREASURE VALLEY COFFEE INC | | PO BOX 71613 | | | SALT LAKE CITY | UT | 84171 | |
| TREASURE VALLEY MOVERS | | 6857 MAXWELL LN | | | BOISE | ID | 83704 | |
| TREASURER CHESTERFIELD COUNTY | | PO BOX 70 | | | CHESTERFIELD | VA | 23832 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 400031 W | | | PITTSBURGH | PA | 152680131 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642595 | | | PITTSBURGH | PA | 15264-2595 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER CITY OF PITTSBURGH | | PO BOX 642606 | CITY OF PITTSBURGH OCCUPATION | | PITTSBURGH | PA | 15264-2606 | |
| TREASURER CITY OF WINCHESTER | | PO BOX 263 | | | WINCHESTER | VA | 22601 | |
| TREASURER COUNTY OF LOUDOUN VIRGINIA | ATTN COLLECTIONS BANKRUPTCY DIV | PO BOX 347 | MSC NO 31 | | LEESBURG | VA | 20178-0347 | |
| TREASURER COUNTY OF NASSAU | | PO OBX 128 | | | UNIONDALE | NY | 115530128 | |
| TREASURER COUNTY OF NASSAU | | 899 JERUSALEM AVE | PO BOX 128 | | UNIONDALE | NY | 11553-0128 | |
| TREASURER FREDERICK COUNTY | | PO BOX 225 | | | WINCHESTER | VA | 22604 | |
| TREASURER MIDDLESEX COUNTY | | 40 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| TREASURER OF ALLEN COUNTY INDIANA | ROY F KIPLINGER | 927 S HARRISON ST | | | FORT WAYNE | IN | 46802 | |
| TREASURER OF ARAPAHOE COUNTY COLORADO | | 5334 S PRINCE ST | | | LITTLETON | CO | 80166 | |
| TREASURER OF FREDERICK COUNTY | | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | |
| TREASURER OF FREDERICK COUNTY | | LOIS S FILBY TREASURER | 12 EAST CHURCH ST | | FREDERICK | MD | 21701 | |
| TREASURER OF VIRGINIA | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA | | PO BOX 570 REF 212825285 | | | RICHMOND | VA | 23218-0570 | |
| TREASURER SPOTSYLVANIA COUNTY | | PO BOX 65 | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURER STATE OF CONNECTICUT | | 21 GRAND ST | | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF CONNECTICUT | | BUS MNGR/COMM ON HUMAN RIGHTS | 21 GRAND ST | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF IOWA | STEPHEN LARSON DEPUTY TREASURER | STATE TREASURER OFFICE | STATE CAPITOL BLDG | | DES MOINES | IA | 50319 | |
| TREASURER, CITY OF CLEVELAND | | C/O SOCIETY NATL BANK CORP | | | CLEVELAND | OH | 44190 | |
| TREASURER, CITY OF CLEVELAND | | PO BOX 70275 | C/O SOCIETY NATL BANK CORP | | CLEVELAND | OH | 44190 | |
| TREASURER, COUNTY OF NASSAU | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| TREASURER, COUNTY OF NASSAU | | PO BOX 128 899 JERUSALEM AVE | OFFICE OF FIRE MASHAL ELT | | UNIONDALE | NY | 11553-0128 | |
| TREASURER, OFFICE OF THE | | CITY OF WILLIAMBURG | PO BOX 8701 | | WILLIAMSBURG | VA | 23187 | |
| TREASURER, OFFICE OF THE | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| TREASURY DEPARTMENT | | 25 CAPITOL ST ROOM 205 | | | CONCORD | NH | 033016312 | |
| TREASURY DEPARTMENT | | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | CONCORD | NH | 03301-6312 | |
| TREASURY DEPARTMENT | | BOX 3372 | | | NASHVILLE | TN | 37219 | |
| TREASURY, US DEPARMENT OF THE | DALE SIMS STATE TREASURER | PO BOX 70989 | | | CHARLOTTE | NC | 28272-0989 | |
| TREASURY, US DEPARMENT OF THE | PIONEER CREDIT RECOVERY INC | 7115 S BOUNDARY BLVD | J3 R DIRECTORATE | | MACDILL AFB | FL | 33621-5101 | |
| TREAT, CASANDRA DANIELLE | | ADDRESS ON FILE | | | | | | |
| TREAT, CHRISTOPHER | | 33 IRVING DR | | | CONCORD | NH | 03301-0000 | |
| TREAT, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| TREAT, JAMIE | | PO BOX 732 | | | CROOKS | SD | 57020-0732 | |
| TREBACH, JACOB D | | ADDRESS ON FILE | | | | | | |
| TREBER RADIO & TV | | 3101 S WASHINGTON ST | | | MARION | IN | 46963 | |
| TREBILCOCK, JOAN A | | 9725 W 57TH PL | | | ARVADA | CO | 80002-2126 | |
| TREBIZO, ERNIE | | ADDRESS ON FILE | | | | | | |
| TREBLE MUSIC MARKETING INC | | 60 ESTATE DR | | | GLENCOE | IL | 60022 | |
| TREBS, GEOFF EDWARD | | ADDRESS ON FILE | | | | | | |
| TREBS, GEOFF EDWARD | | ADDRESS ON FILE | | | | | | |
| TRECKER, GARY | | 28918 WENONAH TRL | | | MCHENRY | IL | 60051-7328 | |
| TRECY, RYAN FRANCIS | | ADDRESS ON FILE | | | | | | |
| TREDWAY, JOSHUA | | ADDRESS ON FILE | | | | | | |
| TREDYFFRIN TOWNSHIP | | 1100 DU PORTAIL RD | | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP | | 1100 DUPORTAIL RD | TREDYFFRIN TOWNSHIP POLICE | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP | | PO BOX 441 | | | SOUTHEASTERN | PA | 19399 | |
| TREDYFFRIN, TOWNSHIP OF | | 1100 DUPORTAIL RD | | | BERWYN | PA | 19312 | |
| TREDYFFRIN, TOWNSHIP OF | | C/O SEWER REVENUE ACCOUNT | 1100 DUPORTAIL RD | | BERWYN | PA | 19312 | |
| TREE BARN | | 6944 FLORENCE BLVD | | | OMAHA | NE | 681123214 | |
| TREE COMPANY INC, THE | | 7506 VELVET ANTLER DR | | | MIDLOTHIAN | VA | 23112 | |
| TREE SERVICE INC | | 2019 GILBERT ST | | | RICHMOND | VA | 23220 | |
| TREE TECHNOLOGY INC | | PO BOX 302 | | | FOXBORO | MA | 02035 | |
| TREEFELNER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| TREEHAUSE, TUC A | | ADDRESS ON FILE | | | | | | |
| TREENA J LEONHARD CUST | LEONHARD TREENA J | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | 431 N BROADWAY | GREEN BAY | WI | 54303-2703 | |
| TREESH, DAVID ADAM | | ADDRESS ON FILE | | | | | | |
| TREFALT, SPELA | | 27 VEROVSKOVA LJUBLANA | | | SLOVEN SL | | 1000 | |
| TREFETHEN, DANIEL J | | ADDRESS ON FILE | | | | | | |
| TREFFER & ASSOCIATES | | 133 DEFENSE HIGHWAY | STE 104 105 | | ANNAPOLIS | MD | 21401 | |
| TREFFER & ASSOCIATES | | STE 104 105 | | | ANNAPOLIS | MD | 21401 | |
| TREFFINGER, CRAIG | | ADDRESS ON FILE | | | | | | |
| TREFTS, KATHERINE | | ADDRESS ON FILE | | | | | | |
| TREGO, VALERIA | | ADDRESS ON FILE | | | | | | |
| TREGO, VALERIA | | 612 59TH AVE TER W | | | BRADENTON | FL | 34207-0000 | |
| TREIBLE, LAURA MAE | | ADDRESS ON FILE | | | | | | |
| TREICHEL ELECTRIC, | | 3733 BRADLEY RD | | | LAS VEGAS | NV | 89130-2916 | |
| TREITEL, ROSELEE SHOSHANA | | ADDRESS ON FILE | | | | | | |
| TREJO DE VEGA, MARIA ANTONIA | | ADDRESS ON FILE | | | | | | |
| TREJO LONGORIA, ROLAND MICHAEL | | ADDRESS ON FILE | | | | | | |
| TREJO, ANDRES | | ADDRESS ON FILE | | | | | | |
| TREJO, CESARIO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREJO, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| TREJO, GRISEL MARIE | | ADDRESS ON FILE | | | | | | |
| TREJO, JERRY | | 11427 ALDRICH ST | | | WHITTIER | CA | 90606 | |
| TREJO, JERRY P | | 11427 ALDRICH ST | | | WHITTIER | CA | 90606-1938 | |
| TREJO, KEVIN | | ADDRESS ON FILE | | | | | | |
| TREJO, KRYSTAL DANIELLA | | ADDRESS ON FILE | | | | | | |
| TREJO, MARTIN | | ADDRESS ON FILE | | | | | | |
| TREJO, MAURICIO | | ADDRESS ON FILE | | | | | | |
| TREJO, NELSON OMAR | | ADDRESS ON FILE | | | | | | |
| TREJO, PATRICIA | | ADDRESS ON FILE | | | | | | |
| TREJO, PATRICIA | | 20111 OAKWOOD COURT | | | HUMBLE | TX | 77338-0000 | |
| TREJO, RAVEL | | ADDRESS ON FILE | | | | | | |
| TREJO, SERGIO | | ADDRESS ON FILE | | | | | | |
| TREJO, STEPHEN ROBERT | | ADDRESS ON FILE | | | | | | |
| TREJOS LIGIA | | STAR BOX NO 175 | PO BOX | | MIAMI | FL | 33102 | |
| TREJOS, EDGAR | | STAR BOX 175 | P O BOX 025292 | | MIAMI | FL | 33102-5292 | |
| TREJOS, FRANCISCO | | 15122 SW 30TH ST | | | MIAMI | FL | 33185 | |
| TREJOS, FRANCISCO J | | ADDRESS ON FILE | | | | | | |
| TREJOS, JUAN DIEGO | | ADDRESS ON FILE | | | | | | |
| TREJOS, LIGIA | | STAR BOX NO 175 | PO BOX 025292 | | MIAMI | FL | 33102-5292 | |
| TREJOS, PHILLIP | | ADDRESS ON FILE | | | | | | |
| TREK INDUSTRIES INC | | 701 S AZUSA AVE | | | AZUSA | CA | 91702-5562 | |
| TREKSTOR USA INC | | 2411 OLD CROW CANYON RD | STE 125 | | SAN RAMON | CA | 94583 | |
| TRELAY, JASON J | | ADDRESS ON FILE | | | | | | |
| TRELEVEN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| TRELFA, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | |
| TRELLA, DEIDRE ANNE | | ADDRESS ON FILE | | | | | | |
| TRELLANI, BRUMMAGE | | 15403 RAVEN BRK 408 | | | TAMPA | FL | 33613-5408 | |
| TREMAINE INC | | 880 KING AVE | | | COLUMBUS | OH | 432122679 | |
| TREMAINE, ERIK M | | ADDRESS ON FILE | | | | | | |
| TREMAN, MICHAEL | | 114 CABBAGE INLET LN | | | WILMINGTON | NC | 28409-3001 | |
| TREMARCU, WILLIAMS | | 1900 GLENN CLUB DR | | | STONE MOUNTAIN | GA | 30087-0000 | |
| TREMAYNE, AMY L | | ADDRESS ON FILE | | | | | | |
| TREMBACK, DAVID | | ADDRESS ON FILE | | | | | | |
| TREMBLAY JR , JOHN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| TREMBLAY, AMANDA | | 25 ROWE AVE | | | PAWTUCKET | RI | 02861-0000 | |
| TREMBLAY, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| TREMBLAY, GREGORY | | 7 NEW ENGLAND EXECUTIVE PA | | | BURLINGTON | MA | 01803-3485 | |
| TREMBLAY, GREGORY | | 7 NEW ENGLAND EXECUTV PARK | | | BURLINGTON | MA | 01803-5008 | |
| TREMBLAY, JACOB RICHARD | | ADDRESS ON FILE | | | | | | |
| TREMBLAY, JONATHAN | | 202 W LINCOLN AVE NO L | | | ORANGE | CA | 92865 | |
| TREMBLAY, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| TREMBLAY, JOSH | | ADDRESS ON FILE | | | | | | |
| TREMBLAY, JOSHUA ALLAN | | ADDRESS ON FILE | | | | | | |
| TREMBLAY, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| TREMBLE, TWYLA J | | ADDRESS ON FILE | | | | | | |
| TREMBLE, TWYLA J | | ADDRESS ON FILE | | | | | | |
| TREMBLY, DEREK S | | ADDRESS ON FILE | | | | | | |
| TREMBONE, SAMANTHA | | 25 MCGAW AVE | | | LAKE GROVE | NY | 11755-0000 | |
| TREMBONE, SAMANTHA J | | ADDRESS ON FILE | | | | | | |
| TREML, SARA M | | ADDRESS ON FILE | | | | | | |
| TREMONTE, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| TREMOR MEDIA INC | ECKERT SEAMANS CHERIN AND MELLOTT LLC | ATTN JOHN G LOUGHNANE ESQ | ONE INTERNATIONAL PLACE 18TH FL | | BOSTON | MA | 02110 | |
| TREMOR MEDIA INC | ATTN JOHN G LOUGHNANE ESQ | CO ECKERT SEAMANS CHERIN AND MELLOTT LLC | ONE INTERNATIONAL PLACE 18TH FL | | BOSTON | MA | 02110 | |
| TREMOR MEDIA INC | JOHN C LOUGHNANE ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 1 INTERNATIONAL PL 18TH FL | | BOSTON | MA | 02110 | |
| TREMOR MEDIA INC | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| TREMOR MEDIA INC | ATTN MARK PINNEY CHIEF FINANCIAL OFFICER | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| TREMOR MEDIA INC | TREMOR MEDIA INC | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| TREMOR MEDIA INC | DENNIS T LEWANDOWSKI ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | | NORFOLK | VA | 23510 | |
| TREMOR MEDIA LLC | ATTN DENNIS T LEWANDOWSKI ESQ | CO KAUFMAN AND CANOLES | A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | NORFOLK | VA | 23510 | |
| TREMP, JARED SCOTT | | ADDRESS ON FILE | | | | | | |
| TREMP, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| TREMPEALEAU COUNTY | | PO BOX 67 | REGISTER OF PROBATE | | WHITEHALL | WI | 54773 | |
| TREMPER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TREMPS, ANNBRIELLE | | ADDRESS ON FILE | | | | | | |
| TRENBERTH, GAYLE | | 15532 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649-1609 | |
| TRENCH, JASON C | | ADDRESS ON FILE | | | | | | |
| TREND JR, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| TREND LETTER, THE | | 1101 30TH ST NW | | | WASHINGTON | DC | 20007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREND LETTER, THE | | 1101 30TH ST NW STE 130 | | | WASHINGTON | DC | 20007 | |
| TREND MAGAZINES INC | | PO BOX 5051 | | | BRENTWOOD | TN | 37024 | |
| TREND MAGAZINES INC | | BOOK DIVISION | PO BOX 611 | | ST PETERSBURG | FL | 33731 | |
| TREND MAGAZINES INC | | PO BOX 611 | | | ST PETERSBURG | FL | 33731 | |
| TREND MAGAZINES INC | | PO BOX 5058 | FLORIDA TREND | | BRENTWOOD | TN | 37024-5058 | |
| TREND MICRO INC | | 10101 N DE ANZA BLVD 4TH FL | | | CUPERTINO | CA | 95014 | |
| TREND OFFSET PRINTING SERVICES | | 3722 CATALINA ST | | | LOS ALAMITOS | CA | 90720 | |
| TREND PERSONNEL SERVICES | | PO BOX 849 | | | ROCKWALL | TX | 75087 | |
| TRENDMAKER HOMES | | 16285 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| TRENDMAKER HOMES 2007 | | 16285 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| TRENGE, CHRISTOP S | | 1944 POTOMAC ST | | | ALLENTOWN | PA | 18103-5265 | |
| TRENHAILE, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| TRENKLER, ROBERT J | | ADDRESS ON FILE | | | | | | |
| TRENNEPOHL, TRENT AARON | | ADDRESS ON FILE | | | | | | |
| TRENT C WILLIAMS | WILLIAMS TRENT C | 410 CONCEPT 21 CIR | | | AUSTELL | GA | 30168-6863 | |
| TRENT DIFLER ENTERPRISES INC | | 930 TAHOE BLVD | 802 900 | | INCLINE VILLAGE | NV | 89451 | |
| TRENT ELECTRIC CO INC | | 2606 E MAIN ST | | | PLAINFIELD | IN | 46168 | |
| TRENT, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TRENT, AMBER | | ADDRESS ON FILE | | | | | | |
| TRENT, CHARLES | | 1801 TIMBERMEAD RD | | | RICHMOND | VA | 23233 | |
| TRENT, GWENDOLYN R | | ADDRESS ON FILE | | | | | | |
| TRENT, HELEN M | | ADDRESS ON FILE | | | | | | |
| TRENT, KYLE ALAN | | ADDRESS ON FILE | | | | | | |
| TRENT, MARK | | 920 HALLMARK DR | | | REDDING | CA | 96001 | |
| TRENT, MATT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| TRENT, RHONDA B | | ADDRESS ON FILE | | | | | | |
| TRENT, SHANNA LYNN | | ADDRESS ON FILE | | | | | | |
| TRENTACOST, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRENTACOST, ANTHONY N | | 28243 LETICIA | | | MISSION VIEJO | CA | 92692 | |
| TRENTACOSTA JR, JOSEPH T | | ADDRESS ON FILE | | | | | | |
| TRENTACOSTE, JAMIE | | 4325 E ORCHID LN | | | HIGLEY | AZ | 85236 | |
| TRENTACOSTE, JOSEPH | | 4325 E ORCHID LN | | | HIGLEY | AZ | 85236 | |
| TRENTACOSTE, JOSEPH P | | ADDRESS ON FILE | | | | | | |
| TRENTACOSTE, PETER A | | ADDRESS ON FILE | | | | | | |
| TRENTHAM, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| TRENTHAM, MARK | | 7435 SVL BOX | | | VICTORVILLE | CA | 92392 | |
| TRENTMAN, MEGAN LEIGH | | ADDRESS ON FILE | | | | | | |
| TRENTON TIMES | | CHUCK MCKANE | 500 PERRY ST | | TRENTON | NJ | 08618 | |
| TRENTONIAN, THE | | PO BOX 231 | | | TRENTON | NJ | 086020231 | |
| TRENZ ADVERTISING | | 4916 GROVE AVE | | | RICHMOND | VA | 23226 | |
| TREPAGNIER IV, SHERIDON | | ADDRESS ON FILE | | | | | | |
| TREPAGNIER, KENDELL | | ADDRESS ON FILE | | | | | | |
| TREPICIONE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TREPKOSKI, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| TREPKOWSKI, DAN T | | ADDRESS ON FILE | | | | | | |
| TREPPIEDI, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TRERATTANAPUN, CORY | | ADDRESS ON FILE | | | | | | |
| TREROTOLA, PETER | | ADDRESS ON FILE | | | | | | |
| TREROTOLA, PETER | | 535 W 135TH ST | | | GARDENA | CA | 90248 | |
| TRES T INC | | 1611 HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| TRES, JULIANNE | | 12872 HESTON ST | | | VICTORVILLE | CA | 92392 | |
| TRESCOTT, ZACHARY JOHN | | ADDRESS ON FILE | | | | | | |
| TRESEMER, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| TRESKA, THOMAS NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TRESPALACIOS, JEFFERY | | ADDRESS ON FILE | | | | | | |
| TRESSLER, TYLER LEE | | ADDRESS ON FILE | | | | | | |
| TRETO, MONICA | | ADDRESS ON FILE | | | | | | |
| TRETOLA, PATRICK | | ADDRESS ON FILE | | | | | | |
| TRETTER, LOGAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TREUHAFT, GABRIEL | | ADDRESS ON FILE | | | | | | |
| TREUNER, CHELSEA PAULINE | | ADDRESS ON FILE | | | | | | |
| TREUTEL, JEFFREY T | | ADDRESS ON FILE | | | | | | |
| TREUTEL, KATHERYN B | | ADDRESS ON FILE | | | | | | |
| TREUTLE, KARYN | | ADDRESS ON FILE | | | | | | |
| TREVA A DUNN | DUNN TREVA A | 4802 LONG SHADOW DR | | | MIDLOTHIAN | VA | 23112-4900 | |
| TREVARROW, JAMIN EDWARD | | ADDRESS ON FILE | | | | | | |
| TREVASKIS, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| TREVCO | | 445 PRODUCTION ST | | | SAN MARCOS | CA | 92078 | |
| TREVEJO, MARK | | ADDRESS ON FILE | | | | | | |
| TREVEY, MATT IRVIN | | ADDRESS ON FILE | | | | | | |
| TREVEY, SAM T | | ADDRESS ON FILE | | | | | | |
| TREVINO JOSE | | 2517 S K ST | | | BAKERSFIELD | CA | 93304 | |
| TREVINO JR, ALFONSO | | ADDRESS ON FILE | | | | | | |
| TREVINO JR, REYES | | 113 WEST SCHREIBER | | | GARLAND | TX | 75040 | |
| TREVINO JR, REYES M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREVINO, ANGIE LAMAR | | ADDRESS ON FILE | | | | | | |
| TREVINO, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| TREVINO, ART | | ADDRESS ON FILE | | | | | | |
| TREVINO, AZUCENA | | ADDRESS ON FILE | | | | | | |
| TREVINO, BENJAMIN ANDRES | | ADDRESS ON FILE | | | | | | |
| TREVINO, BRENDA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TREVINO, CAROL A | | ADDRESS ON FILE | | | | | | |
| TREVINO, CHRISTINA | | 517 ARIZONA ST SE | | | ALBUQUERQUE | NM | 87108-0000 | |
| TREVINO, CHRISTINA ELAINE | | ADDRESS ON FILE | | | | | | |
| TREVINO, ERNEST | | 16723 NINA DR | | | FRIENDSWOOD | TX | 77546 | |
| TREVINO, FEDERICO J | | ADDRESS ON FILE | | | | | | |
| TREVINO, FRANK | | 1204 WEST HUTCHINSON | | | BEEVILLE | TX | 78102 | |
| TREVINO, HECTOR IVAN | | ADDRESS ON FILE | | | | | | |
| TREVINO, JARROD FELIX | | ADDRESS ON FILE | | | | | | |
| TREVINO, JASON LEE | | ADDRESS ON FILE | | | | | | |
| TREVINO, JAVIER | | ADDRESS ON FILE | | | | | | |
| TREVINO, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| TREVINO, JOSE ALFREDO | | ADDRESS ON FILE | | | | | | |
| TREVINO, JOSE JUAN | | ADDRESS ON FILE | | | | | | |
| TREVINO, JUAN | | 7706 BEAVER RD | | | WONDER LAKE | IL | 60097 | |
| TREVINO, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| TREVINO, KELSEY JOAN | | ADDRESS ON FILE | | | | | | |
| TREVINO, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| TREVINO, KIMBERLY JOY | | ADDRESS ON FILE | | | | | | |
| TREVINO, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| TREVINO, MARCO A | | 2446 LADY PLAM DR | | | RIO GRANDE CITY | TX | 78582 | |
| TREVINO, MARY J | | ADDRESS ON FILE | | | | | | |
| TREVINO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TREVINO, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| TREVINO, MOISES N | | ADDRESS ON FILE | | | | | | |
| TREVINO, NATALIE | | ADDRESS ON FILE | | | | | | |
| TREVINO, NATALIE | | 15519 LIBERTY CANYON TRAI | | | HOUSTON | TX | 77049-0000 | |
| TREVINO, NOEL | | ADDRESS ON FILE | | | | | | |
| TREVINO, OCTAVIO MAXIMILLIA | | ADDRESS ON FILE | | | | | | |
| TREVINO, OSCAR B | | ADDRESS ON FILE | | | | | | |
| TREVINO, RACHEL A | | ADDRESS ON FILE | | | | | | |
| TREVINO, RIC | | PO BOX | | | OVIEDO | FL | 32762-0000 | |
| TREVINO, RICARDO GIOVANNI | | ADDRESS ON FILE | | | | | | |
| TREVINO, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| TREVINO, ROBERTO | | ADDRESS ON FILE | | | | | | |
| TREVINO, ROSEANN | | 10827 DEERCLIFF PASS | | | SAN ANTONIO | TX | 78251 | |
| TREVINO, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TREVINO, SHANE MARTIN | | ADDRESS ON FILE | | | | | | |
| TREVINO, SONNY | LESLEY R LAING INVESTIGATOR BUREAU OF LABOR AND INDUSTRIES | 119 N OAKDALE AVE | | | MEDFORD | OR | 97504 | |
| TREVINO, SONNY | | 1050 SPRING ST NO 2 | | | MEDFORD | OR | 97504 | |
| TREVINO, SONNY LYNN | | ADDRESS ON FILE | | | | | | |
| TREVINO, STEPHANIE ROSE | | ADDRESS ON FILE | | | | | | |
| TREVINO, TONY | | 201 N DICKS ST | | | MUNCIE | IN | 47303-4902 | |
| TREVINO, VALERIE | | ADDRESS ON FILE | | | | | | |
| TREVINO, VELMA VANESSA | | ADDRESS ON FILE | | | | | | |
| TREVINO, VERONICA LYNN | | ADDRESS ON FILE | | | | | | |
| TREVINOS REPAIR SHOP | | 1013 W 4TH | | | WESLACO | TX | 78596 | |
| TREVISO, THERESIA M | | ADDRESS ON FILE | | | | | | |
| TREVIZO, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| TREVIZO, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| TREVOR DAY SCHOOL | | 566 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| TREVOR, GARDNER | | 31 BROADWAY | | | TACOMA | WA | 98402-0000 | |
| TREW AUDIO NASHVILLE INC | | 240 GREAT CIR RD STE 339 | | | NASHVILLE | TN | 37228 | |
| TREW, DANA A | | ADDRESS ON FILE | | | | | | |
| TREX PRODUCTIONS | | 2250 E IMPERIAL HWY STE 540 | | | EL SEGUNDO | CA | 90245 | |
| TREX PRODUCTIONS | | 300 N SEPULVEDA BLVD STE 1005 | | | EL SEGUNDO | CA | 90245 | |
| TREXLER, PETER L | | ADDRESS ON FILE | | | | | | |
| TREY CROSS | | | | | | | | |
| TREY, HULL | | 11 KNOLLWOOD CIR | | | SAVANNAH | GA | 31419-0000 | |
| TREZEVANT, RAIMON | | ADDRESS ON FILE | | | | | | |
| TREZVANT, CHRISTIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRG FLOORING INSTALLATION | | 118 WALNUT RIDGE | | | BONAIRE | GA | 31005 | |
| TRG FLOORING INSTALLATION | | PO BOX 101 | | | BONAIRE | GA | 31005 | |
| TRG REGENCY SQUARE ASSOCIATES | | PO BOX 67000 DEPT 122301 | | | DETROIT | MI | 482671223 | |
| TRI ARC MANUFACTURING CO | | 390 FOUNTAIN ST | | | PITTSBURGH | PA | 15238 | |
| TRI ARC MANUFACTURING CO | | PO BOX 106068 | | | PITTSBURGH | PA | 152306068 | |
| TRI CITIES SOCCER ASSOCIATION | | PO BOX 390 | | | GENEVA | IL | 60134 | |
| TRI CITIES SOUTHWEST VA GROUP | | PO BOX 25876 | | | RICHMOND | VA | 23260-5876 | |
| TRI CITIES TEMPERATURE CONTROL | | PO BOX 470 | 122 PARK AVE | | BINGHAMTON | NY | 13903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI CITIES WASTE MANAGEMENT | | PO BOX 78555 | | | PHOENIX | AZ | 85062-8555 | |
| TRI CITY AREA CHAMBER OF COMM | | 7130 W GRANDRIDGE BLVD STE C | | | KENNEWICK | WA | 99336-7725 | |
| TRI CITY HERALD | | PO BOX 2608 | | | TRI CITIES | WA | 99302-3608 | |
| TRI CITY HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| TRI CITY HERALD | TRI CITY HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| TRI CITY HERALD | ATTN STEPHENS BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| TRI CITY HERALD KENNEWICK | | BECCA HUFF | 107 N CASCADE | | PASCO | WA | 99301 | |
| TRI CITY INDUSTRIAL POWER | | PO BOX 576 | | | WEST CARROLLTON | OH | 45449 | |
| TRI CITY LOANS INC | | PO BOX 157 | | | WILSON | OK | 73463 | |
| TRI CITY MECHANICAL INC | | 6875 W GALVESTON | | | CHANDLER | AZ | 85226 | |
| TRI CITY OLDS | | 3920 DUTCHMANS LANE | | | LOUISVILLE | KY | 40207 | |
| TRI CITY PAVING | | 1302 SOUTH AVE | | | YOUNGSTOWN | OH | 44502 | |
| TRI CITY VOICE & DATA NETWORKS | | 1910 S ARCHIBALD UNIT P | | | ONTARIO | CA | 91761 | |
| TRI CO COMMUNICATIONS INC | | PO BOX 2319 | | | INVERNESS | FL | 34451-2319 | |
| TRI COR ASSOCIATES | | 430 NORTH 400 WEST | | | SALT LAKE CITY | UT | 84103 | |
| TRI COUNTY APPLIANCE | | 3029D ESPLANADE | | | CHICO | CA | 95973 | |
| TRI COUNTY APPLIANCE REPAIR | | 1201 W SUL ROSS AVE | | | ALPINE | TX | 79830 | |
| TRI COUNTY APPLIANCE REPAIR | | 512 SOUTH HWY 85 | | | SOCORRO | NM | 87801 | |
| TRI COUNTY APPLIANCE SERVICE | | 414 COLUMBIA BLVD | | | NATIONAL PARK | NJ | 08063 | |
| TRI COUNTY APPLIANCE SVC INC | | 9008 WEST MAIN | | | SEVIERVILLE | TN | 37862 | |
| TRI COUNTY COFFEE SERVICE | | 92 NORTHBOUND GRATIOT | | | MT CLEMENS | MI | 48043 | |
| TRI COUNTY COFFEE SERVICE | | PO BOX 387 | | | DRYDEN | MI | 48428 | |
| TRI COUNTY COMMUNICATIONS INC | | PO BOX 180 | | | PROGRESSO | TX | 78579 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | 600 NW PARKWAY | | | AZLE | TX | 76020 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| TRI COUNTY ELECTRIC COOPERATIVE/TX | | P O BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| TRI COUNTY EQUIPMENT & SUPPLY | | 13041 LANE PARK CUTOFF | UNIT 1 | | TAVARES | FL | 32778 | |
| TRI COUNTY LOCKSMITHS | | 1419 C SANTA CLARA ST | | | VENTURA | CA | 93001 | |
| TRI COUNTY MAINTENANCE INC | | 58 DAVIDSON MILL RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| TRI COUNTY SECURITY AGENCY | | 225 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | |
| TRI COUNTY SECURITY NJ | | 189 CHESTNUT AVE | | | VINELAND | NJ | 08360 | |
| TRI COUNTY SECURITY NJ | | PO BOX 90 | | | VINELAND | NJ | 08360 | |
| TRI COUNTY SWEEPING INC | | 780 COLLEGE PARK RD | | | LADSON | SC | 29456 | |
| TRI COUNTY TIMES | | PO BOX 380 | | | AMES | IA | 50010-6101 | |
| TRI COUNTY TRUCK & DIESEL INC | | PO BOX 834 | | | CENTRALIA | WA | 985310834 | |
| TRI DIM FILTER CORP | | P O BOX 822001 | | | PHILADELPHIA | PA | 19182-2001 | |
| TRI ED DISTRIBUTION INC | | 18350 MOUNT LANGLEY STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | |
| TRI ED DISTRIBUTION INC | | 13831 SEABOARD CIR | CORPORATE OFFICE | | GARDEN GROVE | CA | 92843 | |
| TRI ELECTRO SYSTEMS | | 6991 RED COACH AVE | | | LAS VEGAS | NV | 89108 | |
| TRI FIRE PROTECTION INC | | 2803 PRESTIGE | | | KELLER | TX | 76248 | |
| TRI GUARDS INC | | 490 HINTZ RD | | | WHEELING | IL | 60090 | |
| TRI LAKES APPLIANCE REPAIR | | 1030 S STATE RD STE 16 | | | HARBOR SPGS | MI | 49740-1169 | |
| TRI LAND PROPERTIES INC | | STE 620 | | | WESTCHESTER | IL | 601545764 | |
| TRI LAND PROPERTIES INC | | ONE WESTBROOK CORPORATE CTR | STE 620 | | WESTCHESTER | IL | 60154-5764 | |
| TRI LOGIC COMPUTER GROUP INC | | 1230 W LAKE ST | | | ROSELLE | IL | 60172 | |
| TRI M ELECTRONICS | | 402 ARWINE RD | | | DECATUR | TN | 37322 | |
| TRI NORTH BUILDERS INC | | PO BOX 259568 | | | MADISON | WI | 53725-9568 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77704 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77701 | |
| TRI PLEX SPORTSWEAR INC | | 4108 ROBERTA RD | | | CONCORD | NC | 280278941 | |
| TRI R COOLING & HEATING | | 2481 SENECA ST | | | WEST SENECA | NY | 142102659 | |
| TRI R RECYCLING | | 3600 E 48TH AVE | | | DENVER | CO | 80216 | |
| TRI SPAN INC | | 5548 E LAPALMA AVE | | | ANAHEIM | CA | 92807 | |
| TRI STAFF GROUP | | PO BOX 85936 | | | SAN DIEGO | CA | 92186 | |
| TRI STAFF GROUP | | PO BOX 85936 | | | SAN DIEGO | CA | 92186-5936 | |
| TRI STAR COMMUNICATIONS | | PO BOX 327 | | | KINGFISHER | OK | 73750 | |
| TRI STAR DISPOSAL | | PO BOX 1877 | | | AUBURN | WA | 980711877 | |
| TRI STAR INDUSTRIAL EQUIP | | 1553 BARTLETT RD | | | MEMPHIS | TN | 38134 | |
| TRI STAR SATELLITE | | 201 W MAIN ST | | | FOLKSTON | GA | 31537 | |
| TRI STAR SECURITY INC | | 2314 WINTER WOODS BLVD | | | WINTER PARK | FL | 32792 | |
| TRI STATE APPLIANCE REPAIR | | PO BOX 86 | | | OZARK | AL | 36361-0086 | |
| TRI STATE APPRAISALS | | 3203 SUNSET TERR | | | MARION | IL | 62959 | |
| TRI STATE APPRAISERS & CONSULT | | 9604 S GLACIER LN | | | SANDY | UT | 84092 | |
| TRI STATE ASPHALT CORP | | 703 CARPENTER AVE | | | LEESBURG | FL | 34748 | |
| TRI STATE AUTOMATIC DOORS INC | | PO BOX 720639 | | | BYRAM | MS | 39272 | |
| TRI STATE CHEMICAL | | 15421 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| TRI STATE COMMUNICATIONS | | PALO BOX 738 | | | PASO CEDRO | CA | 96073 | |
| TRI STATE ELECTRONIC CORP | | 200 W NORTHWEST HWY | | | MT PROSPECT | IL | 60056 | |
| TRI STATE ELECTRONICS | | 3158 WEST ST | | | WEIRTON | WV | 26062 | |
| TRI STATE ELECTRONICS | | 1505 HARTFARD HWY | | | DOTHAN | AL | 36301 | |
| TRI STATE ELECTRONICS SERVICE | | 1527 HARTFORD HWY STE 2 | | | DOTHAN | AL | 36301 | |
| TRI STATE EMPLOYMENT SERVICES | | 160 BROADWAY 15TH FLR | | | NEW YORK | NY | 10038 | |
| TRI STATE EXPRESS INC | | 2426 US RT 60 | | | HURRICANE | WV | 25526-9537 | |
| TRI STATE FIRE PROTECTION CO | | 11338 KENYON WAY | STE 8239 | | RANCH CUCAMONGA | CA | 91737 | |
| TRI STATE FIRE PROTECTION CO | | STE 8239 | | | RANCH CUCAMONGA | CA | 91737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI STATE FIRE PROTECTION INC | | 3021 SHERIDAN ST | | | LAS VEGAS | NV | 89102 | |
| TRI STATE INVESTIGATVE SVC INC | | PO BOX 751 | | | NEWTOWN | PA | 18940 | |
| TRI STATE LAND SURVEYORS INC | | 8411 BAYMEADOWS WAY STE 2 | | | JACKSONVILLE | FL | 32256 | |
| TRI STATE MECHANICAL SERVICES INC | | 13843 US HWY 68 EAST | | | BENTON | KY | 42025 | |
| TRI STATE MOBILE TV SERVICE | | 652 SEA SPRAY PLACE | | | BULLHEAD CITY | AZ | 86442 | |
| TRI STATE OXYGEN | | BOX 594 | | | HUNTINGTON | WV | 25710-0594 | |
| TRI STATE REFUSE EQUIPMENT | | 3766 TULANE AVE NE | | | LOUISVILLE | OH | 44641 | |
| TRI STATE ROOFING | | PO BOX 1231 | | | CHARLESTON | WV | 25324 | |
| TRI STATE ROOFING & SHEET | | PO BOX 56 | | | LEXINGTON | KY | 40588-0056 | |
| TRI STATE ROOFING & SHEET META | | PO BOX 188 | | | DAVISVILLE | WV | 26142 | |
| TRI STATE ROOFING & SHEET META | | | | | | | | |
| TRI STATE ROOFING & SHEET META | TRI STATE ROOFING & SHEET METAL COMPANY | 101 S MEADVILLE RD | | | DAVISVILLE | WV | 26142 | |
| TRI STATE ROOFING & SHEET METAL COMPANY | | 101 S MEADVILLE RD | | | DAVISVILLE | WV | 26142 | |
| TRI STATE SATELLITE | | PO BOX 175 | | | DINGMANS FERRY | PA | 18328 | |
| TRI STATE TILE RESTORATION INC | | 2 S POPLAR ST | | | WILMINGTON | DE | 19801 | |
| TRI STATE VIDEO REPAIR | | 133 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| TRI TEC | | PO BOX 1800 | | | LONE GROVE | OK | 73443 | |
| TRI TECH ELECTRONICS | | 3028 ESPLANADE STE J | | | CHICO | CA | 95973 | |
| TRI VALLEY FIRE EXTINGUISHER | | 2570 CHATEAU WAY | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY HERALD | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| TRI VALLEY HERALD | CIRCULATION ACCTG DEPT | | | | HAYWARD | CA | 945405050 | |
| TRI VALLEY HERALD | | PO BOX 5050 | ATTN CIRCULATION ACCTG DEPT | | HAYWARD | CA | 94540-5050 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE STE C | | | LIVERMORE | CA | 94551 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE C | | | LIVERMORE | CA | 945509568 | |
| TRI VALLEY TIRE OUTLETS INC | | 1562 AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| TRI VALLEY TIRE OUTLETS INC | | 17005 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| TRI VALLEY TIRE OUTLETS INC | | 20225 VALLEY BLVD | | | WALNUT | CA | 917892636 | |
| TRI VALLEY TRANSPORTATION AND | | 5481 BRISA ST | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY TRANSPORTATION AND | | STORAGE INC | 5481 BRISA ST | | LIVERMORE | CA | 94550 | |
| TRI, JAVEY | | ADDRESS ON FILE | | | | | | |
| TRIAD AMERICAN DOOR | | PO BOX 4142 | | | ARCHDALE | NC | 29263 | |
| TRIAD ELECTRONICS | | 901 W 2ND ST | | | WINSTON SALEM | NC | 27101 | |
| TRIAD ENGINEERING INC | | PO BOX 889 | | | MORGANTOWN | WV | 26507 | |
| TRIAD ENGINEERING INC | | 200 AVIATION DR | | | WINCHESTER | VA | 22602-4522 | |
| TRIAD FINANCIAL SERVICES INC | | 7801 METRO PARKWAY STE 100 | | | BLOOMINGTON | MN | 55425 | |
| TRIAD GROUP | | 930 COMMONWEALTH AVE S | | | BOSTON | MA | 02215 | |
| TRIAD INTERNET SYSTEMS INC | | 1350 ASHLEY SQUARE | | | WINSTON SALEM | NC | 27103 | |
| TRIAD LANES INC | | 21 OAK BRANCH DR | | | GREENSBORO | NC | 27407 | |
| TRIAD SERVICE CENTER | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| TRIAD SERVICE CENTER | | 88 54TH ST SW STE 106 | | | GRAND RAPIDS | MI | 49548 | |
| TRIAD WATER SERVICE | | 327 SOUTH RD | | | HIGH POINT | NC | 27262 | |
| TRIAMP GROUP INC | | 19632 70TH AVE S STE 1 | | | KENT | WA | 98032 | |
| TRIANA, ALEX ALBERTO | | ADDRESS ON FILE | | | | | | |
| TRIANA, ANA M | | 5611 COLUMBUS RD | | | WEST PALM BEACH | FL | 33405-3416 | |
| TRIANA, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| TRIANA, RODOLFO | | ADDRESS ON FILE | | | | | | |
| TRIANA, RODOLFO | | ADDRESS ON FILE | | | | | | |
| TRIANA, RODOLFO | | 21021 J OLD HWY 99 SW | | | CENTRALIA | WA | 98531-0000 | |
| TRIANGLE ANIMAL CONTROL INC | | PO BOX 58027 | | | RALEIGH | NC | 27658 | |
| TRIANGLE APPLIANCE SERVICE | | 2481 13 MILE RD | | | ROCKFORD | MI | 49341 | |
| TRIANGLE APPLIANCE SERVICE | | 3714 28TH ST S W | | | GRANDVILLE | MI | 49418 | |
| TRIANGLE ELECTRIC CORP | | 560 BOULDIN RD | | | RIDGEWAY | VA | 24148 | |
| TRIANGLE ELECTRONIC | | 115 GROVE ST | | | MONTCLAIR | NJ | 07042 | |
| TRIANGLE ENTERPRISES INC | | 3630 CAIRO RD | | | PADUCAH | KY | 42001 | |
| TRIANGLE EQUITIES JUNCTION LLC | | CO TRIANGLE EQUITIES | 30 56 WHITESTONE EXPY | | WHITESTONE | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | STE 300 | | WHITESTONE | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | ATTN WILLIAM F GRAY ESQ TIMOTHY B MARTIN ESQ | TORYS LLC | 237 PARK AVE | | NEW YORK | NY | 10017 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | | | WHITESTONE | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | TRIANGLE EQUITIES JUNCTION LLC | 30 56 WHITESTONE EXPRESSWAY | | | WHITESTONE | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | MARK D TAYLOR ESQ | KILPATRICK STOCKTON LLP | 607 14TH ST NW STE 900 | | WASHINGTON | DC | 20005-2018 | |
| TRIANGLE FIRE INC | | 7720 NW 53RD ST | | | MIAMI | FL | 33166 | |
| TRIANGLE IMPROVEMENTS LTD | | PO BOX 31786 | | | RALEIGH | NC | 27622 | |
| TRIANGLE LASER CHARGE | | 239 SHERWOOD FOREST DR | | | WOODVILLE | TX | 75979 | |
| TRIANGLE MEDICAL CLINIC | | 8 DERRY WAY APT 1 | | | DERRY | NH | 03038 | |
| TRIANGLE TALENT INC | | 10424 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| TRIANO, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| TRIANT, ANDY J | | ADDRESS ON FILE | | | | | | |
| TRIANTAFILLES, HARALAMPOS DEMETRIOS | | ADDRESS ON FILE | | | | | | |
| TRIANTAFYLLOS, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| TRIASSI, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| TRIBAL FUSION INC | | DEPT 33785 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIBASTONE, FRANK LEE | | ADDRESS ON FILE | | | | | | |
| TRIBBETT, GRANT MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRIBBLE ELECTRIC INC | | 1575 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| TRIBBLE, CARLIS | | 4432 MANE ST | | | MONTCLAIR | CA | 91763-0000 | |
| TRIBBLE, CARLISA MONAE | | ADDRESS ON FILE | | | | | | |
| TRIBBLE, CASSIDY RYAN | | ADDRESS ON FILE | | | | | | |
| TRIBBLE, HEIDI ANNE | | ADDRESS ON FILE | | | | | | |
| TRIBBLE, SHAYANNA L | | ADDRESS ON FILE | | | | | | |
| TRIBECA REAL ESTATE CORP | | 23176 LYMAN BLVD | | | SHALTER HEIGHTS | OH | 44122 | |
| TRIBLES INC | | 901 SOUTHERN AVE | | | OXON HILL | MD | 207454398 | |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | | | MCLEAN | VA | 221090237 | |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | DEPT 0237 | | MCLEAN | VA | 22109-0237 | |
| TRIBLES INC | | DEPT 0237 | | | MCLEAN | VA | 22109-0237 | |
| TRIBOU, ROB CHARLES | | ADDRESS ON FILE | | | | | | |
| TRIBOUT, REBECCA | | 1061 SONORA AVE | APT 1 | | S LAKE TAHOE | CA | 96156 | |
| TRIBUNE | | PO BOX 50567 | | | KALAMAZOO | MI | 490050567 | |
| TRIBUNE | | 812 STAPLES AVE | PO BOX 50567 | | KALAMAZOO | MI | 49005-0567 | |
| TRIBUNE CHRONICLE | | PO BOX 710829 | | | COLUMBUS | OH | 432710829 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | WARREN | OH | 444821431 | |
| TRIBUNE CHRONICLE | | PO BOX 711822 | C/O THOMSON PENN OHIO | | COLUMBUS | OH | 43271-1822 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | 240 FRANKLIN ST SE | | WARREN | OH | 44482-1431 | |
| TRIBUNE COMP DBA BALTIMORE SUN | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMP DBA LOS ANGELES TIMES | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMP DBA NEWS DAY | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL FSC | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | TRIBUNE COMPANY | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY DBA BALTIMORE SUN | | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY DBA DAILY PRESS | | 435 N MICHIGAN AVE 3RD FL FSC | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY DBA NEWSDAY | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY DBA ORLANDO SENTINEL | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY DBA SUN SENTINEL | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL FSC | | | CHICAGO | IL | 60611 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | | | JOHNSTOWN | PA | 159070340 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | PO BOX 340 | | JOHNSTOWN | PA | 15907-0340 | |
| TRIBUNE INTERACTIVE | | PO BOX 4405 | | | CHICAGO | IL | 60680-4405 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 85062 | |
| TRIBUNE NEWSPAPERS | | 120 W FIRST AVE | | | MESA | AZ | 85210 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 850628317 | |
| TRIBUNE NEWSPAPERS | | PO BOX 16075 | | | MESA | AZ | 852116075 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78316 | | | PHOENIX | AZ | 85062-8316 | |
| TRIBUNE NEWSPAPERS | | PO BOX 16999 | | | MESA | AZ | 85211-6999 | |
| TRIBUNE REVIEW | | 535 KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| TRIBUNE REVIEW | | STE 300 | | | PITTSBURGH | PA | 15219 | |
| TRIBUNE REVIEW PUBLISHING | TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| TRIBUNE REVIEW PUBLISHING | | CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| TRIBUNE REVIEW PUBLISHING | | PO BOX 642557 | | | PITTSBURGH | PA | 15264-2557 | |
| TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | ATTN JEANNE SIECINSKI | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| TRIBUNE STAR PUBLISHING INC | | PO BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| TRIBUNE, THE | | 317 FIFTH ST | | | AMES | IA | 50010 | |
| TRIBUR, TIMOTHY | | 8511 22ND AVE 13 | | | KENOSHA | WI | 53143-0000 | |
| TRIBUR, TIMOTHY JON | | ADDRESS ON FILE | | | | | | |
| TRICARICHI, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| TRICARICHI, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRICARICO, FRANK LAWRENCE | | ADDRESS ON FILE | | | | | | |
| TRICARICO, JUSTIN | | ADDRESS ON FILE | | | | | | |
| TRICARICO, KIMBERLEY J | | 1603 PATRICIA DR | | | KEARNEY | MO | 64060-9417 | |
| TRICE, ANTHONY R | | ADDRESS ON FILE | | | | | | |
| TRICE, ANTONEY J | | ADDRESS ON FILE | | | | | | |
| TRICE, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| TRICE, BENNETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRICE, DAVID C | | 6700 SALTWOOD CT | | | SANDSTON | VA | 23150 | |
| TRICE, JOHNNIE | | 2869 LIBERTY LANDING COURT | | | FLORISSANT | MO | 63033 | |
| TRICE, MARVIN J | | ADDRESS ON FILE | | | | | | |
| TRICE, PATRICIA | | 6336 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| TRICE, ROBIN MICHELLE | | ADDRESS ON FILE | | | | | | |
| TRICE, SHAWN LARAY | | ADDRESS ON FILE | | | | | | |
| TRICHILO BANCROFT ET AL | | 3920 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| TRICHTER, ALYSSA M | | ADDRESS ON FILE | | | | | | |
| TRICIO, EDUARDO DAVID | | ADDRESS ON FILE | | | | | | |
| TRICK, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| TRICKEY, BRENDA BEERMAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRICO ENTERPRISES INC | | 821 W FERGUSON ST | | | TYLER | TX | 75702 | |
| TRICOCHE, MARK | | 2521 PAULDING AVE | | | BRONX | NY | 10469 | |
| TRICOM COMMUNICATIONS | | 1110 W THORNDALE AVE | | | BENSENVILLE | IL | 60106 | |
| TRICOM INC | | 2500 SOUTH FAIRVIEW | STE S | | SANTA ANA | CA | 92704 | |
| TRICOM INC | | STE S | | | SANTA ANA | CA | 92704 | |
| TRICOM PICTURES & PRODUCTIONS | | 2001 W SAMPLE RD STE 101 | | | POMPANO BEACH | FL | 33064 | |
| TRICOR REALTY ADVISORS LLC | | 8235 DOUGLAS AVE STE 1310 | | | DALLAS | TX | 75225 | |
| TRICULES, MARC ANDREW | | ADDRESS ON FILE | | | | | | |
| TRIDENTE, GIOVANNI VINCENZO | | ADDRESS ON FILE | | | | | | |
| TRIEGLAFF, DREW ALAN | | ADDRESS ON FILE | | | | | | |
| TRIENDA CORP | | 5875 CASTLE CREEK PKY | NORTH DR STE 440 | | INDIANAPOLIS | IN | 46250 | |
| TRIENDA CORP | | 21456 NETWORK PL | ALLTRISTA | | CHICAGO | IL | 60673-1214 | |
| TRIERWEILER, KATHERINE BROOKE | | ADDRESS ON FILE | | | | | | |
| TRIERWEILER, KORTNEY LAROSE | | ADDRESS ON FILE | | | | | | |
| TRIERWEILER, PHILIP | | ADDRESS ON FILE | | | | | | |
| TRIEU, QUANG SEN | | ADDRESS ON FILE | | | | | | |
| TRIEU, THUY TERESA | | ADDRESS ON FILE | | | | | | |
| TRIF, BENIAMIN IONEL | | ADDRESS ON FILE | | | | | | |
| TRIGEM USA INC | AVERATEC TRIGEM USA INC | C O SAM S OH | LIM RUGER & KIM LLP | 1055 W 7TH ST STE 2800 | LOS ANGELES | CA | 90017 | |
| TRIGEM USA, INC | | 1231 E DYER RD | | | SANTA ANA | CA | 92705 | |
| TRIGG, LEN E | | ADDRESS ON FILE | | | | | | |
| TRIGGS, COREY DEON | | ADDRESS ON FILE | | | | | | |
| TRIGGS, DAMARRIS KEVIN | | ADDRESS ON FILE | | | | | | |
| TRIGGS, ELTON THOMAS | | ADDRESS ON FILE | | | | | | |
| TRIGGS, SHEILA | | 3337 READING RD | | | CINCINNATI | OH | 45229-3185 | |
| TRIGO, SCOTT | | ADDRESS ON FILE | | | | | | |
| TRIGON ADMINISTRATORS INC | | PO BOX 85636 | ATTN MAILDROP 22B CASHIER | | RICHMOND | VA | 23285-5636 | |
| TRIGON BC BS INC | | PO BOX 26807 | | | RICHMOND | VA | 232616807 | |
| TRIGON BC BS INC | | PO BOX 580463 | | | CHARLOTTE | NC | 28258-0463 | |
| TRIGON BLUE CROSS BLUE SHIELD | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| TRIGUERO, ARAI | | ADDRESS ON FILE | | | | | | |
| TRIGUEROS, MOKENA SHUNTALL | | ADDRESS ON FILE | | | | | | |
| TRIKENSKAS, STEVEN | | 564 WOODSTREAM DR | | | ST CHARLES | MO | 63304 | |
| TRIKERIOTIS, MICHAEL | | 2613 COLPEPPER RD | | | ABINGDON | MD | 21009 | |
| TRILEGIANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| TRILEGIANT LOYALTY SOLUTIONS | | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | |
| TRILIX MARKETING GROUP INC | | 4000 114TH ST | | | URBANDALE | IA | 50322 | |
| TRILLI, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| TRILLIUM FLORAL SHOPPE, THE | | 2195 KENSINGTON AVE | | | SNYDER | NY | 14226 | |
| TRILLIUM STAFFING SOLUTIONS | | DRAWER 641513 | | | DETROIT | MI | 482641513 | |
| TRILLO, GILBERT | | ADDRESS ON FILE | | | | | | |
| TRILOGIC INC | | 301 BALLARD ST STE 3 | | | WILMINGTON | MA | 01887 | |
| TRILOGY FORMERLY KEITER STEPHENS | | 4121 COX RD | STE 110 | | GLEN ALLEN | VA | 23060 | |
| TRILONE, JAMES F | | 114 S 17TH AVE | | | MANVILLE | NJ | 08835 | |
| TRIM CORPORATION OF AMERICA | | 882 THIRD AVE | | | BROOKLYN | NY | 11232 | |
| TRIM DOCTOR | | 5824 CAVELL AVE N | | | NEW HOPE | MN | 55428 | |
| TRIM LOK INC | | PO BOX 6180 | | | BUENA PARK | CA | 90622-6180 | |
| TRIM MASTER INC | | PO BOX 31001 0283 | | | PASADENA | CA | 91110-0283 | |
| TRIM PROS LLC | | 5 STRATFORD DR APT 101 | | | FISHERSVILLE | VA | 22939-2150 | |
| TRIM SR LONNIE M | | 6315 PEGGY DR | | | FORT WORTH | TX | 76133 | |
| TRIM TIME | | 2500 MISSOURI AVE | | | METAIRIE | LA | 70003 | |
| TRIM, HORACE | | 243 E55 ST | | | BROOKLYN | NY | 11203-0000 | |
| TRIM, JENNIFER ELISSA | | ADDRESS ON FILE | | | | | | |
| TRIM, KERRON ELVIS | | ADDRESS ON FILE | | | | | | |
| TRIM, LAWREN ELISHA | | ADDRESS ON FILE | | | | | | |
| TRIM, WELLOBEE ROSCOE | | ADDRESS ON FILE | | | | | | |
| TRIMARCO CONSULTING GROUP INC | | 1040 W JERICHO TURNPIKE | | | SMITHTOWN | NY | 11788 | |
| TRIMARK INTERACTIVE | | 2644 30TH ST | | | SANTA MONICA | CA | 90405 | |
| TRIMART APPRAISAL SERVICE | | 104 SWEETGUM RD | | | PEACHTREE CITY | GA | 30269 | |
| TRIMBLE & JEWELL | | PO BOX 1107 | | | EVANSVILLE | IN | 47706 | |
| TRIMBLE APPRAISAL SERVICES | | PO BOX 357 | | | LA GRANGE | GA | 30241 | |
| TRIMBLE LOGISTICS COMPANIES INC | | TRIMBLE LOGISTICS COMPANIES | ATTN SCOTT TRIMBLE | 9858 SIDNEY HAYES RD | ORLANDO | FL | 32824 | |
| TRIMBLE, ADAM TRAVIS | | ADDRESS ON FILE | | | | | | |
| TRIMBLE, CHRISTY ELEAIN | | ADDRESS ON FILE | | | | | | |
| TRIMBLE, DAVID | | 112 POTOMAC ST | | | RADCLIFF | KY | 40160 | |
| TRIMBLE, KEVIN | | 8821 N RIVULET PL | | | TUCSON | AZ | 85743 | |
| TRIMBLE, KEVIN W | | ADDRESS ON FILE | | | | | | |
| TRIMBLE, LAURA DAWN | | ADDRESS ON FILE | | | | | | |
| TRIMBLE, MARGARET L | | ADDRESS ON FILE | | | | | | |
| TRIMBLE, MATT | | 604 SW 1ST | | | MOORE | OK | 73160-0000 | |
| TRIMBLE, NICOLE CHEREE | | ADDRESS ON FILE | | | | | | |
| TRIMBLE, RICHARD RHUEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIMBLE, ROBERT | | 4126 MANDRAKE DR | | | CINCINNATI | OH | 45251-1919 | |
| TRIMBLE, RYAN N | | ADDRESS ON FILE | | | | | | |
| TRIMBLE, SARA LEANN | | ADDRESS ON FILE | | | | | | |
| TRIMBLE, SHARON | | C/O NELSON & HILL | | | ATHENS | GA | 30603 | |
| TRIMBLE, SHARON | | PO BOX 307 | C/O NELSON & HILL | | ATHENS | GA | 30603 | |
| TRIMBLE, SHARON K | | PO BOX 1275 | | | SOUTH SHORE | KY | 41175-1275 | |
| TRIMBLE, STEPHEN | | 4620 KENVIL DR | | | NORTHPORT | FL | 34288 | |
| TRIMBLE, STEPHEN EDWARD | | ADDRESS ON FILE | | | | | | |
| TRIMBOLI, CAMERON JAMES | | ADDRESS ON FILE | | | | | | |
| TRIMBOLI, HELEN | | 2629 WINDAGE DR | | | FAIRFIELD | OH | 45014 | |
| TRIMBOLI, KENNETH | | 2593 ORDINATE DR | | | FAIRFIELD | OH | 45014 | |
| TRIMECH SOLUTIONS LLC | | 4461 COX RD STE 302 | | | GLEN ALLEN | VA | 23060 | |
| TRIMECH SOLUTIONS LLC | | 2201 W BROAD ST STE 100 | | | RICHMOND | VA | 23220 | |
| TRIMIEW, MYRON LAMONT | | ADDRESS ON FILE | | | | | | |
| TRIMIEW, SHANTEL R | | ADDRESS ON FILE | | | | | | |
| TRIMINO, SABRINA M | | 300 CLERMONT TER | | | UNION | NJ | 7083 | |
| TRIMM, ALEXIS TIARA | | ADDRESS ON FILE | | | | | | |
| TRIMMER, NATHAN GREGORY | | ADDRESS ON FILE | | | | | | |
| TRIMMER, THOMAS | | 7705 LAMPWORTH PL | | | RICHMOND | VA | 23231 | |
| TRIMPE, RACHEL COLLEEN | | ADDRESS ON FILE | | | | | | |
| TRIMPER, JOSH | | 11703 COUNTRY RUN RD | | | TAMPA | FL | 33624-0000 | |
| TRINA Y WALLER | WALLER TRINA Y | 1706 WINESAP DR | | | RICHMOND | VA | 23231-5100 | |
| TRINE, DAVID CHRIS | | ADDRESS ON FILE | | | | | | |
| TRINETT TELECOM | | 533 GARFIELD AVE | | | OWOSSO | MI | 48867 | |
| TRINGALE, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| TRINH, ANGELO | | ADDRESS ON FILE | | | | | | |
| TRINH, BEN | | ADDRESS ON FILE | | | | | | |
| TRINH, CHUNG | | 5133 OLD FORESTER LANE | | | GLEN ALLEN | VA | 23060 | |
| TRINH, CICI | | ADDRESS ON FILE | | | | | | |
| TRINH, DAT CHAN | | ADDRESS ON FILE | | | | | | |
| TRINH, DEBBIE | | ADDRESS ON FILE | | | | | | |
| TRINH, DINH V | | ADDRESS ON FILE | | | | | | |
| TRINH, EDWARD | | ADDRESS ON FILE | | | | | | |
| TRINH, GIEN | | 3141 BAYSWATER COURT | | | FAIRFAX | VA | 22031 | |
| TRINH, GIEN N | | ADDRESS ON FILE | | | | | | |
| TRINH, HUE | | ADDRESS ON FILE | | | AUBURN | WA | 98092-3631 | |
| TRINH, HUNG TIEN | | ADDRESS ON FILE | | | | | | |
| TRINH, KHANH | | 3816 CONCORD DR | | | ROUND ROCK | TX | 78664 | |
| TRINH, LAM A | | 2586 ROWE DR | | | FAIRFIELD | CA | 94533 | |
| TRINH, ROBERT X | | ADDRESS ON FILE | | | | | | |
| TRINH, TAN | | 3864 CORNWALLIS LN | | | CARMEL | IN | 46032-9348 | |
| TRINH, THUYVI | | ADDRESS ON FILE | | | | | | |
| TRINH, TONY | | ADDRESS ON FILE | | | | | | |
| TRINH, TU ANH | | ADDRESS ON FILE | | | | | | |
| TRINH, VINCENT MINH | | ADDRESS ON FILE | | | | | | |
| TRINIDAD NASH, ELIZABETH | | 4110 I TOWNHOUSE RD | | | RICHMOND | VA | 23228 | |
| TRINIDAD, ADRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| TRINIDAD, ANDREW M | | ADDRESS ON FILE | | | | | | |
| TRINIDAD, ANDY E | | ADDRESS ON FILE | | | | | | |
| TRINIDAD, ANGEL DANIEL | | ADDRESS ON FILE | | | | | | |
| TRINIDAD, REMINGTON | | ADDRESS ON FILE | | | | | | |
| TRINIDAD, REMINGTON | | 4653 IVAR AVE | | | ROSEMEAD | CA | 91770-0000 | |
| TRINIDAD, VLESS ANGELIQUE FERRER | | ADDRESS ON FILE | | | | | | |
| TRINITECH MD INC | | 8751 ULMERTON RD BLDG 101 | | | LARGO | FL | 33771 | |
| TRINITY APPLIANCE SERVICE | | PO BOX 1817 | | | TRINITY | TX | 75862 | |
| TRINITY ARMORED SECURITY INC | | 4221 CLAY AVE | | | FORT WORTH | TX | 76117 | |
| TRINITY CORPORATION | | 13158 VICKY | | | PLAINFIELD | IL | 60544 | |
| TRINITY COUNTY FAMILY SUP DIV | | PO BOX 489 | COLLECTIONS DIVISION | | WEAVERVILLE | CA | 96093 | |
| TRINITY CREDIT COUNSELING INC | | 10744 READING RD | | | CINCINNATI | OH | 45241 | |
| TRINITY CREDIT COUNSELING INC | | 11229 READING RD | | | CINCINNATI | OH | 45241 | |
| TRINITY ENGINEERING TESTING | | PO BOX 5241 | | | ABILENE | TX | 79608 | |
| TRINITY ENGINEERING TESTING | | PO BOX 3024 | | | ODESSA | TX | 79760 | |
| TRINITY FENCE CO INC | | 1321 HICKORY TREE RD | | | MESQUITE | TX | 75149 | |
| TRINITY GREEN SERVICES LLC | | 1165 S STEMMONS FWY | STE 100 | | LEWISVILLE | TX | 75067 | |
| TRINITY GREEN SERVICES LLC | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | |
| TRINITY MANUFACTURING LLC | | 159 LIBERTY ST | | | METUCHEN | NJ | 08840 | |
| TRINITY PAVING CO | | 1801 GALLAGHER RD | | | PLYMOUTH MEETING | PA | 19462 | |
| TRINITY PAVING CO | | PO BOX 450 | 1801 GALLAGHER RD | | PLYMOUTH MEETING | PA | 19462 | |
| TRINITY TECHNOLOGIES INC | | 202 S RANGE ST | OLIVES ELECTRONICS | | MADISON | FL | 32340 | |
| TRINITY TECHNOLOGIES INC | | OLIVES ELECTRONICS | | | MADISON | FL | 32340 | |
| TRINITY TITLE INSURANCE AGENCY | | PO BOX 1828 | | | DECATUR | GA | 300311828 | |
| TRINITY WASTE SERVICES | | 1450 E CLEVELAND RD | | | HUTCHINS | TX | 75141 | |
| TRINKLE, JEFFREY | | 1952 S 30TH ST | | | TERRE HAUTE | IN | 47803 3829 | |
| TRINKLE, TANYA JEAN | | ADDRESS ON FILE | | | | | | |
| TRINKOWSKY, ERIC | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINKS, FRED WILLIAM | | ADDRESS ON FILE | | | | | | |
| TRINSIC | | PO BOX 17286 | | | BALTIMORE | MD | 21297-1286 | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | NEW ORLEANS | LA | 70160-0091 | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | MARION | LA | 71260-6001 | |
| TRINSKI, MICHAEL P | | 100 N US HIGHWAY 12 | | | FOX LAKE | IL | 60020-1244 | |
| TRIO TV & APPLIANCE INC | | 647 E MAIN ST | | | LANCASTER | OH | 43130 | |
| TRIOLO, BRIGITTA IRENE | | ADDRESS ON FILE | | | | | | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 15264-0764 | |
| TRIONE & GORDON LLP | | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| TRIONE & GORDON LLP | | 1100 LOUISIANA STE 1600 | | | HOUSTON | TX | 77002 | |
| TRIOS SUPPORT SERVICES INC | | 6688 KITIMAT RD | | | MISSISSAUGA | ON | L5N 1P8 | CANADA |
| TRIPAMER, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| TRIPATHI, AMITABH | | 5347 CALATRANA DR | | | WOODLAND HILLS | CA | 91364 | |
| TRIPATHI, SANJEEV K | | 1705 PALM COVE BLVD APT 206 | | | DELRAY BEACH | FL | 33445-6768 | |
| TRIPI, JAMES E | | ADDRESS ON FILE | | | | | | |
| TRIPLE A | | 663 W 2ND AVE STE NO 3 | | | MESA | AZ | 852101262 | |
| TRIPLE A CLEANING | | 1211 HWY 158 W | | | ROANOKE RAPIDS | NC | 27870 | |
| TRIPLE A SECURITY PATROL INC | | PO BOX 12 | | | HAMLIN | PA | 18427 | |
| TRIPLE A SECURITY PATROL INC | | ROUTE 590 | PO BOX 12 | | HAMLIN | PA | 18427 | |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | HUDSON | FL | 34667 | |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | HUDSON | FL | 34667 | |
| TRIPLE CROWN LIMOUSINE | | 4264D WINTERS CHAPEL RD STE 400 | | | DORAVILLE | GA | 30360 | |
| TRIPLE CROWN LIMOUSINE | | PO BOX 191481 | | | ATLANTA | GA | 31119 | |
| TRIPLE DISC INC | | 11827 MAIN ST | | | FREDERICKSBURG | VA | 22408 | |
| TRIPLE E ELECTRICAL CONTRACTORS | | 2535 S 3RD AVE | | | ARCADIA | CA | 91006 | |
| TRIPLE R HORSE & CARRIAGE | | 7429 SAXBY RD | | | RICHMOND | VA | 23231 | |
| TRIPLE S ALARM COMPANY INC | | 2820 CANTRELL RD | | | LITTLE ROCK | AR | 722022006 | |
| TRIPLE S INC | | 1441 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| TRIPLETT DES MOINES | | 3553 109TH ST | | | DES MOINES | IA | 50322 | |
| TRIPLETT, ALIXZANDRA C | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, COURTNEY ELAINE | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, EILEEN | | 7308 WIMSTOCK AVE | | | LOUISVILLE | KY | 40272 | |
| TRIPLETT, EILEEN F | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, JASMINE STARR | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, JOSHUA | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, LATRICE D | | 944 AMARAL CIRCLE | | | ST LOUIS | MO | 63137-0000 | |
| TRIPLETT, MARCUS B | | 674 LUCY AVE | | | MEMPHIS | TN | 38106-3122 | |
| TRIPLETT, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, PORCHA SANDRA | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, TERRENCE TERRELL | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, VINCENT RUSSELL | | ADDRESS ON FILE | | | | | | |
| TRIPLETT, WILLIAM DALE | | ADDRESS ON FILE | | | | | | |
| TRIPODI, MICHAEL | | 23 YARMOUTH RD | | | PURCHASE | NY | 10577-1821 | |
| TRIPODI, TRAVIS J | | ADDRESS ON FILE | | | | | | |
| TRIPODI, TYLER | | 19 MORAN RD | | | BILLERICA | MA | 01862-0000 | |
| TRIPODO, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| TRIPOLDI, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRIPOLI, KRISTI LAUREN | | ADDRESS ON FILE | | | | | | |
| TRIPOLI, LOIS EYVONNE | | ADDRESS ON FILE | | | | | | |
| TRIPOLI, PHILLIP JOHN | | ADDRESS ON FILE | | | | | | |
| TRIPOLSKY, JOHN | | ADDRESS ON FILE | | | | | | |
| TRIPP II, WILLIAM TERRY | | ADDRESS ON FILE | | | | | | |
| TRIPP JR, JAMES B | | ADDRESS ON FILE | | | | | | |
| TRIPP LITE | | 1111 W 35TH ST | | | CHICAGO | IL | 60609 | |
| TRIPP MARTEL TRUST LLC | | 286 ELM ST NO B | | | MILFORD | NH | 03055 | |
| TRIPP MFG CO | | PO BOX 91454 | | | CHICAGO | IL | 60693 | |
| TRIPP, BRADFORD DEREK | | ADDRESS ON FILE | | | | | | |
| TRIPP, GREGORY WILLIAM | | ADDRESS ON FILE | | | | | | |
| TRIPP, JAMES JUDE | | ADDRESS ON FILE | | | | | | |
| TRIPP, KYLE WALTER | | ADDRESS ON FILE | | | | | | |
| TRIPP, LARON JACOBY | | ADDRESS ON FILE | | | | | | |
| TRIPP, MEGHAN KATHRYN | | ADDRESS ON FILE | | | | | | |
| TRIPP, RYAN ONEAL | | ADDRESS ON FILE | | | | | | |
| TRIPP, SETH WILLIAM | | ADDRESS ON FILE | | | | | | |
| TRIPP, THOMAS | | 4733 E CHARLSTON AVE | | | PHOENIX | AZ | 85032 | |
| TRIPP, TIMOTHY | | 875 DU BOIS AVE SE | | | PALM BAY | FL | 32909 | |
| TRIPP, TONY | | 609 S GUNSON | | | LANSING | MI | 48915 | |
| TRIPP, VENEISHA S | | ADDRESS ON FILE | | | | | | |
| TRIPPETT, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| TRIPPLETT, JENNIFER B | | ADDRESS ON FILE | | | | | | |
| TRIPWIRE INC | | DEPT CH17020 | | | PALATINE | IL | 60055-7020 | |
| TRIPWIRE INC | | 1631 NW THURMAN ST | | | PORTLAND | OR | 97209-2518 | |
| TRISCH, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRISCRITTI, SALVATORE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TRISECURITY ELECTRONIC SURVEILLANCE | | 179 PLAZA CIR | | | DANVILLE | CA | 94526 | |
| TRISIOLIS, BRIAN | | 41 LUCH LN | | | LEDGEWOOD | NJ | 07852 | |
| TRISTAN, JUAN E | | ADDRESS ON FILE | | | | | | |
| TRISTAN, LUIS ERNESTO | | ADDRESS ON FILE | | | | | | |
| TRISTANO, JULIANNA LIBERTY | | ADDRESS ON FILE | | | | | | |
| TRISTAR ELECTRIC | | BOX 916 | | | DANA POINT | CA | 92629 | |
| TRISTAR FIRE PROTECTION INC | | 47810 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| TRISTAR MERCHANDISING INC | | 7 STARLINE WAY | | | CRANSTON | RI | 2921 | |
| TRISTATE ELECTRICAL | | PO BOX 75195 | | | BALTIMORE | MD | 21275 | |
| TRISTATE ELECTRICAL SUPPLY INC | | PO BOX 630520 | | | BALTIMORE | MD | 212630520 | |
| TRISTATE MEDICAL GROUP INC | | 2620 CONSTITUTION BLVD | | | BEAVER FALLS | PA | 15010 | |
| TRISTATE SATELLITE | | 1 VILLA VERDE 103 | | | BUFFALO GROVE | IL | 60089 | |
| TRISTATE SATELLITE | | 1 VILLA VERDE DR | | | BUFFALO GROVE | IL | 60089 | |
| TRISTITCH INC | | 5706 CHAPL HILL RD STE E | | | RALEIGH | NC | 27607 | |
| TRISYS INC | | 215 RIDGEDALE AVE | | | FLORHAM PARK | NJ | 07932-1355 | |
| TRITECH ELECTRONICS INC | | 1327 HEADQUARTERS DR | | | GREENSBORO | NC | 27405 | |
| TRITEL COMMUNICATIONS INC | | PO BOX 11407 | DBA SUNCOM | | BIRMINGHAM | AL | 35246-0045 | |
| TRITON INDUSTRIES INC | | 1315 OLYMPIC CT NW | | | CONYERS | GA | 30012 | |
| TRITON PCS INC | | 1100 CASSATT RD | ATTN ACCOUNTS RECEIVABLE | | BERWYN | PA | 19312 | |
| TRITON PCS OPERATING COMPANY | | 1100 CASSATT RD | | | BERWYN | PA | 19312 | |
| TRITRONICS INC | | 1306 CONTINENTAL DR | | | ABINGDON | MD | 21009 | |
| TRITRONICS INC | C O RONALD S GELLERT ESQ | ECKERT SEAMANS CHERIN & MELLON LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102 | |
| TRITRONICS INC | VANCE BALDWIN INC | C O RONALD S GELLERT ESQ | ECKERT SEAMANS CHERIN & MELLOT LLC | TWO LIBERTY PL 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102-0000 | |
| TRITRONICS INC | C O RONALD S GELLERT ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102-0000 | |
| TRITRONICS INC | ECKERT SEAMANS CHERIN & MELLOTT LLC | RONALD S GELLERT ESQ | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102-0000 | |
| TRITSCHLER, PAT JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRITZ PLUMBING INC | | PO BOX 45773 | | | OMAHA | NE | 68145-0773 | |
| TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | KINGSTON | PA | 18704 | |
| TRIUMPH BUILDERS SOUTHWEST | | 3450 E BROADMONT STE 110 | | | TUSCON | AZ | 85713 | |
| TRIUMPHANT ENTERPRISES | | PO BOX 413 | | | GOSHEN | OH | 45122 | |
| TRIVANTAGE | MELANIE CALDWELL VICE PRESIDENT CONSULTING SERVICES | 10700 W RESEARCH DR STE 120 | | | MILWAUKEE | WI | 53226 | |
| TRIVANTAGE | TRIVANTAGE PHARMACY STRATEGIES LLC | MATTHEW ZIRPOLI PRESIDENT | 10700 W RESEARCH DR STE 120 | | MILWAUKEE | WI | 53226 | |
| TRIVANTAGE PHARMACY STRATEGIES LLC | MATTHEW ZIRPOLI PRESIDENT | 10700 W RESEARCH DR STE 120 | | | MILWAUKEE | WI | 53226 | |
| TRIVEC INC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | |
| TRIVEDI, CHINTAN MUKESH | | ADDRESS ON FILE | | | | | | |
| TRIVEDI, DHWANI KAUTILYA | | ADDRESS ON FILE | | | | | | |
| TRIVEDI, DIGANT K | | ADDRESS ON FILE | | | | | | |
| TRIVEDI, NITIN | | 23 VANKRUININGEN CT | | | WALLINGTON | NJ | 07057 | |
| TRIVETT, HEATHER JO | | 9115 HUDNALLS RD | | | MECHANICSVILLE | VA | 23116 | |
| TRIVETTE, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| TRIVETTE, JACQUELINE S | | ADDRESS ON FILE | | | | | | |
| TRKULJA, MIRJANA | | ADDRESS ON FILE | | | | | | |
| TRNKA, ROBERT KEEGAN | | ADDRESS ON FILE | | | | | | |
| TROADIO, BERGER MANNY | | ADDRESS ON FILE | | | | | | |
| TROBECS BUS SERVICE INC | | 413 SOUTH COUNTY RD 2 | | | ST STEPHEN | MN | 56375 | |
| TROBRIDGE, JOSH RYAN | | ADDRESS ON FILE | | | | | | |
| TROCCIA, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| TROCCOLI, DAVID TODD | | ADDRESS ON FILE | | | | | | |
| TROCHE JR , WILSON | | ADDRESS ON FILE | | | | | | |
| TROCHE, GEORGIE | | 2609 BAYLEAF DR | | | ORLANDO | FL | 32837 | |
| TROCHE, JOHNNY JR | | ADDRESS ON FILE | | | | | | |
| TROCHE, SINDY | | ADDRESS ON FILE | | | | | | |
| TROCHEZ, EDGARDO HUMBERTO | | ADDRESS ON FILE | | | | | | |
| TROCIO III, GALILEO PADRELANAN | | ADDRESS ON FILE | | | | | | |
| TROCIO, JOHN | | 840 W130TH ST | | | GARDENA | CA | 90247 | |
| TROCK, BRIAN | | 144 CALENDULA ST | | | SPRING BRANCH | TX | 78070 | |
| TROCK, BRIAN A | | ADDRESS ON FILE | | | | | | |
| TRODELLA, ANGELO ANTHONY | | ADDRESS ON FILE | | | | | | |
| TROFFA, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| TROFHOLZ, DONALD | | ADDRESS ON FILE | | | | | | |
| TROFHOLZ, NATHAN S | | ADDRESS ON FILE | | | | | | |
| TROGLIA, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TROGLIAS APPLIANCE CTR | | P O BOX 248 | | | CLAYPOOL | AZ | 85532 | |
| TROIA, RYAN A | | ADDRESS ON FILE | | | | | | |
| TROIANA, GENNARU A | | ADDRESS ON FILE | | | | | | |
| TROIANI, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| TROIANI, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROIANO WASTE SERVICES | | PO BOX 3541 | | | PORTLAND | ME | 04104 | |
| TROIANO, ERICA JANE | | ADDRESS ON FILE | | | | | | |
| TROIANO, VINCENT WILLIAM | | ADDRESS ON FILE | | | | | | |
| TROILO, GERARD S | | 2 CRENSHAW DR | | | WILMINGTON | DE | 19810-3621 | |
| TROISE, JESSICA LYN | | ADDRESS ON FILE | | | | | | |
| TROISI, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TROJAN BATTERY COMPANY | | 12380 CLARK ST | | | SANTA FE SPRINGS | CA | 90670 | |
| TROJAN, JEFFREY | | 628 PIERCE ST | | | ROCHESTER | PA | 15074-1214 | |
| TROJNAR, MONICA | | 2681 TURNER RD | | | GOOCHLAND | VA | 23063 | |
| TROLLINGER, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TROLLY, ANDREA | | ADDRESS ON FILE | | | | | | |
| TROM, ERIK BRADLEY | | ADDRESS ON FILE | | | | | | |
| TROMBATORE, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | |
| TROMBETTA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TROMBLE, CHRISTIN | | 162 CHADDUCK AVE | | | BUFFALO | NY | 14207-1508 | |
| TROMBLEY, DEREK JEFFREY | | ADDRESS ON FILE | | | | | | |
| TROMBLEY, JEFFREY | | ADDRESS ON FILE | | | | | | |
| TROMBLEY, TIMOTHY RICHARD | | ADDRESS ON FILE | | | | | | |
| TROMBLY, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRONCO, NICOLAS ANGELO | | ADDRESS ON FILE | | | | | | |
| TRONCOSO WINTER, ADRIANA | | ADDRESS ON FILE | | | | | | |
| TRONCOSO, ALEX | | 7833 VENTURA CYN AVE NO 205 | | | PANORAMA CITY | CA | 91402-0000 | |
| TRONCOSO, GERARDO | | 660 39TH ST 4E | | | UNION CITY | NJ | 07087 | |
| TRONCOSO, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| TRONCOSO, RAUL E | | ADDRESS ON FILE | | | | | | |
| TRONE APPLIANCE CENTER | | 221 S STATE ST | | | BEARDSTOWN | IL | 62618 | |
| TRONGTRUK, ARNLAPEE YA | | ADDRESS ON FILE | | | | | | |
| TRONT, JOHN | | ADDRESS ON FILE | | | | | | |
| TROONS CO LLC | | 4509 KNIGHT RD | | | MACON | GA | 31220 | |
| TROOP, BARBARA | | 1 QUAIL RD WEST | | | PINEHURST | NC | 28374 | |
| TROOP, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| TROOP, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| TROOP, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| TROOPER SECURITY INC | | PO BOX 66 | | | MASSAPEQUA PARK | NY | 11762 | |
| TROOST, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | |
| TROOST, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | |
| TROPEA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TROPEANO, JOHN | | 651 BUCKINGHAM DR | | | NORTHAMPTON | PA | 18067 | |
| TROPHIES & ENGRAVING | | 3052 PROCTOR SQ | | | DULUTH | GA | 30136 | |
| TROPHIES BY EDCO INC | | 3702 DAVIE BLVD | | | FT LAUDERDALE | FL | 33312 | |
| TROPHIES UNLIMITED INC | | 7118 HULL ST RD | | | RICHMOND | VA | 23235 | |
| TROPHY CONNECTION INC | | 5411 EAST STATE ST | | | ROCKFORD | IL | 61108 | |
| TROPHY DEN, THE | | 6457 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| TROPHY HOUSE | | 4815 N ROCKWOOD DR | | | PEORIA | IL | 61615 | |
| TROPHY PLUS | | 9000 RESEDA BLVD D | | | NORTHRIDGE | CA | 91324 | |
| TROPHY PLUS | | 9000 RESEDA BLVD E | | | NORTHRIDGE | CA | 91324 | |
| TROPHY SHOP, THE | | 1021 N LEE RD | | | COVINGTON | LA | 70433 | |
| TROPHY WORLD | | 4901 W 77TH ST STE 120B | | | EDINA | MN | 554354810 | |
| TROPIANO, GARY ANTHONY | | ADDRESS ON FILE | | | | | | |
| TROPIANO, NICOLE E | | ADDRESS ON FILE | | | | | | |
| TROPIC AIR CONDITIONING | | 7350 NW 77TH ST | | | MEDLEY | FL | 33166-2206 | |
| TROPIC FASTENERS INC | | PO BOX 628091 | | | ORLANDO | FL | 32862-8091 | |
| TROPIC SUPPLY INC | | 151 NE 179 ST | | | MIAMI | FL | 33162 | |
| TROPICAL CLEANING SERVICES | | 4611 S UNIVERSITY DR | STE 412 | | DAVIE | FL | 33328 | |
| TROPICAL CLEANING SERVICES | | STE 412 | | | DAVIE | FL | 33328 | |
| TROPICAL FORD INC | | 11105 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| TROPICAL GLASS & CONSTRUCTION | | 7933 NW 7 AVE | | | MIAMI | FL | 33150 | |
| TROPICAL HURRICANE PANEL CO | | 10104 NW 53RD ST | | | SUNRISE | FL | 33351 | |
| TROPICAL LAWNS INC | | 2048 ANNISTON RD | | | JACKSONVILLE | FL | 32246 | |
| TROPICAL TRAILER LEASING CORP | | PO BOX 432372 | | | MIAMI | FL | 33243-2372 | |
| TROPICAL TREEHOUSE FLORIST | | 501 COURTHOUSE RD | | | RICHMOND | VA | 23236 | |
| TROPICAL TREEHOUSE FLORIST | | 8914 PATTERSON AVE | | | RICHMOND | VA | 23229-6324 | |
| TROPICANA EAST SHOPPING CENTER | | 3100 W SAHARA AVE STE 116 | | | LAS VEGAS | NV | 89102 | |
| TROPICANA EAST SHOPPING CENTER | | PO BOX 33118 | C/O THE MANAGEMENT TEAM | | LAS VEGAS | NV | 89133-3118 | |
| TROPICANA RESORT & CASINO | | 3801 LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | |
| TROPICANA RESORT & CASINO | | PO BOX 97777 | | | LAS VEGAS | NV | 89193-7777 | |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | HOMESTEAD | FL | 33030 | |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | HOMESTEAD | FL | 33033 | |
| TROPLE, JACQUELYN A | | ADDRESS ON FILE | | | | | | |
| TROPLE, JACQUELYN A | | 4135 LACY LN APT 22 | | | COLORADO SPRINGS | CO | 80916-7328 | |
| TROSCLAIR, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| TROSCLAIR, MARK | | ADDRESS ON FILE | | | | | | |
| TROSCLAIR, MARK | | 8452 DIXIE LN | | | DEARBORN HEIGHTS | MI | 48127 | |
| TROSKY, JEREMY | | 1 TERRACE CIRCLE | | | ENFIELD | CT | 06082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROSPER, ANN | | 13303 ELIZABETA CT | | | THORTOW | CO | 80201- | |
| TROSS, LEE MICHAEL | | ADDRESS ON FILE | | | | | | |
| TROST FIRE EQUIPMENT COMPANY | | 3710 WALDEN AVE | | | LANCASTER | NY | 140861406 | |
| TROST, SAMUEL | | 3846 SADDLEBROOK CT | | | COLUMBUS | OH | 43221-5914 | |
| TROST, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | |
| TROST, TOM C | | ADDRESS ON FILE | | | | | | |
| TROSTELS GREENBRIAR | | 5810 MERLE HAY RD/PO BOX 445 | | | JOHNSTON | IA | 50131 | |
| TROSTELS GREENBRIAR | | RESTAURANT & BAR | 5810 MERLE HAY RD/PO BOX 445 | | JOHNSTON | IA | 50131 | |
| TROSTLE, ERIC S | | ADDRESS ON FILE | | | | | | |
| TROTMAN, EMILY JEANETTE | | ADDRESS ON FILE | | | | | | |
| TROTMAN, MARLON | | ADDRESS ON FILE | | | | | | |
| TROTMAN, MARLON | | 4094 WILDER AVE | | | BRONX | NY | 10466-0000 | |
| TROTMAN, TIM M | | ADDRESS ON FILE | | | | | | |
| TROTT, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| TROTT, HOLLY A | | ADDRESS ON FILE | | | | | | |
| TROTT, RALPH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| TROTTA, CHRISTOPHER DILLAN | | ADDRESS ON FILE | | | | | | |
| TROTTA, RONALD C | | 233 W 77TH ST 9G | | | NEW YORK | NY | 10024 | |
| TROTTA, THOMAS A | | ADDRESS ON FILE | | | | | | |
| TROTTER REALTY | | 431 WEST MARTINTOWNE RD | | | NORTH AUGUSTA | SC | 29841 | |
| TROTTER, BRANDON | | ADDRESS ON FILE | | | | | | |
| TROTTER, EWEN A | | ADDRESS ON FILE | | | | | | |
| TROTTER, JEREMIAH | | 148 MEMORIAL LN | | | MT LAUREL | NJ | 08054 | |
| TROTTER, LEONARD ALAN | | ADDRESS ON FILE | | | | | | |
| TROTTER, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| TROTTER, NICHOLAS SHANE | | ADDRESS ON FILE | | | | | | |
| TROTTER, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| TROTTER, SHANDRA Y | | ADDRESS ON FILE | | | | | | |
| TROTTER, TAMARA NICHOLE | | ADDRESS ON FILE | | | | | | |
| TROTTER, THOMAS KELTON | | ADDRESS ON FILE | | | | | | |
| TROTTERS ELECTRONICS | | PO BOX 7999 | | | ALEXANDRIA | LA | 71301 | |
| TROTTIER, ROBERT MARC | | ADDRESS ON FILE | | | | | | |
| TROTTMAN, MICHAEL JOSIAH | | ADDRESS ON FILE | | | | | | |
| TROTWOOD, CITY OF | | PO BOX 633408 | | | CINCINNATI | OH | 45263 | |
| TROUNCE, DEBRA CORIN | | ADDRESS ON FILE | | | | | | |
| TROUNCE, DEBRA CORIN | | ADDRESS ON FILE | | | | | | |
| TROUP, TYLER GEORGE | | ADDRESS ON FILE | | | | | | |
| TROUPE, ALPHONSO | | ADDRESS ON FILE | | | | | | |
| TROUPE, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD | VILLAGE SQUARE STE 219 | | BALTIMORE | MD | 21210 | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD STE 219 VILLAGE SQ | | | BALTIMORE | MD | 21210 | |
| TROUT SEGALL & DOYLE WINCHESTER PROP | | 2 VILLAGE SQUARE STE 219 | C/O TROUT SEGAL & DOYLE MGMT | | BALTIMORE | MD | 21210 | |
| TROUT SEGALL & DOYLE WINCHESTER PROP | | 2 VILLAGE SQUARE STE 219 | C/O TROUT SEGAL & DOYLE MGMT | | BALTIMORE | MD | 21210-0000 | |
| TROUT, GARRY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TROUT, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| TROUT, KENNETH | WAY JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG RD STE 200 | | | SAN ANTONIO | TX | 78229 | |
| TROUT, KENNETH RUSSELL | | ADDRESS ON FILE | | | | | | |
| TROUT, MATTHEW | | 560 RINALDO ST | | | SANTA ROSA | CA | 95409-0000 | |
| TROUT, NICK DEAN | | ADDRESS ON FILE | | | | | | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE STE 219 | VILLAGE OF CROSS KEYS | WINCHESTER | MD | 21210 | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | KIM WICK PROPERTY MANAGER | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE STE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| TROUT, TIMOTHY | | 9841 SW 195TH ST | | | MIAMI | FL | 33157-8659 | |
| TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | ATLANTA | GA | 303082216 | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| TROUTMAN SANDERS LLP | VIVIEON E KELLEY | 600 PEACHTREE ST NE STE 5200 | BANK OF AMERICA PLAZA | | ATLANTA | GA | 30308-2216 | |
| TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| TROUTMAN, CHRISTOPHER | | 340 BLADE ST | | | GALLATIN | TN | 37066 | |
| TROUTMAN, GEORGE C | | ADDRESS ON FILE | | | | | | |
| TROUTMAN, JORDAN ANDREL | | ADDRESS ON FILE | | | | | | |
| TROUTMAN, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| TROUTMAN, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| TROUTT, CORTNE | | ADDRESS ON FILE | | | | | | |
| TROUTT, ROXANNE M | | 15529 COUNTY RD 511A | | | DEXTER | MO | 63841-8880 | |
| TROUTT, VANESSA M | | ADDRESS ON FILE | | | | | | |
| TROVATO, NANCY | | 100 FALL RUN RD | | | JOHNSTOWN | PA | 15904 | |
| TROVATO, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| TROVER, RAMONA | | 2381 75 W 100 N | | | DANA | IN | 47847 8054 | |
| TROVILLION, JAY HUNTER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROWBRIDGE, CHRISTOPHER R | | 233 CAYO DR | | | BUCKLEY | MI | 49620-9575 | |
| TROWBRIDGE, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| TROWBRIDGE, ROBERT | | 35 W JEFFERSON ST | | | SHELBURN | IN | 47879-8095 | |
| TROWBRIDGE, ZACHARY ALLEN | | ADDRESS ON FILE | | | | | | |
| TROWELL, JEROME O | | ADDRESS ON FILE | | | | | | |
| TROWELL, LAKESHIA | | ADDRESS ON FILE | | | | | | |
| TROWERS, ERNESTO LUIS | | ADDRESS ON FILE | | | | | | |
| TROWSE, JOSHUA HARRISON | | ADDRESS ON FILE | | | | | | |
| TROWSLER SERVICES INC | | 820 S CHARLOTTE | | | LOMBARD | IL | 60148 | |
| TROXEL, KATHY | | 300 N GRANT RM 301 | ECTOR COUNTY DISTRICT CLERK | | ODESSA | TX | 79761 | |
| TROXEL, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| TROXELL, LESLIE J | | ADDRESS ON FILE | | | | | | |
| TROXELL, LESLIE J | | ADDRESS ON FILE | | | | | | |
| TROXELL, LESLIE J | | 5004 PARK MEADOWS WY | | | GLEN ALLEN | VA | 23059 | |
| TROXELL, LESLIE J | | 5004 PARK MEADOWS WY | | | GLEN ALLEN | VA | 23059-2542 | |
| TROXELL, NICOLE LEIGH | | ADDRESS ON FILE | | | | | | |
| TROXELL, STEVEN | | ADDRESS ON FILE | | | | | | |
| TROXELL, VIRGINIA | | 226 N 21ST ST | | | NEW CASTLE | IN | 47362-3805 | |
| TROXLER, BONITA | | 310 ST CHARLES PL APT 12 | | | HAHNVILLE | LA | 70057 | |
| TROXLER, IAN WILL | | ADDRESS ON FILE | | | | | | |
| TROXTELL, DEREK ALAN | | ADDRESS ON FILE | | | | | | |
| TROY & JODYS APPLIANCE REPAIR | | BOX 246 HWY 160 E TO 303 | | | GAINSVILLE | MO | 65655 | |
| TROY A SMITH | SMITH TROY A | 567 WESTWOOD CT | | | VACAVILLE | CA | 95688-2541 | |
| TROY D DOYLE | DOYLE TROY D | 124 LOVEDEAN LANE | | | WATERLOOVILLE PO8 9SN L0 | | PO9 9SN | |
| TROY E CASTELLANOS | CASTELLANOS TROY E | 10156 SHADY OAKS DR UNIT A | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| TROY FORD INC | | 777 JOHN R | | | TROY | MI | 48083 | |
| TROY GROUP WIRELESS | | 2331 S PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| TROY KING | OFFICE OF THE ATTORNEY GENERAL | STATE OF ALABAMA | STATE HOUSE  11 S  UNION ST | | MONTGOMERY | AL | 36130 | |
| TROY M HENRICH | HENRICH TROY M | 16624 LAKE AVE | | | LE MARS | IA | 51031-8686 | |
| TROY MCDONALD | MCDONALD TROY | 2 OTOOLE ST | | | EVERTON PARK OLD N0 | | 4053 | |
| TROY N DRAGOVICH | | 206 WERTZ AVE | | | MECHANICSBURG | PA | 17055-4067 | |
| TROY SYSTEMS INTERNATIONAL INC | | 2331 S PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| TROY SYSTEMS INTERNATIONAL INC | | PO BOX 51240 | | | LOS ANGELES | CA | 90051-5540 | |
| TROY, CITY OF | | 500 W BIG BEAVER | ATTN FALSE ALARM UNIT | | TROY | MI | 48084 | |
| TROY, CITY OF | | PO BOX 33321 | DRAWER NO 0103 | | DETROIT | MI | 48232-5321 | |
| TROY, CITY OF | | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| TROY, DERRICK LEE | | ADDRESS ON FILE | | | | | | |
| TROY, FISHER | | 411 KENSWOOD VLG 376 | | | CONYERS | GA | 30013-0000 | |
| TROY, JENKINS | | 406 SPRING ST | | | JONESBOROUGH | TN | 37659-5603 | |
| TROY, JOEL JAMES | | ADDRESS ON FILE | | | | | | |
| TROY, JOHN W JR | | 519 BLAKELY ST | | | HAHIRA | GA | 31632-1626 | |
| TROY, JOHNSON | | 6807 SMOKEY HILL RD | | | AUSTIN | TX | 78736-1726 | |
| TROY, KEVIN | | ADDRESS ON FILE | | | | | | |
| TROY, SHANNON RELYEA | | ADDRESS ON FILE | | | | | | |
| TROY, STAGGS ALEN | | ADDRESS ON FILE | | | | | | |
| TROY, STEVEN | | 116 N CHICAGO ST 555 | | | JULIET | IL | 60432 | |
| TROYS ELECTRICAL CO | | 2108 CAPITAL DR UNIT 105 | | | WILMINGTON | NC | 28405 | |
| TROYS ELECTRICAL CO | | 6701 RUSHWOOD CT | | | WILMINGTON | NC | 28405 | |
| TROYS PLUMBING | | PO BOX 770357 | | | WINTER GARDEN | FL | 347770357 | |
| TRT CARRIERS INC | | 3131 ST JOHNS BLUFF RD | | | JACKSONVILLE | FL | 32246 | |
| TRT INC | | 43546 FIRESTONE PL | | | LEESBURG | VA | 20176-3920 | |
| TRU BREW COFFEE SERVICE | | 387 SPRINGDALE AVE | | | HATBORO | PA | 19040 | |
| TRU DEV INC | | 9500 7TH ST E | | | RANCHO CUCAMONGA | CA | 91730 | |
| TRU LINE | | 527 TIMBERLAKE AVE | | | ERLANGER | KY | 41018 | |
| TRU PROPERTIES INC | | 102 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| TRU PROPERTIES INC  TOYS R US  CAM ONLY | | 6926 SOUTH LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | |
| TRU PROPERTIES INC TOYS R US CAM ONLY | SENIOR V P REAL ESTATE | 1 GEOFFREY WAY | | | WAYNE | NJ | 07470-2030 | |
| TRU PROPERTIES, INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR V P REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| TRUAX COMMERCIAL LAWN CARE | | 1520 BANK ST | | | LAKE CHARLES | LA | 70601 | |
| TRUBERG, PETER FREDERICK | | ADDRESS ON FILE | | | | | | |
| TRUBITT, DAVID | | 4300 FAIR AVE | | | OAKLAND | CA | 94619-2923 | |
| TRUCH, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRUCK & TRAVEL | | PO BOX 1203 | | | WEATHERFORD | TX | 76086 | |
| TRUCK ENTERPRISES ROANOKE INC | | PO BOX 7487 | 4700 KENWORTH RD | | ROANOKE | VA | 24019 | |
| TRUCK SERVICE OF ORLANDO INC | | 411 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32805 | |
| TRUCK SERVICE OF VIRGINIA INC | | 707 ALBANY AVE | PO BOX 24253 | | RICHMOND | VA | 23224 | |
| TRUCK SERVICE OF VIRGINIA INC | | PO BOX 24253 | | | RICHMOND | VA | 23224 | |
| TRUCKEE MEADOWS WATER | | PO BOX 4500 | | | SCOTTSBLUFF | NE | 69363-4500 | |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | | P O BOX 659565 | | | SAN ANTONIO | TX | 78265-9565 | |
| TRUCKERS REPAIR SERVICE INC | | 1 WARD WAY | | | NORTH CHELMSFORD | MA | 01863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUCKINATIONALS | | 6045 6 W CHANDLER BLVD PMB 201 | | | CHANDLER | AZ | 852263440 | |
| TRUCKING, SHAWNEE | | 1207 N  PARK | | | HERRIN | IL | 62948 | |
| TRUCKING, THOMAS & | | 15460 CBAB TREE SCHOOL RD | P  O BOX 910 | | MARION | IL | 62959 | |
| TRUCKLAND BODY & PAINT | | 365 W 1370 S | | | SALT LAKE CITY | UT | 84115 | |
| TRUCKLEASE CORP | | PO BOX 986 | | | WORCESTER | MA | 01613-0986 | |
| TRUCKSKIN LLC | | 2807 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| TRUCPARCO | | 1340 S CLAUDINA ST | | | ANAHEIM | CA | 928056234 | |
| TRUDEAU, ALBERT H | | 13528 PLANTATION LAKE CIRCLE | | | HUDSON | FL | 34669 | |
| TRUDEAU, ANGEL MARIE | | ADDRESS ON FILE | | | | | | |
| TRUDEAU, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| TRUDEAU, BENJAMIN | | 433 PEEBLES ST | | | PITTSBURGH | PA | 15221 | |
| TRUDEAU, BLAKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRUDEAU, DOUGLAS JAMES | | ADDRESS ON FILE | | | | | | |
| TRUDEAU, MATTHEW GEORGE | | ADDRESS ON FILE | | | | | | |
| TRUDEAU, STINNA | | 629 CAMINO DELMAR | | | THOUSAND OAKS | CA | 91320 | |
| TRUDEL, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| TRUDEL, WILLIAM | | 950 DURHAM RD | | | LANGHORNE | PA | 19047 | |
| TRUDELL CONSULTING ENGINEERS | | 14 BLAIR PARK RD | | | WILLISTON | VT | 05495 | |
| TRUDELL CONSULTING ENGINEERS | | PO BOX 308 | 14 BLAIR PARK RD | | WILLISTON | VT | 05495 | |
| TRUDELL, KATELAND GRACE | | ADDRESS ON FILE | | | | | | |
| TRUDRUNG, SEAN RODERRICK | | ADDRESS ON FILE | | | | | | |
| TRUDWICK, MARY | | 14110 W HOWE RD | | | EAGLE | MI | 48822-9617 | |
| TRUDWICK, MARY S | | 14110 W HOWE RD | | | EAGLE | MI | 48822 | |
| TRUDY E TOMKOWICZ | | 203 RIDGEFIELD RD | | | PHILADELPHIA | PA | 19154-4311 | |
| TRUE CLERK, ROBERT M | | 136 N MARTIN LUTHER KING | SMALL CLAIMS DIVISION | | LEXINGTON | KY | 40507 | |
| TRUE NORTH SOLUTIONS | | 13454 SUNRISE VALLEY DR | STE 130 | | HERNDON | VA | 20171 | |
| TRUE NORTH SURVEYOR INC | | 755 DOW RD | | | BRIDGEWATER | NJ | 08807 | |
| TRUE REFLECTIONS GLASS CO | | 477 CHICAGO DR | | | HOLLAND | MI | 49423 | |
| TRUE SHINE | | 807 CLARENDON ST | | | CHATTANOOGA | TN | 37405 | |
| TRUE TREASURER, J ROBERT | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| TRUE VALUE | | 1757 N NATIONAL | SUNBIRDS SHOPPING CTR | | CHEHALIS | WA | 98532 | |
| TRUE VALUE | | 1757 N NATIONAL | | | CHEHALIS | WA | 98532 | |
| TRUE, DERICK SCOTT | | ADDRESS ON FILE | | | | | | |
| TRUE, LINDSEY LEANNE | | ADDRESS ON FILE | | | | | | |
| TRUE, MIKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRUE, NICKOLAS | | ADDRESS ON FILE | | | | | | |
| TRUE, RICHARD FREDRICK | | ADDRESS ON FILE | | | | | | |
| TRUEBLOOD, PAUL | | 28333 TAMARACK LN | | | SANTA CLARITA | CA | 913904017 | |
| TRUEBLOOD, RYAN | | 5072 E COPPER | | | CLOVIS | CA | 93619-0000 | |
| TRUEBLOOD, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| TRUEBLOOD, SAMANTHA LYNN | | ADDRESS ON FILE | | | | | | |
| TRUEBLOOD, TED V | | ADDRESS ON FILE | | | | | | |
| TRUECAREERS INC | | PO BOX 3555 | | | WILKES BARRE | PA | 18773-3555 | |
| TRUEFFECT INC | | 590 BURBANK ST | STE 255 | | BROOMFIELD | CO | 80020 | |
| TRUEFFECT INC | | 590 BURBANK ST NO 255 | | | BROOMFIELD | CO | 80020 | |
| TRUEHEART, LAQUISHA M | | ADDRESS ON FILE | | | | | | |
| TRUEHEART, LATONYA | | ADDRESS ON FILE | | | | | | |
| TRUEL YOUNG, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| TRUELOCK, TASHA TRENNETTE | | ADDRESS ON FILE | | | | | | |
| TRUELOVE, DAVID AUSTIN | | ADDRESS ON FILE | | | | | | |
| TRUELOVE, TAYLOR | | 1420 WOODLAWN CT | | | ROANOKE | TX | 76262 | |
| TRUELOVE, TAYLOR GARRISON | | ADDRESS ON FILE | | | | | | |
| TRUELYOUNG, ALYSSA | | 5400 COLUMBIA DR | | | CHEYENNE | WY | 82009 | |
| TRUEMAN JR, ROBERT F | | ADDRESS ON FILE | | | | | | |
| TRUEMAN, CRAIG M | | 119 TORTUGA LN | | | PONTE VEDRA | FL | 32082-1267 | |
| TRUEMAN, LISETTE | | 25 AMHERST DR | | | MANCHESTER | CT | 06040 | |
| TRUEMAN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| TRUEMAN, PAUL | | 452 STAFFORD ST | | | CHARLTON | MA | 01507 | |
| TRUESDAIL, ELENA | | ADDRESS ON FILE | | | | | | |
| TRUESDALE JR, WILLIAM | | ADDRESS ON FILE | | | | | | |
| TRUESDALE, BRUCE DEAN | | ADDRESS ON FILE | | | | | | |
| TRUESDALE, CHRISTOPHER | | 225 VERCELLI DR | | | BEAR | DE | 19701-0000 | |
| TRUESDALE, CHRISTOPHER VIRGIL | | ADDRESS ON FILE | | | | | | |
| TRUESDALE, DARRELL NAIM | | ADDRESS ON FILE | | | | | | |
| TRUESDALE, SHIANE LYNN | | ADDRESS ON FILE | | | | | | |
| TRUESDALEJR, WILLIAM | | 396 HARMONY CHURCH RD | | | BELLE VERNON | PA | 15012 | |
| TRUESDELL, ELIZABET | | PO BOX 20484 | | | SAINT SIMONS ISL | GA | 31522-7784 | |
| TRUESDELL, OWEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| TRUETIME INC | | PO BOX 200929 | | | HOUSTON | TX | 77216-0929 | |
| TRUEVANCE | | PO BOX 1155 | | | PRINCETON | NJ | 08540 | |
| TRUEVANCE | | 3265 US HWY 17 N | | | GREEN COVE SPRNG | FL | 32043 | |
| TRUEX, MIKE | | ADDRESS ON FILE | | | | | | |
| TRUEX, ROBERT CHRIS | | ADDRESS ON FILE | | | | | | |
| TRUGE ELECTRICAL SERVICE INC | | PO BOX 5015 | | | LAUREL | MD | 20707 | |
| TRUGLIO, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUGREEN | | 29473 N HWY 83 | | | MUNDELEIN | IL | 60060 | |
| TRUGREEN | | PO BOX 73067 | | | HOUSTON | TX | 77273 | |
| TRUGREEN | | HOUSTON NASA | | | LEAGUE CITY | TX | 775740896 | |
| TRUGREEN | | PO BOX 896 | HOUSTON NASA | | LEAGUE CITY | TX | 77574-0896 | |
| TRUGREEN CHEMLAWN | | PO BOX 669128 | | | MARIETTA | GA | 30066 | |
| TRUGREEN LANDCARE | | 10711 PHILADELPHIA RD | | | PERRY HALL | MD | 21128 | |
| TRUGREEN LANDCARE | | PO BOX 905314 | | | CHARLOTTE | NC | 28290 | |
| TRUGREEN LANDCARE | | 29473 N HWY 83 | | | MUNDELEIN | IL | 60060 | |
| TRUGREEN LANDCARE | | 33 W 480 FABYAN PKY 101 | | | WEST CHICAGO | IL | 60185 | |
| TRUGREEN LANDCARE | | 21486 NETWORK PL | | | CHICAGO | IL | 60673 | |
| TRUGREEN LANDCARE | | 10203 E 51ST ST | | | TULSA | OK | 74146 | |
| TRUGREEN LANDCARE | | 393 WATT DR STE B | | | FAIRFIELD | CA | 94533 | |
| TRUGREEN LANDCARE | | 1708 BYBERRY RD | | | HUNTINGTON VY | PA | 19006-3606 | |
| TRUGREEN LANDCARE | | PO BOX 905519 | | | CHARLOTTE | NC | 28290-5519 | |
| TRUGREEN LANDCARE | | PO BOX 730470 | | | DALLAS | TX | 75373-0470 | |
| TRUITT APPRAISALS | | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | |
| TRUITT, ALEXANDER BRETT | | ADDRESS ON FILE | | | | | | |
| TRUITT, JAMES BRANDON | | 5481 PINE ST | | | MILLBROOK | AL | 36054 | |
| TRUITT, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRUITT, NICOLE ALLISON | | ADDRESS ON FILE | | | | | | |
| TRUJILLO RODRIGUEZ & RICHARDS | | 226 W RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 | |
| TRUJILLO RODRIGUEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, ALEX | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, ALEX | | 1709 ORTEGA AVE | | | MODESTO | CA | 95355 | |
| TRUJILLO, ANDREW J | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, ANTHONY ALEX | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, CAMERON C | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, CARLOS | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, CARLOS | | PO BOX 190123 | | | SAN FRANCISCO | CA | 94119-0123 | |
| TRUJILLO, CARLOS REY | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, CHRIS FRANK | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, DAVE | | 6141 WEST 4100 SOUTH | | | WEST VALLEY CITY | UT | 84120 | |
| TRUJILLO, DAVID | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, DYLAN RHETT | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, EDUARDO | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, EDWARD D | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, EDWARD PETER | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, FRANKIE C | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, FREDERICK DOMANIC | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, GABRIEL KENNETH | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, GAIL LYNN | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, GRISELDA | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, HENRY ALBERT | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, JAMES RAYAL | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, JEREMY BRYAN | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, JOEY | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, JOHN LEROY | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, JORGE L | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, LUIS EDUARDO | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, MARCUS | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, MARK | | 3624 WINDING WAY | | | ROUND ROCK | TX | 78664 | |
| TRUJILLO, MARK | | 7727 W WESCOTT DR | | | GLENDALE | AZ | 85308-6110 | |
| TRUJILLO, MARLENE CHRISTINA | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, MATT J | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, MELISSA LEE | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, MIGUEL MARTINEZ | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, MONIQUE S | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, OMAR | | 1350 W 33RD ST | | | HIALEAH | FL | 33012-4827 | |
| TRUJILLO, REYES R | | 1331 CHEROKEE ST | | | DENVER | CO | 80204 | |
| TRUJILLO, RICARDO | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, ROBERTO ANTONIO | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, ROSE ANN | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, RUDY ISAIAH | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, RYAN MARSHALL | | ADDRESS ON FILE | | | | | | |
| TRUJILLO, SHANNON | | 13204 CENTENNIAL CT NE | | | ALBUQUERQUE | NM | 87111 | |
| TRUJILLO, TIM | | 235 E KELSEY AVE | | | SALT LAKE CITY | UT | 84111 | |
| TRUJILLO, TIM | | 16381 E 106TH WAY | | | COMMERCE CITY | CO | 80022 | |
| TRUJILLO, TIM JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRUKSA, STEPHANIE | | 221 MILLER AVE | | | MERIDEN | CT | 06450-6831 | |
| TRULIANT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | WINSTON SALEM | NC | 27103 | |
| TRULIENT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | WINSTON SALEM | NC | 27103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRULIENT FEDERAL CREDIT UNION | | PO BOX 26000 | 2098 FRONTIS PLAZA BLVD | | WINSTON SALEM | NC | 27103 | |
| TRULL, JAMIE M | | ADDRESS ON FILE | | | | | | |
| TRULL, LEVI FLETCHER | | ADDRESS ON FILE | | | | | | |
| TRULUCK, MELISSA M | | 170 TIMOTHY CIR | | | MACON | GA | 31211-7836 | |
| TRULY NOLEN | | 6135 N W 167TH ST E 7 | BRANCH NO 059 | | MIAMI | FL | 33015 | |
| TRULY NOLEN | | 438 A E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| TRULY NOLEN | | 4842 N FLORIDA AVE | | | TAMPA | FL | 33603 | |
| TRULY NOLEN | | 8726 STATE RD 54 STE D | | | NEW PORT RICHEY | FL | 34653 | |
| TRULY NOLEN | | 4224 RIVERDALE RD | | | OGDEN | UT | 84405 | |
| TRULY NOLEN | | 7033 STATE RD 52 | | | BAYONET POINT | FL | 34667-6706 | |
| TRULY USA INC | | 2620 CONCORD AVE STE 106 | | | ALHAMBRA | CA | 91803 | |
| TRUMAN, KRISTOFF | | 3839 HUNSAKER DR | | | BATH TOWNSHIP | MI | 48823-8615 | |
| TRUMAN, TIM | | CHPT 13 TRUSTEE | PO BOX 961076 | | FORT WORTH | TX | 76161-1076 | |
| TRUMBAUER, JOSEPH PHILLIP | | ADDRESS ON FILE | | | | | | |
| TRUMBLE, BRANDON SHANE | | ADDRESS ON FILE | | | | | | |
| TRUMBLE, LUANN R | | CMR 411 BOX 2136 | | | APO | AE | 09112-4022 | |
| TRUMBLEY, CLEOPATRA NITA | | ADDRESS ON FILE | | | | | | |
| TRUMBLY, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRUMBORE, APRIL | | ADDRESS ON FILE | | | | | | |
| TRUMBORE, STERLING | | ADDRESS ON FILE | | | | | | |
| TRUMBOWER, BURT | | ADDRESS ON FILE | | | | | | |
| TRUMBOWER, SCOTT RYAN | | ADDRESS ON FILE | | | | | | |
| TRUMBULL COUNTY CLERK OF COURT | | 160 HIGH ST | CRIMINAL RECORDS | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | PAYMENT OFFICE | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY FIRE TAX | | COLLECTOR/LONGHILL FIRE DIST | | | TRUMBULL | CT | 06611 | |
| TRUMBULL COUNTY FIRE TAX | | PO BOX 787 | COLLECTOR/LONGHILL FIRE DIST | | TRUMBULL | CT | 06611 | |
| TRUMBULL COUNTY PROBATE | | 161 HIGH ST | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST NW | | | WARREN | OH | 444811090 | |
| TRUMBULL COUNTY WATER & SEWER | | 842 YOUNGSTOWN KINGSVILLE RD | | | VIENNA | OH | 44473-9737 | |
| TRUMBULL COUNTY WATER & SEWER DEPT | | 842 YOUNGSTOWN KINGSVILLE RD NE | | | VIENNA | OH | 44473 | |
| TRUMBULL LEE, DAVID | | ADDRESS ON FILE | | | | | | |
| TRUMBULL MARRIOTT | | 180 HAWLEY LN | | | TRUMBULL | CT | 06611 | |
| TRUMBULL SEWER COMMISSION, CT | | P O BOX 273 | | | TRUMBULL | CT | 06611-0273 | |
| TRUMBULL SHOPPING CENTER | | C/O KATHRYN COASSIN | PO BOX 1936 | | NEW HAVEN | CT | 06509-0906 | |
| TRUMBULL SHOPPING CENTER  NO 2 LLC | WILLIAM DAVIS | FILE  NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06611 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| TRUMBULL, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRUMBULL, ROBERT CAREY | | ADDRESS ON FILE | | | | | | |
| TRUMBULL, TOWN OF | | 5866 MAIN ST | POLICE DEPT | | TRUMBULL | CT | 06611 | |
| TRUMBULL, TOWN OF | | PO BOX 326 | | | TRUMBULL | CT | 06611 | |
| TRUMBULL, TOWN OF | | OFFICE OF THE TAX COLLECTOR | PO BOX 110326 | | TRUMBULL | CT | 06611-0326 | |
| TRUMBULL, TOWN OF | | PO BOX 326 | OFFICE OF THE TAX COLLECTOR | | TRUMBULL | CT | 06611-0326 | |
| TRUMBULLLEE, DAVID | | 5425 SNYDER LANE | | | ROHNERT PARK | CA | 94928 | |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | ATTN ACCTS REC | | ATLANTIC CITY | NJ | 08404 | |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | | | ATLANTIC CITY | NJ | 08404 | |
| TRUMP, ARTHUR | | 1842 JUNIPER DR | | | EDGEWATER | FL | 32141 | |
| TRUMP, ARTHUR F | | ADDRESS ON FILE | | | | | | |
| TRUMP, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| TRUMPER, EMILY PATRICIA | | ADDRESS ON FILE | | | | | | |
| TRUMPOLT, ALEXANDER RICHARD | | ADDRESS ON FILE | | | | | | |
| TRUNDY, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| TRUNEH, GIRMACHE | | 1850 NE 169TH ST | | | N MIAMI BEACH | FL | 33162-3054 | |
| TRUNEK, GEORGE | | ADDRESS ON FILE | | | | | | |
| TRUNK, TIERENY N | | 2722 S AVON DR | | | BARTONVILLE | IL | 61607-1432 | |
| TRUNKHILL, TONY EUGENE | | ADDRESS ON FILE | | | | | | |
| TRUNZO INC, AJ | | 8013 BETHLEHEM BATH PIKE | | | BATH | PA | 18014-8897 | |
| TRUONG, ANDERSON B | | ADDRESS ON FILE | | | | | | |
| TRUONG, AUSTIN | | ADDRESS ON FILE | | | | | | |
| TRUONG, CUC T | | 5418 WAUCHULA CT | | | ORLANDO | FL | 32839-7343 | |
| TRUONG, DEREK THANHHAI | | ADDRESS ON FILE | | | | | | |
| TRUONG, DOAN TAN | | ADDRESS ON FILE | | | | | | |
| TRUONG, DUY HUU | | ADDRESS ON FILE | | | | | | |
| TRUONG, FEI YUN | | ADDRESS ON FILE | | | | | | |
| TRUONG, FOO YUN | | ADDRESS ON FILE | | | | | | |
| TRUONG, HIEU VAN | | ADDRESS ON FILE | | | | | | |
| TRUONG, KENNY MINH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUONG, PATRICK TOON | | ADDRESS ON FILE | | | | | | |
| TRUONG, PETER | | 40828 VILLAGE PASS LN | | | SHAVER LAKE | CA | 93664 | |
| TRUONG, QUY KHA | | ADDRESS ON FILE | | | | | | |
| TRUONG, QUYEN | | 9620 RAINBROOK DR | | | RICHMOND | VA | 23233 | |
| TRUONG, STEVEN | | 5411 MAPLE PARK DR | | | FLINT | MI | 48507-3902 | |
| TRUONG, STEVEN JINSOO | | ADDRESS ON FILE | | | | | | |
| TRUONG, TAN NHUT | | ADDRESS ON FILE | | | | | | |
| TRUONG, THAI VINH | | ADDRESS ON FILE | | | | | | |
| TRUONG, THANH | | 2238 CASTLE ROCK SQ NO 21C | | | RESTON | VA | 20191 | |
| TRUONG, TOM | | 105 MOOR AVE | | | BINGHAMTON | NY | 13903 | |
| TRUONG, TOM Q | | ADDRESS ON FILE | | | | | | |
| TRUONG, TONY VU | | ADDRESS ON FILE | | | | | | |
| TRUONG, VIET HANG | | ADDRESS ON FILE | | | | | | |
| TRUONG, VINH | | 802 CANYON VALLEY DR | | | MCKINNEY | TX | 75071 | |
| TRUPIANO, LAURI MAHEALANI | | ADDRESS ON FILE | | | | | | |
| TRUPIANO, NICHOLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRUPKIEWICZ, MARK DAVID | | ADDRESS ON FILE | | | | | | |
| TRUPP, DENNIS | | 204 HOLIDAY LANE | | | BLANDON | PA | 19510 | |
| TRUPPNER, STEPHEN CARL | | ADDRESS ON FILE | | | | | | |
| TRURAN, DAVID MICHALE | | ADDRESS ON FILE | | | | | | |
| TRUSCELLO, DAVID | | 1 MOCK DR | | | WILMINGTON | DE | 19810-0000 | |
| TRUSCELLO, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| TRUSCH GILBERT DESIGN INC | | 1807 E BROAD ST | | | RICHMOND | VA | 23223 | |
| TRUSGNICH, ADRIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| TRUSKOLASKI, ERICA | | 10960 FURLONG COURT | | | PARKER | CO | 80138-0000 | |
| TRUSKOLASKI, ERICA RAE | | ADDRESS ON FILE | | | | | | |
| TRUSKOLASKI, NICK | | 300 S MCKNIGHT RD | NO 212 | | MAPLEWOOD | MN | 55119 | |
| TRUSLER, HENRY | | ADDRESS ON FILE | | | | | | |
| TRUSLOW, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| TRUSNIK, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| TRUSOV, EDWARD P | | ADDRESS ON FILE | | | | | | |
| TRUSS & SON PLUMBING INC | | 1212 S CHESTNUT | | | LUFKIN | TX | 75901 | |
| TRUSS, GREGORY P | | 7723 S EUCLID AVE | | | CHICAGO | IL | 60649-4611 | |
| TRUSS, SHANE D | | ADDRESS ON FILE | | | | | | |
| TRUSSELL, MASON PAUL | | ADDRESS ON FILE | | | | | | |
| TRUSSVILLE UTILITIES BOARD, AL | | P O BOX 836 | | | TRUSSVILLE | AL | 35173 | |
| TRUSSVILLE, CITY OF | | 131 MAIN ST PO BOX 159 | | | TRUSSVILLE | AL | 35173 | |
| TRUSSVILLE, CITY OF | | TRUSSVILLE CITY OF | PO BOX 159 | | TRUSSVILLE | AL | 35173 | |
| TRUST ACCOUNT OF TODD TEFTELLER | | 403 W TYLER | | | GILMER | TX | 75644 | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | MIDWAY CITY | CA | 92664 | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | MIDWAY CITY | CA | 92665 | |
| TRUST DIV CC880 | | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | |
| TRUST NO 45786 BY CTLT AS TRUSTEE C O JOSEPH FREED AND ASSOCIATES LLC | ATTN DOUGLAS MCMAHON ATTY | C O JOSEPH FREED AND ASSOCIATES LLC | 33 S STATE ST STE 400 | | CHICAGO | IL | 60603 | |
| TRUST PLUMBING CO | | 11946 SOUTH 3600 WEST | | | RIVERTON | UT | 84065 | |
| TRUSTAR SOLUTIONS INC | | 10029 E 126TH ST STE D | | | FISHERS | IN | 46038 | |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 3053 | |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | |
| TRUSTEES OF SAXTON PRODUCTS | PRODUCTS TRUSTEES OF | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | | CONGERS | NY | 10920-1726 | |
| TRUSTEES UNIVERSITY OF PA | | 433 FRANKLIN BUILDING | | | PHILADELPHIA | PA | 19104-6285 | |
| TRUSTWORTHY APPLIANCE SERVICE | | 3128 ST RD 25 N | | | LAFAYETTE | IN | 47905 | |
| TRUSTY, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| TRUSTY, CORY L | | 1500 BEVILLE RD STE 606 | | | DAYTONA BEACH | FL | 32114-5644 | |
| TRUSTY, JAMECA VALENCIA | | ADDRESS ON FILE | | | | | | |
| TRUSTY, JAMES HOWARD | | ADDRESS ON FILE | | | | | | |
| TRUSTY, JOSHUA BRYAN | | ADDRESS ON FILE | | | | | | |
| TRUSTY, PAULA M | | ADDRESS ON FILE | | | | | | |
| TRUSTY, SHANETTA LAKISHA | | ADDRESS ON FILE | | | | | | |
| TRUSTY, SHERMAN TYRONE | | ADDRESS ON FILE | | | | | | |
| TRUSTY, STEPHEN P | | ADDRESS ON FILE | | | | | | |
| TRUSZKOWSKI, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| TRUSZKOWSKI, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| TRUTECH INC | | 1801 ROSEWELL RD | | | MARIETTA | GA | 30062 | |
| TRUTEK SERVICES INC | | 176 W MAIN ST | | | RICHFIELD | PA | 17086 | |
| TRUTEK TECHNOLOGIES LLC | | 337 MARY ST | | | BERWICK | PA | 18603 | |
| TRUTTLING, EZEKIEL M | | ADDRESS ON FILE | | | | | | |
| TRUTTMANN, VINCENT DAVID | | ADDRESS ON FILE | | | | | | |
| TRUVIEW | | 6571 STONELICK TRACE | | | PLEASANT PLAIN | OH | 45107 | |
| TRW COMMUNICATIONS INC | | 20885 REDWOOD RD PMB 263 | | | CASTRO VALLEY | CA | 94546 | |
| TRW MARKETING SERVICES | | DEPT 6133 | | | LOS ANGELES | CA | 900886133 | |
| TRY US CLEANING SERVICE | | 508 NORMA ST | | | TALLAHASSEE | FL | 32301 | |
| TRYMARK CONSULTING GROUP LLC | | 161 KAKEOUT RD | | | KINNELON | NJ | 07405 | |
| TRYNAYCVIC, MARKO | | 706 EUCLIDE AVE | | | SYRACUSE | NY | 13210-2539 | |
| TRYON, BENJAMIN | | 2114 ROCKY POINT PKWY | | | RICHMOND | VA | 23233 | |
| TRYON, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRYON, CORINNE A | | ADDRESS ON FILE | | | | | | |
| TRYON, DEREK JEFFREY | | ADDRESS ON FILE | | | | | | |
| TRYON, MAKAYLA ARCHELE | | ADDRESS ON FILE | | | | | | |
| TRYON, TYLER | | 24808 S 223RD PL | | | QUEEN CREEK | AZ | 85242-0000 | |
| TRYON, TYLER J | | ADDRESS ON FILE | | | | | | |
| TRZASKA, MARIA E | | 6180 THRUSHOAKS CV | | | MEMPHIS | TN | 38134-7691 | |
| TRZASKOMA, THOMAS GEORGE | | ADDRESS ON FILE | | | | | | |
| TRZASKOMA, RICHARD JOE | | ADDRESS ON FILE | | | | | | |
| TRZCINKA, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| TRZECIAK, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TRZECIAK, LORA NICOLE | | ADDRESS ON FILE | | | | | | |
| TRZECKI, ROBIN DENISE | | ADDRESS ON FILE | | | | | | |
| TRZNADEL, MARK LOUIS | | ADDRESS ON FILE | | | | | | |
| TRZYNKA, CHRIS C | | ADDRESS ON FILE | | | | | | |
| TS APPLIANCE REPAIR | | PO BOX 998 | | | BLYTHE | CA | 92226 | |
| TSA STORES INC | | 3383 N STATE RD 7 | | | FT LAUDERDALE | FL | 33319 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | ATTN RE ACCTG SOUTH BLDG | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | ATTN DOUGLAS GARRETT ESQ | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | ATTN MELISA CASTRO HERMANN PROPERTY MGR | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | TSA STORES INC | ATTN MELISA CASTRO HERMANN PROPERTY MGR | 1050 W HAMPDEN AVE | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | TSA STORES INC | PETER CAL ESQ | SHERMAN & HOWARD LLC | 633 SEVENTEENTH ST STE 3000 | DENVER | CO | 80202 | |
| TSA STORES INC | PETER CAL ESQ AND JOHN F POOR ESQ | SHERMAN & HOWARD LLC | 633 SEVENTEENTH ST STE 3000 | | DENVER | CO | 80202 | |
| TSA STORES, INC | PETER CAL ESQ | SHERMAN & HOWARD LLC | 633 SEVENTEENTH ST STE 3000 | | DENVER | CO | 80202 | |
| TSA STORES, INC | | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TSAC | | PO BOX 105074 | | | ATLANTA | GA | 30348 | |
| TSAC | | PO BOX 41229 | | | JACKSONVILLE | FL | 32203 | |
| TSAC | | PO BOX 291269 | | | NASHVILLE | TN | 37229 | |
| TSAI MADRID, MERLIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| TSAI, JACK | | ADDRESS ON FILE | | | | | | |
| TSAI, MAX M | | 10854 PICCADILLY SQUARE DR | | | CREVE COUER | MO | 63146 | |
| TSAI, MIKE SHEN HWA | | ADDRESS ON FILE | | | | | | |
| TSAI, SHI JAY | | ADDRESS ON FILE | | | | | | |
| TSAN, HUNG CAM | | ADDRESS ON FILE | | | | | | |
| TSAN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| TSAN, JEFFREY | | 12 BERKSHIRE AVE | | | BROCKTON | MA | 02301-0000 | |
| TSANG, HENRY | | ADDRESS ON FILE | | | | | | |
| TSANG, HENRY | | ADDRESS ON FILE | | | | | | |
| TSANG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| TSANG, JUSTIN Y | | ADDRESS ON FILE | | | | | | |
| TSANG, KELLY | | 9212 DAVIDSON ST | | | COLLEGE PARK | MD | 20740 | |
| TSANG, KELLY | | 9212 DAVIDSON ST | | | COLLEGE PARK | MD | 20740-3903 | |
| TSANG, MIKE | | ADDRESS ON FILE | | | | | | |
| TSANG, MIKE | | ADDRESS ON FILE | | | | | | |
| TSANG, NELSON | | ADDRESS ON FILE | | | | | | |
| TSANG, NELSON | | 15800 HIGHWAY 3 | | | WEBSTER | TX | 77598-0000 | |
| TSANG, WAI | | 11817 PARK FOREST COURT | | | GLEN ALLEN | VA | 23059 | |
| TSAROS, RAPHAELLE ANN | | ADDRESS ON FILE | | | | | | |
| TSAROS, THESSALONIKI MAY | | ADDRESS ON FILE | | | | | | |
| TSATURYAN, FRANS | | ADDRESS ON FILE | | | | | | |
| TSATURYAN, HAIK | | ADDRESS ON FILE | | | | | | |
| TSATURYAN, NAZAR | | ADDRESS ON FILE | | | | | | |
| TSAY, ANZORE | | ADDRESS ON FILE | | | | | | |
| TSC DIGITAL ENTERTAINMENT INC | | 5712 JENNY LIND RD | | | FORT SMITH | AR | 72903 | |
| TSC INC | | 201 TANDEM DR | | | GREER | SC | 29650 | |
| TSC INC | | 27650 FARMINGTON RD STE 106 | | | FARMINGTON HILLS | MI | 48334 | |
| TSC LC | | 3471 VIA LIDO STE 207 | | | NEWPORT BEACH | CA | 926633929 | |
| TSC LC | | PO BOX 60848 | COMERICA C/O FRITZ DUDA CO | | LOS ANGELES | CA | 90060-0848 | |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | | | LOS ANGELES | CA | 900600848 | |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | C/O FRITZ DUDA COMPANY | | LOS ANGELES | CA | 90060-0848 | |
| TSCHAEPE, CODY DEAN | | ADDRESS ON FILE | | | | | | |
| TSCHAGGENY, NICK | | ADDRESS ON FILE | | | | | | |
| TSCHANZ, RACHEL | | ADDRESS ON FILE | | | | | | |
| TSCHEINER, JOANIE | | 4163 HARRISON AVE | | | CINCINNATI | OH | 45211-0000 | |
| TSCHIDA, ANDREW RONALD | | ADDRESS ON FILE | | | | | | |
| TSCHIKOF, COLTON MATTHEW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSCHIRHART, ATALIE NAOMI | | ADDRESS ON FILE | | | | | | |
| TSCHIRHART, DOUGLAS WERNER | | ADDRESS ON FILE | | | | | | |
| TSCHOEPE, ZACHARIAH KANE | | ADDRESS ON FILE | | | | | | |
| TSCHUDY, ERIC LAWRENCE | | ADDRESS ON FILE | | | | | | |
| TSE, RICHARD M | | ADDRESS ON FILE | | | | | | |
| TSEGAY, G | | 8451 E LAPRADA DR NO 2084 | | | DALLAS | TX | 75228 | |
| TSEGAYE, SALEM NEGASH | | ADDRESS ON FILE | | | | | | |
| TSENG, CHENG | | 212 CHURCH ST | | | PHILADELPHIA | PA | 19106-4513 | |
| TSENGAS, PETER | | ADDRESS ON FILE | | | | | | |
| TSEVDOS, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| TSHAQUES BAR AND GRILL, TSHAQUES | | 1013 PARK MEADOW | | | BEAUMONT | TX | 77706 | |
| TSHERING SAMDRUP & SHARON GOSTLIN | | 416 B RICHMOND ST | | | EL CERRITO | CA | 94530 | |
| TSI DISTRIBUTORS | | 13101 TWO FARM DR | | | SLIVER SPRING | MD | 20904 | |
| TSI LTD | | DAFU INDUSTRIAL PARK | HENG PING RD LONGANG DIST | | SHENZHEN | | | CHINA |
| TSI TELNET SOFTWARE INC | | 3702 S VIRGINIA ST STE G12 | PMB 492 | | RENO | NV | 89502-6030 | |
| TSIGOS, POLYXENI A | | ADDRESS ON FILE | | | | | | |
| TSILIMIDOS, CHRISTOPHER | | 73 BROOK LANE | | | HAMILTON | NJ | 08619-0000 | |
| TSILIMIDOS, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| TSILIPANOS, DOROTHY | | ADDRESS ON FILE | | | | | | |
| TSIMBALIST, DMITRIY | | ADDRESS ON FILE | | | | | | |
| TSION, SEIFU | | 17945 ASHTON CLUB WAY | | | ASHTON | MD | 20861 | |
| TSIOUKLAS, ANASTASIOS PETER | | ADDRESS ON FILE | | | | | | |
| TSIROGIANIS, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| TSIROS, ALEXANDER A | | ADDRESS ON FILE | | | | | | |
| TSM TELECOM SALES & MARKETING | | PO BOX 1514 | | | HIGH POINT | NC | 27261 | |
| TSM TELECOM SALES & MARKETING | | PO BOX 1116 | | | HIGH POINT | NC | 27261-1116 | |
| TSNY | | ONE ROCKEFELLER PLAZA STE 2700 | | | NEW YORK | NY | 10020 | |
| TSO, CHIN | | 2817 DEL SOL COURT | | | CHINO HILLS | CA | 91709 | |
| TSOI A SUE, REGAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| TSOLUMBA, TSOMWE OBEDUAH | | ADDRESS ON FILE | | | | | | |
| TSONETOKOY, LETEYA LECHELLE | | ADDRESS ON FILE | | | | | | |
| TSONEVA SPAULDING, NELI O | | ADDRESS ON FILE | | | | | | |
| TSOTRAS, STEVE RAUL | | ADDRESS ON FILE | | | | | | |
| TSP INC | | 2009 GLENN PKY | | | BATAVIA | OH | 45103 | |
| TSR LLC | | 190 SPENCE LN | | | NASHVILE | TN | 37210 | |
| TSR WIRELESS | | 400 KELBY ST | | | FORT LEE | NJ | 07024 | |
| TSR WIRELESS | | PO BOX 820042 | | | PHILADELPHIA | PA | 19182-0042 | |
| TSR WIRELESS | | PO BOX 7403 | | | PASADENA | CA | 91109-7403 | |
| TSRS CORP | | PO BOX 292855 | | | DAVIE | FL | 33329 | |
| TST/IMPRESSO INC | | 652 SOUTHWESTERN BLVD | | | COPPELL | TX | 75019 | |
| TSUI, CHERYL | | ADDRESS ON FILE | | | | | | |
| TSUI, CHERYL | | 1135 SAN MARINO AVE | | | SAN MARINO | CA | 91108-0000 | |
| TSUI, HENRY | | ADDRESS ON FILE | | | | | | |
| TSUI, KWOK | | ADDRESS ON FILE | | | | | | |
| TSUI, WILLIAM | | ADDRESS ON FILE | | | | | | |
| TSUJI, KIMIKO | | ADDRESS ON FILE | | | | | | |
| TSUKIYAMA, RYANN MALIA | | ADDRESS ON FILE | | | | | | |
| TSVIK, DENNIS | | 307 CENTURY WAY | | | MANALAPAN | NJ | 07726-0000 | |
| TSVIK, DENNIS VAL | | ADDRESS ON FILE | | | | | | |
| TSWEN, JEN | | 2554 LINCOLN BLVD | 435 | | VENICE | CA | 90291 | |
| TSYON, WILLIAMS | | 6332 9TH ST | | | LUBBOCK | TX | 79416-5912 | |
| TSYS TOTAL DEBT MANAGEMENT | | 6356 CORLEY RD | | | NORCROSS | GA | 30071 | |
| TSYS TOTAL SOLUTIONS INC | | PO BOX 2445 | | | COLUMBUS | GA | 31902 | |
| TT SYSTEMS LIC | | 22052 NETWORK PL | | | CHICAGO | IL | 60673-1220 | |
| TTE TECHNOLOGY, INC | SUSAN MODELSKI | C T  CORP  SYSTEM | 5615 CORPORATE BLVD | STE 400B | BATON ROUGE | LA | 70808 | |
| TTHIEME, DUSTIN | | ADDRESS ON FILE | | | | | | |
| TTI INC | | PO DRAWER 99111 | | | FORT WORTH | TX | 76199-0111 | |
| TTM TECHNOLOGIES INC | | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| TTS HOME & OFFICE EQUIPMENT | | 13526 NORTHLINE RD | | | SOUTHGATE | MI | 48195 | |
| TU, ALEX | | ADDRESS ON FILE | | | | | | |
| TU, ANDREW CAM | | ADDRESS ON FILE | | | | | | |
| TU, DAVID | | ADDRESS ON FILE | | | | | | |
| TU, JULIAN | | ADDRESS ON FILE | | | | | | |
| TU, MICHAEL VAN | | ADDRESS ON FILE | | | | | | |
| TU, RENEE LAM | | ADDRESS ON FILE | | | | | | |
| TUAH, ANTHONY MONGRUE | | ADDRESS ON FILE | | | | | | |
| TUALA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| TUAN H TRAN | TRAN TUAN H | 3407 MORAY LN APT 606 | | | FALLS CHURCH | VA | 22041-2642 | |
| TUAN YU CHENG AND YU WEI CHENG | | 39597 EAGLE TRACE DR | | | NORTHVILLE TOWNSHIP | MI | 48168 | |
| TUANTON, CITY OF | | TAUNTON CITY OF | BOARD OF HEALTH | 45 SCHOOL ST | TAUNTON | MA | 02780-3212 | |
| TUAZON, GABBY DIZON | | ADDRESS ON FILE | | | | | | |
| TUBALINAL, GINA QUERUBIN | | ADDRESS ON FILE | | | | | | |
| TUBAY, SAMANTHA GABRIELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUBBS, ALEX SCOTT | | ADDRESS ON FILE | | | | | | |
| TUBBS, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| TUBBS, CHRIS LYNN | | ADDRESS ON FILE | | | | | | |
| TUBBS, HONESTE RAHKELL | | ADDRESS ON FILE | | | | | | |
| TUBBS, JAYDEE RICHARD | | ADDRESS ON FILE | | | | | | |
| TUBBS, JOHN | | 3545 SHAKER TOWN RD | | | ANTIOCH | TN | 37013 | |
| TUBBS, KELLY ELLEN | | ADDRESS ON FILE | | | | | | |
| TUBBS, PHILIP GILMER | | ADDRESS ON FILE | | | | | | |
| TUBBYS SUB SHOP | | 1462 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| TUBEL, RAYMOND | | 7008 LENCZYK DR | | | JACKSONVILLE | FL | 32277-2659 | |
| TUBEWORKS INC | | 26500 WEST AGOURA RD | STE 411 | | CALABASAS | CA | 91302 | |
| TUBEWORKS INC | | STE 411 | | | CALABASAS | CA | 91302 | |
| TUBIA, LUKE WILLIAM | | ADDRESS ON FILE | | | | | | |
| TUBIC, RADE | | ADDRESS ON FILE | | | | | | |
| TUBIOLO, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| TUBMAN, ALVIN | | ADDRESS ON FILE | | | | | | |
| TUBMAN, WILBUR C | | ADDRESS ON FILE | | | | | | |
| TUBOLINO, DON | | 776 ENGLISH RD | | | ROCHESTER | NY | 14646 | |
| TUBOLINO, TRENTON MARIANO | | ADDRESS ON FILE | | | | | | |
| TUBONGBANUA, RYAN | | ADDRESS ON FILE | | | | | | |
| TUBONGBANUA, RYAN | | 1455 EAST JOYAL COURT | | | FRESNO | CA | 93710-0000 | |
| TUCCI, ADAM C | | ADDRESS ON FILE | | | | | | |
| TUCCI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TUCCI, FRANCIS L | | ADDRESS ON FILE | | | | | | |
| TUCCI, JAMES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TUCCI, LAUREN PATRICE | | ADDRESS ON FILE | | | | | | |
| TUCCI, MELISSA ANGELA | | ADDRESS ON FILE | | | | | | |
| TUCCI, MIKE D | | 4705 MAYS AVE | | | READING | PA | 19606-2440 | |
| TUCCI, RUSTY | | ADDRESS ON FILE | | | | | | |
| TUCCIK MICHELE | | 900 WILSHIRE DR STE 354 | | | TROY | MI | 48084 | |
| TUCEK, DEVON J | | ADDRESS ON FILE | | | | | | |
| TUCHMAN HAROLD | | 3326 ISLE ROYAL DR | | | LAS VEGAS | NV | 89122-0000 | |
| TUCK JR , KEITH EDWARD | | ADDRESS ON FILE | | | | | | |
| TUCK, AMANDA R | | ADDRESS ON FILE | | | | | | |
| TUCK, BILLIE S | | 3433B MAYSEY CT | | | TYNDALL AFB | FL | 32403-1256 | |
| TUCK, DUSTIN KIRBY | | ADDRESS ON FILE | | | | | | |
| TUCK, ELIZABETH L | | ADDRESS ON FILE | | | | | | |
| TUCK, JAMES | | 11314 TYSON TRAIL | | | ASHLAND | VA | 23005 | |
| TUCK, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| TUCK, JON IVAN | | ADDRESS ON FILE | | | | | | |
| TUCK, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| TUCK, SULLIVAN | | 813 ALEC CT | | | NOLENSVILLE | TN | 37135 | |
| TUCK, TRAVIS JONATHAN | | ADDRESS ON FILE | | | | | | |
| TUCKAHOE ELECTRIC & GRIP | | 602 W 33RD ST | | | RICHMOND | VA | 23225 | |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | | | RICHMOND | VA | 23233 | |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | ATTN ALICIA NACPIL | | RICHMOND | VA | 23233 | |
| TUCKAHOE MIDDLE SCHOOL | | 65 SIWANOY BLVD | | | EASTCHESTER | NY | 10707 | |
| TUCKAHOE ORTHOPAEDIC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| TUCKAHOE PRESBYTERIAN CHURCH | | 7000 PARK AVE | | | RICHMOND | VA | 23226 | |
| TUCKE, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| TUCKER ATHLETIC BOOSTER, JR | | 2910 PARHAM RD | | | RICHMOND | VA | 23294 | |
| TUCKER BAND BOOSTERS INC, JR | | PO BOX 31442 | | | RICHMOND | VA | 23294-1442 | |
| TUCKER CO INC, FC | | 9279 N MERIDIAN ST STE 201 | RELOCATION DEPT | | INDIANAPOLIS | IN | 46260 | |
| TUCKER COUNTY CLERK, NINNA | | 1 S JEFFERSON ST | | | WINCHESTER | TN | 37398 | |
| TUCKER ELECTRONICS COMPANY | | PO BOX 551419 | | | DALLAS | TX | 753551419 | |
| TUCKER OIL COMPANY | | PO BOX 252 | | | HUTCHINS | TX | 75141 | |
| TUCKER, ALBERT T | | ADDRESS ON FILE | | | | | | |
| TUCKER, ANDRE TERRELL | | ADDRESS ON FILE | | | | | | |
| TUCKER, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| TUCKER, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| TUCKER, ANTHONY | | 4438 EAST MESQUITE DESERT TRAI | | | TUCSON | AZ | 85706 | |
| TUCKER, ASHLEY | | 420 ELDERS POND CIRCLE | | | COLUMBIA | SC | 29229 | |
| TUCKER, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| TUCKER, BENJAMIN | | 2617 S PAGOSA ST | | | AURORA | CO | 80013 | |
| TUCKER, BENJAMIN E | | ADDRESS ON FILE | | | | | | |
| TUCKER, BRANDI JANAY | | ADDRESS ON FILE | | | | | | |
| TUCKER, BRIAN | | ADDRESS ON FILE | | | | | | |
| TUCKER, BRITTANY LYNN | | ADDRESS ON FILE | | | | | | |
| TUCKER, BRYAN PAUL | | ADDRESS ON FILE | | | | | | |
| TUCKER, BYRON | | ADDRESS ON FILE | | | | | | |
| TUCKER, CASEY | | ADDRESS ON FILE | | | | | | |
| TUCKER, CATHY | | 10 LAUREL WOOD RD | | | NEWPORT NEWS | VA | 23602 | |
| TUCKER, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| TUCKER, CHARLES WILLIAM | | ADDRESS ON FILE | | | | | | |
| TUCKER, CHARLIE ORCUTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TUCKER, CHRISTOPHER RAY | | ADDRESS ON FILE | | | | | | |
| TUCKER, CLARA | | 3779 DEHNER DR | | | COLUMBUS | OH | 43227-3335 | |
| TUCKER, CLARISSA ALLIS | | ADDRESS ON FILE | | | | | | |
| TUCKER, CLYDE EVERETTE | | ADDRESS ON FILE | | | | | | |
| TUCKER, COREY ALLEN | | ADDRESS ON FILE | | | | | | |
| TUCKER, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| TUCKER, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| TUCKER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUCKER, DAVID P | | 3825 ASHLEY HALL DR | | | CHARLOTTE | NC | 28227 | |
| TUCKER, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| TUCKER, DAVID W | | ADDRESS ON FILE | | | | | | |
| TUCKER, DEBBRA | | ADDRESS ON FILE | | | | | | |
| TUCKER, DENISE LUCILLE | | ADDRESS ON FILE | | | | | | |
| TUCKER, DEREK A | | ADDRESS ON FILE | | | | | | |
| TUCKER, EILEEN | | 203 SYCAMORE AVE | APT E 2 | | MENION | PA | 19066-0000 | |
| TUCKER, ELAINE | | ADDRESS ON FILE | | | | | | |
| TUCKER, ELIZABET A | | 545 WINDRIFT DR | | | BELLEVILLE | IL | 62221-5846 | |
| TUCKER, ERICA PETTY | | ADDRESS ON FILE | | | | | | |
| TUCKER, ETHAN | | ADDRESS ON FILE | | | | | | |
| TUCKER, EVAN | | 269 BUTTE VIEW DR | | | BOLINGBROOK | IL | 60490 | |
| TUCKER, EVELYN MARIE | | ADDRESS ON FILE | | | | | | |
| TUCKER, EWIN LESLIE | | ADDRESS ON FILE | | | | | | |
| TUCKER, GREG JOSEPH | | ADDRESS ON FILE | | | | | | |
| TUCKER, GREGORY | | 1600 OAK PLACE BLVD | | | RICHMOND | VA | 23231-4866 | |
| TUCKER, GREGORY ALAN | | ADDRESS ON FILE | | | | | | |
| TUCKER, JACQUELYN | | ADDRESS ON FILE | | | | | | |
| TUCKER, JAMES | | 4630 STEWART RD | | | LAPEER | MI | 48446-9710 | |
| TUCKER, JAMES CALVIN | | ADDRESS ON FILE | | | | | | |
| TUCKER, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| TUCKER, JARED | | ADDRESS ON FILE | | | | | | |
| TUCKER, JASON M | | ADDRESS ON FILE | | | | | | |
| TUCKER, JAYSON T | | 840 SHILOH CT 4 | | | REDDING | CA | 96003 | |
| TUCKER, JEFF | | ADDRESS ON FILE | | | | | | |
| TUCKER, JENEA MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUCKER, JENNIFER | | 1597 SIERRA LN | | | PEN ARGYL | PA | 18072-9744 | |
| TUCKER, JESSICA KANESHA | | ADDRESS ON FILE | | | | | | |
| TUCKER, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| TUCKER, JESSICA R | | 54 LAKE PLACE APT  1 | | | LYNCHBURG | VA | 24504 | |
| TUCKER, JIMMIE D | | 546 COATES ST | | | COATESVILLE | PA | 19320-3319 | |
| TUCKER, JOHN | | PO BOX 6000 | | | JACKSON | MS | 39288 | |
| TUCKER, JOHN | | 2424 POND VIEW DR | | | WEST CHESTER | PA | 19382-6316 | |
| TUCKER, JOHN MARTIN | | ADDRESS ON FILE | | | | | | |
| TUCKER, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| TUCKER, JOI LORRAINE | | ADDRESS ON FILE | | | | | | |
| TUCKER, JOILOR | | 8368 SOUTH ANTHONY AVE | 2 | | CHICAGO | IL | 60617-0000 | |
| TUCKER, JON DAVID | | ADDRESS ON FILE | | | | | | |
| TUCKER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| TUCKER, JONATHAN | | 128 BROOKLYN AVE | | | JEFFERSON | LA | 70121-0000 | |
| TUCKER, JONTAE | | 609 LEHMAN DR | | | JACKSONVILLE | AR | 72076 | |
| TUCKER, JONTAE LORENZO | | ADDRESS ON FILE | | | | | | |
| TUCKER, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| TUCKER, JOSEPHINE MONIQUE | | ADDRESS ON FILE | | | | | | |
| TUCKER, JOSH LEE | | ADDRESS ON FILE | | | | | | |
| TUCKER, KATHY | | 24458 PAINTER DR | | | LAND O LAKES | FL | 34639-0000 | |
| TUCKER, KEITH ANDREWS | | ADDRESS ON FILE | | | | | | |
| TUCKER, KENDALE DUANE | | ADDRESS ON FILE | | | | | | |
| TUCKER, KEVIN | | 280 NARROW LEAF DR | | | FRUITA | CO | 81521 | |
| TUCKER, KEVIN EUGENE | | ADDRESS ON FILE | | | | | | |
| TUCKER, KIRA | | ADDRESS ON FILE | | | | | | |
| TUCKER, KYAHNA ANAE | | ADDRESS ON FILE | | | | | | |
| TUCKER, LACY R | | ADDRESS ON FILE | | | | | | |
| TUCKER, LANCE CODY | | ADDRESS ON FILE | | | | | | |
| TUCKER, LEON JASON | | ADDRESS ON FILE | | | | | | |
| TUCKER, LEROY | | 1458 CHERRY ST | | | RICHMOND | CA | 94801-0000 | |
| TUCKER, LISA | | 750 S WESTRIDGE AVE | | | GLENDORA | CA | 91740-0000 | |
| TUCKER, LISA ANN | | ADDRESS ON FILE | | | | | | |
| TUCKER, LUKE | | 2913 SUNSET PT | | | CARROLLTON | TX | 75007 | |
| TUCKER, MADISON A | | 26015 REEDY RD | | | PETERSBURG | VA | 23803-7737 | |
| TUCKER, MARK | | 9213 MADISON LEIGH CT | | | MECHANICSVILLE | VA | 23111-0000 | |
| TUCKER, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| TUCKER, MEGAN ADAIR | | ADDRESS ON FILE | | | | | | |
| TUCKER, MEL | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| TUCKER, MELVIN | | 11508 SETHWARNER DR | | | GLEN ALLEN | VA | 230594805 | |
| TUCKER, MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, MICHAEL | | 11310 WYCOMBE PARK LANE | | | GLENDALE | MD | 20769 | |
| TUCKER, MICHAEL | | 29 HAMILTON ST | | | GOOSE CREEK | SC | 29445-6052 | |
| TUCKER, MICHAEL ELLIOTT | | ADDRESS ON FILE | | | | | | |
| TUCKER, MICHAEL SEAN | | ADDRESS ON FILE | | | | | | |
| TUCKER, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| TUCKER, MIKKI | | ADDRESS ON FILE | | | | | | |
| TUCKER, MYKEL ELIJAH | | ADDRESS ON FILE | | | | | | |
| TUCKER, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUCKER, NOAH SCOTT | | ADDRESS ON FILE | | | | | | |
| TUCKER, PHILLIP | | ADDRESS ON FILE | | | | | | |
| TUCKER, RAINA H | | 905 CONCEPTS 21 DR | | | NORCROSS | GA | 30092-3634 | |
| TUCKER, RAMOND CARL | | ADDRESS ON FILE | | | | | | |
| TUCKER, RASHAD SANTIAGO | | ADDRESS ON FILE | | | | | | |
| TUCKER, RICHARD | | ADDRESS ON FILE | | | | | | |
| TUCKER, ROBERT C | | ADDRESS ON FILE | | | | | | |
| TUCKER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| TUCKER, ROY | | 301 LAKEVIEW DR | | | MOUNT JULIET | TN | 37122 | |
| TUCKER, RYAN | | ADDRESS ON FILE | | | | | | |
| TUCKER, RYAN | | 2128 N MAGNOLIA AVE | | | CHICAGO | IL | 60614-4012 | |
| TUCKER, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TUCKER, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| TUCKER, SABRENA MONIQUE | | ADDRESS ON FILE | | | | | | |
| TUCKER, SAMERA S | | ADDRESS ON FILE | | | | | | |
| TUCKER, SANITA | | 14009 DUNOON | | | GRANDVIEW | MO | 64030 | |
| TUCKER, SHADRACH EZEKIEL | | ADDRESS ON FILE | | | | | | |
| TUCKER, SHANE | | 12042 S W CHUKAR TERRACE | | | BEAVERTON | OR | 97007 | |
| TUCKER, SHANE | | 16519 HAVEN AVE | | | ORLAND HILLS | IL | 60487-0000 | |
| TUCKER, SHANE JAMES | | ADDRESS ON FILE | | | | | | |
| TUCKER, SHAWNTELLE LASHAY | | ADDRESS ON FILE | | | | | | |
| TUCKER, SONYA L | | ADDRESS ON FILE | | | | | | |
| TUCKER, STEVEN JEREMIAH | | ADDRESS ON FILE | | | | | | |
| TUCKER, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUCKER, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| TUCKER, SYLVESTER | | 305 1/2 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| TUCKER, TERRI | | ADDRESS ON FILE | | | | | | |
| TUCKER, TERRY | | ADDRESS ON FILE | | | | | | |
| TUCKER, TIESHA | | ADDRESS ON FILE | | | | | | |
| TUCKER, TINA | | ADDRESS ON FILE | | | | | | |
| TUCKER, TOMMY WAYNE | | ADDRESS ON FILE | | | | | | |
| TUCKER, VANESSA | | 2487 KEATS | | | CLOVIS | CA | 93611-0000 | |
| TUCKER, VANESSA RENAE | | ADDRESS ON FILE | | | | | | |
| TUCKER, VERONICA MICHELLE | | ADDRESS ON FILE | | | | | | |
| TUCKER, VINCENT M | | ADDRESS ON FILE | | | | | | |
| TUCKER, WAYNE | | 8096 SE PEPPERCORN CT | | | HOBE SOUND | FL | 33455-8261 | |
| TUCKER, YOLANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| TUCKER, ZACHARY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| TUCKERS BEST BRANDS PLUS | | 2013 N 13TH ST | | | ROGERS | AR | 72756 | |
| TUCKEY, TIERNA L | | 117 S BALTIMORE ST | | | DILLSBURG | PA | 17019-1008 | |
| TUCKFIELD, JOSH ALAN | | ADDRESS ON FILE | | | | | | |
| TUCKNOTT ELECTRIC CO | | 14498 WICKS BLVD | ROBERT A TUCKNOTT&ASSCTS INC | | SAN LEANDRO | CA | 94577 | |
| TUCKNOTT ELECTRIC CO | | ROBERT A TUCKNOTT&ASSCTS INC | | | SAN LEANDRO | CA | 94577 | |
| TUCOW, INC | | TUCOW INC | 96 MOWAT AVE | | TORONTO | ON | MK6 3M1 | CANADA |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | CANADA |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | CANADA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27210 | | | TUCSON | AZ | 85726 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 857267210 | |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | PO BOX 27210 | | TUCSON | AZ | 85726 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | P O BOX 27320 | | TUCSON | AZ | 85726-7320 | |
| TUCSON CABLEVISION | | PO BOX 173885 | | | DENVER | CO | 802173825 | |
| TUCSON ELECTRIC POWER COMPANY | | P O BOX 27327 | | | TUCSON | AZ | 85726 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 27327 | | | TUCSON | AZ | 85726-7327 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON ELECTRIC POWER COMPANY | C O MARC JERDEN | SENIOR LEGAL COUNSEL | ONE SOUTH CHURCH AVE STE 100 | | TUCSON | AZ | 85701 | |
| TUCSON ELECTRIC POWER COMPANY | MARC JERDEN SENIOR LEGAL COUNSEL | ONE SOUTH CHURCH AVE STE 100 | | | TUCSON | AZ | 85701 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 711 | | | TUCSON | AZ | 85702 | |
| TUCSON ELECTRIC POWER COMPANY | TUCSON ELECTRIC POWER COMPANY | PO BOX 711 | | | TUCSON | AZ | 85702 | |
| TUCSON NEWSPAPERS | | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | |
| TUCSON NEWSPAPERS | | PO BOX 2115 | | | PHOENIX | AZ | 85001-2115 | |
| TUCSON NEWSPAPERS | | PO BOX 2155 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2155 | |
| TUCSON NEWSPAPERS | | PO BOX 2195 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2195 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCSON SUPERIOR COURT | | 110 W CONGRESS | CHILD SUPPORT UNIT | | TUCSON | AZ | 85701 | |
| TUCSON SUPERIOR COURT | | CHILD SUPPORT UNIT | | | TUCSON | AZ | 85701 | |
| TUCSON WATER | | 310 W ALAMEDA ST | | | TUCSON | AZ | 85701 | |
| TUCSON, CITY OF | | 201 NORTH STONE AVE | 1ST FL | | TUCSON | AZ | 83701 | |
| TUCSON, CITY OF | | 255 W ALAMEDA 1ST FL | | | TUCSON | AZ | 85726 | |
| TUCSON, CITY OF | | P O BOX 28811 | | | TUCSON | AZ | 857268811 | |
| TUD, JANICE G | | 310 E 92ND ST APT 2R | | | NEW YORK | NY | 10128 | |
| TUDAH, GRACE KWAANE | | ADDRESS ON FILE | | | | | | |
| TUDDA, JOSEPH JOHN | | ADDRESS ON FILE | | | | | | |
| TUDICO, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TUDOR CATERING | | 4610 AIRLINE RD | | | MUSKEGON | MI | 49444 | |
| TUDOR, BRENDEN ARIAS | | ADDRESS ON FILE | | | | | | |
| TUDOR, JESSE WILLIAM | | ADDRESS ON FILE | | | | | | |
| TUDOR, STEVEN | | ADDRESS ON FILE | | | | | | |
| TUDOR, THOMAS | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23228 | |
| TUDOR, VERONICA LYNN | | ADDRESS ON FILE | | | | | | |
| TUE, SHAWNE | | 2322 BRIGHTSEAT R D | T 2 | | LANDOVER | MD | 20785-0000 | |
| TUE, SHAWNE DORIS | | ADDRESS ON FILE | | | | | | |
| TUEBOR PROTECTIVE SERVICES | | 13938 INKSTER RD | | | REDFORD | MI | 48239 | |
| TUELE, SHERYL LYNN | | ADDRESS ON FILE | | | | | | |
| TUELL, CHRISTINE | | 7300 A INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| TUELL, CHRISTINE | | LOC NO 0361 PETTY CASH | 7300 A INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| TUELL, PATRICK | | 277 E GARDEN CIRCLE DR | | | MANTECA | CA | 95336-0000 | |
| TUELL, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| TUERLINGS, PATRICIA A | | 20 COPPER LN | | | LEVITTOWN | NY | 11756 | |
| TUEROS, JAVIER MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUESBURG, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| TUESTA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| TUETKEN, CANDACE | | ADDRESS ON FILE | | | | | | |
| TUETKEN, THAD | | ADDRESS ON FILE | | | | | | |
| TUFAIL, KHALDOON | | ADDRESS ON FILE | | | | | | |
| TUFANO, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| TUFARELLA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TUFARIELLO, DANIEL | | 671 SPRING LAKE BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| TUFF, JESSECA SHENEY | | ADDRESS ON FILE | | | | | | |
| TUFFEY, IAN ERDMANN | | ADDRESS ON FILE | | | | | | |
| TUFFLY, LAURA ELLEN | | ADDRESS ON FILE | | | | | | |
| TUFFLY, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| TUFFLY, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| TUFFS, MILES DEWAIN | | ADDRESS ON FILE | | | | | | |
| TUFO, MICHAEL | | 13 LONE PINE LN | | | PEABODY | MA | 01960-0000 | |
| TUFO, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| TUFTS, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| TUFTS, JAMES BRADLEY | | ADDRESS ON FILE | | | | | | |
| TUFTS, JESSICA | | 6011 GENERAL JIM MOORE BL | | | MARINA | CA | 93933-0000 | |
| TUFTS, JESSICA HELEN | | ADDRESS ON FILE | | | | | | |
| TUGG, NEIL | | 13360 SW 79TH ST | | | MIAMI | FL | 33183-4102 | |
| TUGGLE, CHRIS TERRELL | | ADDRESS ON FILE | | | | | | |
| TUGGLE, DESMOND LEON | | ADDRESS ON FILE | | | | | | |
| TUGGLE, FRANK | | 1286 GREENBROOK BND | | | MEMPHIS | TN | 38134-8167 | |
| TUGGLE, MARRIO TYRELL | | ADDRESS ON FILE | | | | | | |
| TUGGLE, MAURICO EUGENE | | ADDRESS ON FILE | | | | | | |
| TUGGLE, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| TUGGLE, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| TUGGLES, YOKIMIA SHARNIECE | | ADDRESS ON FILE | | | | | | |
| TUGWELL CORE, AARON | | ADDRESS ON FILE | | | | | | |
| TUGWELL, JAMI LYNN | | ADDRESS ON FILE | | | | | | |
| TUGWELL, TERREN DANIELLE | | ADDRESS ON FILE | | | | | | |
| TUIFUA, SAM MOTAU | | ADDRESS ON FILE | | | | | | |
| TUIFUA, TEVITA | | ADDRESS ON FILE | | | | | | |
| TUINENGA, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| TUINMAN, JARED DANIEL | | ADDRESS ON FILE | | | | | | |
| TUINSTRA PROFESSIONAL APP SVC | | 724 W CENTRE AVE | | | PORTAGE | MI | 49024 | |
| TUIRCUIT, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| TUITE, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| TUIVAITI, ANNIE | | 4211 CONTINENTAL DR | | | SALT LAKE CITY | UT | 84120-5138 | |
| TUKES, MARCUS ANTWAN | | ADDRESS ON FILE | | | | | | |
| TUKUAFU, DENIECE MARIAH | | ADDRESS ON FILE | | | | | | |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 981882599 | |
| TUKWILA, CITY OF | | PO BOX 58424 | | | TUKWILA | WA | 98138-1424 | |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | FINANCE DEPT | | TUKWILA | WA | 98188-2599 | |
| TUKWILA, CITY OF | | TUKWILA CITY OF | CITY CLERKS OFFICE | 6200 SOUTHCENTER BLVD | TUKWILA | WA | 98188-2599 | |
| TULACHANH, KNAM HAK | | ADDRESS ON FILE | | | | | | |
| TULARE ADVANCE REGISTER | | SONIA SANCHEZ | 330 NORTH WEST ST | | VISALIA | CA | 93291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 52110 | | | SAN FRANCISCO | CA | 94160 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 FILE NO 52110 | | | SAN FRANCISCO | CA | 941602110 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | CHILD SUPPORT SERVICES | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CO DISTRICT ATTORNEY | | COUNTY CIVIC CENTER | | | VISALIA | CA | 932914593 | |
| TULARE CO DISTRICT ATTORNEY | | 2350 BURREL AVE ROOM 224 | COUNTY CIVIC CENTER | | VISALIA | CA | 93291-4593 | |
| TULARE COUNTY ENVIRO HEALTH | | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| TULARE COUNTY FAMILY SUPPORT | | 2530 SOUTH MOONEY BLVD | | | VISALIA | CA | 93227 | |
| TULARE COUNTY PROBATE | | 221 S MOONEY BLVD RM 201 | | | VISALIA | CA | 93291 | |
| TULARE COUNTY PROBATE | | 2800 W BURREL | | | VISALIA | CA | 93921 | |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | CIVIL DIVISION | | VISALIA | CA | 93291 | |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD RM 104E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CENTER RM 104E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CTR RM 104 E | | | VISALIA | CA | 93291 | |
| TULCO OILS INC | | PO BOX 582410 | | | TULSA | OK | 74158 | |
| TULENKO, AARON | | ADDRESS ON FILE | | | | | | |
| TULINO, JAMES JOHN | | ADDRESS ON FILE | | | | | | |
| TULISIAK, BRYANNA | | ADDRESS ON FILE | | | | | | |
| TULISIAK, BRYANNA | | ADDRESS ON FILE | | | | | | |
| TULL METALS CO INC, JM | | PO BOX 75621 | | | CHARLOTTE | NC | 28275 | |
| TULL METALS CO INC, JM | | PO BOX 102196 68 ANNEX | | | ATLANTA | GA | 30368 | |
| TULL OVERHEAD DOOR | | 3110 N WALKER AVE APT A | | | OKLAHOMA CITY | OK | 73118-7300 | |
| TULL, FRANIS | | 7180 N DORT HWY | | | MOUNT MORRIS | MI | 48458-2235 | |
| TULL, ROBERT L | | ADDRESS ON FILE | | | | | | |
| TULLAR, FRANCES | | 6619 FROST LAKE LANE | | | ALEXANDRIA | VA | 22315 | |
| TULLER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TULLEY, KARI ANN | | ADDRESS ON FILE | | | | | | |
| TULLEY, RACHEL JULIA | | ADDRESS ON FILE | | | | | | |
| TULLISRAPHAE, JANA | | 372 SAN REMO DR | | | JUPITER | FL | 33458-8732 | |
| TULLOCH, AARON | | ADDRESS ON FILE | | | | | | |
| TULLOCH, JERIMAH | | 5260 NW 11 ST | | | LAUDERHILL | FL | 33351 | |
| TULLOCH, SUSAN | | 2508 WHITECLIFT DR | | | RICHMOND | VA | 23233 | |
| TULLOCH, SUSAN | | 145 OLD FARM HOLLOW | | | MINERAL | VA | 23117 | |
| TULLOCH, SUSAN | TULLOCH, SUSAN | 145 OLD FARM HOLLOW | | | MINERAL | VA | 23117 | |
| TULLOCH, THEODORE | | ADDRESS ON FILE | | | | | | |
| TULLOCH, THEODORE | | 1 MARSHAL ST | 7 M | | IRVINGTON | NJ | 07111-0000 | |
| TULLOCK, DEREK | | ADDRESS ON FILE | | | | | | |
| TULLOS PTR, EUGENE C & JOHN R | | PO BOX 74 | | | RALEIGH | MS | 39153 | |
| TULLOS, CODY W | | ADDRESS ON FILE | | | | | | |
| TULLY IV, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| TULLY MD, VINCENT | | 180 KELLOWS RD | | | HONESDALE | PA | 18431 | |
| TULLY MD, VINCENT | VILLARI LENTZ & LYNAM LLC | THOMAS A LYNAM III ESQ | 1600 MARKET ST STE 1800 | | PHILADELPHIA | PA | 19103 | |
| TULLY, CHARISSE ANNE | | ADDRESS ON FILE | | | | | | |
| TULLY, JAMES JOSEPH | | ADDRESS ON FILE | | | | | | |
| TULLY, JARROD BRIAN | | ADDRESS ON FILE | | | | | | |
| TULLY, MICHEAL MARTIN | | ADDRESS ON FILE | | | | | | |
| TULLY, PATRICK M | | ADDRESS ON FILE | | | | | | |
| TULLY, STACEY MICHELE | | ADDRESS ON FILE | | | | | | |
| TULLY, VINCENT | | 180 KELLOWS RD | | | HONESDALE | PA | 18431 | |
| TULLY, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| TULPENHOCKEN MOUNTAIN WATER | | 201 E NORTH 1ST ST | | | STROUDSBURG | PA | 18360 | |
| TULPENHOCKEN MOUNTAIN WATER | | 750 POINT TOWNSHIP DR | | | NORTHUMBERLAND | PA | 17857-8885 | |
| TULPENHOCKEN MOUNTAIN WATER | | PO BOX 1474 | | | SCRANTON | PA | 18501-1474 | |
| TULSA AUDIO VIDEO | | PO BOX 35767 | | | TULSA | OK | 74153 | |
| TULSA COUNTY PROBATE | | 201 W 5TH ST STE 110 | | | TULSA | OK | 74103 | |
| TULSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 SOUTH DENVER AVE | 3RD FL | TULSA | OK | | |
| TULSA COUNTY TREASURER | | PO BOX 21017 | | | TULSA | OK | 741211017 | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | | | TULSA | OK | 74103-3899 | |
| TULSA DISTRICT DEPT HUMAN SVCS | | PO BOX 3643 CHILD SUPP OFFICE | OK IV D NO 8816001 | | TULSA | OK | 74101 | |
| TULSA FINANCE DEPT | | 200 CIVIC CENTER | | | TULSA | OK | 74101 | |
| TULSA FINANCE DEPT | | PO BOX 451 | 200 CIVIC CENTER | | TULSA | OK | 74101 | |
| TULSA GLASS & METAL | | 1136 S PEORIA | | | TULSA | OK | 741205018 | |
| TULSA LOCK & KEY INC | | 10318 E 21ST | | | TULSA | OK | 74129 | |
| TULSA LOCK & KEY INC | | 10318 EAST 21ST | | | TULSA | OK | 74129 | |
| TULSA RETAIL CENTER LLC | | 11457 OLDE CABIN RD STE 200 | C/O WALPERT PROPERTIES INC | | ST LOUIS | MO | 63141 | |
| TULSA WORLD | DIANA MCLAUGHLIN | 315 S BOULDER AVE | | | TULSA | OK | 74103-3423 | |
| TULSA WORLD | | PO BOX 1770 | | | TULSA | OK | 74102 | |
| TULSA WORLD | TULSA WORLD | PO BOX 1770 | | | TULSA | OK | 74102 | |
| TULSA WORLD | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | |
| TULSA WORLD | | 315 S BOULDER | | | TULSA | OK | 74103-3423 | |
| TULSA WORLD | | PO BOX 22129 | | | TULSA | OK | 74121-2129 | |
| TULSA WORLD | | 315 S BOULDER AVE | | | TULSA | OK | 74103 | |
| TULSA WORLD | TULSA WORLD | 315 S BOULDER AVE | | | TULSA | OK | 74103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TULSA, CITY OF | | UTILITIES SERVICES | | | TULSA | OK | 741870001 | |
| TULUMELLO, ERIK JAMES | | ADDRESS ON FILE | | | | | | |
| TUMANENG, MELVIN BALICAT | | ADDRESS ON FILE | | | | | | |
| TUMANG, JAYSON | | ADDRESS ON FILE | | | | | | |
| TUMANIAN, ARMEN VREZH | | ADDRESS ON FILE | | | | | | |
| TUMASH, RUSLAN L | | ADDRESS ON FILE | | | | | | |
| TUMASYAN, HOVANNES | | ADDRESS ON FILE | | | | | | |
| TUMBERGER, PAUL | | 920 N MITCHELL AVE | | | ARLINGTON HEIGHT | IL | 60004-5433 | |
| TUMBLE IN SERVICE | | 106 N 40TH | | | MUSKOGEE | OK | 74401 | |
| TUMBLESON, NATHAN TROY | | ADDRESS ON FILE | | | | | | |
| TUMBLIN, STEPHANIE DENICE | | ADDRESS ON FILE | | | | | | |
| TUMBLING DICE INC | | 13 ROUTE 530 | | | SOUTHAMPTON | NJ | 08088-1640 | |
| TUMEY, JAMIE | | ADDRESS ON FILE | | | | | | |
| TUMINARO, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| TUMINELLI, JOSEPH | | 12743 WALTON RIDGE LANE | | | MIDLOTHIAN | VA | 23114 | |
| TUMINELLI, STEVEN | | ADDRESS ON FILE | | | | | | |
| TUMLINSON, PATRICK T | | ADDRESS ON FILE | | | | | | |
| TUMLINSON, RONALD DEAN | | ADDRESS ON FILE | | | | | | |
| TUMMALA, RAJENDRA | | 1880 LYNWOOD PL | | | ALPHARETTA | GA | 30004-0683 | |
| TUMMINELLI, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| TUMOLO, STEVEN | | 7 PINE NEEDLE CIRCLE | | | MILFORD | MA | 01757-0000 | |
| TUMOLO, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| TUMUSOK, ADRIANITO O | | ADDRESS ON FILE | | | | | | |
| TUMWATER RENTALS | | 6135 CAPITOL BLVD SW | | | TUMWATER | WA | 985015270 | |
| TUMWESIGYE, FRANSIS | | 61 COTTAGE ST APT 2 | | | CHELSEA | MA | 02150-3282 | |
| TUNAL, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| TUNDREA, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| TUNE BELT | | 11400 GROOMS RD | | | CINCINNATI | OH | 45242 | |
| TUNE, STEVEN | | ADDRESS ON FILE | | | | | | |
| TUNG, CANNA | | ADDRESS ON FILE | | | | | | |
| TUNG, CHUN HIM | | ADDRESS ON FILE | | | | | | |
| TUNG, JENIFFER | | ADDRESS ON FILE | | | | | | |
| TUNG, KIMLEE | | ADDRESS ON FILE | | | | | | |
| TUNGATE, JEFF NATHANIEL | | ADDRESS ON FILE | | | | | | |
| TUNICA COUNTY | | CIRCUIT CLERK CIRCUIT COURT | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY | | PO BOX 184 | CIRCUIT CLERK CIRCUIT COURT | | TUNICA | MS | 38676 | |
| TUNICK, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| TUNING, MEGAN N | | ADDRESS ON FILE | | | | | | |
| TUNINK, STEVEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| TUNIS, AHMAD MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| TUNIS, ANTHONY | | ADDRESS ON FILE | | | | | | |
| TUNKEL, RICK | | 1217 EDENBRIDGE WAY | | | KNOXVILLE | TN | 37923-6617 | |
| TUNLEY, EMMANUEL RAY | | ADDRESS ON FILE | | | | | | |
| TUNNELL, STEPHEN RICHARD | | ADDRESS ON FILE | | | | | | |
| TUNNELL, TAI LEI | | ADDRESS ON FILE | | | | | | |
| TUNNICLIFF, DALLAS JAMES | | ADDRESS ON FILE | | | | | | |
| TUNQUE, DIANNE | | ADDRESS ON FILE | | | | | | |
| TUNRTON, DEDLA | | 6812 9TH PL | | | LANHAM | MD | 20706-0000 | |
| TUNSON, KEANNA LASHA | | ADDRESS ON FILE | | | | | | |
| TUNSTALL, AMANDA RENEE | | ADDRESS ON FILE | | | | | | |
| TUNSTALL, ELISABETH | | ADDRESS ON FILE | | | | | | |
| TUNSTALL, ELIZABETH | | DR1 2ND FL | | | RICHMOND | VA | 23233 | |
| TUNSTALL, LANE PARKER | | ADDRESS ON FILE | | | | | | |
| TUNSTALL, MICHAEL | | 7635 BROADREACH DR | | | CHESTERFIELD | VA | 23832 | |
| TUNSTALL, SORAYA KRISTINA | | ADDRESS ON FILE | | | | | | |
| TUNTAS, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUNTHASUWATANA, ARUK | | 808 RIDLEY AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| TUOHY, ADAM | | ADDRESS ON FILE | | | | | | |
| TUOHY, KYLE | | ADDRESS ON FILE | | | | | | |
| TUOLUMNE COUNTY DA | | 975 MORNING STAR DR | FAMILY SUPPORT DIVISION | | SONORA | CA | 95370 | |
| TUOMEY, STEPHANIE | | 5478 DELMAR BLVD | 1S | | SAINT LOUIS | MO | 63112-0000 | |
| TUOMEY, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| TUOMISTO, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUONG, DAN THIEN | | ADDRESS ON FILE | | | | | | |
| TUP 340 COMPANY LLC | LOUIS F SOLIMINE ESQ | THOMPSON HINE LLP | 312 WALNUT ST STE 1400 | | CINCINNATI | OH | 45202 | |
| TUP 430 CO LLC | | 1901 FREDERICA ST | C/O DAVID HACKER & ASSOC | | OWENSBORO | KY | 42301 | |
| TUP 430 CO LLC | | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA ST | C O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TUPELO NE MISS DAILY JOURNAL | | EMELIE MCGEE | 1242 SOUTH GREEN | | TUPELO | MS | 38804 | |
| TUPELO WATER & LIGHT | | PO BOX 588 | | | TUPELO | MS | 38802-0588 | |
| TUPELO WATER & LIGHT DEPT | | P O  BOX 588 | | | TUPELO | MS | 38802-0588 | |
| TUPELO, CITY OF | | PO BOX 1485 | | | TUPELO | MS | 38802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUPELO, CITY OF | KIM HANNA | INTERIM FINANCE DIRECTOR | CITY OF TUPELO | PO BOX 1485 | TUPELO | MS | 38802 | |
| TUPOUATA, LAVINIA N | | ADDRESS ON FILE | | | | | | |
| TUPOUATA, LAVINIAN | | 2173 SKYLARK COURT | | | UNION CITY | CA | 94587-0000 | |
| TUPPER, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| TUPPER, TROY | | ADDRESS ON FILE | | | | | | |
| TUPPERWARE CORPORATION | | PO BOX 2353 | | | ORLANDO | FL | 32802-2353 | |
| TUPPINCE, YOLANDA B | | ADDRESS ON FILE | | | | | | |
| TUPPS, THOMAS AUSTIN | | ADDRESS ON FILE | | | | | | |
| TUR, DMITRIY | | ADDRESS ON FILE | | | | | | |
| TURABAZ, JEFF DEAN | | ADDRESS ON FILE | | | | | | |
| TURAN, ALMIN | | ADDRESS ON FILE | | | | | | |
| TURAN, NIGEL | | ADDRESS ON FILE | | | | | | |
| TURANO, AMANDA | | 6320 ORCHARD DR | | | ELKRIDGE | MD | 21075-0000 | |
| TURAOWSKI, CORINNE | | 5961 WEST GATE DR | APT  2033 | | ORLANDO | FL | 32835 | |
| TURAY, MEDRICK L | | 616 EDGEMORE RD | | | PHILA | PA | 19151-3617 | |
| TURBEVILLE, ADAM | | 1213 HAWK TRAIL | | | COPPERAS COVE | TX | 76522 | |
| TURBEVILLE, MATT ANDREW RAY | | ADDRESS ON FILE | | | | | | |
| TURBIDES, DARNEL | | ADDRESS ON FILE | | | | | | |
| TURBO TECH ELECTRONICS | | 810 N VINEYARD BLVD BLDG A | | | HONOLULU | HI | 96817-3590 | |
| TURBO TECH ELECTRONICS LLC | | 98410 KOAUKA LP APT 1A | | | AIEA | HI | 96701 | |
| TURBO TECH ELECTRONICS LLC | | 810  N VINEYARD BLVD BLDG A | | | HONOLULU | HI | 96817-3590 | |
| TURBOPROPS LLC | | 7 VAN ORDEN AVE | | | SUFFERN | NY | 10901 | |
| TURBOVAC INC | | 2604 ELMWOOD AVE STE 183 | | | ROCHESTER | NY | 14618 | |
| TURBOVAC INC | | 102 BAY VILLAGE DR | | | ROCHESTER | NY | 14609-1911 | |
| TURBULENICIA, FATIMA | | 15214 HOLLYSIDE DR | | | MONTCLAIR | VA | 22026 | |
| TURBYFILL, JERRY | | 810 W HIGHLAND DR | | | KNOXVILLE | TN | 37912 | |
| TURCHETTA, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| TURCIN, VALENTIN | | 1212 TYLER AVE | | | PHOENIXVILLE | PA | 19460 | |
| TURCIN, VALENTIN | | 1212 TYLER AVE | | | PHOENIXVILLE | PA | 19460 | |
| TURCIN, VALENTIN D | | ADDRESS ON FILE | | | | | | |
| TURCIO, MIGUEL | | 1545 N JACKSON | | | WAUKEGAN | IL | 60085-1701 | |
| TURCIOS, JOSE AMADO | | ADDRESS ON FILE | | | | | | |
| TURCKHEIM, JUAN | | 765 N DALLAS AVE | | | SAN BERNARDION | CA | 92410 | |
| TURCOTTE APPLIANCE REPAIR SVC | | 157 WINTER ST EXT | | | LACONIA | NH | 03246 | |
| TURCOTTE, ANDREW | | ADDRESS ON FILE | | | | | | |
| TURCOTTE, KEITH ROSS | | ADDRESS ON FILE | | | | | | |
| TURDJIAN, HAIK | | ADDRESS ON FILE | | | | | | |
| TUREK & SONS SUPPLY, N | | 333 S HALSTED | | | CHICAGO | IL | 606615484 | |
| TUREL, JONATHON | | ADDRESS ON FILE | | | | | | |
| TURELL, ADAM | | ADDRESS ON FILE | | | | | | |
| TURENNE, BRENDAN | | 8600 STARBOARD DR APT 2130 | | | LAS VEGAS | NV | 89117-3419 | |
| TURENNE, BRENDAN M | | ADDRESS ON FILE | | | | | | |
| TURENNE, KENDRA VALERIE | | ADDRESS ON FILE | | | | | | |
| TURF CAR SERVICES INC | | 1205 W ACADEMY ST | | | FUQUAY | VA | 27526 | |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | | | PEARLAND | TX | 77581 | |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | ATTN GREG MOORE | | PEARLAND | TX | 77581 | |
| TURF MASTER, LLC | | 3327 GIDDINGS RD | | | FORT COLLINS | CO | 80524 | |
| TURF PRO | | PO BOX 425 | | | GROVEPORT | OH | 43125 | |
| TURF SERVICE INC | | 126 MANLEY AVE | | | GREENSBORO | NC | 27407 | |
| TURFSCAPE INC | | PO BOX 86023 | | | BATON ROUGE | LA | 70879 | |
| TURGEON JOHNSON, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| TURHAN, CAN CENKER | | ADDRESS ON FILE | | | | | | |
| TURHAN, METE K | | ADDRESS ON FILE | | | | | | |
| TURIM, JOSHUA MAX | | ADDRESS ON FILE | | | | | | |
| TURINO, JOHN A | | ADDRESS ON FILE | | | | | | |
| TURIZO, VANESSA | | ADDRESS ON FILE | | | | | | |
| TURJANSKI, JEREMY WALTER | | ADDRESS ON FILE | | | | | | |
| TURJANSKI, JORDAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| TURK, ALEX H | | ADDRESS ON FILE | | | | | | |
| TURK, CIERRA NIA | | ADDRESS ON FILE | | | | | | |
| TURK, JASMINE J | | ADDRESS ON FILE | | | | | | |
| TURK, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | |
| TURK, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| TURK, TIARA CELESTE | | ADDRESS ON FILE | | | | | | |
| TURKALY, MASON R | | ADDRESS ON FILE | | | | | | |
| TURKE, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| TURKEY CREEK FARMS DIST CENTER | | PO BOX 570426 | | | HOUSTON | TX | 772570426 | |
| TURKOC, MARY KATHERINE | | ADDRESS ON FILE | | | | | | |
| TURKSON, COREY LASHAWN | | ADDRESS ON FILE | | | | | | |
| TURLAND, JOSHUA DOUGLAS | | ADDRESS ON FILE | | | | | | |
| TURLEY, CHRISTINA PAGE | | ADDRESS ON FILE | | | | | | |
| TURLEY, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| TURLEY, DANIELLE JANE | | ADDRESS ON FILE | | | | | | |
| TURLEY, SARA | | ADDRESS ON FILE | | | | | | |
| TURLEY, TAKESHI JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURLIAS, JHONSON | | ADDRESS ON FILE | | | | | | |
| TURLICH, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 949 | | | TURLOCK | CA | 95831 | |
| TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 | |
| TURLOCK TV SERVICE | | 142 BERNELL | | | TURLOCK | CA | 95380 | |
| TURLOCK, CITY OF | | 156 S BROADWAY STE 110 | | | TURLOCK | CA | 95380 | |
| TURMAN LAWN SERVICE | | PO BOX 183 | | | BOGART | GA | 30622 | |
| TURMAN, ALLYN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| TURMAN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| TURMAN, JANA | | ADDRESS ON FILE | | | | | | |
| TURMAN, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| TURMAN, JORDAN MARK | | ADDRESS ON FILE | | | | | | |
| TURMAN, KYLE CURTIS | | ADDRESS ON FILE | | | | | | |
| TURMAN, ROBERT LAMORE | | ADDRESS ON FILE | | | | | | |
| TURMAN, SHANE | | C4/CJ USS BOXER LMD4 | | | FPO | AP | 96661-1663 | |
| TURMELL, ROBERT D | | 1071 W 15TH ST UNIT 304 | | | CHICAGO | IL | 60608-2580 | |
| TURMELLE, MELANIE ROSE | | ADDRESS ON FILE | | | | | | |
| TURMON, TAIJAH DATRWA | | ADDRESS ON FILE | | | | | | |
| TURNAGE, CHARLES | | 8104 MILL POND TRAIL | | | MECHANICSVILLE | VA | 23111 | |
| TURNAGE, CHARLES C | | ADDRESS ON FILE | | | | | | |
| TURNAGE, ELTON J | | PO BOX 301 | | | YOUNGSTOWN | OH | 44501-0000 | |
| TURNAGE, GEORGE | | 4087 HIGHWAY NO 471 | | | BRANDON | MS | 39042-8621 | |
| TURNBAUGH, JEREMY S | | ADDRESS ON FILE | | | | | | |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURNBERRY LAKES BUSINESS CTR | | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURNBERRY LAKES BUSINESS CTR | | 1701 S FIRST AVE STE 508A | | | MAYWOOD | IL | 60153 | |
| TURNBLOM, ROBYN MAREN | | ADDRESS ON FILE | | | | | | |
| TURNBLOOM, PAUL | | ADDRESS ON FILE | | | | | | |
| TURNBO, ROBERT | | 917 BELVUE AVE | | | TRENTON | NJ | 08618 | |
| TURNBOUGH, TERRIE R | | ADDRESS ON FILE | | | | | | |
| TURNBOW II, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| TURNBOW, BRENT R | | ADDRESS ON FILE | | | | | | |
| TURNBOW, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| TURNBULL COUNTY CLERK, MARK | | PO BOX 959 | | | CONROE | TX | 77305 | |
| TURNBULL, BRET A | | ADDRESS ON FILE | | | | | | |
| TURNBULL, CAROL | | 10309 COLLINWOOD DR | | | RICHMOND | VA | 23233 | |
| TURNBULL, DANIELLE LYN | | ADDRESS ON FILE | | | | | | |
| TURNBULL, DM | | PO BOX 1641 | | | DARIEN | CT | 06820-0000 | |
| TURNBULL, IAN ROBERT | | ADDRESS ON FILE | | | | | | |
| TURNBULL, JAMES | | 6 N SWARTHMORE AVE | D | | RIDLEY PARK | PA | 19078-0000 | |
| TURNBULL, JAMES ALAN | | ADDRESS ON FILE | | | | | | |
| TURNBULL, KENDALL GENE | | ADDRESS ON FILE | | | | | | |
| TURNBULL, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| TURNBULL, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| TURNER & ASSOC, J DONALD | | 5100 LINBAR DR STE 100 | | | NASHVILLE | TN | 37211 | |
| TURNER & ASSOCIATES INC, JERRY | | 905 JONES FRANKLIN RD | | | RALEIGH | NC | 27606 | |
| TURNER & ASSOCIATES, CECIL R | | PO BOX 6906 | | | ATLANTA | GA | 30315 | |
| TURNER & CO LTD, PE | | 1129 GASKINS RD STE 104 | | | RICHMOND | VA | 23233 | |
| TURNER & CO LTD, PE | | 9607 GAYTON RD | | | RICHMOND | VA | 23233 | |
| TURNER ACCEPTANCE CORP | | 4454 N WESTERN AVE | | | CHICAGO | IL | 60625 | |
| TURNER APPLIANCE SALES & SVC | | PO BOX 441181 | | | INDIANAPOLIS | IN | 46244 | |
| TURNER BROADCASTING SYSTEM INC | LAWRENCE S BURNAT | SCHREEDER WHEELER & FLINT LLP | 1100 PEACHTREE ST STE 800 | | ATLANTA | GA | 30309 | |
| TURNER CLERK, DORIS T | | THIRD FL | | | TUSCALOOSA | AL | 35401 | |
| TURNER CLERK, DORIS T | | TUSCALOOSA CO COURTHOUSE | THIRD FL | | TUSCALOOSA | AL | 35401 | |
| TURNER COMM OF ACCT,R PEATROSS | | 117 HANOVER AVE | | | ASHLAND | VA | 23005 | |
| TURNER CONSTRUCTION | | 855 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| TURNER CONSTRUCTION | | 3115 KENNEDY BLVD | COLUMBIA PARK CTR | | NORTH BERGEN | NJ | 07047 | |
| TURNER CONSTRUCTION | | 265 DAVIDSON AVE STE 210 | | | SOMERSET | NJ | 08873 | |
| TURNER CONSTRUCTION | | 4601 NORTH FAIRFAX DR | | | ARLINGTON | VA | 22203 | |
| TURNER CONSTRUCTION | | 7204 GLEN FOREST DR STE 300 | | | RICHMOND | VA | 23226 | |
| TURNER CONSTRUCTION | | 7000 CENTRAL PARKWAY NO 650 | | | ATLANTA | GA | 30328 | |
| TURNER CONSTRUCTION | | 2201 LUCIEN WAY STE 201 | | | MAITLAND | FL | 32751 | |
| TURNER CONSTRUCTION | | 1627 MAIN ST STE 400 | ATTN MR JIM HAYS | | KANSAS CITY | MO | 64108 | |
| TURNER CONSTRUCTION | | 601 UNION ST STE 400 | | | SEATTLE | WA | 98101 | |
| TURNER CONSTRUCTION | | 830 FOURTH AVE S STE 400 | SPECIAL PROJECTS DIVISION | | SEATTLE | WA | 98134-1301 | |
| TURNER II, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| TURNER III, OWENS RICHARDSON | | ADDRESS ON FILE | | | | | | |
| TURNER IV, JIMMY | | ADDRESS ON FILE | | | | | | |
| TURNER JR , AARON | | ADDRESS ON FILE | | | | | | |
| TURNER JR , MOLTON CARLTON | | ADDRESS ON FILE | | | | | | |
| TURNER JR , RICHARD EUGENE | | ADDRESS ON FILE | | | | | | |
| TURNER JR , ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| TURNER JR, GARY | | ADDRESS ON FILE | | | | | | |
| TURNER LORENZO J | | 2608 COLD HARBOR CT | | | MIDDLEBURG | FL | 32068-6742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER REPAIR | | PO BOX 724 | | | BAXTER | KY | 40806 | |
| TURNER SCHAEFER, BRAHM CORDELL | | ADDRESS ON FILE | | | | | | |
| TURNER SECURITY SYSTEMS | | 2409 MERCED STE 2 | | | FRESNO | CA | 93721 | |
| TURNER, AARON CLAYTON | | ADDRESS ON FILE | | | | | | |
| TURNER, AARON LIONELL | | ADDRESS ON FILE | | | | | | |
| TURNER, AARON MENNO | | ADDRESS ON FILE | | | | | | |
| TURNER, AARON MENNO | | ADDRESS ON FILE | | | | | | |
| TURNER, ADAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| TURNER, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| TURNER, ALICYN C | | ADDRESS ON FILE | | | | | | |
| TURNER, ALLISON RENEE | | ADDRESS ON FILE | | | | | | |
| TURNER, ALYSA | | ADDRESS ON FILE | | | | | | |
| TURNER, AMANDA LEE | | ADDRESS ON FILE | | | | | | |
| TURNER, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| TURNER, AMBER GAIL | | ADDRESS ON FILE | | | | | | |
| TURNER, AMBER RAE | | ADDRESS ON FILE | | | | | | |
| TURNER, AMY K | | 512 CAMP ST | | | LOUISVILLE | KY | 40203 | |
| TURNER, ANDRE | | ADDRESS ON FILE | | | | | | |
| TURNER, ANDRE | | 105 WEST 11TH ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| TURNER, ANDRE ROMANO | | ADDRESS ON FILE | | | | | | |
| TURNER, ANDREA L | | ADDRESS ON FILE | | | | | | |
| TURNER, ANDREW LYNN | | ADDRESS ON FILE | | | | | | |
| TURNER, ANDREW N | | ADDRESS ON FILE | | | | | | |
| TURNER, ANDREW PETER | | ADDRESS ON FILE | | | | | | |
| TURNER, ANDREW SHAYNE | | ADDRESS ON FILE | | | | | | |
| TURNER, ANTHONY BERNARD | | ADDRESS ON FILE | | | | | | |
| TURNER, ANTHONY LAWAYNE | | ADDRESS ON FILE | | | | | | |
| TURNER, ANTHONY SHANE | | ADDRESS ON FILE | | | | | | |
| TURNER, ANTOINE EDWARD | | ADDRESS ON FILE | | | | | | |
| TURNER, ANTON EUGENE | | ADDRESS ON FILE | | | | | | |
| TURNER, ANTONIO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TURNER, ASHLEIGH J | | ADDRESS ON FILE | | | | | | |
| TURNER, ASHLEY | | 175 FARMVIEW RD | | | GLADE HILL | VA | 24092-1744 | |
| TURNER, ASHLEY NICOL | | ADDRESS ON FILE | | | | | | |
| TURNER, ATHENA SHONTA | | ADDRESS ON FILE | | | | | | |
| TURNER, AUSTIN | | ADDRESS ON FILE | | | | | | |
| TURNER, AUSTIN | | 200 N 10TH ST | | | TONKAWA | OK | 74653-3008 | |
| TURNER, BETTY | | 1115 ANDES ST | | | KNOXVILLE | TN | 37914-5612 | |
| TURNER, BOBBIE N | | ADDRESS ON FILE | | | | | | |
| TURNER, BRADLEY | | ADDRESS ON FILE | | | | | | |
| TURNER, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| TURNER, BRANDON ALLAN | | ADDRESS ON FILE | | | | | | |
| TURNER, BRANDON STERRETT | | ADDRESS ON FILE | | | | | | |
| TURNER, BRENT | | 140 UWAPO RD NO 57 200 | | | KIHEI | HI | 96753 | |
| TURNER, BRENT IAN | | ADDRESS ON FILE | | | | | | |
| TURNER, BRENT STEVEN | | ADDRESS ON FILE | | | | | | |
| TURNER, BRIAN | | 2724 WEST SHORE DR | | | GRAND PRAIRIE | TX | 75052 | |
| TURNER, BRIAN A | | ADDRESS ON FILE | | | | | | |
| TURNER, BRIAN A | | PSC 560 BOX 423 | | | APO | AP | 96376-0014 | |
| TURNER, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| TURNER, BRIAN L | | ADDRESS ON FILE | | | | | | |
| TURNER, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| TURNER, BRITTINY KAY | | ADDRESS ON FILE | | | | | | |
| TURNER, BROCK LOUIS | | ADDRESS ON FILE | | | | | | |
| TURNER, BRYAN | | ADDRESS ON FILE | | | | | | |
| TURNER, BRYAN RAY | | ADDRESS ON FILE | | | | | | |
| TURNER, CALVIN | | ADDRESS ON FILE | | | | | | |
| TURNER, CAMERON JERMELLE | | ADDRESS ON FILE | | | | | | |
| TURNER, CAROLINE T | | 2570 AZALEA ST | | | PUEBLO | CO | 81005-2865 | |
| TURNER, CAROLYN B | | 905 WOODCREEK DR | | | NEWPORT NEWS | VA | 23608 | |
| TURNER, CHARLES | | 2311 BRIDGER RD | | | JONESBORO | AR | 72401 | |
| TURNER, CHERYL | | 721 LYNCH LN | | | VIRGINIA BEACH | VA | 23455 | |
| TURNER, CHERYL A | | ADDRESS ON FILE | | | | | | |
| TURNER, CHRIS | | | | | HIGHLAND | NY | 12528 | |
| TURNER, CHRIS ALLAN | | ADDRESS ON FILE | | | | | | |
| TURNER, CHRISTA L | | 13 BRAZOS CIRCLE | | | LAFAYETTE | IN | 47909 | |
| TURNER, CHRISTA LEE | | ADDRESS ON FILE | | | | | | |
| TURNER, CHRISTOP | | 12300 W SUNRISE BLVD | | | PLANTATION | FL | 33323-2229 | |
| TURNER, CHRISTOPHER A | | 9414 DANIEL MILL DR | | | JACKSONVILLE | FL | 32244 | |
| TURNER, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| TURNER, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| TURNER, CHRISTOPHER DANIEL | | ADDRESS ON FILE | | | | | | |
| TURNER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| TURNER, CLAUDE | | PO BOX 31 | | | MARIONVILLE | MO | 65705 | |
| TURNER, CLIFTON MAURICE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, CORDELL VONTRAY | | ADDRESS ON FILE | | | | | | |
| TURNER, COREY JAMES | | ADDRESS ON FILE | | | | | | |
| TURNER, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| TURNER, CRYSTAL G | | ADDRESS ON FILE | | | | | | |
| TURNER, CYNTHIA | | 1930 LARK SPUR COURT | | | TRINITY | FL | 34655 | |
| TURNER, CYNTHIA | | X | | | RAYTOWN | MO | 64133 | |
| TURNER, CYNTHIA ANN | | ADDRESS ON FILE | | | | | | |
| TURNER, DANIEL JARROD | | ADDRESS ON FILE | | | | | | |
| TURNER, DANIEL JAY | | ADDRESS ON FILE | | | | | | |
| TURNER, DANIEL SPENCER | | ADDRESS ON FILE | | | | | | |
| TURNER, DARNELL ORENTHIAL | | ADDRESS ON FILE | | | | | | |
| TURNER, DAVE WILLIAM | | ADDRESS ON FILE | | | | | | |
| TURNER, DAVID A | | ADDRESS ON FILE | | | | | | |
| TURNER, DAVID EARL | | ADDRESS ON FILE | | | | | | |
| TURNER, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| TURNER, DAVLIN LEVELLE | | ADDRESS ON FILE | | | | | | |
| TURNER, DENISE JEAN | | ADDRESS ON FILE | | | | | | |
| TURNER, DENNIS G | | 670 WEST CREST LN | | | SOUTH LYON | MI | 48178 | |
| TURNER, DENNIS GREGORY | | ADDRESS ON FILE | | | | | | |
| TURNER, DESHAY DAVON | | ADDRESS ON FILE | | | | | | |
| TURNER, DOMINIC | | 5005 WINGATE WAY | | | DUNWOODY | GA | 30350 | |
| TURNER, DOMINIQUE ANTWON | | ADDRESS ON FILE | | | | | | |
| TURNER, DONALD THOMAS | | ADDRESS ON FILE | | | | | | |
| TURNER, DURELL DEVON | | ADDRESS ON FILE | | | | | | |
| TURNER, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| TURNER, EARLE B | | CLEVELAND MUNICIPAL COURT | JUSTICE CENTER 1200 ONTARIO | | CLEVELAND | OH | 44113 | |
| TURNER, EARLE B | | JUSTICE CENTER 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| TURNER, EBONY T | | ADDRESS ON FILE | | | | | | |
| TURNER, EDDRICK DEWAYNE | | ADDRESS ON FILE | | | | | | |
| TURNER, EDWARD KENDRICK | | ADDRESS ON FILE | | | | | | |
| TURNER, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| TURNER, ERICA | | ADDRESS ON FILE | | | | | | |
| TURNER, ERICA LEIGH | | ADDRESS ON FILE | | | | | | |
| TURNER, ERICKA KAY | | ADDRESS ON FILE | | | | | | |
| TURNER, ERIK DARNELL | | ADDRESS ON FILE | | | | | | |
| TURNER, ERIN N | | ADDRESS ON FILE | | | | | | |
| TURNER, ERVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| TURNER, EVAN F | | 330 UNION GROVE CHURCH RD | | | DUNN | NC | 28334 | |
| TURNER, EVAN FREEMAN | | ADDRESS ON FILE | | | | | | |
| TURNER, FLORANE | | 4119 156TH ST SW | | | LYNNWOOD | WA | 98037 | |
| TURNER, FRED HOWARD | | ADDRESS ON FILE | | | | | | |
| TURNER, GARREN SCOTT | | ADDRESS ON FILE | | | | | | |
| TURNER, GAYLE | | 2709 GROVE AVE | | | RICHMOND | VA | 23220 | |
| TURNER, GEORGE | | ADDRESS ON FILE | | | | | | |
| TURNER, GERALD JAMES | | ADDRESS ON FILE | | | | | | |
| TURNER, GRANT CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| TURNER, HEATHER MARIE | | ADDRESS ON FILE | | | | | | |
| TURNER, JACK EDWARD | | ADDRESS ON FILE | | | | | | |
| TURNER, JAHID EHIOZE | | ADDRESS ON FILE | | | | | | |
| TURNER, JAHIDE | | 431 ADA ST | | | CINCINNATI | OH | 45219-0000 | |
| TURNER, JALEESA EUNIGUE | | ADDRESS ON FILE | | | | | | |
| TURNER, JAMES | | 228 MARRANO PARKWAY | | | CHEEKTOWAGA | NY | 14227 | |
| TURNER, JAMES G | | 1579 EMANON | | | STARKVILLE | MS | 39759-8595 | |
| TURNER, JAMES N | | ADDRESS ON FILE | | | | | | |
| TURNER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| TURNER, JAMIE T | | ADDRESS ON FILE | | | | | | |
| TURNER, JANAE | | ADDRESS ON FILE | | | | | | |
| TURNER, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| TURNER, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| TURNER, JENNIFFER RAY | | ADDRESS ON FILE | | | | | | |
| TURNER, JENSIE H | | 1912 DUNDEE LN | | | MARTINSVILLE | VA | 24112 | |
| TURNER, JEREMY | | 4025 GATEWOOD | | | JACKSON | MI | 49203 | |
| TURNER, JEREMY EMIL | | ADDRESS ON FILE | | | | | | |
| TURNER, JEREMY J | | ADDRESS ON FILE | | | | | | |
| TURNER, JEREMY WAYNE | | ADDRESS ON FILE | | | | | | |
| TURNER, JERNASHA DELORIS | | ADDRESS ON FILE | | | | | | |
| TURNER, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| TURNER, JESSICA | | 1685 FAIRFAX RD | | | NEWPORT | TN | 37821 | |
| TURNER, JESSICA J | | ADDRESS ON FILE | | | | | | |
| TURNER, JIMMY C | | 500 PINE CREST ST | | | MC MINNVILLE | TN | 37110-1150 | |
| TURNER, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| TURNER, JOHN WESLEY | | ADDRESS ON FILE | | | | | | |
| TURNER, JOHNATHAN GLEN | | ADDRESS ON FILE | | | | | | |
| TURNER, JON | | 915 S 17TH ST | | | NEW CASTLE | IN | 47362-2710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, JON TYLER | | ADDRESS ON FILE | | | | | | |
| TURNER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| TURNER, JOSH D | | ADDRESS ON FILE | | | | | | |
| TURNER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| TURNER, JUDITH | | 3025 CROSSFIELD RD | | | RICHMOND | VA | 23233 | |
| TURNER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| TURNER, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| TURNER, KARA LYNNE | | ADDRESS ON FILE | | | | | | |
| TURNER, KATHERYNE KESHIA | | ADDRESS ON FILE | | | | | | |
| TURNER, KATIE M | | ADDRESS ON FILE | | | | | | |
| TURNER, KATRINA DENEE | | ADDRESS ON FILE | | | | | | |
| TURNER, KAWANNA LATRICE | | ADDRESS ON FILE | | | | | | |
| TURNER, KEVIN | | ADDRESS ON FILE | | | | | | |
| TURNER, KIMBERLY DAWN | | ADDRESS ON FILE | | | | | | |
| TURNER, KYLE | | 10202 ARROW CREEK RD | | | NEW PORT RICHEY | FL | 34655-0000 | |
| TURNER, KYLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TURNER, KYLE BRANDON | | ADDRESS ON FILE | | | | | | |
| TURNER, KYLE LANE | | ADDRESS ON FILE | | | | | | |
| TURNER, LAKIDA NICOLE | | ADDRESS ON FILE | | | | | | |
| TURNER, LANCE | | 5579 EL CERRO DR | | | NEW PORT RICHEY | FL | 34655 | |
| TURNER, LANCE S | | ADDRESS ON FILE | | | | | | |
| TURNER, LANIER EDWARD | | ADDRESS ON FILE | | | | | | |
| TURNER, LARAE JANINE | | ADDRESS ON FILE | | | | | | |
| TURNER, LARRY | | ADDRESS ON FILE | | | | | | |
| TURNER, LAURA HAWLEY | | ADDRESS ON FILE | | | | | | |
| TURNER, LAVELL | | ADDRESS ON FILE | | | | | | |
| TURNER, LEA | | 2854 ROBINHOOD LANE | | | CLERMONT | FL | 34711 | |
| TURNER, LEA ANN | | ADDRESS ON FILE | | | | | | |
| TURNER, LINDSAY JOAN | | ADDRESS ON FILE | | | | | | |
| TURNER, LOUIS ANDREW | | ADDRESS ON FILE | | | | | | |
| TURNER, MAKEDA | | ADDRESS ON FILE | | | | | | |
| TURNER, MANUEL ANDRE | | ADDRESS ON FILE | | | | | | |
| TURNER, MARCUS | | 275 VERBENA DR | | | EAST PALO ALTO | CA | 94303 | |
| TURNER, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| TURNER, MARCUS LAMAR | | ADDRESS ON FILE | | | | | | |
| TURNER, MARIA TERESA | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | |
| TURNER, MARK | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | |
| TURNER, MARK W | | ADDRESS ON FILE | | | | | | |
| TURNER, MARQUIS LASHAY | | ADDRESS ON FILE | | | | | | |
| TURNER, MARQUITA | | ADDRESS ON FILE | | | | | | |
| TURNER, MARQUYAN PARIES | | ADDRESS ON FILE | | | | | | |
| TURNER, MATHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| TURNER, MATT RICHARD | | ADDRESS ON FILE | | | | | | |
| TURNER, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| TURNER, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| TURNER, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | |
| TURNER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TURNER, MICHAEL DEWAYNE | | ADDRESS ON FILE | | | | | | |
| TURNER, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| TURNER, MICHAEL SHAYNE | | ADDRESS ON FILE | | | | | | |
| TURNER, MICHAEL TAYLOR | | ADDRESS ON FILE | | | | | | |
| TURNER, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| TURNER, MICHELLE D | | ADDRESS ON FILE | | | | | | |
| TURNER, MIRANDA L | | ADDRESS ON FILE | | | | | | |
| TURNER, MONICA SHABET | | ADDRESS ON FILE | | | | | | |
| TURNER, NAKETA DIANE | | ADDRESS ON FILE | | | | | | |
| TURNER, NATALIA | | ADDRESS ON FILE | | | | | | |
| TURNER, NATHAN J | | ADDRESS ON FILE | | | | | | |
| TURNER, NATHANIEL EVAN | | ADDRESS ON FILE | | | | | | |
| TURNER, NATHANIEL OSWALD | | ADDRESS ON FILE | | | | | | |
| TURNER, NEIL I | | ADDRESS ON FILE | | | | | | |
| TURNER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TURNER, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TURNER, NICHOLLE ANN | | ADDRESS ON FILE | | | | | | |
| TURNER, NICOLA RENEE | | ADDRESS ON FILE | | | | | | |
| TURNER, NICOLE | | ADDRESS ON FILE | | | | | | |
| TURNER, PAM | | 22107 W 83RD ST | | | LENEXA | KS | 66227-3136 | |
| TURNER, PATRICIA | | 2301 SE 7TH DR | | | POMPANO BEACH | FL | 33062-6408 | |
| TURNER, PATRICK DANIEL | | ADDRESS ON FILE | | | | | | |
| TURNER, PAUL | | ADDRESS ON FILE | | | | | | |
| TURNER, PAUL | | 45 TRAVERS AVE APT 5C | | | PORT CHESTER | NY | 10573 | |
| TURNER, PAUL | | 5353 BEAVER BRANCH | | | NORCROSS | GA | 30071 | |
| TURNER, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| TURNER, PAUL R | | 9269 CHIMNEY ROCK BLD | | | CORDOVA | TN | 38018 | |
| TURNER, PAUL STEPHEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, RAPHAEL ALONZO | | ADDRESS ON FILE | | | | | | |
| TURNER, RAPHAEL ALONZO | | ADDRESS ON FILE | | | | | | |
| TURNER, RASHEAD JERELLE | | ADDRESS ON FILE | | | | | | |
| TURNER, RAY LEE | | ADDRESS ON FILE | | | | | | |
| TURNER, REBECCA GRACE | | ADDRESS ON FILE | | | | | | |
| TURNER, REBECCA LEIGH | | ADDRESS ON FILE | | | | | | |
| TURNER, RENEE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TURNER, RHONDA ERLINE | | ADDRESS ON FILE | | | | | | |
| TURNER, RICHARD | | 20 BRAEBURN AVE | | | PEMBROKE | MA | 02359-3425 | |
| TURNER, RICHARD | | 4316 OLD SPANISH TRL NW | | | ROANOKE | VA | 24017-4729 | |
| TURNER, RICHARD | | 10620 W 12TH AVE | | | SPOKANE | WA | 99224-0000 | |
| TURNER, ROBERT | | 20367 KINGS CREAST BLVD | | | HAGERSTOWN | MD | 21742 | |
| TURNER, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| TURNER, ROBERT CRAIG | | ADDRESS ON FILE | | | | | | |
| TURNER, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| TURNER, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| TURNER, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| TURNER, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| TURNER, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| TURNER, ROBERT W | | ADDRESS ON FILE | | | | | | |
| TURNER, RODNEY MONTRAIL | | ADDRESS ON FILE | | | | | | |
| TURNER, RONALD | | 2817 HIGHWAY 361 | | | EVERGREEN | LA | 71333-2731 | |
| TURNER, RONALD FLOYD | | ADDRESS ON FILE | | | | | | |
| TURNER, RONALD L | | ADDRESS ON FILE | | | | | | |
| TURNER, RONALD L | | 16612 GRAYS BAY BLVD | | | WAYZATA | MN | 55391 | |
| TURNER, RONDA | | 4307 WHITE HICKORY LANE | | | KENNESAW | GA | 30152 | |
| TURNER, RUBIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| TURNER, RUSSELL | | 280 HUGHES DR | | | TRAVERSE CITY | MI | 49686- | |
| TURNER, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TURNER, RYAN OLANDO | | ADDRESS ON FILE | | | | | | |
| TURNER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| TURNER, SADE MYLEKIA | | ADDRESS ON FILE | | | | | | |
| TURNER, SCOTT | | ADDRESS ON FILE | | | | | | |
| TURNER, SEAN | | 21109 CHERRY LAUREL CIR | | | PFLUGERVILLE | TX | 78660 | |
| TURNER, SEAN J | | ADDRESS ON FILE | | | | | | |
| TURNER, SEAN KEON | | ADDRESS ON FILE | | | | | | |
| TURNER, SEAN T | | 370 OAKLEY DR APT 1116 | | | NASHVILLE | TN | 37211-6972 | |
| TURNER, SHADONNA | | ADDRESS ON FILE | | | | | | |
| TURNER, SHAWN MARQUIESE | | ADDRESS ON FILE | | | | | | |
| TURNER, SHEILA | | 4650 W OAKEY BLVD APT 2133 | | | LAS VEGAS | NV | 89102 | |
| TURNER, SHEILA RENEE | | ADDRESS ON FILE | | | | | | |
| TURNER, SHERMAN | | ADDRESS ON FILE | | | | | | |
| TURNER, STANFORD | | 5750 CASINO CIRCLE | | | FORTH WORTH | TX | 76119 | |
| TURNER, STANLEY LEON | | ADDRESS ON FILE | | | | | | |
| TURNER, STEPHANI A | | ADDRESS ON FILE | | | | | | |
| TURNER, STEPHEN | | 6090 POND GRASS RD | | | MECHANICSVILLE | VA | 23111 | |
| TURNER, STEPHEN RAYMOND | | ADDRESS ON FILE | | | | | | |
| TURNER, STEVEN CRAIG | | ADDRESS ON FILE | | | | | | |
| TURNER, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| TURNER, TAYLOR JOHN | | ADDRESS ON FILE | | | | | | |
| TURNER, TERRENCE DARNELL | | ADDRESS ON FILE | | | | | | |
| TURNER, THERESA RENEE | | ADDRESS ON FILE | | | | | | |
| TURNER, THOMAS | | 463 N ELEVENTH ST | | | SAN JOSE | CA | 95112 | |
| TURNER, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TURNER, TITUS | | 8080 VILLA PARK DR HOME SVC | | | RICHMOND | VA | 23228 | |
| TURNER, TITUS | | LOC NO 091 PTY CASH CUSTODIAN | 8080 VILLA PARK DR HOME SVC | | RICHMOND | VA | 23228 | |
| TURNER, TONY | | 80 UPPER ZION RD | | | BROWNSVILLE | TN | 38012-8061 | |
| TURNER, TRAUNE | | 3 SEA COVE COURT | | | HAMPTON | VA | 23669 | |
| TURNER, TRAUNE B | | ADDRESS ON FILE | | | | | | |
| TURNER, TREVOR | | ADDRESS ON FILE | | | | | | |
| TURNER, TRISTAN ELISE | | ADDRESS ON FILE | | | | | | |
| TURNER, VALERIE NICOLE | | ADDRESS ON FILE | | | | | | |
| TURNER, VALERIES | | 6110 QUAIL FEATHER LANE | | | SAN ANTONIO | TX | 78233 | |
| TURNER, WALTER | | 608 BRIGHTWOOD PL | APT A4 | | LOUISVILLE | KY | 40207 | |
| TURNER, WILBERT | | 1437 8TH ST | | | WEST PALM BEACH | FL | 33401-3046 | |
| TURNER, WILLIAM | | 12750 W VIRGINIA AVE | | | AVONDALE | AZ | 85323 | |
| TURNER, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| TURNER, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| TURNERS APPLIANCE | | PO BOX 609 | | | ALBION | CA | 95410 | |
| TURNERS ELECTRONICS REPAIR | | 11005 ALTSHELTER PL | | | LOUISVILLE | KY | 40229 | |
| TURNEY, ADAM KNOWLTON | | ADDRESS ON FILE | | | | | | |
| TURNEY, DEAN | | 319 CLEMATIS ST STE 411 | | | WEST PALM BEACH | FL | 33401-4618 | |
| TURNEY, JON | | ADDRESS ON FILE | | | | | | |
| TURNIPSEED, HUNTER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNIPSEED, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| TURNIPSEED, TODD A | | 924 CENTER ST NE | | | CONYERS | GA | 30012-4536 | |
| TURNIPSEED, ZACHERY RASHAD | | ADDRESS ON FILE | | | | | | |
| TURNKEY | | PO BOX 803370 | | | KANSAS CITY | MO | 641803370 | |
| TURNKEY MATERIAL HANDLING | | PO BOX 1334 | | | BUFFALO | NY | 14205 | |
| TURNKEY MATERIAL HANDLING | | PO BOX 971402 | | | DALLAS | TX | 75397-1402 | |
| TURNKEY PROMOTIONS | | 3310 ROSEDALE AVE STE A | | | RICHMOND | VA | 23230-4226 | |
| TURNMIRE, TIMOTHY DUSTIN | | ADDRESS ON FILE | | | | | | |
| TURNOCKS SEPTIC | | 24120 STATE RD NO 2 | | | SOUTH BEND | IN | 46619 | |
| TURNQUEST, MERSE | | 6171 SW 69 ST | | | MIAMI | FL | 33143-0000 | |
| TURNQUIST, ALLAN MARTIN | | ADDRESS ON FILE | | | | | | |
| TURNQUIST, ALLAN MARTIN | | ADDRESS ON FILE | | | | | | |
| TURNQUIST, ERIK FRANKLIN | | ADDRESS ON FILE | | | | | | |
| TURNQUIST, JONATHAN STEPHEN | | ADDRESS ON FILE | | | | | | |
| TURNQUIST, KAL | | ADDRESS ON FILE | | | | | | |
| TURNQUIST, MATT | | ADDRESS ON FILE | | | | | | |
| TUROK, GLENN LEE | | ADDRESS ON FILE | | | | | | |
| TURON, CAINE | | 322 CEDAR AVE | | | MATTESON | IL | 60443-0000 | |
| TURON, TERESA | | 3242 LEBANON | | | EL PASO | TX | 79930 | |
| TURONIS, STANLEY | | 12300 BLACK MAPLE DR | | | KELLER | TX | 76248 | |
| TUROWSKI, ELAYNE | | 2000 HILLCREST ST | NO 704 | | ORLANDO | FL | 32803 | |
| TUROWSKI, JASON | | ADDRESS ON FILE | | | | | | |
| TURPEAU, ANGEL LASHA | | ADDRESS ON FILE | | | | | | |
| TURPEN, DANIEL JACK | | ADDRESS ON FILE | | | | | | |
| TURPENING, SAM CAVALLARO | | ADDRESS ON FILE | | | | | | |
| TURPIN REAL ESTATE INC | | 8 E MAIN ST | | | MENDHAM | NJ | 07945 | |
| TURPIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| TURPIN, DANNY | | ADDRESS ON FILE | | | | | | |
| TURPIN, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| TURPIN, TAMARA | | 3339 BUCKINGHAM RD | | | POWHATAN | VA | 23139 | |
| TURRELL, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| TURRENTINE, SAMUEL JERRIS | | ADDRESS ON FILE | | | | | | |
| TURRENTINE, SHAWN C | | ADDRESS ON FILE | | | | | | |
| TURRENTINE, THOMAS | | ADDRESS ON FILE | | | | | | |
| TURREY, AURORA | | ADDRESS ON FILE | | | | | | |
| TURRISI, JASON REESE | | ADDRESS ON FILE | | | | | | |
| TURRUBIARTES, AURELIO | | 3507 S MILAN | | | AMARILLO | TX | 79109 | |
| TURSKA, BENJAMIN CARL | | ADDRESS ON FILE | | | | | | |
| TURSKI, MARK JOHN | | ADDRESS ON FILE | | | | | | |
| TURTLE CREEK LP | | 1000 TURTLE CREEK DR STE 290 | TURTLE CREEK MALL | | HATTIESBURG | MS | 39402 | |
| TURTLE CREEK PARTNERS LLC | | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| TURTLE CREEK PARTNERS LLC | | C/O DAVID HOCKER & ASSOCIATES  INC | 1901 FREDERICA ST | | OWENSBORO | KY | 42301 | |
| TURTLE CREEK PARTNERS LLC | LOUIS F SOLIMINE ESQ | THOMPSON HINE LLP | 312 WALNUT ST STE 1400 | | CINCINNATI | OH | 45202 | |
| TURVILLE, EDWARD OWEN PETER | | ADDRESS ON FILE | | | | | | |
| TURVILLE, JODY | | 20 JOANNE DR | APT 26 | | ASHLAND | MA | 01721 | |
| TURZAK, GARRETT RICHARD | | ADDRESS ON FILE | | | | | | |
| TURZANSKI, PATRICK MICHEAL | | ADDRESS ON FILE | | | | | | |
| TUSA OFFICE SOLUTIONS INC | | 17300 DALLAS N PKY STE 3180 | | | DALLAS | TX | 75248 | |
| TUSCALOOSA COUNTY | | PO BOX 20738 | SALES TAX DEPT | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY CHILD SU DIV | | PO BOX 2845 | | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | TUSCALOOSA COURTHOUSE | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY COURTHOUSE | | 714 GREENSBORO AVE RM 124 | TAX COLLECTOR | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY COURTHOUSE | | PO BOX 20067 | | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY LICENSE DEPT | | PO BOX 020737 | LEE A HALLMAN COMMISSIONER | | TUSCALLOSA | AL | 35402 | |
| TUSCALOOSA COUNTY LICENSE DEPT | | TUSCALOOSA COUNTY LICENSE DEPT | PO BOX 020737 | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA NEWS | DON WALLACE | PO BOX 20587 | P O BOX 20587 | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA NEWS, THE | | PO BOX 116477 | | | ATLANTA | GA | 30368-6477 | |
| TUSCALOOSA NEWS, THE | | PO BOX 20587 | | | TUSCALOOSA | AL | 354020587 | |
| TUSCALOOSA, CITY OF | | PO BOX 2090 | WATER & SEWER DEPT | | TUSCALOOSA | AL | 35403-2090 | |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA, CITY OF | TUSCALOOSA CITY OF | REVENUE DEPARTMENT | PO BOX 2089 | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA, DISTRICT COURT OF | | PO BOX 2883 | | | TUSCALOOSA | AL | 35403 | |
| TUSCAN WOMEN COOK LLC | | PO BOX 152826 | | | ARLINGTON | TX | 76015 | |
| TUSCANO, STEVEN | | ADDRESS ON FILE | | | | | | |
| TUSCANO, STEVEN | | 74 SPRINGWOOD DR | | | SOUTHAMPTON | PA | 18966-0000 | |
| TUSCARAWAS COUNTY CHILD SUPPT | | PO BOX 1016 | | | NEW PHILADELPHIA | OH | 44663 | |
| TUSI RANDY J | | 906 VISTAS DR | | | HEALDSBURG | CA | 95448 | |
| TUSIANO, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| TUSING & ASSOCIATES INC | | 24900 PITKIN DR STE 332 | | | SPRING | TX | 77386 | |
| TUSKOVICH, BRADLEY | | ADDRESS ON FILE | | | | | | |
| TUSKY BARBARA B | | 715 HESLEP AVE | | | DONORA | PA | 15033 | |
| TUSMAN, JACK | | 3025 GALLOWSHILL RD | | | RIEGELSVILLE | PA | 18077 | |
| TUSSEY, MICHAEL | | 4413 BARNSLEY DR | | | PLANO | TX | 75093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUSTIN MARKET PLACE | | PO BOX C19525 | | | IRVINE | CA | 92713 | |
| TUSTIN MARKET PLACE | | 2777 EL CAMINO REAL | | | TUSTIN | CA | 92782 | |
| TUSTIN, CARA KATHERYN | | ADDRESS ON FILE | | | | | | |
| TUSTIN, CITY OF | | PO BOX 2081 | | | TUSTIN | CA | 92781 | |
| TUSTIN, WILLIAM ELWOOD | | ADDRESS ON FILE | | | | | | |
| TUTAKHIL, OMAR MOHAMMED | | ADDRESS ON FILE | | | | | | |
| TUTEN, CHRIS T | | ADDRESS ON FILE | | | | | | |
| TUTEN, DANIEL CONNOR | | ADDRESS ON FILE | | | | | | |
| TUTEN, DAVID | | 4144 NARROW GAUGE RD | | | GLEN ROCK | PA | 17327-0000 | |
| TUTEN, DAVID SETH | | ADDRESS ON FILE | | | | | | |
| TUTEN, TONEY KYLE | | ADDRESS ON FILE | | | | | | |
| TUTHILL, KYLE | | ADDRESS ON FILE | | | | | | |
| TUTING, KARINA CARMELINA | | ADDRESS ON FILE | | | | | | |
| TUTLE, JOHN | | 40 SAPPHIRE AVE | | | CHRISTIANSBURG | VA | 24073 | |
| TUTNER, STEVEN | | 135 W 16TH ST | | | NEW YORK | NY | 10011-6235 | |
| TUTSON, TYRONE NATHANIEL | | ADDRESS ON FILE | | | | | | |
| TUTT, CHRISTOPHER K | | ADDRESS ON FILE | | | | | | |
| TUTT, RACHEL R | | ADDRESS ON FILE | | | | | | |
| TUTTEL, DANIEL LESTER | | ADDRESS ON FILE | | | | | | |
| TUTTEROW, LAURA ASHLEY | | ADDRESS ON FILE | | | | | | |
| TUTTLE CROSSING ASSOCIATES | | PO BOX 67000 DEPT 64701 | | | DETROIT | MI | 482670647 | |
| TUTTLE, AUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| TUTTLE, BRAD DAVID | | ADDRESS ON FILE | | | | | | |
| TUTTLE, BRYCE L | | ADDRESS ON FILE | | | | | | |
| TUTTLE, COLLIN REID | | ADDRESS ON FILE | | | | | | |
| TUTTLE, DAVID E | | ADDRESS ON FILE | | | | | | |
| TUTTLE, DAVID J | | ADDRESS ON FILE | | | | | | |
| TUTTLE, DEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| TUTTLE, DONALD R | | ADDRESS ON FILE | | | | | | |
| TUTTLE, DONALD R | | ADDRESS ON FILE | | | | | | |
| TUTTLE, DONALD R | | 6402 HARBOUR MIST LN | | | MECHANICSVILLE | VA | 23111 | |
| TUTTLE, DONALD R | DONALD R TUTTLE | 483 GREENVIEW DR | | | CHANHASSEN | MN | 55317 | |
| TUTTLE, EMILY | | 621 NOBEL AVE | | | ERIE | PA | 16511-2044 | |
| TUTTLE, JESSE ALLEN | | ADDRESS ON FILE | | | | | | |
| TUTTLE, JESSICA RACHEL | | ADDRESS ON FILE | | | | | | |
| TUTTLE, JUSTIN | | 2453 BROADWAY | | | GRAND JUNCTION | CO | 81503-0000 | |
| TUTTLE, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| TUTTLE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUTTLE, PATRICK DAIGLE | | ADDRESS ON FILE | | | | | | |
| TUTTLE, ROBERT | | 693 MOTOWN RD | | | BREWSTER | NY | 10509 | |
| TUTTLE, ROBERT D | | ADDRESS ON FILE | | | | | | |
| TUTTLE, ROGER | | 110 MAURICE AVE | | | PORTSMOUTH | VA | 23701 | |
| TUTTLE, SAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| TUTTLE, SETH | | ADDRESS ON FILE | | | | | | |
| TUTTLE, SKYLAR TERRENCE | | ADDRESS ON FILE | | | | | | |
| TUTTLE, STEVE M | | 205 W RUSK | | | ROCKWALL | TX | 75087 | |
| TUTTLE, TAYLOR LEE | | ADDRESS ON FILE | | | | | | |
| TUTTLE, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| TUTTLE, TREVOR STEVEN | | ADDRESS ON FILE | | | | | | |
| TUTTLE, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| TUTTOHOFF, CHRIS | | 1622 JEFFERSON AVE | | | COVINGTON | KY | 41014 | |
| TUTTON, ROBERT | | ADDRESS ON FILE | | | | | | |
| TUTTY, MABEL | | 1022 MAGNOLIA AVE | | | ONTARIO | CA | 91762-4718 | |
| TUTU, OSEI | | ADDRESS ON FILE | | | | | | |
| TUTWEILER PROPERTIES LTD | | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | BIRMINGHAM | AL | 35203 | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | BIRMINGHAM | AL | 05202 | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | BIRMINGHAM | AL | 5202 | |
| TUTWILER PROPERTIES LTD | | P  O  BOX 12045 | ATTN  TEMPLE W  TUTWILER III | | BIRMINGHAM | AL | 65202 | |
| TUTWILER PROPERTIES LTD | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 | |
| TUTWILER, BRANDON | | ADDRESS ON FILE | | | | | | |
| TUULA, BENJAMIN AARON | | ADDRESS ON FILE | | | | | | |
| TUURI, KEVIN | | ADDRESS ON FILE | | | | | | |
| TUURI, KEVIN | | ADDRESS ON FILE | | | | | | |
| TUWAY COMMUNICATIONS | ATTN A TASCHLER | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| TUWAY WIRELESS | TUWAY COMMUNICATIONS | ATTN A TASCHLER | 2115 CITY LINE RD | | BETHLEHEM | PA | 18017 | |
| TUX & TAILS | | PO BOX 40218 | | | PHOENIX | AZ | 85067 | |
| TUXHORN TOWING | | 1158 NORTH 6TH ST | | | SPRINGFIELD | IL | 62702 | |
| TUY, ISAAC | | ADDRESS ON FILE | | | | | | |
| TUZZOLINO, GLEN | | ADDRESS ON FILE | | | | | | |
| TUZZOLINO, LAUREN C | | 1422 CORNER OAKS DR | | | BRANDON | FL | 33510-2327 | |
| TV & APPLIANCE DOCTOR | | 405 S 17TH ST | | | ESCANABA | MI | 49829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TV & APPLIANCE PLUS | | 134 WEST 8TH ST | | | HORTON | KS | 66439 | |
| TV & RADIO CLINIC | | 1101 E SEVIER AVE | | | KINGSPORT | TN | 37660 | |
| TV & VCR SHOP | | 801 S ST MARY | | | BEEVILLE | TX | 78102 | |
| TV CENTER INC | | 3907 BULL ST | | | SAVANNAH | GA | 31405 | |
| TV CENTER INC | | 3200 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | |
| TV CHRIS | | 771 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | |
| TV CLINIC INC | | 1217 W ALGONQUIN RD | | | ALGONQUIN | IN | 60102 | |
| TV COMMUNICATIONS SERVICE CO | | 664 SALEM ST | | | MALDEN | MA | 02148 | |
| TV DOC | | 353 PINEWOOD CT | | | LEXINGTON | KY | 40509 | |
| TV DOC INC | | 102421 OVERSEAS HIGHWAY | | | KEY LARGO | FL | 33037 | |
| TV DOCTOR | | 700 BALDWIN AVE | | | MARION | NC | 28752 | |
| TV DOCTOR | | 1006 N LEROY | | | FENTON | MI | 48430 | |
| TV DOCTOR | | 719 LINCOLN PARKWAY | C/O DALE W RASMUSSEN | | DULUTH | MN | 55806 | |
| TV DOCTOR | | C/O DALE W RASMUSSEN | | | DULUTH | MN | 55806 | |
| TV DOCTOR | | 101 S 35TH ST | | | SPRINGFIELD | OR | 97478 | |
| TV ELECTRONIC SERVICES INC | | 2076 HARRISON AVE | | | CINCINNATI | OH | 45214 | |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | MERIDIAN | MS | 39301 | |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | MERIDIAN | MS | 39301 | |
| TV GUIDE | | PO BOX 900 | | | RANDOR | PA | 19088 | |
| TV GUIDE | | PO BOX 7777 W9200 | | | PHILADELPHIA | PA | 19175 | |
| TV GUIDE | | BOX 200 | | | RADNOR | PA | 190880200 | |
| TV GUIDE | | BOX 205 | | | RADNOR | PA | 19088-0205 | |
| TV GUIDE INC | | PO BOX 250 | | | RADNOR | PA | 190880250 | |
| TV GUY, THE | | 2 MONTEBELLO ST | | | WOODSVILLE | NH | 03785 | |
| TV JERRY INC | JERRY WILLIAMS | 4802 MONUMENT AVE | | | RICHMOND | VA | 23203-3616 | |
| TV KING | | 1141 W CLUB BLVD | | | DURHAM | NC | 27701 | |
| TV LAB & APPLIANCE | | 213 LITCHFIELD ST | | | TORRINGTON | CT | 06790 | |
| TV MEDICS | | 1573 HWY 36 EAST | | | HARTSELLE | AL | 35640 | |
| TV PLUS LLC | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| TV RADIO LABORATORIES | | 23 N BROADWAY | | | WIND GAP | PA | 18091 | |
| TV REPAIR SERVICE, A | | 1463 WHITE LN | | | BAKERSFIELD | CA | 93306 | |
| TV SATELLITE & SERVICE | | 2648 STONEYRIDGE RD | | | MADISON | OH | 44057 | |
| TV SATELLITE CONCEPTS | | 3600 DALLAS HWY STE 230 | | | MARIETTA | GA | 30064 | |
| TV SERVICE CENTER | | 224 W WASHINGTON ST | | | BRAINERD | MN | 56401 | |
| TV SERVICE CENTER | | 500 S AVE C | | | PORTALES | NM | 88130 | |
| TV SERVICE CENTER INC | | 3311 FT BRAGG RD | | | FAYETTEVILLE | NC | 28303 | |
| TV SERVICE CENTER INC | | PO BOX 35105 | 3311 FT BRAGG RD | | FAYETTEVILLE | NC | 28303 | |
| TV SERVICE TECH | | 1018 TRENTON RD | | | FALLSINGTON | PA | 19054 | |
| TV SERVICES UNLIMITED | | 526 SUNSET AVE | | | MODESTO | CA | 95351 | |
| TV SET | | 3909 FORGE DR | | | WOODBRIDGE | VA | 22193 | |
| TV SHOP II, THE | | 1521 LOOP RD | | | LEWISTOWN | PA | 17044 | |
| TV SHOP, THE | | 530 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| TV SHOP, THE | | 204 KRUGER ST | | | WHEELING | WV | 26003 | |
| TV SHOP, THE | | PO BOX 805 | 315C ST GEORGE ST | | GONZALES | TX | 78629 | |
| TV SHOP, THE | | 123 ELKVIEW DR | | | DUNCANSVILLE | PA | 16635-6929 | |
| TV SHOPS OF VIRGINIA | | 3504 LAFAYETTE BLVD STE 1 | | | FREDERICKSBURG | VA | 22405-4159 | |
| TV SPECIALISTS INC | | 170 EAST 21ST SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| TV SPECIALTY SHOP INC | | 1445 RIVER RD | | | EUGENE | OR | 97404 | |
| TV STEREO CLINIC INC | | 601 S BELL HWY 183 | | | CEDAR PARK | TX | 78613 | |
| TV STEREO CLINIC INC | | 601B S BELL ST | | | CEDAR PARK | TX | 78613 | |
| TV STEREO ELECTRONICS, A | | 1555 NORTHERN AVE STE B | | | KINGMAN | AZ | 86401 | |
| TV SUPPLY CO | | NO 1 EUCLID DR | | | ATHENS | OH | 45701 | |
| TV TECH PUBLISHING | | PO BOX 4512 | | | BOYNTON BEACH | FL | 33424 | |
| TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | WEBSTER | TX | 77598 | |
| TV TEK | | 105 W MARTIN ST | | | WADESBORO | NC | 28170 | |
| TV TRONICS | | 2138 N MITTHOEFFER RD | | | INDIANAPOLIS | IN | 46229 | |
| TV UNLIMITED | | 5015 125TH ST SE | | | GRANITE FALLS | MN | 56241 | |
| TV UNLIMITED | | 218 MAIN ST N | | | RENVILLE | MN | 56284 | |
| TV UNLIMITED | | 1296 KIFER RD NO 601 | | | SUNNYVALE | CA | 94086 | |
| TV VCR SHOP, THE | | 8035 CULEBRA RD NO 104 | | | SAN ANTONIO | TX | 78251 | |
| TV VIDEO CLINIC | | 335 SOUTH BLUFF | | | ST GEORGE | UT | 84770 | |
| TV WORKS | | PO BOX 293 | | | CALVERTON | VA | 201380293 | |
| TV WORLD & APPLIANCE CENTER | | 202 S BROADWAY | | | MOORE | OK | 73160 | |
| TVA ELECTRONICS | | 85 MAIN ST | | | WARE | MA | 01082 | |
| TVA FIRE & LIFE SAFETY | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| TVA FIRE AND SAFETY, INC | | 2615 S INDUSTRIAL PARKE AVE | | | TEMPE | AZ | 85282 | |
| TVCR INC | | 1975 SANSBURY WAY | | | WEST PALM BEACH | FL | 33411 | |
| TVETEN, KYLE BLAKE | | ADDRESS ON FILE | | | | | | |
| TVI INC | | 11400 SE 16TH ST 220 | ATTN REAL ESTATE DEPT | | BELLEVUE | WA | 98004 | |
| TVI INC | | 11400 SE 6TH ST STE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVI INC DBA SAVERS | | 3326 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| TVI, INC | NO NAME SPECIFIED | 11400 SE 6TH ST STE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVI, INC DBA SAVERS | REAL ESTATE | 11400 SE 6TH ST STE 200 | | | BELLEVUE | WA | 98004 | |
| TVJERRY INC | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | |
| TVJERRY INC | JERRY WILLIAMS | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TVP COLOR GRAPHICS INC | | 1534 BURGUNDY PKY | | | STREAMWOOD | IL | 60107 | |
| TVPX ACQUISITIONS INC | | 9 DAMONMILL SQUARE STE 1A | | | CONCORD | MA | 01742-2894 | |
| TVRDIK, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| TVS APPLIANCE | | 17 SCHOOL ST | | | CLAREMONT | NH | 03743 | |
| TVS BROTHERS LLC | | 19401 N CAVE CREEK RD STE 8 | | | PHOENIX | AZ | 85024-1802 | |
| TVS CONSULTING | | 20547 LAKE CANYON DR | | | WALNUT | CA | 91789 | |
| TVT RECORDS | | 23 EAST 4TH ST | | | NEW YORK | NY | 10003 | |
| TW GLASS SERVICE | | 320 RIVERSIDE AVE | STE B | | ROSEVILLE | CA | 95678 | |
| TWADELL, SUSANNE | | 5 CHARLOTTE RD | | | MARBLEHEAD | MA | 01945 | |
| TWARDOSKY, DALE AARON | | ADDRESS ON FILE | | | | | | |
| TWARDZIK, JASON | TWARDZIK  JASON | 200 WASHINGTON ST   NO  409 | | | WILMINGTON | DE | 19801 | |
| TWAY, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| TWC | | 71 MT HOPE AVE | | | ROCHESTER | NY | 146201090 | |
| TWC SERVICES INC | | 5080 HIGHLANDS PKWY STE A150 | | | SMYRNA | GA | 30082 | |
| TWC SERVICES INC | | 150 MARITIME DR | | | SANFORD | FL | 32771 | |
| TWC SERVICES INC | | 5601 NW 9TH AVE STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| TWC SERVICES INC | | 5553 W WATERS AVE STE 311 | | | TAMPA | FL | 33634-1210 | |
| TWC SERVICES INC | | 6280 ARC WAY | | | FORT MYERS | FL | 33912-1305 | |
| TWEED, ANDRE | | ADDRESS ON FILE | | | | | | |
| TWEED, BRANDON | | 410 S GLENDALE AVE | 301 | | GLENDALE | CA | 91205 | |
| TWEED, BRANDON GARY | | ADDRESS ON FILE | | | | | | |
| TWEED, ELAINE | | 1805 4TH ST | | | BEAVER FALLS | PA | 15010-2911 | |
| TWEED, TIM | | ADDRESS ON FILE | | | | | | |
| TWEEDY, AMANDA LEA | | ADDRESS ON FILE | | | | | | |
| TWEEDY, PHILIP ANTHONY | | ADDRESS ON FILE | | | | | | |
| TWELVE SEASONS CATERING | | 226 23RD ST | | | KENNER | LA | 70062 | |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | ATTN DENNIS FRANKS | 2121 AVE OF THE STARS 14TH FL | | | LOS ANGELES | CA | 90067 | |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | ATTN DENNIS FRANKS | 2121 AVE OF THE STARS 14TH FL 1435 | | | LOS ANGELES | CA | 90067 | |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | MARILOU KAHAWAI DIRECTOR CREDIT & COLLECTIONS | PO BOX 900 | | | BEVERLY HILLS | CA | 90213-0900 | |
| TWESENBERG, AMARA | | 3816 N 62ND ST | | | MILWAUKEE | WI | 53216-2109 | |
| TWESTEN, TRISTA LYNN | | ADDRESS ON FILE | | | | | | |
| TWG CONSTRUCTION INC | | 5786 WIDEWATERS PARKWAY | | | DEWITT | NY | 13214 | |
| TWG ENTERPRISES WATERPROOFING & PAINTING | | 6401 E ROGERS CIRCLE NO 6 | | | BOCA RATON | FL | 33487 | |
| TWG INNOVATIVE SOLUTIONS INC | | 13922 DENVER WEST PKY | | | GOLDEN | CO | 80401 | |
| TWICE | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 801269410 | |
| TWICE MAGAZINE | | PO BOX 7247 7026 | REED BUSINESS INFORMATION | | PHILADELPHIA | PA | 19170 | |
| TWICHELL, FRED | | 5360 SE MERION WAY | | | STUART | FL | 34997-8740 | |
| TWIDDY, JAMES TIMOTHY | | ADDRESS ON FILE | | | | | | |
| TWIGG, CHARLES W | | 1631 S PALM SPRINGS CIR | | | TUCSON | AZ | 85710-8665 | |
| TWIGG, JONATHAN EDMOND | | ADDRESS ON FILE | | | | | | |
| TWIGS | | 1100 WOODS CROSSING RD | | | GREENVILLE | SC | 29607 | |
| TWILLEY, LUCY ANN | | ADDRESS ON FILE | | | | | | |
| TWIN BAYS GLASS | | 418 E EIGHTH ST | | | TRAVERSE CITY | MI | 49686 | |
| TWIN CITIES EMPLOYMENT WEEKLY | | 821 MARQUETTE AVE S | STE 2000 | | MINNEAPOLIS | MN | 55402 | |
| TWIN CITIES EMPLOYMENT WEEKLY | | STE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| TWIN CITIES SERVICE CENTER INC | | 750 TRANSFER RD | | | ST PAUL | MN | 55114 | |
| TWIN CITY APPLIANCE INC | | 5037 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129 | |
| TWIN CITY ELECTRIC INC | | 1701 EASY ST | | | BLOOMINGTON | IL | 61701 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE | | | MINNEAPOLIS | MN | 55428 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE | | | N NEW HOPE | MN | 55428 | |
| TWIN CITY OPTICAL CO INC | | 5205 HIGHWAY 169 NORTH | | | PLYMOUTH | MN | 55442 | |
| TWIN CITY OXYGEN | | STE 115 | | | NEW BRIGHTON | MN | 551123241 | |
| TWIN CITY OXYGEN | | 305 2ND ST NW | STE 115 | | NEW BRIGHTON | MN | 55112-3241 | |
| TWIN CITY SUPPLY COMPANY | | 233 HARRIS AVE | | | PROVIDENCE | RI | 02903 | |
| TWIN DATA CORP | | 1025 COMMERCE AVE | | | UNION | NJ | 07083 | |
| TWIN HEART FLORIST | | 3214 ELECTRIC RD NO 103 | | | ROANOKE | VA | 24018 | |
| TWIN PALMS PRINTING | | 1401 FRANQUETTE AVE | | | CONCORD | CA | 94520 | |
| TWIN PONDS DEVELOPMENT LLC | | 4104 NORTH HARLEM AVE | | | CHICAGO | IL | 606341298 | |
| TWIN PONDS DEVELOPMENT LLC | | C/O THE HARLEM IRVING COMPANY | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TWIN PONDS DEVELOPMENT, L L C | MICHAEL A  MARCHESE | C/O THE HARLEM IRVING COMPANIES  INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TWIN RIVERS PLUMBING INC | | 1525 IRVING RD | PO BOX 40397 | | EUGENE | OR | 97404 | |
| TWIN RIVERS PLUMBING INC | | PO BOX 40397 | | | EUGENE | OR | 97404 | |
| TWINHEAD CORPORATION | | 48303 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD | UNIT TWO | | TOLEDO | OH | 43623 | |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD UNIT 2 | | | TOLEDO | OH | 43623 | |
| TWINING LABORATORIES | | OF SOUTHERN CALIFORNIA INC | P O BOX 47 | | LONG BEACH | CA | 90801 | |
| TWINING LABORATORIES | | P O BOX 47 | | | LONG BEACH | CA | 90801 | |
| TWINING LABORATORIES | | 2527 FRESNO ST | | | FRESNO | CA | 93721 | |
| TWINS TV SERVICE INC | | 4711 N SHEPHERD | | | HOUSTON | TX | 77018-0000 | |
| TWIST, BRITTANY TAYLOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWISTED DIMENSIONS | | 17 CASSANDRA CT | | | PATTERSON | NY | 12563 | |
| TWITCHELL, JENNIFER NICOLE | | ADDRESS ON FILE | | | | | | |
| TWITCHELL, RYAN | | 505 ST MICHAEL DR | | | MIDDLETOWN | DE | 19709-0000 | |
| TWITCHELL, RYAN PHILIP | | ADDRESS ON FILE | | | | | | |
| TWITTY, DOMINIQUE KASHIF | | ADDRESS ON FILE | | | | | | |
| TWITTY, TIFFANY NICOLE | | ADDRESS ON FILE | | | | | | |
| TWO BEARS, ERIC COLE | | ADDRESS ON FILE | | | | | | |
| TWO FIRES, ROBIN | | 4714 POWHATAN LAKES RD | | | POWHATAN | VA | 23139 | |
| TWO GUYS & SOME WIRE | | 1919 5TH ST S | | | BIRMINGHAM | AL | 35205 | |
| TWO GUYS & SOME WIRE INC | | 7318 BOBWHITE LN NE | | | ALBUQUERQUE | NM | 87109 | |
| TWO GUYS WINDOW CLEANING | | 5253 LAKE SHORES RD | | | VIRGINIA BEACH | VA | 234552523 | |
| TWO NICE GUYS RESTORATION | | 3637 CHILDRESS AVE | | | ST LOUIS | MO | 63109 | |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | RALEIGH | NC | 27613 | |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | | | RALEIGH | NC | 27613 | |
| TWO RIVERS TECHNOLOGIES | | PO BOX 187 | | | HOBOKEN | NJ | 07030 | |
| TWO TOMATOES RECORDS | | 250 W 105TH ST NO 1F | | | NEW YORK | NY | 10025 | |
| TWO WINE GUYS LLC | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | |
| TWOHIG, BRAD | | ADDRESS ON FILE | | | | | | |
| TWOHIG, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TWOHIG, JUSTIN | | ADDRESS ON FILE | | | | | | |
| TWOHIG, SHARON | | ADDRESS ON FILE | | | | | | |
| TWOMBLY, CALEB PATRICK | | ADDRESS ON FILE | | | | | | |
| TWORK, ADAM GORDON | | ADDRESS ON FILE | | | | | | |
| TWORKOWSKI, DANIEL | | ADDRESS ON FILE | | | | | | |
| TWORKOWSKY, DIANE M | | ADDRESS ON FILE | | | | | | |
| TWU, JESSE JEN | | ADDRESS ON FILE | | | | | | |
| TWU, JONAS JEN | | ADDRESS ON FILE | | | | | | |
| TWYMAN, KEVIN DAVID | | ADDRESS ON FILE | | | | | | |
| TWYMAN, NIA E | | ADDRESS ON FILE | | | | | | |
| TWYNE, TONY CURTIS | | ADDRESS ON FILE | | | | | | |
| TX COMP | | 207 PATTERSON ST | | | NAPLES | TX | 755689532 | |
| TXU ENERGY | | PO BOX 660409 | | | DALLAS | TX | 752660409 | |
| TXU ENERGY | | PO BOX 660161 | | | DALLAS | TX | 75266-0161 | |
| TXU ENERGY | | PO BOX 100001 | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY | | PO BOX 120920 | DEPT 0920 | | DALLAS | TX | 75312-0920 | |
| TXU ENERGY RETAIL COMPANY LLC | CO BANKRUPTCY DEPARTMENT | PO BOX 650393 | | | DALLAS | TX | 75265-0393 | |
| TXU ENERGY/100001 | | P O BOX 100001 | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY/660161 | | P O BOX 660161 | | | DALLAS | TX | 75266 | |
| TXU ENERGY/660161 | | P O BOX 660161 | | | DALLAS | TX | 75266-0161 | |
| TXU GAS | | PO BOX 650654 | | | DALLAS | TX | 752650654 | |
| TY D PAUL | | 721 W A ALLEN | | | WYLIE | TX | 75098 | |
| TY, AKALIS | | 632 DUXBURY CT SE | | | GRAND RAPIDS | MI | 49546-9605 | |
| TY, THAREATHAR CHAN | | ADDRESS ON FILE | | | | | | |
| TYBURCZY, JERZY | | 5158 W MELROSE ST | | | CHICAGO | IL | 60641-4224 | |
| TYBURSKI, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| TYBY, SAMY | | ADDRESS ON FILE | | | | | | |
| TYCO ELECTRONICS | | PO BOX 8500 S 5275 | | | PHILADELPHIA | PA | 19178 | |
| TYCO ELECTRONICS | | PO BOX 360261 | | | PITTSBURGH | PA | 15251-6261 | |
| TYCO ELECTRONICS | | PO BOX 100985 | | | ATLANTA | GA | 30384-0985 | |
| TYCO INDUSTRIES INC | | PO BOX 70581 | | | CHICAGO | IL | 60673 | |
| TYDENBRAMMALL | | PO BOX 208 | | | ANGOLA | IN | 46703 | |
| TYDENBRAMMALL | | PO BOX 79001 | | | DETROIT | MI | 48279-1372 | |
| TYDINGS & ROSENBERG | | 100 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| TYE & ASSOCIATES, THOMAS | | 6062 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| TYE, DERRICK GREGORY | | ADDRESS ON FILE | | | | | | |
| TYE, GREGORY | | 1404 CRESTLINE DR | | | COEURD ALENE | ID | 83814 | |
| TYE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| TYE, KEVIN WAYNE | | ADDRESS ON FILE | | | | | | |
| TYE, NICHOLAS JORDAN | | ADDRESS ON FILE | | | | | | |
| TYER, JAMES S | | ADDRESS ON FILE | | | | | | |
| TYER, THOMAS BRADLEY | | ADDRESS ON FILE | | | | | | |
| TYGATE MOTEL CORP | | 1076 WILLISTON RD | | | S BURLINGTON | VT | 05403 | |
| TYGATE MOTEL CORP | | DBA WINDJAMMER ECONOLODGE & ES | 1076 WILLISTON RD | | S BURLINGTON | VT | 05403 | |
| TYGIELSKI, NICKOLAS | | 4145 LEVICK ST | | | PHILADELPHIA | PA | 19135 | |
| TYGIELSKI, NICKOLAS J | | ADDRESS ON FILE | | | | | | |
| TYHURST, RONALD | | 201 HALTER DR | | | COPPERAS COVE | TX | 76522 | |
| TYHURST, RONALD G | | ADDRESS ON FILE | | | | | | |
| TYKARSKY, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| TYKO | | 5002 VENICE BLVD | | | LOS ANGELES | CA | 90019 | |
| TYKWINSKI, JAMES | | 510 AUSTIN AVE | | | BARRINGTON | NJ | 08007-1007 | |
| TYLDESLEY, TOSHA NICOLE | | ADDRESS ON FILE | | | | | | |
| TYLEE, CHRISTOP L | | 134 LUDEN DR APT A | | | SUMMERVILLE | SC | 29483-2857 | |
| TYLER COURIER TIMES TELEGRAPH | | DEBBIE HARRIS | P O BOX 2030 | | TYLER | TX | 75710 | |
| TYLER EATON MORGAN ET AL | | 720 20TH ST N 1975 S TRUST TOWER | | | BIRMINGHAM | AL | 352035212 | |
| TYLER EATON MORGAN ET AL | | 420 TWENTIETH ST N | 1975 S TRUST TOWER | | BIRMINGHAM | AL | 35203-5212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER FLORIST, B | | 501 S FALKENBURG RD | | | TAMPA | FL | 33619 | |
| TYLER INDEPENDENT SCHOOL DISTRICT | TYLER INDEPENDENT SCHOOL DISTRICT | C O PERDUE BRANDON FIELDER COLLINS & MOTT | PO BOX 2007 | | TYLER | TX | 75710-2007 | |
| TYLER INDEPENDENT SCHOOL DISTRICT | DAVID HUDSON | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 2007 | | TYLER | TX | 75710-2007 | |
| TYLER INDEPENDENT SCHOOL DISTRICT | | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 2007 | | TYLER | TX | 75710-2007 | |
| TYLER INDEPENDENT SCHOOL DISTRICT | C O PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 2007 | | | TYLER | TX | 75710-2007 | |
| TYLER INDEPENDENT SCHOOL DISTRICT | C O PERDUE BRANDON FIELDER COLLINS & MOTT | PO BOX 2007 | | | TYLER | TX | 75710-2007 | |
| TYLER INTERNATIONAL FUNDING | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | |
| TYLER MEDICAL SERVICES | | 525 TYLER RD STE J | | | ST CHARLES | IL | 601743363 | |
| TYLER MORNING TELEGRAPH | | 410 W ERWIN | | | TYLER | TX | 75702 | |
| TYLER MORNING TELEGRAPH | | PO BOX 2030 | ATTN ACCTS RECEIVABLE | | TYLER | TX | 75710-2030 | |
| TYLER MOUNTAIN WATER | | 159 HARRIS DR | | | POCA | WV | 25159 | |
| TYLER MOUNTAIN WATER | | 308 SPACE PARK SOUTH | | | NASHVILLE | TN | 37211 | |
| TYLER MOUNTAIN WATER | | 7359 HAZELWOOD BLVD | | | HAZELWOOD | MO | 63042 | |
| TYLER MOUNTAIN WATER | | PO BOX 849 | | | NITRO | WV | 25143-0849 | |
| TYLER MOUNTAIN WATER | | DEPT 94589 | | | LOUISVILLE | KY | 40294-4589 | |
| TYLER MOUNTAIN WATER | | PO BOX 60414 | | | ST LOUIS | MO | 63160-041 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 2948 | | | CHARLESTON | WV | 25330 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 909 | | | NITRO | WV | 25143-0909 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 939 | | | NITRO | WV | 25143-0939 | |
| TYLER POLICE DEPT | | 711 W FERGUSON | ALARM COORDINATOR | | TYLER | TX | 75702 | |
| TYLER WATERS, VICKI | | 14583 ASHLAND RD | | | GLEN ALLEN | VA | 23059 | |
| TYLER, ADAM R | | ADDRESS ON FILE | | | | | | |
| TYLER, ADRIAN | | ADDRESS ON FILE | | | | | | |
| TYLER, ADRIAN JARDIO | | ADDRESS ON FILE | | | | | | |
| TYLER, ALEXIS | | 4 HENDRICKS COURT | | | DURHAM | NC | 27707-0000 | |
| TYLER, ALEXIS SHANEA | | ADDRESS ON FILE | | | | | | |
| TYLER, ANDRE F | | ADDRESS ON FILE | | | | | | |
| TYLER, BERNARD HASAN | | ADDRESS ON FILE | | | | | | |
| TYLER, BRANDON LAMAR | | ADDRESS ON FILE | | | | | | |
| TYLER, BRETT M | | ADDRESS ON FILE | | | | | | |
| TYLER, CHARLES | | 14525 ORANGE BLOSSOM RD | | | OAKDALE | CA | 95361 | |
| TYLER, CHRISTIE | | 2745 COLDSPRING RD | | | YORK | PA | 17404-0000 | |
| TYLER, CHRISTIE L | | ADDRESS ON FILE | | | | | | |
| TYLER, CITY OF | | PO BOX 2039 | | | TYLER | TX | 757102039 | |
| TYLER, CITY OF | | PO BOX 336 | | | TYLER | TX | 75710-0336 | |
| TYLER, DANA | | ADDRESS ON FILE | | | | | | |
| TYLER, DANIEL M | | ADDRESS ON FILE | | | | | | |
| TYLER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| TYLER, EUGENE M | | ADDRESS ON FILE | | | | | | |
| TYLER, GABRIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| TYLER, GREGORY TREY | | ADDRESS ON FILE | | | | | | |
| TYLER, JACE | | 20123 ESTERO GARDENS CIRC | 5 206 | | ESTERO | FL | 33928-0000 | |
| TYLER, JACE JACOBSEN | | ADDRESS ON FILE | | | | | | |
| TYLER, JAMES | | 16791 LOWELL DR | | | NOBLESVILLE | IN | 46060-3955 | |
| TYLER, JAMES | | 2514B 74TH PLACE | | | LUBBOCK | TX | 79423-0000 | |
| TYLER, JAMES AARON | | ADDRESS ON FILE | | | | | | |
| TYLER, JAMES S | | 157 CORONA AVE | | | LONG BEACH | CA | 90803 | |
| TYLER, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| TYLER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| TYLER, JERARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| TYLER, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | |
| TYLER, JOHN | | 6346 PHILLIPS CREEK DR | | | LITHONIA | GA | 30058 | |
| TYLER, JOHN D | | 421 HIGHLAND ORCHARDS RD | | | UNDERWOOD | WA | 98651 | |
| TYLER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| TYLER, JUSTIN LEWIS | | ADDRESS ON FILE | | | | | | |
| TYLER, KENYATA | | 1105 COLLINGWOOD DR | | | HOPEWELL | VA | 23860-7628 | |
| TYLER, LACY | | 3007 PRADO DR | | | SARASOTA | FL | 34235 | |
| TYLER, LADAWN M | | 14528 LENORE | | | REDFORD | MI | 48239 | |
| TYLER, LADAWN MICHELLE | | ADDRESS ON FILE | | | | | | |
| TYLER, LARONDO ELIJAHWON | | ADDRESS ON FILE | | | | | | |
| TYLER, LARRELL MAURICE | | ADDRESS ON FILE | | | | | | |
| TYLER, LESHA RENEE | | ADDRESS ON FILE | | | | | | |
| TYLER, LOIS | | 2774 CHECKETTS DR | | | SANDY HOOK | VA | 23153 | |
| TYLER, MADELINE L | | ADDRESS ON FILE | | | | | | |
| TYLER, MARCUS DEMONTREON | | ADDRESS ON FILE | | | | | | |
| TYLER, MATTHEW ALEX | | ADDRESS ON FILE | | | | | | |
| TYLER, MATTHEW DEREK | | ADDRESS ON FILE | | | | | | |
| TYLER, MELISSA | | ADDRESS ON FILE | | | | | | |
| TYLER, MELVIN L | | ADDRESS ON FILE | | | | | | |
| TYLER, MYIAH SHANTE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER, NATHANIEL | | 44 ROCKWELL DR | | | HILTON | NY | 14468 | |
| TYLER, NATHANIEL T | | ADDRESS ON FILE | | | | | | |
| TYLER, NEKITA RANCHELL | | ADDRESS ON FILE | | | | | | |
| TYLER, RABUN | | 1000 W 25TH ST | | | AUSTIN | TX | 78705-0000 | |
| TYLER, RASHEEDAH | | ADDRESS ON FILE | | | | | | |
| TYLER, RAYMOND BRADLEY | | ADDRESS ON FILE | | | | | | |
| TYLER, ROBERT | | 5329 STANWOOD WAY | | | GLEN ALLEN | VA | 23059 | |
| TYLER, RYAN | | ADDRESS ON FILE | | | | | | |
| TYLER, SHALISE LARENE | | ADDRESS ON FILE | | | | | | |
| TYLER, SHAW | | 1479 GREENSCAPE BOULIVARD | | | WESTERVILLE | OH | 43081-9532 | |
| TYLER, STEFON TERRELLL | | ADDRESS ON FILE | | | | | | |
| TYLER, SYNTARA DELESE | | ADDRESS ON FILE | | | | | | |
| TYLER, TAMIRRA SHENE | | ADDRESS ON FILE | | | | | | |
| TYLER, TIARA LASHANTA | | ADDRESS ON FILE | | | | | | |
| TYLER, TIESHA SHYDA | | ADDRESS ON FILE | | | | | | |
| TYLER, TIFFANY | | ADDRESS ON FILE | | | | | | |
| TYLER, TREY WESLEY | | ADDRESS ON FILE | | | | | | |
| TYLER, VALERIE | | 18858 SW BUTTERNUT ST | | | ALOHA | OR | 97007 | |
| TYLER, VALERIE MONIQUE | | ADDRESS ON FILE | | | | | | |
| TYLER, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | |
| TYLER, WYATT A | | ADDRESS ON FILE | | | | | | |
| TYLERS TV & VIDEO | | 1202 AUTUMN PL | | | HERNDON | VA | 20170 | |
| TYLERS TV & VIDEO | | 120A E MARKET ST | UNIT 101 A | | LEESBURG | VA | 20176 | |
| TYLERS TV & VIDEO | | 120A E MARKET ST | | | LEESBURG | VA | 20176 | |
| TYLEWSKI, GRZEGORZ | | ADDRESS ON FILE | | | | | | |
| TYLEX INC | | 5803 COVEY LN | | | TYLER | TX | 75703 | |
| TYLEX INC | TODD HYDE VP | PO BOX 8285 | | | TYLER | TX | 75711 | |
| TYLEX INC /TX | | P O BOX 8285 | | | TYLER | TX | 75711-8285 | |
| TYLOR, BRYAN GLYN | | ADDRESS ON FILE | | | | | | |
| TYMAN, DILLON | | ADDRESS ON FILE | | | | | | |
| TYMAN, RONALD | | 937 MANOR LN | | | SOUTHAMPTON | PA | 18966 | |
| TYMATT DIRECT LLC | | PO BOX 16426 | | | WEST HAVEN | CT | 06516 | |
| TYMES, THEODORE | | 18 KING RICHARD RD | | | WAYNESBORO | VA | 22980 | |
| TYMINSKI, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| TYNDALE, PAULINE | | 2225 SLOANE PLACE | | | WELLINGTON | FL | 33414 | |
| TYNDALL, ALLEN | | 100 DAVID PL | | | JACKSONVILLE | NC | 28540-0000 | |
| TYNDALL, ALLEN ROSS | | ADDRESS ON FILE | | | | | | |
| TYNDALL, CHRISTOPHER | | 998 PINNACLE LN | | | MYRTLE BEAACH | SC | 29577 | |
| TYNDALL, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| TYNDALL, JOSHUA N | | ADDRESS ON FILE | | | | | | |
| TYNDALL, RANDALL EUGENE | | ADDRESS ON FILE | | | | | | |
| TYNDALL, WILLIAM BRYANT | | ADDRESS ON FILE | | | | | | |
| TYNER ELECTRONICS | | 601 HONEY DR | | | LONGVIEW | TX | 75605 | |
| TYNER, CAMEKO SHAMAINE | | ADDRESS ON FILE | | | | | | |
| TYNER, DALLIN | | 1868 COUNTRY SIDE AVE | | | RENO | NV | 89523 | |
| TYNER, DALLIN PAUL | | ADDRESS ON FILE | | | | | | |
| TYNER, TRAVIS NATHANIEL | | ADDRESS ON FILE | | | | | | |
| TYNER, WILLIAM ADAM | | ADDRESS ON FILE | | | | | | |
| TYNES, JESSICA | | ADDRESS ON FILE | | | | | | |
| TYNES, JIMMY D | | ADDRESS ON FILE | | | | | | |
| TYNES, JIMMY D | | 276 TIMBER RD | | | ANDMORE | OK | 73401 | |
| TYNES, JONATHAN LOUIS | | ADDRESS ON FILE | | | | | | |
| TYNES, REX A | | 1425 WASHINGTON VILLAGE PKWY | NO 307 | | BEAUMONT | TX | 77707 | |
| TYOR W RICH | | 205 W BLUE HERON | | | SALEM | SC | 29676 | |
| TYORAN, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| TYPE ELECTRIC INC | | 6505 NORTON | | | TROY | MI | 48098 | |
| TYPEQUICK | | 12 PYMBLE GROVE 33 RYDE RD | | | PYMBLE NSW | | 2073 | AUSTRALIA |
| TYPERITE RIBBON MANUFACTURING | | 38 04 48ST | | | LONG ISLAND CITY | NY | 11104 | |
| TYPEWRITER SHOP, THE | | 117B 3RD ST | | | DAYTON | OH | 45402 | |
| TYRA, JASON | | 20636 EMMETT DR | | | TAYLOR | MI | 48180 | |
| TYRAN II, RONALD J | | 1319 S ROGERS ST | | | POOLER | GA | 31322 | |
| TYRE, DURRON | | 624B EDWARDS ST | | | WESTHAMPTON BEACH | NY | 11978 | |
| TYRE, WESLEY | | 1005 AINSWORTH CT | | | GREENSBORO | NC | 27410 | |
| TYRE, WESLEY | C O J GRIFFIN MORGAN ATTORNEY FOR WESLEY TYRE | ELLIOT PISHKO MORGAN PA | 426 OLD SALEM RD | | WINSTON SALEM | NC | 27101 | |
| TYRE, WESLEY L | | ADDRESS ON FILE | | | | | | |
| TYREE DUPRE, JAIDOENNAEY TITIAN | | ADDRESS ON FILE | | | | | | |
| TYREE, AARON RANDALL | | ADDRESS ON FILE | | | | | | |
| TYREE, ALYSCIA JEAN | | ADDRESS ON FILE | | | | | | |
| TYREE, ANGIE | | 1950 OLD GALLOWS RD | | | VIENNA | VA | 22182-3990 | |
| TYREE, BENNIE A | | ADDRESS ON FILE | | | | | | |
| TYREE, BETTY | | 1907 17TH ST SE | | | WASHINGTON | DC | 20020-4703 | |
| TYREE, BRIAN | | ADDRESS ON FILE | | | | | | |
| TYREE, DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYREE, DANIEL | | 302 1 CRAWFORD CT | | | CLEMSON | SC | 29631-0000 | |
| TYREE, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| TYREE, JEFF BENJAMIN | | ADDRESS ON FILE | | | | | | |
| TYREE, JESSICA MEGAN | | ADDRESS ON FILE | | | | | | |
| TYREE, JOHN A | | ADDRESS ON FILE | | | | | | |
| TYREE, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| TYRELL III, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| TYRELL, BRENDAN RAYMOND | | ADDRESS ON FILE | | | | | | |
| TYRELL, COLIN D | | ADDRESS ON FILE | | | | | | |
| TYRELL, MARCIA A | | ADDRESS ON FILE | | | | | | |
| TYRELLE, AUBREY EIAN | | ADDRESS ON FILE | | | | | | |
| TYRKA, PATRICK MARK | | ADDRESS ON FILE | | | | | | |
| TYRL, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| TYROLF, ALFRED | | 9707 TIMBER PASS | | | GLEN ALLEN | VA | 23060-3131 | |
| TYROLF, SHERRI | | 145 AUTUMN RIDGE DR | | | KNIGHTDALE | NC | 27545 | |
| TYRONE C GIBSON SR | GIBSON TYRONE C | 6505 KAINE DR | | | CLINTON | MD | 20735-4110 | |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DR | | | WINSTON SALEM | NC | 27127 | |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DRI | | | WINSTON SALEM | NC | 27127 | |
| TYRONE L WIDBY | WIDBY TYRONE L | 43 E 53RD ST | | | LONG BEACH | CA | 90805 | |
| TYRONE, BATTLE | | 1261 CENTRAL AVE | | | FAR ROCKAWAY | NY | 11691-0000 | |
| TYRONE, BRIAN | | 18 EAST SHORE RD | | | LAKE HOPATCONG | NJ | 07849-0000 | |
| TYRONE, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| TYRONE, DAVIS | | 3303 SOUTHERN OAKS BLVD | | | DALLAS | TX | 75216-0000 | |
| TYRONE, WATERS | | 13448 KEYTONE RD | | | ALEXANDRIA | VA | 22306-0000 | |
| TYRRELL, GEORGIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| TYRRELL, RICH | | 3 GLEN AVE | | | LYNN | MA | 01905 | |
| TYRRELL, RICHARD J | | ADDRESS ON FILE | | | | | | |
| TYRRELL, RYAN | | ADDRESS ON FILE | | | | | | |
| TYRRELL, TIMOTHY | | 5941 N 11TH ST | | | PHILADELPHIA | PA | 19141-3210 | |
| TYSCO, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| TYSEN, SCOTT | | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| TYSEN, SCOTT | | PETTY CASH LOC 303 | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | |
| TYSINGER HAMPTON & PARTNERS | | 3428 BRISTOL HIGHWAY | | | JOHNSON CITY | TN | 37601 | |
| TYSK, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| TYSKA, BRENNAN PATRICK | | ADDRESS ON FILE | | | | | | |
| TYSKA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| TYSKA, STEFAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| TYSON OGUIN | GUIN TYSON O | 108 SUNRISE LN | | | HOUMA | LA | 70360 | |
| TYSON SERVICE CO | | 108 C SHIPYARD RD | | | SAVANNAH | GA | 31406 | |
| TYSON, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| TYSON, DAMONE Y | | ADDRESS ON FILE | | | | | | |
| TYSON, DANIEL W | | ADDRESS ON FILE | | | | | | |
| TYSON, DESMOND | | ADDRESS ON FILE | | | | | | |
| TYSON, DONYAE R | | ADDRESS ON FILE | | | | | | |
| TYSON, ERIC LAVAR | | ADDRESS ON FILE | | | | | | |
| TYSON, FRANCHESTA | | ADDRESS ON FILE | | | | | | |
| TYSON, GIBRAN ADE | | ADDRESS ON FILE | | | | | | |
| TYSON, JAJUAN S | | 110B VILLAGE CIR | | | BRUNSWICK | GA | 31525-1825 | |
| TYSON, JAMIL OMAR | | ADDRESS ON FILE | | | | | | |
| TYSON, JOEL | | 8525 E HAMPDEN AVE | APT 317 | | DENVER | CO | 80231 | |
| TYSON, JOEL M | | ADDRESS ON FILE | | | | | | |
| TYSON, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| TYSON, JULIE | | 371 PLAZA | | | ATLANTIC BCH | FL | 32233-5441 | |
| TYSON, JULIE | JULIE TYSON | 371 PLZ | | | ATLANTIC BEACH | FL | 32233 | |
| TYSON, KELLA | | ADDRESS ON FILE | | | | | | |
| TYSON, KIA SHAMIR | | ADDRESS ON FILE | | | | | | |
| TYSON, LATOYA | | 96 HARKNESS RD | | | AMHERST | MA | 01002-9782 | |
| TYSON, LATOYA ANNETTE | | ADDRESS ON FILE | | | | | | |
| TYSON, MARIO JAMES | | ADDRESS ON FILE | | | | | | |
| TYSON, MARK | | ADDRESS ON FILE | | | | | | |
| TYSON, MARY S Y | | 1322 STOURHEAD CT | | | HERNDON | VA | 20170 | |
| TYSON, PAMELA | | 6403 LITEOLLIER ST | | | PORTAGE | MI | 49024 | |
| TYSON, PAT WAYNE | | ADDRESS ON FILE | | | | | | |
| TYSON, RUDOLPH | | 5510 LEISURE CT | | | ALEXANDRIA | VA | 22310 | |
| TYSON, RUDOLPH P | | ADDRESS ON FILE | | | | | | |
| TYSON, TANN | | 328 S TORRENCE ST | | | CHARLOTTE | NC | 28204 | |
| TYSON, TANN M | | ADDRESS ON FILE | | | | | | |
| TYSON, TRAVIS | | 155 UNIVERSITY AVE | | | NEWARK | NJ | 07102-0000 | |
| TYSON, TRAVIS CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TYSON, VICTORIA ANN | | ADDRESS ON FILE | | | | | | |
| TYSON, WARREN D | | ADDRESS ON FILE | | | | | | |
| TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | | GREAT FALLS | VA | 22066 | |
| TYSONS 3 LLC | | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | |
| TYSONS 3 LLC | TYSONS 3 LLC | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYSONS 3 LLC | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | |
| TYSONS 3 LLC | MITCHELL B WEITZMAN | BEAN KINNEY & KORMAN PC | 2300 WILSON BLVD 7TH FL | | ARLINGTON | VA | 22201 | |
| TYSONS 3 LLC | DION W HAYES DOUGLAS M FOLEY | MCGUIRE WOODS LLP | ONE JAMES CTR | 901 E CARY ST | RICHMOND | VA | 23219 | |
| TYSONS 3 LLC | DANIEL F BLANKS | MCGUIREWOODS LLP | 9000 WORLD TRADE CTR | 101 W MAIN ST | NORFOLK | VA | 23510 | |
| TYSONS 3 LLC AND ITS MANAGEMENT AGENT THE ZIEGLER COMPANIES LLC | MITCHELL B WEITZMAN | BEAN KINNEY & KORMAN PC | 2300 WILSON BLVD 7TH FL | | ARLINGTON | VA | 22201 | |
| TYSONS 3 LLC C O MITCHELL B WEITZMAN ESQ | | 2300 WILSON BLVD 7TH FL | | | ARLINGTON | VA | 22201 | |
| TYSONS 3 LLC C O ZIEGLER COMPANIES LLC | MITCHELL B WEITZMAN & BEAN KINNEY KORMAN | 2300 WILSON BLVD 7TH FL | | | ARLINGTON | VA | 22201 | |
| TYSONS CORNER HOLDINGS LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| TYSONS CORNER HOLDINGS LLC | | DEPT 2596 5330 | DBA TYSONS CORNER CENTER | | LOS ANGELES | CA | 90084-2596 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD STE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | NO NAME SPECIFIED | 401 WILSHIRE BLVD STE 700 | ATTN LEGAL DEPARTMENT | | TYSONS CORNER | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD  STE 700 | ATTN  LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC MACERICH 203270 1467 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| TYSONS CORNER HOLDINGS LLC MACERICH TYSONS CORNER ROAD SHOP | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 90067 | |
| TYSONS CORNER HOLDINGS LLC MACERICH TYSONS CORNER SUPERSTORE | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | LOS ANGELES | CA | 310-788-4400 | |
| TYSONS CORNER LLC | | PO BOX 8000 DEPT 414 | | | BUFFALO | NY | 14267 | |
| TYSONS CORNER LLC | | PO BOX 847058 | | | DALLAS | TX | 752847058 | |
| TYSONS SERVICE INC | | PO BOX 160 | | | KELLER | VA | 23401 | |
| TYSZ, JOSEPH | | BOX 4504 | | | STEUBENVILLE | OH | 43952-0000 | |
| TYTON, ALEX K | | ADDRESS ON FILE | | | | | | |
| TYUS, APRIL JOHNSON | | ADDRESS ON FILE | | | | | | |
| TYUS, DION L | | ADDRESS ON FILE | | | | | | |
| TYUS, JASMINE | | ADDRESS ON FILE | | | | | | |
| TYUS, KEVIN RAY | | ADDRESS ON FILE | | | | | | |
| TYUS, KEVIN WADE | | ADDRESS ON FILE | | | | | | |
| TYUS, MANGELO | | 3008 TUCKERS PLACE | | | LAVERGNE | TN | 37086 | |
| TYUS, SHALANDRA RENEE | | ADDRESS ON FILE | | | | | | |
| TYUS, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| TYWATER, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| TYZNIK, JONATHON MARTIN | | ADDRESS ON FILE | | | | | | |
| TYZZER, JASON R | | ADDRESS ON FILE | | | | | | |
| TZATCHEN, SHEN | | 14322 N POTOMAC | | | GAITHERSBURG | MD | 20878-0000 | |
| TZEHAITU, G | | 25115 BREWER DR | | | SAN ANTONIO | TX | 78257-1135 | |
| TZIGANUK, PAUL L | | 14195 MULKERIN DR | | | WEEKI WACHEE | FL | 34614-1718 | |
| U CHANGE LOCK INDUSTRIES INC | | 1640 WEST HIGHWAY 152 | | | MUSTANG | OK | 73064-2050 | |
| U DOG U INC | | 263 PROSPECT PARK W | | | BROOKLYN | NY | 11215 | |
| U F I DUST CONTROL SYSTEM | | 129 01 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | |
| U HAUL MADISON | | 522 W PLATTE DR | | | MADISON | WI | 53719 | |
| U HAUL STORAGE HANOVER | | 49 FRANKS LANE | | | HANOVER | MA | 02339 | |
| U JOINT, THE | | 1050C NW MARYLAND AVE | | | CHEHALIS | WA | 98532 | |
| U K  AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| U NAME IT & MORE | | 867 S DUMAINE AVE | | | SAN DIMAS | CA | 91773 | |
| U NEED A ROLL OFF CORP | | 45 DALE ST | | | W BABYLON | NY | 11704 | |
| U NEED A SIGN | | 627 N MAIN ST | | | KISSIMMEE | FL | 34744 | |
| U NEED AUTO REPAIR INC | | 129 34TH ST | | | BROOKLYN | NY | 11232 | |
| U RENT ALL | | 25A & NORTH COUNTRY RD | | | ROCKY POINT | NY | 11778 | |
| U S  41 & I 285 COMPANY | | C/O JANOFF & OLSHAN  INC | 654 MADISON AVE  STE 1205 | ATTN  ERIN HINCHEY | NEW YORK | NY | 10065 | |
| U S  DEPARTMENT OF LABOR | DIMAS LAMBERTY  INVESTIGATOR  WAGE AND HOUR DIVISION | 4905 W  LAUREL ST  ROOM 300 | | | TAMPA | FL | 33607 | |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVE STE 1205 | ATTN ERIN HINCHEY | ATLANTA | NY | 10065 | |
| U S DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530-0001 | |
| U S INTERNATIONAL TRADE COMMISSION | | 500 E ST SW | | | WASHINGTON | DC | 20436 | |
| U S LIGHT RESOURCES INC | | 135 BILTMORE BLVD | | | MASSAPEQUA | NY | 11758 | |
| U S LUGGAGE CO | | PO BOX 19285D | | | NEWARK | NJ | 7195 | |
| U S LUGGAGE CO | | PO BOX 13722 | | | NEWARK | NJ | 07188-3722 | |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| U S LUGGAGE CO | SUZETTE DORNELLAS | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| U S XPRESS ENTERPRISES INC | | U S XPRESS INC | ATTN BRIAN QUINN VP SALES ADMINISTRATION | 4080 JENKINS RD | CHATTANOOGA | TN | 37421 | |
| U STORE MANAGEMENT CORP | | 13303 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| U3 UNIX TRAINING INC | | PO BOX 70387 | | | RICHMOND | VA | 23255 | |
| UA DURR SERVICES | | PO BOX 23772 | | | HARAHAN | LA | 701833772 | |
| UAI TECHNOLOGY INC | | PO BOX 60622 | | | CHARLOTTE | NC | 28260 | |
| UALBANCEDO, ANTONIO | | 6931 WEST MCDOWELL RD D | | | PHOENIX | AZ | 85035 | |
| UANE, MARK | | 4734 SQUIRREL HILLS DR | | | TROY | MI | 48098 | |
| UARCO | | PO BOX 71302 | | | CHICAGO | IL | 606941302 | |
| UARCO | | PO BOX 71660 | | | CHICAGO | IL | 60694-1660 | |
| UARCO INCORPORATED | | PO BOX 75884 | | | CHARLOTTE | NC | 28275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UB FOUNDATION | | 217 ALUMNI ARENA | | | BUFFALO | NY | 14260 | |
| UB MAINTENANCE CORP | | 131 MORSE ST | | | FOXBORO | MA | 02035 | |
| UB MAINTENANCE CORP | | PO BOX 184 | | | FOXBORO | MA | 02035 | |
| UBALDE, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| UBALDINO, GONZALEZ | | 204 N CARRIAGE HOUSEWAY | | | WYLIE | TX | 75098 | |
| UBALDO, MONCADA | | 1621 FANTASIA | | | TAMPA | FL | 33624-0000 | |
| UBBEN, ANNA LYNN | | 6634 W 141ST ST APT 1905 | | | OVERLAND PARK | KS | 66223 | |
| UBER, THERESA L | | ADDRESS ON FILE | | | | | | |
| UBERBACHER, AMANDA | | ADDRESS ON FILE | | | | | | |
| UBEROI, HARMINDER S | | 5400 ORANGETHORPE AVE | 52 | | LA PALMA | CA | 90623 | |
| UBEROI, HARMINDER SINGH | | ADDRESS ON FILE | | | | | | |
| UBI SOFT | | 625 THIRD ST 3RD FL | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT | MARSHALL CALKINS | 625 THIRD ST | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | | 625 3RD ST | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | MARSHALL CALKINS | 625 THIRD ST | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | | PO BOX 39000 | DEPT 33569 | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT INC | C O COFACE NORTH AMERICA INC | 50 MILLSTONE RD BLDG 100 STE 360 | | | E WINDSOR | NJ | 08520 | |
| UBIDES, RAUL JOSE | | ADDRESS ON FILE | | | | | | |
| UBILES, NATHAN DEAN | | ADDRESS ON FILE | | | | | | |
| UBRIACO, JARED | | ADDRESS ON FILE | | | | | | |
| UBS | THOMAS BAYER | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| UBS FINANCIAL SERVICES C F JUDITH S TODD ROTH IRA | UBS FINANCIAL SERVICES C F JUDTIH S TODD ROTH IRA | 4801 OLYMPIA PARK PLZ STE 4000 | | | LOUISVILLE | KY | 40241 | |
| UBS FINANCIAL SERVICES C F JUDITH S TODD ROTH IRA | | 7332 WIND DANCE PKWY | | | GREENVILLE | IN | 47124 | |
| UBS FINANCIAL SERVICES C F JUDITH S TODD ROTH IRA | | 7332 WIND DANCE PKWY STE 4000 | | | GREENVILLE | IN | 47124 | |
| UBS FINANCIAL SERVICES C F JUDITH S TODD ROTH IRA | | 4801 OLYMPIA PARK PLZ STE 4000 | | | LOUISVILLE | KY | 40241 | |
| UBS FINANCIAL SERVICES C F JUDITH S TODD ROTH IRA | | 4801 OLYMPIA PARK PZ STE 4000 | | | LOUISVILLE | KY | 40241 | |
| UBS FINANCIAL SERVICES C F PAUL W TODD ROTH IRA | | 4801 OLYMPIA PARK PLZ STE 4000 | | | LOUISVILLE | KY | 40241 | |
| UBS FINANCIAL SERVICES C F PAUL W TODD ROTH IRA | UBS FINANCIAL SERVICES C F PAUL W TODD ROTH IRA | 4801 OLYMPIA PARK PLZ STE 4000 | | | LOUISVILLE | KY | 40241 | |
| UBS FINANCIAL SERVICES C F PAUL W TODD ROTH IRA | | 7332 WIND DANCE DR | | | GREENVILLE | IN | 47124 | |
| UBS FINANCIAL SERVICES FBO NANCY KURZ IRA | | 15 OLD MILL PLAIN RD | | | DANBURY | CT | 06762 | |
| UBS FINANCIAL SERVICES FBO NANCY KURZ IRA | NANCY KURZ | 15 OLD MILL PLAIN RD | | | DANBURY | CT | 06762 | |
| UBS FINANCIAL SERVICES FBO NANCY KURZ IRA | | 860 STRAITS TURNPIKE | | | MIDDLEBURY | CT | 06762 | |
| UBS FINANCIAL SERVICES FBO NANCY KURZ IRA | UBS FINANCIAL SERVICES FBO NANCY KURZ IRA | 860 STRAITS TURNPIKE | | | MIDDLEBURY | CT | 06762 | |
| UBS FINANCIAL SERVICES FBO NANCY KURZ IRA | NANCY KURZ | 15 OLD MILL PLAIN RD | | | DANBURY | CT | 06811-4271 | |
| UBS FINANCIAL SERVICES, INC | STEVEN HAYDEN | 33 SOUTH 6TH ST | STE 3737 | | MINNEAPOLIS | MN | 55402 | |
| UBS FINANCIAL SVC FBO DIANE J BUNTING | | ONE COMMERCIAL PL 15TH FL | | | NORFOLK | VA | 23510 | |
| UBS REALTY INVESTORS LLC AGENT FOR HAPPY VALLEY TOWN CENTER PHOENIX AZ | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| UBS REALTY INVESTORS LLC AGENT FOR WAYSIDE COMMONS INVESTORS LLC TA WAYSIDE COMMONS BURLINGTON MA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| UBS TRUST CO OF PUERTO RICO | | 250 MUNOZ RIVERA AVE 9TH FL | AMERICAN INTERNATIONAL PLAZA | | SAN JUAN | PR | 00918 | |
| UBS TRUST COMPANY OF PUERTO RICO | JOSE POSADA ASSOCIATE DIRECTOR RETIREMENT PLANS SPECIALIST | UBS TRUST COMPANY OF PUERTO RICO | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE 9TH FL | SAN JUAN | PR | 00918 | |
| UCCS | | 8775 M CENTRE PARK DR NO 604 | | | COLUMBIA | MD | 21045 | |
| UCG INFORMATION SERVICES | | 9737 WASHINGTONIAN BLVD STE 100 | | | GAITHERSBURG | MD | 20878-7363 | |
| UCH OCCUPATIONAL HEALTH SVC | | 3100 E FLETCHER AVE | | | TAMPA | FL | 336134688 | |
| UCH OCCUPATIONAL HEALTH SVC | | PO BOX 861372 | | | ORLANDO | FL | 32886-1372 | |
| UCHIDA, SPENCER K | | ADDRESS ON FILE | | | | | | |
| UCI CONSULTING INC | | 34 S LAKESIDE DR W | | | MEDFORD | NJ | 08055 | |
| UCI DISTRIBUTIONPLUS | | PO BOX 3802 | | | BURBANK | CA | 91504 | |
| UCIECHOWSKI, SARA BRIDGET | | ADDRESS ON FILE | | | | | | |
| UDALL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| UDANI, JASON E | | ADDRESS ON FILE | | | | | | |
| UDAYAKUMAR, DURGA | | 2614 CROSSCREEK RD | | | HEPHZIBAH | GA | 30815-0000 | |
| UDAYAN, BHATACHAUYYA | | 3294 BRITTANY CT | | | SAN JOSE | CA | 95135 | |
| UDBYE, PETER ANDREAS | | ADDRESS ON FILE | | | | | | |
| UDDIN, FARAZ | | ADDRESS ON FILE | | | | | | |
| UDDIN, ISLAM | | 85 83 PARSON ISLAND | | | JAMAICA | NY | 11432-0000 | |
| UDDIN, NASIMA | | ADDRESS ON FILE | | | | | | |
| UDDIN, OMAR MINHAJ | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UDDIN, RAFAY | | ADDRESS ON FILE | | | | | | |
| UDDIN, SHAHAAB M | | ADDRESS ON FILE | | | | | | |
| UDDIN, SYED | | 13 ESMOND COURT | | | GERMANTOWN | MD | 20874 | |
| UDDIN, ZIA | | 223 PARAGON DR | | | TROY | MI | 48098-4682 | |
| UDDO, THOMAS | | ADDRESS ON FILE | | | | | | |
| UDE, ANDREW | | ADDRESS ON FILE | | | | | | |
| UDE, BRIAN | | ADDRESS ON FILE | | | | | | |
| UDEH, HYACINTH | | ADDRESS ON FILE | | | | | | |
| UDER, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| UDES, WILLIAM RUBEN | | ADDRESS ON FILE | | | | | | |
| UDIG TECHNOLOGIES | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | |
| UDIG TECHNOLOGIES LLC | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | |
| UDIG TECHNOLOGIES LLC | UDIG TECHNOLOGIES LLC | ATTN BRUCE M MARSHALL | MAIN ST CTR 20TH FL | 600 E MAIN ST | RICHMOND | VA | 23219 | |
| UDIG TECHNOLOGIES LLC | ATTN BRUCE M MARSHALL | MAIN ST CTR 20TH FL | 600 E MAIN ST | | RICHMOND | VA | 23219 | |
| UDIT, JASON | | ADDRESS ON FILE | | | | | | |
| UDO, UDUAK | | 3102 PERCH OVERLOOK SW | | | MARIETTA | GA | 30008 | |
| UDO, UMOETUK | | 1415 7TH ST APT 1 | | | BERKELEY | CA | 94710 | |
| UDOESSIEN, IMEH | | ADDRESS ON FILE | | | | | | |
| UDOETUK, GABRIEL | | 5161 RICE RD | | | ANTIOCH | TN | 37013-2053 | |
| UDSTUEN, MIKE | | ADDRESS ON FILE | | | | | | |
| UDT SENSORS INC | | 12525 CHADRON AVE | | | HAWTHORNE | CA | 90250 | |
| UDUMULA, GEORGE | | ADDRESS ON FILE | | | | | | |
| UELAND, NICKI | | ADDRESS ON FILE | | | | | | |
| UEMURA, KYLE KAKICHI | | ADDRESS ON FILE | | | | | | |
| UF CAREER RESOURCE CENTER | | PO BOX 118507 | | | GAINESVILLE | FL | 326118507 | |
| UF CAREER RESOURCE CENTER | | CR 100 J WAYNE REITZ UNION | PO BOX 118507 | | GAINESVILLE | FL | 32611-8507 | |
| UFOT, ITORO E | | ADDRESS ON FILE | | | | | | |
| UGAITAFA, TOGILAU G | | ADDRESS ON FILE | | | | | | |
| UGALDE, CARLOS L | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| UGALDE, CARLOS L | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| UGALDE, MIGUEL | | ADDRESS ON FILE | | | | | | |
| UGARTE MARIA J | | 310 LA MANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| UGARTE, ALEX | | ADDRESS ON FILE | | | | | | |
| UGARTE, WILLIAM ADOLFO | | ADDRESS ON FILE | | | | | | |
| UGBANAJA, EDWIN | | ADDRESS ON FILE | | | | | | |
| UGBOMAH, MARK PJ | | ADDRESS ON FILE | | | | | | |
| UGELSTAD, RODOLFO MARTIN | | ADDRESS ON FILE | | | | | | |
| UGF OF GENESEE & LAPEER COUNTY | | 202 E BLVD DR | STE 130 | | FLINT | MI | 48503 | |
| UGF OF GENESEE & LAPEER COUNTY | | STE 130 | | | FLINT | MI | 48503 | |
| UGF OF HARRISONBURG VA | | PO BOX 326 | | | HARRISONBURG | VA | 22801 | |
| UGF OF VOLUSIA | | SPEEDWAY BLVD | | | DAYTONA | FL | 32124011 | |
| UGF OF VOLUSIA | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | DAYTONA | FL | 32124-1011 | |
| UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | |
| UGI ENERGY SERVICES INC | UGI ENERGY SERVICES INC | 1 MERIDIAN BLVD STE 2C01 | | | WYOMISSING | PA | 19610 | |
| UGI ENERGY SERVICES INC | | 1 MERIDIAN BLVD STE 2C01 | | | WYOMISSING | PA | 19610 | |
| UGI PENN NATURAL GAS | | PO BOX 71204 | | | PHILADELPHIA | PA | 19176-6204 | |
| UGI PENN NATURAL GAS | | ONE UGI CTR | | | WILKES BARRE | PA | 18711 | |
| UGI UTILITIES | | P O BOX 13009 | | | READING | PA | 196123009 | |
| UGI UTILITIES   GAS SERVICE | | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | |
| UGI UTILITIES INC | | 225 MORGANTOWN RD | | | READING | PA | 19612-1949 | |
| UGLOW, MEGAN MARIE | | ADDRESS ON FILE | | | | | | |
| UGO NETWORKS INC | | 670 BROADWAY | | | NEW YORK | NY | 10012 | |
| UGOLINI, ALYSSA LAUREN | | ADDRESS ON FILE | | | | | | |
| UGRASIZ, BERAT | | 3131 N 70TH ST APT 2001 | | | SCOTTSDALE | AZ | 85251-6385 | |
| UGRENOVIC, MIRKO | | ADDRESS ON FILE | | | | | | |
| UGU, MEHMET | | 56 W  WYOMING AVE | APT 11 | | MELROSE | MA | 02176 | |
| UHAUL | | 200 SOUTH BELTLINE HWY | | | MOBILE | AL | 36608 | |
| UHAUL | | PO BOX 21501 | ATTN ASSEMBLY AUDI | | PHOENIX | AZ | 85036-1501 | |
| UHAUL | | PO BOX 52021 | | | PHOENIX | AZ | 85072-2021 | |
| UHAUL | | PO BOX 52128 | | | PHOENIX | AZ | 85072-2128 | |
| UHDE, ERIC | | 3025 MAPLE SHADE LANE | | | WILMINGTON | DE | 19810 | |
| UHDE, ERIC DAVID | | ADDRESS ON FILE | | | | | | |
| UHEAA | | PO BOX 45202 | | | SALT LAKE CITY | UT | 84145-0202 | |
| UHER, JOHN | | 64 VEGAS RD | | | LOS LUNAS | NM | 87031-5748 | |
| UHER, SAMANTHA JOANN | | ADDRESS ON FILE | | | | | | |
| UHL, JERRY | | 2140 LOUMOR AVE | | | METAIRIE | LA | 70001 | |
| UHL, MEGAN JEANNE | | ADDRESS ON FILE | | | | | | |
| UHL, WALKER | | 8630 PINE TREE PLACE | | | WEST HOLLYWOOD | CA | 90069 | |
| UHL, WALKER | | C/O CROSSROADS FILMS | 8630 PINE TREE PLACE | | WEST HOLLYWOOD | CA | 90069 | |
| UHLE, SCOTT | | 3418 MORGAN DR | | | NORCO | CA | 92860 | |
| UHLIAR, PAUL A | | ADDRESS ON FILE | | | | | | |
| UHLICH, TOM | | 2129 BENNINGTON DR | | | MANSFIELD | OH | 44904 | |
| UHLIGS & TV CITY INC | | 2244 S 6TH ST | | | KLAMATH FALLS | OR | 97601 | |
| UHLS, RANDY SCOTT | | ADDRESS ON FILE | | | | | | |
| UHNAK, BARBARA | | RD 3 BOX 525 A | | | KUNKLETOWN | PA | 18058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UHORCHUK, SANDRA | | ADDRESS ON FILE | | | | | | |
| UHRINEK, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| UI | | PO BOX 1564 | MAIL STOP 1 5C | | NEW HAVEN | CT | 06506 | |
| UILAOGHAIRE, LITA | | 21 WADE ST | | | BRIGHTON | MA | 2135 | |
| UILAOGHAIRE, LITA | | 21 WADE ST | | | BRIGHTON | MA | 02135-5702 | |
| UINI, RAY AUSTIN | | ADDRESS ON FILE | | | | | | |
| UINTA BUSINESS SYSTEMS | | DEPT 1293 | | | DENVER | CO | 80291 | |
| UINTA BUSINESS SYSTEMS | | 2250 SOUTH MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| UINTA BUSINESS SYSTEMS | | PO BOX 651054 | | | SALT LAKE CITY | UT | 84165-1054 | |
| UINTAH BASIN SECURITY PATROL INC | | PO BOX 3162 | | | OGDEN | UT | 84409 | |
| UJCZO, SHERONDA | | 2772 MAPLEWOOD CIR | | | MANHATTAN | KS | 66503-1417 | |
| UJOATU, EKELE | | ADDRESS ON FILE | | | | | | |
| UJOATU, EKELE | | 3316 RADCLIFF AVE | | | BRONX | NY | 10469 | |
| UJVARY, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| UK AMERICAN PROPERTIES INC | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| UK AMERICAN PROPERTIES INC | | PO BOX 86 SDS 12 1664 | C/O GGP LP NORTHRIDGE FASHION | | MINNEAPOLIS | MN | 55486-1664 | |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| UK AMERICAN PROPERTIES INC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | CHICAGO | IL | 60606 | |
| UK AMERICAN PROPERTIES INC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| UK AMERICAN PROPERTIES INC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| UK AMERICAN PROPERTIES INC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| UK LASALLE DBA CUMBERLAND MALL | | 1000 CUMBERLAND MALL | | | ATLANTA | GA | 30339 | |
| UKACHI, ENYINNAYA OLUWASEUN | | ADDRESS ON FILE | | | | | | |
| UKANDU, ANEESHA UKANDU KAMEELA | | ADDRESS ON FILE | | | | | | |
| UKANDU, TOBY | | ADDRESS ON FILE | | | | | | |
| UKENA, DAVID C & MARY P | | 3810 E STANFORD | | | SPRINGFIELD | MO | 65809 | |
| UKLEJA, DAVID | | 42 MARK ST | | | CHICOPEE | MA | 01020 | |
| UKLEJA, DAVID J | | ADDRESS ON FILE | | | | | | |
| UKMAN CARBO, LESLIE | | 6213 ASHTON PARK COURT | | | COLUMBIA | MD | 21044 | |
| UKMAN, CRAIG W | | ADDRESS ON FILE | | | | | | |
| UKMAN, CRAIG W | | ADDRESS ON FILE | | | | | | |
| UKROPS | | 253 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| UKROPS | | 7129 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| UKROPS | | 7035 THREE CHOPT RD | | | RICHMOND | VA | 23233 | |
| UKROPS | | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| UKROPS DRESS EXPRESS | | 5160 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| UKROPS DRESS EXPRESS | | 3002 STONY POINT RD | | | RICHMOND | VA | 23235 | |
| UKWU, HENRY | | ADDRESS ON FILE | | | | | | |
| UKWUANI, RICKY N | | ADDRESS ON FILE | | | | | | |
| UL OFFICE EQUIPMENT REPAIR | | 8238 COOLEY LAKE RD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ULAND, CHRISTOPHER BJORN | | ADDRESS ON FILE | | | | | | |
| ULANER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| ULANMO, KENNETH OBIAJULU | | ADDRESS ON FILE | | | | | | |
| ULASI, MMADU | | ADDRESS ON FILE | | | | | | |
| ULATE, SARA DENISE | | ADDRESS ON FILE | | | | | | |
| ULBIG, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ULBING, NICHOLAS GLENN | | ADDRESS ON FILE | | | | | | |
| ULBRICH, KELLY | | ADDRESS ON FILE | | | | | | |
| ULBRICH, PETER JASON | | ADDRESS ON FILE | | | | | | |
| ULDRICKS, JOSH ROBERT | | ADDRESS ON FILE | | | | | | |
| ULENGCHONG, ELIZABETH ANN | | ADDRESS ON FILE | | | | | | |
| ULEP, FERDINAND MARZAN | | ADDRESS ON FILE | | | | | | |
| ULEP, MARY JOYCE CAMPOS | | ADDRESS ON FILE | | | | | | |
| ULERIO, MADELYN | | 500 W 135 ST | 2 B | | NEW YORK | NY | 10031-0000 | |
| ULERIO, MADELYN LUISA | | ADDRESS ON FILE | | | | | | |
| ULEVICH, JEFFREY STEPHEN | | ADDRESS ON FILE | | | | | | |
| ULEYCHUK, DMYTRO | | 9612 GOLF TER APT 1E | | | DES PLAINES | IL | 60016-1916 | |
| ULFELDER, LEO RICHARD | | ADDRESS ON FILE | | | | | | |
| ULI, SARAH GABRIELLE | | ADDRESS ON FILE | | | | | | |
| ULIBARRI, JORDAN SETH | | ADDRESS ON FILE | | | | | | |
| ULIBARRI, MARK D | | ADDRESS ON FILE | | | | | | |
| ULIBARRI, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| ULICKEY, MICHAEL MARTIN | | ADDRESS ON FILE | | | | | | |
| ULINE CORPORATION | | BIN 53165 | | | MILWAUKEE | WI | 53288 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULISES, RICO | | AZALEA CIR CUL | | | TAMPA | FL | 33612-0000 | |
| ULIT, MARK GUILLERMO | | ADDRESS ON FILE | | | | | | |
| ULKE, JASON GUSTAV | | ADDRESS ON FILE | | | | | | |
| ULKER, SINAN | | 9962 S 84TH TER APT 34103 | | | PALOS HILLS | IL | 60465-1218 | |
| ULLAH, ABID | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULLAH, IMTINAN | | ADDRESS ON FILE | | | | | | |
| ULLAH, NEIMA ANDREW | | ADDRESS ON FILE | | | | | | |
| ULLAH, NIGHAT N | | 113 UTAH ST | | | ADEL | GA | 31620-5212 | |
| ULLAH, SAID SAAMED | | ADDRESS ON FILE | | | | | | |
| ULLAH, SYED | | 1622 AFFIRMED WAY | | | FRIENDSWOOD | TX | 77546-0000 | |
| ULLAH, WASEEM | | ADDRESS ON FILE | | | | | | |
| ULLERICK, CAROLYN | | 8 CASTLE BROOKE RD | | | WEST HARRISON | NY | 10604-1523 | |
| ULLERY, CHARLIE MARK | | ADDRESS ON FILE | | | | | | |
| ULLFIG, STEVEN DANIEL | | ADDRESS ON FILE | | | | | | |
| ULLMAN, BROOKE K | | ADDRESS ON FILE | | | | | | |
| ULLMAN, JOSEPH | | 2612 S LOS ALTOS | | | MESA | AZ | 85202 | |
| ULLMAN, LISA | | 80 YORKSHIRE DR | APT F | | GUILDERLAND | NY | 12084 | |
| ULLMANN, PATRICK L | | ADDRESS ON FILE | | | | | | |
| ULLMER, NICK MATTHEW | | ADDRESS ON FILE | | | | | | |
| ULLNER, DONNA | | 15941 LOCH KATRINE | NO 7002 | | DELRAY BEACH | FL | 33446 | |
| ULLOA, CATHRYN S | | ADDRESS ON FILE | | | | | | |
| ULLOA, DEREK F | | ADDRESS ON FILE | | | | | | |
| ULLOA, DINORAH A | | ADDRESS ON FILE | | | | | | |
| ULLOA, HUMBERTO A | | ADDRESS ON FILE | | | | | | |
| ULLOA, LINDA LIZETTE | | ADDRESS ON FILE | | | | | | |
| ULLOA, MANUEL | | 255 E 34TH ST | | | HIALEAH | FL | 33013-2621 | |
| ULLOM, JOSHUA EDDIE | | ADDRESS ON FILE | | | | | | |
| ULLRICH, JOSH R | | ADDRESS ON FILE | | | | | | |
| ULLRICH, NATE JAMES | | ADDRESS ON FILE | | | | | | |
| ULLUM, DOUG | | 1529 BARRINGTON RD | | | COLUMBUS | OH | 43221 | |
| ULM, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| ULM, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| ULM, MATTHEW ROBERT | | 5438 EDEN DR | | | EVANSVILLE | IN | 47715 | |
| ULMAN, CHARLES | | 5240 SAILWIND CIRCLE | | | ORLANDO | FL | 32810-1844 | |
| ULMER, JUSTIN G | | ADDRESS ON FILE | | | | | | |
| ULMER, KENNETH F | | ADDRESS ON FILE | | | | | | |
| ULMER, KIRBY LEE | | ADDRESS ON FILE | | | | | | |
| ULMER, KONRAD | | 31 WEST 52ND ST | | | NEW YORK | NY | 10019 | |
| ULMER, KONRAD | | DEUTSCHE BANK AG/S TROGISCH | 31 WEST 52ND ST | | NEW YORK | NY | 10019 | |
| ULMER, SARAH MICHELE | | ADDRESS ON FILE | | | | | | |
| ULMSCHNEIDER, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| ULPIERRE, DENNY | | ADDRESS ON FILE | | | | | | |
| ULRIC, GILKES | | ADDRESS ON FILE | | | | | | |
| ULRICH ENTERPRISES | | 2133 TWIN BRIDGE DR | | | FLORENCE | SC | 29505 | |
| ULRICH, CARL | | 122 VAN GIESEN | | | RICHLAND | WA | 99352 | |
| ULRICH, CARLA | | ADDRESS ON FILE | | | | | | |
| ULRICH, DAVID | | 127 W 11TH AVE | | | OSHKOSH | WI | 54902-6011 | |
| ULRICH, EDGAR | | ADDRESS ON FILE | | | | | | |
| ULRICH, JEFF LOUIS | | ADDRESS ON FILE | | | | | | |
| ULRICH, KRISTINA R | | ADDRESS ON FILE | | | | | | |
| ULRICH, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| ULRICH, SKYLER TYSON | | ADDRESS ON FILE | | | | | | |
| ULRICH, THOMAS J | | ADDRESS ON FILE | | | | | | |
| ULRICK, MONICA | | ADDRESS ON FILE | | | | | | |
| ULRICK, NICOLE | | 6429 TRAJAN DR | | | ORANGEVALE | CA | 95662-0000 | |
| ULRICK, NICOLE SUE | | ADDRESS ON FILE | | | | | | |
| ULRICK, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| ULRICKSEN, JENNY MAY | | ADDRESS ON FILE | | | | | | |
| ULSAKER, TRENT | | ADDRESS ON FILE | | | | | | |
| ULSERS, LORI | | 27121 CRAWFORD  DR | | | PONCHATOULA | LA | 70454 | |
| ULSH, KARIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ULSH, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| ULSTER CO SCU | | 15351 | | | ALBANY | NY | 122125351 | |
| ULSTER CO SCU | | PO BOX 15351 | | | ALBANY | NY | 12212-5351 | |
| ULSTER COUNTY CLERK | | BOX 1800 | CRIMINAL RECORDS | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | CRIMINAL RECORDS | | | KINGSTON | NY | 12401 | |
| ULTECH CORPORATION | | 28C GREAT HILL RD | | | SEYMOUR | CT | 06483 | |
| ULTICAN, DEREK JAMES | | ADDRESS ON FILE | | | | | | |
| ULTIMATE AUTO FINISHES | | 4400 PORTAGE NW | | | NORTH CANTON | OH | 44720 | |
| ULTIMATE AUTO FINISHES | | PO BOX 2906 | 4400 PORTAGE NW | | NORTH CANTON | OH | 44720 | |
| ULTIMATE CATERING | | 113 S DIVISION | | | HOLLAND | MI | 49424 | |
| ULTIMATE COMMUNICATION SYSTEMS | | 712 N VALLEY ST STE M | | | ANAHEIM | CA | 92801 | |
| ULTIMATE ELECTRONICS SVC INC | | 1085 NORTH MILWAUKEE AVE | | | BOISE | ID | 83704 | |
| ULTIMATE GUARD SERVICE INC | | 60 CONNOLLY PKY STE 10C | | | HAMDEN | CT | 06514 | |
| ULTIMATE LANDSCAPE CARE INC | | 1947 S WADSWORTH BLVD NO 383 | | | LAKEWOOD | CO | 80227 | |
| ULTIMATE LIMOUSINE SERVICE | | PO BOX 1513 | | | MITCHELLVILLE | MD | 20717 | |
| ULTIMATE MEDIA EXPRESS INC | | 16515 145TH DR | | | JAMAICA | NY | 11434-5108 | |
| ULTIMATE SATELLITE SYSTEMS INC | | 819 BONFOY AVE | | | COLORADO SPRINGS | CO | 80903 | |
| ULTIMATE SERVICES INC | | PO BOX 189 | | | KENILWORTH | NJ | 070330189 | |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD PMB 115 | | | TULSA | OK | 74137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD STE 115 | | | TULSA | OK | 74137 | |
| ULTIMATE STAFFING SERVICES | | DEPT 8892 | | | LOS ANGELES | CA | 900848892 | |
| ULTIMATE TECHNOLOGY CORP | | PO BOX 641435 | | | CINCINNATI | OH | 45264-1435 | |
| ULTIMATECOUPONS COM | | 87 ZUKOR RD | | | NEW CITY | NY | 10956 | |
| ULTIMATECOUPONS COM | | 33 BOUTON ST E | APT B | | STAMFORD | CT | 06907-1609 | |
| ULTIMATTE CORP | | 20554 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| ULTIMO, BEATIE | | ADDRESS ON FILE | | | | | | |
| ULTMOST INDUSTRIAL CORP | | 4F NO 52 MING CHUANG RD | HSINTIEN | TAIPEI | TAIWAN ROC | | | TAIWAN |
| ULTMOST TECHNOLOGY CORP | AMANDA ZENG | | | | | | 518172 | CHINA |
| ULTMOST TECHNOLOGY CORP | | BEST TONE ASSOCIATES | ROOM 2101B NAN FUNG CENTER 264 | 298 CASTLE PEAK RD T | HONG KONG ROC | | | CHINA |
| ULTMOST TECHNOLOGY CORP | BEST TONE ASSOCIATES LTD | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN | NT | | HONG KONG |
| ULTMOST TECHNOLOGY CORP | | 4F NO 52 MING CHUANG RD | | HSINTIEN | TAIPEI | TAIWAN | | CHINA |
| ULTMOST TECHNOLOGY CORP | | 4F NO 52 MING CHUANG RD | | HSINTIEN | TAIPEI | | | TAIWAN ROC |
| ULTMOST TECHNOLOGY GROUP | | BEST TONE ASSOC ROOM 2101B | NAN FUNG CENTER 264 | 298 CASTLE PEAK RD TSUEN WAN NT | HONG KONG ROC | | | CHINA |
| ULTRA CLEAN CARPET | | 305 W MAGNOLIA 281 | | | FT COLLINS | CO | 80521 | |
| ULTRA POWER WASH | | 243 WOLFNER | PO BOX 191092 | | FENTON | MO | 63026 | |
| ULTRA POWER WASH | | PO BOX 191092 | | | FENTON | MO | 63026 | |
| ULTRA POWER WASH INC | | 6242 COLUMBIA AVE STE 100 | | | ST LOUIS | MO | 63139 | |
| ULTRA POWER WASH INC | | PO BOX 191092 | | | ST LOUIS | MO | 631197092 | |
| ULTRA SOFTWARE CORP | | PO BOX 70992 | | | CHICAGO | IL | 60673-0992 | |
| ULTRA TECH ENCLOSURES | | 101 SW 2ND ST | | | LAWTON | OK | 73505 | |
| ULTRA X INC | | PO BOX 730010 | | | SAN JOSE | CA | 95173 | |
| ULTRAGRAPHICS | | 5824 AUVERS BLVD 106 | | | ORLANDO | FL | 32807 | |
| ULTRANET COMMUNICATIONS INC | | 910 BOSTON POST RD | | | MARLBOROUGH | MA | 01752 | |
| ULTRAPAK | | PO BOX 16033 | | | CINCINNATI | OH | 45216 | |
| ULTRAPOWER BATTERY INC | | 38 ST JOHNS PLACE | | | FREEPORT | NY | 11520 | |
| ULTRASCAPE INC | | 5791 SW 178 AVE | | | FT LAUDERDALE | FL | 33331 | |
| ULTRASONIC SERVICES | | 231 SOUTH BUSINESS IH35 | | | NEW BRAUNFELS | TX | 78130 | |
| ULTRASONIC SYSTEMS INC | | PO BOX 485 | | | BOSTON | MA | 02102 | |
| ULTRASTAR ENTERTAINMENT LLC | | 915 BROADWAY STE 1204 | | | NEW YORK | NY | 10010 | |
| ULTRATEC | | PO BOX 44040 | | | MADISON | WI | 53744-4040 | |
| ULTRATEK LIMITED | | 1201 CHOW SANG SANG BUILDING | 229 NATHAN RD | | KOWLOON | | | HONG KONG |
| ULTRAWIZ ELECTRONICS | | 20 HENRY ST | | | GREENWICH | CT | 06830 | |
| ULTRAZONE | | 7904 WEST BROAD | | | RICHMOND | VA | 23229 | |
| ULTRERAS, ERNESTO | | ADDRESS ON FILE | | | | | | |
| ULTSCH, NICOLE LEE | | ADDRESS ON FILE | | | | | | |
| ULYSEE, MARSHALL | | 4914 E OREM DR | | | HOUSTON | TX | 77048-4048 | |
| ULYSSE, BOB GUERRY | | ADDRESS ON FILE | | | | | | |
| ULYSSE, JHEMSKY | | ADDRESS ON FILE | | | | | | |
| ULYSSE, ROULYNS | | ADDRESS ON FILE | | | | | | |
| ULYSSE, STANLEY | | ADDRESS ON FILE | | | | | | |
| ULYSSIX TECHNOLOGIES INC | | 205A S CHURCH ST | | | MIDDLETOWN | MD | 21769 | |
| UMALI, MICHAEL | | 2550 CALDWELL AVE | | | ONTARIO | CA | 91761 | |
| UMALI, MICHAEL U | | ADDRESS ON FILE | | | | | | |
| UMAMAHESWARAN, BALAJI | | ADDRESS ON FILE | | | | | | |
| UMANA, BEVERLY G | | ADDRESS ON FILE | | | | | | |
| UMANA, EDDY | | P O BOX 9331 | | | ONTERIO | CA | 91762 | |
| UMANA, JOEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| UMANA, MARCO | | 20377 ASHCROFT TERRACE | | | STERLING | VA | 20165 | |
| UMANZOR, JOSE RENE | | ADDRESS ON FILE | | | | | | |
| UMANZOR, JUAN A | | 412 N THOMAS ST APT 3 | | | ARLINGTON | VA | 22203-3142 | |
| UMANZOR, KEVIN ANTONIO | | ADDRESS ON FILE | | | | | | |
| UMANZOR, MARIO ERNESTO | | ADDRESS ON FILE | | | | | | |
| UMAR, WAHAB | | ADDRESS ON FILE | | | | | | |
| UMAR, ZUBAIR A | | ADDRESS ON FILE | | | | | | |
| UMAX TECHNOLOGIES | | PO BOX 45209 | LOCKBOX | | SAN FRANCISCO | CA | 94145-0209 | |
| UMAYAM, HAYLEY JEAN | | ADDRESS ON FILE | | | | | | |
| UMB BANK | | 2 S BROADWAY STE 435 | | | ST LOUIS | MO | 63102 | |
| UMB BANK | | 928 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| UMB BANK & TRUST | | PO BOX 419260 | ATTN TRUST OPERATION FEE GRP | | KANSAS CITY | MO | 64141-6260 | |
| UMBACH, JOHN | | 140 NEWPORT BRIDGE RD | | | WARWICK | NY | 10990-2319 | |
| UMBAUGH, JOSEPH RICHARD | | ADDRESS ON FILE | | | | | | |
| UMBAY, MARIA ELENA | | ADDRESS ON FILE | | | | | | |
| UMBERGER, AMBER NOEL | | ADDRESS ON FILE | | | | | | |
| UMBERGER, COREY DAVID | | ADDRESS ON FILE | | | | | | |
| UMBERGER, LAUREN KELLY | | ADDRESS ON FILE | | | | | | |
| UMBINETTI, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| UME, KINGSLEY A | | ADDRESS ON FILE | | | | | | |
| UMEDISC LTD | | UNIT 1 7 6F METRO LOFT 38 KWAI HEI ST | KWAI CHUNG | NEW TERRITORIES | HONG KONG | | | HONG KONG |
| UMEDISC LTD | ERIC LEUNG | 1 4/F HALE WEAL INDUSTRIAL BUILDING | | | HONG KONG | | | HONG KONG |
| UMEDISC LTD | | UNIT 1 7 6F METRO LOFT | 38 KWAI HEI ST | | KWAI CHUNG | | | HONG KONG |
| UMEDISC LTD | | UNITS 1 7 6/F METRO LOFT 38 KWAI HEI ST | KWAI CHUNG | | NEW TERRITORIES | | | HONG KONG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMEDISC LTD | UMEDISC LTD | UNITS 1 7 6/F METRO LOFT 38 KWAI HEI ST | KWAI CHUNG | | NEW TERRITORIES | | | HONG KONG |
| UMEH, DAVID JOMBO | | ADDRESS ON FILE | | | | | | |
| UMEKI, SCOTT P | | ADDRESS ON FILE | | | | | | |
| UMESH, TALATI | | 7803 WEST DESCHUTES | | | KENNEWICK | WA | 99336 | |
| UMFLEET, PATRICIA | | 2205 KERY DR | | | GREENSBORO | NC | 27408 | |
| UMI INFOSTORE | | PO BOX 3691 | | | SAN FRANCISCO | CA | 941193691 | |
| UMIKER, DUSTIN | | 4910 HWY 574 W | | | PLANT CITY | FL | 33567 | |
| UMIKER, DUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| UMILE, ANDREW | | 156 FIRST ST | | | HOLBROOK | NY | 11741-0000 | |
| UMILE, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| UMILE, JOSEPH | | 1333 CASTLE AVE | | | PHILADELPHIA | PA | 19148-0000 | |
| UMLAND, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| UMLAO, MIKE | | 6 SALEM ST | | | NORTHFORD | CT | 06472 | |
| UMMAR, FAHADZ AJIHIL | | ADDRESS ON FILE | | | | | | |
| UMNOV, YEVGENIY | | 1567 E GRAND RIV | | | LANSING | MI | 48906-5442 | |
| UMOREN, MARY E | | ADDRESS ON FILE | | | | | | |
| UMORU, HAMMED OSHIOBUGIE | | ADDRESS ON FILE | | | | | | |
| UMPHENOUR, RONALD STEWART | | ADDRESS ON FILE | | | | | | |
| UMPHLETT, JESSICA TAMBRA | | ADDRESS ON FILE | | | | | | |
| UMPHRES, ROSS J | | ADDRESS ON FILE | | | | | | |
| UMPHREY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| UMRAO, TRAVIS SHAWN | | ADDRESS ON FILE | | | | | | |
| UMSTADTER, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| UMSTEAD, HEATHER M | | ADDRESS ON FILE | | | | | | |
| UN EXPORT & IMPORT CORP | | 7476 REPUBLIC DR | | | ORLANDO | FL | 32819 | |
| UN MILLER FREEMAN INC | | 600 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| UN, HANNETTE | | ADDRESS ON FILE | | | | | | |
| UN, JEANNIEE | | ADDRESS ON FILE | | | | | | |
| UNABIA, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| UNARCO MATERIAL HANDLING INC | | PO BOX 930970 | | | ATLANTA | GA | 31193-0970 | |
| UNCAPHER, JAMES J | | ADDRESS ON FILE | | | | | | |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 97219-3017 | |
| UNCLAIMED PROPERT DIVISION | DENISE L NAPPIER TREASURER | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | |
| UNCLAIMED PROPERT DIVISION | RICHARD BLUMENTHAL ATTORNEY GENERAL | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | |
| UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | LANSING | MI | 48922 | |
| UNCLAIMED PROPERTY DIVISION | | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| UNCLAIMED PROPERTY DIVISION | JONATHAN MILLER STATE TREASURER | 1120 LINCOLN ST STE 1004 | | | DENVER | CO | 80203 | |
| UNCLAIMED PROPERTY DIVISION | | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| UNCLAIMED PROPERTY DIVISION | SHANE OSBORN STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | |
| UNCLAIMED PROPERTY DIV | MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | LANSING | MI | 48909 | |
| UNCLE BOBS SELF STORAGE | | 7403 PARKLANE RD | | | COLUMBIA | SC | 29223 | |
| UNCLE SAMS TV REPAIR | | 375 SOUTH CARBON AVE BOX A7 | | | PRINCE | UT | 84501 | |
| UNCLE SQUEEGEES WINDOW CLNG | | 40670 GARFIELD | STE 437 | | CLINTON TOWNSHIP | MI | 48038 | |
| UNCLE SQUEEGEES WINDOW CLNG | | STE 437 | | | CLINTON TOWNSHIP | MI | 48038 | |
| UNCOMMON LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-4150 | |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES RD STE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | KARIN MEIER | 7777 GLADES RD  STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | UNCOMMON LTD | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | C O MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3013 | |
| UNDERDOWN, SAMUEL | | 686 LINWOOD AVE | | | COLUMBUS | OH | 43205-0000 | |
| UNDERDOWN, SAMUEL R | | ADDRESS ON FILE | | | | | | |
| UNDERDUE, NIKKIA | | ADDRESS ON FILE | | | | | | |
| UNDERGRADUATE CAREER SVCS | | 1309 E TENTH ST | | | BLOOMINGTON | IN | 47405-1701 | |
| UNDERGRADUATE MARKETING CLUB | | 1309 E 10TH ST | | | BLOOMINGTON | IN | 474051701 | |
| UNDERGRADUATE MARKETING CLUB | | SCHOOL OF BUSINESS INDIANA UNI | 1309 E 10TH ST | | BLOOMINGTON | IN | 47405-1701 | |
| UNDERGROUND PROTECTION INC | | 2801 BUNUM OVERLOOK DR | | | ABINGDON | MD | 21009 | |
| UNDERGROUND PROTECTION INC | | 2801 BYNUM OVERLOOK DR | | | ABINDON | MD | 21009 | |
| UNDERHILL, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| UNDERHILL, KYLE W | | ADDRESS ON FILE | | | | | | |
| UNDERKOFFLER, ERIC D | | ADDRESS ON FILE | | | | | | |
| UNDERWEISER, GREG | | 3860 CORAL TREE CIRCLE | | | CORAL SPRINGS | FL | 33073 | |
| UNDERWOOD APPRAISAL SERVICES | | PO BOX 849 | | | PADUCAH | KY | 42002 | |
| UNDERWOOD ENGINEERING TESTING | | 3 SOUTH BLACK HORSE PIKE | | | MT EPHRAIM | NJ | 08059 | |
| UNDERWOOD FLOWERS & GIFTS | | PO BOX 269 | | | CHEYENNE | WY | 82001 | |
| UNDERWOOD II, THOMAS RUSSELL | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, ALEX BRYAN | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, BARRY MATTHEW | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNDERWOOD, BRUCE | | 12333 GALWAY DR | | | RALEIGH | NC | 27613 | |
| UNDERWOOD, BUCK | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, CARSON BOONE | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, DAVID DWIGHT | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, DAWN L | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, EDMOND | | 200 SOUTHLAWN DR | | | LAFAYETTE | LA | 70503 | |
| UNDERWOOD, EDMOND HOWARD | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, ELAINE FAYE | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, JEFFREY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, JOHN | | 5739 OBSERVATION CT | | | COLORADO SPRINGS | CO | 80916-4785 | |
| UNDERWOOD, JONATHAN | | 2533 W HAZZELWOOD ST | 17 | | PHOENIX | AZ | 85017-0000 | |
| UNDERWOOD, JONATHAN WESLY | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, KERRI M | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, LEAH U | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, LESLIE J | | 10866 W LONE CACTUS DR | | | SUN CITY | AZ | 85373-8722 | |
| UNDERWOOD, MATTHEW ADRIAN | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, MATTHEW JARED | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, MICHAEL | | 5622 9 MILE RD | | | MARYVILLE | TN | 37801 | |
| UNDERWOOD, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, MINDY KRISTINE | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, NEHEMIAH | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, OSCAR JAMARQIS | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, RECOLE | | 341 TIMBERLINE TRAIL | | | ORMOND BECH | FL | 32174 | |
| UNDERWOOD, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, ROBERT | | 525 KING GEORGE AVE | | | ROANOKE | VA | 24016 | |
| UNDERWOOD, RYAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, SAMUEL | | 1423 HAWKCREST CV N | | | CORDOVA | TN | 38016-0000 | |
| UNDERWOOD, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| UNDERWOOD, WARREN M | | 165 FELTON DR | | | FAYETTEVILLE | GA | 30214-4304 | |
| UNDERWOOD, ZACH AUSTIN | | ADDRESS ON FILE | | | | | | |
| UNDERWRITERS LABORATORIES INC | | 726 EAST HWY 121 | | | LEWISVILLE | TX | 75057 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | CHICAGO | IL | 606755330 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 272314 | | | TAMPA | FL | 33688-2314 | |
| UNEEDA GLASS COMPANY | | PO BOX 1023 | | | COLUMBUS | GA | 319021023 | |
| UNEEDA MAINTENANCE CORP | | 4 COMMERCIAL AVE | | | GARDEN CITY | NY | 11530 | |
| UNEQ INC | | PO BOX 76920 | | | CLEVELAND | OH | 44101 | |
| UNEX INC | | 50 PROGRESS RD | | | JACKSON | NJ | 08527 | |
| UNG, CHARLES | | ADDRESS ON FILE | | | | | | |
| UNG, SOCHEATA CHHEAN | | ADDRESS ON FILE | | | | | | |
| UNG, VEARACK | | ADDRESS ON FILE | | | | | | |
| UNG, VEARACK | | 945 E SILVA ST | | | LONG BEACH | CA | 90807-0000 | |
| UNGA, JOEL VAINI | | ADDRESS ON FILE | | | | | | |
| UNGER, AMY LEIGH | | ADDRESS ON FILE | | | | | | |
| UNGER, ANDREA LOUISE | | ADDRESS ON FILE | | | | | | |
| UNGER, CHRISTOPHER | | 12100 SWSPUR CT | | | BEAVERTON | OR | 97008-0000 | |
| UNGER, CHRISTOPHER STEVEN | | ADDRESS ON FILE | | | | | | |
| UNGER, EILEEN S | | ADDRESS ON FILE | | | | | | |
| UNGER, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| UNGER, JEREMEY CHARLES | | ADDRESS ON FILE | | | | | | |
| UNGER, JESHUA JOHN | | ADDRESS ON FILE | | | | | | |
| UNGER, JOHN | | 5649 STATLER | | | SAINT LOUIS | MO | 63136 | |
| UNGER, JULES CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| UNGER, KENNETH | | ADDRESS ON FILE | | | | | | |
| UNGER, LYNDSAY MARIE | | ADDRESS ON FILE | | | | | | |
| UNGER, MATT E | | ADDRESS ON FILE | | | | | | |
| UNGER, MELINDA JOY | | ADDRESS ON FILE | | | | | | |
| UNGER, RICHARD A | | ADDRESS ON FILE | | | | | | |
| UNGER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| UNGERBUEHLER, TYSON EDWARD | | ADDRESS ON FILE | | | | | | |
| UNGERBUEHLER, TYSON EDWARD | | ADDRESS ON FILE | | | | | | |
| UNGERLEIDER, PAUL | | 718 UNION AVE | | | MIDDLESEX | NJ | 08846-1941 | |
| UNGEWITTER, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| UNI CIRCUITS INC | | 2707 E FREMONT ST STE 12 | | | STOCKTON | CA | 95205 | |
| UNI COPY TECHNOLOGIES | | PO BOX 10905 | | | NEW ORLEANS | LA | 70181 | |
| UNI SOURCE 2000 INC | | 11040 MANCHESTER RD STE 200 | BANKING COLLECTION ACTG SYSTEM | | ST LOUIS | MO | 63122 | |
| UNI SOURCE 2000 INC | | BANKING COLLECTION ACTG SYSTEM | | | ST LOUIS | MO | 63122 | |
| UNICA CORPORATION | | UNICA CORPORATION | RESERVOIR PLACE N | 170 TRACER LN | WALTHAM | MA | 02451 | |
| UNICA CORPORATION | | PO BOX 200596 | | | PITTSBURGH | PA | 15251-0596 | |
| UNICAL ENTERPRISES | | 1733 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNICAL ENTERPRISES | THOMAS J WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST STE 2140 | | LOS ANGELES | CA | 90067 | |
| UNICAL ENTERPRISES INC | | CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| UNICAL ENTERPRISES INC | | PO BOX 791 | CHURCH ST STATION | | ROSEMEAD | CA | 91770-0791 | |
| UNICCO SERVICE CO | | PO BOX 3935 | | | BOSTON | MA | 022413935 | |
| UNICHEM MFG CO INC | | 1240 LOS PADRES CT | | | CHESTERFIELD | MO | 63017 | |
| UNICHEM MFG CO INC | | PO BOX 32863 | | | ST LOUIS | MO | 63132-8863 | |
| UNICOI COUNTY CIRCUIT CRT CLRK | | 1ST DISTRICT CRIMINAL CIRCUIT | PO BOX 376 | | ERWIN | TN | 37650 | |
| UNICOI COUNTY CIRCUIT CRT CLRK | | PO BOX 376 | | | ERWIN | TN | 37650 | |
| UNICOMP INC | | 22817 VENTURA BLVD 487 | | | WOODLAND HILLS | CA | 91364 | |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 80256-0633 | |
| UNIDEN | | PO BOX 95002 | | | FORT WORTH | TX | 76155 | |
| UNIDEN | | PO BOX 910597 | | | DALLAS | TX | 75391-0597 | |
| UNIDEN AMERICA CORPORATION | ATTN LEGAL DEPARTMENT | 4700 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| UNIDEN AMERICA CORPORATION | EULER HERMES ACI | AGENT OF UNIDEN AMERICA CORPORATION | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | |
| UNIDEN CORP OF AMERICA | JOYCE LAHUE | 4700 AMON CARTER DR | | | FORT WORTH | TX | 76155 | |
| UNIDEN CORP OF AMERICA | LEGAL DEPT | 4700 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| UNIDENTIFIED PARTY | VICTOR GALVAN  INVESTIGATOR  EEOC DALLAS OFFICE | 207 A  HOUSTON ST  3RD FL | | | DALLAS | VTX | 75202 | |
| UNIFAX INC | | 11225 GORDON RD | | | SAN ANTONIO | TX | 788216 | |
| UNIFIED INVESTIGATIONS AND SCIENCES INC | | 2258 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| UNIFIED SCHOOL DISTRICT | | 1515 W MISSION RD | | | ALHAMBRA | CA | 91803 | |
| UNIFIRST CORP | | PO BOX 600 | | | WILMINGTON | MA | 01887 | |
| UNIFIRST CORP | | 4300 CASTLEWOOD RD | | | RICHMOND | VA | 23234 | |
| UNIFIRST CORP | | 71 FESSLERS LN | | | NASHVILLE | TN | 37210 | |
| UNIFORCE STAFFING SERVICES | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | |
| UNIFORM CITY EXPRESS | | PO BOX 271330 | | | TAMPA | FL | 336881330 | |
| UNIFORM CODE COUNCIL INC | | PO BOX 713034 | | | COLUMBUS | OH | 432713034 | |
| UNIFORM CODE COUNCIL INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459-8605 | |
| UNIFORM INDUSTRIAL CORP | | 3811 SPINNAKER CT | | | FREMONT | CA | 94538-6537 | |
| UNIFORM VILLAGE INC | | 291 MIRACLE MILE DR | MARKETPLACE MALL | | ROCHESTER | NY | 14623 | |
| UNIFORM VILLAGE INC | | MARKETPLACE MALL | | | ROCHESTER | NY | 14623 | |
| UNIFORMS TO YOU | | PO BOX 97627 | | | CHICAGO | IL | 606787627 | |
| UNIFUND CCR | | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | |
| UNIFUND CCR PARTNERS | | 4110 CHAIN BRIDGE RD 288 | C/O FAIRFAX CO GDC | | FAIRFAX | VA | 22030 | |
| UNIFUND CCR PARTNERS | | PO BOX 180/ 615 PRINCESS ANN ST | C/O FREDERICKSBURG GDC | | FREDERICKSBURG | VA | 22404 | |
| UNIFUND CCR PARTNERS | | 606 E MARKET ST | CHARLOTTESVILLE GEN DIST CRT | | CHARLOTTESVILLE | VA | 22901 | |
| UNIFUND CCR PARTNERS | | JN MRSHL BLDG 203 | C/O RICHMOND GEN DISTRICT CT | | RICHMOND | VA | 23219 | |
| UNIGLOBE | | 7001 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | |
| UNIGLOBE | | DUBLIN TRAVEL | 7001 VILLAGE PARKWAY | | DUBLIN | CA | 94568 | |
| UNIGROUP WORLDWIDE INC | | ONE WORLDWIDE DR | | | ST LOUIS | MO | 63026 | |
| UNIMARK GRAPHIC INDENTIFICATIO | | 181 SOUTH WINEVILLE AVE | STE Q | | ONTARIO | CA | 91761 | |
| UNIMARK GRAPHIC INDENTIFICATIO | | STE Q | | | ONTARIO | CA | 91761 | |
| UNIMARK INC | | PO BOX 876390 | | | KANSAS CITY | MO | 64187-6390 | |
| UNIMAX TOYS LTD | | STE 608 SOUTH TOWER WORLD | FINANCE CENTRE HARBOUR CITY | | TSIM SHA TSUI | | | HONG KONG |
| UNION BANK ESCROW AGENT | | 32ND FL | | | LOS ANGELES | CA | 90071 | |
| UNION BANK ESCROW AGENT | | 350 SOUTH GRAND AVE | 32ND FL | | LOS ANGELES | CA | 90071 | |
| UNION CHEMICAL CO | | PO BOX 5222 | | | LANSING | IL | 604385222 | |
| UNION CITY AUTO BODY | | 1250 PACIFIC ST | | | UNION CITY | CA | 94587 | |
| UNION CITY BRAKES & CLUTCHES | | 26 UNION SQUARE | | | UNION CITY | CA | 94587 | |
| UNION CO CLERK OF SUPERIOR CT | | PO BOX 985 | | | MONROE | NC | 28110 | |
| UNION COMMUNICATIONS | | 506 A SOUTH DUNCAN BYPASS | | | UNION | SC | 29379 | |
| UNION CONG/CHURCH | | 5088 SUMMIT BLVD | | | WEST PALM BEACH | FL | 33415-3721 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | DEPT 101880 20820 1719 | | CLEVELAND | OH | 44193 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| UNION COUNTY | | PO BOX 306 | 8TH DIST CRIMINAL & GEN SESS | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY | | PO BOX 298 | CIRCUIT COURT | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CIRCUIT COURT | | PO BOX 360 | CIRCUIT CLERK | | JONESBORO | IL | 62952 | |
| UNION COUNTY CLERK OF COURT | | CIRCUIT COURT | | | ELK POINT | SD | 57025 | |
| UNION COUNTY CLERK OF COURT | | PO BOX 757 | CIRCUIT COURT | | ELK POINT | SD | 57025 | |
| UNION COUNTY CONSTRUCTION GROUP INC | DANE H SHIPLEE PRES | 638 CHERRY ST | | | GLOUCESTER CITY | NJ | 08030 | |
| UNION COUNTY CONSTRUCTION GROUP INC | | 638 CHERRY ST | | | GLOUCESTER CITY | NJ | 08030 | |
| UNION COUNTY CONSTRUCTION GROUP INC | UNION COUNTY CONSTRUCTION GROUP INC | DANE H SHIPLEE PRES | 638 CHERRY ST | | GLOUCESTER CITY | NJ | 08030 | |
| UNION COUNTY CONSTRUCTION GROUP INC | JOHN C KILGANNON ESQ | STEVENS & LEE PC | 1818 MARKET ST 29TH FL | | PHILADELPHIA | PA | 19103 | |
| UNION COUNTY SURROGATES | | 2 BROAD ST | | | ELIZABETH | NJ | 07201 | |
| UNION ELECTRIC | | PO BOX 66878 | | | ST LOUIS | MO | 63166 | |
| UNION ELECTRIC | | PO BOX 66529 | | | ST LOUIS | MO | 631666529 | |
| UNION ELECTRIC CORP | | 7FL NO 21 LANE 45 SEC 2 | CHUNG SHAN N RD | TAIWAN ROC | | | | TAIWAN |
| UNION ELECTRONIC DISTRIBUTORS | | 311 E CORNING RD | | | BEECHER | IL | 60441 | |
| UNION ELECTRONICS | | 115 N MAIN ST | | | MARYSVILLE | OH | 43040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION FINANCIAL SERVICES | | 9625 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| UNION FINANCIAL SERVICES | | 3275W HILLSBORO BLVD STE 206 | | | DEERFIELD BEACH | FL | 33442 | |
| UNION LABEL GROUP | | 78 RACHEL E | | | MONTREAL | QC | H2W 1C6 | CANADA |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 03108-6605 | |
| UNION LEADER CORP | | PO BOX 9513 | | | MANCHESTER | NH | 03108-9555 | |
| UNION LEADER CORP | | CIRCULATION DEPT | PO BOX 9624 | | MANCHESTER | NH | 03108-9624 | |
| UNION NEWS REPUBLICAN | | RITA MARTIN | 1860 MAIN ST | | SPRINGFIELD | MA | 01103 | |
| UNION NEWS SUNDAY | | 1860 MAIN ST | | | SPRINGFIELD | MA | 01101 | |
| UNION NEWS SUNDAY | | PO BOX 50640 | | | WOBURN | MA | 018150640 | |
| UNION NEWS SUNDAY | | PO BOX 1930 | | | SPRINGFIELD | MA | 01101-1930 | |
| UNION NEWS SUNDAY | | PO BOX 50671 | | | WOBURN | MA | 01815-0671 | |
| UNION PARISH CLERK OF COURT | | 3RD DISTRICT COURT | COURTHOUSE BLDG | | FARMERVILLE | LA | 71241 | |
| UNION PARISH CLERK OF COURT | | COURTHOUSE BLDG | | | FARMERVILLE | LA | 71241 | |
| UNION PEN COMPANY | | 70 RIVERDALE AVE | | | GREENWICH | CT | 06831 | |
| UNION SEWER UTILITY | | TAX COLLECTORS OFFICE | | | UNION | NJ | 070831894 | |
| UNION SEWER UTILITY | | PO BOX 3609 | TAX COLLECTORS OFFICE | | UNION | NJ | 07083-1894 | |
| UNION STREET CATERING | | PO BOX 882073 | | | SAN FRANCISCO | CA | 94188-2073 | |
| UNION TOWNSHIP SEWER AUTH | | P O BOX 3609 | | | UNION | NJ | 070831894 | |
| UNION TOWNSHIP SEWER AUTH | | TAX COLLECTORS OFFICE/ANN | P O BOX 3609 | | UNION | NJ | 07083-1894 | |
| UNION TRIBUNE | | PO BOX 231 | | | SAN DIEGO | CA | 921120231 | |
| UNION TRIBUNE | | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 921125546 | |
| UNION, TOWNSHIP OF | | 981 CALDWELL AVE | POLICE DEPARTMENT | | UNION | NJ | 07083 | |
| UNIPHOTO INC | | 3307 M ST NW | | | WASHINGTON | DC | 20007 | |
| UNIQUE ADDISON LTD | | 2 E CAMINO REAL 300 | | | BOCA RATON | FL | 33432 | |
| UNIQUE BALLOON & FLORAL CO | | 16068 SE 82ND DR | | | CLACKAMAS | OR | 97015 | |
| UNIQUE FLORAL CREATIONS INC | | 9602 E MARTIN LUTHER KING | | | TAMPA | FL | 33610 | |
| UNIQUE LANDCARE INC | | 2322 IRONWOOD HILL CT | | | DACULA | GA | 30019 | |
| UNIQUE LIFT PARTS INC | | PO BOX 540 | | | SILVERDALE | PA | 18962 | |
| UNIQUE LIFT PARTS INC | | 39039 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| UNIQUE PERFORMANCE INC | | 225 HOMER LN | | | MOORESVILLE | NC | 28117 | |
| UNIQUE PRODUCTS & SERVICE CORP | | 204 WEST NORTH AVE | | | LOMBARD | IL | 60148 | |
| UNIQUE PRODUCTS & SERVICE CORP | | 39039 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| UNIQUE REPAIR SERVICES | | 324 B EAST GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| UNIQUE TECHNOLOGIES | | 10010 JUNCTION DR STE 118 | | | ANNAPOLIS | MD | 20701 | |
| UNIQUE TECHNOLOGIES | | PO BOX 88872 | | | CHICAGO | IL | 60695-1872 | |
| UNIREX INC | | 205 IMPORT CIRCLE | | | HUNTSVILLE | AL | 35806 | |
| UNISON | | PO BOX 100397 | | | ATLANTA | GA | 30384 | |
| UNISOURCE | | 19 AVE D | | | JOHNSON CITY | NY | 13790 | |
| UNISOURCE | | PO BOX 102174 | | | ATLANTA | GA | 30368 | |
| UNISOURCE | | 5350 HAROLD GATTY DR | | | SALT LAKE CITY | UT | 84116 | |
| UNISOURCE | | PO BOX 60000 FILE 74373 | | | SAN FRANCISCO | CA | 94160 | |
| UNISOURCE | | PO BOX 360051 | NORTHEAST LOCKBOX | | PITTSBURGH | PA | 15250-6051 | |
| UNISOURCE | | PO BOX 8739 | | | PHILADELPHIA | PA | 19101-8739 | |
| UNISOURCE | | DEPT 6040 | PO BOX 182214 | | COLUMBUS | OH | 43218-604 | |
| UNISOURCE | | PO BOX 650647 | DEPT 505 | | DALLAS | TX | 75265-0647 | |
| UNISOURCE | | FILE 55390 | | | LOS ANGELES | CA | 90074-5390 | |
| UNISOURCE | | PO BOX DEPT 1973 | LA FACILITY SUPPLY DIV | | LOS ANGELES | CA | 90088-1973 | |
| UNISOURCE | | PO BOX 34491 | | | SEATTLE | WA | 981124-1491 | |
| UNISOURCE GROUP | | 4420 INDEPENDENCE CT | DTS COMMERCIAL INTERIORS INC | | SARASOTA | FL | 34234 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 409884 | | | ATLANTA | GA | 30384-9884 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 849089 | | | DALLAS | TX | 75284-9089 | |
| UNISTAFF INC | | 4914 RADFORD AVE STE 200 | | | RICHMOND | VA | 232303535 | |
| UNISTAR LEASING | | PO BOX 10778 | | | BEDFORD | NH | 03110 | |
| UNISTAR LEASING | | PO BOX 5180 | | | BUFFALO | NY | 14240-5180 | |
| UNISYS CORPORATION | | P O BOX 5585 | | | BISMARCK | ND | 585025585 | |
| UNISYS CORPORATION | LEASE ADMINISTRATION | P O BOX 5585 | | | BISMARCK | ND | 58502-5585 | |
| UNITECH INFO SYSTEMS INC | | 10717 SOUTH ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| UNITED AD LABEL | | PO BOX 2216 | | | BREA | CA | 92822 | |
| UNITED AD LABEL | | 650 COLUMBIA ST | PO BOX 2216 | | BREA | CA | 92822 | |
| UNITED AD LABEL CO INC | | PO BOX 2313 | | | BREA | CA | 92622 | |
| UNITED AIR LINES, INC 2007 | | 23703 AIR FREIGHT LANE | CARGO 6 2ND FL | | DULLES | VA | 20166 | |
| UNITED AMERICAN REPORTING SVC | | STE 600 | | | DALLAS | TX | 75201 | |
| UNITED AMERICAN REPORTING SVC | | 5220 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270 | |
| UNITED AMERITEC CORP | | 2342 E VALENCIA DR | | | FULLERTON | CA | 928314904 | |
| UNITED ANESTH ESIA GROU P PA | | P O BOX 650500 | | | DALLAS | TX | 75265 | |
| UNITED APPLIANCE | | 17565 OLIVE ST | | | HESPERIA | CA | 92345 | |
| UNITED APPRAISAL SERVICES LTD | | 2730 UNIVERSITY BLVD WEST | STE 400 | | SILVER SPRING | MD | 20902 | |
| UNITED APPRAISAL SERVICES LTD | | STE 400 | | | SILVER SPRING | MD | 20902 | |
| UNITED ARMORED SERVICES | | 2001 WEST CERMAK RD | | | BROADVIEW | IL | 60153 | |
| UNITED ARMORED SERVICES | | 2100 W 21ST ST | | | BROADVIEW | IL | 60155 | |
| UNITED ARTISTS THEATRE CIRCUIT | | 9110 E NICHOLS AVE STE 200 | | | ENGLEWOOD | CO | 80112 | |
| UNITED ASSET RECOVER | | 7524 SW MCDADAM AVE | STE B | | PORTLAND | OR | 97219 | |
| UNITED AUTO AND TRUCK INC | | PO BOX 922110 | | | SYLMAR | CA | 91342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED AUTO CREDIT CORP | | 750 S MAIN NO 105 | | | BOUNTIFUL | UT | 84010 | |
| UNITED BEHAVIORAL HEALTH | | 425 MARKET ST 27TH FL | | | SAN FRANCISCO | CA | 941052426 | |
| UNITED BROADCASTING | | PO BOX 4223 | | | BELLEVUE | WA | 98009 | |
| UNITED BROTHERS PAVING CO INC | | 8773 WEST POINT DR | | | INDIANAPOLIS | IN | 46231 | |
| UNITED BUSINESS MACHINES | | 91 PLAISTOW RD | | | PLAISTOW | NH | 03865 | |
| UNITED BUSINESS MACHINES | | MA DEPARTMENT | 91 PLAISTOW RD | | PLAISTOW | NH | 03865 | |
| UNITED CABLE CONTRACTORS | | RR 1 BOX 249H NEW SALEM STATIO | | | PETERSBURG | IL | 62675 | |
| UNITED CABLE CORP | | 738 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | |
| UNITED CAMERA | | 1062 TOWER LN | TOWER LANE BUSINESS PARK | | BENSENVILLE | IL | 60106 | |
| UNITED CARPET | | PO BOX 60935 | | | ST LOUIS | MO | 631600935 | |
| UNITED CARPET CLEANING & MAINT | | PO BOX 4355 | | | GARDEN GROVE | CA | 92840 | |
| UNITED CENTRAL IND SUPPLY CO | | 1005 GLENWAY AVE | | | BRISTOL | VA | 24203 | |
| UNITED CENTRAL IND SUPPLY CO | | PO BOX 65402 | | | CHARLOTTE | NC | 28265-0402 | |
| UNITED CEREBRAL PALSEY OF METR | | 23077 GREENFIELD | STE 205 | | SOUTHFIELD | MI | 48075 | |
| UNITED CHAMBER OF COMMERCE | | 500 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| UNITED CHEMICAL &SUPPLY CO INC | | 201 FAIRFOREST WAY | P O BOX 5066 | | GREENVILLE | SC | 29606 | |
| UNITED CHEMICAL &SUPPLY CO INC | | P O BOX 5066 | | | GREENVILLE | SC | 29606 | |
| UNITED COFFEE SERVICE INC | | 1096 NATIONAL PKWY | | | SCHAUMBURG | IL | 60173 | |
| UNITED COLLECTION SERVICE INC | | 720 THIRD AVE STE 2210 | PO BOX 3309 | | SEATTLE | WA | 98114 | |
| UNITED COLLECTION SERVICE INC | | PO BOX 3309 | | | SEATTLE | WA | 98114 | |
| UNITED COMMERCIAL REALTY | | 7001 PRESTON RD STE 222 | C/O ROBIN ALLEN | | DALLAS | TX | 75205 | |
| UNITED COMMERCIAL REALTY | | C/O ROBIN ALLEN | | | DALLAS | TX | 75205 | |
| UNITED COMPUCRED COLLECTIONS | | PO BOX 111100 | | | CINCINNATI | OH | 452111100 | |
| UNITED COMPUTER CAPITAL CORP | | PO BOX 5180 | | | BUFFALO | NY | 14240-5180 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 945872 | | | ATLANTA | GA | 30394-5872 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 27945 | | | COLUMBUS | OH | 43227 | |
| UNITED DEBT COUNSELING | | PO BOX 3034 | | | WARMINSTER | PA | 18974 | |
| UNITED DEBT COUNSELING | | 1712 MARSH RD STE 230 | | | WILMINGTON | DE | 19810 | |
| UNITED DEBT COUNSELING | | PO BOX 566 | | | WILMINGTON | DE | 19810 | |
| UNITED DELIVERY SERVICE | | PO BOX 375 | | | NEWBURY | OH | 44065 | |
| UNITED DIRECTORIES INC | | PO BOX 53251 | | | ATLANTA | GA | 30355 | |
| UNITED DISTRIBUTORS | | 1133 EMPIRE CENTRAL | | | DALLAS | TX | 75247 | |
| UNITED DISTRIBUTORS | | A DIVISION OF TELEBUSINESS INC | 1133 EMPIRE CENTRAL | | DALLAS | TX | 75247 | |
| UNITED DOMINION REALTY TRUST | | PO BOX 27032 | HENRICO GENERAL DISTRICT | | RICHMOND | VA | 23273 | |
| UNITED ELECTRICAL CONTRACTORS | | PO BOX 729 | | | APOPKA | FL | 32704 | |
| UNITED ENTERTAINMENT MEDIA INC | | 460 PARK AVE S | | | NEW YORK | NY | 10016 | |
| UNITED EXTERMINATING SERVICE | | 3853 APRIL LANE | | | COLUMBUS | OH | 43227 | |
| UNITED FINANCE | | 515 E BURNSIDE | | | PORTLAND | OR | 97214 | |
| UNITED FINANCE | | R M WEBB COLLECTION DEPT | 515 E BURNSIDE | | PORTLAND | OR | 97214 | |
| UNITED FINANCIAL SYSTEMS | | 23123 STATE RD 7 STE 340 | | | BOCA RATON | FL | 33428 | |
| UNITED FIRE & SAFETY CO INC | | PO BOX 512 | | | POWELL | TN | 37849 | |
| UNITED FIRE PROTECTION | | 2900 SHADER RD | | | ORLANDO | FL | 32808 | |
| UNITED HEALTH SERVICES | | PO BOX 5214 | | | BINGHAMTON | NY | 13902 | |
| UNITED HEALTHCARE | | 450 COLUMBUS BLVD | | | HARTFORD | CT | 061150450 | |
| UNITED HEALTHCARE | | PO BOX 13698 | | | NEWARK | NJ | 07188-0698 | |
| UNITED HOMELAND SECURITY INC | | 214 33 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| UNITED HUMANITARIANS PROJECT PAWS | | 6222 FOXHAVEN CT | | | PORT ORANGE | FL | 32127 | |
| UNITED ILLUMINATING | | PO BOX 2936 | | | HARTFORD | CT | 061042936 | |
| UNITED ILLUMINATING | | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| UNITED ILLUMINATING | UI | PO BOX 1564 | MAIL STOP 1 5C | | NEW HAVEN | CT | 06506 | |
| UNITED ILLUMINATING COMPANY | | P O  BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| UNITED INDEPENDENT SCHOOL DISTRICT | C O ORNELAS CASTILLO & ORNELAS PLLC | 401 E HILLSIDE RD 2ND FL | | | LAREDO | TX | 78041 | |
| UNITED INDUSTRIES INC | | PO BOX 715 | | | BENTONVILLE | AR | 72712 | |
| UNITED ISD TAX OFFICE | | 3501 E SAUNDERS | NORMA FARABOUGH RTA CSTS CTA | | LAREDO | TX | 78041 | |
| UNITED ISD TAX OFFICE | ORNELAS CASTILLO & ORNELAS PLLC | CAPITOL CENTRE | 401 E HILLSIDE 2ND FL | | LAREDO | TX | 78041 | |
| UNITED JEWISH APPEAL FEDERATN | | 130 E 59TH ST | | | NEW YORK | NY | 10022 | |
| UNITED LIFT TRUCK | | 1100 S 25TH AVE | | | BELLWOOD | IL | 60104 | |
| UNITED LIFT TRUCK | | PO BOX 5948 | | | CAROL STREAM | IL | 60197-5948 | |
| UNITED LITE LIMITED | | UNIT 04 19/F TECHNOLOGY PLAZA | 29 35 SHA TSUI RD | | TSUEN WAN NT | | | HONG KONG |
| UNITED MAINTENANCE INC | | 3687 MCELROY RD | | | ATLANTA | GA | 30340 | |
| UNITED MAINTENANCE SUPPLIES | | PO BOX 587135 | | | ALSIP | IL | 60803 | |
| UNITED MECHANICAL INC | | 1500 12TH ST | | | RACINE | WI | 53403 | |
| UNITED MESSAGING, INC | | 1161 MCDERMOTT DR | STE 300 | | WEST CHESTER | PA | 19380 | |
| UNITED MIRROR & PLATE GLASS | | 190 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| UNITED NATIONAL SECURITY INC | | 7900 WHIPPLE AVE NW | | | N CANTON | OH | 44720 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMIT BUILDING | | BINGHAMPTON | NY | 13903 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMITT BUILDING | | BINGHAMTON | NY | 13903 | |
| UNITED OF NORTH COUNTY | | 9974 SCRIPPS RANCH BLVD 342 | | | SAN DIEGO | CA | 92131 | |
| UNITED OFFICE PRODUCTS | | 12060 31ST COURT NORTH | | | ST PETERSBURG | FL | 33716 | |
| UNITED ONLINE INC | | 21301 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| UNITED OPERATIONS INC | | 5005 CHESHIRE LN N STE 1 | | | PLYMOUTH | MN | 55446 | |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | PHILADELPHIA | PA | 19178-3723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED PARAMOUNT NETWORK | | 22881 NETWORK PL | BANK ONE LOCKBOX CHIC 22881 | | CHICAGO | IL | 60673-1228 | |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | |
| UNITED PARCEL SERVICE | | 1620 VALWOOD PKY NO 115 | | | CARROLLTON | TX | 75006 | |
| UNITED PARCEL SERVICE | | 7401 W SUNNYVIEW AVE | | | VISALIA | CA | 93291 | |
| UNITED PARCEL SERVICE | | PO BOX 4980 | | | HAGERSTOWN | MD | 21747 4980 | |
| UNITED PARCEL SERVICE | | PO BOX 505820 | | | THE LAKES | NV | 88905-5820 | |
| UNITED PARCEL SERVICE INC | | UPS | ATTN GREG TAYLOR | 200 CROFTON RD | KENNER | LA | 70062 | |
| UNITED PARENTING PUBLICATIONS | | 75 REMITTANCE DR STE 1725 | | | CHICAGO | IL | 60675-1725 | |
| UNITED PERSONNEL SERVICES | | 1331 MAIN ST | | | SPRINGFIELD | MA | 011031621 | |
| UNITED POWER | | P O  BOX 929 | | | BRIGHTON | CO | 80601-0929 | |
| UNITED POWER | UNITED POWER INC | ATTN ANTELIA SALAZAR BALL | PO BOX 929 | | BRIGHTON | CO | 80601 | |
| UNITED POWER INC | ATTN ANTELIA SALAZAR BALL | PO BOX 929 | | | BRIGHTON | CO | 80601 | |
| UNITED PRODUCTS DISTRIBUTORS | | PO BOX 64470 | | | BALTIMORE | MD | 212644470 | |
| UNITED PRODUCTS DISTRIBUTORS | | 1200 68TH ST | | | BALTIMORE | MD | 21237 | |
| UNITED PROPERTY ASSOCIATION | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| UNITED PROPERTY ASSOCIATION | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| UNITED PROTECTION & | | SECURITY SERVICES INC | PO BOX 16814 | | LOUISVILLE | KY | 40256 | |
| UNITED PROTECTIVE SERVICES INC | | 6500 GREENVILLE AVE STE 525 | | | DALLAS | TX | 75206-1000 | |
| UNITED PUBLISHERS NETWORK | | STE 382 | | | EVERETT | WA | 982045707 | |
| UNITED PUBLISHERS NETWORK | | 8816 MANCHESTER RD STE 137 | ATTN MAIL PROCESSING DEPT | | BRENTWOOD | MO | 63144-2602 | |
| UNITED PUBLISHERS NETWORK | | 12720 4TH AVE WEST | STE 382 | | EVERETT | WA | 98204-5707 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKWY | | | E SYRACUSE | NY | 13057 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKY | | | E SYRACUSE | NY | 13057 | |
| UNITED RECYCLING INDUSTRIES | | 3700 N RUNGE AVE | | | FRANKLIN PARK | IL | 60131 | |
| UNITED REFINING & SMELTING CO | | 3700 N RUNGE AVE | | | FRANKLIN PARK | IL | 60131 | |
| UNITED REFRIGERATION | | 11401 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19154 | |
| UNITED REFRIGERATION | | 507 26TH ST WEST | | | CHARLESTON | WV | 25312 | |
| UNITED REFRIGERATION | | PO BOX 740703 | | | ATLANTA | GA | 303740703 | |
| UNITED REFRIGERATION | | PO BOX 82 0100 | | | PHILADELPHIA | PA | 19182-0100 | |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | COLUMBUS | OH | 43215-007 | |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | COLUMBUS | OH | 43223-0079 | |
| UNITED REGIONAL HEALTH CARE | | 1600 EIGHTH ST | | | WICHITA FALLS | TX | 763013164 | |
| UNITED RENT ALL | | 2025 NEW HOPE CHURCH RD | | | RALEIGH | NC | 27604 | |
| UNITED RENT ALL | | 4743 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| UNITED RENT ALL INC | | 98 025 HEKAHA ST | | | AIEA | HI | 96701 | |
| UNITED RENT ALL MID CITY | | 811 S 48TH ST | | | OMAHA | NE | 68106 | |
| UNITED RENT ALL MID CITY | | 811 SOUTH 48TH ST | | | OMAHA | NE | 68106 | |
| UNITED RENT ALLS OF LINCOLN | | 710 N 48TH ST | | | LINCOLN | NE | 68504 | |
| UNITED RENTAL | | 7612 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| UNITED RENTALS | | 316 PATERSON PLANK RD | | | CARLSTADT | NJ | 07072 | |
| UNITED RENTALS | | 2138 ESPEY CT | | | CROFTON | MD | 21114 | |
| UNITED RENTALS | | 10374 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| UNITED RENTALS | | PO BOX 24388 | | | RICHMOND | VA | 23224 | |
| UNITED RENTALS | | 24 SW 6TH AVE | | | HOMESTEAD | FL | 33030 | |
| UNITED RENTALS | | 112 W AIRLINE DR | | | KENNER | LA | 70062 | |
| UNITED RENTALS | | 525 JULIE RIVERS DR STE 200 | | | SUGAR LAND | TX | 77478 | |
| UNITED RENTALS | | 4200 NW YEON AVE | | | PORTLAND | OR | 97210 | |
| UNITED RENTALS | | PO BOX 40000 DEPT 168 | | | HARTFORD | CT | 06151-0168 | |
| UNITED RENTALS | | PO BOX 19633A | | | NEWARK | NJ | 07195-0633 | |
| UNITED RENTALS | | PO BOX 100708 | | | ATLANTA | GA | 30384-0708 | |
| UNITED RENTALS | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS | | PO BOX 503330 | | | ST LOUIS | MO | 63150-3330 | |
| UNITED RENTALS | | PO BOX 846394 | CREDIT OFFICE 930 | | DALLAS | TX | 75284-6394 | |
| UNITED RENTALS | | PO BOX 891413 | | | DALLAS | TX | 75389-1413 | |
| UNITED RENTALS | | PO BOX 4719 | | | HOUSTON | TX | 77210-4719 | |
| UNITED RENTALS | | PO BOX 51701 | | | LOS ANGELES | CA | 90051-6001 | |
| UNITED RENTALS | | PO BOX 51705 | | | LOS ANGELES | CA | 90051-6005 | |
| UNITED RENTALS | | PO BOX 3815 | | | SEATTLE | WA | 98124-3815 | |
| UNITED RENTALS INC | | PO BOX 65645 | | | CHARLOTTE | NC | 28265-0645 | |
| UNITED RENTALS INC | | PO BOX 816 | | | RENTON | WA | 98057-0816 | |
| UNITED RENTALS NORTH AMERICA INC | | ARTHUR YOUNG | 6125 LAKEVIEW RD STE 300 | | CHARLOTTE | NC | 28269 | |
| UNITED RENTALS NORTHWEST | | 450 GLASS LN NO C | | | MODESTO | CA | 95356 | |
| UNITED RENTALS NORTHWEST INC | | 450 GLASS LN NO C | | | MODESTO | CA | 95356 | |
| UNITED RENTALS, INC | | CATINA BENNETT | 6125 LAKEVIEW RD | STE 300 | CHARLOTTE | NC | 28269 | |
| UNITED RENTALS, INC | | 5100 MERCER UNIVERSITY DR | | | MACON | GA | 31210 | |
| UNITED REPAIR CO | | 1081 BROADWAY NE | | | SALEM | OR | 97301 | |
| UNITED RESTORATION | | 5721 ARROWHEAD DR STE B | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED RETAIL INC | | 365 W PASSAIC ST | ATTN REAL ESTATE DEPT | | ROCHELLE PARK | NJ | 07662 | |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVE UNIT D | | | CAMARILLO | CA | 930128515 | |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | STE B204 | | LINCOLN | RI | 02865 | |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | | | LINCOLN | RI | 02865 | |
| UNITED SECURITY ASSOCIATES INC | | 1190 HWY 99 N | | | EUGENE | OR | 97402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED SECURITY SYSTEMS INC | | 10 S LATAH | | | BOISE | ID | 83705 | |
| UNITED SERVICE PROTECTION INC | ATTN CEO | 400 CARILLON PKWY STE 300 | | | ST PETERSBURG | FL | 33716 | |
| UNITED SERVICES AUTOMOBILE ASS | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES OF AMERICA | | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| UNITED SIGN CORP | | PO BOX 300228 | | | KANSAS CITY | MO | 64130 | |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136-1306 | |
| UNITED STATES ALUMINUM CORP | | 767 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| UNITED STATES AUTOSOUND | | 303 LOUISE LN | | | BRANDON | MS | 39042 | |
| UNITED STATES CELLULAR | | MARKET 605550 | | | ATLANTA | GA | 303740365 | |
| UNITED STATES CELLULAR | | DEPT 607620 LOC 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR | | LOC NO 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR | | PO BOX 530724 | | | ATLANTA | GA | 30353-0724 | |
| UNITED STATES CELLULAR | | MARKET 604080 | PO BOX 740365 | | ATLANTA | GA | 30374-0365 | |
| UNITED STATES CELLULAR | | PO BOX 740365 | MARKET 605550 | | ATLANTA | GA | 30374-0365 | |
| UNITED STATES CELLULAR | | DEPT 0005 MARKET 603500 | | | PALATINE | IL | 60055-0005 | |
| UNITED STATES CELLULAR | | DEPT 606840 | DEPT 0005 | | PALATINE | IL | 60055-0005 | |
| UNITED STATES CELLULAR | | DEPT 601810 | LOC NO 043 | | DENVER | CO | 60281-0043 | |
| UNITED STATES CELLULAR COLUMBI | | 8410 W BRYN MAWR AVE | | | CHICAGO | IL | 60631 | |
| UNITED STATES CELLULAR CORP | | DEPT 603500 LOC 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR CORP | | LOC 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR CORP | | DEPT 601770 | LOC 043 | | DENVER | CO | 60281-0043 | |
| UNITED STATES COMMERCE DEPARTMENT NATIONAL TELECOMMUNICATIONS AND INFORMATION ADMIN | KATHY SMITH CHIEF COUNSEL | NATIONAL TELECOMMUNICATIONS AND INFORMATION ADMINISTRATION | US DEPARTMENT OF COMMERCE | 1401 CONSTITUTION AVE RM 4713 | WASHINGTON | DC | 20230 | |
| UNITED STATES CREDIT BUREAU | | 100 S PINE ISLAND RD | STE 114 | | PLANTATION | FL | 33324 | |
| UNITED STATES CREDIT BUREAU | | STE 114 | | | PLANTATION | FL | 33324 | |
| UNITED STATES CUSTOMS SERVICE | | 1300 PENNSYLVANIA AVE NW | TRADE PROG BROKER MGT RM 5 2C | | WASHINGTON | DC | 20229 | |
| UNITED STATES CUSTOMS SERVICE | | PO BOX 100769 | | | ATLANTA | GA | 30384 | |
| UNITED STATES DATA CORP | | PO BOX 910238 | | | DALLAS | TX | 753910238 | |
| UNITED STATES DEBT RECOVERY III LP | | 940 SOUTHWOOD BL STE 101 | | | INCLINE VILLAGE | NV | 89451 | |
| UNITED STATES DEBT RECOVERY LLC | | PO BOX 5241 | | | INCLINE VILLAGE | NV | 89450 | |
| UNITED STATES DEBT RECOVERY LLC | | 940 SOUTHWOOD BL STE 101 | | | INCLINE VILLAGE | NV | 89451 | |
| UNITED STATES DEBT RECOVERY LLC | | 940 SOUTHWOOD BL STE 101 | | | INCLINE VILLAGE | NV | 89451-7401 | |
| UNITED STATES DEBT RECOVERY LLC | UNITED STATES DEBT RECOVERY LLC | 940 SOUTHWOOD BL STE 101 | | | INCLINE VILLAGE | NV | 89451-7401 | |
| UNITED STATES DEPT OF JUSTICE | | KAREN TRICOLI/ASSET FORFEITURE | | | BUFFALO | NY | 14202 | |
| UNITED STATES ELECTRONICS | | 9111 GUILFORD RD | | | COLUMBIA | MD | 21044 | |
| UNITED STATES EMERGENCY GLASS | | 166 TOSCA DR | | | STOUGHTON | MA | 02072 | |
| UNITED STATES EMERGENCY GLASS | | PO BOX 366398 | | | HYDE PARK | MA | 02136 | |
| UNITED STATES FIRE PROTECTION | | 17750 W LIBERTY LANE | | | NEW BERLIN | WI | 53146 | |
| UNITED STATES FIRE PROTECTION | | 28427 N BALLARD UNIT H | | | LAKE FOREST | IL | 60045 | |
| UNITED STATES INTERNET COUNCIL | | STE 750 WEST TOWER | | | WASHINGTON | DC | 200053934 | |
| UNITED STATES INTERNET COUNCIL | | 1100 NEW YORK AVE NW | STE 750 WEST TOWER | | WASHINGTON | DC | 20005-3934 | |
| UNITED STATES MUTUAL ASSOC INC | | 2154 WINIFRED ST | ACCOUNTING OFFICE | | SIMI VALLEY | CA | 93063 | |
| UNITED STATES MUTUAL ASSOC INC | | ACCOUNTING OFFICE | | | SIMI VALLEY | CA | 93063 | |
| UNITED STATES PLASTIC CORP | | 1390 NEWBRECHT RD | | | LIMA | OH | 458013196 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3196 | |
| UNITED STATES POST OFFICE | | 205 E MAIN ST | | | MARION | IL | 62959 | |
| UNITED STATES POST OFFICE | | SUPT MOWS/U S POSTAL SERVICE | | | RICHMOND | VA | 232329712 | |
| UNITED STATES POST OFFICE | | PO BOX FEE PYMT | SUPT MOWS/U S POSTAL SERVICE | | RICHMOND | VA | 23232-9712 | |
| UNITED STATES POST OFFICE | | STAMPS BY MAIL | 1441 E BUCKEYE RD ROOM 157 | | PHOENIX | AZ | 85034-9987 | |
| UNITED STATES POSTAL SERVICE | | CMRS TMS NO 185774 | PO BOX 7247 0217 | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | PO BOX 504766 | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | | 4724 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| UNITED STATES POSTAL SERVICE | | 1155 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22906 | |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | RICHMOND | VA | 23261 | |
| UNITED STATES POSTAL SERVICE | | 6060 PRIMACY PKY STE 201 | | | MEMPHIS | TN | 38188 | |
| UNITED STATES POSTAL SERVICE | | 7001 S CENTRAL AVE | | | LOS ANGELES | CA | 90035 | |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | BEAVERTON | OR | 97008 | |
| UNITED STATES POSTAL SERVICE | | | | | BEAVERTON | OR | 97008 | |
| UNITED STATES POSTAL SERVICE | | 257 LAWRENCE ST | | | MARIETTA | GA | 300600998 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | | | CAROL STREAM | IL | 601320566 | |
| UNITED STATES POSTAL SERVICE | | P O BOX 0566 | | | CAROL STREAM | IL | 601320566 | |
| UNITED STATES POSTAL SERVICE | | CMRS POC | | | THE LAKES | NV | 889054715 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | | | THE LAKES | NV | 889054766 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | | | THE LAKES | NV | 889054766 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | P O BOX 0566 | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 0566 | CMRS PBP | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504715 | CMRS POC | | THE LAKES | NV | 88905-4715 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | CMRS PB | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | | 220 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-9998 | |
| UNITED STATES ROOFING CORP | | 1000 E MAIN ST | | | NORRISTOWN | PA | 19401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | HOLTSVILLE | NY | 00501 | |
| UNITED STATES TREASURY | | 1458 HANCOCK ST RM 305 | | | QUINCY | MA | 02169 | |
| UNITED STATES TREASURY | | 150 COURT ST 4TH FL | | | NEW HAVEN | CT | 06510 | |
| UNITED STATES TREASURY | | 150 COURT ST RM 406 | LEVY PROCEEDS | | NEW HAVEN | CT | 06510 | |
| UNITED STATES TREASURY | | PO BOX 889 | AUTOMATED COLLECTION SYSTEM | | HOLTSVILLE | NY | 11742 | |
| UNITED STATES TREASURY | D HOLTZMAN | 15 HENRY ST ROOM 305 | | | BINGHAMTON | NY | 13901 | |
| UNITED STATES TREASURY | | 4314 OLD WILLIAM PENN HWY | STE 200 | | MONROEVILLE | PA | 15146 | |
| UNITED STATES TREASURY | | PO BOX 245 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | PO BOX 8669 | | | PHILADELPHIA | PA | 19162 | |
| UNITED STATES TREASURY | | PO BOX 8786 | | | PHILADELPHIA | PA | 19162 | |
| UNITED STATES TREASURY | | C/O INTERNAL REVENUE SERVICE | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | 8401 CORPORATE DR RM 300 | | | LANDOVER | MD | 20785 | |
| UNITED STATES TREASURY | | 11510 GEORGIA AVE | 2ND FL | | WHEATON | MD | 20902 | |
| UNITED STATES TREASURY | L DADD | 11510 GEORGIA AVE STE 207 | | | WHEATON | OH | 20902 | |
| UNITED STATES TREASURY | | 400 N 8TH ST RM 860 | PO BOX 10085 ATTN W STARK | | RICHMOND | VA | 23240 | |
| UNITED STATES TREASURY | | PO BOX 10067 | | | RICHMOND | VA | 23240 | |
| UNITED STATES TREASURY | | 2400 HERODIAN WAY STE 450 | STOP 320 D | | SMYRNA | GA | 30080 | |
| UNITED STATES TREASURY | | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | | PO BOX 48111 | ATLANTA SERVICE CENTER | | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | | 5740 UPTOWN RD STE 7800 | | | CHATTANOOGA | TN | 37411 | |
| UNITED STATES TREASURY | | MEMPHIS SERVICE CENTER | | | MEMPHIS | TN | 37501 | |
| UNITED STATES TREASURY | | IRS | | | ATLANTA | GA | 39901 | |
| UNITED STATES TREASURY | | 201 W RIVERCENTER BLVD | IRS ATTN EXTRACTING STOP 312 | | COVINGTON | KY | 41011 | |
| UNITED STATES TREASURY | | PO BOX 540 | | | SAGINAW | MI | 48606 | |
| UNITED STATES TREASURY | | PAM CHRISTOPHERSON | 21 SW SECOND ST / RM 301 | | ROCHESTER | MN | 55902 | |
| UNITED STATES TREASURY | | 860 E ALGONQUIN RD STE 101 | ATTN S SPIRO | | SCHAUMBURG | IL | 60173 | |
| UNITED STATES TREASURY | | IRS | | | AUSTIN | TX | 73301 | |
| UNITED STATES TREASURY | | 1331 AIRPORT FRWY STE 400 | ATTN CHARLES YAHNE REV OFFICE | | EULESS | TX | 76040 | |
| UNITED STATES TREASURY | R E PORTER STOP 5226HSE | 8876 GULF FWY STE 305 | | | HOUSTON | TX | 77017 | |
| UNITED STATES TREASURY | | 8701 S GESSNER S436 HAL | ATTN M VALDEZ REV OFFICE | | HOUSTON | TX | 77074 | |
| UNITED STATES TREASURY | | PO BOX 2986 | AUSTIN COMMLIANCE CENTER | | AUSTIN | TX | 78768 | |
| UNITED STATES TREASURY | | PO BOX 30507 | | | LOS ANGELES | CA | 90030 | |
| UNITED STATES TREASURY | | 225 W BROADWAY ST | 3RD FL NO 3412 | | GLENDALE | CA | 91204 | |
| UNITED STATES TREASURY | | 6230 VAN NUYS BLVD | ATTN G MILLER 4516 | | VAN NUYS | CA | 91401 | |
| UNITED STATES TREASURY | | 9350 FLAIR DR 4TH FL | ATTN D CHEN | | EL MONTE | CA | 91731 | |
| UNITED STATES TREASURY | T FARRINGTON | 9444 FARNHAM ST NO 300 | | | SAN DIEGO | CA | 92123 | |
| UNITED STATES TREASURY | | 1040 IOWA AVE | ATTN C MUNOZ 3483 | | RIVERSIDE | CA | 92507 | |
| UNITED STATES TREASURY | | 1363 Z ST BLDG 2730 | DVIC RM ATTN DEBBIE SERBIN | | MARCH ARB | CA | 92518 | |
| UNITED STATES TREASURY | | PO BOX 30220 C FBII 2304 | ATTN D THOMAS | | LAGUNA NIGUEL | CA | 92607 | |
| UNITED STATES TREASURY | | PO BOX 24017 | IRS AUTOMATED COLLECTION SVC | | FRESNO | CA | 93776 | |
| UNITED STATES TREASURY | | 5045 E BUTLER AVE | SERVICE CENTER | | FRESNO | CA | 93888 | |
| UNITED STATES TREASURY | J FONG | 1761 BROADWAY STE 201 | | | VALLEJO | CA | 94589 | |
| UNITED STATES TREASURY | | CAMBRA BREITMAIER | 1550 W FREMONT ST / STE 150 | | STOCKTON | CA | 95203 | |
| UNITED STATES TREASURY | | VERN HAYS | 4330 WATT AVE | | NORTH HIGHLANDS | CA | 95660 | |
| UNITED STATES TREASURY | | 256 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| UNITED STATES TREASURY | | 530 CENTRAL ST NE NO 400 | | | SALEM | OR | 97301 | |
| UNITED STATES TREASURY | | 5TH FL FIRST INTERSTATE | 1202 PACIFIC AVE | | TACOMA | WA | 98402 | |
| UNITED STATES TREASURY | | 8 W BROAD STE STE 8 | | | BETHLEHEM | PA | 18018-5717 | |
| UNITED STATES TREASURY | | PO BOX 1233 | | | CHARLOTTE | NC | 28201-1233 | |
| UNITED STATES TREASURY | | PO BOX 105572 | | | ATLANTA | GA | 30348-5572 | |
| UNITED STATES TREASURY | | PO BOX 192 | INTERNAL REVENUE SERVICE | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TREASURY | | AFRL CS | 1864 FOURTH ST | | WRIGHT PATTERSON | OH | 45433-7130 | |
| UNITED STATES TREASURY | | 8125 RIVER DR | C/O INTERNAL REVENUE SERVICE | | MORTON GROVE | IL | 60053-2648 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 9941 STOP 5300 | | OGDEN | UT | 84409-0941 | |
| UNITED STATES TREASURY | | 1140P COLLECTION GROUP | 880 FRONT ST STE 3295 | | SAN DIEGO | CA | 92101-8869 | |
| UNITED STATES TREASURY | | PO BOX 12067 | | | FRESNO | CA | 93779-1206 | |
| UNITED STATES TREASURY TRUST COMPANY NA | | 730 SECOND AVE SOUTH STE 1400 | | | MINNEAPOLIS | MN | 55402 | |
| UNITED STEEL PRODUCTS INC | | 33 40 127TH PLACE | | | FLUSHING | NY | 11368 | |
| UNITED STRIPING 101 INC | | PO BOX 690 | | | PENNGROVE | CA | 94951 | |
| UNITED STUDENT AID FUNDS INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 46207-7159 | |
| UNITED SUPPLY CENTER INC | | PO BOX 571855 | | | TARZANA | CA | 91357-1855 | |
| UNITED TELEPHONE COMPANY OF OHIO | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |
| UNITED TELEPHONE SOUTHEAST LLC | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207-0971 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED TELEVISION CENTER | | STE 10 | | | ATLANTA | GA | 30340 | |
| UNITED TELEVISION CENTER | | 2395 PLEASANTDALE RD | STE 10 | | ATLANTA | GA | 30340 | |
| UNITED TRANSPORTATION, INC | | 41 STONEBROOK PL | STE 241 | | JACKSON | TN | 38305 | |
| UNITED TRUCK WASH DOSWELL | | PO BOX 57 | | | OAK GROVE | MO | 64075 | |
| UNITED TV | | 456 E DRINKER ST | | | DUNMORE | PA | 18512 | |
| UNITED TV SERVICE | | 775 PORTION RD | | | RONKONKOMA | NY | 11779 | |
| UNITED TV SERVICE | | PO BOX 7423 | | | MADISON | WI | 53707 | |
| UNITED VAN LINES INC | | PO BOX 502597 | | | ST LOUIS | MO | 631502597 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| UNITED VTR SERVICES | | 2005 SOUTHWEST FWY | | | HOUSTON | TX | 77098 | |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 30336-1066 | |
| UNITED WASTE SERVICE | | PO BOX 347 | | | LAWRENCEVILLE | GA | 30246-0347 | |
| UNITED WATER | | PAYMENT CENTER | | | BOISE | ID | 837076490 | |
| UNITED WATER | | PO BOX 23398 | | | NEWARK | NJ | 07189-0398 | |
| UNITED WATER | | PO BOX 371385 | PAYMENT CENTER | | PITTSBURGH | PA | 15250-7385 | |
| UNITED WATER | | PO BOX 7488 | | | BOISE | ID | 83707-1488 | |
| UNITED WATER | | PO BOX 6490 | PAYMENT CENTER | | BOISE | ID | 83707-6490 | |
| UNITED WATER IDAHO | | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | HACKENSACK | NJ | 7601 | |
| UNITED WATER PENNSYLVANIA | | PO BOX 371385 | | | PITTSBURGH | PA | 15250-7385 | |
| UNITED WATER PENNSYLVANIA | | 8189 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | |
| UNITED WAY | | PO BOX 303 | | | FAYETTEVILLE | NC | 28302 | |
| UNITED WAY | | 523 W 6TH ST | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY ATLANTA | | PO BOX 2692 | | | ATLANTA | GA | 30371 | |
| UNITED WAY BROWARD COUNTY | | 1300 S ANDREWS AVE | | | FT LAUDERDALE | FL | 33316 | |
| UNITED WAY CINCINNATI | | PO BOX 640676 | | | CINCINNATI | OH | 452640676 | |
| UNITED WAY CRUSADE MERCY | | PO BOX 292 | | | DOWNERS GROVE | IL | 605150292 | |
| UNITED WAY DAYTONA BEACH | | SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 321241011 | |
| UNITED WAY DAYTONA BEACH | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | DAYTONA BEACH | FL | 32124-1011 | |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | VICTORVILLE | CA | 923931208 | |
| UNITED WAY DESERT COMMUNITIES | | 16192 SISKIYOU RD STE 4 | | | APPLE VALLEY | CA | 92307 | |
| UNITED WAY DESERT COMMUNITIES | | 16192 SISKIYOU RD STE NO 4 | | | APPLE VALLEY | CA | 92307 | |
| UNITED WAY DESERT COMMUNITIES | UNITED WAY DESERT COMMUNITIES | 16192 SISKIYOU RD STE 4 | | | APPLE VALLEY | CA | 92307 | |
| UNITED WAY ELMWOOD PARK | | 1606 N HARLEM AVE | CO MIDWEST BANK & TRUST | | ELMWOOD PARK | IL | 60707 | |
| UNITED WAY ELMWOOD PARK | | CO MIDWEST BANK & TRUST | CO MIDWEST BANK & TRUST | | ELMWOOD PARK | IL | 60707 | |
| UNITED WAY FREDERICK | | 54 E PATRICK ST | P O BOX 307 | | FREDERICK | MD | 21701 | |
| UNITED WAY FREDERICK COUNTY | | P O BOX 307 | | | FREDERICK | MD | 21701 | |
| UNITED WAY FREDERICK COUNTY | | PO BOX 307 | | | FREDERICK | MD | 21705-0307 | |
| UNITED WAY FRESNO | | PO BOX 5177 | | | FRESNO | CA | 93755 | |
| UNITED WAY GASTONIA | | PO BOX 2597 | | | GASTONIA | NC | 280532597 | |
| UNITED WAY GASTONIA | | GASTON COUNTY | PO BOX 2597 | | GASTONIA | NC | 28053-2597 | |
| UNITED WAY GEORGIA INC | | 1425 3RD AVE | | | COLUMBUS | GA | 31901 | |
| UNITED WAY GREATER MANCHESTER | | 1001 ELM ST | STE 105 | | MANCHESTER | NH | 03101 | |
| UNITED WAY GREATER MANCHESTER | | STE 105 | | | MANCHESTER | NH | 03101 | |
| UNITED WAY GREATER ROCHESTER | | ONE UNITED WAY | | | ROCHESTER | NY | 14604-1393 | |
| UNITED WAY GREATER SEACOAST | | PO BOX 867 | | | PORTSMOUTH | NH | 03802 | |
| UNITED WAY GREATER SEACOAST | | 112 CORPORATE DR STE 3 | | | PORTSMOUTH | NH | 03801-6890 | |
| UNITED WAY GREATER TUCSON | | 6840 E BROADWAY | | | TUCSON | AZ | 85711 | |
| UNITED WAY GREENSBORO | | PO BOX 14998 | | | GREENSBORO | NC | 27415 | |
| UNITED WAY HEART OF FLORIDA | | PO BOX 140636 | | | ORLANDO | FL | 32814 | |
| UNITED WAY HEART OF W MICHIGAN | | 500 COMMERCE BLDG | | | GRAND RAPIDS | MI | 49503-3165 | |
| UNITED WAY HIDALGO COUNTY | | PO BOX 187 | | | MCALLEN | TX | 785050187 | |
| UNITED WAY HILLSBOROUGH COUNTY | | 110 E OAK ST | | | TAMPA | FL | 33602 | |
| UNITED WAY HILLSBOROUGH COUNTY | | 5201 W KENNEDY BLVD STE 600 | | | TAMPA | FL | 33609-1820 | |
| UNITED WAY IN ALAMEDA COUNTY | | 1970 BROADWAY STE 340 | | | OAKLAND | CA | 94612 | |
| UNITED WAY LEWIS COUNTY | | PO BOX 5 | | | CENTRALIA | WA | 98531 | |
| UNITED WAY LOS ANGELES | | 621 S VIRGIL AVE | | | LOS ANGELES | CA | 90005 | |
| UNITED WAY LOS ANGELES | | 523 W 6TH ST | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY LOUISVILLE | | PO BOX 4488 | | | LOUISVILLE | KY | 40204 | |
| UNITED WAY LOUISVILLE | | SECTION NUMBER 775 | | | LOUISVILLE | KY | 40289-0775 | |
| UNITED WAY LUFKIN TX | | 318 S 1ST LUFKIN | | | LUFKIN | TX | 75901 | |
| UNITED WAY MERRIMACK VALLEY | | PO BOX 527 | | | LAWRENCE | MA | 01842 | |
| UNITED WAY NEW ORLEANS | | PO BOX 19144 | | | NEW ORLEANS | LA | 701790144 | |
| UNITED WAY OF CENTRAL IOWA | | STE 300 | | | DES MOINES | IA | 503142500 | |
| UNITED WAY OF CENTRAL IOWA | | 1111 NINTH ST | STE 300 | | DES MOINES | IA | 50314-2500 | |
| UNITED WAY OF COLUMBIA | | 105 EAST ASH | STE 300 | | COLUMBIA | MO | 65203 | |
| UNITED WAY OF COLUMBIA | | STE 300 | | | COLUMBIA | MO | 65203 | |
| UNITED WAY OF DANE COUNTY | | 2059 ATWOOD AVE | PO BOX 7548 | | MADISON | WI | 53707 | |
| UNITED WAY OF DANE COUNTY | | PO BOX 7548 | | | MADISON | WI | 53707 | |
| UNITED WAY OF FORSYTH COUNTY | | 400 WEST FOURTH ST | | | WINSTON SALEM | NC | 27101 | |
| UNITED WAY OF METROPOLITAN | | 100 EDGEWOOD AVE NE | | | ATLANTA | GA | 30303 | |
| UNITED WAY OF MINNEAPOLIS | | 404 SOUTH 8TH ST | | | MINNEAPOLIS | MN | 55404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF MUSKEGON | | PO BOX 207 | | | MUSKEGON | MI | 49443-0207 | |
| UNITED WAY OF NATIONAL CAPITAL | | 95 M ST SW | | | WASHINGTON | DC | 20024 | |
| UNITED WAY OF NEW ENGLAND | | 50 VALLEY ST | | | PROVIDENCE | RI | 02909-2459 | |
| UNITED WAY OF NORTHERN CA | | PO BOX 990248 | | | REDDING | CA | 96099-0248 | |
| UNITED WAY OF SAGINAW COUNTY | | 100 S JEFFERSON | 16TH FL | | SAGINAW | MI | 48607 | |
| UNITED WAY OF SAGINAW COUNTY | | 16TH FL | | | SAGINAW | MI | 48607 | |
| UNITED WAY OF STANISLUS | | PO BOX 3066 | | | MODESTO | CA | 95353 | |
| UNITED WAY OF TALLAHASSEE | | 307 E SEVENTH AVE | | | TALLAHASSEE | FL | 32303 | |
| UNITED WAY OF THE PLAINS | | 245 N WATER | | | WICHITA | KS | 67202 | |
| UNITED WAY OF TUCSON S ARIZONA | | PO BOX 86750 | | | TUCSON | AZ | 85754-6750 | |
| UNITED WAY OF VIRGINIA PENINSU | | 739 THIMBLE SHOALS BLVD | STE 400 | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY OF VIRGINIA PENINSU | | STE 400 | | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY ORANGE COUNTY | | 18012 MITCHELL AVE SOUTH | | | IRVINE | CA | 92714 | |
| UNITED WAY RICHMOND | | 224 BROAD ST | | | RICHMOND | VA | 23219 | |
| UNITED WAY RICHMOND | | 2001 MAYWILL ST | PO BOX 11807 | | RICHMOND | VA | 23230 | |
| UNITED WAY RICHMOND | | PO BOX 11807 | | | RICHMOND | VA | 23230-8007 | |
| UNITED WAY SAINT PAUL | | 166 FOURTH ST EAST | | | SAINT PAUL | MN | 55101 | |
| UNITED WAY SAN DIEGO | | PO BOX 23543 | | | SAN DIEGO | CA | 92193 | |
| UNITED WAY SOUTH HAMPTON ROADS | | 100 EAST MAIN ST | | | NORFOLK | VA | 23510 | |
| UNITED WAY SOUTH HAMPTON ROADS | | PO BOX 41069 | | | NORFOLK | VA | 23541-1069 | |
| UNITED WAY ST JOSEPH COUNTY | | PO BOX 6396 | 3517 E JEFFERSON BLVD | | SOUTH BEND | IN | 46660-6396 | |
| UNITED WAY ST LOUIS | | PO BOX 14507 | | | ST LOUIS | MO | 63178 | |
| UNITED WAY TAMPA | | 5201 W KENNEDY BLVD STE 600 | | | TAMPA | FL | 33609-1820 | |
| UNITED WAY TEXAS GULF COAST | | PO BOX 924507 | | | HOUSTON | TX | 77292 | |
| UNITED WAY TRUMBULL COUNTY | | 3601 YOUNGSTOWN RD SE | | | WARREN | OH | 44484-2832 | |
| UNITED WAY TULSA AREA | | PO BOX 1859 | 1430 S BOULDER | | TULSA | OK | 74101-1859 | |
| UNITED WAY VALLEY OF THE SUN | | PO BOX 10748 | | | PHOENIX | AZ | 85064 | |
| UNITED WAY VENTURA COUNTY | | 1317 DEL NORTE RD | STE 100 | | CAMARILLO | CA | 93010 | |
| UNITED WAY VENTURA COUNTY | | STE 100 | | | CAMARILLO | CA | 93010 | |
| UNITED WAY WEST COOK | | 900 JORIE BLVD | STE 260 | | OAK BROOK | IL | 60523 | |
| UNITED WAY WEST COOK | | STE 260 | | | OAK BROOK | IL | 60523 | |
| UNITED WAY WILL COUNTY | | 54 N OTTAWA ST | STE 300 | | JOLIET | IL | 60431 | |
| UNITED WAY WILL COUNTY | | STE 300 | | | JOLIET | IL | 60431 | |
| UNITED WAY/CHAD | | 4699 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| UNITED WAYS OF NEW ENGLAND 2008 | | 51 SLEEPER ST | | | BOSTON | MA | 02210 | |
| UNITEDSCRIPT, INC | | 304 DEER TRAIL | | | SENECA | CA | 29672 | |
| UNITEK COMPUTERS INC | | 8125 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| UNITIL | | PO BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITIL CONCORD ELECTRIC COMPANY/2013 | | P O BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITIL NORTHERN UTILITIES | | 6 LIBERTY LN W | | | HAMPTON | NH | 03842 | |
| UNITIL NORTHERN UTILITIES | UNITIL NORTHERN UTILITIES | 6 LIBERTY LN W | | | HAMPTON | NH | 03842 | |
| UNITIL NORTHERN UTILITIES | ATTN BANKRUPTCY DEPT | PO BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 | |
| UNITOG | | 6200 OLIVE BLVD | | | ST LOUIS | MO | 63130 | |
| UNITOG | | 1851 S WINEVILLE AVE | | | ONTARIO | CA | 91761-3667 | |
| UNITY CARE GRP | | PO BOX 730279 | | | SAN JOSE | CA | 95173-0279 | |
| UNITY PHYSICIAN GROUP INC | | PO BOX 742518 | | | CINCINNATI | OH | 452742518 | |
| UNITY SATELLITE INSTALLATION | | PO BOX 3806 | | | SOUTHFIELD | MI | 48037 | |
| UNIV OF COLORADO FOUNDATION | | 4740 WALNUT ST | | | BOULDER | CO | 80301-2538 | |
| UNIV OF WASHINGTON FOUNDATION | | PO BOX UW | | | SEATTLE | WA | 98195-0001 | |
| UNIVENTURE | | PO BOX 28398 | | | COLUMBUS | OH | 43228-0398 | |
| UNIVERSAL APPLIANCE SERVICE | | 4281 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| UNIVERSAL APPLINACE RECYCLING | | 8500 ARDWICK ARDMORE RD | | | LANDOVER | MD | 20785 | |
| UNIVERSAL AUTOMATIC DOORS | | 311 BREESPORT | | | SAN ANTONIO | TX | 78216 | |
| UNIVERSAL CARTRIDGE INC | | 1421 NE 13TH AVE | | | FORT LAUDERDALE | FL | 33304 | |
| UNIVERSAL CARTRIDGE INC | | 302 NW 69TH AVE 158 | | | PLANTATION | FL | 33317 | |
| UNIVERSAL CITY STUDIO | | FACILITY RENTAL DIVISION | BLDG 480103 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | IN MARKET SALES B110 1 | | ORLANDO | FL | 32819 | |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | | | ORLANDO | FL | 32819 | |
| UNIVERSAL COMMUNICATIONS | | 19 BENNETT VILLAGE TERR | | | BUFFALO | NY | 14214 | |
| UNIVERSAL COMMUNICATIONS | | 177 FLOSS ST | | | BUFFALO | NY | 14215 | |
| UNIVERSAL CONVENTION PHOTO | | PO BOX 22247 | | | LAKE BUENA VISTA | FL | 32830 | |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | ZANESVILLE | OH | 43701 | |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | ZANESVILLE | OH | 437013610 | |
| UNIVERSAL DISPLAY & FIXTURES COMPANY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | |
| UNIVERSAL DISPLAY & FIXTURES COMPANY | | 726 E HWY 121 | | | LEWISVILLE | TX | 75057 | |
| UNIVERSAL DISPLAY AND FIXTURES COMPANY | | 726 E HWY 121 | | | LEWISVILLE | TX | 75057 | |
| UNIVERSAL DISPLAY AND FIXTURES COMPANY | ROBERT D ALBERGOTTI & JOHN MIDDLETON | HAYNES AND BOONE LLP | 2323 VICTORY AVE STE 700 | | DALLAS | TX | 75219 | |
| UNIVERSAL DOOR SYSTEMS INC | | PO BOX 361885 | | | BIRMINHAM | AL | 35236 | |
| UNIVERSAL ELECTRONICS | | 202 E BEALE ST | | | KINGMAN | AZ | 86401 | |
| UNIVERSAL ELECTRONICS | | 463 PALORA AVE | | | YUBA CITY | CA | 95991 | |
| UNIVERSAL ELECTRONICS INC | | 6710 OLD SHELL RD | | | MOBILE | AL | 36608 | |
| UNIVERSAL ELECTRONICS INC | | PO BOX 691244 | | | CINCINNATI | OH | 45269 | |
| UNIVERSAL ENGINEERING SCIENCES | | 911 BEVILLE RD | | | SOUTH DAYTONA | FL | 32119 | |
| UNIVERSAL ENGINEERING SCIENCES | | 3532 MAGGIE BLVD | | | ORLANDO | FL | 32811 | |
| UNIVERSAL ENGINEERING SCIENCES | | 9802 PALM RIVER RD | | | TAMPA | FL | 33619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL ENGINEERING SCIENCES | | 5561 FLORIDA MINING BLVD S | | | JACKSONVILLE | FL | 32257-3648 | |
| UNIVERSAL ENGINEERING SCIENCES | | PO BOX 917400 | | | ORLANDO | FL | 32891-7400 | |
| UNIVERSAL FIRE EQUIPMENT | | 8049 S W CIRRUS DR | | | BEAVERTON | OR | 97008 | |
| UNIVERSAL FIXTURES & DISPLAY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | |
| UNIVERSAL FLOORING SYSTEMS INC | | 15573 COMMERCE LN | | | HUNTINGTON BEACH | CA | 92649 | |
| UNIVERSAL FORD INC | | PO BOX 2580 | | | GLEN ALLEN | VA | 230582580 | |
| UNIVERSAL FORD INC | | 10751 W BROAD ST | PO BOX 2580 | | GLEN ALLEN | VA | 23058-2580 | |
| UNIVERSAL FORMS & LABELS INC | | 2020 S EASTWOOD | | | SANTA ANA | CA | 92705 | |
| UNIVERSAL GLASS & CARPET INC | | 411 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| UNIVERSAL GLASS & DOOR | | 391 CREEKSIDE LN | | | MABLETON | GA | 30126 | |
| UNIVERSAL HOME VIDEO INC | | 110 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL INSTALLATIONS | | PO BOX 6522 | | | CENTRAL FALLS | RI | 02863 | |
| UNIVERSAL LEAF TOBACCO CO INC | | PO BOX 25099 | | | RICHMOND | VA | 23260 | |
| UNIVERSAL LIGHTING CO | | 545 W TAFT DR | | | SOUTH HOLLAND | IL | 604732030 | |
| UNIVERSAL MAP | | PO BOX 147 | | | FT WASHINGTON | PA | 19034-0147 | |
| UNIVERSAL MAP GROUP LLC | | PO BOX 147 | | | FORT WASHINGTON | PA | 19034 | |
| UNIVERSAL MUSIC & VIDEO DIST | | PO BOX 98279 | EAST CREDIT DEPT | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC CORP | | 7475 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC ENTERPRISES | | 2220 COLORADO AVE 3RD FL | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP | | 2220 COLORADO AVE | ATTN YVONNE KAO | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP | GLENN D  POMERANTZ | MUNGER  TOLLES & OLSON | 355 S  GRAND AVE  35TH FL | | LOS ANGELES | CA | 90071 | |
| UNIVERSAL MUSIC GROUP DIST | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | CHICAGO | IL | 60693 | |
| UNIVERSAL OFFICE SYSTEMS INC | | 4530 PARKBREEZE COURT | | | ORLANDO | FL | 328081045 | |
| UNIVERSAL PARTY & DISPLAY | | 2326 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| UNIVERSAL PROTECTION SERVICE | | PO BOX 512719 | | | LOS ANGELES | CA | 90051-0719 | |
| UNIVERSAL REFRIGERATION | | 545 BEER RD | | | MANSFIELD | OH | 44906 | |
| UNIVERSAL REMOTE CONTROL | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| UNIVERSAL REMOTE CONTROL | RATTET PASTERNAK & GORDON OLIVER LLP | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| UNIVERSAL REMOTE CONTROL | | PO BOX 5629 | | | NEW YORK | NY | 10087-5629 | |
| UNIVERSAL REMOTE CONTROL INC | RATTET PASTERNAK & GORDON OLIVER LLP | 550 MAMARONECK AVE STE 510 | | | HARRISON | NY | 10528 | |
| UNIVERSAL REMOTE CONTROL INC RECLAMATION CREDITOR | RATTET PASTERNAK & GORDON OLIVER LLP | 550 MAMARONECK AVE STE 510 | | | HARRISON | NY | 10528 | |
| UNIVERSAL SATELLITE | | 155 N HARBOR DR STE 810 | | | CHICAGO | IL | 60601 | |
| UNIVERSAL SATELLITE | | 651 GENEVIEVE AVE | | | FAYETTEVILLE | AR | 72704 | |
| UNIVERSAL SERVICE OF NC INC | | PO BOX 2572 | | | FAYETTEVILLE | NC | 283022572 | |
| UNIVERSAL SERVICES | | 1757 E BAYSHORE RD | STES 5 & 7 | | REDWOOD CITY | CA | 94063 | |
| UNIVERSAL SERVICES | | STES 5 & 7 | | | REDWOOD CITY | CA | 94063 | |
| UNIVERSAL SIGN COMPANY | | 2032 ELDERWAY DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| UNIVERSAL SOLUTIONS | | PO BOX 22015 | | | HOLLYWOOD | FL | 33022 | |
| UNIVERSAL SPRINKLER CORP | | 7077 WEST 43RD | | | HOUSTON | TX | 770924441 | |
| UNIVERSAL STUDIOS FLORIDA | | 1000 UNIVERSAL STUDIOS PLAZA | | | ORLANDO | FL | 32819 | |
| UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | | 100 UNIVERSAL CITY PLAZA 1440 6 | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | | 100 UNIVERSAL CITY PLZ 1440 33 | | | UNIVERSAL CITY | CA | 901608 | |
| UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | 100 UNIVERSAL CITY PLZ 1440 33 | | | UNIVERSAL CITY | CA | 901608 | |
| UNIVERSAL SUPPLIES INC | | PO BOX 885 | | | MELVILLE | NY | 11747 | |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSAL SWEEPING SERVICES | | PO BOX 28010 | | | SAN JOSE | CA | 95125 | |
| UNIVERSAL SWEEPING SERVICES | | 525 SUNOL ST | | | SAN JOSE | CA | 95126 | |
| UNIVERSAL TIME EQUIPMENT CO | | PO BOX 7279 | | | TYLER | TX | 75711 | |
| UNIVERSAL TITLE | | 650 RITCHIE HWY NO 106 | | | SEVERNA PARK | MD | 21146 | |
| UNIVERSAL TV & VCR REPAIR | | 1032 W HURON | | | WATERFORD | MI | 48328 | |
| UNIVERSAL TV SERVICE | | 1365 ABBOTT RD | | | LACKAWANNA | NY | 14218 | |
| UNIVERSAL WASTE SYSTEMS INC | | PO BOX 700 | | | POMONA | CA | 91769 | |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | FORT WASHINGTON | MD | 20744 | |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | FT WASHINGTON | MD | 20744 | |
| UNIVERSE CORPORATION | | 3333 FOERSTER RD | | | ST LOUIS | MO | 63044 | |
| UNIVERSE CORPORATION | | 2050 CONGRESSIONAL DR | | | ST LOUIS | MO | 631464104 | |
| UNIVERSITY CLUB,THE | | 1135 SIXTEENTH ST NW | | | WASHINGTON | DC | 200364801 | |
| UNIVERSITY CONSULTANTS | | STE 117 | 1725 W HARRISON ST | | CHICAGO | IL | 60612 | |
| UNIVERSITY DINING | | BOX 7307 | NC STATE UNIVERSITY | | RALEIGH | NC | 27695 | |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6830 | LANGSDORF HALL RM 208 | | FULLERTON | CA | 92834 | |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6870 | | | FULLERTON | CA | 928346870 | |
| UNIVERSITY EXTENDED EDUCATION | | CSUF | PO BOX 6870 | | FULLERTON | CA | 92834-6870 | |
| UNIVERSITY FLORISTS INC | | PO BOX 7906 | | | CHARLOTTESVILLE | VA | 22906 | |
| UNIVERSITY FLOWERS | | 1700 SW WASHBURN A | | | TOPEKA | KS | 66604 | |
| UNIVERSITY GASTROENTEROLOG | | STE 204 | 1725 W HARRISON ST | | CHICAGO | IL | 60612 | |
| UNIVERSITY LOCK CO | | 1031 W UNIVERSITY DR | | | TEMPE | AZ | 85281-3417 | |
| UNIVERSITY MEDICAL GROUP | | PO BOX 841178 | | | DALLAS | TX | 75284 | |
| UNIVERSITY MEDICAL GROUP | | 1806 SOUTHGATE | 2ND FL | | HOUSTON | TX | 77030 | |
| UNIVERSITY MEDNET | | 23001 EUCLID AVE | | | EUCLID | OH | 44117 | |
| UNIVERSITY MOVING & STORAGE | | 23305 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY OF BRITISH COLUMBIA | | OF CONTINUING STUDIES | UBC ROBSON SQ C630 | 800 ROBSON ST | VANCOUVER | BC | V6Z 3B7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MAINE | | 5748 MEMORIAL UNION | THIRD FL | | ORONO | ME | 04469-5748 | |
| UNIVERSITY OF PORTLAND | | 5000 N WILLIAMETTE BLVD | | | PORTLAND | OR | 97203-5798 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E FOWLER AVE | SVC 0002 | | TAMPA | FL | 33620 | |
| UNIVERSITY OF THE SOUTH | | 735 UNIVERISTY AVE | | | SEWANEE | TN | 37383-1000 | |
| UNIVERSITY OF VIRGINIA | | 501 E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| UNIVERSITY OF VIRGINIA FUND | | PO BOX 400314 | | | CHARLOTTESVILLE | VA | 22904 | |
| UNIVERSITY SILKSCREEN INC | | 739 ASP AVE | | | NORMAN | OK | 73069 | |
| UNIVERSITY TV SERVICE | | 3521 SO MASON ST | | | FT COLLINS | CO | 80525 | |
| UNIVERSITY UNIONS & STUDENT | | 221 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 240610138 | |
| UNIVISION NETWORK | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | |
| UNIVISION ONLINE INC | | 8200 NW 52 TERR STE 200 | | | MIAMI | FL | 33166 | |
| UNIVISION ONLINE INC | | PO BOX 7247 8119 | | | PHILADELPHIA | PA | 19170-8119 | |
| UNIWASTE SERVICES LLC | | 125 AVIATION AVE | STE 4 | | PORTSMOUTH | NH | 03801 | |
| UNIWEAR INC | | 6478 WEST NORTH AVE | | | CHICAGO | IL | 607074031 | |
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNER T A FORT EVANS PLAZA II LEESBURG VA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNER TA FORT EVANS PLAZA II LEESBURG, VA | C O DAVID L POLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS T A FORT EVANS PLAZA II LEESBURG VA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS TA FORT EVANS PLAZA II LEESBURG VA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| UNK, AMBER | | | | | | | | |
| UNK, ANGEL | | 97 HAMPSTEAD DR | | | AMBLER | PA | 19002 | |
| UNK, ATURO | | 6128 LONG POND DR | | | CHARLOTTE | NC | 28227 | |
| UNK, DON | | | | | | | | |
| UNKEL, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| UNKLESBAY JR, ROY B | | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807 | |
| UNKNOWN, DAWN | | 8106 RIVERVIEW | | | DITTMER | MO | 63023 | |
| UNKNOWN, JULIE | | 319 ANTIETAM BLVD | | | MAINEVILLE | OH | 45039 | |
| UNKNOWN, NEL | | 15 DEERFIELD ST | | | MEDFIELD | MA | 02052 | |
| UNKNOWN, RICHARD | | 2685 CHICAGO RD | | | NILES | MI | 49120 | |
| UNKNOWN, STEVE | | 2013 60TH ST | | | SOMERSET | WI | 54025 | |
| UNKRUR, DAN M | | 1429 HOPKINS AVE | | | DOVER | DE | 19901-4003 | |
| UNLIMITED AUDIO & VIDEO | | 6240 PLEASANT VALLEY RD | | | EL DORADO | CA | 95623 | |
| UNLIMITED ELECTRONICS | | 1929 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 | |
| UNLIMITED LOCK & EMERGENCY | | 502 W UWCHLAN AVE RT 113 | | | DOWNINGTON | PA | 19335 | |
| UNLIMITED OPPORTUNITIES | | 209 W CENTRAL ST STE 107 | | | NATICK | MA | 01760 | |
| UNLIMITED OPPORTUNITIES | | OF NEW ENGLAND INC | 209 W CENTRAL ST STE 107 | | NATICK | MA | 01760 | |
| UNLIMITED SERVICES | | 796 LYNNWOOD AVE | | | BRICK | NJ | 08723 | |
| UNLIMITED SERVICES IN TRANSPORTATION | | 9215 RIVERVIEW DR | | | ST LOUIS | MO | 63137 | |
| UNLIMITED TITLE CO INC | | 9632 MIDVALE AVE NORTH | | | SEATTLE | WA | 98103 | |
| UNLIMITED WELDING INC | | 235 OLD SANFORD OVIEDO RD | | | WINTER SPRINGS | FL | 32708 | |
| UNLIMITED, VISIONS | | 2621 PURNELL DR | | | BALTIMORE | MD | 21207-6171 | |
| UNO RESTAURANT CORP | | 100 CHARLES PARK RD | | | W ROXBURY | MA | 02132 | |
| UNO, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| UNPINGCO, GERALD | | ADDRESS ON FILE | | | | | | |
| UNPINGCO, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| UNRUE, ALEXSIS | | ADDRESS ON FILE | | | | | | |
| UNRUH, ALAN CRAIG | | ADDRESS ON FILE | | | | | | |
| UNRUH, GARY | | 1550 LONGVIEW | | | MONUMENT | CO | 80132-0000 | |
| UNRUH, JASON | | 11558 W CENTRAL PARK | | | WICHITA | KS | 67205-0000 | |
| UNRUH, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| UNRUH, KYLE M | | ADDRESS ON FILE | | | | | | |
| UNRUH, SCOTT JASON | | ADDRESS ON FILE | | | | | | |
| UNSWORTH, MICHELLE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| UNTERBERGER, ROBERT A | | ADDRESS ON FILE | | | | | | |
| UNTERBORN, JOHN FREDRICK | | ADDRESS ON FILE | | | | | | |
| UNTERWEGER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| UNUM LIFE INSURANCE | | PO BOX 80874 | | | DALLAS | TX | 753890874 | |
| UNUM LIFE INSURANCE | | PO BOX 406955 | | | ATLANTA | GA | 30384-6955 | |
| UNUM LIFE INSURANCE CO INC | | PO BOX 371631 | | | PITTSBURGH | PA | 152517631 | |
| UNUM LIFE INSURANCE CO OF AMER | | C/O THE RAMSBOTTOM CO | | | MACON | GA | 31208 | |
| UNUM LIFE INSURANCE CO OF AMER | | PO BOX 57401 | C/O THE RAMSBOTTOM CO | | MACON | GA | 31208 | |
| UNWIN OVERHEAD DOORS INC | | 657 MEADOW ST | | | CHICOPEE | MA | 01013 | |
| UNWIN, BRENNA MARIE | | ADDRESS ON FILE | | | | | | |
| UNZ & CO INC | | 8 EASY ST | | | BOUND BROOK | NJ | 08805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNZUETA, EDWIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| UONG, HUNG | | ADDRESS ON FILE | | | | | | |
| UP & AWAY PROMOTIONS | | 7721 168TH AVE NW | | | RAMSEY | MN | 55303 | |
| UP INVESTMENTS LLC | | 33 S STATE S STE 400 | | | CHICAGO | IL | 60603 | |
| UP RITE SYSTEMS INC | | PO BOX 911 | | | BARDSTOWN | KY | 40004 | |
| UP TOWN ELECTRIC | | 5 28 47TH RD | | | LONG ISLAND CITY | NY | 11101 | |
| UP TOWN ELECTRIC | | 5 36 46TH RD | | | LONG ISLAND CITY | NY | 11101 | |
| UPADRASTA, NAGA S | | ADDRESS ON FILE | | | | | | |
| UPAH, HALEY RENAE | | ADDRESS ON FILE | | | | | | |
| UPAMA, NASHRA TAFHIM | | ADDRESS ON FILE | | | | | | |
| UPBEAT INC | | PO BOX 952098 | | | ST LOUIS | MO | 63195 | |
| UPBEAT INC | | PO BOX 60035 | | | ST LOUIS | MI | 631600035 | |
| UPCHURCH CARL | | P O BOX 50 | | | BIG SPRINGS | NE | 69122 | |
| UPCHURCH PHOTOGRAPHY, MARK | | 2015 HOOD LN | | | GRAPEVINE | TX | 76051 | |
| UPCHURCH, ALEX B | | ADDRESS ON FILE | | | | | | |
| UPCHURCH, ELLA M | | B CO 501ST FSB | | | APO | AE | 09074- | |
| UPCHURCH, KARL P | | 1209 TRIPLE RAIL TURN | | | NEWARK | DE | 19702 | |
| UPCHURCH, KARL P | SCOTTRADE | 1220 N MARKET ST STE 110 | | | WILMINGTON | DE | 19801 | |
| UPCHURCH, KYLE E | | ADDRESS ON FILE | | | | | | |
| UPCHURCH, ROBERT JAY | | ADDRESS ON FILE | | | | | | |
| UPCHURCH, ROBIN L | | ADDRESS ON FILE | | | | | | |
| UPCHURCH, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| UPDEGRAFF, JULIANNE | | 1001 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| UPDIKE KELLY & SPELLACY PC | | ONE STATE ST | PO BOX 231277 | | HARTFORD | CT | 06123-1277 | |
| UPDIKE, DIONE J | | 2516 KENSINGTON AVE APT 1 | | | RICHMOND | VA | 23220 | |
| UPDIKE, GARY D | | 2920 WEST AVE | | | BRISTOL | PA | 19007-1610 | |
| UPDYKE, ANGELA | | ADDRESS ON FILE | | | | | | |
| UPGRADE COMPUTERS | | 148 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| UPHAM, JOEL | | 1916 SHERMAN DR | | | UTICA | NY | 13501-0000 | |
| UPHAM, JOEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| UPHOFF, ANDREW MYRON | | ADDRESS ON FILE | | | | | | |
| UPHOFF, ANDREW WESLEY | | ADDRESS ON FILE | | | | | | |
| UPHOFF, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| UPHOLD, WILLIAM JAMES | | ADDRESS ON FILE | | | | | | |
| UPKINS, DEVITT | | 7603 MOUNT TABOR | | | LONOKE | AR | 72086 | |
| UPLINK COMMUNICATIONS | | 32 CANNON DR | | | DANBURY | CT | 06811 | |
| UPLINK SPECIALTY SERVICES INC | | PO BOX 181 | | | WATERFORD | WI | 53185-0181 | |
| UPPER CRUST INC, THE | | 1914 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| UPPER CRUST INC, THE | | 4433D KILN CT | | | LOUISVILLE | KY | 40218 | |
| UPPER DAUPHIN INCOME TAX OFF | | PO BOX 349 | | | MILLERSBURG | PA | 17061 | |
| UPPER MERION TOWNSHIP | | 175 W VALLEY FORGE RD | POLICE DEPARTMENT | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | 175 WEST VALLEY FORGE RD | ATTN BUSINESS TAX OFFICE | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE | | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | UPPER MERION TOWNSHIP | ATTN BUSINESS TAX OFFICE | 175 W VALLEY FORGE RD | KING OF PRUSSIA | PA | 19406 | |
| UPPER MIDWEST MUTUAL ASSOC INC | | FIFTY EAST FIFTH ST | STE 209 | | ST PAUL | MN | 55101 | |
| UPPER MIDWEST MUTUAL ASSOC INC | | STE 209 | | | ST PAUL | MN | 55101 | |
| UPPER, DEBORAH | | 135 TRENTON RD | | | FAIRLESS HILLS | PA | 19030-2717 | |
| UPRIGHT MATERIAL HANDLING INC | | PO BOX 3596 | | | SCRANTON | PA | 18505 | |
| UPRIGHT MATERIAL HANDLING INC | | 127 IMPORT RD | | | PITTSTON | PA | 18740 | |
| UPROMISE INC | | 95 WELLS AVE | | | NEWTON | MA | 02459 | |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | STE 575 | | ATLANTA | GA | 30328 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | LOUISVILLE | KY | 402324486 | |
| UPS FREIGHT D/B/A UPS GROUND FREIGHT INC | | UPS FREIGHT | ATTN CONTRACTS MANAGER PRICING DEPARTMENT | 1000 SEMMES AVE | RICHMOND | VA | 23224 | |
| UPS LOGISTICS GROUP | | PO BOX 1309 | | | PARAMUS | NJ | 07653-1309 | |
| UPS STORE, THE | | 1061 W RIVERDALE RD | | | RIVERDALE | UT | 84405 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 360302 | | | PITTSBURGH | PA | 15250-6302 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 800 | | | CHAMPLAIN | NY | 12919 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 636 E SANDY LAKE RD | | | COPPELL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 9001 | | | COPPELL | TX | 75019 | |
| UPS TRUCK LEASING | | 990 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| UPS TRUCK LEASING | | PO BOX 680 | | | ADDISON | TX | 75001 | |
| UPS TRUCK LEASING INC | | P O BOX 568966 | | | ORLANDO | FL | 32856 | |
| UPSHAW III, WILLARD BATES | | ADDRESS ON FILE | | | | | | |
| UPSHAW, CARLOS LAMAR | | ADDRESS ON FILE | | | | | | |
| UPSHAW, JARED NEIL | | ADDRESS ON FILE | | | | | | |
| UPSHAW, JERRY LOUIS | | ADDRESS ON FILE | | | | | | |
| UPSHAW, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| UPSHAW, NEKEED | | ADDRESS ON FILE | | | | | | |
| UPSHAW, RASHAD ANTONIO | | ADDRESS ON FILE | | | | | | |
| UPSHAW, RICHARD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| UPSHAW, TYRONE M | | ADDRESS ON FILE | | | | | | |
| UPSHUR COUNTY CIRCUIT CLERK | | 40 W MAIN ST ROOM 102 | | | BUCKHANNON | WV | 26201 | |
| UPSHUR JR , MICHAEL LEON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPSON, ABDIYL SHERIYF | | ADDRESS ON FILE | | | | | | |
| UPSONIC | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| UPSTATE ELECTRONICS | | PO BOX 498 | | | VERNON | NY | 13476 | |
| UPSTATE ELECTRONICS | | 5334 EAST SENECA ST | | | VERNON | NY | 13486 | |
| UPSTATE LIMOUSINE INC | | 237 PRESTON DR | | | MOORE | SC | 29369 | |
| UPSTATE POWERWASH & JANITORIAL | | PO BOX 92356 | | | ROCHESTER | NY | 146920356 | |
| UPSTATE SAFE & LOCK INC | | 287 CENTRAL AVE | | | ROCHESTER | NY | 14605 | |
| UPSTATE TECH SOLUTIONS | | 198 COMPTON RD | | | BELTON | SC | 29627 | |
| UPTAGRAFFT, WESSLEY | | 2008 FULTON DR NW | | | HUNTSVILLE | AL | 35810-4106 | |
| UPTAGRAFFT, WESSLEY HOUSTON | | ADDRESS ON FILE | | | | | | |
| UPTAIN, CHELSEA LYNN | | ADDRESS ON FILE | | | | | | |
| UPTGRAFT, JASON | | 11080 N HWY 1 LOT 54 | | | OSSIAN | IN | 46777- | |
| UPTIME BUSINESS PRODUCTS | | PO BOX 8568 | | | ROANOKE | VA | 24014 | |
| UPTON APPLIANCE | | 1824 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| UPTON DISCOUNT APPLIANCE INC | | 1824 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| UPTON JR , ROBERT J | | ADDRESS ON FILE | | | | | | |
| UPTON, BRANDI MARIE | | ADDRESS ON FILE | | | | | | |
| UPTON, CHARLETTA F | | ADDRESS ON FILE | | | | | | |
| UPTON, CHRISTINA FAYE | | ADDRESS ON FILE | | | | | | |
| UPTON, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| UPTON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| UPTON, JD | | ADDRESS ON FILE | | | | | | |
| UPTON, JESSICA | | ADDRESS ON FILE | | | | | | |
| UPTON, JOHN MATTHEW | | ADDRESS ON FILE | | | | | | |
| UPTON, MARTRELL LUPREE | | ADDRESS ON FILE | | | | | | |
| UPTON, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| UPTON, RYAN BRADY | | ADDRESS ON FILE | | | | | | |
| UPTOWN COPY COLOR GRAPHIC | | 1205 W MAIN ST | | | RICHMOND | VA | 23220 | |
| UPTOWN DETAILING | | 120 W 20TH ST | | | SANFORD | FL | 32771 | |
| UPTOWN TALENT & ENTERTAINMENT | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |
| UQDAH, ZIYAD | | 220 CROSSPARKDR APT C28 | | | PEARL | MS | 39028 | |
| URAJE, ERIBERTO | | ADDRESS ON FILE | | | | | | |
| URAKHCHIN, ALEKSANDR A | | ADDRESS ON FILE | | | | | | |
| URANGA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| URAYAMA, JOHN | | ADDRESS ON FILE | | | | | | |
| URBAN AFFAIRS | | ONE PARK AVE 17TH FL | | | NEW YORK | NY | 10016 | |
| URBAN ENGINEERS OF ERIE INC | | 502 W 7TH ST | | | ERIE | PA | 16502-1399 | |
| URBAN LAND INSTITUTE | | DEPT 186 | | | WASHINGTON | DC | 200550186 | |
| URBAN LAND INSTITUTE | | 1025 THOMAS JEFFERSON ST NW | STE 500W | | WASHINGTON | DC | 20007-5201 | |
| URBAN LAND INSTITUTE | | 190 SANDY SPRINGS PL STE 102 | | | ATLANTA | GA | 30328-3810 | |
| URBAN LEAGUE OF GREATER RICHMD | | 511 W GRACE ST | | | RICHMOND | VA | 23220 | |
| URBAN NEWSPAPERS OF LA | | 2621 W 54TH ST | | | LOS ANGELES | CA | 90043 | |
| URBAN PARTNERSHIP, THE | | 9 SOUTH FIFTH ST | | | RICHMOND | VA | 23219 | |
| URBAN REAL ESTATE RESEARCH INC | | PO BOX 10940 | | | CHICAGO | IL | 60601 | |
| URBAN RETAIL PROPERTIES | | AGENT LOUIS JOLIET MALL | | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES | | PO BOX 98736 | AGENT LOUIS JOLIET MALL | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES | | LOCK BOX 99923 | RANDHURST SHOPPING CENTER | | CHICAGO | IL | 60696-7723 | |
| URBAN RETAIL PROPERTIES CO | | 32133 COLLECTION CTR DR | C/O OAKBROOK URBAN VENTURE | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES CO | | 32133 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES LLC | MS JOY POWELL | 412 W 14 MILE RD | | | TROY | MI | 48083 | |
| URBAN VIDEO CORP | | 3096 BRIGHTON 1ST PL | | | BROOKLYN | NY | 11235 | |
| URBAN, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| URBAN, ANTHONY S | | ADDRESS ON FILE | | | | | | |
| URBAN, ASHLEY GRACE | | ADDRESS ON FILE | | | | | | |
| URBAN, BLANCA M | | ADDRESS ON FILE | | | | | | |
| URBAN, BRANDON SHAYNE | | ADDRESS ON FILE | | | | | | |
| URBAN, CARL ALBERT | | ADDRESS ON FILE | | | | | | |
| URBAN, DAVID | | 572 LORING VILLAGE COURT | | | ORANGE PARK | FL | 32073 | |
| URBAN, JARED G | | ADDRESS ON FILE | | | | | | |
| URBAN, KAYLA LYNN | | ADDRESS ON FILE | | | | | | |
| URBAN, LUBOMIR | | 16 E OLD WILLOW RD NO 305 | | | PROSPECT HEIGHTS | IL | 60070-1936 | |
| URBAN, MANUEL CANCHOLA | | ADDRESS ON FILE | | | | | | |
| URBAN, MASON BOOKER | | ADDRESS ON FILE | | | | | | |
| URBAN, REBECCA LEIGH | | ADDRESS ON FILE | | | | | | |
| URBAN, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| URBAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| URBAN, SAM | | 849 ROBIN COURT | | | DYER | IN | 46311 | |
| URBAN, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| URBAN, TIMOTHY MARK | | ADDRESS ON FILE | | | | | | |
| URBAN, WILLIAM N | | ADDRESS ON FILE | | | | | | |
| URBAN, WYATT X | | ADDRESS ON FILE | | | | | | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | ATTN CODE DEPT | | URBANA | IL | 61803 | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | | | URBANA | IL | 61803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBANCAL OAKLAND II LLC | | 900 N MICHIGAN AVE | 9TH FL | | CHICAGO | IL | 60611 | |
| URBANCAL OAKLAND II LLC | | 6614 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| URBANCAL OAKLAND II LLC | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE STE 900 | | | CHICAGO | IL | 60611 | |
| URBANCAL OAKLAND II LLC | URBAN RETAIL PROPERTIES LLC | MS JOY POWELL | 412 W 14 MILE RD | | TROY | MI | 48083 | |
| URBANCAL OAKLAND II LLC | C O I BRUCE SPEISER | PIRCHER NICHOLS & MEEKS | 1925 CENTURY PARK E 17TH FL | | LOS ANGELES | CA | 90067 | |
| URBANCIAL OAKLAND II LLC | URBANCIAL OAKLAND II LLC | MS JOY POWELL | URBAN RETAIL PROPERTIES LLC | 412 W 14 MILE RD | TROY | MI | 48083 | |
| URBANCIAL OAKLAND II LLC | MS JOY POWELL | URBAN RETAIL PROPERTIES LLC | 412 W 14 MILE RD | | TROY | MI | 48083 | |
| URBANCIAL OAKLAND II LLC | C O I BRUCE SPEISER | PIRCHER NICHOLS & MEEKS | 1925 CENTURY PARK E 17TH FL | | LOS ANGELES | CA | 90067 | |
| URBANEK, RICHARD | | ADDRESS ON FILE | | | | | | |
| URBANEK, WAYNE | | PO BOX 5742 | | | VERNON HILLS | IL | 60061-5742 | |
| URBANELLI, LOUIS | | ADDRESS ON FILE | | | | | | |
| URBANIAK, MICHAEL | | 1159 EASTWOOD BRANCH DR | | | JACKSONVILLE | FL | 32259 | |
| URBANKE, CRAIG R | | ADDRESS ON FILE | | | | | | |
| URBANO ELECTRIC INC | | 223 HIGHLAND AVE | | | WESTMONT | NJ | 08108 | |
| URBANO, CASSIE M | | ADDRESS ON FILE | | | | | | |
| URBANO, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| URBANOVITCH, RONALD | | 8120 TANGLEWOOD DR | | | NEW PORT RICHEY | FL | 34654-5738 | |
| URBANOWICZ, JOHN PETER | | ADDRESS ON FILE | | | | | | |
| URBANSKI, PETER | | 1527 SIMPSON ST | | | SAINT PAUL | MN | 55108 | |
| URBATZKA, ARNO | | 88369 TIMBERLINE DR | | | VENETA | OR | 97487-9614 | |
| URBAY, RANDY | | ADDRESS ON FILE | | | | | | |
| URBEN, JARED NICHOLAS | | ADDRESS ON FILE | | | | | | |
| URBI, DANIELITO | | ADDRESS ON FILE | | | | | | |
| URBIN, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| URBINA III, SIMON | | ADDRESS ON FILE | | | | | | |
| URBINA, JORGE A | | 19336 SW 65TH ST | | | FORT LAUDERDALE | FL | 33332-3362 | |
| URBINA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| URBINA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| URBINA, MARIO | | 10600 DE HAVEN AVE | | | PACOIMA | CA | 91331-0000 | |
| URBINA, MARIO ARMANDO | | ADDRESS ON FILE | | | | | | |
| URBINA, PEDRO | | 931 W MAIN ST APT 101 | | | NEW BRITAIN | CT | 06053 | |
| URBINA, PEDRO RAFAEL | | ADDRESS ON FILE | | | | | | |
| URBINA, RONNIE ROMERO | | ADDRESS ON FILE | | | | | | |
| URCINO, FRANCISCA | | ADDRESS ON FILE | | | | | | |
| URCIUOLI, MIICHAEL P | | ADDRESS ON FILE | | | | | | |
| URCUA, ANGELICA | | 7720 HAROLD ST | | | LAMONT | CA | 93241 | |
| URDANETA, EDUARDO | | 17980 NE 31ST CT | | | AVENTURA | FL | 33160-0000 | |
| URENA, ANGELICA | | 287 BELL RD | | | NASHVILLE | TN | 37217-0000 | |
| URENA, DAVID | | 37 39 WARREN ST | | | JACKSON HEIGHTS | NY | 11372 | |
| URENA, GLENYS | | ADDRESS ON FILE | | | | | | |
| URENA, ISIA ADAM | | ADDRESS ON FILE | | | | | | |
| URENA, JASON PHILLIP | | ADDRESS ON FILE | | | | | | |
| URENA, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| URENA, JOSE | | 1188 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | |
| URENA, JOSE F | | 1188 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | |
| URENA, MANUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| URENA, MARTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| URENA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| URENA, RAFAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| URENA, RONALD JOSE | | ADDRESS ON FILE | | | | | | |
| URENA, ROSELI | | ADDRESS ON FILE | | | | | | |
| URENO, ERIC | | ADDRESS ON FILE | | | | | | |
| URES, ZACHARY | | 2174 YORK RIVER WAY | | | SUWANEE | GA | 30024 | |
| URES, ZACHARY AARON | | ADDRESS ON FILE | | | | | | |
| URESA COLLECTIONS | | PO BOX 190 | | | DECATUR | GA | 300300190 | |
| URESA COLLECTIONS | | ALIMONY SUPPORT UNIT | PO BOX 190 | | DECATUR | GA | 30030-0190 | |
| URGENT CARE INC | | PO BOX 100193 | | | COLUMBIA | SC | 29201 | |
| URGENT CARE INC | | PO BOX 100193 | DOCTORS CARE | | COLUMBIA | SC | 29202 | |
| URGENT CARE PHYSICIANS PC | | 1515 ALLEN ST | | | SPRINGFIELD | MA | 01118 | |
| URGENT MEDICAL CARE | | 12449 HEDGES RUN DR | | | WOODBRIDGE | VA | 221922192 | |
| URGENT TREATMENT CENTER | | PO BOX 70375 | | | LEXINGTON | KY | 40270 | |
| URGENT TREATMENT CENTER | | 3174 CUSTER DR 2ND FL | | | LEXINGTON | KY | 40517 | |
| URGENT TREATMENT CLINIC | | 100 TRADE ST STE B | | | LEXINGTON | KY | 40511 | |
| URGILES, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| URGILES, FRANKLYN | | ADDRESS ON FILE | | | | | | |
| URGILES, TERESA | | ADDRESS ON FILE | | | | | | |
| URGILES, WENDY | | ADDRESS ON FILE | | | | | | |
| URGO, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| URHAN, MATTHEW IAN | | ADDRESS ON FILE | | | | | | |
| URIARTE, EDWARD IVAN | | ADDRESS ON FILE | | | | | | |
| URIARTE, GEORGE | | ADDRESS ON FILE | | | | | | |
| URIARTE, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URIAS, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| URIAS, JESSICA | | ADDRESS ON FILE | | | | | | |
| URIAS, RIGOBERTO | | ADDRESS ON FILE | | | | | | |
| URIASZ, JAKUB | | 7525 W LAWRENCE AVE | | | HARWOOD HEIGHTS | IL | 60706-3497 | |
| URIAUS, ANTHONY | | PO BOX 966 | | | BEDFORD PARK | IL | 60499-0966 | |
| URIAUS, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| URIBE, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| URIBE, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| URIBE, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| URIBE, HECTOR | | 4101 WILKE RD | | | ROLLING MEADOWS | IL | 60008 | |
| URIBE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| URIBE, JUAN J | | ADDRESS ON FILE | | | | | | |
| URIBE, MICHAEL JASON | | ADDRESS ON FILE | | | | | | |
| URIBE, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| URIBE, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| URIBE, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| URIBE, RAFAEL | | ADDRESS ON FILE | | | | | | |
| URIBE, RAUL | | ADDRESS ON FILE | | | | | | |
| URIBE, SCOTTY LEE | | ADDRESS ON FILE | | | | | | |
| URIBE, STEPHANIE ENEDINA | | ADDRESS ON FILE | | | | | | |
| URIBE, YESSICA MERCEDES | | ADDRESS ON FILE | | | | | | |
| URICH, CODY MICHAEL | | ADDRESS ON FILE | | | | | | |
| URICH, ROGER | | ADDRESS ON FILE | | | | | | |
| URICHUK, MEGAN DAWN | | ADDRESS ON FILE | | | | | | |
| URIDIL, SEAN CLAYTON | | ADDRESS ON FILE | | | | | | |
| URIEL, GARCIA | | 1231 SALTILLO DR 822 | | | EL PASO | TX | 79849-0000 | |
| URIEN, KEITH ROBERT | | ADDRESS ON FILE | | | | | | |
| URIO, HARRISON | | ADDRESS ON FILE | | | | | | |
| URIOSTEGUI, ABEL | | ADDRESS ON FILE | | | | | | |
| URIZAR, FRANCO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| URIZAR, SALLY B | | ADDRESS ON FILE | | | | | | |
| URLACHER, BRIAN | | 301 BELLE FORET DR | | | LAKE BLUFF | IL | 600441200 | |
| URMAN, HARVEY | | ADDRESS ON FILE | | | | | | |
| URNERS | | PO BOX 2185 | | | BAKERSFIELD | CA | 93303 | |
| URONE T TOPPIN | | 422 E MOSSER ST | | | ALLENTOWN | PA | 18109-2760 | |
| UROSURGICAL CENTER OF RICHMOND | | 400 N NINTH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| UROSURICAL CENTER OF RICHMOND | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| UROZA, CLEMENTE D | | ADDRESS ON FILE | | | | | | |
| URQUHART, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| URQUHART, CALLUM | | 2067 SW SAVAGE BLVD | | | PORT SAINT LUCIE | FL | 34953 | |
| URQUHART, CALLUM A | | ADDRESS ON FILE | | | | | | |
| URQUHART, JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| URQUHART, KRISTIN ANNETTE | | ADDRESS ON FILE | | | | | | |
| URQUHART, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| URQUHART, NICHOLAS | | 1581 OLIVE HILLS AVE | | | EL CAJON | CA | 92021-0000 | |
| URQUHART, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| URQUHART, SEAN ROSS | | ADDRESS ON FILE | | | | | | |
| URQUHART, STAFFORD LLOYD | | ADDRESS ON FILE | | | | | | |
| URQUHART, STEPHANIE | | 2067 SW SAVAGE BLVD | | | PORT ST LUCIE | FL | 34953 | |
| URQUHART, STEPHANIE L | | ADDRESS ON FILE | | | | | | |
| URQUHART, WARREN JAMIL | | ADDRESS ON FILE | | | | | | |
| URQUIA, PAMELA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| URQUICO, MISAEL NOAH | | ADDRESS ON FILE | | | | | | |
| URQUIDEZ, RONGIET MICHAEL | | ADDRESS ON FILE | | | | | | |
| URQUIDI, AARON RICARDO | | ADDRESS ON FILE | | | | | | |
| URQUIDI, DAVID | | 7638 MAYWOOD DR | | | PLEASANTON | CA | 94588 | |
| URQUILLA, RUBEN EDGARDO | | ADDRESS ON FILE | | | | | | |
| URQUIZA, MATTHEW | | 12350 DEL AMO BLVD NO 1614 | | | LAKEWOOD | CA | 90715 | |
| URQUIZA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| URQUIZO, JORGE RENATO | | ADDRESS ON FILE | | | | | | |
| URQUIZO, REFUGIO M | | ADDRESS ON FILE | | | | | | |
| URREA, HILMIT | | ADDRESS ON FILE | | | | | | |
| URREGO, BLEIK ANDRES | | ADDRESS ON FILE | | | | | | |
| URREGO, JAMES | | 20906 SWIFT BROOK GLEN WA | | | SPRING | TX | 77373-0000 | |
| URREGO, JAMES CHRISTOPHR | | ADDRESS ON FILE | | | | | | |
| URRIBARRI, KEYSI | | ADDRESS ON FILE | | | | | | |
| URRIS, RUSSELL | | 6320 LOCUST NE | | | ALBUQUERQUE | NM | 87113 | |
| URROZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| URROZ, RAMON A | | 11229 SW 88TH ST APT D109 | | | MIAMI | FL | 33176-1112 | |
| URRUTIA GAMEZ, ALEJANDRO JAVIER | | ADDRESS ON FILE | | | | | | |
| URRUTIA, GERARDO DANIEL | | ADDRESS ON FILE | | | | | | |
| URRUTIA, HENRY DELACRUZ | | ADDRESS ON FILE | | | | | | |
| URRUTIA, JEREMY BLAKE | | ADDRESS ON FILE | | | | | | |
| URRUTIA, JOSE | | ADDRESS ON FILE | | | | | | |
| URRUTIA, JOSE | | 1425 MAPLE HILL RD | | | DIAMOND BAR | CA | 91765-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URRUTIA, LUIS | | 500 MISTY OAKS DR | | | POMPANO BEACH | FL | 33069-5500 | |
| URRUTIA, MANUEL | | 118 W HAMPTON WAY | | | FRESNO | CA | 93705 | |
| URRUTIA, MANUEL J | | ADDRESS ON FILE | | | | | | |
| URRUTIA, MANUEL JOE | | ADDRESS ON FILE | | | | | | |
| URRUTIA, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| URRUTIA, NATHAN EMIL | | ADDRESS ON FILE | | | | | | |
| URS CORPORATION | | 1333 BROADWAY STE 800 | | | OAKLAND | CA | 94612 | |
| URS GREINER WOODWARD CLYDE INC | | PO BOX 101556 | | | ATLANTA | GA | 30392 | |
| URSIN, DERICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| URSINO, CARLA | | 38 GREY COACH RD | | | READING | MA | 01867 | |
| URSO, ANGELO JOHN | | ADDRESS ON FILE | | | | | | |
| URSO, FRANK | | ADDRESS ON FILE | | | | | | |
| URSU, ROBERT | | 10362 SE ISAAC DR | | | HAPPY VALLEY | OR | 97086-0000 | |
| URSU, ROBERT ARTHUR | | ADDRESS ON FILE | | | | | | |
| URSUA, ROSA | | 2477 BLUEJAY ST | | | UMATILLA | OR | 97882 | |
| URSULA, DAWN | | 9745 GROUND HOG DR | | | RICHMOND | VA | 23235 | |
| URT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009-4436 | |
| URTARTE, SHARDAY | | ADDRESS ON FILE | | | | | | |
| URTEAGA, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| URTEAGA, SALVADOR | | ADDRESS ON FILE | | | | | | |
| URTEAGA, SALVADOR | | 7512 GREY HAWK CT | | | SACRAMENTO | CA | 95828-0000 | |
| URUCHIMA, EDWIN F | | ADDRESS ON FILE | | | | | | |
| URUCHIMA, VICTOR | | 4851 N KARLOV AVE | | | CHICAGO | IL | 60630-2802 | |
| URYGA, THOMAS J | | ADDRESS ON FILE | | | | | | |
| URZUA, ANDRES | | ADDRESS ON FILE | | | | | | |
| URZUA, ANDRES | | 4523 MAYCREST AVE | | | LOS ANGELES | CA | 90032-0000 | |
| URZUA, OSCAR | | 5600 LAKE CREST WAY | | | RICHMOND | VA | 23227-2281 | |
| US 41 & I 285 COMPANY | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| US AERIAL LLC | | 143 MARIETTA CR | | | OAK RIDGE | TN | 37830 | |
| US AID | | 1601 CROSS BEAM DR | | | CHARLOTTE | NC | 28217 | |
| US AIRMOTIVE | | PO BOX 522514 | | | MIAMI | FL | 33152 | |
| US AIRWELD INC | | PO BOX 62555 | | | PHOENIX | AZ | 85082 | |
| US APPRAISAL INC | | 1170 PITTSFORD VICTOR RD | | | ROCHESTER | NY | 14534 | |
| US ARBITRATION & MEDIATION | | 1000 SW BROADWAY STE 1710 | | | PORTLAND | OR | 972053003 | |
| US ARMY, DEPARTMENT OF THE | | HQ/A 801ST MAIN SUPPORT BTLN | | | FORT CAMPBELL | KY | 422235000 | |
| US ARMY, DEPARTMENT OF THE | | 101ST AIRBORNE DIVISION | HQ/A 801ST MAIN SUPPORT BTLN | | FORT CAMPBELL | KY | 42223-5000 | |
| US ATTORNEYS OFFICE | | 615 CHESTNUT ST | COLLECTION UNIT STE 1250 | | PHILADELPHIA | PA | 19106 | |
| US AUTO GLASS CENTERS INC | | STE 2500 | | | CHICAGO | IL | 606023876 | |
| US AUTO GLASS CENTERS INC | | 2 NORTH LASALLE | STE 2500 | | CHICAGO | IL | 60602-3876 | |
| US AWARDS INC | | PO BOX 1537 | | | PITTSBURGH | KS | 667621537 | |
| US AWARDS INC | | 603 E WASHINGTON | PO BOX 1537 | | PITTSBURGH | KS | 66762-1537 | |
| US BANCORP | | U S BANCORP CENTER | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | |
| US BANCORP BUSINESS EQUIPMENT FINANCE GROUP | ATTN CORPORATE ATTORNEY | 1310 MADRID ST STE 100 | | | MARSHALL | MN | 56258 | |
| US BANK | | CM 9581 | | | ST PAUL | MN | 55170-9581 | |
| US BANK NA AS TRUSTEE | | 200 S BROAD ST | FL 3 | | PHILADELPHIA | PA | 19102 | |
| US BANK NA AS TRUSTEE | | PO BOX 951740 | PR FINANCING GROUP LYCOMINIG | | CLEVELAND | OH | 44193 | |
| US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | ATTN RICHARD C MAXWELL ESQ | C O WOODS ROGERS PLC | 10 S JEFFERSON ST STE 1400 | | ROANOKE | VA | 24011 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | SOUTHWESTERN ALBUQUERQUE LP | PAVILLIONS AT SAN MATEO | PO BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2000 3 AS COLLATERAL ASSIGNEE OF SOUTHWESTERN ALBUQUERQUE LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL MO | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2000 3 AS COLLATERAL ASSIGNEE OF SOUTHWESTERN ALBUQUERQUE LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF ML CFC COMMERCIAL MORTGAGE TRUST 2007 9 COMMERCIAL | BL NTV I, LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC 100 | 221 WALTON ST STE 100 | SYRACUSE | NY | 13202 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF ML CFC COMMERCIAL MORTGAGE TRUST 2007 9 COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007 9 AS COLLATERAL ASSIGNEE OF BL NTV I LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| US BANK OF NEVADA | | PO BOX 720 WWH285 | | | SEATTLE | WA | 981110720 | |
| US BANK SUPPLY | | 6933 CROWLEY AVE | | | VENTURA | CA | 93003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT | | 211 N BROADWAY 7TH FL | | | ST LOUIS | MO | 63102 | |
| US BANKRUPTCY COURT | | ONE METROPOLITAN SQ | 211 N BROADWAY 7TH FL | | ST LOUIS | MO | 63102 | |
| US BANKRUPTCY COURT | | 3420 12TH ST | | | RIVERSIDE | CA | 92505 | |
| US BUSINESS SYSTEMS INC | | 3221 SOUTHVIEW DR | | | ELKHART | IN | 46514 | |
| US CELLULAR | | PO BOX 3062 | | | MILWAUKEE | WI | 532013062 | |
| US CELLULAR | | DEPT 603670 LOC 043 | | | DENVER | CO | 802810043 | |
| US CELLULAR | | PO BOX 371345 | | | PITTSBURGH | PA | 15250-7345 | |
| US CELLULAR | | DEPT 603670 DEPT 0005 | | | PALATINE | IL | 60055-0005 | |
| US CELLULAR | | PO BOX 0203 | | | PALATINE | IL | 60055-0203 | |
| US CELLULAR | | PO BOX 650684 | | | DALLAS | TX | 75265-0684 | |
| US CELLULAR | | 1 PIERCE PL STE 1100 | ATTN FINANCE DEPT | | ITASCA | IL | 60143 | |
| US CHAMBER OF COMMERCE | | PO BOX 1200 | | | WASHINGTON | DC | 20013 | |
| US CLEANING SERVICES INC | | PO BOX 94 | | | BRANDON | FL | 335090094 | |
| US COFFEE INC | | 51 ALPHA PLAZA | | | HICKSVILLE | NY | 11801 | |
| US COFFEE INC | | 2301 BELL AVE | | | DES MOINES | IA | 50321 | |
| US COFFEE INC | | 2319 BELL AVE | | | DES MOINES | IA | 50321 | |
| US COLLECTIONS WEST INC | | PO BOX 39695 | | | PHOENIX | AZ | 85069 | |
| US COMMUNICATIONS | | 31 MAPLE ST | | | BELLINGHAM | MA | 2019 | |
| US CONCEPTS INC | | 16 W 22ND ST 2ND FL | | | NEW YORK CITY | NY | 10010 | |
| US CONSOLIDATED ROOFING | | 5740 W LITTLE YORK STE 378 | | | HOUSTON | TX | 77091 | |
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| US DEBT RECOVERY LLC | SIGNATURE HOME FURNISH | PO BOX 5241 | | | INCLINE VILLAGE | NV | 89451 | |
| US DEPARTMENT | | OF HOMELAND SECURITY | | | WASHINGTON | DC | 20528 | |
| US DEPARTMENT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 754034142 | |
| US DEPARTMENT OF EDUCATION | | PO BOX 4142 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF EDUCATION, | | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF JUSTICE | | PO BOX 198558 | CENTRAL INTAKE FACILITY | | ATLANTA | GA | 30384 | |
| US DEPARTMENT OF JUSTICE | | 300 FANNIN ST STE 3201 | | | SHREVEPORT | LA | 71101 | |
| US DEPARTMENT OF LABOR | | 1321 MURFREESBORO RD NO 511 | | | NASHVILLE | TN | 37217 | |
| US DEPARTMENT OF LABOR | | C/O WAGE AND HOUR DIVISION | 1321 MURFREESBORO RD NO 511 | | NASHVILLE | TN | 37217 | |
| US DEPARTMENT OF LABOR EMPLOYEE BENEFITS SECURITY ADMINISTRATION | | 1335 EAST WEST HWY STE 200 | | | SILVER SPRING | MD | 20910 | |
| US DEPARTMENT OF TREASURY FMS | | DEBT MANAGEMENT SERVICES | PO BOX 70950 | | CHARLOTTE | NC | 28272-0950 | |
| US DEPARTMENT OF TREASURY FMS | | PO BOX 830794 | | | BIRMINGHAM | AL | 35283-0794 | |
| US DEPT OF EDUCATION | | PO BOX 4169 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4169 | |
| US DEPT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 754034169 | |
| US DEPT OF JUSTICE | | 310 NEW BERN AVE STE 800 | US ATTORNEYS OFFICE FEDERAL BD | | RALEIGH | NC | 27601 | |
| US DEPT OF THE TREASURY | | 12650 INGENUITY DR | C/O OCWEN FEDERAL BANK | | ORLANDO | FL | 32826 | |
| US DEPT OF THE TREASURY | | PO BOX 70980 | C/O OCWEN FEDERAL BANK | | CHARLOTTE | NC | 28272-0980 | |
| US DESIGN & CONSTRUCTION | | 10448 WESTOFFICE DR | | | HOUSTON | TX | 77042 | |
| US DESIGN & CONSTRUCTION | | PO BOX 440577 | | | HOUSTON | TX | 772440577 | |
| US DIARY COMPANY | | PO BOX 6217 | | | CAROL STREAM | IL | 601976217 | |
| US DIARY COMPANY | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | ALTONNA | PA | 16602 | |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | ALTOONA | PA | 16602 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| US DISTRICT COURT CLERK | | 1114 MARKET ST | EASTERN DISTRICT OF MISSOURI | | ST LOUIS | MO | 63101 | |
| US DISTRICT COURT CLERK | | 401 N MARKET | 204 US COURTHOUSE RM 204 | | WICHITA | KS | 67202 | |
| US DOOR & DOCK SYSTEMS | | PO BOX 1282 | | | HICKORY | NC | 28603 | |
| US ELECTRONICS | | 4033 HILLS & DALES RD NW | | | CANTON | OH | 44708 | |
| US ELECTRONICS | | 105 MADISON AVE | | | NEW YORK | NY | 10016 | |
| US ELECTRONICS | | STE 1200 | 3000 RIVERCHASE GALLERIA | | BIRMINGHAM | AL | 35244 | |
| US ENGINEERING LABORATORIES | | 903 E HAZELWOOD AVE | | | RAHWAY | NJ | 07065 | |
| US EQUAL EMPLOYMENT OPP COMM | | PO BOX 18198 | TECHNICAL ASSISTANCE PROGRAM | | WASHINGTON | DC | 20036-8198 | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MARISOL RAMOS | PHILADELPHIA DIST OFFICE | 801 MARKET ST STE 1300 | | PHILADELPHIA | PA | 19106-2515 | |
| US FILTER | | 502 INDIANA AVE | | | SHEBOYGAN | WI | 53081 | |
| US FLAG SERVICE | | 5741 ELMER DERR RD | | | FREDERICK | MD | 21703 | |
| US FLEET SERVICES | | PO BOX 531669 | | | ATLANTA | GA | 30353-1669 | |
| US GAS | | PO BOX 592 | | | WILLOW SPRINGS | IL | 60480 | |
| US GLOBE CORPORATION | | 235 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| US GOVERNMENT PRINTING OFFICE | | PO BOX 371954 | SUPERINTENDENT OF DOCUMENTS | | PITTSBURGH | PA | 15250-7954 | |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKWY STE 103 | | | VIRGINIA BEACH | VA | 234545200 | |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKY STE 103 | | | VIRGINIA BEACH | VA | 23454-5200 | |
| US HEALTHWORKS MEDICAL GROUP | | FILE NO 55389 | SANTA ANA MEDICAL CENTER | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50046 | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79162 | | | CITY OF INDUSTRY | CA | 91716 | |
| US HEALTHWORKS MEDICAL GROUP | | 1925 140TH AVE NE | | | BELLEVUE | WA | 98005 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 404480 | | | ATLANTA | GA | 30384-4480 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79377 | | | CITY OF INDUSTRY | CA | 91716-9377 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 41139 | | | SANTA ANA | CA | 92799-3439 | |
| US HEALTHWORKS NC INC | | PO BOX 891221 | | | DALLAS | TX | 75389 | |
| US HOUSING MARKETS | | 42000 KOPPERNICK RD | | | CANTON | MI | 48187 | |
| US INSPECT | | 3975 FAIR RIDGE DR STE 250 | | | FAIRFAX | VA | 22033 | |
| US INSPECT | | 3975 FAIR RIDGE DR STE 250 | | | FAIRFAX | VA | 22033-2924 | |
| US INTERNET | | STE 121 | | | MINNETONKA | MN | 55305 | |
| US INTERNET | | 12450 WAYZATA BLVD | STE 121 | | MINNETONKA | MN | 55305 | |
| US LAWNS INC | | 4407 VINELAND RD STE D15 | | | ORLANDO | FL | 32811 | |
| US LEGAL SUPPORT INC | | COURTHOUSE TOWERS | | | DALLAS | FL | 33130 | |
| US LEGAL SUPPORT INC | | PO BOX 671057 | | | DALLAS | TX | 75267-1057 | |
| US LIGHTNING PROTECTION INC | | 1003 BERKSHIRE LN | | | TARPON SPRINGS | FL | 34689 | |
| US LIQUIDATION INC | | 5012 W 123RD ST | | | ALSIP | IL | 60803 | |
| US LONG DISTANCE | | PO BOX 791048 | | | SAN ANTONIO | TX | 782791048 | |
| US LONG DISTANCE | | PO BOX 459 | | | SAN ANTONIO | TX | 78292-0459 | |
| US MAGNETIX | | 404 N WASHINGTON AVE | | | MINNEAPOLIS | MN | 55401 | |
| US MAINTENANCE | | PO BOX 8500 1076 | | | PHILADELPHIA | PA | 19178-1076 | |
| US MATERIALS HANDLING CORP | | PO BOX 366 | | | UTICA | NY | 13503 | |
| US METRO LINE SERVICES INC | | 3818 DIVIDEND | | | GARLAND | TX | 75042 | |
| US MOBILE COMMUNICATIONS | | 3018 WILDWOOD AVE STE C | | | JACKSON | MI | 49202 | |
| US MONITOR INC | | 86 MAPLE AVE | | | NEW CITY | NY | 10956-5092 | |
| US MUSIC CORPORATION | | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | |
| US MUSIC CORPORATION | SUE WHEELER | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | |
| US NETWORK | | 24561 CR 3107 | | | GLADEWATER | TX | 75647 | |
| US NEWS & WORLD REPORT LP | | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | |
| US NEWS & WORLD REPORT LP | | PO BOX 55900 | | | BOULDER | CO | 803225900 | |
| US NOTARY | | 1033 VISTA SIERRA DR | | | EL CAJON | CA | 92019 | |
| US OFFICE & INDUSTRIAL SUPPLY | | PO BOX 10540 | | | CANOGA PARK | CA | 91309 | |
| US OFFICE PRODUCTS | | PO BOX 1674 | | | ATLANTA | GA | 30301 | |
| US OFFICE PRODUCTS | | 4343 NORTHEAST EXPY | | | ATLANTA | GA | 30340 | |
| US OFFICE PRODUCTS | | 1228 BURLINGTON | | | N KANSAS CITY | MO | 64116 | |
| US OFFICE PRODUCTS | | 6900 ARAGON CIR | | | BUENA PARK | CA | 90620 | |
| US OFFICE PRODUCTS | | 15050 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| US OFFICE PRODUCTS | | PO BOX 62032 | | | BALTIMORE | MD | 212642032 | |
| US OFFICE PRODUCTS | | PO BOX 9157 | | | FT LAUDERDALE | FL | 333109157 | |
| US OFFICE PRODUCTS | | PO BOX 128 | | | STEVENS POINT | WI | 544810128 | |
| US OFFICE PRODUCTS | | PO BOX 281773 | | | ATLANTA | GA | 30384-1773 | |
| US OFFICE PRODUCTS | | PO BOX 49967 | | | ATLANTA | GA | 31192-9967 | |
| US OUTWORKERS LLC | | PO BOX 453 | | | GLENWOOD | NJ | 07418-0453 | |
| US PATENT & TRADEMARK DIRECTOR | | PO BOX 1451 | | | ALEXANDRIA | VA | 22313-1451 | |
| US PERSONNEL INC | | PO BOX 890176 | | | CHARLOTTE | NC | 282890176 | |
| US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRINGS | VA | 23075 | |
| US PLAY | | 775 COBB PL BLVD | | | KENNESAW | GA | 30144 | |
| US POSTAL SERVICE | | 1615 BRETT RD ATTN TEAM ONE | CITIBANK LOCKBOX OP 0217 | | NEW CASTLE | DE | 19720 | |
| US POSTAL SERVICE | | 150 SPEAR ST | | | SAN FRANCISCO | CA | 94105 | |
| US POSTAL SERVICE | | CMRS PBPER 01266 | | | PHILADELPHIA | PA | 191700166 | |
| US POSTAL SERVICE | | PO BOX 7247 0166 | CMRS PBPER 01266 | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTAL SERVICE | | 201 E PATRICK ST | | | FREDERICK | MD | 21701-9998 | |
| US POSTAL SERVICE | | 208 1ST AVE SW | POSTMASTER | | ARDMORE | OK | 73401-9998 | |
| US POSTAL SERVICE | | 2700 CAMPUS DR CAPS UNIT | | | SAN MATEO | CA | 94497-9442 | |
| US POSTMASTER | | | | | WALNUT | CA | | |
| US POSTMASTER | | PAYMENT PROCESSING | | | KNOXVILLE | TN | 37930 | |
| US POSTMASTER | | | | | KNOXVILLE | TN | 37930 | |
| US POSTMASTER | | 37500 PEMBROKE AVE | | | LIVONIA | MI | 48152 | |
| US POSTMASTER | | 2002 CONGRESSIONAL DR | | | MARYLAND HEIGHTS | MD | 63146 | |
| US POSTMASTER | | 280 S LEMON AVE | | | WALNUT | CA | 91788 | |
| US POSTMASTER | | MEDIA POST MARKETING | | | RICHMOND | VA | 232220160 | |
| US POSTMASTER | | PO BOX 7247 0166 | CMRS PB | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | | PO BOX 6160 | MEDIA POST MARKETING | | RICHMOND | VA | 23222-0160 | |
| US POSTMASTER | | 200 S COLLEGE ST | | | TRENTON | TN | 38382-9998 | |
| US POSTMASTER | | 8850 MIDSOUTH AVE | | | OLIVE BRANCH | MS | 38654-9998 | |
| US POSTMASTER BREA CA | | 700 E BIRCH ST | | | BREA | CA | 92827-9998 | |
| US PROTECTION SERVICES | | 5909 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| US REALTY ASSOCIATES INC | | 232 234 NORTH 22ND ST | | | PHILADELPHIA | PA | 19103 | |
| US RENTALS INC | | PO BOX 340399 | | | SACRAMENTO | CA | 95834 | |
| US ROAD | | PO BOX 9070 | | | WICHITA | KS | 672770070 | |
| US ROBOTICS ACCESS CORP | | 8100 N MCCORMICK BLVD | | | SKOKIE | IL | 60076 | |
| US ROBOTICS CORP | ERIC TARASIEYICH | 935 NATIONAL PKWY | | | SCHAUMBURG | IL | 60173 | |
| US ROBOTICS INC | | 4580 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 600173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US ROBOTICS INC | US ROBOTICS CORP | ERIC TARASIEYICH | 935 NATIONAL PKWY | | SCHAUMBURG | IL | 60173 | |
| US SATELLITE BROADCASTING INC | | PO BOX 44280 | | | RIO RANCHO | NM | 87174 | |
| US SECURITY | | PO BOX 164506 | | | MIAMI | FL | 33116-4506 | |
| US SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | |
| US SIGNS | | PO BOX 840323 | | | DALLAS | TX | 75284-0323 | |
| US SIGNS INC | | 1800 BERING DR | STE 700 | | HOUSTON | | | |
| US SIGNS INC | | C O RICHARD I HUTSON | 12644 CHAPEL RD STE 206 | | CLIFTON | VA | 20124 | |
| US SIGNS INC | FULLERTON & KNOWLES INC | 1800 BERING STE 700 | | | HOUSTON | TX | 77057 | |
| US SUITES | | 10439 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| US SUPPLY INC | | PO BOX 1113 | | | PINE HILL | NJ | 080212304 | |
| US SUPREME COURT | | ADMISSIONS CLERKS OFFICE | | | WASHINGTON | DC | 20543 | |
| US TECH | | PO BOX 957 | | | VALLEY FORGE | PA | 19482 | |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | COLUMBIA | MD | 21045 | |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | COLUMBIA | MD | 21045-2115 | |
| US TECHDISPLAY LLC | JESSICA OTTESEN | US TECHDISPLAY | 8980 RTE 108 STE N | | COLUMBIA | MD | 21045 | |
| US TECHNOLOGY INC | | 31 MAPLE ST | | | BELLINGHAM | MA | 02019 | |
| US TONER & COPIERS INC | | PO BOX 2508 | | | FORT LAUDERDALE | FL | 33303-2508 | |
| US TOY CO INC | | 1227 EAST 119TH ST | | | GRANDVIEW | MO | 640301117 | |
| US TREASURER | | DEPARTMENT OF DEFENSE | | | WASHINGTON | DC | 203011155 | |
| US TREASURER | | 1155 DEFENSE PENTAGON | DEPARTMENT OF DEFENSE | | WASHINGTON | DC | 20301-1155 | |
| US TREASURY NDW COMPTROLLER OFFICE | | 421 7TH NORTH ST | | | SYRACUSE | NY | 13212-1311 | |
| US UNDERWATER SERVICES INC | | PO BOX 1311 | | | JOSHUA | TX | 76058 | |
| US WEEKLY LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| US WEST CELLULAR | | 3350 161ST AVE SE | KIRSTEN NEWTON MAILSTOP A23 | | BELLEVUE | WA | 98008-9686 | |
| US WEST CELLULAR | | KIRSTEN NEWTON MAILSTOP A23 | | | BELLEVUE | WA | 98008686 | |
| US WEST COMMUNICATIONS | | 6912 S QUENTIN ST RM 100A | DCG GROUP BART | | ENGLEWOOD | CO | 80112 | |
| US WEST DIRECT | | ACCOUNTS REC | | | DENVER | CO | 80271 | |
| US WEST DIRECT | | DEPT 334 | ACCOUNTS REC | | DENVER | CO | 80271 | |
| US WEST WIRELESS | | 1860 LINCOLN AVE | | | DENVER | CO | 80295 | |
| US WIRELESS COMMUNICATIONS | | 9670 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| US YELLOW | | PO BOX 3110 | | | JERSEY CITY | NJ | 07303 | |
| US YELLOW PAGES | | 8544 SUNSET BLVD | | | LOS ANGELES | CA | 900692310 | |
| US YELLOW PAGES | | PO BOX 504491 | | | THE LAKES | NV | 88905-4491 | |
| USA AUTO LEASING | | 5881 GLENRIDGE DR NO 210 | | | ATLANTA | GA | 30328 | |
| USA BEEPERS & CELLULAR INC | | 2939 NORTH FEDERAL HIGHWAY | | | FT LAUDERDALE | FL | 33306 | |
| USA CANVAS SHOPPE | | 2435 GLENDA LN STE 1 | | | DALLAS | TX | 752294540 | |
| USA CHECKS CASHED | | 803 HILDEBRAND WEST | | | SAN ANTONIO | TX | 78212 | |
| USA CLEAN INC | | 4960 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526-9766 | |
| USA CONVENTION SERVICES | | 11366 REDRIVER DR | | | ST LOUIS | MO | 63138 | |
| USA DISCOUNTERS LTD | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| USA DISCOUNTERS LTD | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| USA FLOORS | | PO BOX 11352 | | | FORT SMITH | AR | 72917-1352 | |
| USA FUNDS | | PO BOX 6137 | | | INDIANAPOLIS | IN | 46206 | |
| USA HOSTS | | DEPT 77 52214 LOCKBOX DEPT | | | CHICAGO | IL | 60678-2214 | |
| USA IDENTITY | | 9030 VISCOUNT ROW | | | DALLAS | TX | 75247 | |
| USA MOBILITY | SUSAN J BELL AR MGR | 890 E HEINBRUG | | | PENSACOLA | FL | 32502 | |
| USA MOBILITY | USA MOBILITY | SUSAN J BELL AR MGR | 890 E HEINBRUG | | PENSACOLA | FL | 32502 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75266 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| USA MOBILITY | USA MOBILITY WIRELESS INC | 6910 RICHMOND HWY 5TH FL | | | ALEXANDRIA | VA | 22306 | |
| USA MOBILITY WIRELESS INC | | 6910 RICHMOND HWY 5TH FL | | | ALEXANDRIA | VA | 22306 | |
| USA NETWORK | | BANK OF AMERICA LOCKBOX | PO BOX 404960 | | ATLANTA | GA | 30384-4960 | |
| USA NETWORK | | PO BOX 404960 | | | ATLANTA | GA | 30384-4960 | |
| USA PAINTING & DURON PAINTS | | 12088 ANDERSON RD 129 | | | TAMPA | FL | 33625 | |
| USA PLASTICS | MAX LEES | | | | PITTSBURGH | PA | 152376534 | |
| USA PLASTICS | | 306A MCKNIGHT PARK DR | ATTN MAX LEES | | PITTSBURGH | PA | 15237-6534 | |
| USA RECOVERY | | PO BOX 992 | | | SCHENECTADY | NY | 123010992 | |
| USA SERVICES INC | | PO BOX 12103 | 1111 INGLESIDE RD | | NORFOLK | VA | 23541-0103 | |
| USA STAFFING | | 1208 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| USA STAFFING | | 5012 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| USA TELECOMMUNICATIONS | | 4451 A PARLIAMENT PLACE | | | LANHAM | MD | 20706 | |
| USA TODAY | | PO BOX 4500 | SUBSCRIPTION DEPT | | SILVER SPRING | MD | 20914 | |
| USA TODAY | | 20TH FL | | | NEW YORK | NY | 10022 | |
| USA TODAY | | SUBSCRIPTION DEPT | | | SILVER SPRING | MD | 20914 | |
| USA TODAY | | PO BOX 79874 | | | BALTIMORE | MD | 21279 | |
| USA TODAY | | 1000 WILSON BLVD | ACCOUNTING DEPT | | ARLINGTON | VA | 22229 | |
| USA TODAY | | ACCOUNTING DEPT | | | ARLINGTON | VA | 22229 | |
| USA TODAY | | PO BOX 79002 | | | BALTIMORE | MD | 212790002 | |
| USA TODAY | | 7950 JONES BRANCH DR | FINANCE 7TH FL | | MCLEAN | VA | 22108-0705 | |
| USA TODAY COM | | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22108 | |
| USA WASTE | | 4200 JOE ST | | | CHARLOTTE | NC | 28206 | |
| USA WASTE | | PO BOX 60815 | | | CHARLOTTE | NC | 28260 | |
| USA WEEKEND | | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22102-3302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USA WIRELESS CABLE | | 1360 OLD SKOKIE RD STE 100 | | | HIGHLAND PARK | IL | 60035 | |
| USA WIRELESS CABLE | | 1360 OLD SKOKIE RD STE 201 | | | HIGHLAND PARK | IL | 60035 | |
| USA, DAYNA DEMETA | | ADDRESS ON FILE | | | | | | |
| USABILITY SCIENCES CORP | | 909 HIDDEN RIDGE STE 575 | | | IRVING | TX | 75038 | |
| USACO SERVICE CORPORATION | | 16205 DISTRIBUTION WAY | | | CERRITOS | CA | 90703 | |
| USACO SERVICE LV INC | | 5325 POLARIS AVE STE 500 | | | LAS VEGAS | NV | 89118-2405 | |
| USB IMPLEMENTERS FORUM INC | | 5440 SW WESTGATE DR STE 217 | | | PORTLAND | OR | 97221 | |
| USELTON, JOSEPH L | | 8075 ESTERBROOK DR | | | NASHVILLE | TN | 37221-1832 | |
| USELTON, MATTHEW K | | ADDRESS ON FILE | | | | | | |
| USENIX CONFERENCE | | 22672 LAMBERT ST STE 613 | | | LAKE FOREST | CA | 92630 | |
| USENIX CONFERENCE | | 2560 NINTH ST STE 215 | | | BERKELEY | CA | 94710 | |
| USER FRIENDLY RECYCLING LLC | | 250 CAPE HWY | | | EAST TAUNTON | MA | 02718 | |
| USER NET 2000 INC | | 60 REVERE DR | STE 500 | | NORTHBROOK | IL | 60052 | |
| USER NET 2000 INC | | STE 500 | | | NORTHBROOK | IL | 60052 | |
| USERA, KYLA E | | ADDRESS ON FILE | | | | | | |
| USERA, MARTIN L | | ADDRESS ON FILE | | | | | | |
| USEY, CHRISTOPHER ANDREW | | ADDRESS ON FILE | | | | | | |
| USF BESTWAY | | PO BOX 29152 | | | PHOENIX | AZ | 85038-9152 | |
| USF DUGAN | | 1077 GORGE BLVD | | | AKRON | OH | 44310-2408 | |
| USF DUGAN | | PO BOX 9448 | | | WICHITA | KS | 67277-0448 | |
| USF HOLLAND | | 750 E 40TH ST | | | HOLLAND | MI | 49423 | |
| USF HOLLAND | | PO BOX 79001 | DRAWER 5833 | | DETROIT | MI | 48279-5833 | |
| USF RED STAR INC | | 34 WRIGHT AVE | | | AUBURN | NY | 13021 | |
| USF RED STAR INC | | PO BOX 827803 | | | PHILADELPHIA | PA | 19182-7803 | |
| USF&G | | PO BOX 9058 | | | BRANDON | FL | 33509 | |
| USF&G | | PO BOX 1138 | | | BALTIMORE | MD | 21203 | |
| USF&G CORP SILO BEND BUILDING | | 5110 EISWNHOWER BLVD STE 110 | | | TAMPA | FL | 33634 | |
| USF&G CORP SILO BEND BUILDING | | I II III | 5110 EISWNHOWER BLVD STE 110 | | TAMPA | FL | 33634 | |
| USF&G LIABILITY CLAIMS FIDELIT | | 100 LIGHT ST TW2105 | ATTN MS PAM KEESLER | | BALTIMORE | MD | 21202 | |
| USF&G LIABILITY CLAIMS FIDELIT | MS PAM KEESLER | | | | BALTIMORE | MD | 21202 | |
| USF&G UNITED STATES FIDELITY AND GUARANTY COMPANY | | 5801 CENTENNIAL WAY | MC0501 | | BALTIMORE | MD | 21209 | |
| USHE | | 100 UNIVERSAL CITY PLAZA | 1440 6 | | UNIVERSAL CITY | CA | 91608 | |
| USHEALTHWORKS CLINSRV OF NJ PC | | PO BOX 531688 | | | ATLANTA | GA | 30353 | |
| USHEALTHWORKS CLINSRV OF NJ PC | | 3655 NORTHPOINT PKY STE 150 | | | ALPHARETTA | GA | 300054176 | |
| USHER, CHRIS | | 7758 TELEGRAPH RD | | | SEVERN | MD | 21144 | |
| USHER, DONALD | | 28 NASH ST | | | SPARTA | MI | 49345-1218 | |
| USHER, EVELYN CELESTE | | ADDRESS ON FILE | | | | | | |
| USHER, JULIE ANN | | ADDRESS ON FILE | | | | | | |
| USHER, KIPP TREVOR | | ADDRESS ON FILE | | | | | | |
| USHER, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| USHER, SARAH L | | ADDRESS ON FILE | | | | | | |
| USHER, STACEY WILLIAMSON | | ADDRESS ON FILE | | | | | | |
| USHER, WALTER CLAYTON | | ADDRESS ON FILE | | | | | | |
| USHER, WILLIAM | | 9012 BILLINGSGATE | | | LOUISVILLE | KY | 40222 | |
| USHER, ZANISHIA NICHOLLE | | ADDRESS ON FILE | | | | | | |
| USHLER, CHRISTOPHER PHILIP | | ADDRESS ON FILE | | | | | | |
| USI INC | | PO BOX 92 | | | BRATTLEBORO | VT | 05302 | |
| USI INC | | PO BOX 9631 | | | MANCHESTER | NH | 031089631 | |
| USI INC | | 98 FORTH PATH RD | | | MADISON | CT | 064432264 | |
| USIS COMMERCIAL SERVICES INC | | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 177 | | TULSA | OK | 21228 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| USIS COMMERCIAL SERVICES INC | | DEPT NO 145 PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 130 | | TULSA | OK | 74121-1228 | |
| USIS COMMERCIAL SERVICES INC | ATTN BETTY WAHL | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | USIS COMMERCIAL SERVICES INC | ATTN BETTY WAHL | 4500 S 129TH E AVE STE 200 | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| USIS COMMERCIAL SERVICES INC | USIS COMMERICAL SERVICES INC | 23883 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| USIS COMMERCIAL SERVICES INC | ATTN BETTY WAHL | 4500 S 129TH EAST AVE STE 200 | | | TULSA | OK | 74134-5885 | |
| USJOBS COM | | 10 MAPLE ST | | | MIDDLETON | MA | 01949 | |
| USKURAITIS, LEONARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| USMA | | PO BOX 21228 | DEPT 145 | | TULSA | OK | 74121-1228 | |
| USMAN, SAYED | | 2677 OLD BAINBRIDGE RD | | | TALLAHASSEE | FL | 32303-3587 | |
| USMANI, SAOOD | | ADDRESS ON FILE | | | | | | |
| USO METROPOLITAN WASHINGTON | | BLDG 59 POST HQ ROOM B 9 | | | FORT MYER | VA | 222111101 | |
| USO METROPOLITAN WASHINGTON | | 204 LEE AVE ATTN DAWN RUTH | BLDG 59 POST HQ ROOM B 9 | | FORT MYER | VA | 22211-1101 | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | TAKOMA PARK | MD | 20912 | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | TAKOMA PARK | MD | 20912-5400 | |
| USPS | | CAPS SERVICE CENTER | US POSTAL SERVICE | 2700 CAMPUS DR | SAN MATEO | CA | 94497-9442 | |
| USSERY, JAMES WALTER | | ADDRESS ON FILE | | | | | | |
| USSERY, MARIE ALIS | | ADDRESS ON FILE | | | | | | |
| USTACH, MIKE | | 120 SAMOSET AVE | | | HULL | MA | 02045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USTEC | | 100 RAWSON RD STE 205 | | | VICTOR | NY | 14564 | |
| USTEC | | PO BOX 6375 | | | BRATTLEBORO | VT | 05302-6375 | |
| USTICK, STEWART | | ADDRESS ON FILE | | | | | | |
| USUAL, LATISSA LYNN | | ADDRESS ON FILE | | | | | | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | ATTN JEAN DRAKE PLACEMENT DIR | | CHATTANOOGA | TN | 37403 | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | | | CHATTANOOGA | TN | 37403 | |
| UT DALLAS | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 750830688 | |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145 | |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | ORS | | SALT LAKE CITY | UT | 84145-0011 | |
| UTAH COUNTY ASSESSOR | | 100 E CENTER ST | | | PROVO | UT | 84606 | |
| UTAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 E CENTER ST ROOM 1200 | | PROVO | UT | | |
| UTAH DEPARTMENT OF AGRICULTURE | | PO BOX 146500 | ADMINISTRATIVE SERVICES | | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH DEPT  OF ENVIRONMENTAL QUALITY | | 168 N  1950 WEST | | | SALT LAKE CITY | UT | 84116 | |
| UTAH DEPT OF COMMERCE | | COMMERCE DEPT | | | SALT LAKE CITY | UT | 84189 | |
| UTAH DEPT OF COMMERCE | | | | | SALT LAKE CITY | UT | 84189 | |
| UTAH DEPT OF COMMERCE | | PO BOX 30750 | | | SALT LAKE CIT | UT | 841890001 | |
| UTAH DEPT OF COMMERCE | | 160 EAST 300 S | SM BOX 146704 | | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH DEPT OF COMMERCE | | PO BOX 25125 | | | SALT LAKE CITY | UT | 84125-0125 | |
| UTAH DEPT OF COMMERCE | DIV OF CORPORATIONS & COMMERCIAL CODE | 160 EAST 300 SOUTH 2ND FL | BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 11800 | | | SALT LAKE CITY | UT | 841470800 | |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 45288 | 140 E 300 S | | SALT LAKE CITY | UT | 84145-0288 | |
| UTAH FIRE EQUIPMENT INC | | PO BOX 651276 | | | SALT LAKE CITY | UT | 84165 | |
| UTAH INSURANCE DEPT , STATE OF | | 3110 STATE OFFICE BUILDING | | | SALT LAKE CITY | UT | 841146901 | |
| UTAH POWER | | USE V NO 170398 | 920 SW SIXTH AVE | | PORTLAND | OR | 97256 | |
| UTAH POWER | | PO BOX 31898 | | | SALT LAKE CITY | UT | 841310898 | |
| UTAH POWER | | USE V NO 170398 | PO BOX 31898 | | SALT LAKE CITY | UT | 84131-0898 | |
| UTAH POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| UTAH RETAIL MERCHANTS ASSOC | | 1578 WEST 1700 SOUTH STE 100 | | | SALT LAKE CITY | UT | 841043470 | |
| UTAH STATE ATTORNEYS GENERAL | MARK SHURTLEFF | STATE CAPITOL RM 236 | | | SALT LAKE CITY | UT | 84114-2320 | |
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 841340100 | |
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | 210 NW 1950 W | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | SALES TAX V | | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN ST FL 5 | | | SALT LAKE CITY | UT | 84111 | |
| UTAH TELEPHONE & ELECTRONICS | | 12178 S SUMMIT HOLLOW CIR | | | RIVERTON | UT | 84065 | |
| UTAH TELEPHONE & ELECTRONICS | | 12613 S REDWOOD RD | | | RIVERTON | UT | 84065 | |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | |
| UTAMA, BOB ISAAC | | ADDRESS ON FILE | | | | | | |
| UTANES, JOSEPH JIMENEZ | | ADDRESS ON FILE | | | | | | |
| UTC I LLC | | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| UTC I LLC | AMY PRITCHARD WILLIAMS | 214 N TRYON ST STE 4700 | | | CHARLOTTE | NC | 28202 | |
| UTC I LLC | AMY PRITCHARD WILLIAMS | K&L GATES LLP | 214 N TRYON ST STE 4700 | | CHARLOTTE | NC | 28202 | |
| UTC I LLC | AMY PRITCHARD WILLIAMS ESQ | K&L GATES LLP | HEARST TOWER 47TH FL | 214 N TRYON ST | CHARLOTTE | NC | 28202 | |
| UTC I, LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE STE 700 | | CHARLOTTE | NC | 28204 | |
| UTC I, LLC | CHARLIE ELLIS | 1111 METROPOLITAN AVE STE 700 | | | CHARLOTTE | NC | 28204 | |
| UTE WATER CONSERVANCY DISTRICT | | 560 25 RD | | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER CONSERVANCY DISTRICT | | PO BOX 460 | 560 25 RD | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER CONSERVANCY DISTRICT | | P O BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| UTES, KEITH AUSTIN | | ADDRESS ON FILE | | | | | | |
| UTESCH, CAITLYE | | 1253 SIMEON PLACE | | | ESCONDIDO | CA | 92029-0001 | |
| UTESCH, CAITLYN MARIE | | ADDRESS ON FILE | | | | | | |
| UTESCH, SHANE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| UTHMAN, JUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| UTI, TALENI F | | ADDRESS ON FILE | | | | | | |
| UTICA CLERK OF COURT | | 800 PARK AVE | ONEIDA | | UTICA | NY | 13501 | |
| UTICA CLERK OF COURT | | ONEIDA | | | UTICA | NY | 13501 | |
| UTICA OBSERVER DISPATCH | | CECELIA KERWIN | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | |
| UTICA SPRAY & CHEMICAL CO | | 811 BROAD ST | | | UTICA | NY | 13501 | |
| UTILITIES ANALYSES INC | | 3805 CRESTWOOD PKWY | STE 100 | | DULUTH | GA | 30096 | |
| UTILITIES INC | | 2335 SANDERS RD | | | NORTHBROOK | IL | 600626196 | |
| UTILITIES INC  OF LOUISIANA | | PO BOX 160609 | | | ALTAMONT SPRINGS | FL | 32716 | |
| UTILITIES INC OF LOUISIANA | | 1240 EAST STATE AVE STE 115 | | | PAHRUME | NV | 89048 | |
| UTILITIES INC OF LOUISIANA | | 201 HOLIDAY BLVD 150 | | | COVINGTON | LA | 704339922 | |
| UTILITY BILLING SERVICES | | 211 E CAPITOL | | | LITTLE ROCK | AR | 722038100 | |
| UTILITY BILLING SERVICES | | PO BOX 1789 | 221 E CAPITOL | | LITTLE ROCK | AR | 72203-1789 | |
| UTILITY BILLING SERVICES | | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY BILLING SERVICES AR | | P O BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTILITY PAYMENT PROCESSING, BATON ROUGE | | P O BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | |
| UTILITY TRAILER SALES | | 3429 ADVENTURELAND DR | | | ALTOONA | IA | 50009 | |
| UTILITY TRAILER SALES | | OF THE MIDWEST | 3429 ADVENTURELAND DR | | ALTOONA | IA | 50009 | |
| UTILITY TRAILER SALES CO | | PO BOX 1510 | | | FONTANA | CA | 92334 | |
| UTILITY TRAILER SALES INC | | 8207 S 216TH ST | | | KENT | WA | 98035 | |
| UTILITY TRAILER SALES INC | | PO BOX 248 | 8207 S 216TH ST | | KENT | WA | 98035 | |
| UTILITY TRAILER SALES OF VA | | PO BOX 877 | | | ASHLAND | VA | 23005 | |
| UTILITY TRAILER SALES OF VA | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | |
| UTILITY TRI STATE INC | | PO BOX 690505 DEPT 2100 | | | TULSA | OK | 74169 | |
| UTKE, RICHARD | | 1337 ASHBURY ST | | | ST PAUL | MN | 55108 | |
| UTKE, RICHARD DAVID | | ADDRESS ON FILE | | | | | | |
| UTLEY, ANNE | | 3905 MILLSTONE CIR | | | MONROVIA | MD | 21770-9136 | |
| UTLEY, CHARLES M | | ADDRESS ON FILE | | | | | | |
| UTLEY, JONATHAN | | ADDRESS ON FILE | | | | | | |
| UTM INC | | 93 MEADOWBROOK COUNTRY CLUB | | | BALLWIN | MO | 63011 | |
| UTM INC | | 2253 ADMINISTRATION DR | | | ST LOUIS | MO | 63146 | |
| UTNE, NOAH J | | 186 LUZON RD | | | SEASIDE | CA | 93955 | |
| UTNE, NOAH JAMES | | ADDRESS ON FILE | | | | | | |
| UTO, DANNY | | ADDRESS ON FILE | | | | | | |
| UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | ALTERTHOUGHT | 3126 W CARY ST NO 419 | | | RICHMOND | VA | 23221 | |
| UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | C O KRIS KEENEY ESQ | ALTERTHOUGHT | 4510 COX RD STE 109 | ROWE PLZ | GLEN ALLEN | VA | 23060 | |
| UTOPIAN SOFTWARE CONCEPTS INC | | 2129 103 GENERAL BOOTH BLVD | STE 195 | | VIRGINIA BEACH | VA | 23456 | |
| UTOPIAN SOFTWARE CONCEPTS INC | | PMB 419 | 3126 W CARY ST | | RICHMOND | VA | 23221-3504 | |
| UTRERAS, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| UTRERAS, RICHARD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| UTS OF MASSACHUSETTS INC | | 5 RICHARDSON LANE | | | STONEHAM | MA | 02180 | |
| UTSEY, MIKKI R | | ADDRESS ON FILE | | | | | | |
| UTSEY, YAKIMA | | 78 80 E 127TH ST | | | NEW YORK | NY | 10035 | |
| UTSEY, YAKIMA | | 78 80 E 127TH ST | | | NEW YORK | NY | 10035-0000 | |
| UTSEY, YAKIMA TAMIKA | | ADDRESS ON FILE | | | | | | |
| UTSLER, JANIS L | | 3106 PROVIDENCE DR | | | BLOOMINGTON | IL | 61704-8302 | |
| UTT, ROBERT | | 6604 MACKENZIE PLACE | | | IJAMSVILLE | MD | 21754-0000 | |
| UTT, ROBERT PHILLIPS | | ADDRESS ON FILE | | | | | | |
| UTTAMCHANDANI, SURESH | | ADDRESS ON FILE | | | | | | |
| UTTECH SHEET METAL INC, GEORGE | | 4709 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| UTTER, DAVID ISAAC | | ADDRESS ON FILE | | | | | | |
| UTTER, JAMES L | | ADDRESS ON FILE | | | | | | |
| UTTER, JEFF W | | ADDRESS ON FILE | | | | | | |
| UTTKE, SHAWN | | ADDRESS ON FILE | | | | | | |
| UTTON, RAYMOND ELLSWORTH | | ADDRESS ON FILE | | | | | | |
| UTUBOR, SIMEON | | ADDRESS ON FILE | | | | | | |
| UTUBOR, SIMEON | | 7 FENWAY DR | | | FRAMINGHAM | MA | 01701 | |
| UTYKANSKI, AUBREY ANNE | | ADDRESS ON FILE | | | | | | |
| UTZ, MICHEAL D | | ADDRESS ON FILE | | | | | | |
| UTZ, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| UTZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| UUNET TECHNOLOGIES INC | | PO BOX 85080 | | | RICHMOND | VA | 232854100 | |
| UVA ALUMNI CAREER SVCS | | PO BOX 400314 | | | CHARLOTTESVILLE | VA | 22904 | |
| UVA COMMUNITY CREDIT UNION | | 501 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902 | |
| UVA DARDEN SCHOOL FOUNDATION | | 400 RAY C HUNT DR | PO BOX 400807 | | CHARLOTTESVILLE | VA | 22904-4807 | |
| UVA HEALTHER SERVICES FNDTN | | PO BOX 2677 | GENERAL DISTRICT COURT | | CHARLOTTESVILLE | VA | 22902-2677 | |
| UVA LAW SCHOOL FOUNDATION | | 580 MASSIE RD | | | CHARLOTTESVILLE | VA | 22903 | |
| UVALDE FINANCE INC | | 140 N HIGH | | | UVALDE | TX | 78801 | |
| UVAROV, VICTOR | | ADDRESS ON FILE | | | | | | |
| UWAGBAI, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| UWANAWICH, DAVID | | ADDRESS ON FILE | | | | | | |
| UWANAWICH, TONY DONALD | | ADDRESS ON FILE | | | | | | |
| UWAZURIKE, NKIRUKA CATHERINE | | ADDRESS ON FILE | | | | | | |
| UWECHIE, EMILE | | 659 ABBINGTON DR APT TA24 | | | EAST WINDSOR | NJ | 08520 | |
| UWECHIE, EMILE U | | ADDRESS ON FILE | | | | | | |
| UY, DONNA | | 906 WILLOW SPRING DR | | | MICHIGAN CITY | IN | 46360 2819 | |
| UY, KRISHDARA | | ADDRESS ON FILE | | | | | | |
| UY, KRISTINE | | ADDRESS ON FILE | | | | | | |
| UY, MARK | | 1749 GREENE RIDGE DR | | | NAPERVILLE | IL | 60565-0000 | |
| UY, MARK ALLEN L | | ADDRESS ON FILE | | | | | | |
| UY, STEWART TAN | | ADDRESS ON FILE | | | | | | |
| UYAR, BIRKAN | | ADDRESS ON FILE | | | | | | |
| UYEDA, JASON SHINJI | | ADDRESS ON FILE | | | | | | |
| UYEDA, KYLE MASAYOSHI | | ADDRESS ON FILE | | | | | | |
| UYEDA, TODD | | ADDRESS ON FILE | | | | | | |
| UYEMA, LANCE TETSUO | | ADDRESS ON FILE | | | | | | |
| UYEMA, LISA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UYEN HO | HO UYEN | 20226 HARBOR TREE RD | | | GAITHERSBURG | MD | 20886-5821 | |
| UYTIEPO, BENJAMIN ERIC | | ADDRESS ON FILE | | | | | | |
| UZCATEGUI, BREDDY ANDREINA | | ADDRESS ON FILE | | | | | | |
| UZDANOVICH, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| UZEBU, NEKPEN | | ADDRESS ON FILE | | | | | | |
| UZEDA, VICTOR GROVER | | ADDRESS ON FILE | | | | | | |
| UZHCA, HENRY | | ADDRESS ON FILE | | | | | | |
| UZODINMA, CHINWE CHINEZE | | ADDRESS ON FILE | | | | | | |
| UZOUKWU, BRANDON TYLER | | ADDRESS ON FILE | | | | | | |
| UZZELL, PHILLIP | | 7507 A W BROAD ST | | | RICHMOND | VA | 23294 | |
| UZZILLIA, REBERT B | | 646 DRAKE LN N | | | DUNEDIN | FL | 34698-2550 | |
| UZZLE REIS, PAMELA | | 301 HONEYDEW DR | | | VALLEJO | CA | 94591 | |
| UZZLE, DAMON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| UZZLE, SHANE DON | | ADDRESS ON FILE | | | | | | |
| V F W POST NO 5903 | | 19020 HAMEL RD | | | PLYMOUTH | MN | 55446-1920 | |
| V SYSTEMS TREW V SYSTEMS | | 128 THIRD ST | | | PITTSBURGH | PA | 15238 | |
| V TV VIDEOWAVE TELEVISION | | PO BOX 30744 | | | TAMPA | FL | 336303744 | |
| V Y ELECTRONICS | | 1906 1/2 2ND ST SW | | | ROCHESTER | MN | 55902 | |
| V Y ELECTRONICS | | 1906 2ND ST SW | | | ROCHESTER | MN | 55902 | |
| V&C ELECTRICAL CONTRACTORS INC | | 910 HART LN | | | NASHVILLE | TN | 37216 | |
| V&L APPLIANCE SERVICE CENTER | | 591 25 RD STE A6 | | | GRAND JUNCTION | CO | 81505 | |
| V&V APPLIANCE PARTS INC | | 27 W MYRTLE AVE | | | YOUNGSTOWN | OH | 44507 | |
| V2 RECORDS INC | | 14 EAST 4TH ST 3RD FL | | | NEW YORK | NY | 10012 | |
| VA ALLERGY & PULMONARY ASSOC | | 400 NORTH NINTH ST | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | |
| VA ALLERGY & PULMONARY ASSOC | | RICHMOND GENERAL DIST COURT | | | RICHMOND | VA | 23219 | |
| VA CENTER FOR ARCHITECTURE | | 2501 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| VA EAR NOSE & THROAT | | 400 N 9TH ST RM 203 2ND FL | | | RICHMOND | VA | 23219 | |
| VA EAR NOSE & THROAT | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| VA EAR NOSE & THROAT | | 4301 E PARHAM RD | C/O HENRICO GDC | | RICHMOND | VA | 23328 | |
| VA HISPANIC CHAMBER OF COMMERCE | | 10700 MIDLOTHIAN TPK STE 200 | | | RICHMOND | VA | 23235 | |
| VA HISTORICAL SOCIETY | | 428 NORTH BLVD | | | RICHMOND | VA | 23220 | |
| VA MEDICAL INTERVENTIONALISTS PC | | 7101 JAHNKE RD STE 550 | | | RICHMOND | VA | 23225 | |
| VA PHYSICIANS FOR WOMAN | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VA POLYTECHNIC INSTITUTE | | 1410 PRICES FORK RD | | | BLACKSBURG | VA | 24061 | |
| VA POLYTECHNIC INSTITUTE | | PO BOX 12487 | | | ROANOKE | VA | 240262487 | |
| VA POLYTECHNIC INSTITUTE | | ACCTS RECV OFF OF UNIV BURSAR | PO BOX 12487 | | ROANOKE | VA | 24026-2487 | |
| VA PROFESSIONAL PHOTOGRAPHERS | | 1585 PINE CT | | | HARRISONBURG | VA | 22802 | |
| VAA, JOEL EDWIN | | ADDRESS ON FILE | | | | | | |
| VABA, LETISHA LAURA | | ADDRESS ON FILE | | | | | | |
| VABA, REGINA L | | ADDRESS ON FILE | | | | | | |
| VAC HUT PLUS INC | | 5031 W HOWARD AVE | | | MILWAUKEE | WI | 53220 | |
| VAC LIMITED PARTNERSHIP | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| VAC LIMITED PARTNERSHIP | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GEN DIST CRT | | CHESTERFIELD | VA | 23822 | |
| VAC LIMITED PARTNERSHIP | | C/O CHESTERFIELD GEN DIST CRT | | | CHESTERFIELD | VA | 23822 | |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE RD PO BOX 144 | T/A ROXBURY SQ APTS | | CHESTERFIELD | VA | 23832 | |
| VAC LLLP | | 400 N 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VAC SHOPPE, THE | | 23623 104TH AVE SE | | | KENT | WA | 98031 | |
| VAC WAY APPLIANCE & SERVICE | | 595 MARKET ST | | | KINGSTON | PA | 18704 | |
| VACA, ANDRES SILVA | | ADDRESS ON FILE | | | | | | |
| VACA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| VACA, DAVID KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VACA, JESUS | | ADDRESS ON FILE | | | | | | |
| VACA, KENNETH ROBERT | | ADDRESS ON FILE | | | | | | |
| VACA, PALOMA M | | ADDRESS ON FILE | | | | | | |
| VACA, PALOMA M | | ADDRESS ON FILE | | | | | | |
| VACA, PEDRO | | 125 AMARYLLIS DR | | | WILMINGTON | NC | 28411 | |
| VACA, STEPHANY JUDITH | | ADDRESS ON FILE | | | | | | |
| VACANTI BROTHERS ELECTRICAL | | 802 PIERCE ST | | | OMAHA | NE | 68108 | |
| VACAP FEDERAL CREDIT UNION | | 400 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VACAP FEDERAL CREDIT UNION | | 1700 ROBIN HOOD RD | | | RICHMOND | VA | 23220 | |
| VACATION SALES ASSOCIATES | | 2425 NIMMO PKWY | | | VIRGINIA BEACH | VA | 23456 | |
| VACAVILLE POLICE ALARM ADMINISTRATOR | | 660 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| VACAVILLE REPORTER | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| VACAVILLE, CITY OF | | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | 95688-6178 | |
| VACAVILLE, CITY OF | CITY OF VACAVILLE | ADMIN SERVICES FINANCE DIVISION | 650 MERCHANT ST | | VACAVILLE | CA | 95688-6908 | |
| VACCARELLA, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| VACCARELLI, MICHAEL | | 14 CORNELL COURT | | | TINTON FALLS | NJ | 07724 | |
| VACCARELLI, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| VACCARELLO, VINCENT | | 425 HUGHES RD | | | KING OF PRUSSIA | PA | 19406-3715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VACCARI LANDSCAPING | | 89 COTTAGE ST | | | FRANKLIN | MA | 02038 | |
| VACCARO, CARL | | 5420 S NORMANDY AVE | | | CHICAGO | IL | 60638-2406 | |
| VACCARO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VACCARO, DOMENICO | | 8802 LITTLENECK PKWY | | | FLORAL PARK | NY | 11001-0000 | |
| VACCARO, ELAINE MARIE | | ADDRESS ON FILE | | | | | | |
| VACCARO, JOHN | | ADDRESS ON FILE | | | | | | |
| VACCARO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VACCARO, JOSEPH | | 154 STOKES ST | | | FREEHOLD | NJ | 07728-0000 | |
| VACE | | JAMES MADISON UNIVERSITY | WILSON HALL MSC 1016 | | HARRISONBURG | VA | 22807 | |
| VACE UNIVERSITY OF RICHMOND | | C/O ANDREW FERGUSON DIRECTOR | | | RICHMOND | VA | 23173 | |
| VACE UNIVERSITY OF RICHMOND | | CAREER DEVELOPMENT CENTER | C/O ANDREW FERGUSON DIRECTOR | | RICHMOND | VA | 23173 | |
| VACELA, GEOFFREY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VACENDAK, MICHELE | | 7320 W 85TH PLACEAPT 3B | | | BRIDGEVIEW | IL | 60455 | |
| VACHA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VACHA, MICHAEL | | 5712 ARROW TREE ST | | | LAS VEGAS | NV | 89130 | |
| VACHON, JEFFREY TOM | | ADDRESS ON FILE | | | | | | |
| VACHON, RUSSELL | | USS RICHARD B RUSSL NO DDG59 | | | FPO | AP | 96677-2367 | |
| VACIANNA, TELLY | | 15002 PIUMA AVE | | | NORWALK | CA | 90650 | |
| VACLAV, ROBERT | | 2091 A OLIVERA RD | | | CONCORD | CA | 94520 | |
| VACLAV, ROBERT A | | ADDRESS ON FILE | | | | | | |
| VACO LLC | | 105 WESTWOOD PL STE 325 | | | BRENTWOOD | TN | 37027 | |
| VACO LLC | | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | |
| VACO RICHMOND LLC | | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | |
| VACO TECHNOLOGY | | VACO TECHNOLOGY | 3901 WESTERRE PARKWAY STE 120 | | RICHMOND | VA | 23233 | |
| VACS, CITY OF | | 730 MAIN ST | | | POUGHKEEPSIE | NY | 12603 | |
| VACULA, ZAK JAMES | | ADDRESS ON FILE | | | | | | |
| VACURA, BLAINE | | ADDRESS ON FILE | | | | | | |
| VACUUM CENTER OF SALINAS | | 1030 NORTH DAVIS RD | | | SALINAS | CA | 93907 | |
| VACUUM DOCTOR, THE | | 722 BOSTON RD | | | BILLERICA | MA | 01821 | |
| VACUUM REPAIR CO | | 3460 HIGHLAND WAY | | | LOGANVILLE | GA | 30052 | |
| VACUUM SYSTEMS OF RICHMOND INC | | 2965 HATHAWAY RD | | | RICHMOND | VA | 23225 | |
| VACUUM SYSTEMS OF RICHMOND INC | | 6784 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| VACUUMS ETC | | 9550 MAIN ST STE 160 | | | WOODSTOCK | GA | 30188-3798 | |
| VACZEK, RICHARD | | 2240 EAST MAIN ST | | | BRIDGEPORT | CT | 06610-1934 | |
| VADA | | 707 E MAIN ST STE 1050 | | | RICHMOND | VA | 23219 | |
| VADA | | 707 EAST MAIN ST STE 1630 | | | RICHMOND | VA | 23219 | |
| VADAS, ADAM | | 8362 WINDY HILL CT | | | HOBART | IN | 46342-7024 | |
| VADAS, NICHOLAS NORMAN | | ADDRESS ON FILE | | | | | | |
| VADCO INC | | MUSIC CITY SEWER & DRAIN CLEAN | | | NASHVILLE | TN | 372140456 | |
| VADCO INC | | PO BOX 140456 | MUSIC CITY SEWER & DRAIN CLEAN | | NASHVILLE | TN | 37214-0456 | |
| VADEBONCOEUR, TREVOR | | 10335 BRET AVE | | | CUPERTINO | CA | 95014 | |
| VADEBONCOEUR, TREVOR L | | ADDRESS ON FILE | | | | | | |
| VADELL, JOSH L | | ADDRESS ON FILE | | | | | | |
| VADEN, NICK LEE | | ADDRESS ON FILE | | | | | | |
| VADIM, PETROSYAN | | 611 E NERDUGO AVE | | | BURBANK | CA | 91501-0000 | |
| VADLAMUDI, TEJA E | | ADDRESS ON FILE | | | | | | |
| VADNAIS, DIANNE | | 10935 TERRA VISTA PARKWAYNO 214 | | | RANCHO CUCAMONGA | CA | 91730 | |
| VADNAIS, DIANNE M | | ADDRESS ON FILE | | | | | | |
| VAEREWYCK, LAUREN | | ADDRESS ON FILE | | | | | | |
| VAFEAS, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| VAGELL & ASSOC INC, CRAIG WM | | PO BOX 1032 | | | MORRISTOWN | NJ | 079621032 | |
| VAGG, MICHAEL K | | 3110 QUEENSBERRY DR | | | HUNTING TOWN | MD | 20639 | |
| VAGHAN, GLENN | | 2700 POST OAK BLVD | APT  NO 1300 | | HOUSTON | TX | 77056 | |
| VAGIAS, VASILIS NIKOLAOS | | ADDRESS ON FILE | | | | | | |
| VAGRANT RECORDS | | 2118 WILSHIRE BLVD NO 361 | | | SANTA MONICA | CA | 90403 | |
| VAGTS, NICK | | 1291 S CARL ST | | | ANAHEIM | CA | 92806-0000 | |
| VAGTS, NICK ALEX | | ADDRESS ON FILE | | | | | | |
| VAGUE, MICHAEL | | 207 SYDNEY CT | | | SLIDELL | LA | 70458 | |
| VAGUE, MICHAEL P | | 605 OAK LN | | | LIBERTY HILL | TX | 78642-4520 | |
| VAH MARKETING | | 7050 VALLEY VIEW ST | | | BUENA PARK | CA | 90620 | |
| VAH, ROLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAHDAKONE, AMY J | | ADDRESS ON FILE | | | | | | |
| VAHEDIAN, PIROOZ | | ADDRESS ON FILE | | | | | | |
| VAHEY, DEBBIE | | 9232 WOLF PACK TER | | | COLORADO SPGS | CO | 80920 | |
| VAHID HESSARI | HESSARI VAHID | 28 MOORE LN | | | WASHINGTONVLE | NY | 10992-2254 | |
| VAHIDI, SOHRAB | | 777 S MATHILDA AVE | | | SUNNYVALE | CA | 94087-0000 | |
| VAHIDI, SOHRAB MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAHIDY, OMAR A | | ADDRESS ON FILE | | | | | | |
| VAHIDY, OMAR A | | ADDRESS ON FILE | | | | | | |
| VAHJEN, KYLE | | ADDRESS ON FILE | | | | | | |
| VAHOUA, GEORGIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAHSEN, ALEX | | ADDRESS ON FILE | | | | | | |
| VAIANA CAVANAGH, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| VAIANO, NICHOLAS DANIEL | | ADDRESS ON FILE | | | | | | |
| VAIFANUA, JAMIE TIPENI | | ADDRESS ON FILE | | | | | | |
| VAIL, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| VAIL, CHRISTIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| VAIL, CHRISTINA LYNETTE | | ADDRESS ON FILE | | | | | | |
| VAIL, JEREMY ALEC | | ADDRESS ON FILE | | | | | | |
| VAIL, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| VAIL, NIKKI R | | ADDRESS ON FILE | | | | | | |
| VAIL, PHILIP A | | ADDRESS ON FILE | | | | | | |
| VAILES, CARSON | | 6509 S LYNNCREST TER | | | CHATTANOOGA | TN | 37416 1212 | |
| VAILES, CHARLES R | | 8493 DICKENS AVE | | | BROOKSVILLE | FL | 34613 | |
| VAILES, LORA | | 5046 LINDALE | | | WICHITA FALLS | TX | 76310 | |
| VAILES, MASHAUNA | | 85 UNION ST | | | FREEPORT | NY | 11520-0000 | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX 240936 | | | BOSTON | MA | 02124 | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX N | | | BOSTON | MA | 02124 | |
| VAILLANCOURT, MAXIME | | ADDRESS ON FILE | | | | | | |
| VAILLANT, MARSHARIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| VAILS, JOSEPH RAY | | ADDRESS ON FILE | | | | | | |
| VAINER, VADIM | | ADDRESS ON FILE | | | | | | |
| VAINISI, CARL JOSEPH | | ADDRESS ON FILE | | | | | | |
| VAINOSKY, ANTHONY | | ADDRESS ON FILE | | | | | | |
| VAIR, STEVEN | | 2701 ENVILLE CT | | | WAKE FOREST | NC | 27587 | |
| VAIR, STEVEN T | | ADDRESS ON FILE | | | | | | |
| VAITEIEKUNAS, VYTAUTAS | | 4943 COLUMBUS DR | | | OAK LAWN | IL | 60453-2527 | |
| VAITUKAITIS, BRETT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| VAIZ, GILBERTO | | ADDRESS ON FILE | | | | | | |
| VAIZBURD, ALEXANDER JEFFERY | | ADDRESS ON FILE | | | | | | |
| VAKA, CHRISTIAN J | | ADDRESS ON FILE | | | | | | |
| VAKADA, RAMACHAN | | 8704 HUNTERS TRL | | | FORT WORTH | TX | 76123 | |
| VAKILI, KAVEH | | ADDRESS ON FILE | | | | | | |
| VAKULICK, BRAD WILLIAM | | ADDRESS ON FILE | | | | | | |
| VAKULICK, SARAH | | ADDRESS ON FILE | | | | | | |
| VAL PAK | | 8605 LARGO LAKES DR | | | LARGO | FL | 33773 | |
| VAL PAK | | PO BOX 945889 | DIRECT MKTNG SYSTEMS INC | | ATLANTA | GA | 30394-5889 | |
| VAL PAK MESA VALLEY | | 1530 N COUNTRY CLUB DR | STE 15 | | MESA | AZ | 85201 | |
| VAL PAK MESA VALLEY | | STE 15 | | | MESA | AZ | 85201 | |
| VAL PAK OF ATLANTA | | 5825 GLENRIDGE DR | BLDG 3 STE 280 | | ATLANTA | GA | 30328 | |
| VAL PAK OF ATLANTA | | BLDG 3 STE 280 | | | ATLANTA | GA | 30328 | |
| VAL PAK OF CENTRAL VIRGINIA | | 5310 MARKEL RD STE 207 | | | RICHMOND | VA | 23230 | |
| VAL TECH | | 631 HARVEY LAKE RD | | | HIGHLAND | MI | 48356 | |
| VAL U INN | | 22420 84TH AVE SOUTH | | | KENT | WA | 98032 | |
| VALA, ALI J | | 6332 S EMPORIA CIR | | | ENGLEWOOD | CO | 80111-5528 | |
| VALAD, SHAHAB M | | ADDRESS ON FILE | | | | | | |
| VALADE, SCOTT R | | ADDRESS ON FILE | | | | | | |
| VALADEZ, ALBERT | | ADDRESS ON FILE | | | | | | |
| VALADEZ, AMELIA | | ADDRESS ON FILE | | | | | | |
| VALADEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| VALADEZ, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| VALADEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| VALADEZ, DANNY | | 9101 VENTURA CT | | | HESPERIA | CA | 92344-8241 | |
| VALADEZ, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VALADEZ, JESSE | | 3546 E PICO | | | FRESNO | CA | 93726-0000 | |
| VALADEZ, JESSE JAMES | | ADDRESS ON FILE | | | | | | |
| VALADEZ, JULIAN ISIAH | | ADDRESS ON FILE | | | | | | |
| VALADEZ, JUSTIN MARTIN | | ADDRESS ON FILE | | | | | | |
| VALADEZ, MARIA | | 564 JURI CIR | | | GONZALES | CA | 93926 | |
| VALADEZ, MARIA G | | ADDRESS ON FILE | | | | | | |
| VALADEZ, MICHAEL DAN | | ADDRESS ON FILE | | | | | | |
| VALADEZ, PERSILLA | | ADDRESS ON FILE | | | | | | |
| VALADEZ, SERGIO | | ADDRESS ON FILE | | | | | | |
| VALADEZ, YESSENIA | | ADDRESS ON FILE | | | | | | |
| VALAIRE, DOMINIQUE VALERIE | | ADDRESS ON FILE | | | | | | |
| VALAIRE, STEC | | 850 CENTRAL AVE STE 100 | | | NAPLES | FL | 34102-6036 | |
| VALANZOLA, CAITLYN MAUREEN | | ADDRESS ON FILE | | | | | | |
| VALASEK, MATTHEW | | 9122 OLD NEWTOWN RD APT 14 | | | PHILADELPHIA | PA | 19115-5000 | |
| VALASSIS INC | | 19975 VICTOR PKY | | | LIVONIA | MI | 48152 | |
| VALASSIS INC | | PO BOX 71645 | | | CHICAGO | IL | 60694-1645 | |
| VALASTRO, STEPHEN JOHN | | ADDRESS ON FILE | | | | | | |
| VALAVALA, CHRISTOPHER B | | 820 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| VALAVALA, CHRISTOPHER BELL | | ADDRESS ON FILE | | | | | | |
| VALAYIL, MATHEW | | 4135 CUSTER CREEK DR | | | MISSOURI CITY | TX | 77459 | |
| VALAZGUEZ, YAIRA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALAZZA, KEITH ERNEST | | ADDRESS ON FILE | | | | | | |
| VALBRUN, CARL | | ADDRESS ON FILE | | | | | | |
| VALBUENA, GERMAN CAMILO | | ADDRESS ON FILE | | | | | | |
| VALCARCEL, JONATHAN ANDREW | | ADDRESS ON FILE | | | | | | |
| VALCARCEL, MANUEL | | ADDRESS ON FILE | | | | | | |
| VALCARCEL, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| VALCHEMY INC | | 1825 S GRANT ST | STE 300 | | SAN MATEO | CA | 94402 | |
| VALCHO, NICHOLAS OWEN | | ADDRESS ON FILE | | | | | | |
| VALCIN, JASMINE RACQUEL | | ADDRESS ON FILE | | | | | | |
| VALCOM LEARNING & COMPUTER | | 313 N MATTIS AVE STE 114 | | | CHAMPAIGN | IL | 61821 | |
| VALCON CONSULTANTS | | 1650 SOUTH 70TH ST | STE 101 | | LINCOLN | NE | 68506 | |
| VALCON CONSULTANTS | | STE 101 | | | LINCOLN | NE | 68506 | |
| VALCOURT BUILDING SERVICES | | 1001 N HIGHLAND ST | | | ARLINGTON | VA | 22201 | |
| VALCOURT BUILDING SERVICES | | 5330A LEWIS RD | | | RICHMOND | VA | 23150 | |
| VALDEBLANQUEZ, ROBERT ERIHK | | ADDRESS ON FILE | | | | | | |
| VALDEMAR, GARCIA | | 1015 COUNTRY PL DR 177 | | | HOUSTON | TX | 77079-0000 | |
| VALDEPENA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| VALDERAMA, PAUL | | ADDRESS ON FILE | | | | | | |
| VALDERRAMA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| VALDERRAMA, JUAN P | | ADDRESS ON FILE | | | | | | |
| VALDERRAMA, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| VALDERROSA, DINO JORDAN | | ADDRESS ON FILE | | | | | | |
| VALDES, ALBERT ISRAEL | | ADDRESS ON FILE | | | | | | |
| VALDES, ALEXANDER OMAR | | ADDRESS ON FILE | | | | | | |
| VALDES, CARLOS | | ADDRESS ON FILE | | | | | | |
| VALDES, CHRISTOPHER ROSS | | ADDRESS ON FILE | | | | | | |
| VALDES, DANIEL JESUS | | ADDRESS ON FILE | | | | | | |
| VALDES, ELIZABETH R | | ADDRESS ON FILE | | | | | | |
| VALDES, ISAIAH C | | ADDRESS ON FILE | | | | | | |
| VALDES, JAMES ANGEL | | ADDRESS ON FILE | | | | | | |
| VALDES, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| VALDES, JOVANNY | | ADDRESS ON FILE | | | | | | |
| VALDES, JULIO R | | ADDRESS ON FILE | | | | | | |
| VALDES, LILLIAN | | 9915 SW 132 CT | | | MIAMI | FL | 33186-0000 | |
| VALDES, MANUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VALDES, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| VALDES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VALDES, OMAR | | ADDRESS ON FILE | | | | | | |
| VALDES, PEDRO JUAN | | ADDRESS ON FILE | | | | | | |
| VALDES, RICKY ANDRES | | ADDRESS ON FILE | | | | | | |
| VALDES, ROBERT | | ADDRESS ON FILE | | | | | | |
| VALDES, ROBERTO ANTONIO | | ADDRESS ON FILE | | | | | | |
| VALDES, ROD | | ADDRESS ON FILE | | | | | | |
| VALDES, RUBEN ANTONIO | | ADDRESS ON FILE | | | | | | |
| VALDES, RYAN | | ADDRESS ON FILE | | | | | | |
| VALDES, YALINA | | ADDRESS ON FILE | | | | | | |
| VALDESE TRUCK REPAIR | | 4321 KARYN DR | | | VALDESE | NC | 28690 | |
| VALDEZ BAGDANOV, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| VALDEZ CODY, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| VALDEZ, AARON | | 5118 N BURWOOD | | | COVINA | CA | 91722-0000 | |
| VALDEZ, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ABELARDO | | 12456 LANTANA AVE | | | NEW PORT RICHEY | FL | 34654-0000 | |
| VALDEZ, ADAM M | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ADRIANA CAROLINA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ALBERTO ARMANDO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ALEXEIS | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ALONZO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ANGEL ALBERTO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ANTONIO MANUEL | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ARNALDO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ARTURO CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| VALDEZ, BIANCA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, BRIAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| VALDEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| VALDEZ, CARLOS | | 1050 N HORNE ST | 44 | | MESA | AZ | 85203-0000 | |
| VALDEZ, CARLOS A | | ADDRESS ON FILE | | | | | | |
| VALDEZ, CARLOS RODOLFO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, CESAR ANTONIO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, CHRIS | | 1815 SAN PASCUAL ST | | | SANTA BARBARA | CA | 93101 | |
| VALDEZ, CHRISTIAN E | | ADDRESS ON FILE | | | | | | |
| VALDEZ, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, DELANO JUNE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, EDDY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDEZ, ELYS JOSE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, FRANK | | ADDRESS ON FILE | | | | | | |
| VALDEZ, GREGORY ROLAND | | ADDRESS ON FILE | | | | | | |
| VALDEZ, GUILLERMO MANUEL | | ADDRESS ON FILE | | | | | | |
| VALDEZ, HENRY | | 11573 MARCELLO WAY | | | RANCHO CUCAMONGA | CA | 91701 | |
| VALDEZ, HERSON MOISES | | ADDRESS ON FILE | | | | | | |
| VALDEZ, HUMBERTO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ISAI | | ADDRESS ON FILE | | | | | | |
| VALDEZ, ISRAEL | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JESSIE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JESUS | | 3511 E BASELINE RD NO 1259 | | | PHOENIX | AZ | 85042-7276 | |
| VALDEZ, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JOSE | | 580 N MACY | | | SAN BERNARDINO | CA | 92410 | |
| VALDEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JOSE MIGUEL | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JOSE R | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JUAN | | 3202 E PRICE ST | | | LAREDO | TX | 78043 | |
| VALDEZ, JUAN | | 3202 E PRICE ST | | | LAREDO | TX | 78043-1909 | |
| VALDEZ, JUAN ALBERTO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JUAN M | | ADDRESS ON FILE | | | | | | |
| VALDEZ, JUSTIN PHILLUP | | ADDRESS ON FILE | | | | | | |
| VALDEZ, KARL TOMAQUIN | | ADDRESS ON FILE | | | | | | |
| VALDEZ, KARLA MARIA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, KARLTO | | 91 202 KOLILI PLACE | | | KAPOLEI | HI | 96707 | |
| VALDEZ, KRISTEN MICHELLE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, KRISTIAN DANIEL | | ADDRESS ON FILE | | | | | | |
| VALDEZ, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| VALDEZ, LIONELL | | 21595 VIENTO RD | | | APPLE VALLEY | CA | 92308-7889 | |
| VALDEZ, LISBETH | | ADDRESS ON FILE | | | | | | |
| VALDEZ, LUMIL D | | ADDRESS ON FILE | | | | | | |
| VALDEZ, MANUEL | | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509 | |
| VALDEZ, MANUEL | | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509-2103 | |
| VALDEZ, MARCELLO | | 12618 MONACO RD | | | HOUSTON | TX | 77070 | |
| VALDEZ, MARCOS M | | ADDRESS ON FILE | | | | | | |
| VALDEZ, MARINA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, MIRIAM G | | ADDRESS ON FILE | | | | | | |
| VALDEZ, MOISES | | 53900 AVENIDA OBREGON | | | LA QUINTA | CA | 92253-5502 | |
| VALDEZ, PABLO OSVALDO | | ADDRESS ON FILE | | | | | | |
| VALDEZ, PABLOO | | 215 NEWBRIDGE AVE | HOUSE | | MENLO PARK | CA | 94063-0000 | |
| VALDEZ, PEDRO S | | ADDRESS ON FILE | | | | | | |
| VALDEZ, REYMUNDO | | 7215 WESTSHIRE DR | | | SAN ANTONIO | TX | 78227-2817 | |
| VALDEZ, RICHARD JULIAN | | ADDRESS ON FILE | | | | | | |
| VALDEZ, SAMANTHA E | | ADDRESS ON FILE | | | | | | |
| VALDEZ, SETH | | 85 110 MAIUU RD | | | WAIANAE | HI | 96792-2125 | |
| VALDEZ, SHEA ERIC | | ADDRESS ON FILE | | | | | | |
| VALDEZ, SILAS MARTIN | | ADDRESS ON FILE | | | | | | |
| VALDEZ, STACY | | ADDRESS ON FILE | | | | | | |
| VALDEZ, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| VALDEZ, SUSAN LORENIA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, VERENICE | | ADDRESS ON FILE | | | | | | |
| VALDEZ, VINCE MARTINEZ | | ADDRESS ON FILE | | | | | | |
| VALDEZ, WHITNEY BROOKLYN | | ADDRESS ON FILE | | | | | | |
| VALDEZ, WILLIAM | | ADDRESS ON FILE | | | | | | |
| VALDEZ, WILSON ALFONSO | | ADDRESS ON FILE | | | | | | |
| VALDIRI, ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, ANDRE | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, ANDY | | 2718 N 87TH AVE | | | PHOENIX | AZ | 85037 | |
| VALDIVIA, ANGELA MILAGROS | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, ANTHONY | | 1445 BRYAN AVE | | | TUSTIN | CA | 92780-4539 | |
| VALDIVIA, BRADLEY FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, BRIAN ALFONSO | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, BRYAN | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, BRYAN | | 84 ROLLING RIDGE DR | | | POMONA | CA | 91766-0000 | |
| VALDIVIA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, GEYLIS | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, IZEN | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, JAMES BRYAN | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, JUAN | | 2137 PEPPERWOOD LN | | | GLENDALE HTS | IL | 60139-1734 | |
| VALDIVIA, JUAN | | 3640 W 119TH ST | | | ALSIP | IL | 60803-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDIVIA, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, RODOLFO | | ADDRESS ON FILE | | | | | | |
| VALDIVIA, ROYLAN | | ADDRESS ON FILE | | | | | | |
| VALDOVINOS, ALLYSON NICOLE | | ADDRESS ON FILE | | | | | | |
| VALDOVINOS, CARLA | | ADDRESS ON FILE | | | | | | |
| VALDOVINOS, IVETTE | | ADDRESS ON FILE | | | | | | |
| VALDOVINOS, JESUS OTERO | | ADDRESS ON FILE | | | | | | |
| VALDOVINOS, JOSE I | | ADDRESS ON FILE | | | | | | |
| VALDOVINOS, SALVADOR | | 2335 NORTH H ST | | | OXNARD | CA | 93036 | |
| VALDYKIN, VLADIMIR | | 42 HIGHWAY 55 | 2 | | MEDINA | MN | 55340 | |
| VALE, DONALD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VALE, JON | | 601 W LINDEN AVE | | | LINDEN | NJ | 07036-6598 | |
| VALE, KRISTY | | 8008 ANNELLA WAY | | | LOUISVILLE | KY | 40219-3905 | |
| VALE, KRISTY L | | ADDRESS ON FILE | | | | | | |
| VALE, MIGUEL A | | 553 W SOMERSET ST | | | PHILA | PA | 19133-2736 | |
| VALE, NIGEL | | 1289 N PAGE RD | | | LONGVIEW | TX | 75605 | |
| VALEK ELECTRONICS | | 19841 W SCHWEITZER RD | | | JOLIET | IL | 60436 | |
| VALEK, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VALENCE TECHNOLOGY INC | | PO BOX 120319 | DEPT 0319 | | DALLAS | TX | 75312-0319 | |
| VALENCE, JUSTIN KENNETH | | ADDRESS ON FILE | | | | | | |
| VALENCIA COMMUNITY COLLEGE | | PO BOX 3028 | | | ORLANDO | FL | 32802 | |
| VALENCIA COUNTY DISTRICT COURT | | 13TH JUDICIAL DIST COURT CLERK | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY DISTRICT COURT | | PO BOX 1089 | 13TH JUDICIAL DIST COURT CLERK | | LOS LUNAS | NM | 87031 | |
| VALENCIA MARKETPLACE I LLC | | STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | STE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I LLC | VALENCIA MARKETPLACE I LLC | 101 N WESTLAKE BLVD | STE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I LLC | WOJKOWSKI & MCNULTY LLP | 2151 E GONZALES RD STE 250 | | | OXNARD | CA | 93036 | |
| VALENCIA MARKETPLACE I, LLC | NO NAME SPECIFIED | 101 N  WESTLAKE BLVD | STE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA WATER COMPANY,CA | | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | |
| VALENCIA WATER WORKS CO | | PO BOX 5904 | | | VALENCIA | CA | 913855904 | |
| VALENCIA, ABIGAIL | | ADDRESS ON FILE | | | | | | |
| VALENCIA, ACDAELA | | ADDRESS ON FILE | | | | | | |
| VALENCIA, ALEX | | ADDRESS ON FILE | | | | | | |
| VALENCIA, ALMA DELIA | | ADDRESS ON FILE | | | | | | |
| VALENCIA, ANDRE JOSEPH | | ADDRESS ON FILE | | | | | | |
| VALENCIA, ANGELU MICHELL | | ADDRESS ON FILE | | | | | | |
| VALENCIA, ARACELI | | ADDRESS ON FILE | | | | | | |
| VALENCIA, BEATRICE | | 7755 PANITER AVE C | | | WHITTIER | CA | 90602 | |
| VALENCIA, BRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VALENCIA, CARLOS | | 14576 DANCER ST | | | LA PUENTE | CA | 91744 | |
| VALENCIA, CARLOS E | | ADDRESS ON FILE | | | | | | |
| VALENCIA, CHRISTIAN | | 1325 MEADOW COURT | | | MIDLOTHIAN | TX | 76065 | |
| VALENCIA, CHRISTIAN A | | ADDRESS ON FILE | | | | | | |
| VALENCIA, CRISTIAN ALFREDO | | ADDRESS ON FILE | | | | | | |
| VALENCIA, DANIEL | | ADDRESS ON FILE | | | | | | |
| VALENCIA, DAVID ESTALI | | ADDRESS ON FILE | | | | | | |
| VALENCIA, DEBORAH M | | ADDRESS ON FILE | | | | | | |
| VALENCIA, DERRICK | | ADDRESS ON FILE | | | | | | |
| VALENCIA, EFRAIN | | ADDRESS ON FILE | | | | | | |
| VALENCIA, ENRIQUE E | | ADDRESS ON FILE | | | | | | |
| VALENCIA, FLOR STEPHANIE | | ADDRESS ON FILE | | | | | | |
| VALENCIA, GIANCARLO | | ADDRESS ON FILE | | | | | | |
| VALENCIA, GLORIA | | 1211 SW 109TH AVE | | | HOLLYWOOD | FL | 33025 | |
| VALENCIA, GUILLERMO L | | ADDRESS ON FILE | | | | | | |
| VALENCIA, GUSTAVO A | | ADDRESS ON FILE | | | | | | |
| VALENCIA, GUSTAVO A | | ADDRESS ON FILE | | | | | | |
| VALENCIA, JAIME | | ADDRESS ON FILE | | | | | | |
| VALENCIA, JASON ALBERT | | ADDRESS ON FILE | | | | | | |
| VALENCIA, JOSE | | 628 SOUTH CIRCLE AVE | | | BARRINGTON | IL | 60010 | |
| VALENCIA, JUAN | | 77175 CALLE DURANGO | | | LA QUINTA | CA | 92253-3201 | |
| VALENCIA, JUAN GUILLERMO | | ADDRESS ON FILE | | | | | | |
| VALENCIA, JULIO | | ADDRESS ON FILE | | | | | | |
| VALENCIA, KUELVIN HOMER | | ADDRESS ON FILE | | | | | | |
| VALENCIA, LEAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VALENCIA, LUIS | | ADDRESS ON FILE | | | | | | |
| VALENCIA, LUIS M | | ADDRESS ON FILE | | | | | | |
| VALENCIA, MARCOS MANUEL | | ADDRESS ON FILE | | | | | | |
| VALENCIA, MARILYN | | 1838 E BADILLO ST | | | W COVINA | CA | 91791-0000 | |
| VALENCIA, MIGUEL | | 150 GEO DR | | | SANTA ROSA | CA | 95407-0000 | |
| VALENCIA, MIGUEL | | 14576 DANCER ST | | | LA PUENTE | CA | 91744 | |
| VALENCIA, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| VALENCIA, NANCY PATRICIA | | ADDRESS ON FILE | | | | | | |
| VALENCIA, RAMON | | ADDRESS ON FILE | | | | | | |
| VALENCIA, RAMON | | PO BOX 2574 | | | LIVERMORE | CA | 94550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENCIA, RENZO EDGARDO | | ADDRESS ON FILE | | | | | | |
| VALENCIA, RENZOE | | 9731 MADISON CIRCLE | | | GARDEN GROVE | CA | 92844-0000 | |
| VALENCIA, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| VALENCIA, RYAN | | ADDRESS ON FILE | | | | | | |
| VALENCIA, SHANE | | ADDRESS ON FILE | | | | | | |
| VALENCIA, TIMOTHY ADOLFO | | ADDRESS ON FILE | | | | | | |
| VALENCIA, VANESSA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| VALENCIA, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| VALENCOUR, JACOB ALLEN | | ADDRESS ON FILE | | | | | | |
| VALENCOURT, JOSHUA RICHARD | | ADDRESS ON FILE | | | | | | |
| VALENTA, BENJAMIN GLEN | | ADDRESS ON FILE | | | | | | |
| VALENTA, BRIANNA NOELLE | | ADDRESS ON FILE | | | | | | |
| VALENTE, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| VALENTE, NELSON FILIPE | | ADDRESS ON FILE | | | | | | |
| VALENTE, NICHOLAS COSIMO | | ADDRESS ON FILE | | | | | | |
| VALENTE, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| VALENTE, PATRICIA | | ADDRESS ON FILE | | | | | | |
| VALENTE, VICTOR KELII | | ADDRESS ON FILE | | | | | | |
| VALENTE, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| VALENTES PLUMBING, JOE | | 6008 FERN CT | | | WILMINGTON | NC | 28405 | |
| VALENTI, BRIAN R | | ADDRESS ON FILE | | | | | | |
| VALENTI, CHRIS | | ADDRESS ON FILE | | | | | | |
| VALENTI, ELIZABET | | 3470 PINEWALK DR N | | | MARGATE | FL | 33063-0000 | |
| VALENTI, MATTHEW TODD | | ADDRESS ON FILE | | | | | | |
| VALENTI, NICK | | 2 GLENWOOD | | | ST PETERS | MO | 63376 | |
| VALENTIA, ANTHONYJ | | ADDRESS ON FILE | | | | | | |
| VALENTICH, PATRICK | | 5558 LONESOME BIKER LANE | | | LAS VEGAS | NV | 89113 | |
| VALENTIK, CHRIS | | 409 S NEWTOWN ST RD | | | NEWTOWN SQUARE | PA | 19073-4411 | |
| VALENTIN JR, ANIBAL | | ADDRESS ON FILE | | | | | | |
| VALENTIN, ANGEL | | 130 GABLES BLVD | | | WESTON | FL | 33326-0000 | |
| VALENTIN, ANGELINA JUSTINE | | ADDRESS ON FILE | | | | | | |
| VALENTIN, ANTHONY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VALENTIN, ARMANDO | | ADDRESS ON FILE | | | | | | |
| VALENTIN, BEDOLLA | | 190 ARGUELLO RD | | | PLANADA | CA | 95365-0000 | |
| VALENTIN, CARMEN DOLORES | | ADDRESS ON FILE | | | | | | |
| VALENTIN, CELESTE E | | 751 EUCLID AVE | | | LANCASTER | PA | 17603-6841 | |
| VALENTIN, DANIEL | | ADDRESS ON FILE | | | | | | |
| VALENTIN, DARIO | | 3553 W WRIGHTWOOD AVE NO 1 | | | CHICAGO | IL | 60647-1247 | |
| VALENTIN, DAVID | | 41 STELLMAN RD | 3 | | ROSLINDALE | MA | 02131-0000 | |
| VALENTIN, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JOHANNA JESSICA | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JON | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JONATAN MIGUEL | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JOSE | | 1535 BRODERICK ST | 239 | | SAN FRANCISCO | CA | 94115-0000 | |
| VALENTIN, JOSE GABRIEL | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JOSE RAMON | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| VALENTIN, JUAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| VALENTIN, MANUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VALENTIN, SARAI E | | ADDRESS ON FILE | | | | | | |
| VALENTIN, SAUL | | ADDRESS ON FILE | | | | | | |
| VALENTIN, VANESSA MELANIE | | ADDRESS ON FILE | | | | | | |
| VALENTIN, VIVIAN M | | ADDRESS ON FILE | | | | | | |
| VALENTINE CO INC, THE JOHN | | 18777E N FREDERICK AVE | | | GAITHERSBURG | MD | 20879 | |
| VALENTINE MUSEUM, THE | | 1015 E CLAY ST | | | RICHMOND | VA | 23219 | |
| VALENTINE O SORIBE | | 1207 MOORE AVE | | | YEADON | PA | 19050-3421 | |
| VALENTINE P A , THOMAS A | | 112 W 7TH STE 200 | | | TOPEKA | KS | 66603 | |
| VALENTINE, ABDUL | | ADDRESS ON FILE | | | | | | |
| VALENTINE, AKIYA AIN | | ADDRESS ON FILE | | | | | | |
| VALENTINE, ALEX | | ADDRESS ON FILE | | | | | | |
| VALENTINE, AMAR K | | ADDRESS ON FILE | | | | | | |
| VALENTINE, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| VALENTINE, ASHLEY LYNNE | | ADDRESS ON FILE | | | | | | |
| VALENTINE, BRIAN LAMAR | | ADDRESS ON FILE | | | | | | |
| VALENTINE, BRITTANY ROSE | | ADDRESS ON FILE | | | | | | |
| VALENTINE, CAMERON VINCENT | | ADDRESS ON FILE | | | | | | |
| VALENTINE, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| VALENTINE, CLARISSA L | | ADDRESS ON FILE | | | | | | |
| VALENTINE, CORY ADAM | | ADDRESS ON FILE | | | | | | |
| VALENTINE, DAVONIA O | | ADDRESS ON FILE | | | | | | |
| VALENTINE, DEBORAH | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VALENTINE, DEBORAH | | LOC NO 8301 PETTY CASH | 9950 MAYLAND DR ADV PRODUCTION | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINE, DEBORAH | | 2249 CONCORD AVE | | | RICHMOND | VA | 23234 | |
| VALENTINE, DEREK | | ADDRESS ON FILE | | | | | | |
| VALENTINE, FABRIZZIO | | ADDRESS ON FILE | | | | | | |
| VALENTINE, GALE | | 3202 OAKMEADOW LANE | | | MIDLOTHIAN | VA | 23112 | |
| VALENTINE, GALE G | | ADDRESS ON FILE | | | | | | |
| VALENTINE, GLORIA B | | ADDRESS ON FILE | | | | | | |
| VALENTINE, JAMAAL | | ADDRESS ON FILE | | | | | | |
| VALENTINE, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| VALENTINE, JAMES F | C O HOWREY LLP | 1950 UNIVERSITY AVE 4TH FL | | | E PALO ALTO | CA | 94303 | |
| VALENTINE, JEREMY STEPHEN | | ADDRESS ON FILE | | | | | | |
| VALENTINE, JEVORNE | | 1202 CHESTNUT ST | | | WILMINGTON | NC | 28401 | |
| VALENTINE, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| VALENTINE, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| VALENTINE, JULIANE MARIE | | ADDRESS ON FILE | | | | | | |
| VALENTINE, KATHY | | 106 24 155 ST | | | JAMAICA | NY | 11433-1922 | |
| VALENTINE, LECHELLE PATRICE | | ADDRESS ON FILE | | | | | | |
| VALENTINE, LOGAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VALENTINE, MARK J | | ADDRESS ON FILE | | | | | | |
| VALENTINE, MICHAEL | | 5705 VENADO COURT | | | SAN JOSE | CA | 95123 | |
| VALENTINE, MICHAEL | | 2080 HOMESTEAD RD | | | SANTA CLARA | CA | 95050 | |
| VALENTINE, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| VALENTINE, MILLER | | 3565 BURCH AVE | | | CINCINNATI | OH | 45208-0000 | |
| VALENTINE, RICHARD NELSON | | ADDRESS ON FILE | | | | | | |
| VALENTINE, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| VALENTINE, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| VALENTINE, SUSAN MARIE | | ADDRESS ON FILE | | | | | | |
| VALENTINE, TYRONE B | | 3325 WOODBURNE DR | | | VA BEACH | VA | 23452-5251 | |
| VALENTINE, WILLIAM | | 6461 LONG BREEZE RD | | | ORLANDA | FL | 32810 | |
| VALENTINI, MIA A | | ADDRESS ON FILE | | | | | | |
| VALENTINJR, ANIBAL | | 5626 N MASCHER ST | | | PHILA | PA | 19120-0000 | |
| VALENTINO, JOSEPH | | 8220 E STATE RD 334 | | | ZIONSVILLE | IN | 46077-9041 | |
| VALENTINO, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| VALENTINO, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| VALENTINO, PAMELA J | | ADDRESS ON FILE | | | | | | |
| VALENTO, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| VALENTY BOTTLED WATER INC | | PO BOX 1055 | | | NORTHERN CAMBRIA | PA | 15714-3055 | |
| VALENZANO, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| VALENZANO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VALENZANO, RICHARD P | | 5440 21ST WAY SOUTH 112 | | | ST PETE | FL | 33712 | |
| VALENZIANO JR, SALVATORE | | ADDRESS ON FILE | | | | | | |
| VALENZUELA ROJAS, NICOLE ANGEL | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, ALBERTO | | 330 E WAVERLY ST | | | TUCSON | AZ | 85705-8904 | |
| VALENZUELA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, ANDRES | | 402 W INEZ DR | | | TUCSON | AZ | 85706-7434 | |
| VALENZUELA, ARMANDO | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, DAVID | | 12 OHIO AVE | | | SPRING VALLEY | NY | 10977-4246 | |
| VALENZUELA, EFRAIN | | 6240 N 63RD AVE APT 126 | | | GLENDALE | AZ | 85301-4366 | |
| VALENZUELA, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, ELVA | | 1330 E WILSHIRE AVE | | | FULLERTON | CA | 92831-3966 | |
| VALENZUELA, ILEANA | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, IVAN RAMON | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, JASON G | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, JAVIER AVIEL | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, JESSICA | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, JESUS MANUEL | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, JOE S | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, JOSE J | | 2245 E 14TH ST | | | DOUGLAS | AZ | 85607-2529 | |
| VALENZUELA, JOSEPH STEVEN | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, KASENYA | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, LEONARDO | | 3526 S 57TH AVE | | | CICERO | IL | 60804-4345 | |
| VALENZUELA, MIGUEL | | 4606 S BISHOP ST NO 1 | | | CHICAGO | IL | 60609-3240 | |
| VALENZUELA, MONICA | | 2775 N HWY STATE 360 | NO 528 | | GRAND PRAIRIE | TX | 75050 | |
| VALENZUELA, MONICA I | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, PABLITO VELASCO | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, RUBEN JOSE | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, RYAN | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, VICTOR ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, VICTOR HUGO | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, VINCENT | | ADDRESS ON FILE | | | | | | |
| VALENZUELA, WALTER EDGAR | | ADDRESS ON FILE | | | | | | |
| VALERA, JESSICA | | 3502 CAYMAN CT | 2916 | | KISSIMMEE | FL | 34741 | |
| VALERA, KIMBERLY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERA, NICHOLAS NELSON | | ADDRESS ON FILE | | | | | | |
| VALERI, DANIEL | | ADDRESS ON FILE | | | | | | |
| VALERI, JOSEPH | | 3144 EDGEWOOD RD | | | ELLICOTT CITY | MD | 21043 | |
| VALERIANE, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| VALERIANO, ADAM J | | ADDRESS ON FILE | | | | | | |
| VALERIANO, NICK | | 303 S HIGH ST | 2 | | WEST CHESTER | PA | 19382-0000 | |
| VALERIANO, NICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| VALERIANO, NICKA | | 303 S HIGH ST | 2 | | WEST CHESTER | PA | 19382-0000 | |
| VALERIE P HICKS | HICKS VALERIE P | 3446 TUCKAHOE CT | | | DUMFRIES | VA | 22026-2171 | |
| VALERIE, R | | CO FIELD EDDY BLACKELY INC | | | SPRINGFIELD | MA | 01102-2979 | |
| VALERIO, EILEEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VALERIO, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VALERIO, FIDEL | | ADDRESS ON FILE | | | | | | |
| VALERIO, JACEY K | | ADDRESS ON FILE | | | | | | |
| VALERIO, JASSER | | ADDRESS ON FILE | | | | | | |
| VALERIO, JASSER | | 106 GLENRIDGE DR | | | AUGUSTA | ME | 04330-6650 | |
| VALERIO, JOSE A | | ADDRESS ON FILE | | | | | | |
| VALERIO, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| VALERIO, JUDY C | | ADDRESS ON FILE | | | | | | |
| VALERIO, PRISCILLA YOYLEKN | | ADDRESS ON FILE | | | | | | |
| VALERO, LUIS | | ADDRESS ON FILE | | | | | | |
| VALERO, SERGIO RICARDO | | ADDRESS ON FILE | | | | | | |
| VALET PARKING SERVICE | | 10555 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| VALGREN, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| VALIAN, AMIR | | ADDRESS ON FILE | | | | | | |
| VALIAN, VAHE | | ADDRESS ON FILE | | | | | | |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAM CLOSE | | | VIRGINIA BEACH | VA | 23454 | |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAN CLOSE | | | VIRGINIA BEACH | VA | 23454 | |
| VALIANTE, JOHN | | 30 HOLLYBROOKE DR | | | LANGHORNE | PA | 19047 | |
| VALIANTE, JOHN R | | ADDRESS ON FILE | | | | | | |
| VALIANTE, VINCENT ADAM | | ADDRESS ON FILE | | | | | | |
| VALICENTI, CHRIS | | ADDRESS ON FILE | | | | | | |
| VALIENTE JR , RAFAEL | | ADDRESS ON FILE | | | | | | |
| VALIENTE JR, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VALIENTE, CHRIS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VALIGURSKY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| VALIMAHOMED, ALI | | ADDRESS ON FILE | | | | | | |
| VALINO, ALLEN | | 7423 W CREST LANE | | | GLENDALE | AZ | 85310-0000 | |
| VALINO, ALLEN DAVI | | ADDRESS ON FILE | | | | | | |
| VALINSKY, NATHAN | | 1125 NE 121ST ST | | | N MIAMI | FL | 33161 | |
| VALINSKY, NATHAN ISAC | | ADDRESS ON FILE | | | | | | |
| VALIPLACKAL, SUNNY KUTTY | | ADDRESS ON FILE | | | | | | |
| VALIPOUR, SIMON | | ADDRESS ON FILE | | | | | | |
| VALITUTTO, CASSIDY ROBERT | | ADDRESS ON FILE | | | | | | |
| VALK, ADAM | | 44 DOVER GREEN | | | STATEN ISLAND | NY | 10312 | |
| VALK, ADAM BRIAN | | ADDRESS ON FILE | | | | | | |
| VALKANAS, ANDREW | | ADDRESS ON FILE | | | | | | |
| VALKANOV, STAMEN STOIANOV | | ADDRESS ON FILE | | | | | | |
| VALKEMA, DUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| VALKO, VADIM | | ADDRESS ON FILE | | | | | | |
| VALLABH, TINA RANJIT | | ADDRESS ON FILE | | | | | | |
| VALLADARES, ANGEL FELIX | | ADDRESS ON FILE | | | | | | |
| VALLADARES, CARLOTA M | | 10401 SW 108 AVE | C146 | | MIAMI | FL | 33176 | |
| VALLADARES, CARLOTA MARGARITA | | ADDRESS ON FILE | | | | | | |
| VALLADARES, CAROLOTA | | 10401 SW 108 AVE | | | MIAMI | FL | 33176 | |
| VALLADARES, DINORA | | ADDRESS ON FILE | | | | | | |
| VALLADARES, GISELDA LIZETH | | ADDRESS ON FILE | | | | | | |
| VALLADARES, JOSE JOEL | | ADDRESS ON FILE | | | | | | |
| VALLADARES, JULIE CLARISSA | | ADDRESS ON FILE | | | | | | |
| VALLADARES, MARITZA | | ADDRESS ON FILE | | | | | | |
| VALLADARES, VICTORIA MARIA | | ADDRESS ON FILE | | | | | | |
| VALLAIRE, JEFFREY SCOTT | | ADDRESS ON FILE | | | | | | |
| VALLANDINGHAM, CHRISTIE LEE | | ADDRESS ON FILE | | | | | | |
| VALLANDINGHAM, GARRITT RICHARD | | ADDRESS ON FILE | | | | | | |
| VALLE VISTA MALL | MALL AT VALLE VISTA LLC | 7740 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| VALLE VISTA MALL | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| VALLE VISTA MALL | RONALD M TUCKER VICE PRESIDENT BANKRUPTCY COUNSEL | SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3435 | |
| VALLE, ALEX FROYLAN | | ADDRESS ON FILE | | | | | | |
| VALLE, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| VALLE, BRISEIDA CAROLINA | | ADDRESS ON FILE | | | | | | |
| VALLE, CARLOS | | 5940 SOUTHBROOK CT | | | SAN JOSE | CA | 95138-0000 | |
| VALLE, CARLOS ALBERTO | | ADDRESS ON FILE | | | | | | |
| VALLE, DENNIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| VALLE, GUILLERM | | 332 MEADOWBROOK AVE | | | RIDGEWOOD | NJ | 07450-2718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE, ISRAEL | | 2105 21ST SE | APT 18 | | HICKORY | NC | 28602 | |
| VALLE, JENNIFER | | 9335 E BASELINE RD APT 2076 | | | MESA | AZ | 85209-1217 | |
| VALLE, JENNIFER AMERICA | | ADDRESS ON FILE | | | | | | |
| VALLE, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| VALLE, JOCELYN | | 318 HARRINGTON AVE | | | CLOSTER | NJ | 07624-1922 | |
| VALLE, JOSE | | 3415 NEWTON ST | | | MT RAINIER | MD | 20712-0000 | |
| VALLE, JUAN | | 2739 N KEDZIE AVE | | | CHICAGO | IL | 60647 | |
| VALLE, JUAN J | | ADDRESS ON FILE | | | | | | |
| VALLE, LACEY OLIVIA | | ADDRESS ON FILE | | | | | | |
| VALLE, MICHAEL | | 15852 AULNAY LANE | | | HUNTINGTON | CA | 92647 | |
| VALLE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| VALLE, MOISES | | ADDRESS ON FILE | | | | | | |
| VALLE, NIURKA | | CALLE 9 AE 10 REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| VALLE, PHILLIP | | ADDRESS ON FILE | | | | | | |
| VALLE, REFUGIO | | 124 NW 69TH ST | | | FORT LAUDERDALE | FL | 33309-2128 | |
| VALLE, ROLANDO ESTEBAN | | ADDRESS ON FILE | | | | | | |
| VALLE, SALVADOR | | 16079 YARNELL ST | | | SYLMAR | CA | 91342-0777 | |
| VALLE, VINCENT | | 215 MOUNT HOPE PL NO 1A | | | BRONX | NY | 10457-7949 | |
| VALLECILLO, CAROL LEANETTE | | ADDRESS ON FILE | | | | | | |
| VALLEDOR, ANALYN LUCRECIA | | ADDRESS ON FILE | | | | | | |
| VALLEE, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| VALLEE, DAVID | | 1125 CHATWOOD | | | BEAUMONT | TX | 77706 | |
| VALLEE, KATRINA MARIE | | ADDRESS ON FILE | | | | | | |
| VALLEE, KYLE R | | ADDRESS ON FILE | | | | | | |
| VALLEE, NICOLE | | 3016 CIELO PLACE | | | CARLSBAD | CA | 92009-0000 | |
| VALLEE, NICOLE VALLEE EILEEN | | ADDRESS ON FILE | | | | | | |
| VALLEIY, NIMA | | ADDRESS ON FILE | | | | | | |
| VALLEJO TIMES HERALD | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| VALLEJO TIMES HERALD | | 440 CUROTA PKW PO BOX 3188 | | | VALLEJO | CA | 945909988 | |
| VALLEJO TIMES HERALD | | PO BOX 3188 | 440 CUROTA PKW | | VALLEJO | CA | 94590-9988 | |
| VALLEJO, HARRIS | | 135 117TH AVE | APT 1 | | TREASURE ISLAND | FL | 33706 | |
| VALLEJO, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| VALLEJO, JOVITA | | ADDRESS ON FILE | | | | | | |
| VALLEJO, JUAN SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| VALLEJO, LAURA MICHELLE | | ADDRESS ON FILE | | | | | | |
| VALLEJO, MARCUS JOSEPH | | ADDRESS ON FILE | | | | | | |
| VALLEJO, NATHANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| VALLEJO, RICARDO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| VALLEJOS, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| VALLEJOS, MYNOR | | 4878 SOUTH SEMORAN | APT 1505 | | ORLANDO | FL | 32822 | |
| VALLEJOS, PABLO NICOLAS | | ADDRESS ON FILE | | | | | | |
| VALLEJOS, SANTINO | | 5 INDEPENDENCE | | | PLATTSBURGH | NY | 12901-0000 | |
| VALLEJOS, SANTINO B | | ADDRESS ON FILE | | | | | | |
| VALLEN SAFETY SUPPLY CO | | PO DRAWER 1067 | | | BRANDON | FL | 33509-1067 | |
| VALLEN, WILLIAM | | 600 E KINGS ST | | | AVENAL | CA | 93204-0000 | |
| VALLERY, YOLANDA LYNN | | ADDRESS ON FILE | | | | | | |
| VALLES VARELA, JOELICA | | ADDRESS ON FILE | | | | | | |
| VALLES, ANDRES EDWIN | | ADDRESS ON FILE | | | | | | |
| VALLES, EDITH MARIA | | ADDRESS ON FILE | | | | | | |
| VALLES, FRANCISC A | | 3057 W TREELINE DR | | | TUCSON | AZ | 85741-3012 | |
| VALLES, JOHN MIGUEL | | ADDRESS ON FILE | | | | | | |
| VALLES, LUIS | | 102 SOUTH BULLOCK DR | | | GARLAND | TX | 75042 | |
| VALLES, MICHAEL | | 21218 E AVENIDA DE VALLE | | | QUEEN CREEK | AZ | 85242 | |
| VALLES, MICHAEL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| VALLES, NICOLE RENEA | | ADDRESS ON FILE | | | | | | |
| VALLES, OSCAR | | 5823 NORTH GATE | | | LAREDO | TX | 78041-0000 | |
| VALLES, PABLO ARIEL | | ADDRESS ON FILE | | | | | | |
| VALLES, STEVE | | 917 TRUMAN ST N E | | | ALBUQUERQUE | NM | 87110 | |
| VALLES, VERONICA | | ADDRESS ON FILE | | | | | | |
| VALLETT, JANIE | | 833 PIPERS LANE | | | BRENTWOOD | TN | 37027 | |
| VALLETTA, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| VALLEY APPLIANCE PARTS | | 720 VALLEY ST | | | MANCHESTER | NH | 03103 | |
| VALLEY APPLIANCE SALES | | PO BOX 446 | | | PERU | IL | 61354 | |
| VALLEY APPLIANCE SALES | | 4141 SHOOTING PARK RD | 4141 SHOOTING PARK RD | | PERU | IL | 61354-3055 | |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST | | | HARLINGEN | TX | 78550 | |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST STE 5 | | | HARLINGEN | TX | 78550 | |
| VALLEY B&CS | | PO BOX 33656 | | | SAN ANTONIO | TX | 78265 | |
| VALLEY CITY LINEN | | 10 DIAMOND AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| VALLEY CLEANING & RESTORATION | | PO BOX 412 | | | WATSONVILLE | CA | 95077 | |
| VALLEY CORNERS SHOPPING CENTER LLC | | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE STE 700 | ATTN  RETAIL LEASING | CHARLOTTE | NC | 28204 | |
| VALLEY CORNERS SHOPPING CENTER LLC | AMY PRITCHARD WILLIAMS | K&L GATES LLP | 214 N TRYON ST STE 4700 | | CHARLOTTE | NC | 28202 | |
| VALLEY CORNERS SHOPPING CENTER LLC | AMY PRITCHARD WILLIAMS ESQ | K&L GATES LLP | HEARST TOWER 47TH FL | 214 N TYRON ST | CHARLOTTE | NC | 28202 | |
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | C/O COLLETT & ASSOCIATES | | CHARLOTTE | NC | 28236-6799 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| VALLEY COURIER LLC | | PO BOX 2445 | | | HARRISONBURG | VA | 22803 | |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | 960 BROADWAY ST NE | | SALEM | OR | 97308 | |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | | | SALEM | OR | 97308 | |
| VALLEY CREST LANDSCAPING MAINT | | 24151 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| VALLEY CROSSING ASSOCIATES LP | | C/O CBL & ASSOCIATES MGMT INC | | | CHATTANOOGA | TN | 374212931 | |
| VALLEY CROSSING ASSOCIATES LP | | 2030 HAMILTON PL BLVD STE 500 | CBL CTR C/O CBL ASSOC PROP INC | | CHATTANOOGA | TN | 37421-6000 | |
| VALLEY DAY AND NIGHT CLINIC | | 3302 BOCA CHICA BLVD STE 109 | | | BROWNSVILLE | TX | 78521 | |
| VALLEY EAST PLAZA | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| VALLEY ELECTRICAL CONTRACTORS | | PO BOX 1555 | | | MEDFORD | OR | 97501 | |
| VALLEY ELECTRONICS | | NO 2 BARROWS ST | | | LEBANON | NH | 03766 | |
| VALLEY ELECTRONICS | | 245 EAST MAIN ST | | | LURAY | VA | 22835 | |
| VALLEY ELECTRONICS | | 405 E MAIN ST | | | LURAY | VA | 22835 | |
| VALLEY EMPIRE COLLECTION | | PO BOX 141248 | | | SPOKANE | WA | 99214-9905 | |
| VALLEY EMPIRE COLLECTION | | 11707 E MONTGOMERY | | | SPOKANE | WA | 99206 | |
| VALLEY FAMILY PHYSICIAN CARE | | 1868 SPARKMAN DR | | | HUNTSVILLE | AL | 35816 | |
| VALLEY FARM MARKET INC | | 1880 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| VALLEY FORD TRUCK SALES | | 5715 CANEL RD | | | CLEVELAND | OH | 44125 | |
| VALLEY FORD TRUCK SALES | | 5715 CANAL RD | | | CLEVELAND | OH | 44125 | |
| VALLEY FORD TRUCK SALES INC | | 5715 CANAL RD | | | CLEVELAND | OH | 441253494 | |
| VALLEY FORGE COURIER SERVICE | | 1009 W 9TH AVE BLDG 8 STE A | | | KING OF PRUSSIA | PA | 19406 | |
| VALLEY FORGE COURTYARD | | 1100 DRUMMERS LN | | | WAYNE | PA | 19087 | |
| VALLEY FORGE LOCKSHOP | | 117 TOWN CTR RD | | | KING OF PRUSSIA | PA | 19406 | |
| VALLEY GARDEN CENTER INC | | 701 E HIGHWAY 83 | | | MCALLEN | TX | 78501 | |
| VALLEY GAS CORP | | PO BOX 61 | | | STANLEY | VA | 22851 | |
| VALLEY HYDRO | | 4274 ESTATE DR | | | CENTER VALLEY | PA | 18034 | |
| VALLEY IMMEDIATE CARE MED | | 755 E VALLEY PKWY | | | ESCONDIDO | CA | 92025 | |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 S CHINOWTH | | | VISALIA | CA | 93291 | |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 SOUTH CHINOWTH | | | VISALIA | CA | 93291 | |
| VALLEY LIFT TRUCK SALES INC | | PO BOX 55227 | | | STOCKTON | CA | 95205 | |
| VALLEY LOCK & SECURITY | | 3617 JOHANN RD | | | APPLETON | WI | 54915 | |
| VALLEY MACHINE SHOP INC | | 192 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | |
| VALLEY MEDIA INC | | PO BOX 891980 | | | DALLAS | TX | 75389-1980 | |
| VALLEY MEDICAL LABORATORIESINC | | 1031 S MAIN ST STE 26 | | | HARRISONBURG | VA | 22801 | |
| VALLEY NATIONAL GASES INC | | PO BOX 710857 | | | COLUMBUS | OH | 43271-0857 | |
| VALLEY NEWS DISPATCH | | MIKE TROIANO | 460 RODI RD | | PITTSBURGH | PA | 15235 | |
| VALLEY NEWS DISPATCH | | PO BOX 400810 | | | PITTSBURGH | PA | 15268 | |
| VALLEY NEWS DISPATCH | | PO BOX 2557 | | | PITTSBURGH | PA | 15264-2557 | |
| VALLEY NORTH AMERICAN | | 652 N 52 AVE | | | PHOENIX | AZ | 85043 | |
| VALLEY PARK EAST & WEST APTS | | 2252A CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | |
| VALLEY PLUMBING & ELECTRIC | | 910 W FRONT ST | | | SUMAS | WA | 98295 | |
| VALLEY REFRIGERATION & A/C INC | | 345 LAUREL ST | | | PITTSTON | PA | 18640 | |
| VALLEY RICH CO INC | | 147 N JONATHAN BLVD 5 | | | CHASKA | MN | 55318 | |
| VALLEY SANITATION LTD | | 9500 CANE RUN RD | | | LOUISVILLE | KY | 40258 | |
| VALLEY SANITATION LTD | | PO BOX 72157 | | | LOUISVILLE | KY | 40272-0157 | |
| VALLEY SATELLITE | | 12112 S KI RD | | | PHOENIX | AZ | 85044 | |
| VALLEY SECURITY | | 2034 E ELMWOOD | | | MESA | AZ | 85213 | |
| VALLEY SERVICES INC | | 3685 WEST 6200 SOUTH | | | SALT LAKE CITY | UT | 84118 | |
| VALLEY SPORTS | | 102 WEST 1ST AVE | | | SHAKOPEE | MN | 55379 | |
| VALLEY SPRING WATER CO | | 10125 FARROW RD | | | BLYTHEWOOD | SC | 29016 | |
| VALLEY SQUARE I LP | | PO BOX 7189 | 4737 CONCORD PIKE | | WILMINGTON | DE | 19803 | |
| VALLEY SQUARE I LP | | BOX 510886 | | | PHILADELPHIA | PA | 19175-0886 | |
| VALLEY SUITES INC | | 4435 MAIN ST STE 1000 | C/O COHEN ESREY REAL ESTATE | | KANSAS CITY | MO | 64111 | |
| VALLEY SWEEPERS INC | | PO BOX 2013 | | | WINCHESTER | VA | 22604 | |
| VALLEY TIRE SERVICE INC | | 3110 BUSCH RD | | | PLEASANTON | CA | 94566 | |
| VALLEY TIRE SERVICE INC | | PO BOX 399 | 3110 BUSCH RD | | PLEASANTON | CA | 94566 | |
| VALLEY TITLE INC | | 1104 N MAIN | | | PUEBLO | CO | 81003 | |
| VALLEY TV & APPLIANCE | | PO BOX 896 | | | FALL RIVER MILLS | CA | 96028 | |
| VALLEY TV SERVICE | | 305 8TH ST | | | NEW BRIGHTON | PA | 15066 | |
| VALLEY VACUUM | | 1418 W 3500 S | | | SALT LAKE CITY | UT | 84119 | |
| VALLEY VIEW S C LLC | | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| VALLEY VIEW S C, LLC | BRUCE KAUDERER | C/O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY VIEW SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE | NY | 11042 | |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY WELDERS SUPPLY CO | | 2801 PRINCETON N E | | | ALBUQUERQUE | NM | 87107 | |
| VALLEY WELDING&FABRICATION | | PO BOX 271 | | | SCHNECKSVILLE | PA | 18078 | |
| VALLEY WIDE APPLIANCE | | 6150 MAVERICK RD | | | BROWNSVILLE | TX | 785216304 | |
| VALLEY WIDE EMPLOYMENT EXPO | | PO BOX 10970 | | | INDIO | CA | 92202-2798 | |
| VALLEY WINDOW CLEANING | | PO BOX 11911 | | | PLEASANTON | CA | 94588 | |
| VALLEY, ANTHONY NICHOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LANE | APT 3B | | GLEN ALLEN | VA | 23060 | |
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LN APT 3B | | | GLEN ALLEN | VA | 23060 | |
| VALLEY, JUSTIN | | ADDRESS ON FILE | | | | | | |
| VALLEY, JUSTIN | | 81 WILD HORSE LOOP | | | RSM | CA | 92688 | |
| VALLEY, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| VALLEY, NATASHA NICOLE | | ADDRESS ON FILE | | | | | | |
| VALLEY, ROB M | | ADDRESS ON FILE | | | | | | |
| VALLEYCARE OCCUPATIONAL HEALTH | | 5565 W LAS POSITAS BLVD | STE 150 | | PLEASANTON | CA | 94588 | |
| VALLEYCARE OCCUPATIONAL HEALTH | | PO BOX 3900 | DEPT 05438 | | SAN FRANCISCO | CA | 94139-5438 | |
| VALLEYCREST LANDSCAPE MAINT | | 4777 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32811 | |
| VALLEYCREST LANDSCAPE MAINT | | 5670 FROST LN | | | DELRAY BEACH | FL | 33484 | |
| VALLEYCREST LANDSCAPE MAINT | | 2902 E ILLINI ST | | | PHOENIX | AZ | 85040 | |
| VALLEYCREST LANDSCAPE MAINT | | 54121 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| VALLEYCREST LANDSCAPE MAINT | | PO BOX 404083 | | | ATLANTA | GA | 30384-4083 | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | 400 N PARK AVE | | | NORRISTOWN | PA | 19403 | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | PO BOX 404083 | | | ATLANTA | GA | 30384-4083 | |
| VALLI, ANDREW | | 1131 C WHISPER WOOD COURT | | | GREENSBORO | NC | 27407 | |
| VALLIE II, KEVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| VALLIERE, BOB | | 125 RAND RD | | | RINDGE | NH | 03461 | |
| VALLIERE, KEN | | 127 BORNE RD | | | PLYMOUTH | MA | 02360 | |
| VALLIERE, ROD | | 356 STATE ST | | | BELCHERTOWN | MA | 01007 | |
| VALLIERES TV | | 39 NORTH MAIN ST | | | LEOMINSTER | MA | 01453 | |
| VALLINGER, JOHN D | | ADDRESS ON FILE | | | | | | |
| VALLO TRANSPORTATION LTD | | 12902 23RD AVE | | | COLLEGE POINT | NY | 11356-2710 | |
| VALLONE, MICHAEL | | 3911 24TH AVE W | | | BRADENTON | FL | 34205 | |
| VALLONE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| VALLONE, NINA | | 846 WAVELAND RD | | | LAKE FOREST | IL | 60045-3944 | |
| VALLONE, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| VALME, DWIDNEL | | ADDRESS ON FILE | | | | | | |
| VALOIS, SEAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| VALOR ENTERPRISES INC | | 1711 COMMERCE DR | | | PIQUA | OH | 45356 | |
| VALOR TELECOM | | PO BOX 660766 | | | DALLAS | TX | 75266-0766 | |
| VALPONI, JOAN | | 920 HEDSTORM RD | | | TURLOCK | CA | 95382 | |
| VALRICO AUTO & TRUCK REPAIR | | 3212 HWY 60 EAST | | | VALRICO | FL | 33594 | |
| VALS APPLIANCE & FURNITURE | | 2281 W US HIGHWAY 70 STE A | | | THATCHER | AZ | 85552 | |
| VALS APPLIANCE & FURNITURE | | 3670 W MAIN PO BOX 700 | | | THATCHER | AZ | 85552 | |
| VALSECA, ALEX FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VALSTED, PAUL | | 10715 VINE HILL DR | | | LOUISVILLE | KY | 40299 | |
| VALSTED, PAUL E | | ADDRESS ON FILE | | | | | | |
| VALTE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VALTECH TECHNOLOGIES INC | | 5080 SPECTRUM DR STE 700 W | | | ADDISON | TX | 75001 | |
| VALTIERRA, DEICE | | ADDRESS ON FILE | | | | | | |
| VALTON, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| VALTRON TECHNOLOGIES INC | | 28309 AVE CROCKER | | | VALENCIA | CA | 91355 | |
| VALTRONICS CO | | 931 W MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| VALUATION & MANAGEMENT INC | | PO BOX 67062 | | | TOPEKA | KS | 66667 | |
| VALUATION SERVICE INC | | PO BOX 780 | | | ST JOSEPH | MI | 49085 | |
| VALUATION SERVICES LLC | | 4700 RICHMOND RD | | | WARRENSVILLE | OH | 44129 | |
| VALUE ADDED SERVICES | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | | 1256 MAIN ST STE 222 | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | CHRIS DEAN | 1205 S WHITE CHAPEL BLVD | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | CHRISTINE STEPHENSON | 1205 S WHITE CHAPEL STE 100 | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES INC | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | |
| VALUE ASSET LEASING INC | | PO BOX 3100 | | | FREDERICK | MD | 21705-3100 | |
| VALUE AUTO MART | | 2734 N CICERO AVE | | | CHICAGO | IL | 60639 | |
| VALUE CLIPPER | | STE NO 250 | | | MARIETTA | GA | 30062 | |
| VALUE CLIPPER | | 1355 ROSWELL RD | STE NO 250 | | MARIETTA | GA | 30062 | |
| VALUE CRUISES & TOURS | | 15970 W STATE RD STE 208 | | | FT LAUDERDALE | FL | 33326 | |
| VALUE LINE PUBLISHING INC | | PO BOX 3988 | VALUE LINE INVESTMENT SURVEY | | NEW YORK | NY | 10008-3988 | |
| VALUE OFFICE SUPPLIES INC | | 450 FAIRWAY DR 102 | | | DEERFIELD BEACH | FL | 33441 | |
| VALUE TRANSPORTATION SERVICE | | 1322 E PACIFIC COAST HWY NO 3 | | | WILMINGTON | CA | 90744 | |
| VALUECLICK | | 30699 RUSSELL RANCH RD | STE 250 | | WESTLAKEVILLAGE | CA | 91362 | |
| VALUECLICK | | DEPT 9725 | | | LOS ANGELES | CA | 90084-9725 | |
| VALUELINK | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| VALUESOFT A DIVISION OF THQ | | 250 CATHERINE ST | | | WILLIAMSVILLE | NY | 14221 | |
| VALUESOFT A DIVISION OF THQ | | 3650 CHESTNUT ST N | STE 101A | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | PO BOX 515216 | | | LOS ANGELES | CA | 90051 | |
| VALUESOFT A DIVISION OF THQ | GINA LEHMANN | 3650 CHESTNUT ST N STE 101A | | | CHASKA | MN | 55318 | |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | |
| VALUET, KEVIN ALLEN | | ADDRESS ON FILE | | | | | | |
| VALUMASTERS INC | | STE 5 | | | ST CHARLES | IL | 60174 | |
| VALUMASTERS INC | | 700 S RANDALL RD STE 5 | | | ST CHARLES | IL | 60174-1504 | |
| VALUSKA, SHAREN A | | 642 SUNSHINE PK RD | | | STEUBENVILLE | OH | 43953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALUTKO, SONJA | | 7561 CITRONELLA ST | | | BOYNTON BEACH | FL | 33437 | |
| VALVANEDA, JOHN | | 15823 PIPERSVIEW | | | WEBSTER | TX | 77598 | |
| VALVERDE, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| VALVERDE, DIEGO | | ADDRESS ON FILE | | | | | | |
| VALVERDE, DIEGO | | 11453 POEMA PL | | | CHATSWORTH | CA | 91311-0000 | |
| VALVERDE, DONALD RYAN | | ADDRESS ON FILE | | | | | | |
| VALVERDE, ERNESTO | | ADDRESS ON FILE | | | | | | |
| VALVERDE, LAURA | | 94 1192 ELEU ST | | | WAIPAHU | HI | 96797 | |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | ATLANTA | GA | 30392489 | |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | ATLANTA | GA | 303921489 | |
| VALVOS FLORIST | | 11316 S ORANGE BLOSSOM TRAIL | WATERBRIDGE DOWNS SHOPPING CTR | | ORLANDO | FL | 32837 | |
| VALVOS FLORIST | | WATERBRIDGE DOWNS SHOPPING CTR | | | ORLANDO | FL | 32837 | |
| VALWOOD INC | | PO BOX 387 | | | CONGERS | NY | 10920 | |
| VALYKEO, DAVID FRANK | | ADDRESS ON FILE | | | | | | |
| VAMAC INC | | P O BOX 11225 | | | RICHMOND | VA | 232301225 | |
| VAMAC INC | | 4201 JACQUE ST | P O BOX 11225 | | RICHMOND | VA | 23230-1225 | |
| VAMOS, BRIAN JEFFREY | | ADDRESS ON FILE | | | | | | |
| VAMPI | | 6624 W BROAD ST | DIRECTOR OF SALES | | RICHMOND | VA | 23230 | |
| VAMPI | | PO BOX 29234 | | | RICHMOND | VA | 23242 | |
| VAMPOLA, RICHARD WEBBER | | ADDRESS ON FILE | | | | | | |
| VAMVAKAS, KYLE | | ADDRESS ON FILE | | | | | | |
| VAN AALSBURG, DANIEL WADE | | ADDRESS ON FILE | | | | | | |
| VAN ACKER, KYLE EVANS | | ADDRESS ON FILE | | | | | | |
| VAN AKEN, JOHN | | ADDRESS ON FILE | | | | | | |
| VAN ALLEN, ROBERT RUSSELL | | ADDRESS ON FILE | | | | | | |
| VAN ALST, AUDREY | | 117 W CASS ST | | | CADILLAC | MI | 49601 | |
| VAN ANDEL, CLINTON JARRED | | ADDRESS ON FILE | | | | | | |
| VAN ARSDALE, AUSTIN LANCE | | ADDRESS ON FILE | | | | | | |
| VAN BALLEGOOIJEN, JACK | | 15 OVERLOOK CIRCLE | | | EUHARLEE | GA | 30145 | |
| VAN BECK, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| VAN BELOIS, CORY A | | ADDRESS ON FILE | | | | | | |
| VAN BLERKOM, DALLIN SCOTT | | ADDRESS ON FILE | | | | | | |
| VAN BORTEL, JEREMY E | | ADDRESS ON FILE | | | | | | |
| VAN BORTEL, NATHAN E | | ADDRESS ON FILE | | | | | | |
| VAN BREEMEN, JON PIETER | | ADDRESS ON FILE | | | | | | |
| VAN BRUNT, BRIAN | | ADDRESS ON FILE | | | | | | |
| VAN BUREN COUNTY PROBATE | | 212 PAW PAW STE 202A | | | PAW PAW | MI | 49079 | |
| VAN BUREN SANDERS, CORTNEY CHARNAE | | ADDRESS ON FILE | | | | | | |
| VAN BUREN, DONNA | | ADDRESS ON FILE | | | | | | |
| VAN BUREN, EVE | | 958 FRANCISCAN AVE | | | SEBASTIAN | FL | 32958 | |
| VAN BUREN, LA CRYSTAL TASHAY | | ADDRESS ON FILE | | | | | | |
| VAN BURGEL, KYLE REID | | ADDRESS ON FILE | | | | | | |
| VAN CLEAVE VALLE, MARGARITA M | | 25445 SUNNYMEAD BLVDAPT NO 126 | | | MORENO VALLEY | CA | 92553 | |
| VAN CLEAVE VALLE, MARGARITA MARIA | | ADDRESS ON FILE | | | | | | |
| VAN CLEAVE, ISSAC JAMES | | ADDRESS ON FILE | | | | | | |
| VAN CLEAVE, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| VAN CLEEF, LUKE ADAM | | ADDRESS ON FILE | | | | | | |
| VAN CLEVE, AMANDA PAIGE | | ADDRESS ON FILE | | | | | | |
| VAN CLIEF, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| VAN CURLER, JASON CRAIG | | ADDRESS ON FILE | | | | | | |
| VAN DE CAMPER | | 7801 NOBLE AVE | | | VAN NUYS | CA | 91405 | |
| VAN DE CARR, GREG | | ADDRESS ON FILE | | | | | | |
| VAN DE GRAAF, KYLE E | | ADDRESS ON FILE | | | | | | |
| VAN DE SANDE, JAIME | | ADDRESS ON FILE | | | | | | |
| VAN DEINSE, JESSE MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAN DEN BERG, HENDRIK JOHANNES | | ADDRESS ON FILE | | | | | | |
| VAN DEN BERG, QUIN ROBERT | | ADDRESS ON FILE | | | | | | |
| VAN DEN HEUVEL, JASON | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| VAN DEN HEUVEL, JASON M | | ADDRESS ON FILE | | | | | | |
| VAN DENAKKER, BRODY B | | ADDRESS ON FILE | | | | | | |
| VAN DER HORST | | 3101 STONYBROOK DR | STE 156 | | RALEIGH | NC | 27604 | |
| VAN DER HORST | | STE 156 | | | RALEIGH | NC | 27604 | |
| VAN DER LINDE, JOHN | | 7 DEERING CENTER RD | | | DEERING | NH | 03244 | |
| VAN DER MAAS, ETHAN JAMES | | ADDRESS ON FILE | | | | | | |
| VAN DER MOLEN, IAN T | | ADDRESS ON FILE | | | | | | |
| VAN DER SPUY, ANDREW | | ADDRESS ON FILE | | | | | | |
| VAN DER VEER, META | | 1240 WESTMINSTER AVE | | | RICHMOND | VA | 23227 | |
| VAN DER WIELEN, JACK | | 94 CHURCH ST | | | MONROE | CT | 06468 | |
| VAN DEUSEN, DEBORAH L | | 145 MAPLE ST APT 2 | | | DANVERS | MA | 01923-2060 | |
| VAN DIEN, JENNETTE FAITH | | ADDRESS ON FILE | | | | | | |
| VAN DRIE ELECTRONICS | | 10330 BLODGETT RD | | | MCBAIN | MI | 49657 | |
| VAN DRUNEN FORD CO | | 3233 W 183RD ST | | | HOMEWOOD | IL | 60430 | |
| VAN DUNK, RACHELM | | ADDRESS ON FILE | | | | | | |
| VAN DUYN, GERALD JAY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN DUZEE, DEBRA | | 3211 COOLEY RD | | | GUM SPRING | VA | 23065 | |
| VAN DYK, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAN DYK, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| VAN DYK, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| VAN DYK, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| VAN DYKE APPLIANCES INC | | 2008 MAIN ST | | | FOREST GROVE | OR | 97116 | |
| VAN DYKE PARK | | 31800 VAN DYKE | | | WARREN | MI | 48093 | |
| VAN DYKE TECHNOLOGIES INC | | 4848 TRAMWAY RIDGE DR NE | STE 201 | | ALBUQUERQUE | NM | 87111 | |
| VAN DYKE TECHNOLOGIES INC | | PO BOX 37457 | | | ALBUQUERQUE | NM | 87176 | |
| VAN DYKE, DAVID | | ADDRESS ON FILE | | | | | | |
| VAN DYKE, IAN PIETER | | ADDRESS ON FILE | | | | | | |
| VAN DYKE, JACOB A | | ADDRESS ON FILE | | | | | | |
| VAN DYKE, KENDAL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VAN DYKE, THOMAS CARSON | | ADDRESS ON FILE | | | | | | |
| VAN DYL, GEORGE GERRIT | | ADDRESS ON FILE | | | | | | |
| VAN DYNE, ALEX | | ADDRESS ON FILE | | | | | | |
| VAN E, METER | | 7011 TWIN RIVERS RD | | | EUREKA | MO | 63025 | |
| VAN EATON & ROMERO INC | | PO DRAWER 52748 | | | LAFAYETTE | LA | 70505 | |
| VAN EATON & ROMERO INC | | 200 KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508 | |
| VAN ESS, RANDALL ISSAC | | ADDRESS ON FILE | | | | | | |
| VAN ETTEN, DAVID GEORGE | | ADDRESS ON FILE | | | | | | |
| VAN FLEET, MICHAEL | | 7227 GEARY BLVD | 3 | | SAN FRANCISCO | CA | 94121 | |
| VAN FLEET, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| VAN FOSSEN, DAVID | | 3874 SHADYWOOD DR | APT 13 | | JEFFERSON | MD | 21755 | |
| VAN FOSSEN, LARRY | | 4515 CARTER CREEK PKWY NO 2 | | | BRYAN | TX | 77802 | |
| VAN FOSSEN, LARRY A | | ADDRESS ON FILE | | | | | | |
| VAN FOSSEN, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| VAN GILDER, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VAN GILSON, ERIK | | ADDRESS ON FILE | | | | | | |
| VAN GOEY, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| VAN GORP, RONALD JAMES | | ADDRESS ON FILE | | | | | | |
| VAN GUNDY, JACOB M | | ADDRESS ON FILE | | | | | | |
| VAN HANDEL WASTE INC | | 1719 E EDGEWOOD DR | | | APPLETON | WI | 54915 | |
| VAN HATTUM, JEFFREY K | | 4764 FULTON ST E STE 101 | | | ADA | MI | 49301 | |
| VAN HECKE, BRIAN MASON | | ADDRESS ON FILE | | | | | | |
| VAN HERIK, ERIK ADRIAN | | ADDRESS ON FILE | | | | | | |
| VAN HOESEN, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| VAN HOOK SERVICE CO INC | | 769 EMERSON ST | | | ROCHESTER | NY | 14613 | |
| VAN HOOK SERVICE CO INC | | 790 EMERSON ST | | | ROCHESTER | NY | 14613 | |
| VAN HOOK, BRENDAN SCOTT | | ADDRESS ON FILE | | | | | | |
| VAN HORN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| VAN HORN, JESSICA L | | ADDRESS ON FILE | | | | | | |
| VAN HORN, KATIE MARGARET | | ADDRESS ON FILE | | | | | | |
| VAN HORN, LISA ANN | | ADDRESS ON FILE | | | | | | |
| VAN HOUSEN, TRAVIS LYNN | | ADDRESS ON FILE | | | | | | |
| VAN HOUTEN, CHRISTINA MONIQUE | | ADDRESS ON FILE | | | | | | |
| VAN HOUTEN, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | |
| VAN HOUTEN, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| VAN HOUTEN, THOMAS DENIS | | ADDRESS ON FILE | | | | | | |
| VAN HOY, JARRYD KENJI | | ADDRESS ON FILE | | | | | | |
| VAN KEPPEL CO, GW | | LOCK BOX 879515 | | | KANSAS CITY | MO | 64187-9515 | |
| VAN KIRK, QUEST MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAN KLAVEREN, PETER CHARLES | | ADDRESS ON FILE | | | | | | |
| VAN KNOWE PLUMBING, JAMES | | 11 ROBERT RD | | | DANVERS | MA | 01923 | |
| VAN KREGTEN, NICHOLAS SIMON | | ADDRESS ON FILE | | | | | | |
| VAN LAAR, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| VAN LAERE, LUCAS J | | ADDRESS ON FILE | | | | | | |
| VAN LANKVELT, ERIK PETER | | ADDRESS ON FILE | | | | | | |
| VAN LENTEN, CHRIS | | 25 WINSOR LANE | | | TOPSFIELD | MA | 01983 | |
| VAN LIER, DONALD | | ADDRESS ON FILE | | | | | | |
| VAN LIER, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| VAN LIEROP, COURTNEY | | ADDRESS ON FILE | | | | | | |
| VAN LIEU, JULIE MARIE | | ADDRESS ON FILE | | | | | | |
| VAN LULING, TAYLOR LEE | | ADDRESS ON FILE | | | | | | |
| VAN LUVEN, DAVIS M | | ADDRESS ON FILE | | | | | | |
| VAN MATRE, SHANE | | ADDRESS ON FILE | | | | | | |
| VAN MEER & BELANGER | | 25 LONG CREEK DR | | | S PORTLAND | ME | 041062417 | |
| VAN MEETEREN, BONNIE FAE | | ADDRESS ON FILE | | | | | | |
| VAN METER APPRAISAL | | 6501 W 102 ST | | | SHAWNEE MISSION | KS | 66212 | |
| VAN METER JAMES D | | 7772 GARDELLA DR | | | DUBLIN | CA | 94568 | |
| VAN METER, JOHN | | 738 LEHIGH ST | | | WILKESBARRE | PA | 18702 | |
| VAN METER, KIMBERLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| VAN METER, LAURA | | ADDRESS ON FILE | | | | | | |
| VAN METER, ROY E | | ADDRESS ON FILE | | | | | | |
| VAN METRE, CYNTHIA | | 11238 W 70TH AVE | | | ARVADA | CO | 80004-1330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN METRE, CYNTHIA K | | ADDRESS ON FILE | | | | | | |
| VAN MOL, ERIN R | | ADDRESS ON FILE | | | | | | |
| VAN MOORE, ROSS | | | | | BRUNSWICK | GA | 31525 | |
| VAN NATTA, JASON MICHEAL | | ADDRESS ON FILE | | | | | | |
| VAN NATTER, DANIEL GERARD | | ADDRESS ON FILE | | | | | | |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C/O UNITED COMMERCIAL BANK | | SAN MATEO | CA | 94401 | |
| VAN NESS POST CENTER LLC | | PO BOX 45257 | | | SAN FRANCISCO | CA | 941450257 | |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C O UNITED COMMERCIAL BANK | | SAN MATEO | CA | 94401-4001 | |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 720 MARKET ST FL 5 | | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94102 | |
| VAN NESS POST CENTER LLC | GILLISS VALLA & DALSIN LLP | ANTONIO VALLA | 3470 MT DIABLO BLVD STE A 215 | | LAFAYETTE | CA | 94549 | |
| VAN NESS POST CENTER LLC | | 720 MARKET ST FL 5 | | | SAN FRANCISCO | CA | 94102-2511 | |
| VAN NESS POST CENTER LLC | | 720 MARKET ST STE 500 | | | SAN FRANCISCO | CA | 94102 | |
| VAN NESS POST CENTER LLC | VAN NESS POST CENTER LLC | 720 MARKET ST STE 500 | | | SAN FRANCISCO | CA | 94102 | |
| VAN NESS, ARTHUR GORDON | | ADDRESS ON FILE | | | | | | |
| VAN NESS, DEAN | | 16744 KETOCTIN CHURCH RD | | | PURCELLVILLE | VA | 20132-3551 | |
| VAN NESS, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| VAN NEST, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| VAN NEST, NATHANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| VAN NESTE, JOSEPH JEFFREY | | ADDRESS ON FILE | | | | | | |
| VAN NEWKIRK, RYAN CARL | | ADDRESS ON FILE | | | | | | |
| VAN NIEUWENHUISE, JOHN | | P O BOX 1703 | | | OAK HARBOR | WA | 98277 | |
| VAN NORMAN, CRAIG JEFFREY | | ADDRESS ON FILE | | | | | | |
| VAN NORMAN, MICHAEL FREDERICK | | ADDRESS ON FILE | | | | | | |
| VAN NOTE, EVAN STEWART | | ADDRESS ON FILE | | | | | | |
| VAN NOTE, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| VAN NULAND, BRET CHARLES | | ADDRESS ON FILE | | | | | | |
| VAN NUYS, JOSH | | ADDRESS ON FILE | | | | | | |
| VAN NUYS, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | |
| VAN OORT JR, NATHAN JOHN | | ADDRESS ON FILE | | | | | | |
| VAN OSTRAND, CHAD | | ADDRESS ON FILE | | | | | | |
| VAN OVERSCHELDE, COLIN | | ADDRESS ON FILE | | | | | | |
| VAN PELT, MICHAEL WAYNE | | ADDRESS ON FILE | | | | | | |
| VAN PELT, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| VAN RICHTER RECORDS | | 100 S SUNRISE WAY STE 219 | | | PALM SPRINGS | CA | 92262 | |
| VAN ROO, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | |
| VAN ROOM, BLAKE | | ADDRESS ON FILE | | | | | | |
| VAN RU CREDIT CORPORATION | | 8550 ULMERTON RD STE 225 | | | LARGO | FL | 33771 | |
| VAN RU CREDIT CORPORATION | | 4415 S WENDLER DR STE 200 | ATTN AWG DEPARTMENT | | TEMPE | AZ | 85282 | |
| VAN RU CREDIT CORPORATION | | 1350 E TOUHY AVE ST 300E | | | DES PLAINES | IL | 60018-3342 | |
| VAN RU CREDIT CORPORATION | | 1350 E TOUHY AVE STE 300E | | | DES PLAINES | IL | 60018-3342 | |
| VAN RU CREDIT CORPORATION | | PO BOX 46377 | ATTN AWG DEPT | | LINCOLNWOOD | IL | 60646-0377 | |
| VAN RYN, JONATHAN LUKE | | ADDRESS ON FILE | | | | | | |
| VAN RYN, JONATHAN LUKE | | ADDRESS ON FILE | | | | | | |
| VAN SADERS, KYLE | | ADDRESS ON FILE | | | | | | |
| VAN SANDE, SCOTT | | ADDRESS ON FILE | | | | | | |
| VAN SANFORD, JOSHUA MICHAELS | | ADDRESS ON FILE | | | | | | |
| VAN SAVAGE, ROBERT W | | ADDRESS ON FILE | | | | | | |
| VAN SCHAICK, SCOTTY E | | ADDRESS ON FILE | | | | | | |
| VAN SCHOOTEN, DANE S | | ADDRESS ON FILE | | | | | | |
| VAN SCODER, NICOLE | | 5700 HEATHER DR APT J | | | BLACKSBURG | VA | 24060 | |
| VAN SCOYK, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAN SICKEL, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| VAN SICKLE INC, TOM | | PO BOX 1085 | 616 W 6TH | | EMPORIA | KS | 66801 | |
| VAN SKOIK, TAVISH JAMES | | ADDRESS ON FILE | | | | | | |
| VAN SKOY, TIMOTHY CHARLES | | ADDRESS ON FILE | | | | | | |
| VAN SLYCK, CORINNE WILDER | | ADDRESS ON FILE | | | | | | |
| VAN STEDUM, LEVI PAUL | | ADDRESS ON FILE | | | | | | |
| VAN STELLE, JOHN | | 44076 WOODMAN DR | | | PAW PAW | MI | 49079 | |
| VAN STELLE, KALEN RANDLE | | ADDRESS ON FILE | | | | | | |
| VAN STELLE, NICHOLAS T | | ADDRESS ON FILE | | | | | | |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49505 | |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49505-4204 | |
| VAN TASSEL, DUANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| VAN TASSEL, PAMELA KAY | | ADDRESS ON FILE | | | | | | |
| VAN TASSEL, RAILIE NICOLLE | | ADDRESS ON FILE | | | | | | |
| VAN TATENHOVE, PIETER LARS | | ADDRESS ON FILE | | | | | | |
| VAN THOLEN, BRIAN GEORGE | | ADDRESS ON FILE | | | | | | |
| VAN TIEM, JOSEPH REAM | | ADDRESS ON FILE | | | | | | |
| VAN TOL, NICK | | ADDRESS ON FILE | | | | | | |
| VAN VALKENBURG, MORGAN | | 526 SCOTT CIR | | | DECATUR | GA | 30033 | |
| VAN VEEN, CASE W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN VEEN, JOHN | | ADDRESS ON FILE | | | | | | |
| VAN VELKINBURGH, CHASE | | ADDRESS ON FILE | | | | | | |
| VAN VLEET, JESSE | | ADDRESS ON FILE | | | | | | |
| VAN VLIET III, RICHARD LEROY | | ADDRESS ON FILE | | | | | | |
| VAN VLIET, FREDERIK A | | ADDRESS ON FILE | | | | | | |
| VAN VLIET, KELLY H | | ADDRESS ON FILE | | | | | | |
| VAN VLYMEN, THOMAS | | 2407 COCHRAN ST | | | SIMI VALLEY | CA | 93065 | |
| VAN VOORST, NICHOLAS GENE | | ADDRESS ON FILE | | | | | | |
| VAN VORST, JEFFREY BRYAN | | ADDRESS ON FILE | | | | | | |
| VAN VRANKEN, TY RANDLE | | ADDRESS ON FILE | | | | | | |
| VAN VUREN, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| VAN WAGENEN, CHRISTINE FAREL | | ADDRESS ON FILE | | | | | | |
| VAN WAGNER KIOSK ADVERTISING | | 800 THIRD AVE 28TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | |
| VAN WAKEMAN, JAMES | | 703 N NORTHWOOD | | | MAHOMET | IL | 61853 | |
| VAN WAKEMAN, JAMES J | | ADDRESS ON FILE | | | | | | |
| VAN WALKER, NATHAN | | ADDRESS ON FILE | | | | | | |
| VAN WAY, ZACH ANTHONY | | ADDRESS ON FILE | | | | | | |
| VAN WERT CO INC, GE | | 461 BOSTON ST STE B4 | | | TOPSFIELD | MA | 01983-1237 | |
| VAN WINGERDEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| VAN WINKLE SERVICES | | 271 N NEBRASKA ST | | | CHANDLER | AZ | 85225 | |
| VAN WINKLE, GARY | | 18095 CONESTOGA LANE | | | CHINO HILLS | CA | 91709 | |
| VAN WOEART, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| VAN WOERDEN, JEROEN GERAD | | ADDRESS ON FILE | | | | | | |
| VAN WOERT, DANIEL R | | ADDRESS ON FILE | | | | | | |
| VAN WYNSBERG, AMBER LYN | | ADDRESS ON FILE | | | | | | |
| VAN YAHRES, CRAIG BRYON | | ADDRESS ON FILE | | | | | | |
| VAN ZANDT, DANNY LEROY | | ADDRESS ON FILE | | | | | | |
| VAN, BUREN | | 202 MULLOCK RD | | | MIDDLETOWN | NY | 10940 | |
| VAN, GARY | | 667 ST ANDREWS PL | | | MANALAPAN | NJ | 07726 | |
| VAN, HONG | | 3673 STARSTONE WAY | | | SACRAMENTO | CA | 95823 | |
| VAN, HONG C | | ADDRESS ON FILE | | | | | | |
| VAN, NOSTRAND | | 4012 SIERRA MADRE DR S | | | JACKSONVILLE | FL | 32217-4020 | |
| VAN, TIEN | | ADDRESS ON FILE | | | | | | |
| VAN, TILL | | 13006 JEWELSTONE WAY | | | ORLANDO | FL | 32828-8538 | |
| VAN, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| VAN, VALKENBURG | | 687 DELL ST | | | SOLANA BEACH | CA | 92075 | |
| VAN, VU HUU | | ADDRESS ON FILE | | | | | | |
| VAN, WYK | | 3150 BRENT RD | | | REDDING | CA | 96002-1832 | |
| VANA, CRUZ | | 1602 58TH ST B | | | LAKEWOOD | CO | 79412-0000 | |
| VANAMAN, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| VANANTWERPEN, MICHAEL | | 5356 LAKESHORE DR N | | | HOLLAND | MI | 49424 1040 | |
| VANASCO, DIANE | | 27919 BLACK HAWK DR | | | WESLEY CHAPEL | FL | 33544-2725 | |
| VANASCO, DIANE E | | 27919 BLACK HAWK DR | | | WESLEY CHAPEL | FL | 33544-2725 | |
| VANASSCHE, DAVID | | W201N16530 HEMLOCK ST | | | JACKSON | WI | 53037-9244 | |
| VANASSE & ASSOCIATES INC | | 10 NEW ENGLAND BUSINESS CTR | STE 314 | | ANDOVER | MA | 01810 | |
| VANASSE & ASSOCIATES INC | | STE 314 | | | ANDOVER | MA | 01810 | |
| VANASSE HANGEN BRUSTLIN INC | | PO BOX 9151 | | | WATERTOWN | MA | 02471 | |
| VANATTA, ADAM WILLIAM | | ADDRESS ON FILE | | | | | | |
| VANATTA, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| VANAUSDOLL RONALD | | 1499 OLD MOUNTAIN AVE | SPACE 149 | | SAN JACINTO | CA | 92583-1149 | |
| VANBENNEKOM, PAULETTE PEARL | | ADDRESS ON FILE | | | | | | |
| VANBENTHUYSEN, KEVIN NELS | | ADDRESS ON FILE | | | | | | |
| VANBERKUM ANDERSON, ARIANA BRIANNE | | ADDRESS ON FILE | | | | | | |
| VANBOMMEL, JOSHUA | | 3545 E OAKSHIRE RD 2A | | | OAK CREEK | WI | 53154 | |
| VANBOMMEL, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| VANBUREN, ADAM | | ADDRESS ON FILE | | | | | | |
| VANBURGEL, KYLE | | 1431 BEL AIR DR | B | | CONCORD | CA | 94521-0000 | |
| VANBUSKIRK, AMY KRISTEN | | ADDRESS ON FILE | | | | | | |
| VANBUSRAK, JEFFREY G | | 15223 MATVILLE RD | | | ORIENT | OH | 43146 | |
| VANCAMP, JEFF | | 901 STRAPTMAN RD | | | SPANISH LAKE | | 63138 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1454 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | VANCE BALDWIN ELECTRONICS | 7060 STATE RD 84 NO 12 | 1/0/1900 1/0/1900 | FT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 2701 WEST MCNAB RD | | | POMPANO BEACH | FL | 33069 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 2207 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 22219 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1455 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN INC | | 7060 STATE RD 84 NO 12 | | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN INC | VANCE BALDWIN INC | C O RONALD S GELLERT ESQ | ECKERT SEAMANS CHERIN & MELLOT LLC | TWO LIBERTY PL 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102-0000 | |
| VANCE BALDWIN INC | C O RONALD S GELLERT ESQ | ECKERT SEAMANS CHERIN & MELLOT LLC | TWO LIBERTY PL 50 S 16TH ST 22ND FL | | PHILADELPHIA | PA | 19102-0000 | |
| VANCE BALDWIN INC | C O RONALD S GELLERT ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL 50 S 16TH ST 22ND FL | | PHILADELPHIA | PA | 19102-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANCE BALDWIN INC | ECKERT SEAMANS CHERIN & MELLOTT LLC | RONALD S GELLERT ESQ | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102-0000 | |
| VANCE COUNTY CLERK OF COURT | | 122 YOUNG ST | | | HENDERSON | NC | 27536 | |
| VANCE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURT | SUPERIOR AND DISTRICT COURT | | HENDERSON | NC | 27536 | |
| VANCE EXECUTIVE PROTECTION INC | | 10467 WHITE GRANITE DR | | | OAKTON | VA | 22124 | |
| VANCE EXECUTIVE PROTECTION INC | | 39271 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| VANCE II, ALFRED G | | ADDRESS ON FILE | | | | | | |
| VANCE INTERNATIONAL INC | | DEPARTMENT 0940 | | | WASHINGTON | DC | 200420940 | |
| VANCE INTERNATIONAL INC | | 39271 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| VANCE JESSICA D | | 415 E CARTER DR | | | HERMISTON | OR | 97838 | |
| VANCE JR, MILTON | | 1400 HILL AVE | | | PASADENA | CA | 91104 | |
| VANCE SIR, SCYTHIAN | | 3794 CAMELOT DR SE APT 1A | | | GRAND RAPIDS | MI | 49546 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 0940 | | | WASHINGTON | DC | 200420940 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 321 | | | WASHINGTON | DC | 20055-0321 | |
| VANCE, ALEXANDRA NICHOLE | | ADDRESS ON FILE | | | | | | |
| VANCE, ALLAN ROBERT | | ADDRESS ON FILE | | | | | | |
| VANCE, AMANDA | | 2300 E CARY ST | | | RICHMOND | VA | 23226 | |
| VANCE, ANTUAN J | | ADDRESS ON FILE | | | | | | |
| VANCE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| VANCE, BRADLEY | | ADDRESS ON FILE | | | | | | |
| VANCE, CHRIS WESLEY | | ADDRESS ON FILE | | | | | | |
| VANCE, CHRISTINE | | 333 MCLEOD DR | | | COCOA | FL | 32922 | |
| VANCE, DARRYL EFREM | | ADDRESS ON FILE | | | | | | |
| VANCE, JARON ELLIS | | ADDRESS ON FILE | | | | | | |
| VANCE, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| VANCE, JOHN | | 1311 YORK AVE | | | GLENDORA | CA | 917405249 | |
| VANCE, JOSHUA | | 152 E BIGGS RD | | | PORTLAND | TN | 37148 | |
| VANCE, KINTEL WANTEZ | | ADDRESS ON FILE | | | | | | |
| VANCE, KRISTEN L | | ADDRESS ON FILE | | | | | | |
| VANCE, MARK | | 36773 N RIDGE AVE | | | INGLESIDE | IL | 60041-9795 | |
| VANCE, NATERIAN JARTEL | | ADDRESS ON FILE | | | | | | |
| VANCE, NIKKI ANNA | | ADDRESS ON FILE | | | | | | |
| VANCE, PATTY | | 35122 POPLAR NECK | | | PITTSVILLE | MD | 21850 | |
| VANCE, RANDY LEE | | ADDRESS ON FILE | | | | | | |
| VANCE, ROBERT MCNEELY & COMPANY | | 29 SOMERSET ST 2ND FL | | | SOMERVILLE | NJ | 08876 | |
| VANCE, ROY MICHAEL | | ADDRESS ON FILE | | | | | | |
| VANCE, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VANCE, SIR SCYTHIAN L | | ADDRESS ON FILE | | | | | | |
| VANCE, STACY MARIE | | ADDRESS ON FILE | | | | | | |
| VANCE, STEPHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| VANCE, SUSAN | | 5815 BRROKSTONE DR | | | HOUSE SPRINGS | MO | 63051 | |
| VANCE, SUSAN M | | ADDRESS ON FILE | | | | | | |
| VANCE, THOMAS JERALD | | ADDRESS ON FILE | | | | | | |
| VANCE, TONY | | ADDRESS ON FILE | | | | | | |
| VANCE, TRAVIS ROBERT | | ADDRESS ON FILE | | | | | | |
| VANCE, WILLIAM | | 215 S LONG | | | CASEYVILLE | IL | 62232-0000 | |
| VANCE, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| VANCE, ZEBULON SPENCER | | ADDRESS ON FILE | | | | | | |
| VANCLEVE, AMANDA | | 1602 KINGS COURT | | | SOUTHLAKE | TX | 76092-0000 | |
| VANCOUVER BOLT & SUPPLY INC | | 805 W 11TH ST | | | VANCOUVER | WA | 98660 | |
| VANCOUVER FORD | | PO BOX 6069 | | | VANCOUVER | WA | 98668 | |
| VANCOUVER INTL AIRPORT | | PO BOX 23750 APO | | | RICHMOND | BC | V7B 1Y7 | CANADA |
| VANDAL, LAUREN ELAINE | | ADDRESS ON FILE | | | | | | |
| VANDALIA RENTAL | | PO BOX 160 | | | VANDALIA | OH | 45377 | |
| VANDAMME, JOURDAN ALYCIA | | ADDRESS ON FILE | | | | | | |
| VANDAMME, JOURDAN ALYCIA | | ADDRESS ON FILE | | | | | | |
| VANDE SLUNT, NOEL WILLIS | | ADDRESS ON FILE | | | | | | |
| VANDE VENTER, TRACI | | 901 RUSSELL AVE APT 235 | | | SANTA ROSA | CA | 95403-2693 | |
| VANDEBERG, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| VANDEBERGHE, DREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| VANDEBERGHE, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| VANDEBURG, BETHANY J | | ADDRESS ON FILE | | | | | | |
| VANDEFIFER, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| VANDEHEI, LEIF | | 1734 CORTE JOBILO | | | CAMARILLO | CA | 93012-0000 | |
| VANDEKA, JOHN W | | 86 DUKE OF GLOUCEST | | | ANNAPOLIS | MD | 21401 | |
| VANDELINDE, MARVIN W | | 1250 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | |
| VANDELLO, SAMUEL P | | ADDRESS ON FILE | | | | | | |
| VANDEMEULEBROECKE, PAUL BRIAN | | ADDRESS ON FILE | | | | | | |
| VANDEMORTEL, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| VANDEN BERG, JOSHUA KRYGN | | ADDRESS ON FILE | | | | | | |
| VANDEN HEUVEL, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| VANDEN HEUVEL, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| VANDENABEELE, JASON TODD | | ADDRESS ON FILE | | | | | | |
| VANDENBERG, JESSICA EMILY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDENBERG, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| VANDENBERG, TIFANI SANDRA | | ADDRESS ON FILE | | | | | | |
| VANDENBROECK, ROLAND MITCHELL | | ADDRESS ON FILE | | | | | | |
| VANDENBURG, KATHERINE LEIGH | | ADDRESS ON FILE | | | | | | |
| VANDENBUSH, COREY JON | | ADDRESS ON FILE | | | | | | |
| VANDENDRIESCHE, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| VANDENEEDE, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| VANDENHEUVEL, AMANDA L | | ADDRESS ON FILE | | | | | | |
| VANDENHEUVEL, AMY | | 722 W BRITTINGHAM PL | | | MADISON | WI | 53715-1441 | |
| VANDENHEUVEL, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| VANDENHEUVEL, NATHAN | | 6566 DEUSTER RD | | | GREENLEAF | WI | 54126 | |
| VANDENHEUVEL, NATHAN D | | ADDRESS ON FILE | | | | | | |
| VANDENHEUVEL, RYAN | | 237 STERLING DR | | | HOLLAND | MI | 49423 | |
| VANDENHOOGEN, TAMRA | | 1638 N 60TH ST | | | MILWAUKEE | WI | 53208-2154 | |
| VANDENK, ERIC | | ADDRESS ON FILE | | | | | | |
| VANDER HOEVEN, KYLE DALE | | ADDRESS ON FILE | | | | | | |
| VANDER LINDEN, SAMANTHA LEE | | ADDRESS ON FILE | | | | | | |
| VANDER MEULEN, ELIZABETH CATALINA | | ADDRESS ON FILE | | | | | | |
| VANDER PLOEG, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| VANDER WIELEN, BEN JOHN | | ADDRESS ON FILE | | | | | | |
| VANDERBECK, JUSTIN | | ADDRESS ON FILE | | | | | | |
| VANDERBEEK, CHRIS | | ADDRESS ON FILE | | | | | | |
| VANDERBEEK, JAMES V | | ADDRESS ON FILE | | | | | | |
| VANDERBLEEK, JARED | | 730 W MAGNOLIA AVE | | | AUBURN | AL | 36832 | |
| VANDERBLEEK, JARED JACKSON | | ADDRESS ON FILE | | | | | | |
| VANDERBOGART, TODD DALE | | ADDRESS ON FILE | | | | | | |
| VANDERBOOM, TIMOTHY | | PO BOX 20725 | | | GREENFIELD | WI | 53220 0725 | |
| VANDERBUR, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | 825 SYCAMORE ST | | EVANSVILLE | IN | 47708 | |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | | | EVANSVILLE | IN | 47708 | |
| VANDERBURG, CAROLYN | | 755 MOUNT ST | | | GARY | IN | 46406-1658 | |
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | EVANSVILLE | IN | 477010077 | |
| VANDERBURGH SUPERIOR COURT | | PO BOX 3356 | | | EVANSVILLE | IN | 47732 | |
| VANDERFORD, ANTHONY | | 614 ANGELICA PLACE | | | TAMPA | FL | 33510 | |
| VANDERFORD, JULIANNA | | ADDRESS ON FILE | | | | | | |
| VANDERFORD, ROBERT RANDLE | | ADDRESS ON FILE | | | | | | |
| VANDERGRIFF, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| VANDERGRIFT, SCOTT H | | ADDRESS ON FILE | | | | | | |
| VANDERGRIFT, SCOTT H | | ADDRESS ON FILE | | | | | | |
| VANDERHOEFF, JOSHUA RICHARD | | ADDRESS ON FILE | | | | | | |
| VANDERHOEVEN, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| VANDERHOFF, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| VANDERHOOF, SPENCER CONRAD | | ADDRESS ON FILE | | | | | | |
| VANDERHORST, SHAUNT | | 1420AMSTERDAMAVE | 20B | | NEWYORK | NY | 10027-0000 | |
| VANDERHORST, SHAUNTA ANNETTE | | ADDRESS ON FILE | | | | | | |
| VANDERHYDE, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| VANDERKELEN, MARISSA M | | ADDRESS ON FILE | | | | | | |
| VANDERKLIPP, JESSICA | | 3810 S DREXEL AVE | | | TAMPA | FL | 33611 | |
| VANDERKOLK, KRISTA LEE | | ADDRESS ON FILE | | | | | | |
| VANDERLINDE, JOHN R | | ADDRESS ON FILE | | | | | | |
| VANDERLINDEN, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VANDERLINDEN, ZACHARY ELIASBROOK | | ADDRESS ON FILE | | | | | | |
| VANDERLIP, MICHELLE SHERRIE | | ADDRESS ON FILE | | | | | | |
| VANDERLOO, ZACH SHANE | | ADDRESS ON FILE | | | | | | |
| VANDERMEER, CORY A | | ADDRESS ON FILE | | | | | | |
| VANDERMEULEN, ELIZABETH | | 4730 SAN BERNARDINO ST | | | MONTCLAIR | CA | 91763-0000 | |
| VANDERMEYDEN, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| VANDERMEYDEN, NICK JOHN | | ADDRESS ON FILE | | | | | | |
| VANDERMOLEN, AARON GEORGE | | ADDRESS ON FILE | | | | | | |
| VANDERMOLEN, PHILLIP L | | ADDRESS ON FILE | | | | | | |
| VANDERPLOEG, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| VANDERPLOEG, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| VANDERPOL, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| VANDERPOOL, DANIEL J | | ADDRESS ON FILE | | | | | | |
| VANDERPOOL, JERRY | | PO BOX 7922 | | | MOORE | OK | 73153-1922 | |
| VANDERSCHEUREN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| VANDERSCHUIT, JOHN BAREND | | ADDRESS ON FILE | | | | | | |
| VANDERSLICE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| VANDERSON JR , BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| VANDERSPUY, ANDREW | | 205 CANTERWOOD COURT | | | ANNAPOLIS | MD | 21409-0000 | |
| VANDERSTEL, COURTNEY | | 6450 ARDMORE AVE | | | JENISON | MI | 49428 | |
| VANDERSTEL, COURTNEY LYNN | | ADDRESS ON FILE | | | | | | |
| VANDERVEER, CHANCE | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | |
| VANDERVEER, CHANCE L | | ADDRESS ON FILE | | | | | | |
| VANDERVEER, NICOLE | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDERVEER, NICOLE J | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | |
| VANDERVELDE, JEREMY J | | ADDRESS ON FILE | | | | | | |
| VANDERVEN, WARREN TODD | | ADDRESS ON FILE | | | | | | |
| VANDERVERT, ALEXANDER MICHAEL | | ADDRESS ON FILE | | | | | | |
| VANDERVLIET, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| VANDERVOORT, SARA | | 3121 EARLMOORE LN | | | ANN ARBOR | MI | 48105-4116 | |
| VANDERVORT, AMANDA JO | | ADDRESS ON FILE | | | | | | |
| VANDERWALKER, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| VANDERWALL, JEFFREY KYLE | | ADDRESS ON FILE | | | | | | |
| VANDERWALL, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| VANDERWALL, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VANDERWEL, CARL | | 15730 PONDEROSA LN | | | CHINO HILLS | CA | 91709 | |
| VANDERWENDE, PAUL | | 11 COLONIAL COURT | | | PATERSON | NJ | 07502 | |
| VANDERWEY, ALISSA | | PO BOX 1091 | | | NAMPA | ID | 83653 | |
| VANDERWEY, ALISSA NICOLE | | ADDRESS ON FILE | | | | | | |
| VANDERWIST OF CINCINNATI INC | | 4700 STATE ROUTE 42 | | | MASON | OH | 45040 | |
| VANDERWIST OF CINCINNATI INC | | 7445 INDUSTRIAL ROW DR | | | MASON | OH | 45040 | |
| VANDERWOOD, BRYSE WAYNE | | ADDRESS ON FILE | | | | | | |
| VANDERWOUDE, IAN S | | ADDRESS ON FILE | | | | | | |
| VANDERZEE, RICK LEE | | ADDRESS ON FILE | | | | | | |
| VANDEVELD, SUE | | 5344 PINEHURST DR | | | ERIE | PA | 16509-3658 | |
| VANDEVELDE, MARCI | | ADDRESS ON FILE | | | | | | |
| VANDEVENDER, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| VANDEVENTER BLACK LLP | | 500 WORLD TRADE CENTER | | | NORFOLK | VA | 23510-1699 | |
| VANDEVER, CHARLES C | | ADDRESS ON FILE | | | | | | |
| VANDEVREDE, RUSSELL | | 5631 COPPER SANDS RUN | | | FRUITPORT | MI | 49415 | |
| VANDEVREDE, RUSSELL JAY | | ADDRESS ON FILE | | | | | | |
| VANDEWALKER, VINCENT | | ADDRESS ON FILE | | | | | | |
| VANDEWALLE, BRENT E | | ADDRESS ON FILE | | | | | | |
| VANDEWATER, CINDY L | | ADDRESS ON FILE | | | | | | |
| VANDEWERKER, NIKOLAS A | | ADDRESS ON FILE | | | | | | |
| VANDIERENDONCK, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| VANDILLEN & FLOOD PC | | 7730 CARONDELET 413 | | | CLAYTON | MO | 63105 | |
| VANDIVER, JAMES L | | 6526 WHITEWING DR | | | CORPUS CHRISTI | TX | 78413 | |
| VANDIVER, JAMES L | | 6826 WHITEWING DR | | | CORPUS CHRISTI | TX | 78413 | |
| VANDIVER, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| VANDIVER, PETER J | | ADDRESS ON FILE | | | | | | |
| VANDIVNER, JESSY | | ADDRESS ON FILE | | | | | | |
| VANDLEN, ROBERT A | | 3408 HERON SW | | | WYOMING | MI | 49509 | |
| VANDLEN, ROBERT ARLO | | ADDRESS ON FILE | | | | | | |
| VANDOR, STEPHEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| VANDOREN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VANDUNCAN, JOHN | | 7024 SANDUSKY BLVD | | | CONCORD | NC | 28027 | |
| VANDUNK, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| VANDUSEN, PHILIP ALAN | | ADDRESS ON FILE | | | | | | |
| VANDUSEN, TRENT REED | | ADDRESS ON FILE | | | | | | |
| VANDY, KEVIN | | 6880 HIGH ROCK RD | | | BROWNS SUMMIT | NC | 27214-9586 | |
| VANDYKE, BRIAN | | 26 R WOODLAND RD | | | W BRIDGEWATER | MA | 02379 | |
| VANDYKE, BRIAN C | | ADDRESS ON FILE | | | | | | |
| VANDYKE, CASEY | | 1002 ERNEST | | | CADILLAC | MI | 49601 | |
| VANDYKE, CHRISTOPHER ALBERT | | ADDRESS ON FILE | | | | | | |
| VANDYKE, JOHNNY JACOB | | ADDRESS ON FILE | | | | | | |
| VANDYKE, JUSTIN | | 2745 BIRCHCREST DR SE APT 303 | | | GRAND RAPIDS | MI | 49506-5456 | |
| VANDYKE, LAWRENCE D | | 3390 S HOLLY PL | | | DENVER | CO | 80222-7607 | |
| VANDYKE, MICHAEL | | 90 HILLCREST DR | | | VICTOR | NY | 14564 | |
| VANDYKE, MICHAEL P. | | ADDRESS ON FILE | | | | | | |
| VANDYKE, MONIQUE ALISHIA | | ADDRESS ON FILE | | | | | | |
| VANDYKE, TODD HOWARD | | ADDRESS ON FILE | | | | | | |
| VANEGAS, ENRIN | | 2215 W 50TH ST | | | CHICAGO | IL | 60609-4733 | |
| VANEGAS, JUAN | | CALLE 8 NO 8 26 | | | RIOSUCIO CALDAS | CO | | |
| VANEK, KYLE M | | 3420 W MCLEOD RD NO 53 | | | BELLINGHAM | WA | 98225 | |
| VANEK, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| VANELLI, COLE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VANENKEVORT, JELISSA | | ADDRESS ON FILE | | | | | | |
| VANEPPS, CHRIS | | 10611 N MAIN | | | KANSAS CITY | MO | 64155 | |
| VANEPPS, CLINT RICHARD | | ADDRESS ON FILE | | | | | | |
| VANEREM, SARA | | ADDRESS ON FILE | | | | | | |
| VANERKA, ERIC KENNETH | | ADDRESS ON FILE | | | | | | |
| VANESSA E MASON | MASON VANESSA E | 5972 GEORGIA DR | | | NORTH HIGHLANDS | CA | 95660-4555 | |
| VANESSA GOINGS MCWORTHER | MCWORTHER VANESSA GO | 35 WELLINGTON DR | | | CARTERSVILLE | GA | 30120-8424 | |
| VANESSA OROZCO | | 5711 SUGAR HILL NO 22 | | | HOUSTON | TX | 77057 | |
| VANESSA, DIXON | | PO BOX 862 | | | WASHINGTON | IN | 47501-0000 | |
| VANESSA, FIDDLER | | 3520 NW 32ND ST | | | MIAMI | FL | 33142-5721 | |
| VANESSA, MARTINEZ | | 9535 HEER 211 | | | EL PASO | TX | 79925-0000 | |
| VANESSA, RUSSELL | | 172 WAVERLY DR | | | VIRGINIA BEACH | VA | 23452-4330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANETTA, JEFF T | | ADDRESS ON FILE | | | | | | |
| VANETTEN CO INC, THE | | 132 N WINTER ST | | | ADRIAN | MI | 49221 | |
| VANFONDA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VANFOSSEN, DAVID KENNETH | | ADDRESS ON FILE | | | | | | |
| VANG, ANDRE | | ADDRESS ON FILE | | | | | | |
| VANG, CHEE SELINA | | ADDRESS ON FILE | | | | | | |
| VANG, DUA | | ADDRESS ON FILE | | | | | | |
| VANG, GAO N | | ADDRESS ON FILE | | | | | | |
| VANG, JENNIFER | | ADDRESS ON FILE | | | | | | |
| VANG, JENNIFER | | 322 EL CAMINO AVE | | | STOCKTON | CA | 95210-0000 | |
| VANG, JOSHUA | | ADDRESS ON FILE | | | | | | |
| VANG, LENG | | ADDRESS ON FILE | | | | | | |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | RACINE | CA | 53403 | |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | RACINE | WI | 53403 | |
| VANG, MAI CHAO | | ADDRESS ON FILE | | | | | | |
| VANG, MAO | | ADDRESS ON FILE | | | | | | |
| VANG, MENG | | ADDRESS ON FILE | | | | | | |
| VANG, NKAUJ NTXOO | | ADDRESS ON FILE | | | | | | |
| VANG, ROBERT | | 13662 PFENT ST | | | DETROIT | MI | 48205-2226 | |
| VANG, SIA | | ADDRESS ON FILE | | | | | | |
| VANG, SIA | | 1353 N 44TH ST | | | MILWAUKEE | WI | 53208-0000 | |
| VANG, TOU | | 3560 W CORTLAND | | | FRESNO | CA | 93722 | |
| VANG, TOU S | | ADDRESS ON FILE | | | | | | |
| VANG, XE | | | | | | | | |
| VANG, YING | | ADDRESS ON FILE | | | | | | |
| VANG, YING | | ADDRESS ON FILE | | | | | | |
| VANG, YOU | | ADDRESS ON FILE | | | | | | |
| VANG, YOUNG | | ADDRESS ON FILE | | | | | | |
| VANGAS, ANGEL L | | ADDRESS ON FILE | | | | | | |
| VANGEL, JAMES CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VANGELAKOS, AMANDA J | | ADDRESS ON FILE | | | | | | |
| VANGELDER, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| VANGENDEREN, ERIC O | | ADDRESS ON FILE | | | | | | |
| VANGENT INC | | 4484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| VANGENT INC | | PO BOX 934753 | | | ATLANTA | GA | 31193-4753 | |
| VANGENT INC | | 185 S BROAD ST | | | PAWCATUCK | CT | 06379 | |
| VANGENT INC | VANGENT INC | 185 S BROAD ST | | | PAWCATUCK | CT | 06379 | |
| VANGHELE, CONSTANT | | 53 SEABRIGHT AVE | | | BRIDGEPORT | CT | 06605-3426 | |
| VANGIERI, MARYANNE | | ADDRESS ON FILE | | | | | | |
| VANGILDER, ZACHARY CORSON | | ADDRESS ON FILE | | | | | | |
| VANGINHOVEN, MARK | | 7 LAYZE 8 DR | | | PORT ORANGE | FL | 32124-0000 | |
| VANGORDEN, TOM | | ADDRESS ON FILE | | | | | | |
| VANGORDER, JOHN | | 28052 GINLEY ST | | | ROSEVILLE | MI | 48066-2635 | |
| VANGORP, GARY W | | 511 S PALAFOX ST | | | PENSACOLA | FL | 32501-5932 | |
| VANGRAAFEILAND, KRISTIN JUNE | | ADDRESS ON FILE | | | | | | |
| VANGUARD | | 7202 W HURON RIVER DR | | | DEXTER | MI | 48130 | |
| VANGUARD APPRAISAL SERVICE | | 302 W SAUNDERS ST | | | PLANT CITY | FL | 33566 | |
| VANGUARD CELLULAR ONE | | 1110 AIRPORT BLVD | | | PENSACOLA | FL | 32503 | |
| VANGUARD CORPORATE SERVICE LTD | | 307 HAMILTON ST | | | ALBANY | NY | 12210 | |
| VANGUARD FIRE & SUPPLY CO | | PO BOX 9218 | | | GRAND RAPIDS | MI | 49509 | |
| VANGUARD GROUP | ACCT NO 45V5838991 | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 | |
| VANGUARD INC | | 7202 W HURON RIVER DR | | | DEXTER | MI | 48130 | |
| VANGUARD PRODUCTS GROUP INC | | 720 BROOKER CREEK BLVD STE 223 | | | OLDSMAR | FL | 34677 | |
| VANGUARD PRODUCTS GROUP INC | | PO BOX 102072 | | | ATLANTA | GA | 30368-2072 | |
| VANGUARD SECURITY INC | | 9600 NW 38TH ST | | | MIAMI | FL | 33178 | |
| VANGUARD SECURITY OF BROWARD | | 1001 W CYPRESS CREEK RD | STE 104 | | FORT LAUDERDALE | FL | 33309 | |
| VANGUARD SECURITY OF BROWARD | | 6241 N DIXIE HWY STE A | | | FT LAUDERDALE | FL | 33334 | |
| VANGUARD STRIPING | | 538 E 17TH CIR | | | LA CENTER | WA | 98629 | |
| VANGUARD STRIPING LLC | | 538 E 17TH CIR | | | LA CENTER | WA | 93629 | |
| VANHAASTER, COREY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VANHAVERBECK, MARK | | ADDRESS ON FILE | | | | | | |
| VANHAVERBEKE, PETER ISAAC | | ADDRESS ON FILE | | | | | | |
| VANHEE, ROY | | 3038 ROCKWOOD TRL | | | SAINT CHARLES | MO | 63303-6210 | |
| VANHLAKITH, DANNY CHRIS | | ADDRESS ON FILE | | | | | | |
| VANHOOK, BRENDAN | | 6315 KNOLLWOOD DR | | | FREDERICK | MD | 21701-0000 | |
| VANHOOK, EDWIN SHAWN | | ADDRESS ON FILE | | | | | | |
| VANHORN, AMBER E | | ADDRESS ON FILE | | | | | | |
| VANHORN, STEVEN GENE | | ADDRESS ON FILE | | | | | | |
| VANHORNE, MATTHEW | | 1363 CR 1079 | | | GREENVILLE | TX | 75401 | |
| VANHOUSEN, TIM | | ADDRESS ON FILE | | | | | | |
| VANHOUSEN, TIM | | ADDRESS ON FILE | | | | | | |
| VANHOUTEN, ALLEN A | | 10946 BEACON CT | | | SAINT JOHN | IN | 46373 | |
| VANHOUTEN, KRISTIN | | ADDRESS ON FILE | | | | | | |
| VANHOUTEN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VANHOUTEN, RYAN LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANHOY, JARED LEE | | ADDRESS ON FILE | | | | | | |
| VANHYNING, JEFF EUGENE | | ADDRESS ON FILE | | | | | | |
| VANI, JOSEPH STEPHEN | | ADDRESS ON FILE | | | | | | |
| VANIA, LOPEZ | | DE SALVADAR NOVA NO 28 | | | DE SANTA CATERINA | | CP04000 | |
| VANIA, OLVAIVA | | 1409 SE 8TH AVE | | | DEERFIELD BEACH | FL | 33441-0000 | |
| VANIAN, ROBERT | | ADDRESS ON FILE | | | | | | |
| VANIAS, CHAVON MARCELLUS | | ADDRESS ON FILE | | | | | | |
| VANIAS, CHAVONS | | 109 OLD BRASS COURT | | | COLUMBIA | SC | 29229-0000 | |
| VANIER, SHIRLEY | | 17644 NATHANS DR | | | TAMPA | FL | 33647-0000 | |
| VANINO, ALEX DANIEL | | ADDRESS ON FILE | | | | | | |
| VANIS GEORGIA A | | 2945 POND VIEW COURT | | | MARIETTA | GA | 30062 | |
| VANISH, ADRIENNE ANASTASIA | | ADDRESS ON FILE | | | | | | |
| VANISH, ADRIENNE ANASTASIA | | ADDRESS ON FILE | | | | | | |
| VANKANNEL, JAMES T | | ADDRESS ON FILE | | | | | | |
| VANKEMPEN, MELISSA | | 4445 WINDMILL DR | | | BRIGHTON | CO | 80601 | |
| VANKEMPEN, MELISSA P | | ADDRESS ON FILE | | | | | | |
| VANKUREN, TRAVIS | | 105 VERNA DR | | | DALLASTOWN | PA | 17313-0000 | |
| VANKUREN, TRAVIS MARK | | ADDRESS ON FILE | | | | | | |
| VANLANDINGHAM, MATTHEW BLAINE | | ADDRESS ON FILE | | | | | | |
| VANLANDINGHAM, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | |
| VANLANEN, JACOB | | 1009 CAMERON ST | | | GREEN BAY | WI | 54304 | |
| VANLANEN, JACOB G | | ADDRESS ON FILE | | | | | | |
| VANLEAR, RICKI DALE | | ADDRESS ON FILE | | | | | | |
| VANLEUVEN, JACOB ALAN | | ADDRESS ON FILE | | | | | | |
| VANLEUVEN, ROBERT M | | ADDRESS ON FILE | | | | | | |
| VANLEUVN, EMIL | | PO BOX 1016 | | | MIDDLETOWN | CA | 95461-1016 | |
| VANLO, CHRISTNA CHRIS | | ADDRESS ON FILE | | | | | | |
| VANLOON, JESSIKA RENAE | | ADDRESS ON FILE | | | | | | |
| VANLUVEN, DAVIS | | 1250 DEVON LN | C | | HARRISONBURG | VA | 22801-0000 | |
| VANMANSART, MIKE ROBERT | | ADDRESS ON FILE | | | | | | |
| VANMATRE, RICHARD W | | 2408 BUFFAT MILL RD | | | KNOXVILLE | TN | 37917-3936 | |
| VANMEEKEREN, JEFFREY CHAD | | ADDRESS ON FILE | | | | | | |
| VANMEIR, JENNIFER | | 2508 STAMFORD CT | | | EDMOND | OK | 73034 | |
| VANMETER, ANDREW EVERETT | | ADDRESS ON FILE | | | | | | |
| VANMETER, BROCK ALLAN | | ADDRESS ON FILE | | | | | | |
| VANMETER, LORRIE MARIE | | ADDRESS ON FILE | | | | | | |
| VANMETER, PAUL M | | ADDRESS ON FILE | | | | | | |
| VANN ATLANTIC ORTHOPAEDIC | | JUDICIAL CNTR COURT RM A 2ND F | | | VIRGINIA BEACH | VA | 23456 | |
| VANN ATLANTIC ORTHOPAEDIC | | VA BEACH GEN DIST CT BLDG 10 | JUDICIAL CNTR COURT RM A 2ND F | | VIRGINIA BEACH | VA | 23456 | |
| VANN, ALEASE N | | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | | DC | | |
| VANN, ALI KARIM | | ADDRESS ON FILE | | | | | | |
| VANN, AUSTIN MITCHIEL | | ADDRESS ON FILE | | | | | | |
| VANN, CADARRIUS LATRON | | ADDRESS ON FILE | | | | | | |
| VANN, CHRISTOPHER LESLIE | | ADDRESS ON FILE | | | | | | |
| VANN, GARY | | 48 PONEMAH RD UNIT 1B | | | AMHERST | NH | 03031-3125 | |
| VANN, HOUSTON | | ADDRESS ON FILE | | | | | | |
| VANN, HOUSTON | | 110 TRAIL IN THE PINES | | | WILMINGTON | NC | 28409-0000 | |
| VANN, IRENE | | 4022 W 79TH COURT | | | MERRILLVILLE | IN | 46410 | |
| VANN, JAMIE | | ADDRESS ON FILE | | | | | | |
| VANN, JUSTIN DEWITT | | ADDRESS ON FILE | | | | | | |
| VANN, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| VANN, RONALD QUINTON | | ADDRESS ON FILE | | | | | | |
| VANN, SOPHAVY | | ADDRESS ON FILE | | | | | | |
| VANN, VIBOL | | ADDRESS ON FILE | | | | | | |
| VANNATTA, JAMESON CRAIG | | ADDRESS ON FILE | | | | | | |
| VANNATTA, TIA ELAINE | | ADDRESS ON FILE | | | | | | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WY | | | CONCORD | CA | 94518 | |
| VANNESS, CHARLES LEE | | ADDRESS ON FILE | | | | | | |
| VANNESS, JOSHUA T | | ADDRESS ON FILE | | | | | | |
| VANNESS, KENNETH L | | 6120 AZALEA RD | | | PENSACOLA | FL | 32504-7615 | |
| VANNEST, JEFF | | 709 ROYAL TER | | | SANTA MARIA | CA | 93455-3844 | |
| VANNGUYEN, NHAN | | 2011 W BETHANY HOME RD | | | PHOENIX | AZ | 85015-2444 | |
| VANNI, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | |
| VANNI, WILLIAM FRANCIS | | ADDRESS ON FILE | | | | | | |
| VANNOORD, LENNY C | | ADDRESS ON FILE | | | | | | |
| VANNOUHUYS, HERBERT CHET | | ADDRESS ON FILE | | | | | | |
| VANNOY & SONS CONSTRUCTION, JR | | 631 MCGEE RD | | | ANDERSON | SC | 29625 | |
| VANNS AUTHORIZED SERVICE CTR | | 3623 BROOKS STE A | | | MISSOULA | MT | 59801 | |
| VANNUCCI, MIRA | | 1842 E WORKMAN AVE | | | WEST COVINA | CA | 91791 | |
| VANOFFEREN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| VANOOYEN, JOSH | | 7312 DACOSTA | | | REDFORD | MI | 48239 | |
| VANOPYNEN, JOSHUA JEFFREY | | ADDRESS ON FILE | | | | | | |
| VANORDEN, MARK H | | 1220 HAMPTON BLVD APT 237 | | | NORTH LAUDERDALE | FL | 33068-5356 | |
| VANORE, JARED WILLIAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANOVER, ALEISA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| VANOVER, ANTHONY | | 13422 STATE ROUTE 576 | | | MONTPELIER | OH | 43543-9719 | |
| VANOVER, HEATHER | | ADDRESS ON FILE | | | | | | |
| VANOVER, JOSEPH | | COLLEGE STATION RESERVOI | 1111C | | HARRISONBURG | VA | 22801-0000 | |
| VANOVER, JOSEPH WADE | | ADDRESS ON FILE | | | | | | |
| VANOVER, TRAVIS M | | ADDRESS ON FILE | | | | | | |
| VANPAMEL, DUANE | | 26511 32 MILE RD | | | RICHMOND | MI | 48062 | |
| VANPELT, ANDY | | 337524 GEORGIA TECH STATION | | | ATLANTA | GA | 30332 | |
| VANPELT, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| VANPUTTEN, CORY | | ADDRESS ON FILE | | | | | | |
| VANRACHACK, CHAD KIPPY | | ADDRESS ON FILE | | | | | | |
| VANREMORTEL, JAMES | | 2896 RILEYS BAY RD | | | STURGEON BAY | WI | 54235-9482 | |
| VANREYENDAM, BOB | | | | | ENGLEWOOD | FL | 34224 | |
| VANRIEL, ONIEL O | | ADDRESS ON FILE | | | | | | |
| VANROEKEL, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| VANRU CREDIT CORP | | PO BOX 46377 | | | LINCOLNWOOD | IL | 60646 | |
| VANS APPLIANCE REPAIR | | 268 E SMITH ST PO BOX 2949 | | | UKIAH | CA | 95482 | |
| VANS APPLIANCE REPAIR | | PO BOX 2949 | 268 E SMITH ST | | UKIAH | CA | 95482 | |
| VANS SPECIALTY PRODUCTS | | 451 E ST GERMAIN STE 1 | | | ST CLOUD | MI | 56302 | |
| VANS SPECIALTY PRODUCTS | | PO BOX 6113 | 451 E ST GERMAIN STE 1 | | ST CLOUD | MI | 56302 | |
| VANS TV SALES & SERVICE | | 1212 3RD ST | | | FULTON | IL | 612521717 | |
| VANS, OLIVER ALEX | | ADDRESS ON FILE | | | | | | |
| VANSA, BRANDON | | ADDRESS ON FILE | | | | | | |
| VANSA, BRANDON | | 206 NORTH BOWIE | | | CAMERON | TX | 76520-0000 | |
| VANSAGHI, PATRICK EDWARD | | ADDRESS ON FILE | | | | | | |
| VANSANDT, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| VANSCHOIACK, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| VANSCOY II, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| VANSCOY, ROBERT | | 47585 LEXINGTON DR | | | MACOMB | MI | 48044-2658 | |
| VANSICKLE, CHANDLER | | ADDRESS ON FILE | | | | | | |
| VANSICKLE, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| VANSICKLE, GAIL | | 518 SUNSHINE CT | | | ALGONQUIN | IL | 60102-2942 | |
| VANSICKLE, TIMOTHY VANSICKLE | | ADDRESS ON FILE | | | | | | |
| VANSICKLE, ZACHARY ANDREW | | ADDRESS ON FILE | | | | | | |
| VANSPARRENTAK, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| VANSPOONER, ERIC | | 1629 SPOONER DR | | | CARSON CITY | NV | 89704 | |
| VANSTAR | | PO BOX 7777 W7710 | | | PHILADELPHIA | PA | 191757710 | |
| VANSTAR | | PO BOX 7777 W0565 | | | PHILADELPHIA | PA | 19175-0565 | |
| VANSYCKLE, JASON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VANTAGE POINT PRODUCTS CORP | | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | |
| VANTAGE TECHNOLOGY INC | | 365 HUNTER RD STE B | | | OLEY | PA | 19522 | |
| VANTAGE TECHNOLOGY INC | | 3432 ST LAWRENCE AVE | | | READING | PA | 19606 | |
| VANTASSEL, BRANDON | | 11461 KENYON COURT | | | BLAINE | MN | 55449 | |
| VANTINE, VINCENT THOMAS | | ADDRESS ON FILE | | | | | | |
| VANUNU, UVAL | | ADDRESS ON FILE | | | | | | |
| VANVACTOR, DAVID | | 184N STEEDLAND AVE | | | LOUISVILLE | KY | 40229 | |
| VANVACTOR, DAVID E | | ADDRESS ON FILE | | | | | | |
| VANVALKENBURG, BRUCE | | 37 WILLIAMS ST | | | ARLINGTON | MA | 02174 | |
| VANVALKENBURG, WILLIAM | | 1115 TEAKWOOD AVE | | | YUKON | OK | 73099-4862 | |
| VANVALKENBURGH, JOEL A | | ADDRESS ON FILE | | | | | | |
| VANVALKINBUR, CHRISTY | | 7212 BALDWIN AVE | | | TAMPA | FL | 33619-1116 | |
| VANVEEN, JAMES | | ADDRESS ON FILE | | | | | | |
| VANVLIETIII, RICHARD | | 1519 WINBURY DR | | | MIDLOTHIAN | VA | 23114-0000 | |
| VANVOOREN, WANDA J | | 2823 THUNDERBIRD TRL | | | LAMBERTVILLE | MI | 48144-9681 | |
| VANVOORHIS, DAVID A | | ADDRESS ON FILE | | | | | | |
| VANWAGONER, SCOTT T | | 1011 EDITH AVE | | | FLINT | MI | 48507 | |
| VANWAGONER, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| VANWINGERDEN, CLAYTEN T | | ADDRESS ON FILE | | | | | | |
| VANZANDT, KASEY M | | ADDRESS ON FILE | | | | | | |
| VANZANDT, LUCAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| VANZEE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VANZEE, JOSHUAH DAVID | | ADDRESS ON FILE | | | | | | |
| VANZEGO, PRESTON | | 9504 SHOAL CT | | | CHELTENHAM | MD | 20623-1352 | |
| VANZELLAS, ZENTIL SEMAJ | | ADDRESS ON FILE | | | | | | |
| VAOALII, JAAZIAH | | 99 009 KALALOA ST | 1302 | | AIEA | HI | 96701-0000 | |
| VAOALII, JAAZIAH L | | ADDRESS ON FILE | | | | | | |
| VAP, LEVI TRAPHAGEN | | ADDRESS ON FILE | | | | | | |
| VAPOR CLEANING TECHNOLOGIES | | PMB 307 248 TOM HILL SR BLVD | | | MACON | GA | 31210 | |
| VAQUERA, COZETTE JANNELL | | ADDRESS ON FILE | | | | | | |
| VAQUERA, LA RAY THERESE | | ADDRESS ON FILE | | | | | | |
| VAQUERANO, LEONARDO | | ADDRESS ON FILE | | | | | | |
| VAQUERANO, LEONARDO | | 4747 BURKE RD 243 | | | PASADENA | TX | 77504-0000 | |
| VAQUIZ, EDGAR ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VARA SCIENCE INC | | PO BOX 348 | | | DEPEW | NY | 14043 | |
| VARA, DILIP | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARA, MATT | | ADDRESS ON FILE | | | | | | |
| VARACALLI, DOMINIC PETER | | ADDRESS ON FILE | | | | | | |
| VARAGOZ, JESUS | | 621 LINCOLN AVE | | | RICHMOND | CA | 94801 | |
| VARANO, FRED | | ADDRESS ON FILE | | | | | | |
| VARATHARAJAH, AMALAN | | ADDRESS ON FILE | | | | | | |
| VARBLE, LESLIE AARON | | ADDRESS ON FILE | | | | | | |
| VARBONCOUER, JEFFERY JSOEPH | | ADDRESS ON FILE | | | | | | |
| VARCLA, SERGIO | | 3005 IOWA | | | SAINT LOUIS | MO | 63118 | |
| VARDA COMPANY | | 2729 ALTA VISTA DR | | | BAKERSFIELD | CA | 93305 | |
| VARDAMAN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| VARDANEGA, JAMES D | | 1127 HUGHES DR | | | HAMILTON SQUARE | NJ | 08690 | |
| VARDANEGA, KATHERINE | | ADDRESS ON FILE | | | | | | |
| VARDIN, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | |
| VARDON J WASHINGTON | WASHINGTON VARDON J | 4708 HUMMINGBIRD DR | | | WALDORF | MD | 20603-4546 | |
| VARELA, ALBIS XAVIER | | ADDRESS ON FILE | | | | | | |
| VARELA, ALBIS XAVIER | | ADDRESS ON FILE | | | | | | |
| VARELA, ALBIS XAVIER | VARELA, ALBIS XAVIER | ADDRESS ON FILE | | | | | | |
| VARELA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VARELA, ANDRES JULIAN | | ADDRESS ON FILE | | | | | | |
| VARELA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| VARELA, DIANE | | ADDRESS ON FILE | | | | | | |
| VARELA, GEORGE | | ADDRESS ON FILE | | | | | | |
| VARELA, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| VARELA, JESSICA RAMIREZ | | ADDRESS ON FILE | | | | | | |
| VARELA, JESUS | | 1653 CANTERBURY CIRCLE | | | CASSELBERRY | FL | 32707 | |
| VARELA, JOSE MANUEL | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| VARELA, LIBNY A | | ADDRESS ON FILE | | | | | | |
| VARELA, MADONNA ANGELINA | | ADDRESS ON FILE | | | | | | |
| VARELA, MARIANA BRENDA | | ADDRESS ON FILE | | | | | | |
| VARELA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| VARELA, ROMAN E | | ADDRESS ON FILE | | | | | | |
| VARELA, SONIA | | 100 GEORGE ST APT 116 | | | BENSENVILLE | IL | 60106-3148 | |
| VARELA, SUSAN | | 15499 BRISTOL CIRCLE WEST | | | CLEARWATER | FL | 33764 | |
| VARELA, SYLVIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VARELA, WILLIAM | | 700 VALLEY VIEW DR | | | STONE MOUNTAIN | GA | 30087-3950 | |
| VARELL TRANSPORT INC | | PO BOX 490245 | | | LAWRENCEVILLE | GA | 30049 | |
| VARET, ADAM | | 12 MARYDEE LANE | | | MANSFIELD | MA | 02048 | |
| VARGA, ADDISON E | | ADDRESS ON FILE | | | | | | |
| VARGA, ANDY | | 22418 MISTY FALLS LN | | | FRANKFORT | IL | 60423 | |
| VARGA, DAVID M | | ADDRESS ON FILE | | | | | | |
| VARGA, JOSEPH DANNY | | ADDRESS ON FILE | | | | | | |
| VARGA, MATTHEW | | ADDRESS ON FILE | | | | | | |
| VARGA, MATTHEW | | 1613 ADAMS DR | | | STEWARTSVILLE | NJ | 08886-0000 | |
| VARGA, ROBERT J | | ADDRESS ON FILE | | | | | | |
| VARGA, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| VARGAS & ASSOC LTD, C | | 8596 ARLINGTON EXPY | | | JACKSONVILLE | FL | 32211 | |
| VARGAS A/C & REFRIGERATION | | 705 N 9TH ST | | | CARRIZO SPRINGS | TX | 78834 | |
| VARGAS COOPER, REINHARD S | | ADDRESS ON FILE | | | | | | |
| VARGAS JR , RAFAELS SALVADOR | | ADDRESS ON FILE | | | | | | |
| VARGAS JR, ARTURO | | ADDRESS ON FILE | | | | | | |
| VARGAS JR, GENARO | | ADDRESS ON FILE | | | | | | |
| VARGAS JR, ISMAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| VARGAS PEREZ, LUIS | | 14750 W BURNSVILLE PKY | | | BURNSVILLE | MN | 55306 | |
| VARGAS SANCHEZ, OCTAVIO | | ADDRESS ON FILE | | | | | | |
| VARGAS SMITH, KIMBERLY ALESIA | | ADDRESS ON FILE | | | | | | |
| VARGAS, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| VARGAS, ALEX | | ADDRESS ON FILE | | | | | | |
| VARGAS, ALEX | | ADDRESS ON FILE | | | | | | |
| VARGAS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VARGAS, ANDREA NICOLE | | ADDRESS ON FILE | | | | | | |
| VARGAS, ANNALISA | | 2163 FM 407 | | | RHOME | TX | 76078-0000 | |
| VARGAS, ANNALISA LAYFIELD | | ADDRESS ON FILE | | | | | | |
| VARGAS, ARACELY | | ADDRESS ON FILE | | | | | | |
| VARGAS, ARIEL | | ADDRESS ON FILE | | | | | | |
| VARGAS, BEATRIZ S | | 8001 HAWTHORNE AVE | | | MIAMI BEACH | FL | 33141 | |
| VARGAS, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| VARGAS, BENJAMIN | | 13161 HEMING WAY | | | ORLANDO | FL | 32825 | |
| VARGAS, BRYAN | | ADDRESS ON FILE | | | | | | |
| VARGAS, CARLOS | | 10305 SW 139TH PL | | | MIAMI | FL | 33186-0000 | |
| VARGAS, CHRIS | | 45497 OASIS ST | | | INDIO | CA | 92201 | |
| VARGAS, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VARGAS, CINDY | | ADDRESS ON FILE | | | | | | |
| VARGAS, CINDY | | 5339 HERSHOLT AVE | | | LAKEWOOD | CA | 90712-0000 | |
| VARGAS, CLAUDIA LUCIA | | ADDRESS ON FILE | | | | | | |
| VARGAS, CYNTHIA A | | 23 LOU CIRCLE | | | CRANSTON | RI | 02920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS, CYNTHIA ANGELA | | ADDRESS ON FILE | | | | | | |
| VARGAS, DANIEL | | ADDRESS ON FILE | | | | | | |
| VARGAS, DANIEL | | 10201 RIVERDALE RD | | | THORNTON | CO | 80229-2931 | |
| VARGAS, DANIELLE M | | 1463 WALNUT RIDGE CIRCLE | | | CANTON | MI | 48187 | |
| VARGAS, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| VARGAS, DENIS GRACIELA | | ADDRESS ON FILE | | | | | | |
| VARGAS, DESERIE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| VARGAS, DIANA | | ADDRESS ON FILE | | | | | | |
| VARGAS, DIANIRA N | | ADDRESS ON FILE | | | | | | |
| VARGAS, DIEGO | | ADDRESS ON FILE | | | | | | |
| VARGAS, EDUARDO | | ADDRESS ON FILE | | | | | | |
| VARGAS, EDWIN | | ADDRESS ON FILE | | | | | | |
| VARGAS, ELIAS JAVIER | | ADDRESS ON FILE | | | | | | |
| VARGAS, ELIZABETH | | 1933 UNION STNO 1D | | | BROOKLYN | NY | 11233 | |
| VARGAS, EREN | | ADDRESS ON FILE | | | | | | |
| VARGAS, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| VARGAS, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| VARGAS, ERLINDA | | 7620 W 61ST ST APT 2 | | | SUMMIT ARGO | IL | 60501 | |
| VARGAS, ESMERALDA | | ADDRESS ON FILE | | | | | | |
| VARGAS, FELICIA ANN | | ADDRESS ON FILE | | | | | | |
| VARGAS, FERNANDO | | ADDRESS ON FILE | | | | | | |
| VARGAS, FRANK P | | ADDRESS ON FILE | | | | | | |
| VARGAS, GEORGE | | ADDRESS ON FILE | | | | | | |
| VARGAS, GISSELLE | | 607 E 24TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| VARGAS, GISSELLE ANNAIS | | ADDRESS ON FILE | | | | | | |
| VARGAS, GONZALO | | 1408 OLD COMPTON RD | | | RICHMOND | VA | 23233 | |
| VARGAS, GONZALO | | PO BOX 12143 | C/O MODELOGIC | | RICHMOND | VA | 23241-0143 | |
| VARGAS, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| VARGAS, GUSTAVO A | | 7200 W 29TH LN | | | HIALEAH | FL | 33018-5354 | |
| VARGAS, HEATHER | | 10390 ORANGE CT | | | PEMBROKE PINES | FL | 33026 | |
| VARGAS, HEATHER A | | ADDRESS ON FILE | | | | | | |
| VARGAS, HOUSTON ANGEL | | ADDRESS ON FILE | | | | | | |
| VARGAS, IVETTE | | 844 ATLANTIC AVE UNIT C | | | HOFFMAN ESTATES | IL | 60194 | |
| VARGAS, JIMMY ANTHONY | | ADDRESS ON FILE | | | | | | |
| VARGAS, JOCELIN | | ADDRESS ON FILE | | | | | | |
| VARGAS, JOHNNY | | 918 COUNTRY LANE | | | MARION | TX | 78124-0000 | |
| VARGAS, JOHNNY JOE | | ADDRESS ON FILE | | | | | | |
| VARGAS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VARGAS, JORGE | | 17307 CAPOT DR | | | SALINAS | CA | 93908 | |
| VARGAS, JOSE A | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| VARGAS, JOSEFINA | | 457 W CANADA ST | | | TUCSON | AZ | 85706-3231 | |
| VARGAS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| VARGAS, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| VARGAS, JUDELCA | | ADDRESS ON FILE | | | | | | |
| VARGAS, JUDELCA | | ADDRESS ON FILE | | | | | | |
| VARGAS, JULIAN E | | ADDRESS ON FILE | | | | | | |
| VARGAS, KESIA KEREN | | ADDRESS ON FILE | | | | | | |
| VARGAS, LAYNE C | | ADDRESS ON FILE | | | | | | |
| VARGAS, LEONARDO | | 516 DROLMOND DR | | | RALEIGH | NC | 27615-0000 | |
| VARGAS, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| VARGAS, LOURDES | | ADDRESS ON FILE | | | | | | |
| VARGAS, LUCIA | | PO BOX 233787 | | | SACRAMENTO | CA | 95823 | |
| VARGAS, LUIS | | ADDRESS ON FILE | | | | | | |
| VARGAS, LUIS H | | ADDRESS ON FILE | | | | | | |
| VARGAS, LUIS JAVIER | | ADDRESS ON FILE | | | | | | |
| VARGAS, MARCOS S | | ADDRESS ON FILE | | | | | | |
| VARGAS, MARISELA | | ADDRESS ON FILE | | | | | | |
| VARGAS, MARLENY | | ADDRESS ON FILE | | | | | | |
| VARGAS, MARLON LEE | | ADDRESS ON FILE | | | | | | |
| VARGAS, MARTALECIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| VARGAS, MARTIN | | 141 E WELLENS | | | PHILADELPHIA | PA | 19120-0000 | |
| VARGAS, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| VARGAS, MERCEDES ANN | | ADDRESS ON FILE | | | | | | |
| VARGAS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VARGAS, MICHAEL | | 611 MANSFIELD WAY | | | OSWEGO | IL | 60543-0000 | |
| VARGAS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| VARGAS, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VARGAS, MITCHELL | | ADDRESS ON FILE | | | | | | |
| VARGAS, NICCOLO | | ADDRESS ON FILE | | | | | | |
| VARGAS, NICCOLO | | 121 S MARTIN RD | | | ANAHEIM HILLS | CA | 92808-0000 | |
| VARGAS, NICOLE | | 148 PRESTON ST | | | BRENTWOOD | NY | 11717 | |
| VARGAS, NOEL | | ADDRESS ON FILE | | | | | | |
| VARGAS, PABLO | | 2101 MARKET AVE | | | FORT WORTH | TX | 76106-7891 | |
| VARGAS, RAFAEL | | 70 CHRISTINE DOVE | | | SOUTHINGTON | CT | 06489-0000 | |
| VARGAS, RAHEEM ANGEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS, RAMON LUIS | | ADDRESS ON FILE | | | | | | |
| VARGAS, RAMSES | | ADDRESS ON FILE | | | | | | |
| VARGAS, RAPHAEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| VARGAS, RAYMOND JOSHUA | | ADDRESS ON FILE | | | | | | |
| VARGAS, RENE | | ADDRESS ON FILE | | | | | | |
| VARGAS, RICARDO | | ADDRESS ON FILE | | | | | | |
| VARGAS, RICHARD | | 3669 VARIAN AVE PH1 | | | BRONX | NY | 10466 | |
| VARGAS, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| VARGAS, RUBEN | | 1397 HIDDEN VALLEY DR | | | GLENWOOD SPGS | CO | 81601 | |
| VARGAS, RUDY GILBERT | | ADDRESS ON FILE | | | | | | |
| VARGAS, SHAWN | | ADDRESS ON FILE | | | | | | |
| VARGAS, STALIN M | | ADDRESS ON FILE | | | | | | |
| VARGAS, STEFANIE | | ADDRESS ON FILE | | | | | | |
| VARGAS, STEVEN ALBERT | | ADDRESS ON FILE | | | | | | |
| VARGAS, SYNDIA | | 3514 LAKE CREST DR | | | LAKE ELSINORE | CA | 92530-5277 | |
| VARGAS, THOMAS | | 118 KINGSFORD DR | | | CHARLOTTE | NC | 28217-5881 | |
| VARGAS, WALDO J | | ADDRESS ON FILE | | | | | | |
| VARGAS, WILLIAM | | ADDRESS ON FILE | | | | | | |
| VARGAS, WILSON | | ADDRESS ON FILE | | | | | | |
| VARGAS, ZUHEIL M | | ADDRESS ON FILE | | | | | | |
| VARGASJR, ARTURO | | 1120 E 72ND ST | | | LONG BEACH | CA | 90805-0000 | |
| VARGHESE THOMAS | | 3719 BROWN BEAR TRAIL | | | EAGAN | MN | 55122 | |
| VARGHESE, BENJAMIN L | | ADDRESS ON FILE | | | | | | |
| VARGHESE, DANNY | | ADDRESS ON FILE | | | | | | |
| VARGHESE, JASON | | ADDRESS ON FILE | | | | | | |
| VARGHESE, JUSTIN ESO | | ADDRESS ON FILE | | | | | | |
| VARGHESE, KURIAN | | ADDRESS ON FILE | | | | | | |
| VARGO III, GEORGE WILLIAM | | ADDRESS ON FILE | | | | | | |
| VARGO, AARON | | ADDRESS ON FILE | | | | | | |
| VARGO, BENJAMIN | | 703 LAFFERTY DR | | | PITTSBURGH | PA | 15227 | |
| VARGO, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VARGO, CRAIG ALAN | | ADDRESS ON FILE | | | | | | |
| VARGO, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VARGO, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| VARGO, NICK KEITH | | ADDRESS ON FILE | | | | | | |
| VARGO, SCOTT ALLEN | | ADDRESS ON FILE | | | | | | |
| VARGOVA, EVA | | ADDRESS ON FILE | | | | | | |
| VARGULISH III, EDWARD THOMAS | | ADDRESS ON FILE | | | | | | |
| VARI, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| VARIABLE FUNDING CAPITAL CORP | | 301 S COLLEGE ST | ONE WACHOVIA CENTER | | CHARLOTTE | NC | 28288-0610 | |
| VARIELL, JANET | | 259 AMY DR | | | GOOSE CREEK | SC | 29445 | |
| VARIELL, JANET L | | ADDRESS ON FILE | | | | | | |
| VARIETY | | SUBSCRIPTION DEPT | | | TORRANCE | CA | 905040400 | |
| VARIETY | | PO BOX 6400 | SUBSCRIPTION DEPT | | TORRANCE | CA | 90504-0400 | |
| VARIETY TELEVISION INC | | 6 SALTAIRE PLACE | | | MASSATEQUA | NY | 11758 | |
| VARIETY THE CHILDRENS CHARITY | | 30161 SOUTHFIELD RD | STE 301 | | SOUTHFIELD | MI | 48076 | |
| VARIETY THE CHILDRENS CHARITY | | STE 301 | | | SOUTHFIELD | MI | 48076 | |
| VARILEASE FINANCE INC | | 6340 S 3000 E | STE 400 | | SALT LAKE CITY | UT | 84121 | |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VARISE, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| VARITEK INC | | 415 W TAFT AVE | | | ORANGE | CA | 92865 | |
| VARJABEDIAN, CHRIS | | 6343 GEYSER AVE | | | TARZANA | CA | 91335-0000 | |
| VARJABEDIAN, CHRIS V | | ADDRESS ON FILE | | | | | | |
| VARKEY, JAY C | | ADDRESS ON FILE | | | | | | |
| VARLEY, PRESTON DAVID | | ADDRESS ON FILE | | | | | | |
| VARLEY, THOMAS | | ADDRESS ON FILE | | | | | | |
| VARMA, ATUL | | ADDRESS ON FILE | | | | | | |
| VARN, WILL | | 225 DEVONWOOD | | | SAINT SIMONS ISLAND | GA | 31522 | |
| VARNADO BELL, REO RAYMOND | | ADDRESS ON FILE | | | | | | |
| VARNADO, CRAIG | | ADDRESS ON FILE | | | | | | |
| VARNADO, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| VARNADO, JULIE | | ADDRESS ON FILE | | | | | | |
| VARNADORE BILLY E | | 6119 QUAIL RIDGE DR | | | LAKELAND | FL | 33813 | |
| VARNADORE, GWENDOLYN | | ADDRESS ON FILE | | | | | | |
| VARNAGATAS, WILLIAM TYLER | | ADDRESS ON FILE | | | | | | |
| VARNAU, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| VARNELL, LATEEFAH A | | ADDRESS ON FILE | | | | | | |
| VARNELL, LATEEFAH A | | ADDRESS ON FILE | | | | | | |
| VARNER, ANDREA LYNN | | ADDRESS ON FILE | | | | | | |
| VARNER, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| VARNER, CHELSEA NICOLE | | ADDRESS ON FILE | | | | | | |
| VARNER, DANNY | | 4964 SUNNYNOOK CT S SW | | | WYOMING | MI | 49519 | |
| VARNER, DEAN RICHARD | | ADDRESS ON FILE | | | | | | |
| VARNER, HERMAN THOMAS | | ADDRESS ON FILE | | | | | | |
| VARNER, JOSH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARNER, LEE | | 388 LOYSTON POINT RD | | | ANDERSONVILLE | TN | 37705 | |
| VARNER, MATT C | | ADDRESS ON FILE | | | | | | |
| VARNER, MICHAEL | | 138 TIGERLILY DR | | | HOUMA | LA | 70360-7378 | |
| VARNER, SHELBY | | ADDRESS ON FILE | | | | | | |
| VARNER, STACI E | | ADDRESS ON FILE | | | | | | |
| VARNER, TIFFINY P | | ADDRESS ON FILE | | | | | | |
| VARNER, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| VARNER, YVONNE | | 5461 BROOKWOOD DR | | | MABLETON | GA | 30126 | |
| VARNES, ERIC J | | 40 CARPENTER LANE | | | PHILA | PA | 19119 | |
| VARNES, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| VARNEY ELECTRIC CO | | PO BOX 3187 | | | ROANOKE | VA | 24015 | |
| VARNEY PATRICIA A | | 1343 PINE VALLEY DR | | | WELLINGTON | FL | 33414 | |
| VARNEY, CHRIS | | 1949 BAY VIEW LANE | | | AURORA | IL | 60506 | |
| VARNEY, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| VARNEY, DONALD JON | | ADDRESS ON FILE | | | | | | |
| VARNEY, DOUG J | | ADDRESS ON FILE | | | | | | |
| VARNEY, JEFFREY | | 13511 AMBER RD | | | CHINO | CA | 91710 | |
| VARNEY, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| VARNEY, JOSHUA | | 7831 JACKSON | | | MUNSTER | IN | 46321-0000 | |
| VARNEY, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| VARNUM RIDDERING SCHMIDT HOWLT | | PO BOX 352 | | | GRAND RAPIDS | MI | 495010352 | |
| VARNUM, JEFFREY | | 3702 HOUSTON RD | | | TALLAHASSEE | FL | 32307 | |
| VARON, ZACHARY | | ADDRESS ON FILE | | | | | | |
| VARONA, CARLOS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VARONA, MARTIN VARONA ROBERT | | ADDRESS ON FILE | | | | | | |
| VARPNESS, JACOB PATRICK | | ADDRESS ON FILE | | | | | | |
| VARQUERA, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| VARRA, JOHN | | 156 W  SUSQUEHANNA | | | ALLENTOWN | PA | 18103 | |
| VARRATO, ANTHONY | | 20083 APTOS ST | | | RIVERSIDE | CA | 92508-0000 | |
| VARRATO, ANTHONY EDWARD | | ADDRESS ON FILE | | | | | | |
| VARSAMIS, PETER F | | ADDRESS ON FILE | | | | | | |
| VARSITY GWINNETT, THE | | 6045 DAWSON BLVD | | | NORCROSS | GA | 30093 | |
| VARTANIAN, BRYAN | | ADDRESS ON FILE | | | | | | |
| VARTANIAN, JESSE | | ADDRESS ON FILE | | | | | | |
| VARTANIAN, RYAN DEVIN | | ADDRESS ON FILE | | | | | | |
| VARTANYAN, ARMEN | | ADDRESS ON FILE | | | | | | |
| VARTEC TELECOM INC | | PO BOX 11450 | | | MONROE | LA | 712111450 | |
| VARUGHESE, BOBBY MATHEW | | ADDRESS ON FILE | | | | | | |
| VARUGHESE, JASON | | ADDRESS ON FILE | | | | | | |
| VARUGHESE, RONY SAM | | ADDRESS ON FILE | | | | | | |
| VARUGHESE, TONY SAM | | ADDRESS ON FILE | | | | | | |
| VARUN MEHTA | MEHTA VARUN | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | |
| VARUSO JR , JACK JOSEPH | | ADDRESS ON FILE | | | | | | |
| VARUSOJR, JACK | | 19 GROVE ST | | | MANCHESTER | CT | 06040-0000 | |
| VARVARO, ROBERT SALVATORE | | ADDRESS ON FILE | | | | | | |
| VARVAS, JASON RAY | | ADDRESS ON FILE | | | | | | |
| VARVEO, JACOB | | 313 GELLERT DR | | | DALY CITY | CA | 94015-0000 | |
| VARVEO, JACOB R | | ADDRESS ON FILE | | | | | | |
| VARVIL, DAVID | | 1808 NORVIEW AVE | | | NORFOLK | VA | 23518 | |
| VAS | | 3429 W RT 115 | | | KANKAKEE | IL | 60901 | |
| VAS, ERIN | | 973 BIDEFORD DR | | | LIBRARY | PA | 15129 | |
| VASADI, RICHARD DAVID | | ADDRESS ON FILE | | | | | | |
| VASAIO, FRANCO | | ADDRESS ON FILE | | | | | | |
| VASALECH, DAVID GEORGE | | ADDRESS ON FILE | | | | | | |
| VASANI, AMIT | | ADDRESS ON FILE | | | | | | |
| VASAS, ERIC | | ADDRESS ON FILE | | | | | | |
| VASAVONG, JOSEPH | | 126 POLARIS ST | | | ROCHESTER | NY | 14606-0000 | |
| VASAVONG, JOSEPH W | | ADDRESS ON FILE | | | | | | |
| VASCELLARO, CHRIS | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| VASCO BRANDS INC | | PO BOX 4040 | | | ELMIRA | NY | 149040040 | |
| VASCO, SALVATORE CORRADO | | ADDRESS ON FILE | | | | | | |
| VASCONCELLOS, CHRISTIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VASCONCELLOS, JAKE | | ADDRESS ON FILE | | | | | | |
| VASCONEZ, OMAR RAUL | | ADDRESS ON FILE | | | | | | |
| VASCONEZ, VLADIMIR O | | ADDRESS ON FILE | | | | | | |
| VASECKA, MATTHEW V | | ADDRESS ON FILE | | | | | | |
| VASEY, JESSON | | ADDRESS ON FILE | | | | | | |
| VASILAKIS, MICHAEL STEFAN | | ADDRESS ON FILE | | | | | | |
| VASILAKOS, ANDREW RAYMOND | | ADDRESS ON FILE | | | | | | |
| VASILE CONSTRUCTION CORP | | 277 ALEXANDER ST | STE 610 | | ROCHESTER | NY | 14607 | |
| VASILE CONSTRUCTION CORP | | STE 610 | | | ROCHESTER | NY | 14607 | |
| VASILE, CARL ROBERT | | ADDRESS ON FILE | | | | | | |
| VASILEFF, BAILEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VASILEVSKI, VLATKO DAME | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASILIADIS, DIMITRI | | ADDRESS ON FILE | | | | | | |
| VASILYEV, MAKSIM | | ADDRESS ON FILE | | | | | | |
| VASISKO, JEFFREY RUSSEL | | ADDRESS ON FILE | | | | | | |
| VASKO, JOHN | | 5044 DRAYTON DR | | | GLEN ALLEN | VA | 23060 | |
| VASKUNAS VYGANTAS | | 182 LINDEN ST | | | MASSAPAQUA PK | NY | 11762-1010 | |
| VASON, WILL L | | ADDRESS ON FILE | | | | | | |
| VASPASIANO, KATIE L | | ADDRESS ON FILE | | | | | | |
| VASQUES, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ JR, CARLOS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ JUNIOR, ALBERTO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ LOPEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ADRIAN PABLO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ALBERTO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ALFRED O | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ANA | JEFFREY M FORD ESQ | 1003 K ST NW | NO 300 | | WASHINGTON | DC | 20001 | |
| VASQUEZ, ANDREW | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ANGEL GABRIEL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ANGELICA | | 2625 INDALE RD | | | GLEN ALLEN | VA | 23060 | |
| VASQUEZ, ANGELICA MARIA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ARMANDO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CARLOS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CARLOS | | 2909 WILLSTON PLACE | | | FALLS CHURCH | VA | 22044-0000 | |
| VASQUEZ, CARLOS FRANCIS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CARLOS MANUEL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CASSANDRA NICHOLE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CESAR RAFAEL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CHARLENE FRANCES | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CHARLENE FRANCES | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CHRISTOBAL | | 303 E 16TH ST | | | WOLFFORTH | TX | 79382 | |
| VASQUEZ, CHRISTOBAL N | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CHRISTOPHER ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CINDY | | 2094 E LONGHORN PL | | | CHANDLER | AZ | 85249-1251 | |
| VASQUEZ, COY | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CYNTHIA S | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, DANIEL V | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, DAVID | | 2644 S SHERIDAN CT | | | LAKEWOOD | CO | 80227-0000 | |
| VASQUEZ, DEBRA | | 2148 DOVER PINES AVE | | | TOMS RIVER | NJ | 08755 | |
| VASQUEZ, DIANA CYNTHIA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, DIEGO | | 20700 MYRON ST | | | PERRIS | CA | 92570-0000 | |
| VASQUEZ, DIEGO ARMANDO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, DORIAN | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, EDMAR VICENTE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, EDUARDO | | 1008 PONCA | | | EL PASO | TX | 79907 | |
| VASQUEZ, ELI L | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ERICA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, FLOR IDALIA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, FLORIDA | | 3611 B CHOCTAW | | | BRYAN | TX | 77802 | |
| VASQUEZ, FRANK | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, FRANKIE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, FRANKIE RICKY | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, GABRIEL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, GEOGE | | 13 LINDEN AVE | | | SPRING VALLEY | NY | 10977-3945 | |
| VASQUEZ, GEORGE | | 2177 CASTLE PL | | | POMONA | CA | 91767 | |
| VASQUEZ, GILBERT | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, GINNA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, GRACE | | 48099 SOLDELINDA | | | COACHELLA | CA | 92236 | |
| VASQUEZ, GUSTAVO | | 271 OCCIDENTAL DR | | | OXNARD | CA | 93036-0000 | |
| VASQUEZ, HENRY OMAR | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, IVANGELEE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JAMAR | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JASMIN MARIE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JASMINE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JASON J | | 9533 GLENASHLEY DR | | | CORNELIUS | NC | 28031 | |
| VASQUEZ, JASON JUAN | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JEREMY TRAVIS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JERRY | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JESUS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JOAD | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JOEL SALVADOR | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JOHANNA | | PO BOX 3024 | | | PASADENA | TX | 77501-3024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, JOHANNA ELISABETH | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JONATHAN AMABLE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JORGE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JOSE GUILLERMO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JOSUE D | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JUAN ARMANDO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JUAN E | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JUAN LUIS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JUANA V | | 6133 W ORANGE DR | | | GLENDALE | AZ | 85301-7329 | |
| VASQUEZ, JULIETA | | 830 E LAKE PKWY | | | MARIETTA | GA | 30062-7539 | |
| VASQUEZ, KYLE ESMOND | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, LAURA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, LAUREN BEE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, LENNY | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, LEO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, LEO | | 1212 EDGEWOOD WAY | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| VASQUEZ, LESTER | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, LINDSEY BROOKE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, LISSETTE ISABEL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, LUIS ALONSO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MARCO | | 418 SW 15TH AVE | | | MIAMI | FL | 33135-3623 | |
| VASQUEZ, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MARIANA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MARISELA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MARK | | 9440 E WALNUT TREE CIR | | | TUCSON | AZ | 85749-8663 | |
| VASQUEZ, MATIAS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MATTHEW | | 520 E ANGELENO | | | SAN GABRIEL | CA | 91776 | |
| VASQUEZ, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MAURICIO E | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MEGAN RENEE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, MELISSA LYNN | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, NATHAN LUIS | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, OMAR SABINO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, PILAR | | 748 N FONTANA CT | | | VISALIA | CA | 93291-4165 | |
| VASQUEZ, RACHEL SOPHIA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, RAMON | | 94 WARREN ST | | | MERIDEN | CT | 06450 | |
| VASQUEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, RAUL A | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, RAVAE ANISCE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, RENE | | 1911 CARNEGIE LANE NO 4 | | | REDONDO BEACH | CA | 90278 | |
| VASQUEZ, RICARDO ABRAHAM | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, RICHARD | | 9134 MEMORY CT | | | DELHI | CA | 95315-0000 | |
| VASQUEZ, RICHARD MARIO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ROBERT ANTONIO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ROBERTO D | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ROENIK OLIANSKY | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ROGELIO | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, RONALD DAVID | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, SERGIO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, SHEILIA TIENA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, SHINEAD ALESE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, SHIRLEY N | | 1918 KIEKIE PL | | | WAHIAWA | HI | 96786-2723 | |
| VASQUEZ, TATIANA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, TERESA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, TYLITA | | 3907 TROON ST | | | FLOSSMOOR | IL | 60422-4302 | |
| VASQUEZ, VALARIE | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, VALERY NIOMI | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, VERONICA VICTORIA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, VICTOR JAMES | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, VINCENT A | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, WILLIAM JUAN | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, ZUNILDA | | ADDRESS ON FILE | | | | | | |
| VASS INC, LK | | 3502 HULL ST | | | RICHMOND | VA | 23224 | |
| VASS, GABRIELA | | 1414 JILL CT | | | GLENDALE HEIGHTS | IL | 60139-3320 | |
| VASS, KRISTEN D | | ADDRESS ON FILE | | | | | | |
| VASS, STEPHEN J | | 4610 BROOKSIDE AVE | | | BRISTOL | PA | 19007-2008 | |
| VASSAK, BRIAN N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASSALL, VIDAL | | ADDRESS ON FILE | | | | | | |
| VASSALLO, CAROLINE DOLORES | | ADDRESS ON FILE | | | | | | |
| VASSALLO, JOSEPH | | 334 76TH ST | | | NORTH BERGEN | NJ | 07047 | |
| VASSALLO, KEVIN | | 136 COOLIDGE DR | | | BRICK | NJ | 08724-0000 | |
| VASSALLO, LIZA | | ADDRESS ON FILE | | | | | | |
| VASSAR, DERRICK W | | ADDRESS ON FILE | | | | | | |
| VASSARI, GREGG MICHAEL | | ADDRESS ON FILE | | | | | | |
| VASSARS SERVICE | | 6427 MILLER RD | | | RICHMOND | VA | 23231-6064 | |
| VASSEL, DELROY ANTHONY | | ADDRESS ON FILE | | | | | | |
| VASSEL, JAMES | | 950 CARLYLE WAY E 570 | | | MOBILE | AL | 36609 | |
| VASSEL, JAMES RODNEY | | ADDRESS ON FILE | | | | | | |
| VASSELL, BRYAN OMAR | | ADDRESS ON FILE | | | | | | |
| VASSELL, CALAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| VASSELL, ESMIE | | 1110 NEVA DR | | | MARIETTA | GA | 30060 | |
| VASSELL, KELVIN LUKE | | ADDRESS ON FILE | | | | | | |
| VASSELLO, VINCENT | | 11270 W BEIER RD | | | OAK HARBOR | OH | 43449-9461 | |
| VASSER ELECTRONICS | | 162 N WEST ST | | | CARLISLE | PA | 17013 | |
| VASSER, REDDIAH NICOLE | | ADDRESS ON FILE | | | | | | |
| VASSEUR, DAN JAMES | | ADDRESS ON FILE | | | | | | |
| VASSEV, KIRIL P | | 2274 COUNTRY CLUB DR | | | WOODRIDGE | IL | 60517-3029 | |
| VASSEY, BRADFORD | | 3409 GRAY CRT | | | TAMPA | FL | 33609 | |
| VASSEY, BRADFORD CLARKE | | ADDRESS ON FILE | | | | | | |
| VASSILAKIS, OLYMPIA | | ADDRESS ON FILE | | | | | | |
| VASSILAKOS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| VASSILIADES, CORNELIA | | 200 SOUTH SEVENTH ST STE 120 | | | LOUISVILLE | KY | 40202 | |
| VASSILIADES, CORNELIA | | C/O LOUISVILLE/JEFFERSON H R C | 200 SOUTH SEVENTH ST STE 120 | | LOUISVILLE | KY | 40202 | |
| VASSILY, PAUL | | 2325 DRYBURGH CT | | | ORLANDO | FL | 32828-7951 | |
| VASTA, ANTHONY PETER | | ADDRESS ON FILE | | | | | | |
| VASTERLING, ADELLE | | 618 MAJESTY CT | | | ST LOUIS | MO | 63125-0000 | |
| VASVARI, RICH | | 1209 OCS APT 2 | | | WHITEHALL | PA | 18052 | |
| VATEE, PATTAROPONG | | 129 TOWNSEND | | | NEW BRUNSWICK | NJ | 08901-0000 | |
| VATEX | | PO BOX 5247 | | | RICHMOND | VA | 23220 | |
| VATH, SOPHANARA | | ADDRESS ON FILE | | | | | | |
| VATSA, AISHA M | | ADDRESS ON FILE | | | | | | |
| VATSA, AISHAM | | 1870 WOODLAND CIR 108 | | | VERO BEACH | FL | 32967-0000 | |
| VAUDO, BEAU JAMES | | ADDRESS ON FILE | | | | | | |
| VAUDT, JACOB | | ADDRESS ON FILE | | | | | | |
| VAUGHAN BETTS | BETTS VAUGHAN | 57 JENFORD ST | MANSFIELD | | NOTTINGHAM L0 | | NG18 6JU | |
| VAUGHAN PAUL | | 374 S FRANKLIN ST | | | WILKES BARRE | PA | 18766-0000 | |
| VAUGHAN, ANNA ELISE | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, BRIAN C | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, CAITLIN | | 25 HIGH KNOLL DR | | | SOUTH BERWICK | ME | 03908 | |
| VAUGHAN, CHASE CALDER | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, CLARENCE MICHEAL | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, CONNIE | | | | | | | | |
| VAUGHAN, CYRIL R | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, DENNIS E | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, DOUG | | 7460 KITTY HAWK RD LOTNO 5 | | | CONVERSE | TX | 78109 | |
| VAUGHAN, DOUG W | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, ELIZABETH H | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, ERIC L | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, JACK LEE | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, JACOB LEVI | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, JAMES | | 11810 STAMFORD RD | | | MIDLOTHIAN | VA | 23112 | |
| VAUGHAN, JAMES A | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, JOHN QUINN | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, JUSTIN WADE | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, KEITH | | 6205 PINEBROOK DR | | | MONTGOMERY | AL | 36117-3146 | |
| VAUGHAN, KEITH C | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, MARK | | 1121 S WILLIAMSBURG CT | | | STERLING | VA | 20164 | |
| VAUGHAN, MARY | | 7407 PARK DR | | | MECHANICSVILLE | VA | 23111 | |
| VAUGHAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, PAUL | | 372 S FRANKLIN ST | | | WILKES BARRE | PA | 18766-0000 | |
| VAUGHAN, PAUL | VAUGHAN PAUL | 374 S FRANKLIN ST | | | WILKES BARRE | PA | 18766-0000 | |
| VAUGHAN, PAUL DAVID | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, PORSHIA CHARLEASE | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, RONNIE TRAVIS | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, SPARKLE E | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, TAYLOR D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHAN, TRAE ANDREW | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, TRAVIS RAY | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, TREVOR | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, VERNON | | 5436 GRISTMILL RD | | | RICHMOND | VA | 23234 | |
| VAUGHAN, VICTOR | | 2321 7AVE NO 4N | | | NY NY | NY | 10030 | |
| VAUGHAN, VICTOR G | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, WESLEY EDWARD | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| VAUGHAN, WILLIAM L | | 3012 RATCLIFFE CT | | | GLEN ALLEN | VA | 23060 | |
| VAUGHAN, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| VAUGHANS FLOORCARE EQUIPMENT | | 2405 VANCE JACKSON | | | SAN ANTONIO | TX | 78213 | |
| VAUGHN & CO, DAVID C | | 2050 ROSEWELL RD | | | MARIETTA | GA | 30062 | |
| VAUGH A BYRD | BYRD VAUGHN A | 220 E MERMAID LN APT B1 | | | PHILADELPHIA | PA | 19118-3216 | |
| VAUGHN APPRAISAL SERVICE INC | | PO BOX 21338 | | | CHATTANOOGA | TN | 37424 | |
| VAUGHN III, ROBERT DEE | | ADDRESS ON FILE | | | | | | |
| VAUGHN JR , LOUIS AUSTIN | | ADDRESS ON FILE | | | | | | |
| VAUGHN JR , TYRONE ANTHONY | | ADDRESS ON FILE | | | | | | |
| VAUGHN, ADAM | | ADDRESS ON FILE | | | | | | |
| VAUGHN, AMY KATHERINE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| VAUGHN, ANGELO JAMES | | ADDRESS ON FILE | | | | | | |
| VAUGHN, BRITTANY C | | ADDRESS ON FILE | | | | | | |
| VAUGHN, CELINDA A | | 9653 UNIVERSITY BLVD | | | RICHMOND | VA | 23229 | |
| VAUGHN, CHAD | | ADDRESS ON FILE | | | | | | |
| VAUGHN, CHARLES JORDAN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, CHARLES PEIRCE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, CHRISTOPHER DONALD | | ADDRESS ON FILE | | | | | | |
| VAUGHN, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, CORY JORDAN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, COURTNEY RYAN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, DANTE PAUL | | ADDRESS ON FILE | | | | | | |
| VAUGHN, DARYL E | | ADDRESS ON FILE | | | | | | |
| VAUGHN, DAVID MATTHEW | | ADDRESS ON FILE | | | | | | |
| VAUGHN, DEGGES | | 1231 PALM CT  AT | | | TUSTIN | CA | 92780-6118 | |
| VAUGHN, DERRICK DJUHARI | | ADDRESS ON FILE | | | | | | |
| VAUGHN, EDWARD R | | 1592 EDGE HILL RD | | | ABINGTON | PA | 19001-1835 | |
| VAUGHN, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, ERICA NATASHA | | ADDRESS ON FILE | | | | | | |
| VAUGHN, FLOSSIE LEANN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JAKE HUDSON | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JAMES ROSS | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JAMIE LYNNETTE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JEFF | | 85 KESLING DR | | | SPRINGBORO | OH | 45066 | |
| VAUGHN, JERRY | | 10362 RATHER RD | | | KNOXVILLE | TN | 37931 | |
| VAUGHN, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JORDAN CAMERON | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JUSTIN ERIC | | ADDRESS ON FILE | | | | | | |
| VAUGHN, JUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| VAUGHN, KENNETH | | 2445 WHISPER WINDS | | | BEAUMONT | TX | 77713-0000 | |
| VAUGHN, KENNETH DWAYNE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, KENNY LEE | | 176 GEORGE ST | | | MT AIRY | NC | 27030 | |
| VAUGHN, KEVIN | | 2014 72ND AVE | | | BATON ROUGE | LA | 70807 | |
| VAUGHN, KEVIN | | 1275 SIMMS HEIGHTS RD | | | KINGSTON SPRINGS | TN | 37082-0000 | |
| VAUGHN, KEVIN COPE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, KEVIN KEITH | | ADDRESS ON FILE | | | | | | |
| VAUGHN, KIA DIANA | | ADDRESS ON FILE | | | | | | |
| VAUGHN, KRISTIN ADIA | | ADDRESS ON FILE | | | | | | |
| VAUGHN, LAKITA SHERECE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MARGARET P | | 401 PINECREST RD | | | ANDERSON | SC | 29626 | |
| VAUGHN, MARGARET PEGGY | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MARK ALLAN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MATTHEW | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MICAH B | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MICHAEL | | 5414 WARREN AVE | | | CINCINNATI | OH | 45212 | |
| VAUGHN, MICHAEL | | 4025 GREEK VILLAGE | | | TAMPA | FL | 33620-0000 | |
| VAUGHN, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| VAUGHN, MICHAEL FORREST | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHN, MICHAEL K | | ADDRESS ON FILE | | | | | | |
| VAUGHN, NICHOLE | | 4216 KENTON CIRCLE | | | MONTCLAIR | VA | 22026 | |
| VAUGHN, NICOLE LEANNE | | ADDRESS ON FILE | | | | | | |
| VAUGHN, PATRICIA | | 1012 DIANE ST | | | LEEDS | AL | 35094-2715 | |
| VAUGHN, PATRICIA | | 13851 ST PAUL ST | | | THORNTON | CO | 80602 | |
| VAUGHN, PATRICIA B | | ADDRESS ON FILE | | | | | | |
| VAUGHN, PATRICIA L | | 1619 17TH ST SE APT 108 | | | WASHINGTON | DC | 20020-5527 | |
| VAUGHN, RICHARD | | 10235 PENNSYLVANIA AVE | | | BONITA SPRINGS | FL | 34135-4902 | |
| VAUGHN, RICHARD A | | ADDRESS ON FILE | | | | | | |
| VAUGHN, ROB JAMES | | ADDRESS ON FILE | | | | | | |
| VAUGHN, ROBERT FRANCIS | | ADDRESS ON FILE | | | | | | |
| VAUGHN, RYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| VAUGHN, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, STEPHEN ALLEN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, STEVEN HARTSFIELD | | ADDRESS ON FILE | | | | | | |
| VAUGHN, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| VAUGHN, TERESA | | 4724 GLEN SHADOW CT | | | DOUGLASVILLE | GA | 30135 | |
| VAUGHN, TERESA MUMBAUER | | ADDRESS ON FILE | | | | | | |
| VAUGHN, TIFFANI | | ADDRESS ON FILE | | | | | | |
| VAUGHN, TRAYVON DONOVAN | | ADDRESS ON FILE | | | | | | |
| VAUGHN, TYRONE ARNEZ | | ADDRESS ON FILE | | | | | | |
| VAUGHN, VERDA | | 367 TIMBERLINE DR | | | SEYMOUR | TN | 37865 3437 | |
| VAUGHN, WALONDA SHANETHA | | ADDRESS ON FILE | | | | | | |
| VAUGHN, WESTON TAYLOR | | ADDRESS ON FILE | | | | | | |
| VAUGHN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| VAUGHN, ZACHERY | | ADDRESS ON FILE | | | | | | |
| VAUGHNER, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| VAUGHNIII, ROBERT | | 10110 WOODBERRY TRAIL LAN | | | CHARLOTTE | NC | 28262-0000 | |
| VAUGHNS INC | | PO BOX 3554 | | | SALEM | OR | 97302 | |
| VAUGHNS SERVICES INC | | PO BOX 13546 | | | SALEM | OR | 97309 | |
| VAUGHNS TV & APPLIANCE | | 3833 AUBURN ST | | | ROCKFORD | IL | 61101 | |
| VAUGHNS, TIMOTHY WILLIAM | | ADDRESS ON FILE | | | | | | |
| VAUGHT, BRIAN DEAN | | ADDRESS ON FILE | | | | | | |
| VAUGHT, COREY STEPHANE | | ADDRESS ON FILE | | | | | | |
| VAUGHT, ERNIE WALLACE | | ADDRESS ON FILE | | | | | | |
| VAUGHT, HAILEY DAWN | | ADDRESS ON FILE | | | | | | |
| VAUGHT, JONATHAN NEAL | | ADDRESS ON FILE | | | | | | |
| VAUGHT, KEVIN | | 2242 EVELYN DR | | | PASADENA | MD | 21122 | |
| VAUGHT, RYAN DEE | | ADDRESS ON FILE | | | | | | |
| VAUGHT, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| VAUGHT, SHELLI RENEE | | ADDRESS ON FILE | | | | | | |
| VAUGHT, WHITNEY | | ADDRESS ON FILE | | | | | | |
| VAUGN, LINDA | | 412 S MARKET ST | | | SALEM | VA | 24153 | |
| VAULIN, VLADISLAV | | ADDRESS ON FILE | | | | | | |
| VAULT & SAFE SERVICE INC | | 1753 ADDISON WAY | | | HAYWARD | CA | 945446900 | |
| VAULT CO DBA RECALL, THE | | PO BOX 101057 | | | ATLANTA | GA | 303921057 | |
| VAULTZ, DEVELIN DESHAWN | | ADDRESS ON FILE | | | | | | |
| VAUTAR, BRYCE | | ADDRESS ON FILE | | | | | | |
| VAUTER, NICOLE | | ADDRESS ON FILE | | | | | | |
| VAUTIER, ANNA GRACE | | ADDRESS ON FILE | | | | | | |
| VAVRICHEK, CHRISTINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VAVRIN, THOMAS | | ADDRESS ON FILE | | | | | | |
| VAVS PRODUCTIONS | | 4908 DOMINION BLVD STE J | | | GLEN ALLEN | VA | 23060 | |
| VAWTER, RALPH C | | ADDRESS ON FILE | | | | | | |
| VAWTER, RICHARD BLAINE | | ADDRESS ON FILE | | | | | | |
| VAYKHER, EDUARD | | ADDRESS ON FILE | | | | | | |
| VAYNE, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| VAYNMAN, BORIS | | ADDRESS ON FILE | | | | | | |
| VAZ, MONICA NICOLE | | ADDRESS ON FILE | | | | | | |
| VAZ, TAMIKA KISHEMA | | ADDRESS ON FILE | | | | | | |
| VAZEII, JUSTIN REZA | | ADDRESS ON FILE | | | | | | |
| VAZGUEZ OMS, JOSE A | | ADDRESS ON FILE | | | | | | |
| VAZQUES, CARLOS | | 152 CORINNE SW | | | GRAND RAPIDS | MI | 49503 | |
| VAZQUEZ BURGOS, KAREN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ GONZALEZ, ALEX | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ JR, EDWIN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ JR, JAVIER | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ MIELES, EDGARDO J | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ADAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ALFONSO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ALICIA LYNN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ASHLEY YAMIL | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ASHLEY ZORAIDA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, BRANDEN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CARLOS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, CARLOS A | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CARLOS GILBERTO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CARMEN | | HC 71 BOX 2509 | CARR 165 KM 2 3 | | NARANJITO | PR | 00719 | |
| VAZQUEZ, CARMEN R | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CESAR | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CHERYL | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CHRIS ALLAN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, EDGAR | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, EDUARDO GABRIEL | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, EMMANUEL | | 2233 N LAMON | | | CHICAGO | IL | 60647 | |
| VAZQUEZ, EPIFANIO E | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ERNESTO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, GEOVANNY | | 2049 BARNSBORO RD | | | BLACKWOOD | NJ | 08012 | |
| VAZQUEZ, GEOVANNY LUIS | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, GILBERTO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, GISELLE LISSANDRA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, HUGO | | 4442 S 5TH ST | | | PHOENIX | AZ | 85040 | |
| VAZQUEZ, IDALIZ CASTRO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ILIANA VERONICA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, IVAN GILBERTO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JAIME E | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JAIME LUIS | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JAMES | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JASON | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JAVIER | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JESUS G | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JOE E | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JOHHNY | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JONATHAN IVAN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JOSE ANIBAL | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, JUSTO LUIS | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, KAYLA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, KENNY GABRIEL | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, LEONEL E | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, LYNETTE LINDA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MARIO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MARITZA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MARTIN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MARTIN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MARTIN R | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MAYLEEN | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MICHAEL | | 918 E SCHAAF RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| VAZQUEZ, MIGDALIY | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MIKE YAMIL | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ORLANDO M | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, OSCAR | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, PABLO ANTONIO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, PATRICK ANDRE | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, RAFAEL EGUIA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, RAY VINCENT | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, RICARDO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, RICARDO | | 1276 STAGECOACH TRAIL LP | | | CHULA VISTA | CA | 91915 | |
| VAZQUEZ, RICARDO ALONSO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, RICARDO MARIANO | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, RICHARD | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, ROY | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, SAMARA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, SOFIA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, STEPHEN E | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, STEVEN | | 8000 NW 44TH COURT | | | LAUDERHILL | FL | 33351 | |
| VAZQUEZ, TIFFANY W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, TONY | | 323 PAUL AVE | | | SALINAS | CA | 93906 | |
| VAZQUEZ, VALERIE | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, VALERIE | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, VANESSA LYNNE | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, VICTOR | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, VICTOR | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, VICTOR | | 17097 ANDOVER WAY | | | LATHROP | CA | 95330-8891 | |
| VAZQUEZ, VICTOR M | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, WALTER | | PMB 180 RR 5 BOX 4999 | | | BAYAON | PR | 00956-9708 | |
| VAZQUEZ, YESENIA | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, YESSENIA | | 615 WEST 150 ST APT 4 | | | NEW YORK | NY | 10031 | |
| VAZQUEZ, ZACHERY RYAN | | ADDRESS ON FILE | | | | | | |
| VAZZA, FELICIA M | | 145 ROBIN HOOD CIR UNIT 2 | | | NAPLES | FL | 34104-7450 | |
| VAZZANO, HEATHER | | 5202 NORTH LUOAST | | | MCHENRY | IL | 60050 | |
| VB TELEVISION | | 725 S GLENDALE AVE | | | GLENDALE | CA | 91205 | |
| VBIG | | 505 W LEIGH ST C/O LT SMITH | BELVIDERE MEDICAL CTR STE 105 | | RICHMOND | VA | 23220 | |
| VBORAK, ROBERT | | 7315 NW 85TH ST | | | KANSAS CITY | MO | 64153 | |
| VBS INC | | PO BOX 630364 | | | BALTIMORE | MD | 212630095 | |
| VBS INC | | MATERIAL HANDLING EQUIPMENT | P O BOX 13326 | | RICHMOND | VA | 23225-0326 | |
| VBS LIGHTING MAINTENANCE LLC | | 6825 SE HOLGATE BLVD | | | PORTLAND | OR | 972063503 | |
| VCC JA WALKER CO A JOINT VENTURE | | 216 LOUISIANA | | | LITTLE ROCK | AR | 72201 | |
| VCCDD UTILITY | | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162-7116 | |
| VCE CO | | 5200 MITCHELLDALE ST | | | HOUSTON | TX | 77092-7206 | |
| VCH COMMUNICATIONS INC | | 7101 PRESIDENTS DR | STE 210 | | ORLANDO | FL | 32809 | |
| VCH COMMUNICATIONS INC | | STE 210 | | | ORLANDO | FL | 32809 | |
| VCH INC | | 1912 BLANKENBAKER RD | | | LOUISVILLE | KY | 40299 | |
| VCR CLINIC | | 102 HARDING DR | | | HOUMA | LA | 70364 | |
| VCR DYNAMICS INC | | 10137 B S HARLEM AVE | | | CHICAGO | IL | 60415 | |
| VCR HOUSECALLS | | 7363 N MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| VCR REPAIR XPERTS INC | | 9720 SOUTH MILLARD AVE | | | EVERGREEN PARK | IL | 60805 | |
| VCR SERVICE INC | | 350 N YORK RD | | | ELMHURST | IL | 60126 | |
| VCR TV | | 286B N SCHOOL ST | | | HONOLULU | HI | 96817 | |
| VCR TV MAINTENANCE | | 22937 SOLEDAD CANYON RD | | | SAUGUS | CA | 91350 | |
| VCU ATHLETICS | | PO BOX 843013 | 1200 W BROAD ST | | RICHMOND | VA | 23284-3013 | |
| VCU CAREER CENTER | | PO BOX 842007 | | | RICHMOND | VA | 232842007 | |
| VCU DEPT OF MUSIC | | PO BOX 842004 | | | RICHMOND | VA | 232842004 | |
| VCU DEPT OF MUSIC | MARCEY WEBB | PO BOX 842004 | | | RICHMOND | VA | 23284-2004 | |
| VCU FOUNDATION | | PO BOX 844000 | SCHOOL OF BUSINESS | | RICHMOND | VA | 23284-4000 | |
| VCU INTERACTIVE MARKETING INST | | PO BOX 844000 | 1015 FLOYD AVE | | RICHMOND | VA | 23284 | |
| VCU SCHOOL OF BUSINESS | | STE 1113 | | | RICHMOND | VA | 23284000 | |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE | STE 1113 | | RICHMOND | VA | 23284-4000 | |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE PAMELA KIECKER | DEPT OF MARKETING & BUSINESS | | RICHMOND | VA | 23284-4000 | |
| VCU SCHOOL OF BUSINESS FOUNDATION | KC BLAISDELL EXEC DIR | PO BOX 844000 | | | RICHMOND | VA | 23284 | |
| VCU THEATRE | | 922 PARK AVE | | | RICHMOND | VA | 232842524 | |
| VCU TICKET OFFICE | | PO BOX 842003 | | | RICHMOND | VA | 23284-2003 | |
| VCU TICKET OFFICE | SCOTT SECULES SR ASSOCIATE ATHLETIC DIR | DEPARTMENT OF INTERCOLLEGIATE ATHLETICS SIGEL CENTER | 1200 BROAD ST | PO BOX 843013 | RICHMOND | VA | 23284-3013 | |
| VCU VIRGINIA COMMONWEALTH UNIVERSITY | | 1200 W BROAD ST | | | RICHMOND | VA | 23284 | |
| VCULEK, JASON R | | ADDRESS ON FILE | | | | | | |
| VDA LLC | | 5 REGENT ST | STE 524 | | LIVINGSTON | NJ | 07039-1617 | |
| VDC RENTAL LLC | | PO BOX 714031 | | | CINCINNATI | OH | 45271-4031 | |
| VDI MEDIA | | 6920 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| VDO NORTH AMERICA LLC | | 188 BROOKE RD | | | WINCHESTER | VA | 22603 | |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | | | CHICAGO | IL | 606737169 | |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | FIRST CHICAGO BANK | | CHICAGO | IL | 60673-7169 | |
| VE SOFT | | 901 SEWARD ST | | | LOS ANGELES | CA | 90038-2518 | |
| VEA, EDMUNDO | | 1142 VIRGINIA AVE | | | ALTAMONT SPGS | FL | 32701-7623 | |
| VEA, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| VEA, JULIUS A | | ADDRESS ON FILE | | | | | | |
| VEA, SEAN | | ADDRESS ON FILE | | | | | | |
| VEA, SEAN | | 2061 PULGAS AVE | 529 | | EAST PALO ALTO | CA | 94303-0000 | |
| VEA, TERESA | | ADDRESS ON FILE | | | | | | |
| VEACH, KIM | | 2414 SAYBROOK PL | | | MARTINEZ | CA | 94553-0000 | |
| VEADER, RICHARD | | 4720 MAWANI RD | | | BALTIMORE | MD | 21206-0000 | |
| VEADER, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| VEAL, HARRIET T | | 2135 MONTILLY PL | | | ATLANTA | GA | 30349-3407 | |
| VEAL, JAMEY LEE | | ADDRESS ON FILE | | | | | | |
| VEAL, KRISTA LYNN | | ADDRESS ON FILE | | | | | | |
| VEAL, LAMAR XAVIER | | ADDRESS ON FILE | | | | | | |
| VEAL, LONNIE GERALD | | ADDRESS ON FILE | | | | | | |
| VEAL, LOUIS | | ADDRESS ON FILE | | | | | | |
| VEAL, MARCELL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VEAL, RONALD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEAL, TERRAS SHERELL | | ADDRESS ON FILE | | | | | | |
| VEAL, VENOLA JEAN | | ADDRESS ON FILE | | | | | | |
| VEAL, YONG C | | 302 S VINE ST | | | NOKOMIS | IL | 62075-1505 | |
| VEAL,JR, STANLEY LEE | | ADDRESS ON FILE | | | | | | |
| VEAMATAHAU, TIUENI HAVEA | | ADDRESS ON FILE | | | | | | |
| VEASEY, WILLIAM | | 12541 VALLEY PINE DR | | | LOUISVILLE | KY | 40299 | |
| VEASEY, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| VEASLEY, KENNETH LADAY | | ADDRESS ON FILE | | | | | | |
| VEASLEY, REGINALD | | 5035 VELVET RIDGE | | | NORTH LITTLE ROCK | AR | 72116 | |
| VEASLEY, REGINALD DESHAWN | | ADDRESS ON FILE | | | | | | |
| VEASY, ARRON | | ADDRESS ON FILE | | | | | | |
| VEATCH, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VEATER, GREGORY | | ADDRESS ON FILE | | | | | | |
| VEATER, GREGORY | | 1774 NEWTON RANSOM BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| VEAZEY SUPPLIERS INC | | 214 EDWARDS AVE | | | HARAHAN | LA | 70123 | |
| VEAZEY, JAMES THOMAS | | ADDRESS ON FILE | | | | | | |
| VEC LLC | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | |
| VECCHIO RONALD | | 1860 DEL REY ST | | | LAFAYETTE | CA | 94549 | |
| VECCHIOLA, TONY MATTHEW | | ADDRESS ON FILE | | | | | | |
| VECHER, VITALIY | | ADDRESS ON FILE | | | | | | |
| VECMAR CORP | | 7595 JENTHER DR | | | MENTOR | OH | 44060 | |
| VECO ELECTRIC CO | | 110 N CRISSEY RD | | | HOLLAND | OH | 43528-8825 | |
| VECTOR GRAPHICS LLC | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| VECTOR SECURITY | | PO BOX 400169 | | | PITTSBURGH | PA | 152680169 | |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| VECTOR SECURITY INC | | 10642 WAKEMAN CT | | | MANASSAS | VA | 20110 | |
| VECTOR USA | | 2330 SUCCESS DR | | | ODESSA | FL | 33556 | |
| VECTRE CORPORTATION, THE | | 411 EAST FRANKLIN ST | STE 602 | | RICHMOND | VA | 23219 | |
| VECTRE CORPORTATION, THE | | STE 602 | | | RICHMOND | VA | 23219 | |
| VECTREN | | PO BOX 5300 | | | INDIANAPOLIS | IN | 462555300 | |
| VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VECTREN | | PO BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN | | PO BOX 7138 | | | INDIANAPOLIS | IN | 46207-7138 | |
| VECTREN | | PO BOX 7249 | | | INDIANAPOLIS | IN | 46207-7249 | |
| VECTREN | VECTREN ENERGY DELIVERY | ATTN SHARON ARMSTRONG | PO BOX 209 | | EVANSVILLE | IN | 47702 | |
| VECTREN ENERGY DELIVERY | ATTN SHARON ARMSTRONG | PO BOX 209 | | | EVANSVILLE | IN | 47702 | |
| VECTREN ENERGY DELIVERY/NORTH 6248 | | P O BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY/NORTH 6248 | VECTREN ENERGY DELIVERY | ATTN SHARON ARMSTRONG | PO BOX 209 | | EVANSVILLE | IN | 47702 | |
| VECTREN ENERGY DELIVERY/OHIO 6262 | | P O BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN ENERGY DELIVERY/OHIO 6262 | VECTREN ENERGY DELIVERY | ATTN SHARON ARMSTRONG | PO BOX 209 | | EVANSVILLE | IN | 47702 | |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | VECTREN ENERGY DELIVERY | ATTN SHARON ARMSTRONG | PO BOX 209 | | EVANSVILLE | IN | 47702 | |
| VEDAIYAN, SENTHILNATHAN | | 10721 121ST ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| VEDDER PRICE KAUFMAN & KAMMHOLZ | | 222 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | |
| VEDDER, ALETHEA CHEYENNE | | ADDRESS ON FILE | | | | | | |
| VEDER, TIFFANY | | ADDRESS ON FILE | | | | | | |
| VEDISCO, THOMAS D | | 506 WILDE AVE | | | DREXEL HILL | PA | 19026-5246 | |
| VEE JAY LTD PARTNERSHIP | | 43 CHESTNUT WOODS RD | | | REDDING | CT | 06896 | |
| VEE, DYLAN | | ADDRESS ON FILE | | | | | | |
| VEECH, JENNIFER C | | ADDRESS ON FILE | | | | | | |
| VEEN, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| VEEN, CLAY DAVID | | ADDRESS ON FILE | | | | | | |
| VEENENDALL, OLIVIA JORDAN | | ADDRESS ON FILE | | | | | | |
| VEENSTRA, KYLE JASON | | ADDRESS ON FILE | | | | | | |
| VEENSTRA, LOGAN | | ADDRESS ON FILE | | | | | | |
| VEER INC | | 1020 S 250 E | | | PROVO | UT | 84606 | |
| VEER INC | | 36854 TREASURY CENTRE | | | CHICAGO | IL | 60694-6800 | |
| VEERA, MANOJ | | 2111 HOLLYHALL | | | HOWTON | TX | 77054-0000 | |
| VEERAAGSORN, BETHANY ELLEN | | ADDRESS ON FILE | | | | | | |
| VEERAPANENI, PRASAD BALA SATYA | | ADDRESS ON FILE | | | | | | |
| VEERAPEN, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VEGA DESIGNS | | 8212 SORENSEN AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| VEGA FERNANDEZ, VICTOR | | ADDRESS ON FILE | | | | | | |
| VEGA GODINEZ, SANDRA G | | 5251 S SAINT LOUIS AVE | | | CHICAGO | IL | 60632-3114 | |
| VEGA,JR, WILFREDO | | ADDRESS ON FILE | | | | | | |
| VEGA MORALES, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| VEGA RODRIGUEZ, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| VEGA, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| VEGA, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| VEGA, ADONIA FIALKA | | ADDRESS ON FILE | | | | | | |
| VEGA, ALINSON | | ADDRESS ON FILE | | | | | | |
| VEGA, AMANDA DENISE | | ADDRESS ON FILE | | | | | | |
| VEGA, ANA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, ANDREW | | ADDRESS ON FILE | | | | | | |
| VEGA, ANGEL L | | 1036 ADELPHI LN | | | ORLANDO | FL | 32824-5268 | |
| VEGA, ANGELICA | | PSC 558 BOX 3796 | | | FPO | AP | 96375-3700 | |
| VEGA, ANGELINA MARIE | | ADDRESS ON FILE | | | | | | |
| VEGA, ARACELI | | 3007 E THOMPSON ST | | | LONG BEACH | CA | 90805-1842 | |
| VEGA, AUGUSTIN JOHN | | ADDRESS ON FILE | | | | | | |
| VEGA, BONNIE MARIE | | ADDRESS ON FILE | | | | | | |
| VEGA, BRENDA ELIZABET | | ADDRESS ON FILE | | | | | | |
| VEGA, BRENDA IVELLISSE | | ADDRESS ON FILE | | | | | | |
| VEGA, CARLOS FERNANDO | | ADDRESS ON FILE | | | | | | |
| VEGA, CHRIS CHARLES | | ADDRESS ON FILE | | | | | | |
| VEGA, DANIEL | | ADDRESS ON FILE | | | | | | |
| VEGA, DANIELA MARIE | | ADDRESS ON FILE | | | | | | |
| VEGA, DANNY | | ADDRESS ON FILE | | | | | | |
| VEGA, DAVID | | 7546 TERN DR | | | ORLANDO | FL | 32822-7674 | |
| VEGA, DAVID ANTONIO | | ADDRESS ON FILE | | | | | | |
| VEGA, DAVID SOSA | | ADDRESS ON FILE | | | | | | |
| VEGA, DENNIS | | ADDRESS ON FILE | | | | | | |
| VEGA, DENNISE | | ADDRESS ON FILE | | | | | | |
| VEGA, DORIAN | | ADDRESS ON FILE | | | | | | |
| VEGA, EDDIE | | 4391 CAMBRUSH ST | | | LAKE WORTH | FL | 33461-0000 | |
| VEGA, EILEEN | | ADDRESS ON FILE | | | | | | |
| VEGA, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| VEGA, EVERADO MARTIN | | ADDRESS ON FILE | | | | | | |
| VEGA, GABRIELLE ALEXIS | | ADDRESS ON FILE | | | | | | |
| VEGA, GILBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VEGA, GILBERT JAVIER | | ADDRESS ON FILE | | | | | | |
| VEGA, HECTOR JONATHAN | | ADDRESS ON FILE | | | | | | |
| VEGA, HERMINIA V | | 846 E DOLPHIN AVE | | | MESA | AZ | 85204-3402 | |
| VEGA, JACQUELINE JASMINE | | ADDRESS ON FILE | | | | | | |
| VEGA, JAIME | | 5402 NORTH 66 DR | | | CAVE CREEK | AZ | 85331 | |
| VEGA, JANETH | | ADDRESS ON FILE | | | | | | |
| VEGA, JASON | | ADDRESS ON FILE | | | | | | |
| VEGA, JEANETTE | | ADDRESS ON FILE | | | | | | |
| VEGA, JOHN | | 1891 ACCESS RD | | | COVINGTON | GA | 30014-0000 | |
| VEGA, JOSE | | 1012 LAVENDER PL | | | HERCULES | CA | 94547-0000 | |
| VEGA, JOSE A | | ADDRESS ON FILE | | | | | | |
| VEGA, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| VEGA, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VEGA, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| VEGA, JUAN | | 7463 SW 64TH ST | | | MIAMI | FL | 33143-2801 | |
| VEGA, JUAN | | 603 N LINCOLN AVE | | | ADDISON | IL | 60101-2509 | |
| VEGA, JUAN A | | 7292 WOODMONT AVE | | | TAMARAC | FL | 33321-2630 | |
| VEGA, JUAN ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VEGA, JUAN GABRIEL | | ADDRESS ON FILE | | | | | | |
| VEGA, KARINA | | ADDRESS ON FILE | | | | | | |
| VEGA, KRYSTLE | | ADDRESS ON FILE | | | | | | |
| VEGA, LUIS ALVERTO | | ADDRESS ON FILE | | | | | | |
| VEGA, MARCOS | | ADDRESS ON FILE | | | | | | |
| VEGA, MARIA | | ADDRESS ON FILE | | | | | | |
| VEGA, MARIA E | | ADDRESS ON FILE | | | | | | |
| VEGA, MARIBEL | | ADDRESS ON FILE | | | | | | |
| VEGA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| VEGA, MAXIMO ANTONIO | | ADDRESS ON FILE | | | | | | |
| VEGA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| VEGA, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| VEGA, MIGUELINA | | 2104 COLTON DR | | | ORLANDO | FL | 32822-4621 | |
| VEGA, MILADY MARIE | | ADDRESS ON FILE | | | | | | |
| VEGA, NIKO JOSHUA | | ADDRESS ON FILE | | | | | | |
| VEGA, OSCAR | | ADDRESS ON FILE | | | | | | |
| VEGA, OSCAR DAMIAN | | ADDRESS ON FILE | | | | | | |
| VEGA, PABLO | | 7350 SW 89 ST | 619 S | | MIAMI | FL | 33156-0000 | |
| VEGA, PABLO SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| VEGA, PETER | | ADDRESS ON FILE | | | | | | |
| VEGA, RAUL | | 1313 SW 131ST AVE | | | MIAMI | FL | 33184-2155 | |
| VEGA, RICKY | | 1610 E CALLE ESPANA | | | TUCSON | AZ | 85714 | |
| VEGA, RICKY J | | ADDRESS ON FILE | | | | | | |
| VEGA, RIGOBERT | | 7001 CERMAK RD | | | BERWYN | IL | 60402-2144 | |
| VEGA, SERGIO | | 8001 W PENCHO | | | AVONDALE | AZ | 85323-0000 | |
| VEGA, SHAINA NICOLE | | ADDRESS ON FILE | | | | | | |
| VEGA, STACY | | 428 W 26TH ST | | | NEW YORK | NY | 10001 | |
| VEGA, STEPHANIE LEIGH | | ADDRESS ON FILE | | | | | | |
| VEGA, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VEGA, STEVEN MICHEAL | | ADDRESS ON FILE | | | | | | |
| VEGA, TRINIDAD JOSEPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, TYRONE | | ADDRESS ON FILE | | | | | | |
| VEGA, ULISES | | ADDRESS ON FILE | | | | | | |
| VEGAR, JOHN | | ADDRESS ON FILE | | | | | | |
| VEGAS CONCEPTS | | 3712 PINEWOOD ST | | | BEDFORD | TX | 76021 | |
| VEGAS EXPRESSION, A | | 2340 BLOOMINGTON DR | | | LAS VEGAS | NV | 89134 | |
| VEGAS TV | | 6760 SURREY ST | | | LAS VEGAS | NV | 89119-3920 | |
| VEGAS, RYAN | | 9043 UTICA ST | | | WESTMINSTER | CO | 80031-0000 | |
| VEGAS, RYAN M | | ADDRESS ON FILE | | | | | | |
| VEGLIANTE, FRANK | | 305 BRIARWOOD LN | | | SWEDESBORO | NJ | 08085 | |
| VEGLIANTE, FRANK J | | ADDRESS ON FILE | | | | | | |
| VEGUILLA, JORGE IVAN | | ADDRESS ON FILE | | | | | | |
| VEHABOVIC, EMINA | | ADDRESS ON FILE | | | | | | |
| VEHON, JOEY L | | ADDRESS ON FILE | | | | | | |
| VEIGA, ISABEL | | 2260 CLEMENTINA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| VEIGA, JASON | | 483 ROGERS ST | | | TEWKSBURY | MA | 01876 | |
| VEIGA, JASON A | | ADDRESS ON FILE | | | | | | |
| VEIGA, KENIA | | ADDRESS ON FILE | | | | | | |
| VEIGA, TERRENCE RALPH | | ADDRESS ON FILE | | | | | | |
| VEILLARD, MELISSA | | ADDRESS ON FILE | | | | | | |
| VEILLARD, WIDLINE | | ADDRESS ON FILE | | | | | | |
| VEILLEUX, PHILLIP R | | ADDRESS ON FILE | | | | | | |
| VEINFURT, ADAM | | 6217 BROGAN DALE CIRCLE | | | ST LOUIS | MO | 63128 | |
| VEINO, JENNIFER RUTH | | ADDRESS ON FILE | | | | | | |
| VEINOT, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VEIT, JAMESON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VEIT, NICHOL JO | | ADDRESS ON FILE | | | | | | |
| VEIT, RICHARD LAURENCE | | ADDRESS ON FILE | | | | | | |
| VEITAS & VEITAS ENGINEERS | | 639 GRANITE ST STE 101 | | | BRAINTREE | MA | 02184 | |
| VEITCH, JAMES | | ADDRESS ON FILE | | | | | | |
| VEITCH, JODY | | 335 MOOYN RD | | | CARROLLTON | GA | 30116 | |
| VEITCH, WESLEY CAMERON | | ADDRESS ON FILE | | | | | | |
| VEITE, TIM J | | ADDRESS ON FILE | | | | | | |
| VEITH, CHRISTOPHER IAN | | ADDRESS ON FILE | | | | | | |
| VEITIA, KEVIN LARRY | | ADDRESS ON FILE | | | | | | |
| VEITZ, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| VEIZAGA, IVERTH MARVIN | | ADDRESS ON FILE | | | | | | |
| VEJAR, JAIME | | ADDRESS ON FILE | | | | | | |
| VEJARIEL, IRENE | | 4702 SUNGATE DR | | | PALMDALE | CA | 93551-1103 | |
| VEJERANO, CATHERINE PAULAR | | ADDRESS ON FILE | | | | | | |
| VEJJAJIVA, PAUL | | 2151 SUMMERCHASE DR | | | WOODSTOCK | GA | 30189 | |
| VEJNOVICH, KATIE MARIE | | ADDRESS ON FILE | | | | | | |
| VEJVODA, DANIEL W | | 9161 STARLING WING PLACE | | | LAS VEGAS | NV | 89143 | |
| VEJVODA, DANIEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| VELA JR, GERARDO | | ADDRESS ON FILE | | | | | | |
| VELA, ANGELIQUE C | | ADDRESS ON FILE | | | | | | |
| VELA, ANTHONY VINCENT | | ADDRESS ON FILE | | | | | | |
| VELA, BRENTON VELA | | ADDRESS ON FILE | | | | | | |
| VELA, GAY | | 1 HARBOURSIDE DR | | | DELRAY BEACH | FL | 33483-0000 | |
| VELA, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| VELA, ISMAEL | | 76 DUANE ST APT C33 | | | SAN JOSE | CA | 95110 | |
| VELA, ISMAEL R | | 76 DUANE ST APT B22 | | | SAN JOSE | CA | 95110-2880 | |
| VELA, JEFFREY DON | | ADDRESS ON FILE | | | | | | |
| VELA, JOSE M | | ADDRESS ON FILE | | | | | | |
| VELA, LUIS E | | ADDRESS ON FILE | | | | | | |
| VELA, MANNY ELIAS | | ADDRESS ON FILE | | | | | | |
| VELA, MICHAEL | | 10052 LEWIS ST | | | BROOMFIELD | CO | 80021-3728 | |
| VELA, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| VELA, RAMON | | ADDRESS ON FILE | | | | | | |
| VELA, REGINA LYNN | | ADDRESS ON FILE | | | | | | |
| VELAHOS, DAVID ISAAC | | ADDRESS ON FILE | | | | | | |
| VELANKANI INFORMATION SYSTEMS | | 10 CORPORATE PLACE S | STE 1 02 | | PISCATAWAY | NY | 08854 | |
| VELAQUEZ, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VELAQUEZ, JOSUE R | | ADDRESS ON FILE | | | | | | |
| VELARDE, FRANK | | 68 CONCORD ST | | | ROCKVILLE CENTR | NY | 11570 | |
| VELARDE, FRANK RENE | | ADDRESS ON FILE | | | | | | |
| VELARDE, JOANNA | | ADDRESS ON FILE | | | | | | |
| VELARDE, JOSE | | 5771 BURKE TOWNE CT | | | BURKE | VA | 22015-3139 | |
| VELARDE, KENNY | | ADDRESS ON FILE | | | | | | |
| VELARDE, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| VELARDI, ANTHONY | | 5321 NE 33RD AVE | | | FORT LAUDERDALE | FL | 33308-3420 | |
| VELARDI, ROBERT | | 463 1ST ST | | | HOBOKEN | NJ | 07030-0000 | |
| VELARDI, STEPHEN | | 1944 BIRCH BARK PL | | | TOMS RIVER | NJ | 08753 | |
| VELARDI, STEPHEN M | | ADDRESS ON FILE | | | | | | |
| VELASCO PELAYO, RENE | | ADDRESS ON FILE | | | | | | |
| VELASCO, ALEX STEVEN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASCO, CAMILLE M | | 700 DE PALMA WAY | | | MONTEBELLO | CA | 90640-3516 | |
| VELASCO, CARLOS | | 503 S 15TH | | | MCALLEN | TX | 78501 | |
| VELASCO, CARLOS J | | ADDRESS ON FILE | | | | | | |
| VELASCO, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| VELASCO, EFRAIN | | ADDRESS ON FILE | | | | | | |
| VELASCO, FATIMA | | ADDRESS ON FILE | | | | | | |
| VELASCO, FELIPE | | 2618 FLINT WAY NO 162 | | | SAN BERNARDINO | CA | 92408-0000 | |
| VELASCO, FELIPE M | | ADDRESS ON FILE | | | | | | |
| VELASCO, FERNAND | | 33 CHURCH | | | CLAWSON | MI | 48017-0000 | |
| VELASCO, FERNANDO | | 33 CHURCH | | | CLAWSON | MI | 48017-0000 | |
| VELASCO, FERNANDO AGUSTIN | | ADDRESS ON FILE | | | | | | |
| VELASCO, FRANCISCO | | 5950 N 78TH ST | APT 105 | | SCOTTSDALE | AZ | 85250 | |
| VELASCO, GILBERT | | 1543 SOUTH BARBARA | | | SANTA MARIA | CA | 93458 | |
| VELASCO, GILBERT | | 1543 S BARBARA ST | | | SANTA MARIA | CA | 93458 | |
| VELASCO, GILBERT P | | ADDRESS ON FILE | | | | | | |
| VELASCO, IRMA L | | ADDRESS ON FILE | | | | | | |
| VELASCO, IRMA L | | 505 S CHERYL LANE | | | WALNUT | CA | 91789 | |
| VELASCO, IRMA L | | LOC NO 0582 PETTYCASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| VELASCO, IRMA L | IRMA L VELASCO | 12181 MODOC PL | | | CHINO | CA | 91710 | |
| VELASCO, JESSICA L | | ADDRESS ON FILE | | | | | | |
| VELASCO, JOANNA | | ADDRESS ON FILE | | | | | | |
| VELASCO, JOHN | | ADDRESS ON FILE | | | | | | |
| VELASCO, LORRAINE ANGELINA | | ADDRESS ON FILE | | | | | | |
| VELASCO, MONA LISA | | ADDRESS ON FILE | | | | | | |
| VELASCO, PIULIYE | | ADDRESS ON FILE | | | | | | |
| VELASCO, RANDOLPH P | | ADDRESS ON FILE | | | | | | |
| VELASCO, REGIS JOHN | | ADDRESS ON FILE | | | | | | |
| VELASCO, REMIGIO | | ADDRESS ON FILE | | | | | | |
| VELASCO, ROBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| VELASCO, RUBEN LOUIS | | ADDRESS ON FILE | | | | | | |
| VELASCO, SINDY BANEZA | | ADDRESS ON FILE | | | | | | |
| VELASCO, SINDY BANEZA | | ADDRESS ON FILE | | | | | | |
| VELASCO, THERESA ANNE | | 210 27TH AVE NO F102 | | | MILTON | WA | 98354 | |
| VELASCO, VICTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ RIVAS, WILLIAM ROLANDO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, ANGELINA | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, ANTOINETTE D | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, ANTONIO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, ASHLEY NATASHA | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, CARLOS E | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, CARLOS VIDAL | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, CHERYL | | 5534 1ST PLACE | | | LUBBOCK | TX | 79416 | |
| VELASQUEZ, CINTIA | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, DAMION E | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, DELILAH | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, DIEGO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, FARREN ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, FERNANDO | | 6112 RAY AVE | | | HAMMOND | IN | 46320-2645 | |
| VELASQUEZ, GEORGE NELSON | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, HUMBERTO J | | 8635 NW 8TH ST APT 311 | | | MIAMI | FL | 33126-5943 | |
| VELASQUEZ, IGNACIO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, ISIAH | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, ISIAH | | 521 3RD ST 2ND FL | | | UNIONCITY | NJ | 07087-0000 | |
| VELASQUEZ, JASMINE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, JENNA RENEE | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, JIMMY | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, JOEL MARTIN | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, JOHN | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, JOSE RICARDO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, JUAN | | 5435 ALMONT ST | | | LOS ANGELES | CA | 90032-1201 | |
| VELASQUEZ, LEO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, LOURDES A | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, LUIS | | 5064 LANTANA RD APT 6111 | | | LAKE WORTH | FL | 33463-6872 | |
| VELASQUEZ, MAHICKOL AUGUSTO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, MANUEL J | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, MARFRED | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, MARIO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, NANCY C | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, OLGA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, RANDY MAURICIO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, RAQUEL MARIE | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, RICARDO ANTONIO | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, RICHARD | | 14814 S ALLINGHAM AVE | | | NORWALK | CA | 90650 | |
| VELASQUEZ, SEAN ROBERT | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, SONIA MARIE | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, STANFORD | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, STEFANIA | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, STEVE | | 2700 CHATHAM ST APTNO 113 | | | EL CAJON | CA | 92020 | |
| VELASQUEZ, TONY JESUS | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, VINCENT K | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, WILSON | | 242 SPRING ST | | | LAWRENCE | NY | 11559-0000 | |
| VELASQUEZ, YENNIFER CAROLINA | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, YESSENIA M | | ADDRESS ON FILE | | | | | | |
| VELATRAN | | PO BOX 120 | | | BILLERICA | MA | 01821 | |
| VELAZCO, DAYNA MELISA | | ADDRESS ON FILE | | | | | | |
| VELAZCO, JASON | | ADDRESS ON FILE | | | | | | |
| VELAZCO, RAUL | | ADDRESS ON FILE | | | | | | |
| VELAZCO, RAUL ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VELAZGOEZ, JOSUE R | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ JR , GEORGE | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ TORRES, MISRRAIN | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, AARON | | 1320 CHESTERWOOD CT | | | CINCINNATI | OH | 45246-0000 | |
| VELAZQUEZ, ABDON | | 4436 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625-5424 | |
| VELAZQUEZ, ALEJANDRO ALEX | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, ARIANA MARIA | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, CARLOS RAMON | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, DANIEL MARTIN | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, DANNY JOEL | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, DEIVI | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, EDUARDO | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, ESTEBAN | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, GLORIMAR | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, GUADALUP | | 650 GLENOAKS BLVD | | | SAN FERNANDO | CA | 91340-1446 | |
| VELAZQUEZ, GUADALUPE | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, HECTOR RAUL | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, J | | 7038 35TH ST | | | BERWYN | IL | 60402-3312 | |
| VELAZQUEZ, J A | | 7038 35TH ST | | | BERWYN | IL | 60402 | |
| VELAZQUEZ, JASMIN | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, JEAN PAUL JOSE | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, JESSE | | 5 WESTFORD RD | | | TYNGSBORO | MA | 01879-0000 | |
| VELAZQUEZ, JESSE EDWARD | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, JIOVANY | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, JOE | | 16633 14TH PIERCE ST | | | GOODYEAR | AZ | 85338 | |
| VELAZQUEZ, JOEL JESUS | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, JONATHAN RICARDO | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, KATHERINE ELISE | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, KENNETH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, LEOPOLDO | | 3134 N MANGO AVE | | | CHICAGO | IL | 60634-5218 | |
| VELAZQUEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, LUIS | | 9437 PINEDROP CT SE | | | OLYMPIA | WA | 98513 | |
| VELAZQUEZ, MARCIA ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, MARIA | | 1001 PENNSYLVANIA AVE | | | RICHMOND | CA | 94801-2342 | |
| VELAZQUEZ, MARIO | | 521 SW 6TH ST APT 303 | | | MIAMI | FL | 33130-2769 | |
| VELAZQUEZ, MARIO ARMANDO | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, MARTIN | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, MELISSA | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, MELISSA ENEDINA | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, NORBERTO | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, RALPH | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, RAMON | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, REINALDO EMILIO | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, SALVADOR | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, SAMUEL GONZALEZ | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, SAYLI CARIDAD | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, STEVEN | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, VERONICA | | ADDRESS ON FILE | | | | | | |
| VELAZQUEZ, YAIRA M | | ADDRESS ON FILE | | | | | | |
| VELCOM | | 9416 VALJEAN AVE | | | NORTH HILLS | CA | 91343 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELCRO USA INC | | 406 BROWN AVE | | | MANCHESTER | NH | 03103 | |
| VELCRO USA INC | | PO BOX 75625 | | | CHARLOTTE | NC | 28275 | |
| VELCRO USA INC | | PO BOX 414871 | | | BOSTON | MA | 02241-4871 | |
| VELDA M WALKER | WALKER VELDA M | 1211 MIDDLEBERRY DR | | | RICHMOND | VA | 23231-4760 | |
| VELDKAMPS FLOWERS | | 9485 W COLFAX AVE | | | LAKEWOOD | CO | 80215 | |
| VELDMAN, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | |
| VELDMAN, RYAN CORY | | ADDRESS ON FILE | | | | | | |
| VELER, RICHARD | | 1401 MOUNTAINVIEW RD | | | KING | NC | 27021 | |
| VELEY JR , JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| VELEZ CUEBAS, MARGARET C | | ADDRESS ON FILE | | | | | | |
| VELEZ DE VILLA, MARK | | ADDRESS ON FILE | | | | | | |
| VELEZ ELORZA & ASSOCIATES INC | | 2327 LEE ST | | | HOLLYWOOD | FL | 33020 | |
| VELEZ HAYES, JILL A | | ADDRESS ON FILE | | | | | | |
| VELEZ MARIN, FELIPE | | ADDRESS ON FILE | | | | | | |
| VELEZ MORALES, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| VELEZ RICAFORT, EDWARD JOEL | | ADDRESS ON FILE | | | | | | |
| VELEZ VIII, FERNANDO | | ADDRESS ON FILE | | | | | | |
| VELEZ, ADRIANA | | ADDRESS ON FILE | | | | | | |
| VELEZ, ADRIANA | | 2930 W PARNELL AVE | 2 | | MILWAUKEE | WI | 53221-0000 | |
| VELEZ, ALBERTO | | 711 NETTLETON DR | | | SOUTHLAKE | TX | 76092 | |
| VELEZ, ALEXANDER | | 115 BENTLEY DR APT 3 | | | MIAMI SPRINGS | FL | 33166 | |
| VELEZ, ALLYN | | ADDRESS ON FILE | | | | | | |
| VELEZ, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| VELEZ, ARMANDO | | ADDRESS ON FILE | | | | | | |
| VELEZ, BRYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| VELEZ, CHAD Y | | ADDRESS ON FILE | | | | | | |
| VELEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VELEZ, CHRISTOPHER B | | ADDRESS ON FILE | | | | | | |
| VELEZ, DAMIEL JASON | | ADDRESS ON FILE | | | | | | |
| VELEZ, DANIEL LUIS | | ADDRESS ON FILE | | | | | | |
| VELEZ, DANIEL R | | ADDRESS ON FILE | | | | | | |
| VELEZ, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VELEZ, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VELEZ, DAVID ARTHURO | | ADDRESS ON FILE | | | | | | |
| VELEZ, DEBORAH | | ADDRESS ON FILE | | | | | | |
| VELEZ, DEREK BRUCE | | ADDRESS ON FILE | | | | | | |
| VELEZ, EDWIN F | | ADDRESS ON FILE | | | | | | |
| VELEZ, ELI | | ADDRESS ON FILE | | | | | | |
| VELEZ, ELIZABETH FRANCES | | ADDRESS ON FILE | | | | | | |
| VELEZ, ELLIOT R | | 208 PERSHING BLVD | | | WHITEHALL | PA | 18052 | |
| VELEZ, ELVIS | | 148 25 89AVE | 2N | | JAMAICA | NY | 11435-0000 | |
| VELEZ, ELVIS JAVIER | | ADDRESS ON FILE | | | | | | |
| VELEZ, ERNESTINA | | 1329 HILTON ST | | | BETHLEHEM | PA | 18017-6735 | |
| VELEZ, EVELYN | | ADDRESS ON FILE | | | | | | |
| VELEZ, GILBERTO | | ADDRESS ON FILE | | | | | | |
| VELEZ, GRACE MARY | | ADDRESS ON FILE | | | | | | |
| VELEZ, GUILLERMO ALFREDO RAMOS | | ADDRESS ON FILE | | | | | | |
| VELEZ, HECTOR | | ADDRESS ON FILE | | | | | | |
| VELEZ, ISRAEL | | ADDRESS ON FILE | | | | | | |
| VELEZ, IVAN FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VELEZ, JASON VICTOR | | ADDRESS ON FILE | | | | | | |
| VELEZ, JEFFREY | | ADDRESS ON FILE | | | | | | |
| VELEZ, JEFFREY | | 4 COLUMBIA AVE | | | HAMMOND | IN | 46327-1642 | |
| VELEZ, JENNY | | ADDRESS ON FILE | | | | | | |
| VELEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| VELEZ, JOANA IRCIDA | | ADDRESS ON FILE | | | | | | |
| VELEZ, JOHANNA | | ADDRESS ON FILE | | | | | | |
| VELEZ, JOHANNA J | | ADDRESS ON FILE | | | | | | |
| VELEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VELEZ, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| VELEZ, JOSE | | 146 OLEY ST | | | READING | PA | 19601 | |
| VELEZ, JOSE | VANZETTA HQALL ADR ASST | EEOC ATLANTA OFFICE | 100 ALABAMA ST SW STE 4R30 | | ATLANTA | GA | 30303 | |
| VELEZ, JOSE | VELEZ, JOSE | C O ROBERT K DAWKINS REG ATTY | EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA ST SW STE 4R30 | ATLANTA | GA | 30303 | |
| VELEZ, JOSE | C O ROBERT K DAWKINS REG ATTY | EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA ST SW STE 4R30 | | ATLANTA | GA | 30303 | |
| VELEZ, JOSE A | | ADDRESS ON FILE | | | | | | |
| VELEZ, JOSE DAVID | | ADDRESS ON FILE | | | | | | |
| VELEZ, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| VELEZ, JUAN | | 352 STINEY RD | | | HARDEEVILLE | SC | 29927 | |
| VELEZ, JUAN | | ADDRESS ON FILE | | | | | | |
| VELEZ, JUAN CAMILO | | ADDRESS ON FILE | | | | | | |
| VELEZ, JUAN JOSE | | ADDRESS ON FILE | | | | | | |
| VELEZ, JULIO CESAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ, KARLO RAFAEL | | ADDRESS ON FILE | | | | | | |
| VELEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| VELEZ, LUIS ANGEL | | ADDRESS ON FILE | | | | | | |
| VELEZ, LUIS ANTONIO | | ADDRESS ON FILE | | | | | | |
| VELEZ, MELANIE DEE | | ADDRESS ON FILE | | | | | | |
| VELEZ, MIGUEL | | 2337 ST ANDREWS CIRCLE | | | MELBOURNE | FL | 32901-5858 | |
| VELEZ, MILAGROS D | | ADDRESS ON FILE | | | | | | |
| VELEZ, NATALIE LEE | | ADDRESS ON FILE | | | | | | |
| VELEZ, NATHAN | | ADDRESS ON FILE | | | | | | |
| VELEZ, NELSON R | | ADDRESS ON FILE | | | | | | |
| VELEZ, NICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| VELEZ, OMAR | | ADDRESS ON FILE | | | | | | |
| VELEZ, ONAIRA MARYS | | ADDRESS ON FILE | | | | | | |
| VELEZ, ORLANDO | | ADDRESS ON FILE | | | | | | |
| VELEZ, RAFAEL SALVIO | | ADDRESS ON FILE | | | | | | |
| VELEZ, RAUL | | ADDRESS ON FILE | | | | | | |
| VELEZ, RAYNOR JEROME | | ADDRESS ON FILE | | | | | | |
| VELEZ, RENEILLE GIAN PANEDA | | ADDRESS ON FILE | | | | | | |
| VELEZ, RICHARD JEREMY | | ADDRESS ON FILE | | | | | | |
| VELEZ, RODOLFO | | 301 RIDGEWOOD DR | | | JACKSONVILLE | NC | 28540 | |
| VELEZ, ROSA | | PO BOX 9477 | | | RCH CUCAMONGA | CA | 91701-8469 | |
| VELEZ, SANDRA MARCELA | | ADDRESS ON FILE | | | | | | |
| VELEZ, SETH SAMY | | ADDRESS ON FILE | | | | | | |
| VELEZ, VICTOR | | 401 CUMBRIAN COURT | | | WEST CHESTER | PA | 19382 | |
| VELEZ, VICTOR M | | ADDRESS ON FILE | | | | | | |
| VELEZ, VICTOR YULIAN | | ADDRESS ON FILE | | | | | | |
| VELEZ, YAMIL | | ADDRESS ON FILE | | | | | | |
| VELEZCUEBAS, MARGARET | | 290 CROOKED HILL RD | | | BRENTWOOD | NY | 11717-0000 | |
| VELGER, ALYSE ROSE | | ADDRESS ON FILE | | | | | | |
| VELIC, ADNAN | | ADDRESS ON FILE | | | | | | |
| VELIE, STEPHEN MITCHELL | | ADDRESS ON FILE | | | | | | |
| VELIE, TROY MICHAEL | | ADDRESS ON FILE | | | | | | |
| VELIN, THOMAS CHARLES | | ADDRESS ON FILE | | | | | | |
| VELIZ JR, MARTIN | | ADDRESS ON FILE | | | | | | |
| VELIZ, CHRIS | | ADDRESS ON FILE | | | | | | |
| VELIZ, GABRIEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VELIZ, JAVIER M | | 19060 SW 121ST AVE | | | MIAMI | FL | 33177-3905 | |
| VELIZ, LIBRADO | | ADDRESS ON FILE | | | | | | |
| VELKY, KEITH | | 1113 STILLWATER RD | | | ELGIN | IL | 60120-0000 | |
| VELKY, KEITH PATRICK | | ADDRESS ON FILE | | | | | | |
| VELL, GARRETT | | 6122 W KAUL AVE 4 | | | MILWAUKEE | WI | 23218-0000 | |
| VELLA, ADAM | | ADDRESS ON FILE | | | | | | |
| VELLA, GARY P | | PO BOX 1128 | | | SALIDA | CA | 95368 | |
| VELLA, NORMAN | | 2722 ALVIN DR | | | CORPUS CHRISTI | TX | 78415 | |
| VELLAPALLY, LUIN SALVI | | ADDRESS ON FILE | | | | | | |
| VELLIOTIS, JOHN CHRIS | | ADDRESS ON FILE | | | | | | |
| VELMURUG, PALANIYANDI | | 1650 BARNES MILL RD NO 121 | | | MARIETTA | GA | 30062-0000 | |
| VELOCITI INC | | PO BOX 419380 DEPT NO 145 | | | KANSAS CITY | MO | 64141-6380 | |
| VELOCITY BUSINESS PUBLISHING | | 15 MAIN ST | | | BRISTOL | VT | 05443 | |
| VELOCITY EXPRESS | | 2500 WESTFIELD DR | | | ELGIN | IL | 60124-7836 | |
| VELOCITY MICRO | | ATTN BRENDA GARRETT | 7510 WHITE PINE RD | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | | 7510 WHITE PINE RD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | BRENDA GARRETT | 7510 WHITE PINE RD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | KATE ASHLEY | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGANHILL | CA | 95037 | |
| VELODYNE ACOUSTICS INC | | STE 101 | | | SAN JOSE | CA | 95112 | |
| VELOSO, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| VELOZ, CHIP | | ADDRESS ON FILE | | | | | | |
| VELOZ, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| VELOZ, JOEL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| VELOZ, NILO CARLOS | | ADDRESS ON FILE | | | | | | |
| VELOZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| VELOZ, RAFAEL | | ADDRESS ON FILE | | | | | | |
| VELOZ, RAFAEL | | 6719 MARIPOSA DR | | | EL PASO | TX | 79912-0000 | |
| VELPULA, SANJEEVA R MD | | PARK SLOPE PHYSICIAN | P O BOX 335 | | LITITZ | PA | 17543 | |
| VELROSE, DUPART | | 13333 N BOROUGH DR | | | HOUSTON | TX | 77067-0000 | |
| VELTRE, FRANCIS | | 820 COBBLE CREEK CURVE | | | NEWARK | DE | 19702 | |
| VELUSAMY, PRIYA | | ADDRESS ON FILE | | | | | | |
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | BALTIMORE | MD | 212630798 | |
| VENABLE HAROLD | | 3826 TREADWAY DR | | | VALRICO | FL | 33594 | |
| VENABLE OFFICE EQUIPMENT | | 214 W OAK ST | | | AMITE | LA | 70422 | |
| VENABLE, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| VENABLE, BRIAN T | | PO BOX 75080 | | | FT THOMAS | KY | 41075-0080 | |
| VENABLE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENABLE, TANEAN P | | ADDRESS ON FILE | | | | | | |
| VENABLE, TYRONE GEROD | | ADDRESS ON FILE | | | | | | |
| VENADAS, MARVIN J | | ADDRESS ON FILE | | | | | | |
| VENAL, VICTORE LEGAYADA | | ADDRESS ON FILE | | | | | | |
| VENANT, WESLY | | ADDRESS ON FILE | | | | | | |
| VENARD, DAVID MAX | | ADDRESS ON FILE | | | | | | |
| VENAZIO, NICK | | 842 W MOSS APT 3 | | | PEORIA | IL | 61606 | |
| VENCES, ISAIAS | | ADDRESS ON FILE | | | | | | |
| VENCILL, JOHN | | ADDRESS ON FILE | | | | | | |
| VENDARE MEDIA CORP | | PO BOX 16006 | C/O FIRST COMMUNITY FINANCIAL | | PHOENIX | AZ | 85011 | |
| VENDETTA, VANESSA BROOKE | | ADDRESS ON FILE | | | | | | |
| VENDING SERVICES INC | | 15930 DERWOOD RD | | | ROCKVILLE | MD | 20855 | |
| VENDITTI, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| VENDITTO, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| VENDLINK | | 200 THOMS RD | | | PHOENIXVILLE | PA | 19460 | |
| VENDOR COMPLIANCE FEDERATION | | 253 W 35TH ST 6TH FL | | | NEW YORK | NY | 10001 | |
| VENDRAMEL, THIAGO | | ADDRESS ON FILE | | | | | | |
| VENDRELL, ANA | | PO BOX 1042 | | | VICTORVILLE | CA | 92393-0000 | |
| VENDRYES, SHAUN P | | ADDRESS ON FILE | | | | | | |
| VENECIA JR, HOMAR | | ADDRESS ON FILE | | | | | | |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | ROCKLIN | CA | 95677 | |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | ROCKLIN | CA | 95677-3144 | |
| VENEGAS, DAWN NOHEMI | | ADDRESS ON FILE | | | | | | |
| VENEGAS, DENNIS | | ADDRESS ON FILE | | | | | | |
| VENEGAS, HECTOR ANDREW | | ADDRESS ON FILE | | | | | | |
| VENEGAS, JESUS A | | ADDRESS ON FILE | | | | | | |
| VENEGAS, JORDAN JESS | | ADDRESS ON FILE | | | | | | |
| VENEGAS, JOSELUIS | | 934 E MCELHANEY AVE | | | SANTA MARIA | CA | 93454-2418 | |
| VENEGAS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| VENEMA, PHILIP S | | ADDRESS ON FILE | | | | | | |
| VENEMA, TYLER | | ADDRESS ON FILE | | | | | | |
| VENENCIANO, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| VENER PC, LOUIS J | | PO BOX 25724 | | | ALBUQUERQUE | NM | 87125 | |
| VENERABLE, JOHN WILBUR | | ADDRESS ON FILE | | | | | | |
| VENES, STEVEN FRANK | | ADDRESS ON FILE | | | | | | |
| VENESSA, MILLER | | 1271 W 76TH AVE | | | MERRILLVILLE | IN | 46410-6562 | |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENETTOZZI, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| VENEY, ALFRED LORENZO | | ADDRESS ON FILE | | | | | | |
| VENEY, DOUGLAS SNIDER | | ADDRESS ON FILE | | | | | | |
| VENEY, JACLYN N | | ADDRESS ON FILE | | | | | | |
| VENEY, TERRY L | | ADDRESS ON FILE | | | | | | |
| VENEY, WAYNETTA | | 4908 GRAND STRAND DR APT 203 | | | WILLIAMSBURG | VA | 23188-2710 | |
| VENEZIA, NEESA | | ADDRESS ON FILE | | | | | | |
| VENEZIA, STEPHEN | | ADDRESS ON FILE | | | | | | |
| VENEZIA, STEPHEN | | 1041 ELIZABETH MANOR COUR | | | MATTHEWS | NC | 28105-0000 | |
| VENEZIA, VICTOR MICHAEL | | ADDRESS ON FILE | | | | | | |
| VENEZIAN, RICHARD | | ADDRESS ON FILE | | | | | | |
| VENEZIO, MICHELLE | | ADDRESS ON FILE | | | | | | |
| VENGOECHEA, ANTONIO RUSSELL | | ADDRESS ON FILE | | | | | | |
| VENHAUS, CAMILLA | | 6324 COLFAX AVE | | | LINCOLN | NE | 68507-1836 | |
| VENHAUS, CAMILLA LEA | | ADDRESS ON FILE | | | | | | |
| VENHOFEN, EDGAR AND JUNG, DIETMAR | RANDOLPH E  DIGGES  III | RANKIN  HILL & CLARK LLP | 38210 GLENN AVE | | WILLOUGHBY | OH | 44094 | |
| VENHOFF PLUMBING & HEATING CO | | 1847 SAN JOSE AVE | | | LOUISVILLE | KY | 40216 | |
| VENIDIS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| VENIERO LOCK & SAFE CO | | 809 813 WEST SIDE AVE | | | JERSEY CITY | NJ | 07306 | |
| VENKATA, PANDU RANGA PATI | | 10792 SCRIPPS RANCH BLVD APT NO 202 | | | SAN DIEGO | CA | 92131 | |
| VENKATES, RANGASWAMY | | 7575 FRANKFORD RD APT 2113 | | | DALLAS | TX | 75252-6485 | |
| VENKATESH BABU SOLAI RAJARAM | RAJARAM VENKATESH BA | 9571 SUNDIAL CT | | | RICHMOND | VA | 23294-5514 | |
| VENLET, KARA LEIGH | | ADDRESS ON FILE | | | | | | |
| VENNE JR , RICHARD | | ADDRESS ON FILE | | | | | | |
| VENNEMAN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| VENNER, AIMEE LYNN | | ADDRESS ON FILE | | | | | | |
| VENNER, ANDREA L | | ADDRESS ON FILE | | | | | | |
| VENNER, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VENSON, HERBERT A | | ADDRESS ON FILE | | | | | | |
| VENTANA COMMUNICATIONS GROUP | | PO BOX 2468 | | | CHAPEL HILL | NC | 27575 | |
| VENTANILLA, MANUEL GUTLAY | | ADDRESS ON FILE | | | | | | |
| VENTANILLA, MANUEL GUTLAY | MANUEL GUTLAY VENTANILLA | 2823 E 220TH PL | | | LONG BEACH | CA | 90810 | |
| VENTEICHER, CHET | | ADDRESS ON FILE | | | | | | |
| VENTERS, KAYREN L | | ADDRESS ON FILE | | | | | | |
| VENTO, JAMES | | ADDRESS ON FILE | | | | | | |
| VENTO, MARIO DOMENICO | | ADDRESS ON FILE | | | | | | |
| VENTO, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTOSA, ROMEO BUENCAMINO | | ADDRESS ON FILE | | | | | | |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| VENTRE, TINAMARIE | | ADDRESS ON FILE | | | | | | |
| VENTRELLI, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| VENTRESCA, PAUL SUNG | | ADDRESS ON FILE | | | | | | |
| VENTRESS, KERRY MCKINLEY | | ADDRESS ON FILE | | | | | | |
| VENTRONE, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA CO TAX COLLECTOR | | HAROLD S PITTMAN | | | VENTURA | CA | 930091290 | |
| VENTURA CO TAX COLLECTOR | | VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY ASSESSORS OFFICE | LAWRENCE L MATHENEY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY DCSS | | PO BOX 909067 | | | W SACRAMENTO | CA | 95798-9067 | |
| VENTURA COUNTY NEWSPAPERS | | BOB ARTZ | 550 CAMAILLO CENTER DR | | CAMARILLO | CA | 09010 | |
| VENTURA COUNTY RECORDERS OFFICE | | HALL OF ADMINISTRATION | MAIN PLAZA 800 S VICTORIA AVE | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | ROOM 101 | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | ROOM 101 | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY STAR | | PO BOX 79085 | | | CITY OF INDUSTRY | CA | 91716-9085 | |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 930090001 | |
| VENTURA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 800 SOUTH VICTORIA AVE | | VENTURA | CA | | |
| VENTURA DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | VENTURA | CA | 93006 | |
| VENTURA DISTRICT ATTORNEY | | PO BOX 3749 | CHILD SUPPORT DIV | | VENTURA | CA | 93006 | |
| VENTURA IN MANHATTAN | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN INC | JONES DAY | ATTN BRETT BERLIN ESQ | 1420 PEACHTREE ST NE STE 800 | | ATLANTA | GA | 30309 | |
| VENTURA IN MANHATTAN INC | ATTN PAMELA GRIFFIN ESQ | 3424 PEACHTREE RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| VENTURA IN MANHATTAN INC, THE | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN, INC | NO NAME SPECIFIED | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA URGENT CARE | | 5725 RALSTON STE 101 | | | VENTURA | CA | 93003 | |
| VENTURA, ADRIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VENTURA, ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| VENTURA, AMMY SORIVEL | | ADDRESS ON FILE | | | | | | |
| VENTURA, ANAIS | | ADDRESS ON FILE | | | | | | |
| VENTURA, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| VENTURA, CARLOS A | | ADDRESS ON FILE | | | | | | |
| VENTURA, CHRISTOPHER | | 261 NEWBURY ST | LOT NO 14 | | PEABODY | MA | 01960-0000 | |
| VENTURA, CHRISTOPHER PHILIP | | ADDRESS ON FILE | | | | | | |
| VENTURA, CHRISTOPHER RODRIGUES | | ADDRESS ON FILE | | | | | | |
| VENTURA, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| VENTURA, COUNTY OF | | 800 S VICTORIA L1750 | DEPT OF WEIGHTS & MEASURES | | VENTURA | CA | 93009 | |
| VENTURA, COUNTY OF | | DEPARTMENT OF AIRPORTS | | | CAMARILLO | CA | 930109102 | |
| VENTURA, COUNTY OF | | 555 AIRPORT WAY | DEPARTMENT OF AIRPORTS | | CAMARILLO | CA | 93010-9102 | |
| VENTURA, COUNTY OF | | VENTURA COUNTY OF | DEPT OF WEIGHTS & MEASURES | 800 S VICTORIA L NO 1750 | VENTURA | CA | 93009 | |
| VENTURA, EVELYN | | ADDRESS ON FILE | | | | | | |
| VENTURA, GISELLE | | ADDRESS ON FILE | | | | | | |
| VENTURA, GLADYS E | | ADDRESS ON FILE | | | | | | |
| VENTURA, JAIME A | | 2096 MAYFLOWER DR | | | WOODBRIDGE | VA | 22192 | |
| VENTURA, JAIME ARMANDO | | ADDRESS ON FILE | | | | | | |
| VENTURA, JERRY DELLA | | ADDRESS ON FILE | | | | | | |
| VENTURA, JOHN MARVIN | | ADDRESS ON FILE | | | | | | |
| VENTURA, JOHNNY | | ADDRESS ON FILE | | | | | | |
| VENTURA, JOHNNY | | ADDRESS ON FILE | | | | | | |
| VENTURA, JOSE | | 11062 DOUBLEDAY LANE | | | MANASSAS | VA | 20109 | |
| VENTURA, JOSE | | 3216 HALLRAN RD | | | FALLS CHURCH | VA | 22041-0000 | |
| VENTURA, JOSE FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VENTURA, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| VENTURA, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| VENTURA, LEAFAR | | ADDRESS ON FILE | | | | | | |
| VENTURA, MARIA | | ADDRESS ON FILE | | | | | | |
| VENTURA, MARIO | | 15239 LEMOLI AVE | | | GARDENA | CA | 90249 | |
| VENTURA, MARTIN | | ADDRESS ON FILE | | | | | | |
| VENTURA, MARTIN JUAQUIN | | ADDRESS ON FILE | | | | | | |
| VENTURA, MATHEW | | ADDRESS ON FILE | | | | | | |
| VENTURA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VENTURA, NATICOLE | | ADDRESS ON FILE | | | | | | |
| VENTURA, NELSON SOLER | | ADDRESS ON FILE | | | | | | |
| VENTURA, RICHARD | | ADDRESS ON FILE | | | | | | |
| VENTURA, THOMAS M | | ADDRESS ON FILE | | | | | | |
| VENTURA, VICTORIA | | 6725 BRION CT | | | PALMDALE | CA | 93552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURA, VICTORIA | | 38618 PALMS PL | | | PALMDALE | CA | 93552-2412 | |
| VENTURE CONSTRUCTION CO | | 10810 TRADE RD | | | RICHMOND | VA | 23236 | |
| VENTURE DIRECT WORLDWIDE | | PO BOX 9484 | | | UNIONDALE | NY | 11555-9484 | |
| VENTURECOM INC | | PO BOX 200169 | | | PITTSBURGH | PA | 15251-0169 | |
| VENTURELLA, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| VENTURI STAFFING PARTNERS | | MRS SUSAN A DURNWIRTH | VENTURI STAFFING PARTNERS INC | 7301 FOREST AVE | RICHMOND | VA | 23226 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809237 | | | CHICAGO | IL | 60680-9237 | |
| VENTURI STAFFING PARTNERS | | 4508 E INDEPENDENCE BLVD | STE 216 | | CHARLOTTE | NC | 28205 | |
| VENTURI STAFFING PARTNERS | | PO BOX 198389 | | | ATLANTA | GA | 30384-8389 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809145 | | | CHICAGO | IL | 60680-9145 | |
| VENTURI STAFFING PARTNERS | | 3612 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-1210 | |
| VENTURI STAFFING PARTNERS | | PO BOX 844450 | | | DALLAS | TX | 75284-4450 | |
| VENTURI STAFFING PARTNERS | ATTN TERRI AYERS | 435 ELM ST STE 300 | | | CINCINNATI | OH | 45202 | |
| VENTURI STAFFING PARTNERS | VENTURI STAFFING PARTNERS | ATTN TERRI AYERS | 435 ELM ST STE 300 | | CINCINNATI | OH | 45202 | |
| VENTURI TECHNOLOGY PARTNERS | | 4101 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| VENTURI TECHNOLOGY PARTNERS | | PO BOX 281448 | | | ATLANTA | GA | 30384-1448 | |
| VENTURINA, JEFFREY R | | 4915 N SAWYER AVE NO 2NDFL | | | CHICAGO | IL | 60625-5008 | |
| VENTURINI, NICOLE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| VENTURINI, PAUL JAMES | | ADDRESS ON FILE | | | | | | |
| VENTUROSO, ANTHONY | | 6517 CALIFORNIA AVE APT A | | | HAMMOND | IN | 46323 | |
| VENTUROSO, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| VENTUS, JORGE | | ADDRESS ON FILE | | | | | | |
| VENUE CREATION RESOURCES | | 1918 FLAMINGO ST | | | SAN ANTONIO | TX | 78209 | |
| VENUGOPAL, SATHISH VENUGOPAL | | ADDRESS ON FILE | | | | | | |
| VENUSERV | | PO BOX 300707 | | | KANSAS CITY | MO | 64130 | |
| VENUTO, JEFF | | ADDRESS ON FILE | | | | | | |
| VENZON, STACIE DONNALEE | | ADDRESS ON FILE | | | | | | |
| VENZON, WILLIAM BRADFORD | | ADDRESS ON FILE | | | | | | |
| VENZOR, MIGUEL | | 2202 COCHRAN ST | | | IRVING | TX | 75062 | |
| VENZOR, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VEOLIA ENVIRONMENTAL SERVICES | ATTN ACCTS REC COLLECTIONS | 4900 WARM SPRINGS BLVD | | | COLUMBUS | GA | 31909 | |
| VEOLIA ENVIRONMENTAL SERVICES | ATTN BECKY | 8136 BAUMGART RD | | | EVANSVILLE | IN | 47725 | |
| VEOLIA ENVIRONMENTAL SERVICES | ATTN PAT HUGHES | PO BOX 456 | | | MUSKEGO | WI | 53150 | |
| VEOLIA ENVIRONMENTAL SERVICES FKA ONYX WASTE SERVICES INC | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094-5126 | |
| VEOLIA ES MIDWEST LLC | | PO BOX 456 | | | MUSKEGU | WI | 53150 | |
| VEOLIA ES MIDWEST LLC | | PO BOX 456 | | | MUSKEGO | WI | 53150-0456 | |
| VEOLIA ES MIDWEST LLC | | W 144 S6350 COLLEGE COURT | | | MUSKEGO | WI | 53150-2756 | |
| VER SALES INC | | 2509 N NAOMI ST | | | BURBANK | CA | 91504 | |
| VERA JR, AGUSTIN | | ADDRESS ON FILE | | | | | | |
| VERA MALDONADO, GUSTAVO | | ADDRESS ON FILE | | | | | | |
| VERA, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| VERA, ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| VERA, ANDERSON | | 2813 HIGHLAND AVE | | | WILLIAMSPORT | PA | 17701-0000 | |
| VERA, DANIEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| VERA, ESTEBAN DANIEL | | ADDRESS ON FILE | | | | | | |
| VERA, FELIPE | | ADDRESS ON FILE | | | | | | |
| VERA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| VERA, FERNANDO | | 186 CLAREMONT AVE NO 4E | | | NEW YORK | NY | 10027-0000 | |
| VERA, GABRIELA | | ADDRESS ON FILE | | | | | | |
| VERA, GILBERT | | ADDRESS ON FILE | | | | | | |
| VERA, JAMES CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VERA, JASON | | 33725 COLGATE DR | | | UNION CITY | CA | 94587 | |
| VERA, JESUS LUIS | | ADDRESS ON FILE | | | | | | |
| VERA, JOSE R | | 6102 BROOKLAND RD | | | ALEXANDRIA | VA | 22310-1814 | |
| VERA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| VERA, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| VERA, LESLIE SHAWN | | ADDRESS ON FILE | | | | | | |
| VERA, LILLIAN | | ADDRESS ON FILE | | | | | | |
| VERA, LUIS | | ADDRESS ON FILE | | | | | | |
| VERA, LUIS | | 2614 PINEWAY DR | | | ORLANDO | FL | 32839-2517 | |
| VERA, LUMEN MANUEL | | ADDRESS ON FILE | | | | | | |
| VERA, MARIBEL | | ADDRESS ON FILE | | | | | | |
| VERA, MARIO A | | ADDRESS ON FILE | | | | | | |
| VERA, OSVALDO | | ADDRESS ON FILE | | | | | | |
| VERA, SERGIO | | ADDRESS ON FILE | | | | | | |
| VERA, URIEL | | ADDRESS ON FILE | | | | | | |
| VERACAST COMMUNICATIONS INC | | PO BOX 777 | | | CORTE MADERA | CA | 94976-0777 | |
| VERACRUZ, DAVE CHANTRE | | ADDRESS ON FILE | | | | | | |
| VERACRUZ, EDWARD C | | 906 BOYD COURT | | | PASADENA | TX | 77506 | |
| VERACRUZ, EDWARD CORNADO | | ADDRESS ON FILE | | | | | | |
| VERAKUL, KRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| VERAMARK TECHNOLOGIES INC | | 3750 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| VERANO III, LESTER EUGENE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERANO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VERAS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VERAS, PETRONILA L | | ADDRESS ON FILE | | | | | | |
| VERAX, DIXIE | | 129 READ AVE | | | CARTHAGE | TN | 37030 1938 | |
| VERAY, STEVEN | | 98 1387 C NOLA ST | | | PEARL CITY | HI | 96782 | |
| VERAY, STEVEN K | | ADDRESS ON FILE | | | | | | |
| VERBAL, EDNA | | 1225 S DOWNING ST | | | HIGH POINT | NC | 27260-5417 | |
| VERBATIM CORP | | PO BOX 75187 | | | CHARLOTTE | NC | 28262 | |
| VERBATIM REPORTING SERVICE | | 2 E MIFFLIN ST STE 102 | | | MADISON | WI | 53703 | |
| VERBEEK, CHAD JOSEPH | | ADDRESS ON FILE | | | | | | |
| VERBERNE, CORY | | ADDRESS ON FILE | | | | | | |
| VERBICK, BRETT | | 1600 CATLIN AVE NO 4755 | | | SUPERIOR | WI | 54880 | |
| VERBICK, BRETT ALBIN | | ADDRESS ON FILE | | | | | | |
| VERBLE, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | |
| VERBON, RUSSELL WADE | | ADDRESS ON FILE | | | | | | |
| VERCELLI, ANTHONY PHILLIP | | ADDRESS ON FILE | | | | | | |
| VERCHER, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| VERCOUTERE, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| VERCUITY SOLUTIONS INC | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | |
| VERDADERO, VINCENT TUZAON | | ADDRESS ON FILE | | | | | | |
| VERDE, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | |
| VERDERBER, KENNETH RUDY | | ADDRESS ON FILE | | | | | | |
| VERDEROSA, MATT | | ADDRESS ON FILE | | | | | | |
| VERDI, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| VERDI, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| VERDIN, GARY | | 700 EAST DRAKE | APT Q10 | | FORT COLLINS | CO | 80525 | |
| VERDIN, JORDAN NORBERT | | ADDRESS ON FILE | | | | | | |
| VERDINELLA, DIANE | | 4917 RICHMOND AVE | | | HOUSTON | TX | 77082-0000 | |
| VERDINO, TRAVIS JOHN | | ADDRESS ON FILE | | | | | | |
| VERDISCO, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| VERDISCO, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| VERDOCK, THOMAS KIMBALL | | ADDRESS ON FILE | | | | | | |
| VERDUD, HANSEL | | ADDRESS ON FILE | | | | | | |
| VERDUGO, ADAM | | 20360 E ARROW HWY | G | | COVINA | CA | 91724-0000 | |
| VERDUGO, ADAM ARMANDO | | ADDRESS ON FILE | | | | | | |
| VERDUGO, ADAM RAY | | ADDRESS ON FILE | | | | | | |
| VERDUGO, GEORGIANNA A | | 13601 S 44TH ST APT 1078 | | | PHOENIX | AZ | 85044-4880 | |
| VERDUGO, ISIDRO | | 4440 N JEFFERSON AVE | | | MIAMI BEACH | FL | 33140-2936 | |
| VERDUGT, JAKE | | ADDRESS ON FILE | | | | | | |
| VERDUSCO, REUBEN | | ADDRESS ON FILE | | | | | | |
| VERDUZCO TRINIDAD N | | 340 N MOTT ST | | | LOS ANGELES | CA | 90033 | |
| VEREEN, ALNETRICE NICHOLE | | ADDRESS ON FILE | | | | | | |
| VEREEN, ARCHIE RASHAAD | | ADDRESS ON FILE | | | | | | |
| VEREEN, RUDOLPH | | 1831 PLYMUTH COURT | | | BOWIE | MD | 20716 | |
| VERES, AMY C | | ADDRESS ON FILE | | | | | | |
| VERES, WILLIAM | | 4923 BELLA COLINA | | | OCEANSIDE | CA | 92054 | |
| VERGARA, ABBEJAY | | ADDRESS ON FILE | | | | | | |
| VERGARA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| VERGARA, ALICIA M | | ADDRESS ON FILE | | | | | | |
| VERGARA, BRYANT | | ADDRESS ON FILE | | | | | | |
| VERGARA, CHRIS SHAD | | ADDRESS ON FILE | | | | | | |
| VERGARA, DANIEL | | ADDRESS ON FILE | | | | | | |
| VERGARA, DAVID | | ADDRESS ON FILE | | | | | | |
| VERGARA, DIANNE | | 4636 WELLINGTON FARMS DR | | | CHESTER | VA | 23831 | |
| VERGARA, E | | 5157 S MOZART ST | | | CHICAGO | IL | 60632 2130 | |
| VERGARA, HOMERO | | ADDRESS ON FILE | | | | | | |
| VERGARA, HUGO ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VERGARA, JAIME ANTONIO | | ADDRESS ON FILE | | | | | | |
| VERGARA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VERGARA, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| VERGARA, MATTHEW KYLE | | ADDRESS ON FILE | | | | | | |
| VERGARA, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| VERGARA, OLGA | | 35 PHOENIX AVE | | | LIVINGSTON | NJ | 07039 | |
| VERGARA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| VERGARA, REYNALD NISPEROS | | ADDRESS ON FILE | | | | | | |
| VERGARA, RICARDO F | | ADDRESS ON FILE | | | | | | |
| VERGARA, ROMEO | | ADDRESS ON FILE | | | | | | |
| VERGARAY, VALERIA | | ADDRESS ON FILE | | | | | | |
| VERGEL, BRYAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| VERGES, MARK | | 3906 BRAUN WAY | | | VALRICO | FL | 33594 | |
| VERGES, MARK T | | ADDRESS ON FILE | | | | | | |
| VERGILOV, VILYAN VALENTINOV | | ADDRESS ON FILE | | | | | | |
| VERGIN, KAYLA Q | | ADDRESS ON FILE | | | | | | |
| VERGNETTI, DYLAN J | | ADDRESS ON FILE | | | | | | |
| VERGO, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERHEYEN, KARISA LIN | | ADDRESS ON FILE | | | | | | |
| VERHOEF INFORMATION PACKAGES I | | 253 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| VERHOEF, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| VERI CLEAN | | 1529 BEALL | | | HOUSTON | TX | 770083460 | |
| VERICELLA, MARK | | ADDRESS ON FILE | | | | | | |
| VERICEPT CORPORATION | | VERICEPT CORPORATION | 11951 FREEDOM DR 13TH FL | STE 1500 | RESTON | VA | 20190 | |
| VERICEPT CORPORATION | | 555 SEVENTEENTH ST | | | DENVER | CO | 80202-3913 | |
| VERICHECK INC | | 1701 KIPLING ST STE 202 | | | LAKEWOOD | CO | 80215 | |
| VERICOM TECHNOLOGIES INC | | 9891 BROKENLAND PKWY STE 210 | | | COLUMBIA | MD | 21046-3001 | |
| VERILLE, SGT PAUL | | 1856 SUMMER ST | FAIRFIELD COUNTY SHERIFFS DEPT | | STAMFORD | CT | 06905 | |
| VERINE, KLENDA | | ADDRESS ON FILE | | | | | | |
| VERISIGN INC | | 75 REMITTANCE DR STE 1689 | | | CHICAGO | IL | 60675-1689 | |
| VERISIGN INC | | PO BOX 1656 | | | HERNDON | VA | 20172-1656 | |
| VERISSIMO, JEANNETTE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| VERITAS AUDIO TECHNOLOGIES | | RT 6 BOX 100 | | | WAYNESBORO | VA | 22980 | |
| VERITAS SOFTWARE GLOBAL LLC | | PO BOX 91936 | | | CHICAGO | IL | 60693 | |
| VERITAS SOFTWARE GLOBAL LLC | | 222 CASPIAN DR | | | SUNNYVALE | CA | 94089 | |
| VERITEXT FLORIDA REPORTING CO | | 19 W FLAGLER ST STE 1020 | | | MIAMI | FL | 33130 | |
| VERITY INC | | 2880 SAN TOMAS EXPY STE 130 | | | SANTA CLARA | CA | 95051-0957 | |
| VERITY INC | | 892 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| VERITY INC | | PO BOX 201051 | | | DALLAS | TX | 75320-1051 | |
| VERITY, ANDREW J | | ADDRESS ON FILE | | | | | | |
| VERITY, SARAH | | ADDRESS ON FILE | | | | | | |
| VERIZON | | PO BOX 7304 | | | SAN FRANCISCO | CA | 94120-7304 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | | |
| VERIZON | | PO BOX 15150 | | | WORCHESTER | MA | 01615 | |
| VERIZON | | PO BOX 28001 | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON | | 13100 COLUMBIA PIKE B30 | | | SILVER SPRINGS | MD | 20904 | |
| VERIZON | | 2600 BRITTONS HILL RD | | | RICHMOND | VA | 23229 | |
| VERIZON | | 1 VERIZON PLACE | | | ALPHARETTA | GA | 30004 | |
| VERIZON | | PO BOX 6170 | | | CAROL STREAM | IL | 60197 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266 | |
| VERIZON | | PAYMENT PROCESSING | | | INGLEWOOD | CA | 90313 | |
| VERIZON | | 2943 EXPOSITION BLVD | | | SANTA MONICA | CA | 90404 | |
| VERIZON | | PO BOX 1 | | | WORCHESTER | MA | 016540001 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 086504833 | |
| VERIZON | | PO BOX 15123 | | | ALBANY | NY | 122125123 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 122125124 | |
| VERIZON | | PO BOX 580334 | | | CHARLOTTE | NC | 282580334 | |
| VERIZON | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| VERIZON | | PO BOX 630021 | | | DALLAS | TX | 752630021 | |
| VERIZON | | PO BOX 630022 | | | DALLAS | TX | 752630022 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 753920041 | |
| VERIZON | | PO BOX 1 | | | BOSTON | MA | 02207-0001 | |
| VERIZON | | PO BOX 3469 | | | BOSTON | MA | 02241-3469 | |
| VERIZON | | PO BOX 968 | | | PROV | RI | 02901-0968 | |
| VERIZON | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| VERIZON | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| VERIZON | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON | | PO BOX 28003 | | | LEHIGH VALLEY | PA | 18002-8003 | |
| VERIZON | | PO BOX 28007 | | | LEHIGH VALLEY | PA | 18002-8007 | |
| VERIZON | | PO BOX 64809 | | | BALTIMORE | MD | 21264-4809 | |
| VERIZON | | PO BOX 646 | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON | | PO BOX 105818 | | | ATLANTA | GA | 30348-5818 | |
| VERIZON | | PO BOX 101631 | | | ATLANTA | GA | 30392-1631 | |
| VERIZON | | PO BOX 95601 | | | CHICAGO | IL | 60694-5601 | |
| VERIZON | | PO BOX 8015 | | | LITTLE ROCK | AR | 72203-8015 | |
| VERIZON | | PO BOX 8808 | | | LITTLE ROCK | AR | 72231-8808 | |
| VERIZON | | PO BOX 630044 | | | DALLAS | TX | 75263-0044 | |
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| VERIZON | | PO BOX 6050 | | | INGLEWOOD | CA | 90312-6050 | |
| VERIZON | | PAYMENT PROCESS CTR | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON | | PO BOX 2210 | | | INGLEWOOD | CA | 90313-2210 | |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | MCI COMMUNICATIONS SERVICES INC | VERIZON BUSINESS SERVICES INC | 22001 LOUDOUN COUNTY PKWY | | ASHBURN | VA | 20147 | |
| VERIZON | ATTN SREYLAK BIN HEMINGWAY | 6415 BUSINESS CENTER DR | | | HIGHLANDS RANCH | CO | 80126 | |
| VERIZON  BA | | PO BOX 1 | | | WORCESTER | MA | 01615-0041 | |
| VERIZON  BA | | PO BOX 12045 | | | TRENTON | NJ | 8650-2045 | |
| VERIZON  GTE | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | | |
| VERIZON BA | | PO BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON BA | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| VERIZON BA | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON BA | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON BA | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| VERIZON BA | | PO BOX 646 | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON BA | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| VERIZON BA | | PO BOX 4833 | | | TRENTON | NJ | 8650 | |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0770 | |
| VERIZON BA | | PO BOX 660748 | | | DALLAS | TX | 75266-0770 | |
| VERIZON BUSINESS  MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON BUSINESS  MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| VERIZON COMMUNICATIONS INC SUBSIDIARIES | DARRL S LADDIN ESQ | ARNALL GOLDEN GREGORY LLP | 171 17TH ST NW STE 2100 | | ATLANTA | GA | 30363-1031 | |
| VERIZON CONNECTED SOLUTIONS | | 11750 BELTSVILLE DR 3RD FL | | | BELTSVILLE | MD | 20705 | |
| VERIZON CONNECTED SOLUTIONS | | PO BOX 64016 | | | BALTIMORE | MD | 21264-4016 | |
| VERIZON GTE | | PO BOX 920041 | | | DALLAS | TX | 75266 | |
| VERIZON GTE | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON INC | AFNI VERIZON | 404 BROCK DR | | | BLOOMINGTON | IL | 61701 | |
| VERIZON INTERNET SERVICES INC | | 201 N FRANKLIN ST | 3RD FL FLTC0031 | | TAMPA | FL | 33601 | |
| VERIZON INTERNET SOLUTIONS | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| VERIZON NETWORK INTEGRATION | | PO BOX 64283 | | | BALTIMORE | MD | 21264-4263 | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 08650 | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 8650-2045 | |
| VERIZON SELECT SERVICES INC | | PO BOX 101956 | | | ATLANTA | GA | 30392 | |
| VERIZON SERVICES CORP | | 1310 N COURT HOUSE RD | | | ARLINGTON | VA | 22201 | |
| VERIZON WIRELESS | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | |
| VERIZON WIRELESS | | 250 JAMES ST | ATTN JOANNE ADAMS | | MORRISTOWN | NJ | 07960 | |
| VERIZON WIRELESS | | 4145 DUBLIN DR | | | BLOOMFIELD HILL | MI | 48302 | |
| VERIZON WIRELESS | | 1839 BELTWAY DR | | | ST LOUIS | MO | 63114 | |
| VERIZON WIRELESS | | PO BOX 1590 | | | PHOENIX | AZ | 85001 | |
| VERIZON WIRELESS | | 3625 132ND AVE SE NO 200 | | | BELLEVUE | WA | 98006 | |
| VERIZON WIRELESS | | PO BOX 41556 | | | PHILADELPHIA | PA | 191011556 | |
| VERIZON WIRELESS | | PO BOX 790292 | | | ST LOUIS | MO | 631790292 | |
| VERIZON WIRELESS | | PO BOX 790293 | | | ST LOUIS | MO | 631790293 | |
| VERIZON WIRELESS | | PO BOX 630024 | | | DALLAS | TX | 752630024 | |
| VERIZON WIRELESS | | PO BOX 660636 | | | DALLAS | TX | 752660636 | |
| VERIZON WIRELESS | | PO BOX 672038 | | | DALLAS | TX | 752672038 | |
| VERIZON WIRELESS | | PO BOX 79005 | | | CITY OF INDUSTRY | CA | 917169005 | |
| VERIZON WIRELESS | | PO BOX 15567 | | | WORCESTER | MA | 01615-0567 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | | PO BOX 15040 | | | ALBANY | NY | 12212-5040 | |
| VERIZON WIRELESS | | PO BOX 15110 | | | ALBANY | NY | 12212-5110 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH | PA | 18002 5505 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERIZON WIRELESS | | PO BOX 828419 | | | PHILADELPHIA | PA | 19182-8419 | |
| VERIZON WIRELESS | | PO BOX 64268 | | | BALTIMORE | MD | 21264-4268 | |
| VERIZON WIRELESS | | PO BOX 64498 | | | BALTIMORE | MD | 21264-4498 | |
| VERIZON WIRELESS | | PO BOX 64754 | | | BALTIMORE | MD | 21264-4754 | |
| VERIZON WIRELESS | | 1 VERIZON PL | CDPD PAYMENTS IA3FWD G | | ALPHARETTA | GA | 30004-8511 | |
| VERIZON WIRELESS | | PO BOX 790406 | | | ST LOUIS | MO | 63179-0406 | |
| VERIZON WIRELESS | | PO BOX 660756 | | | DALLAS | TX | 75263-0756 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 120001 DEPT 0695 | | | DALLAS | TX | 75312-0695 | |
| VERIZON WIRELESS | | PO BOX 9622 | | | INGLEWOOD | CA | 90313-5321 | |
| VERIZON WIRELESS | | PO BOX 9622 | | | MISSION HILLS | CA | 91346-9622 | |
| VERIZON WIRELESS | | 1 VERIZON PL | | | ALPHARETTA | GA | 30004-8511 | |
| VERIZON WIRELESS | | 19912 TIMBERCREST RD | | | FOUNTAIN | FL | 32438-2471 | |
| VERIZON WIRELESS | | PO BOX 15041 | | | WORCESTER | MA | 01615-0041 | |
| VERIZON WIRELESS | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | | 1305 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-1003 | |
| VERKADE, TYLER DAVID | | ADDRESS ON FILE | | | | | | |
| VERKEMPINCK, JEAN MARC S | | ADDRESS ON FILE | | | | | | |
| VERKIN, THOMAS MATHEW | | ADDRESS ON FILE | | | | | | |
| VERKLER, BENNETT JOHN | | ADDRESS ON FILE | | | | | | |
| VERKUILEN, CODY LEE | | ADDRESS ON FILE | | | | | | |
| VERKUILEN, KYLE JOSEPH | | ADDRESS ON FILE | | | | | | |
| VERMA, DILRAJ | | 864 REFLECTION LN | | | WESTON | FL | 33327-2127 | |
| VERMA, GYAN | | 2105 ALICE ST NO A | | | SANTA CRUZ | CA | 95062 | |
| VERMA, KRISHNA K | | 1063 MORSE AVE APT NO 7 303 | | | SUNNYVALE | CA | 94089 | |
| VERMA, SUNNY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMA, Y | | 963 NORTH 4 ST | | | NEWHYDE PARK | NY | 11040 | |
| VERMAAT, ERIC BRUCE | | ADDRESS ON FILE | | | | | | |
| VERMEIRE, MATTHEW | | 1211 BERGAN RD | | | ORELAND | PA | 19075-0000 | |
| VERMEIRE, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| VERMETTE, CHERYL | | ADDRESS ON FILE | | | | | | |
| VERMILION COUNTY CIRCUIT COURT | | 7 N VERMILION | COURT CLERK | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY CIRCUIT COURT | | COURT CLERK | | | DANVILLE | IL | 61832 | |
| VERMILION PARISH SCHOOL BOARD | | PO DRAWER 1508 | SALES TAX DIVISION | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH,CLERK OF THE | | PO BOX 790 | | | ABBEVILLE | LA | 705110790 | |
| VERMILLION PARISH,CLERK OF THE | | COURT 15TH DISTRICT COURT | PO BOX 790 | | ABBEVILLE | LA | 70511-0790 | |
| VERMILLION, BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VERMILLION, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| VERMILLION, JORDAN TRAVIS | | ADDRESS ON FILE | | | | | | |
| VERMILLION, NICHOLAS | | 1187 DEVONSHIRE W DR APT A | | | GREENWOOD | IN | 46142 | |
| VERMILLION, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| VERMILLION, WILLAIM ANTHONY | | ADDRESS ON FILE | | | | | | |
| VERMILYE, KRISTA M | | ADDRESS ON FILE | | | | | | |
| VERMILYER, BRAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 S MAIN ST | CETNER BUILDING | | | WATERBURY | VT | 05671-0301 | |
| VERMONT COMPACTOR SERVICE | | 152 MCMULLEN RD | | | MILTON | VT | 05469 | |
| VERMONT DEPARTMENT OF TAXES | | 109 STATE ST | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT DEPT LABOR & INDUSTRY | | DRAWER 20 NATIONAL LIFE BLDG | FIRE PREVENTION DIV | | MONTPELIER | VT | 05620-3401 | |
| VERMONT DEPT OF EMPLOYMENT | | PO BOX 488 | | | MONTPELIER | VT | 056010488 | |
| VERMONT FEDERAL CREDIT UNION | | PO BOX 36 | | | BURLINGTON | VT | 05402 | |
| VERMONT GAS SYSTEMS | | PO BOX 1722 | | | BRATTLEBORO | VT | 05302 | |
| VERMONT GAS SYSTEMS INC | | PO BOX 1722 | | | BRATTLEBORO | VT | 05301722 | |
| VERMONT GAS SYSTEMS INC | | PO BOX 467 | | | BURLINGTON | VT | 05402-0467 | |
| VERMONT GAS SYSTEMS, INC | VERMONT GAS SYSTEMS, INC | PO BOX 1722 | | | BRATTLEBORO | VT | 05302 | |
| VERMONT GAS SYSTEMS, INC | | PO BOX 467 | | | BURLINGTON | VT | 05402 | |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 5302 | |
| VERMONT GAS SYSTEMS, INC | VERMONT GAS SYSTEMS INC | PO BOX 467 | | | BURLINGTON | VT | 05402-0467 | |
| VERMONT MECHANICAL INC | | PO BOX 728 | | | WILLISTON | VT | 05495 | |
| VERMONT OFFICE OF CHILD SUPP | | PO BOX 1310 | | | WILLISTON | VT | 05495-1310 | |
| VERMONT PURE SPRINGS INC | | PO BOX C | | | RANDOLPH | VT | 05060 | |
| VERMONT PURE SPRINGS INC | | PO BOX 536 | | | WILLISTON | VT | 05495 | |
| VERMONT RETAIL ASSOCIATION | | PO BOX 688 | | | ESSEX JCT | VT | 05453 | |
| VERMONT SATELLITE & ELECTRONICS | | PO BOX 3803 | | | STOWE | VT | 05672 | |
| VERMONT SECRETARY OF STATE | | 26 TERRACE ST | | | MONTPELIER | VT | 05609 | |
| VERMONT SECRETARY OF STATE | | 109 STATE ST | | | MONTPELIER | VT | 056091104 | |
| VERMONT STATE ATTORNEYS GENERAL | WILLIAM H SORRELL | 109 STATE ST | | | MONTPELIER | VT | 05609-1001 | |
| VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 133 STATE ST | | | MONTPELIER | VT | 05633-0001 | |
| VERMONT, STATE OF | | OFFICE OF THE STATE TREASURER | | | MONPELIER | UT | 056336200 | |
| VERMONT, STATE OF | | 133 STATE ST | ABANDONED PROPERTY TREASURER | | MONTPELIER | VT | 05633-6200 | |
| VERMONT, STATE OF | | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | BARRE | VT | 05641-2351 | |
| VERMONT, STATE OF | | 103 S MAIN ST STATE POLICE DIV | DEPARTMENT OF PUBLIC SAFETY | | WATERBURY | VT | 05671-2101 | |
| VERN M WINTERMUTE | WINTERMUTE VERN M | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-6019 | |
| VERNA, DAVID | | 10567 FLATLANDS 2ND STREE | | | BROOKLYN | NY | 11236-0000 | |
| VERNA, DAVID REINHART | | ADDRESS ON FILE | | | | | | |
| VERNACCHIO, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| VERNADET, THOMAS | | 1040 CHRIVIS ST | | | ATLANTA | GA | 30318-0000 | |
| VERNAK REFRIGERATION CO. RJ | | 128 E SMITH RD | | | MEDINA | OH | 44256 | |
| VERNARDO, MARIO | | ADDRESS ON FILE | | | | | | |
| VERNATTER, CHRISTOPHER | | 114 CROSSTIMBER WAY | | | FREDERICK | MD | 21702 | |
| VERNE, JAMES LOUIS | | ADDRESS ON FILE | | | | | | |
| VERNELLS INTERSTATE SERVICE | | PO BOX 1661 | | | MARION | IL | 62959 | |
| VERNER, MARLON JAMAR | | ADDRESS ON FILE | | | | | | |
| VERNER, NICHOLAS EVAN | | ADDRESS ON FILE | | | | | | |
| VERNERET, FITZGERALD | | ADDRESS ON FILE | | | | | | |
| VERNET, NICOLE | | 2514 N SACRAMENTO AVE NO 2N | | | CHICAGO | IL | 60647 | |
| VERNETTI MORGAN, LISA | | 4675 S MAPLEWOOD DR | | | TULSA | OK | 74135 | |
| VERNETTI, BRIAN SHANE | | ADDRESS ON FILE | | | | | | |
| VERNI, DUSTIN | | ADDRESS ON FILE | | | | | | |
| VERNIER, ERIC | | 309 LISA LANE | | | ACWORTH | GA | 30102 | |
| VERNIS & BOWLING  DC | | 1680 N E  135TH ST | SECOND FL | | NORTH MIAMI | FL | 33181-1725 | |
| VERNIS & BOWLING OF CENTRAL FL | | 1680 NE 135TH ST | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF NORTH FLORIDA PA | | 1680 NE 135 ST | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF PALM BEACH | | 1680 NE 135TH ST 2ND FL | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF PALM BEACH | | 884 US HWY ONE | | | N PALM BEACH | FL | 33409 | |
| VERNIS & BOWLING OF PALM BEACH | VERNIS & BOWLING OF PALM BEACH | 884 US HWY ONE | | | N PALM BEACH | FL | 33409 | |
| VERNON CO. THE | | PO BOX 600 DEPT C | ONE PROMOTION PL | | NEWTON | IA | 50208-2065 | |
| VERNON D HUGUELY | HUGUELY VERNON D | 1253 RUTLEDGE AVE | | | CINCINNATI | OH | 45205 | |
| VERNON DDS, J KELLER | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON FIRE PROTECTION DIST | | 115 SCHELTER RD | | | LINCOLNSHIRE | IL | 60069 | |
| VERNON HILLS, VILLAGE OF | | 290 EVERGREEN DR | | | VERNON HILLS | IL | 60061 | |
| VERNON HILLS, VILLAGE OF | | VERNON HILLS VILLAGE OF | 290 EVERGREEN DR | | VERNON HILLS | IL | 60061 | |
| VERNON IV, WESTON | | 2100 DUMFRIES TERRACE | | | OLNEY | MD | 20832 | |
| VERNON IV, WESTON | | 1008 LAREDO RD | | | SILVER SPRING | MD | 20832 | |
| VERNON PARISH CLERK OF COURT | | 30TH DISTRICT COURT | | | LEESVILLE | LA | 71496 | |
| VERNON PARISH CLERK OF COURT | | PO BOX 40 | 30TH DISTRICT COURT | | LEESVILLE | LA | 71496 | |
| VERNON PARISH SALES TAX DEPT | | 117 BELVIEW RD | | | LEESVILLE | LA | 71446 | |
| VERNON WALK IN MEDICAL CARE | | 224 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| VERNON, ANDREW CHASE | | ADDRESS ON FILE | | | | | | |
| VERNON, BRIAN JUSTIN | | ADDRESS ON FILE | | | | | | |
| VERNON, CASTANEDA | | 3646 11TH ST | | | PORT ARTHUR | TX | 77642-3011 | |
| VERNON, CHARLIE M | | 7602 OXFORDSHIRE DR | | | SPRING | TX | 773794694 | |
| VERNON, CHIARE CLARE D | | ADDRESS ON FILE | | | | | | |
| VERNON, CITY OF | | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| VERNON, CITY OF | | VERNON CITY OF | C/O ALATAX | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| VERNON, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| VERNON, CRAIG STEVEN | | ADDRESS ON FILE | | | | | | |
| VERNON, JEREMY CRANDALL | | ADDRESS ON FILE | | | | | | |
| VERNON, KAREN MARIE | | ADDRESS ON FILE | | | | | | |
| VERNON, LINDA | | 6220 RIVERWOODS DR | | | WILMINGTON | NC | 28412-2882 | |
| VERNON, MORGAN RHYAHN | | ADDRESS ON FILE | | | | | | |
| VERNON, RAY | | 4205 JEFFERSON PARK RD | | | PRINCE GEORGE | VA | 23875-1412 | |
| VERNON, RITCH | | 13111 PIEDMONT CT | | | MARYLAND HEIGHTS | MO | 63043 | |
| VERNON, SHAWN CRAIG | | ADDRESS ON FILE | | | | | | |
| VERNON, SHELIA D | | 4832 W MONROE ST | | | CHICAGO | IL | 60644-4409 | |
| VERNON, WILLIAM | | P O BOX 547 | | | TAPPAHANNOCK | VA | 22560 | |
| VERNONS PLUMBING HEATING AC | | PO BOX 731 | | | ARDMORE | OK | 73402 | |
| VERNS ELECTRONICS | | RT 4 BOX 54A | | | VERSAILLES | MO | 65084 | |
| VERO BEACH, CITY OF | | PO BOX 1180 | UTILITIES | | VERO BEACH | FL | 32961-1180 | |
| VERO BEACH, CITY OF | | PO BOX 1389 | | | VERO BEACH | FL | 32961-1389 | |
| VERONA BUS SERVICE INC | | 219 PAOLI ST | | | VERONA | WI | 53593 | |
| VERONA, LANI | | 21609 JESTER DR | | | BROWNSTOWN | MI | 48183-0000 | |
| VERONICA C GRIMES | GRIMES VERONICA C | C/O VERONICA CONLEY ARMAH | 4835 CAMPBELLTON RD SW | | ATLANTA | GA | 30331-7703 | |
| VERONICA FLORES | FLORES VERONICA | 375 PATRIOT CIR | | | UPLAND | CA | 91786-8167 | |
| VERONICA REED | | 2899 SUGARLOAF DR 178 | | | LAKE CHARLES | LA | 70607 | |
| VERONICA SIMMONS | | 2101 SAN DIEGO DR | | | CORONA | CA | 92882 | |
| VERONICA, CHAVEZ | | 1114 W 10TH APT H104 | | | KENNEWICK | WA | 99336-0000 | |
| VERONICA, GARCIA | | 2108 BALBOA AVE | | | MCALLEN | TX | 78503-5615 | |
| VERONICA, GUARDADO | | 2341 PRYOR | | | MODESTO | CA | 95351-0000 | |
| VERONICA, L | | 206 W HOGAN DR | | | COPPERAS COVE | TX | 76522-4511 | |
| VERONICA, MCCLARIN | | 1230 N LARRABEE | | | CHICAGO | IL | 60610-0000 | |
| VERONICA, RODRIGUEZ | | 9226 JOLLYVILLE RD APT E154 | | | AUSTIN | TX | 78759-7483 | |
| VEROSKO, DOUG TINOTHY | | ADDRESS ON FILE | | | | | | |
| VERRELLI, GINA | | ADDRESS ON FILE | | | | | | |
| VERRENGIA, ANDREA | | ADDRESS ON FILE | | | | | | |
| VERRET, CRYSTAL LYNN | | ADDRESS ON FILE | | | | | | |
| VERRET, JESSICA JAYNE | | ADDRESS ON FILE | | | | | | |
| VERRET, SKYLER FLOYD | | ADDRESS ON FILE | | | | | | |
| VERRETT, JASON ISSAC | | ADDRESS ON FILE | | | | | | |
| VERRETT, KRISTOPHER | | 104 FLICKER LN | | | SUMMERVILLE | SC | 29485-0000 | |
| VERRETT, KRISTOPHER JAMAL | | ADDRESS ON FILE | | | | | | |
| VERRETTE, THOMAS PATRICK | | ADDRESS ON FILE | | | | | | |
| VERRIER, CHAD | | ADDRESS ON FILE | | | | | | |
| VERRIER, ELSA L | | ADDRESS ON FILE | | | | | | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | PO BOX 586 | | PORTLAND | ME | 04112-0586 | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | | | PORTLAND | ME | 04112-0586 | |
| VERRITA, KEELEN | | 123 S CLARK ST | | | NEW ORLEANS | LA | 70119-6102 | |
| VERRUSO, ALISSA BETH | | ADDRESS ON FILE | | | | | | |
| VERSACE, CRAIG | | 1617 MAGNOLIA OAK PLACE | | | DURHAM | NC | 27703 | |
| VERSACE, CRAIG J | | ADDRESS ON FILE | | | | | | |
| VERSACE, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| VERSCHAGE, JANINE RENEE | | ADDRESS ON FILE | | | | | | |
| VERSEN APPRAISALS LLC, JOE L | | PO BOX 742 | | | YORK | SC | 29745 | |
| VERSTEEG, WILLIAM R | | 827 E QUENTIN LN | | | QUEEN CREEK | AZ | 85240 | |
| VERSUS | | 208 HARBOR DR FL 4 | | | STAMFORD | CT | 06902 | |
| VERSUS | | GENERAL POST OFFICE | PO BOX 29542 | | NEW YORK | NY | 11087-9542 | |
| VERT, FREDERICK MARK | | ADDRESS ON FILE | | | | | | |
| VERTA, GIANFRANCO | | ADDRESS ON FILE | | | | | | |
| VERTEX SYSTEMS INC | | 1041 OLD CASSATT RD | | | BERWYN | PA | 19312 | |
| VERTEX SYSTEMS INC | | W510248 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0248 | |
| VERTEX SYSTEMS INC | | PO BOX 512211 | | | PHILADELPHIA | PA | 19175-2210 | |
| VERTICAL SOFTWARE INC | | 4700 CORRIDOR PL | STE C | | BELTSVILLE | MD | 20705 | |
| VERTICAL SOFTWARE INC | | STE C | | | BELTSVILLE | MD | 20705 | |
| VERTICALXCHANGE LLC | | 1580 CLIFF RD EAST | | | BURNSVILLE | MN | 55337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERTICCHIO, DOMENICO CHARLES | | ADDRESS ON FILE | | | | | | |
| VERTICELLI, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| VERTICON LTD | | 24 GILBERT ST | | | MONROE | NY | 10950 | |
| VERTIGO 3D SOFTWARE | | 1255 W PENDER ST | | | VANCOUVER | BC | V6E 2V1 | CANADA |
| VERTIS | | 4601 FORBES BLVD | STE 100 | | LANHAM | MD | 20706 | |
| VERTIS | | PO BOX 65789 | | | CHARLOTTE | NC | 28265-0789 | |
| VERTIS | | PREMEDIA | PO BOX 840617 | | DALLAS | TX | 75284-0617 | |
| VERTIS INC | | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | |
| VERTIS INC | HUSCH BLACKWELL SANDERS LLP | JOHN J CRUCIANI ESQ | 4801 MAIN ST STE 1000 | | KANSAS CITY | MO | 64112-0000 | |
| VERTREES, DONALD | | 1401 NE 9TH ST APT 33 | | | FORT LAUDERDALE | FL | 33304-4412 | |
| VERTREES, KEITH L | | ADDRESS ON FILE | | | | | | |
| VERTREESE, DEREK | | 125 BAILEY AVE | | | HILLSIDE | NJ | 07205 | |
| VERTREESE, DEREK J | | ADDRESS ON FILE | | | | | | |
| VERTRUE INC | | 5217 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| VERTUS, STENLY | | 3402 BOICE DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| VERWEY, PAUL | | ADDRESS ON FILE | | | | | | |
| VERZURA, TONY | | 20533 BISCAYNE BLVD NO 4308 | | | AVENTURA | FL | 33180-1529 | |
| VESDIA CORPORATION | | 1100 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | |
| VESELOV, KIRILL V | | ADDRESS ON FILE | | | | | | |
| VESELY, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| VESS, DEDRIC A | | ADDRESS ON FILE | | | | | | |
| VESSEL, LADARIAN RAYSHAUD | | ADDRESS ON FILE | | | | | | |
| VESSELIN, DJOEV | | 19 MAIN ST | | | GLEN ELLYN | IL | 60137-0000 | |
| VESSEY, PAUL | | ADDRESS ON FILE | | | | | | |
| VEST, DEBORAH | | 704 STRAWBERRY LN | | | GLADE SPRING | VA | 24340-2620 | |
| VEST, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VEST, MARY RUTH | | ADDRESS ON FILE | | | | | | |
| VEST, NICOLE | | ADDRESS ON FILE | | | | | | |
| VEST, SHAWN DALE | | ADDRESS ON FILE | | | | | | |
| VESTAL SCHOOL TAX COLLECTOR | | PO BOX 373 | | | VESTAL | NY | 13851 | |
| VESTAL SCHOOL TAX COLLECTOR | | VESTAL SCHOOL TAX COLLECTOR | | PO BOX 373 | VESTAL | NY | 13851 | |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PARKWAY N | | | WEST VESTAL | NY | 138501497 | |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PKY | | | WEST VESTAL | NY | 13850-1363 | |
| VESTAL, JARROD MICHAEL | | ADDRESS ON FILE | | | | | | |
| VESTAL, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| VESTAL, TOWN OF | | TAX COLLECTOR | 516 FRONT ST | | VESTAL | NY | 13850 | |
| VESTAL, TOWN OF | | 516 FRONT ST | | | VESTAL | NY | 13850 | |
| VESTAR ARIZONA XXXI LLC | | 2425 E CAMELBACK RD NO 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | PO BOX 16281 | C/O VESTAR DEVELOPMENT CO | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | VESTAR QCM LLC | PO BOX 16281 | | PHOENIX | AZ | 85011-6281 | |
| VESTAR ARIZONA XXXI LLC | | 2425 EAST CAMELBACK RD STE 750 | C O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | C O WILLIAM NOVOTNY | MARISCAL WEEKS MCINTYRE & FRIEDLANDER PA | 2901 NORTH CENTRAL AVE STE 200 | | PHOENIX | AZ | 85012 | |
| VESTAR ARIZONA XXXIX LLC | | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85011-6281 | |
| VESTAR ARIZONA XXXIX LLC | | VESTAR QCM LLC | PO BOX 16281 VESTAR PROPERTIES | | PHOENIX | AZ | 85011-6281 | |
| VESTAR OCM LLC | C O WILLIAM NOVOTNY | MARISCAL WEEKS MCINTYE & FRIEDLANDER PA | 2901 N CENTRAL AVE STE 200 | | PHOENIX | AZ | 85012 | |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | C/O QD DEVELOPMENT II | | PHOENIX | AZ | 85016 | |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 E CAMELBACK RD | STE 750 | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | PO BOX 16281 | CO VESTAR PROPERTIES INC | | PHOENIX | AZ | 85011-6281 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C/O VESTAR DEVELOPMENT COMPANY | STE 750 | PHOENIX | AZ | 85016 | |
| VESTAVIA HILLS, CITY OF | | PO BOX 660854 | | | VESTAVIA HILLS | AL | 352660554 | |
| VESTAVIA HILLS, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | |
| VESTAVIA HILLS, CITY OF | | VESTAVIA HILLS CITY OF | C/O ALATAX INC /BUSINESS LIC | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| VESTCOM ST LOUIS INC | | 13748 SHORELINE CT E | | | EARTH CITY | MO | 630451202 | |
| VESTCOM ST LOUIS INC | | PO BOX 23022 | | | NEWARK | NJ | 07189-0022 | |
| VESTECKA, MARK A | | ADDRESS ON FILE | | | | | | |
| VESTERBY, GREGORY PAUL | | ADDRESS ON FILE | | | | | | |
| VESTGARD, EDWARD CLARK | | ADDRESS ON FILE | | | | | | |
| VESTGARD, EDWARD CLARK | | ADDRESS ON FILE | | | | | | |
| VESTGARD, EDWARD CLARK | VESTGARD, EDWARD CLARK | ADDRESS ON FILE | | | | | | |
| VESTIL, WILLIE | | ADDRESS ON FILE | | | | | | |
| VETERANS ALLIANCE PROJECT INC | | 13542 N FLORIDA AVE STE 215 C | | | TAMPA | FL | 33613 | |
| VETERANS OF FOREIGN WARS | | 5728 BARTEE ST | | | NORFOLK | VA | 23502 | |
| VETERANS OF FOREIGN WARS | | TIDEWATER POST 4809 | TIDEWATER POST 4809 | | NORFOLK | VA | 23502 | |
| VETERANS WORLDWIDE MAINTENANCE | | 58 29 MASPETH AVE | | | MASPETH | NY | 11378 | |
| VETERE, MARTHA | | ADDRESS ON FILE | | | | | | |
| VETERINARY EMERGENCY CTR | | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VETERINARY EMERGENCY CTR | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| VETJOBS COM INC | | 1000 JOHNSON FERRY RD STE E150 | | | MARIETTA | GA | 30068 | |
| VETRANO, JAMES NEAL | | ADDRESS ON FILE | | | | | | |
| VETREE, JAMES | | ADDRESS ON FILE | | | | | | |
| VETTER, ALEX LEE | | ADDRESS ON FILE | | | | | | |
| VETTER, DEBBIE | | 4530 ROCK ELM WOODS | | | SAN ANTONIO | TX | 78249-1453 | |
| VETTER, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| VETTER, JORDAN EUGENE | | ADDRESS ON FILE | | | | | | |
| VETTER, OBED OSWALD | | ADDRESS ON FILE | | | | | | |
| VETTER, ZAK H | | ADDRESS ON FILE | | | | | | |
| VETTERKIND, TAYLOR OLSON | | ADDRESS ON FILE | | | | | | |
| VETTERS | | PO BOX 129 | | | BATH | PA | 18014 | |
| VETTORINO, PAUL THOMAS | | ADDRESS ON FILE | | | | | | |
| VETUSKI, STEPHANIE L | | 50 DEER RIDGE | | | WIMBERLEY | TX | 78676 | |
| VETUSKI, STEPHANIE LOIS | | ADDRESS ON FILE | | | | | | |
| VEVODA, CASSIE L | | ADDRESS ON FILE | | | | | | |
| VEVONE, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| VEYETTE, PAUL JR L | | PO BOX 3839 | | | VISALIA | CA | 93278 | |
| VEYETTE, PAUL JR LEMAY | | ADDRESS ON FILE | | | | | | |
| VEYISOGLU, AHMET | | ADDRESS ON FILE | | | | | | |
| VEYNA, JOHN | | ADDRESS ON FILE | | | | | | |
| VEZINA, DANIEL D | | 1170 WILSON RDNO 34 | | | FALL RIVER | MA | 02720 | |
| VEZINA, DANIELLE | | 161 OLD HEDDING RD | | | EPPING | NH | 03042-2343 | |
| VEZZOSI, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| VH CC LLC | | 71 4767 | | | COLUMBUS | OH | 43271-4767 | |
| VH SQUARE LLC | | 5027 MADISON RD STE 200 | | | CINCINNATI | OH | 45227 | |
| VH1 TV | | PO BOX 13683 | | | NEWARK | NJ | 071880683 | |
| VH1 TV | | MTV NETWORKS AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | |
| VHS 1 OF DESOTO CITY | | 2136 STATELINE RD W | | | SOUTHAVEN | MS | 38671 | |
| VHURGRI, ABDUL | | 5765 ANDOVER WAY | | | TUCKER | GA | 30084-2067 | |
| VI ANN FLORIST | | 1103 E ALTAMONTE DR | | | ALTAMONTE SPRING | FL | 32701 | |
| VI, TUNG | | ADDRESS ON FILE | | | | | | |
| VIA CHRISTI MEDICAL MANAGEMENT | | PO BOX 1258 | | | WICHITA | KS | 67201 | |
| VIA JOSEPH | | 8601 FALLS RUN RD | NO K | | ELLICOTT CITY | MD | 21043 | |
| VIA SATELLITE | | 7811 MONTROSE RD | | | ROCKVILLE | MD | 20850 | |
| VIA SATELLITE | | 1515 SHENANDOAH AVE | | | FRONT ROYAL | VA | 22630 | |
| VIA WIRE BANK OF AMERICA NT&SA | | ACCT NO 12338 ABA NO 121000358 | | | SAN FRANCISCO | CA | 94102 | |
| VIA WIRE BANK OF AMERICA NT&SA | | CORPORATE SERVICE CENTER 1233 | ACCT NO 12338 03012 ABA NO 121000358 | | SAN FRANCISCO | CA | 94102 | |
| VIA, MANUEL ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| VIACOM NEW MEDIA | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DR | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 6904 CYPRESS PARK DR | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| VIACOM OUTDOOR GROUP INC | | 185 US HWY 46 | | | FAIRFIELD | NJ | 07004 | |
| VIACOM/OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIADO, DWIGHT | | 5623 ARMITOS AVE | | | GOLETA | CA | 93117 | |
| VIALDER, JORDAN | | PO BOX 48270 | | | COON RAPIDS | MN | 55448 | |
| VIALOG GROUP COMMUNICATIONS | | 1861 WIEHLE AVE | | | RESTON | VA | 201905200 | |
| VIALOG GROUP COMMUNICATIONS | | PO BOX 9449 | | | BOSTON | MA | 02209-9449 | |
| VIALPANDO, DEMETRIO EUGENE | | ADDRESS ON FILE | | | | | | |
| VIALTA | | 48461 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| VIAMONTE, ANNYI | | ADDRESS ON FILE | | | | | | |
| VIAMONTE, CHRISTIAN J | | ADDRESS ON FILE | | | | | | |
| VIAN, JEFF D | | ADDRESS ON FILE | | | | | | |
| VIANA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VIANALE, VICTOR C | | ADDRESS ON FILE | | | | | | |
| VIANELLO, FRANCISCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| VIANES, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| VIAR, AMANDA M | | ADDRESS ON FILE | | | | | | |
| VIAS, ALFREDO | | ADDRESS ON FILE | | | | | | |
| VIAS, JESSICA EVE | | ADDRESS ON FILE | | | | | | |
| VIAU, AMANDA | | 16020 NE 137TH CT | | | FT MCCOY | FL | 32134-0000 | |
| VIAU, AMANDA LEIGH | | ADDRESS ON FILE | | | | | | |
| VIBBART, JONATHON | | ADDRESS ON FILE | | | | | | |
| VIBBERT, CARROLL LEE | | ADDRESS ON FILE | | | | | | |
| VIBBERT, IAN PAUL | | ADDRESS ON FILE | | | | | | |
| VIBE MEDIA GROUP | | 215 LEXINGTON AVE 5TH FL | | | NEW YORK | NY | 10016 | |
| VIBRANT MEDIA INC | | 2 SHAW ALLEY 5TH FL | | | SAN FRNACISCO | CA | 94105 | |
| VIBREN TECHNOLOGIES INC | | 80 CENTRAL ST | | | BOXBOROUGH | MA | 01719 | |
| VIBROTICA | | 410 INDIAN HEAD ST | | | HANSON | MA | 02341 | |
| VIC DEAL CHEM DRY | | 3394 E OUTER DR | | | DETROIT | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIC TOKAI INC | | 22904 LOCKNESS AVE | | | TORRANCE | CA | 90501 | |
| VICCARO EQUIPMENT CORPORATION | | 60 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| VICE, ABEL VERAN | | ADDRESS ON FILE | | | | | | |
| VICE, STEVEN ANTHONY | | ADDRESS ON FILE | | | | | | |
| VICEDOMINI, MARK ANTHONIO | | ADDRESS ON FILE | | | | | | |
| VICEN, JUAN | | 2231 BASSE RD | | | SAN ANTONIO | TX | 78213-0000 | |
| VICENTE, ANGEL | | ADDRESS ON FILE | | | | | | |
| VICENTE, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| VICENTE, CHRISTIAN | | 440 W GLADSTONE ST | | | GLENDORA | CA | 91740 | |
| VICENTE, CLAUDIA | | 245 S 56TH ST LOT 175 | | | MESA | AZ | 85206-1546 | |
| VICENTE, LUIS ROCHA | | ADDRESS ON FILE | | | | | | |
| VICENTE, ORTEGA | | 502 NATIONAL AVE | | | TAHOE VISTA | CA | 96148-0000 | |
| VICENTE, T | | 15506 CRUISER ST NO A | | | CORPUS CHRISTI | TX | 78418-6413 | |
| VICENTY, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| VICERA, RONALD C | | ADDRESS ON FILE | | | | | | |
| VICEROY OF INDIA | | 19 W 555 ROOSEVELT RD | | | LOMARD | IL | 60148 | |
| VICHARE, ADITYA | | ADDRESS ON FILE | | | | | | |
| VICHEATH, KATHERINA | | ADDRESS ON FILE | | | | | | |
| VICICONDI, JAMES A | | 5510 FOX LAKE RD | | | MCHENRY | IL | 60050-8535 | |
| VICIOSO, YEURIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| VICK, CANDACE | | 2409 MEADOW PARK CIR | | | BEDFORD | TX | 76021-4895 | |
| VICK, DAISY ELLON | | ADDRESS ON FILE | | | | | | |
| VICK, DEVAN LEE | | ADDRESS ON FILE | | | | | | |
| VICK, DUSTY | | ADDRESS ON FILE | | | | | | |
| VICK, KYLE REID | | ADDRESS ON FILE | | | | | | |
| VICK, LATOYA M | | ADDRESS ON FILE | | | | | | |
| VICK, LAURA MAE | | ADDRESS ON FILE | | | | | | |
| VICK, LAURA MELISSA | | ADDRESS ON FILE | | | | | | |
| VICK, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VICK, NATHAN HUNTER | | ADDRESS ON FILE | | | | | | |
| VICKER, KEVIN SCOTT | | ADDRESS ON FILE | | | | | | |
| VICKERMAN, MICHAEL | | 42 MONTICELLO CT | | | OAKLEY | CA | 94561 | |
| VICKERS II, HORACE LEON | | ADDRESS ON FILE | | | | | | |
| VICKERS PRESLEY, BRANDON C | | ADDRESS ON FILE | | | | | | |
| VICKERS, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| VICKERS, ASHLEE YOHANNA | | ADDRESS ON FILE | | | | | | |
| VICKERS, AUSTIN DELL | | ADDRESS ON FILE | | | | | | |
| VICKERS, BLAKE RYAN | | ADDRESS ON FILE | | | | | | |
| VICKERS, BRIAN DONALD | | ADDRESS ON FILE | | | | | | |
| VICKERS, CHRIS | | 2302 COLLEGE AVE | | | MIDLAND | TX | 797016834 | |
| VICKERS, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| VICKERS, CHRISTOPHER CALEB | | ADDRESS ON FILE | | | | | | |
| VICKERS, CHRISTOPHER MARK | | ADDRESS ON FILE | | | | | | |
| VICKERS, HARRY | | PO BOX 18467 | | | IRVINE | CA | 92623-8457 | |
| VICKERS, JACOB E | | ADDRESS ON FILE | | | | | | |
| VICKERS, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| VICKERS, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| VICKERS, KRISTIN MARIE | | ADDRESS ON FILE | | | | | | |
| VICKERS, MICHAEL DANIEL | | ADDRESS ON FILE | | | | | | |
| VICKERS, MIKE | | 179 JENNI COURT | | | OXFORD | AL | 36203 | |
| VICKERS, RICHARD HOLDEN | | ADDRESS ON FILE | | | | | | |
| VICKERS, SAMUEL EDWARD | | ADDRESS ON FILE | | | | | | |
| VICKERS, SCOTT Y | | 72B MECHANIC ST | | | KEENE | NH | 03431-3427 | |
| VICKERS, SHERRI A | | ADDRESS ON FILE | | | | | | |
| VICKERS, TYLER DENNIS | | ADDRESS ON FILE | | | | | | |
| VICKERS, VIC LEE | | ADDRESS ON FILE | | | | | | |
| VICKERY, AUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| VICKERY, CHRISTOPHER DONALD | | ADDRESS ON FILE | | | | | | |
| VICKERY, DAVID | | 2790 WRONDEL WAY NO 613 | | | RENO | NV | 89502-4359 | |
| VICKERY, DIANA LEE | | 1115 CONGRESS | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77002 | |
| VICKERY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| VICKERY, RACHAEL ANNE | | ADDRESS ON FILE | | | | | | |
| VICKERY, SHELBI D | | ADDRESS ON FILE | | | | | | |
| VICKERY, SHELBI D | | ADDRESS ON FILE | | | | | | |
| VICKERY, SKYLER J | | ADDRESS ON FILE | | | | | | |
| VICKERY, STEPHANIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| VICKERY, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| VICKERY, TRAVIS | | ADDRESS ON FILE | | | | | | |
| VICKEY, BRETT DONALD | | ADDRESS ON FILE | | | | | | |
| VICKI F ERRION | | 1360 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| VICKI THIELE | | | | | | | | |
| VICKI Y BURTON | BURTON VICKI Y | 639 GARDEN WALK BLVD | APT 2003 | | COLLEGE PARK | GA | 30349-6676 | |
| VICKIE L POTTS TAX COLLECTOR | VICKIE L POTTS | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIR | | PORT CHARLOTTE | FL | 33948 | |
| VICKIE, BRUBAKER | | 8649 N HIMES AVE 220 | | | TAMPA | FL | 33614-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKIE, CAIN | | 8804 NE 15TH TERRACE | | | KANSAS CITY | MO | 64157-0000 | |
| VICKIE, L | | PO BOX 883 | | | ROCKWALL | TX | 75087-0883 | |
| VICKIE, MOSLEY | | 795 DUFFIELD DR NW | | | ATLANTA | GA | 30318-7228 | |
| VICKNAIR, TRENT ELON | | ADDRESS ON FILE | | | | | | |
| VICKNER, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| VICKREY, SCHUYLER G C | | ADDRESS ON FILE | | | | | | |
| VICKS, AKIL | | ADDRESS ON FILE | | | | | | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S 220 PINEHURST | | | MINNEAPOLIS | MN | 55410 | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S STE 245 | C/O PINEHURST PROPERTIES | | MINNEAPOLIS | MN | 55410 | |
| VICKY, CRESPO | | 2100 SW 23RD AVE | | | FORT LAUDERDALE | FL | 33312-4518 | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW RD | | | MELVILLE | NY | 11747112 | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW RD | | | MELVILLE | NY | 117470112 | |
| VICON LLP | | PO BOX 35798 | | | RICHMOND | VA | 23235 | |
| VICORP RESTAURANTS INC | | DEPT 337 | | | DENVER | CO | 80291 | |
| VICS RADIO & TV | | 89 E GENESEE | | | IRON RIVER | MI | 49935 | |
| VICTOR ESTEBAN | ESTEBAN VICTOR | 466 VISTA RAMBLA | | | WALNUT | CA | 91789-2129 | |
| VICTOR II, RICHARD MORRIS | | ADDRESS ON FILE | | | | | | |
| VICTOR K PHILLIPS III | PHILLIPS VICTOR K | 33 FOXGLOVE DR APT 5C | | | GREENSBURG | PA | 15601-1137 | |
| VICTOR L RIPLEY JR | RIPLEY VICTOR L | 10909 KINCAID RD | | | GLEN ALLEN | VA | 23060-2040 | |
| VICTOR NELLO | | 343 HIRAM AVE | | | NEWBURY PARK | CA | 91320 | |
| VICTOR SCOTT | SCOTT VICTOR | PO BOX 2256 | | | RICHMOND | VA | 23832-9112 | |
| VICTOR THOMPSON | THOMPSON VICTOR | 25605 CEDARBROOK AVE | | | MORENO VALLEY | CA | 92553-1203 | |
| VICTOR VALLEY DAILY PRESS | | SUSAN DRAKE | 13891 PARK AVE | | VICTORVILLE | CA | 92392 | |
| VICTOR VALLEY WATER AUTHORITY | | 17185 YUMA ST | | | VICTORVILLE | CA | 92392-5887 | |
| VICTOR, ALVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| VICTOR, BERNAL | | 554 WEST THORNWOOD DR | | | S ELGIN | IL | 60177-0000 | |
| VICTOR, BROWN | | 6322 DARBY WAY | | | SPRING | TX | 77389-3615 | |
| VICTOR, CUESTAS | | 2253 KALIHI ST | | | HONOLULU | HI | 96819-0000 | |
| VICTOR, DAPHNEE CELIA | | ADDRESS ON FILE | | | | | | |
| VICTOR, F | | 334 CEDAR ST | | | BROWNSVILLE | TX | 78521-2319 | |
| VICTOR, FRANK JOSEPH | | ADDRESS ON FILE | | | | | | |
| VICTOR, GAVILAN | | 89 FILLMORE ST 1 | | | NEWARK | NJ | 07105-0000 | |
| VICTOR, GONZALES | | 925 COLUMBIA RD UNIT 611 | | | FORT COLLINS | CO | 80525-1873 | |
| VICTOR, HICKMAN | | 2613 WOODLANDS DR | | | SMYRNA | GA | 30080-0000 | |
| VICTOR, JEREMY | | 2008 STAIN GLASS DR | | | PLANO | TX | 75075-0000 | |
| VICTOR, JEREMY CHAZ | | ADDRESS ON FILE | | | | | | |
| VICTOR, KYLE W | | 2610 PEBBLE CT | | | ZEELAND | MI | 49464-8984 | |
| VICTOR, M | | 1002 DEER RD | | | RICHMOND | TX | 77469-1747 | |
| VICTOR, MARTINEZ | | 1078 EPPION D | | | SAN JOSE | CA | 09511-6208 | |
| VICTOR, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| VICTOR, RAMIREZ | | 18 WOODLAND CIR | | | BRUNSWICK | GA | 31525-2034 | |
| VICTOR, REGINALD | | ADDRESS ON FILE | | | | | | |
| VICTOR, RESENDIZ | | 202 BEAVER ST 02 | | | KINGS BEACH | CA | 96143-0000 | |
| VICTOR, ROSS | | ADDRESS ON FILE | | | | | | |
| VICTOR, SHEILA | | 254 GILPIN RD | | | WILLOW GROVE | PA | 19090-2424 | |
| VICTOR, TODD | | 9409 BELLS VALLEY DR | | | RALEIGH | NC | 27617 | |
| VICTOR, TODD A | | ADDRESS ON FILE | | | | | | |
| VICTOR, TOWN OF | | WATER AND SEWER DEPT | 85 E MAIN ST | | VICTOR | NY | 14564-1397 | |
| VICTOR, YOUSSEFIAN | | 4106 W MAGNOLIA | | | GLENDALE | CA | 91202-0000 | |
| VICTORELLA, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| VICTORIA AIRPORT | | 201 1640 ELECTRA BLVD | VICTORIA INTL AIRPORT | | SIDNEY | BC | V8L 5V4 | CANADA |
| VICTORIA BRIGHT | BRIGHT VICTORIA | PO BOX 310202 | | | FONTANA | CA | 92331-0202 | |
| VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC AND MAGPOND B LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |
| VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC AND MAGPOND B LLC | VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC MAGPOND B LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC MAGPOND B LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| VICTORIA H AWAD CUST | AWAD VICTORIA H | SANDRA MARIE AWAD | UNIF GIFT MIN ACT VA | 1503 LIBBIE AVE | RICHMOND | VA | 23226-1823 | |
| VICTORIA H OWENS CUST | OWENS VICTORIA H | 25 LOWNDES POINTE DR | | | CHARLESTON | SC | 29403-3260 | |
| VICTORIA J PINA | PINA VICTORIA J | 1537 165TH AVE APT 4 | | | SAN LEANDRO | CA | 94578-3194 | |
| VICTORIA MOORE | | 1306 ELMSHADOW DR | | | RICHMOND | VA | 23231 | |
| VICTORIA VENTURA | VENTURA VICTORIA | 38618 PALMS PL | | | PALMDALE | CA | 93552-2412 | |
| VICTORIA, AILEEN A | | ADDRESS ON FILE | | | | | | |
| VICTORIA, BEDOSTI C | | 43 SANDY LAKE DR | | | HAMPTON | VA | 23666-5521 | |
| VICTORIA, BROWN | | 1560 NATHENIAL DR | | | CINCINNATI | OH | 45240-0000 | |
| VICTORIA, JAVIER RAFAEL | | ADDRESS ON FILE | | | | | | |
| VICTORIA, KURZEJ | | 909 FLORA LANCE | | | BOOTHWYN | PA | 190610 | |
| VICTORIA, KURZEJA ANNA | | ADDRESS ON FILE | | | | | | |
| VICTORIA, MARRA | | 5135 ANCHORNGE DR | | | NORTH PALM BEACH | FL | 33408-0000 | |
| VICTORIA, PROCTOR | | PO BOX 1014 | | | STAMFORD | TX | 79553-1014 | |
| VICTORIA, RICARDO | | 218 17 133RD AVE | | | LAURELTON | NY | 11413 | |
| VICTORIA, STEPHANIE ALEXIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA, THE | | PO BOX 2213 | | | ANNISTON | AL | 36202 | |
| VICTORIA, WILMA | | ADDRESS ON FILE | | | | | | |
| VICTORIAN GARDENS | | 107 PLAZA DR STE A | | | ST CLAIRSVILLE | OH | 43950 | |
| VICTORIAN INN | | PO BOX 1570 | I 55 & WILLIAM ST | | CAPE GIRARDEAU | MO | 63701 | |
| VICTORIAN, RAPHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| VICTORIAN, RICK CHARLES | | ADDRESS ON FILE | | | | | | |
| VICTORIANO, ANDREW DANIEL | | ADDRESS ON FILE | | | | | | |
| VICTORIN, JEFFREY | | ADDRESS ON FILE | | | | | | |
| VICTORINO, JOEY DENNIS | | ADDRESS ON FILE | | | | | | |
| VICTORINO, JOEY VERNON | | ADDRESS ON FILE | | | | | | |
| VICTORINO, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| VICTORMAXX TECHNOLOGIES | | PO BOX 3056 | | | NORTHBROOK | IL | 60065 | |
| VICTORPOPAA, FLORIN C | | 42160 WOODWARD AVE UNIT 88 | | | BLOOMFIELD HILLS | MI | 48304-5161 | |
| VICTORS AIR CONDITIONING CO | | 398 LINCOLN BLVD STE A | | | MIDDLESEX | NJ | 08846 | |
| VICTORS MEAT & DELI | | 710 BROADWAY | | | SOMERVILLE | MA | 02148 | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | | | SAN CLEMENTE | CA | 926732832 | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | C/O JL MANAGEMENT | | SAN CLEMENTE | CA | 92673-2832 | |
| VICTORVILLE, CITY OF | | 14343 CIVIC DR | | | VICTORVILLE | CA | 92392 | |
| VICTORVILLE, CITY OF | | VICTORVILLE CITY OF | 14343 CIVIC DR | P O BOX 5001 | VICTORVILLE | CA | 92393-5001 | |
| VICTORY 2000 RPB | | PO BOX 847 | | | RICHMOND | VA | 23219 | |
| VICTORY 2000 RPV | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| VICTORY FREIGHT INC | | 1240 E ONTARIO AVE 102 200 | | | CORONA | CA | 92881 | |
| VICTORY LADY | | HENRICO GEN DISTRICT | | | RICHMOND | VA | 23273 | |
| VICTORY LADY | | PO BOX 27032 | HENRICO GEN DISTRICT | | RICHMOND | VA | 23273 | |
| VICTORY PACKAGING | | PO BOX 844138 | | | DALLAS | TX | 75284-4138 | |
| VICTORY TECHNOLOGIES INC | | PO BOX 80562 | | | STONEHAM | MA | 02180 | |
| VICTORY TROPHY & AWARDS | | 9550 MIDLOTHIAN TRNPK 114 | | | RICHMOND | VA | 23235 | |
| VICTORY, PATRICK | | ADDRESS ON FILE | | | | | | |
| VICUNA, CITLALLY | | ADDRESS ON FILE | | | | | | |
| VICUNA, KENNETH | | ADDRESS ON FILE | | | | | | |
| VID TEK ELECTRONICS | | 1401 N PROSPECT AVE STE 6 | | | CHAMPAIGN | IL | 618202552 | |
| VIDA EN EL VALLE | | 1626 E ST | | | FRESNO | CA | 93706 | |
| VIDACKOVIC, OGNJAN | | ADDRESS ON FILE | | | | | | |
| VIDAKOVICH, JIM | | 3575 CAHUENGA BLVD W STE 200 | | | LOS ANGELES | CA | 90068 | |
| VIDAL, AZUCENA DEL CARMEN | | ADDRESS ON FILE | | | | | | |
| VIDAL, EDUARDO | | ADDRESS ON FILE | | | | | | |
| VIDAL, ERIN PEREZ | | ADDRESS ON FILE | | | | | | |
| VIDAL, GEORGE | | ADDRESS ON FILE | | | | | | |
| VIDAL, GISHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| VIDAL, GLORIA | | 11476 DARLINGTON DR | | | ORLANDO | FL | 32837-9034 | |
| VIDAL, GUILLERMO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| VIDAL, JAMES MARKUS | | ADDRESS ON FILE | | | | | | |
| VIDAL, JOSE N | | ADDRESS ON FILE | | | | | | |
| VIDAL, MARC QUIETA | | ADDRESS ON FILE | | | | | | |
| VIDAL, MARK ZYRUS NAYNES | | ADDRESS ON FILE | | | | | | |
| VIDAL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VIDAL, MOISES | | ADDRESS ON FILE | | | | | | |
| VIDAL, ROBERTO PAUL | | ADDRESS ON FILE | | | | | | |
| VIDAL, SABARINA | | ADDRESS ON FILE | | | | | | |
| VIDAL, SANDRA M | | ADDRESS ON FILE | | | | | | |
| VIDALES, ALISA | | ADDRESS ON FILE | | | | | | |
| VIDALES, GILBERTO | | 2516 PEACHTREE LN | | | IRVING | TX | 75062 | |
| VIDALES, JOSEPH ANDREW | | ADDRESS ON FILE | | | | | | |
| VIDALES, RAUL | | ADDRESS ON FILE | | | | | | |
| VIDAURRE, FELIPE JOSE | | ADDRESS ON FILE | | | | | | |
| VIDAURRI, JOSHUA DERRICK | | ADDRESS ON FILE | | | | | | |
| VIDCOM ELECTRONICS | | 10200 ST RT BB | | | ROLLA | MO | 65401 | |
| VIDCOM ELECTRONICS | | 10200 STATE ROUTE BB | | | ROLLA | MO | 65401 | |
| VIDEL SERVICE CENTER | | 2106 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| VIDELA, DANIELA ROSA | | ADDRESS ON FILE | | | | | | |
| VIDELL, BARBARA SALETA | | 5111 E 22ND PL | | | TULSA | OK | 74114 | |
| VIDELL, BARBARA SALETA | | 3304 W WASHINGTON ST | | | BROKEN ARROW | OK | 740129027 | |
| VIDEO & SOUND CENTER | | 2050 112TH AVE | | | HOLLAND | MI | 49424 | |
| VIDEO 2000 | | 732 VILLAGE HWWY 1ST FL | CAMPBELL COUNTY GEN DIST COURT | | RUSTBURG | VA | 24588 | |
| VIDEO 2000 | | 732 VILLAGE HWWY 1ST FL | | | RUSTBURG | VA | 24588 | |
| VIDEO 7 | | 22 KNEEN ST | | | SHELTON | CT | 06484 | |
| VIDEO ARTS INC | | 8614 W CATALPA AVE | | | CHICAGO | IL | 606561160 | |
| VIDEO AUDIO SPECIALISTS | | 1805 E CHARLESTON | | | LAS VEGAS | NV | 89104 | |
| VIDEO AUDIO SPECIALISTS | | 2010 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| VIDEO AUDIO SVCS INC | | 1616 EUBANK BLVD | | | ALBUQUERQUE | NM | 87192 | |
| VIDEO AUDIO SVCS INC | | PO BOX 11009 | 1616 EUBANK BLVD | | ALBUQUERQUE | NM | 87192 | |
| VIDEO BRATT & TV INC | | 89 CANAL ST | | | BRATTLEBORO | VT | 05301 | |
| VIDEO CASSETTE SERVICES INC | | 75 ACCO DR | | | YORK | PA | 17402 | |
| VIDEO CENTER OF ESCONDIDO | | 2250 S ESCONDIDO BLVD | STE 111 | | ESCONDIDO | CA | 92025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEO CENTER OF ESCONDIDO | | STE 111 | | | ESCONDIDO | CA | 92025 | |
| VIDEO CENTER REPAIR INC | | 5395 GENESEE ST | | | LANCASTER | NY | 14086 | |
| VIDEO CENTRAL SOUTH INC | | 5422 CARRIER DR | STE 207 | | ORLANDO | FL | 32819 | |
| VIDEO CENTRAL SOUTH INC | | STE 207 | | | ORLANDO | FL | 32819 | |
| VIDEO CLINIC | | 706 S MADISON | | | WEBB CITY | MO | 64870 | |
| VIDEO CLINIC, THE | | 223 S MCQUEEN ST | | | FLORENCE | SC | 29501 | |
| VIDEO CLINIC, THE | | 1784 AUSTIN HIGHWAY | | | SAN ANTNIO | TX | 78218 | |
| VIDEO CLINICK | | 18W107 14TH ST | | | VILLA PARK | IL | 60181-3601 | |
| VIDEO CONSULTANT SERVICE INC | | 100 TYNGSBOROUGH BUSINESS PARK | | | TYNGSBOROUGH | MA | 01879 | |
| VIDEO DIRECTOR INC | | 2203 NORTH AUGUSTA ST | | | STAUNTON | VA | 24401 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DR | | | TUCKER | GA | 30084 | |
| VIDEO DISPLAY CORP | | 2746 VAIL AVE | | | COMMERCE | CA | 90040 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIAL DR | | | TUCKER | GA | 30084-6623 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DR | | | TUCKER | GA | 30084-6623 | |
| VIDEO DOCTOR | | 27253 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 | |
| VIDEO DOCTOR, THE | | 1342 BEN SAWYER BLVD | | | MT PLEASANT | SC | 29464 | |
| VIDEO DOCTOR, THE | | 519 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| VIDEO DOCTOR, THE | | 1604 S ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| VIDEO ELECTRONICS & PARTS INC | | 5260 NW 167TH ST | | | MIAMI LAKES | FL | 33014 | |
| VIDEO EYES | | 3251 OLD LEE HWY STE 209 | | | FAIRFAX | VA | 22030 | |
| VIDEO GUIDE | | 209 BURLINGTON RD | | | BEDFORD | MA | 01730 | |
| VIDEO HOSPITAL INC | | 3RD & 4TH AVE | | | NEW YORK | NY | 10003 | |
| VIDEO HOSPITAL INC | | 98 E 12TH ST | 3RD & 4TH AVE | | NEW YORK | NY | 10003 | |
| VIDEO KINGDOM | | 624 W 20TH ST | | | SCOTTSBLUFF | NE | 69361-2325 | |
| VIDEO LAB SOUND CLINIC | | 4444 CENTER TERRACE RD | | | ROCKFORD | IL | 61108 | |
| VIDEO LABS | | 15237 DISPLAY CT | | | ROCKVILLE | MD | 20850 | |
| VIDEO LEARNING SYSTEMS INC | | 850 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| VIDEO LINK A DIV XANTECH CORP | | 12950 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| VIDEO MAGAZINE | | PO BOX 1982 | | | MARION | OH | 433064082 | |
| VIDEO MAGAZINE | | PO BOX 56264 | | | BOULDER | CO | 803226264 | |
| VIDEO MONITORING SERVICES | | 330 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| VIDEO MONITORING SERVICES | | OF AMERICA INC | 330 WEST 42ND ST | | NEW YORK | NY | 10036 | |
| VIDEO MONITORING SERVICES | | PO BOX 34618 | | | NEWARK | NJ | 07189-4618 | |
| VIDEO PERFECTION | | 215 N MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| VIDEO PHOTO VILLAGE | | 315 SO MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | |
| VIDEO PIPELINE INC | | 16 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| VIDEO PLUS LLC | | 4130 S SANDHILL RD STE 13 | | | LAS VEGAS | NV | 89121 | |
| VIDEO PRO | | 3075 N COLE RD | | | BOISE | ID | 83704 | |
| VIDEO PROFESSOR INDUSTRIES INC | | 1310 WADSWORTH BLVD | STE 100 | | LAKEWOOD | CO | 80215-5169 | |
| VIDEO PUBLISHING HOUSE INC | | PO BOX 66973 | | | CHICAGO | IL | 606660973 | |
| VIDEO PUBLISHING HOUSE INC | | SLOT A 27 | PO BOX 66973 | | CHICAGO | IL | 60666-0973 | |
| VIDEO REPAIR PLACE, THE | | 2122 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| VIDEO REPAIR SHOP | | PO BOX 1597 | 1 W 1ST ST | | CORTEZ | CO | 81321 | |
| VIDEO REVOLUTION INC | | 7030 S LEWIS AVE BLDG 1 | | | TULSA | OK | 74136 | |
| VIDEO SCENE SERVICE | | 37 HANCOCK ST | | | ROCHESTER | NH | 03867 | |
| VIDEO SCIENCES CORP | | 8 GREENFIELD ST | | | FAIRFIELD | CT | 06432 | |
| VIDEO SERVICE CO | | 2103 N WISCONSIN AVE | | | PEORIA | IL | 61603 | |
| VIDEO SERVICE TECHS INC | | 3231 CENTRAL AVE | | | ALAMEDA | CA | 94501 | |
| VIDEO SERVICES | | 225 COUNTY RD 35 | | | OZARK | AL | 36360 | |
| VIDEO SERVICES | | 1118 NORTH FRAZIER | | | CONROE | TX | 77301 | |
| VIDEO SERVICES | | BY V C T S INC | 1118 NORTH FRAZIER | | CONROE | TX | 77301 | |
| VIDEO SERVICES INC | | PO BOX 190 | | | OILVILLE | VA | 23129 | |
| VIDEO SERVICES INC | | 1227 CALEDONIA ST | | | MANKATO | MN | 56001 | |
| VIDEO SERVICES INC | | STE 4 | | | RICHMOND | VA | 232302657 | |
| VIDEO SERVICES INC | | 2111 SPENCER RD | STE 4 | | RICHMOND | VA | 23230-2657 | |
| VIDEO SERVICES OF VIRGINIA | | 2628 AUTUMN CR | | | NEWPORT NEWS | VA | 23606 | |
| VIDEO SONIC LABS INC | | 733 W CARSON ST | | | TORRANCE | CA | 90502 | |
| VIDEO SOUND SERVICE | | 2401 SUNNYSIDE AVE | | | BURLINGTON | IA | 52601 | |
| VIDEO SPECIALISTS INC | | 11350 METRO PKWY NO 102 | | | FORT MYERS | FL | 33912 | |
| VIDEO STORE MAGAZINE | | 131 W 1ST ST | | | DULUTH | MN | 55802 | |
| VIDEO TAPE LIBRARY LTD | | 1525 N CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90046 | |
| VIDEO TECH | | 3710 N NEWTON | | | JASPER | IN | 47546 | |
| VIDEO TECH CENTER | | 667 FARM RD | | | MARLBOROUGH | MA | 01752 | |
| VIDEO TECH CENTER INC | | 200 N TOLLGATE RD | | | BEL AIR | MD | 21014 | |
| VIDEO TECH CENTER INC | | 728 BELAIR RD STE 138 | | | BEL AIR | MD | 21014 | |
| VIDEO TECH CENTER INC | | 9600 PULASKI PARK DR STE 109 | | | BALTIMORE | MD | 21220 | |
| VIDEO TECH SERVICE | | 2525 EL CAMINO AVE | | | SACRAMENTO | CA | 95821 | |
| VIDEO TECH SERVICES | | 1210 US HWY 1 | | | SEBASTIAN | FL | 32958 | |
| VIDEO TECH TV | | 18313 W CLOVER LN | | | ALVIN | TX | 77511 | |
| VIDEO TECHMOLOGIES INC | | 8010 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| VIDEO TECHNICS | | 3135 N GLASSELL ST | | | ORANGE | CA | 92865 | |
| VIDEO TECHNOLOGY COMPANY | | 5068 NORTHLAND DR | | | CAMERON | MO | 64429 | |
| VIDEO TECHNOLOGY IND | | 380 WEST PALATINE RD | | | WHEELING | IL | 60018 | |
| VIDEO TRAINING INC | | 911 WESTERN AVE 210 | | | SEATTLE | WA | 98104 | |
| VIDEO VISIONS | | 2344 PEROT ST | | | PHILADELPHIA | PA | 19130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEO VISIONS SERVICE | | 75161 SEGO LN STE F 11 | | | PALM DESERT | CA | 92211 | |
| VIDEO WALLTRONICS INC | | 1244 E 14TH ST | | | WILMINGTON | DE | 19802 | |
| VIDEO WEST INC | | 570 W SOUTHERN AVE | | | TEMPE | AZ | 85282-4206 | |
| VIDEO WORKBENCH INC, THE | | 198 RANTOUL ST | | | BEVERLY | MA | 01915 | |
| VIDEO WORKS OF VIRGINIA INC | | 5712 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| VIDEOMINING | | 403 S ALLEN ST STE 104 | | | STATE COLLEGE | PA | 16801 | |
| VIDEOSUPPORT COMPANY INC | | PO BOX 17043 | | | RALEIGH | NC | 27609 | |
| VIDEOTECH COMPANY | | 535 W LAMBERT RD | | | BREA | CA | 92621 | |
| VIDEOTECH COMPANY | | 10060 4TH ST | | | RCH CUCAMONGA | CA | 91730-5723 | |
| VIDEOTECH SERVICES | | 70 CLEARVIEW DR | | | RIDGWAY | PA | 15853 | |
| VIDEOTECH SERVICES | | 535 W LAMBERT RD | | | BREA | CA | 92821 | |
| VIDES, CARLOS | | ADDRESS ON FILE | | | | | | |
| VIDES, CARLOS ANTONIO | | ADDRESS ON FILE | | | | | | |
| VIDES, GILBERTO | | 142 PASCKA RD | | | NANUET | NY | 10954-0000 | |
| VIDES, LEONARDO | | ADDRESS ON FILE | | | | | | |
| VIDES, LEONARDO | | 700 S SAN FERNANDO BLVD | 106 | | BURBANK | CA | 91502-0000 | |
| VIDETTI, LINDA MARY | | 66 FAIRVIEW AVE | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| VIDETTO, JENNIFER T | | ADDRESS ON FILE | | | | | | |
| VIDILE, ROBERT | | 18 RUSHMORE RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| VIDMAR, KYLE KENNETH | | ADDRESS ON FILE | | | | | | |
| VIDMAR, STEPHANIE ROSE | | ADDRESS ON FILE | | | | | | |
| VIDOVIC, BOJAN | | ADDRESS ON FILE | | | | | | |
| VIDOVIC, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VIDREIRO, FERNANDO | | ADDRESS ON FILE | | | | | | |
| VIDRINE, BRANDI MARIE | | ADDRESS ON FILE | | | | | | |
| VIDRINE, MARK JEFFERY | | ADDRESS ON FILE | | | | | | |
| VIDRINE, RANDALL SCOTT | | ADDRESS ON FILE | | | | | | |
| VIDRIOS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| VIDTECH INC | | 739 HYANNIE ST | | | PALM BAY | FL | 32907 | |
| VIDULICH, EVAN | | 4337 FESCUE PLACE SW | | | CONCORD | NC | 28027-0000 | |
| VIDULICH, EVAN JAMES | | ADDRESS ON FILE | | | | | | |
| VIDULICH, SEAN CARL | | ADDRESS ON FILE | | | | | | |
| VIE DE FRANCE | | 1051 E CARY ST | | | RICHMOND | VA | 23219 | |
| VIECELLI, MARK JOHN | | ADDRESS ON FILE | | | | | | |
| VIEG, SIMON NATHANIEL | | ADDRESS ON FILE | | | | | | |
| VIEIRA, ALEX REBEIRO | | ADDRESS ON FILE | | | | | | |
| VIEIRA, ANDRE | | PO BOX 025307 | | | MIAMI | FL | 33102-0000 | |
| VIEIRA, BERNARD | | 5101 S W 154 PL | | | MIAMI | FL | 33185 | |
| VIEIRA, DAHRAN | | ADDRESS ON FILE | | | | | | |
| VIEIRA, JOAO CARLOS | | ADDRESS ON FILE | | | | | | |
| VIEIRA, JOHN | | ADDRESS ON FILE | | | | | | |
| VIEIRA, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| VIEIRA, MONICA M | | ADDRESS ON FILE | | | | | | |
| VIEIRA, RODRIGO TEIXEIRA | | ADDRESS ON FILE | | | | | | |
| VIEIRA, TANYA MARIE | | ADDRESS ON FILE | | | | | | |
| VIEIRA, TIAGO S | | ADDRESS ON FILE | | | | | | |
| VIEIRA, VANDERLEI | | ADDRESS ON FILE | | | | | | |
| VIEL, ERIC | | ADDRESS ON FILE | | | | | | |
| VIEN, CHRISTINA LE | | ADDRESS ON FILE | | | | | | |
| VIEN, CUONG | | ADDRESS ON FILE | | | | | | |
| VIEN, JOEL MAXFIELD | | ADDRESS ON FILE | | | | | | |
| VIEN, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| VIEN, PETER | | ADDRESS ON FILE | | | | | | |
| VIENER, CYNTHIA | | 3109 CHESTNUT GROVE CT | | | RICHMOND | VA | 23233 | |
| VIENER, CYNTHIA R | | ADDRESS ON FILE | | | | | | |
| VIENNA SAFEKEYPERS INC | | 336 MAPLE AVE W | | | VIENNA | VA | 22180 | |
| VIENNA, CITY OF | | PO BOX 5097 | | | VIENNA | WV | 26105-0097 | |
| VIENS, SARAH L | | ADDRESS ON FILE | | | | | | |
| VIERA, ADAEL | | ADDRESS ON FILE | | | | | | |
| VIERA, ALEXIS OMAR | | ADDRESS ON FILE | | | | | | |
| VIERA, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| VIERA, JOSE ARTURO | | ADDRESS ON FILE | | | | | | |
| VIERA, KRISTHIAN A | | ADDRESS ON FILE | | | | | | |
| VIERA, LISA M | | ADDRESS ON FILE | | | | | | |
| VIERA, NIKKA | | 1815 MAHOGANY DR | | | ORLANDO | FL | 32825-0000 | |
| VIERA, ROBERT K | | ADDRESS ON FILE | | | | | | |
| VIERA, VANESSA VICTORIA | | ADDRESS ON FILE | | | | | | |
| VIERECK, DENNIS W | | ADDRESS ON FILE | | | | | | |
| VIERECK, DENNIS W | | 1409 LASSITER DR | | | WALNUT | CA | 91789-1210 | |
| VIERLING, HANK | | ADDRESS ON FILE | | | | | | |
| VIERRA GREEN, MONICA | | 3796 SEAGATE PL | | | ELK GROVE | CA | 95758-4641 | |
| VIERRA, ANTONY PAUL | | ADDRESS ON FILE | | | | | | |
| VIERRA, LYNN MARIE | | ADDRESS ON FILE | | | | | | |
| VIERRA, MARCUS | | 1100 PEDRAS RD | | | TURLOCK | CA | 95382-0000 | |
| VIERRA, MARCUS R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIERRA, ROSS A | | ADDRESS ON FILE | | | | | | |
| VIERRA, SABRINA | | ADDRESS ON FILE | | | | | | |
| VIERRA, SABRINA ELENA | | ADDRESS ON FILE | | | | | | |
| VIERRA, SHYNEL LEIALOHA | | ADDRESS ON FILE | | | | | | |
| VIERS, JESSICA R | | ADDRESS ON FILE | | | | | | |
| VIERSEN, MIKE CHARLES | | ADDRESS ON FILE | | | | | | |
| VIERZBA, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| VIETH, COLLEEN L | | ADDRESS ON FILE | | | | | | |
| VIETMEIER, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| VIETRO, MATTHEW | | ADDRESS ON FILE | | | | | | |
| VIETTA, TORAN | | 501 W D ST | | | CLEVELAND | OK | 74020 | |
| VIETTA, TORAN DOMINIC | | ADDRESS ON FILE | | | | | | |
| VIETTI, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| VIEU, JAMES ROGER | | ADDRESS ON FILE | | | | | | |
| VIEU, NATHAN SAMUEL | | ADDRESS ON FILE | | | | | | |
| VIEW ELECTRONICS | | 9516 CORTEZ RD WEST NO 8 | | | BINDENTON | FL | 34210 | |
| VIEW POINTE N COMMUNITY ASSOC | | CO BANK OF ORANGE COUNTY | | | ORANGE | CA | 92856 | |
| VIEW POINTE N COMMUNITY ASSOC | | PO BOX 908 | CO BANK OF ORANGE COUNTY | | ORANGE | CA | 92856 | |
| VIEW SYSTEMS | | 1550 CATON CENTER DR | STE E | | BALTIMORE | MD | 21227 | |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | WELLESLEY INFORMATION SERVICES | | DEDHAM | MA | 02027 | |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | | | DEDHAM | MA | 02027 | |
| VIEW, THE | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 208523030 | |
| VIEW, THE | | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | |
| VIEWSONIC CORPORATION | | FILE NO 54312 | | | LOS ANGELES | CA | 90074-4312 | |
| VIEYRA, CARLOS | | ADDRESS ON FILE | | | | | | |
| VIEYRA, GUILLERM | | 621 N CERRITOS | | | AZUSA | CA | 91702-6512 | |
| VIEYRA, JUAN CARLOS | | ADDRESS ON FILE | | | | | | |
| VIEYRA, PEDRO | | 4990 WALNUT ST | | | RIVERSIDE | CA | 92505 | |
| VIGE, SHEENA | | PO BOX 105 | | | ARNAUDVILLE | LA | 70512-0000 | |
| VIGEANT, NANCY | | 543 WALNUT HILL RD | | | THOMASTON | CT | 6787 | |
| VIGEANT, NANCY | | 543 WALNUT HILL RD | | | THOMASTON | CT | 06787-1137 | |
| VIGGIANI, RANDAL ANTONI | | ADDRESS ON FILE | | | | | | |
| VIGGIANO, GREGORY C | | 551 PROTECTORY PL | | | PITTSBURGH | PA | 15219-4321 | |
| VIGIL, ALEX | | ADDRESS ON FILE | | | | | | |
| VIGIL, BENJAMIN | | 322 PARK LN | | | COLORADO SPRINGS | CO | 80906-2336 | |
| VIGIL, BRANDON | | 5397 SANTA MONICA | | | MEMPHIS | TN | 38116 | |
| VIGIL, BRANDON C | | ADDRESS ON FILE | | | | | | |
| VIGIL, BRANDON J | | ADDRESS ON FILE | | | | | | |
| VIGIL, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| VIGIL, BRIAN W | | ADDRESS ON FILE | | | | | | |
| VIGIL, BRITTANY DENAL | | ADDRESS ON FILE | | | | | | |
| VIGIL, CHRIS | | ADDRESS ON FILE | | | | | | |
| VIGIL, DAVID | | 3711 HENNESSY PL | | | SANTA ROSA | CA | 95403-8657 | |
| VIGIL, EMMANUEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| VIGIL, JEFFREY AARON | | ADDRESS ON FILE | | | | | | |
| VIGIL, JESSE ANDRES | | ADDRESS ON FILE | | | | | | |
| VIGIL, JOE | | 2471 RAYWOOD VW APT 528 | | | COLORADO SPRINGS | CO | 80920-7755 | |
| VIGIL, JONATHAN EUGENE | | ADDRESS ON FILE | | | | | | |
| VIGIL, JOSE ROBERTO | | ADDRESS ON FILE | | | | | | |
| VIGIL, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| VIGIL, LEONARDO | | ADDRESS ON FILE | | | | | | |
| VIGIL, LUCY M | | ADDRESS ON FILE | | | | | | |
| VIGIL, MANUEL ARTURO | | ADDRESS ON FILE | | | | | | |
| VIGIL, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VIGIL, RAY | | 124 IDAHO AVE NO 502 | | | SANTA MONICA | CA | 90403 | |
| VIGIL, ROBERT | | 4182 S UNIVERSITY DR | | | DAVIE | FL | 33328-3006 | |
| VIGIL, SHARON | | 8621 OCEAN VIEW AVE | | | WHITTIER | CA | 90605 | |
| VIGIL, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VIGILANT | | 234 OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | |
| VIGILANTE, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| VIGLIOTTI, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| VIGNA, ELVERA J | | ADDRESS ON FILE | | | | | | |
| VIGNA, NICK | | 4850 156TH AVE NE | APT 381 | | REDMOND | WA | 98052-0000 | |
| VIGNA, NICK PAUL | | ADDRESS ON FILE | | | | | | |
| VIGNEAU, CHRISTA ANN | | ADDRESS ON FILE | | | | | | |
| VIGNEAU, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| VIGNEAU, NATHANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| VIGNEAU, TRAVIS | | ADDRESS ON FILE | | | | | | |
| VIGNEAULT STEPHANIE L | | 703 W BASELINE RD | | | GLENDORA | CA | 91740 | |
| VIGNEAUX, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| VIGNEAUX, MARYANNE | | 2 LEXINGTON CT | | | CORAM | NY | 11727 | |
| VIGNERI, MARTHA | | 65 RIDGE LANE DR | | | DECATUR | IL | 62521-5456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIGNESHWAR MD, SUCHARITHA | | PARHAM & HUNGARY SPRINGS RDS | HENRICO CO GENERAL DIST CT | | RICHMOND | VA | 23273 | |
| VIGO COUNTY CLERK | | PO BOX 8449 SUPPORT DESK | CLERK OF THE COURT | | TERRE HAUTE | IN | 47808-8449 | |
| VIGO COUNTY SUPERIOR CT 5 | | 33 S 3RD ST | SMALL CLAIMS DIVISION | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | | PO BOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 | |
| VIGOA, GINA | | 1020 HOMEWOOD BLVD K202 | | | DELRAY BEACH | FL | 33445 | |
| VIGUE, TODD LEROY | | ADDRESS ON FILE | | | | | | |
| VIGUERAS, MARBELLA CELIA | | ADDRESS ON FILE | | | | | | |
| VIGUERIAS, MISTY FORREST | | ADDRESS ON FILE | | | | | | |
| VIHON, JOE ALLEN | | ADDRESS ON FILE | | | | | | |
| VIJAY DASWANI | DASWANI VIJAY | PO BOX 631232 | | | HOUSTON | TX | 77263-1232 | |
| VIJDAN, ALI | | ADDRESS ON FILE | | | | | | |
| VIK, LARS | | ADDRESS ON FILE | | | | | | |
| VIKA | | 8180 GREENSBORO DR STE 200 | | | MCLEAN | VA | 22102 | |
| VIKANDER, DANA MARIE | | ADDRESS ON FILE | | | | | | |
| VIKING ALARM SYSTEMS INC | | 200 AVE L | | | NEWARK | NJ | 07105 | |
| VIKING ASSOCIATES | | C/O MIKE CLARK | | | MORRISVILLE | PA | 19067 | |
| VIKING ASSOCIATES | | ONE MAKEFIELD RD STE B | C/O MIKE CLARK | | MORRISVILLE | PA | 19067 | |
| VIKING AUTOMATIC SPRINKLER CO | | 6593 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| VIKING AWARDS INC | | 846 N YORK RD | | | ELMHURST | IL | 60126 | |
| VIKING COLLECTION SERVICE INC | | PO BOX 59207 | | | MINNEAPOLIS | MN | 55459 | |
| VIKING COMPONENTS INC | | 20091 ELLIPSE | | | FOOTHILL RNCH | CA | 92610 | |
| VIKING FENCE CO INC | | 9602 GRAY BLVD | | | AUSTIN | TX | 78758 | |
| VIKING FREIGHT SYSTEM | | PO BOX 649001 | | | SAN JOSE | CA | 951649001 | |
| VIKING FREIGHT SYSTEM | | PO BOX 10306 | DEPT CH | | PALATINE | IL | 60055-0306 | |
| VIKING INVEST OF SOUTHERN CA | | 1000 QUAIL ST STE 190 | CO C&A MANAGEMENT | | NEWPORT BEACH | CA | 92660 | |
| VIKING INVEST OF SOUTHERN CA | | CO C&A MANAGEMENT | | | NEWPORT BEACH | CA | 92660 | |
| VIKING OFFICE PRODUCTS | | PO BOX 92928 | | | LOS ANGELES | CA | 90009 | |
| VIKING OFFICE PRODUCTS | | PO BOX 465644 | | | CINCINNATI | OH | 45246-5644 | |
| VIKING OFFICE PRODUCTS | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| VIKING SUPPLY NET | | 300 MEADOW RUN DR STE F | | | HASTINGS | MI | 49058 | |
| VIKING TERMITE & PEST CONTROL | | PO BOX 230 | | | BOUND BROOK | NJ | 08805 | |
| VIKINGS INC | | 2843 HATHAWAY RD | | | RICHMOND | VA | 23225 | |
| VIKORN, TIWAT | | ADDRESS ON FILE | | | | | | |
| VIKORN, TIWAT | | 9006 WOODLEY AVE | | | NORTH HILLS | CA | 91343-0000 | |
| VIKOVIC, BELKISA BELLA | | ADDRESS ON FILE | | | | | | |
| VILA, DANIEL | | 2120 16TH ST NW | | | WASHINGTON | DC | 20009-6506 | |
| VILA, JASON NONE | | ADDRESS ON FILE | | | | | | |
| VILA, RICHARD KEVIN | | ADDRESS ON FILE | | | | | | |
| VILAI, MONG | | 1003 S BROADWAY | | | LANTANA | FL | 33462-0000 | |
| VILANO ELECTRIC INC | | PMB 394 14286 19 BEACH BLVD | | | JACKSONVILLE | FL | 32250 | |
| VILANOVA, DAVID S | | ADDRESS ON FILE | | | | | | |
| VILANOVA, SUSAN PIRES | | ADDRESS ON FILE | | | | | | |
| VILANUEVA, ANTHONY | | ADDRESS ON FILE | | | | | | |
| VILAR, MELISSA | | ADDRESS ON FILE | | | | | | |
| VILAR, POCHOLO ELI | | ADDRESS ON FILE | | | | | | |
| VILAYSANE, RANDY | | ADDRESS ON FILE | | | | | | |
| VILAYVANH, JERRY | | ADDRESS ON FILE | | | | | | |
| VILCAK, LEIGH ANTHONY | | ADDRESS ON FILE | | | | | | |
| VILCAN VOAIDES, ADRIAN | | ADDRESS ON FILE | | | | | | |
| VILCHEZ, CHRISTOPHER PASTOR | | ADDRESS ON FILE | | | | | | |
| VILCHEZ, EDUARDO FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VILCHEZ, SUSANA | | ADDRESS ON FILE | | | | | | |
| VILCHIS, SANDRA | | 22011 RIMHURST DR | | | LAKEFOREST | CA | 92630-0000 | |
| VILCHIS, SANDRA NELLY | | ADDRESS ON FILE | | | | | | |
| VILENO, DANIEL | | ADDRESS ON FILE | | | | | | |
| VILES, BRETT W | | ADDRESS ON FILE | | | | | | |
| VILIC, DARIO | | ADDRESS ON FILE | | | | | | |
| VILKAS, DENISE | | 3945 GREEN HILL CHURCH RD | | | QUANTICO | MD | 21856 | |
| VILLA APPRAISAL COMPANY | | PO BOX 1355 | | | CAMARILLO | CA | 93011 | |
| VILLA GUTIERREZ, VALENTIN | | ADDRESS ON FILE | | | | | | |
| VILLA HOTEL | | 4000 EL CAMINO REAL | | | SAN MATEO | CA | 944034590 | |
| VILLA JR , JUAN TORRES | | ADDRESS ON FILE | | | | | | |
| VILLA JR , RAFAEL | | ADDRESS ON FILE | | | | | | |
| VILLA PARK POLICE DEPARTMENT | | 11 WEST HOME | | | VILLA PARK | IL | 60181 | |
| VILLA, ANDRE | | ADDRESS ON FILE | | | | | | |
| VILLA, BRYANT | | ADDRESS ON FILE | | | | | | |
| VILLA, DANIEL P | | ADDRESS ON FILE | | | | | | |
| VILLA, DAVID SALINAS | | ADDRESS ON FILE | | | | | | |
| VILLA, EDILBERTO | | ADDRESS ON FILE | | | | | | |
| VILLA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| VILLA, ELISA | | 2149 SW 39TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| VILLA, ERNIE | | ADDRESS ON FILE | | | | | | |
| VILLA, EVELYN | | ADDRESS ON FILE | | | | | | |
| VILLA, JACQUELINE | | 3025 WATERDANCE DR NW | | | KENNESAW | GA | 30152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLA, JASON RAYMOND | | ADDRESS ON FILE | | | | | | |
| VILLA, JENNIFER M | | ADDRESS ON FILE | | | | | | |
| VILLA, MANUEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| VILLA, MARIO | | 8461 CASTNER DR SPNO 46 | | | EL PASO | TX | 79907 | |
| VILLA, MARTIN | | 2662 MOUNTAIN VIEW RD | | | EL MONTE | CA | 91732-3447 | |
| VILLA, MELINDA | | 7217 KODIAK ST | | | VENTURA | CA | 93003 | |
| VILLA, MELINDA A | | ADDRESS ON FILE | | | | | | |
| VILLA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VILLA, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VILLA, PEDRO | | ADDRESS ON FILE | | | | | | |
| VILLA, PEDRO G | | ADDRESS ON FILE | | | | | | |
| VILLA, RENE | | ADDRESS ON FILE | | | | | | |
| VILLA, SAMUEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VILLA, SANDRA | | ADDRESS ON FILE | | | | | | |
| VILLA, SHANNON | | 1900 FINE ST | | | PRINCE GEORGE | VA | 23875 | |
| VILLA, SHANNON N | | ADDRESS ON FILE | | | | | | |
| VILLA, SILVIA | | ADDRESS ON FILE | | | | | | |
| VILLACORTA, ANDREA CAMILLE | | ADDRESS ON FILE | | | | | | |
| VILLACORTA, JOSE DAVID | | ADDRESS ON FILE | | | | | | |
| VILLACORTA, QYEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| VILLACRUSIS, RANDOLPH TERBIO | | ADDRESS ON FILE | | | | | | |
| VILLADA, KENNY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VILLADIEGO, ARMANDO | | 4811 BELAIR BLVD | | | WICHITA FALLS | TX | 76310 | |
| VILLAESCUSA, JONATHON JEROME | | ADDRESS ON FILE | | | | | | |
| VILLAFAN, ADAN ISMAEL | | ADDRESS ON FILE | | | | | | |
| VILLAFAN, JENNIFER MARIA | | ADDRESS ON FILE | | | | | | |
| VILLAFANA, ALFREDO | | 365 IST | | | TURLOCK | CA | 95380 | |
| VILLAFANA, CHARLES ROMO | | ADDRESS ON FILE | | | | | | |
| VILLAFANA, DANIEL IVAN | | ADDRESS ON FILE | | | | | | |
| VILLAFANA, JOANNA | | ADDRESS ON FILE | | | | | | |
| VILLAFANA, MIGUEL | | ADDRESS ON FILE | | | | | | |
| VILLAFANE, DAVID | | ADDRESS ON FILE | | | | | | |
| VILLAFANE, JUSTIN | | 25 ROBIN COURT | | | MECHANICSBURG | PA | 17055-0000 | |
| VILLAFANE, JUSTINO | | ADDRESS ON FILE | | | | | | |
| VILLAFANE, KYRAIDA NICOL | | ADDRESS ON FILE | | | | | | |
| VILLAFANE, NINA LEE | | ADDRESS ON FILE | | | | | | |
| VILLAFRANCA JR , ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VILLAFRANCA, OSCAR HIRAM | | ADDRESS ON FILE | | | | | | |
| VILLAFUERTE, PAUL SCOTT | | ADDRESS ON FILE | | | | | | |
| VILLAGE APPLIANCE | | 216 BLACKHAWK BLVD | | | S BELOIT | IL | 61080 | |
| VILLAGE AT CARVER FALLS | | 6271 CARVER OAKS DR | | | FAYETTEVILLE | NC | 28311 | |
| VILLAGE AT EAST LAKE | | 600 RIVER BIRCH CT | | | CLERMONT | FL | 34711 | |
| VILLAGE AT EAST LAKE | | 417 OVERLAND DR | | | BRANDON | FL | 33511-5998 | |
| VILLAGE AT RIVERGATE LTD, THE | | PO BOX 11407 | DRAWER 355 | | BIRMINGHAM | AL | 35246-0355 | |
| VILLAGE AT RIVERGATE LTD, THE | | 2030 HAMILTON PL BLVD STE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| VILLAGE CARPET CARE INC | | 9215 BALTIMORE NATIONAL PIKE | | | MIDDLETOWN | MD | 21769-9403 | |
| VILLAGE CATERER, THE | | 36 LEE RD 623 | | | OPELIKA | AL | 368047775 | |
| VILLAGE CATERER, THE | | 36 LEE RD 623 | SHARON L AWTRY | | OPELIKA | AL | 36804-7775 | |
| VILLAGE CATERERS | | 1A HIGHPOINT DR | | | CHALFONT | PA | 18914 | |
| VILLAGE CATERERS | | PO BOX 188 | | | CHALFONT | PA | 18914 | |
| VILLAGE CATERERS | | PO BOX 335 | | | MONGOMERYVILLE | PA | 18936 | |
| VILLAGE CATERING | | 9226A 28 ASHTON RD | | | PHILADELPHIA | PA | 19114 | |
| VILLAGE CENTER COMMUNITY DEV | | 3201 WEDGEWOOD LN | | | THE VILLAGES | FL | 32162-7116 | |
| VILLAGE ELECTRONICS SERVICE | | 2453 N 54TH ST | | | PHILADELPHIA | PA | 19131 | |
| VILLAGE FLORIST & GIFTS | | 2833 WOODROW AT BROADWAY | | | KNOXVILLE | TN | 37918 | |
| VILLAGE FLORIST, THE | | 401 HIGHWAY 70 | | | SWANNANOA | NC | 28778 | |
| VILLAGE NORTHBROOK SQUARE | | 11812 SAN VICENTE BLVD STE 210 | C/O RUBIN PACHULSKI PROP 36 | | LOS ANGELES | CA | 90049 | |
| VILLAGE NORTHBROOK SQUARE | | 11812 SAN VICENTE BLVD STE 210 | | | LOS ANGELES | CA | 90049 | |
| VILLAGE OF ALGONQUIN, IL | | 2200 HARNISH DR | | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF ALGONQUIN, IL | | 2200 HARNISH DR | | | ALGONQUIN | IL | 60102-5995 | |
| VILLAGE OF ARLINGTON HEIGHTS | | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005-1499 | |
| VILLAGE OF ARLINGTON HEIGHTS, IL | | P O BOX 4343 | | | CAROL STREAM | IL | 60197-4343 | |
| VILLAGE OF ASHWAUBENON | | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | |
| VILLAGE OF BEDFORD PARK, IL | | P O BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| VILLAGE OF BLOOMINGDALE, IL | | 201 SOUTH BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| VILLAGE OF DOWNERS GROVE, IL | | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | |
| VILLAGE OF ELMWOOD PARK, IL | | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60707 | |
| VILLAGE OF GURNEE, IL | | 325 NORTH OPLAINE RD | | | GURNEE | IL | 60031-2636 | |
| VILLAGE OF KILDEER, IL | | 21911 QUENTIN RD | | | KILDEER | IL | 60047 | |
| VILLAGE OF MATTESON | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF MATTESON | | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | MATTESON | IL | 60443 | |
| VILLAGE OF MATTESON, IL | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF MT PLEASANT | TREASURER | 6126 DURAND AVE | | | RANCINE | WI | 53406 | |
| VILLAGE OF NILES, IL | | REGIONAL PROCESSING CENTER | | | CAROL STREAM | IL | 60197-4006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF NORRIDGE, IL | | 4000 NORTH OLCOTT AVE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NYACK WATER DEPT , NY | | 9 NORTH BROADWAY | | | NYACK | NY | 10960 | |
| VILLAGE OF SCHAUMBURG, IL | | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF VALLEY STREAM | | 123 S CENTRAL AVE | | | VALLEY STREAM | NY | 11582 | |
| VILLAGE OF WELLINGTON, FL | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | |
| VILLAGE PANTRY CATERING | | 453 WARDS CORNER RD | | | LOVELAND | OH | 45140 | |
| VILLAGE PARKING SERVICE INC | | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| VILLAGE PLAZA | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| VILLAGE PLAZA | | FILE NO 14960 | COLLECTION CENTER DR | | CHICAGO | IL | 60693-4960 | |
| VILLAGE QUARTERS APARTMENT | | 1805 GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |
| VILLAGE SERVICE & REPAIR | | PO BOX 571 | | | CHRISTIANBURG | VA | 24068 | |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | | | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | THE WESTCOR COMPANY LP | | PHOENIX | AZ | 850723261 | |
| VILLAGE SQUARE I | | DEPT  VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I, L P | | 4737 CONCORD PIKE | P O  BOX 7189 | | WILMINGTON | DE | 19803 | |
| VILLAGE SQUARE OF NORTHBROOK | | 31 315 SKOKIE BLVD | | | NORTHBROOK | IL | 60172 | |
| VILLAGE SQUARE OF NORTHBROOK | | TWO MID AMERICA PLAZA 3RD FL | MID AMERICA ASSET MGMT INC | | OAKBROOK TERRACE | IL | 60181 | |
| VILLAGE SQUARE OF NORTHBROOK | | VILLAGE SQUARE OF NORTHBROOK | TWO MID AMERICA PLAZA 3RD FL | MID AMERICA ASSET MGMNT INC | OAKBROOK TERRACE | IL | 60181 | |
| VILLAGE TELEVISION | | 1661 W 4800 S | | | TAYLORSVILLE | UT | 84123 | |
| VILLAGE TV & STEREO | | 19 & 21 N MARKET ST | | | SELINSGROVE | PA | 17870 | |
| VILLAGE VENTURE | | COUNTY OF HENRICO | | | RICHMOND | VA | 23273 | |
| VILLAGE VENTURE | | PO BOX 27032 | COUNTY OF HENRICO | | RICHMOND | VA | 23273 | |
| VILLAGE WALK RETAIL LP | | 41391 KALMA ST | STE 200 | | MURRIETA | CA | 92562 | |
| VILLAGE WALK RETAIL LP | | PO BOX 51377 | | | LOS ANGELES | CA | 90051-5677 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA ST | STE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN | 41391 KALMIA ST | STE 200 | ATTN MR  ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | |
| VILLAGE, THE | | 1201 25TH ST S | PO BOX 9859 | | FARGO | ND | 58106 | |
| VILLAGE, THE | | PO BOX 9859 | | | FARGO | ND | 58106 | |
| VILLAGER GMAC REAL ESTATE | | 521 N DERR DR | | | LEWISBURG | PA | 17837 | |
| VILLAGES DAILY SUN | | BOB FATTIBENE | 1153 MAIN ST | | THE VILLAGES | FL | 32159 | |
| VILLAGOMEZ, DAVID ANGELO | | ADDRESS ON FILE | | | | | | |
| VILLAGOMEZ, ERIC | | ADDRESS ON FILE | | | | | | |
| VILLAGOMEZ, EVONNE L | | ADDRESS ON FILE | | | | | | |
| VILLAGOMEZ, JUAN MANUEL | | ADDRESS ON FILE | | | | | | |
| VILLAGOMEZ, LUIS A | | ADDRESS ON FILE | | | | | | |
| VILLAGOMEZ, SUSANA | | 11670 ESTHER ST | | | LYNWOOD | CA | 90262-4142 | |
| VILLAGRAN CARLOS | | 262 AVIADOR AVE | | | MILLBRAE | CA | 94030 | |
| VILLAGRAN, CHRISTIAN ADRIAN | | ADDRESS ON FILE | | | | | | |
| VILLAGRAN, JOSH XAVIER | | ADDRESS ON FILE | | | | | | |
| VILLAGRANA, HUMBERTO S | | ADDRESS ON FILE | | | | | | |
| VILLAIT, VARUN | | ADDRESS ON FILE | | | | | | |
| VILLALBA, FABIAN | | 139 MESCALER TRAIL | | | RUIDOSO DOWNS | NM | 88345-0000 | |
| VILLALBA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VILLALBA, IVAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | | 10038 | |
| VILLALBA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, AMANDA SOFIA | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, ANA GRESIA | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, ANDRES DANIEL | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, ANGELA | | 29 OLD WOOD RD | | | PHILLIPS RANCH | CA | 91766-0000 | |
| VILLALOBOS, ANGELA MARIE | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, AUGUSTIN | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, BRENDA EVETTE | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, EDITH | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, ELISA F | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, ERIK | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, ESTEFAN DEMO | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, GERARDO JOSE | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, IAN | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, JOSE | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, JUAN DE DIOS | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, LENNARD VARGAS | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, LORENZO ROBERT | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, MARIA PIA | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, MARK | | 2910 E MCVICAR AVE | | | KINGMAN | AZ | 86409-1434 | |
| VILLALOBOS, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, MISTY MARIE | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, PHILLIP DAVID | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, STEVEN J | | ADDRESS ON FILE | | | | | | |
| VILLALOBOS, VINCENT R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLALONA, ARISTIDES E | | ADDRESS ON FILE | | | | | | |
| VILLALPANDO, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| VILLALPANDO, MARIO A | | ADDRESS ON FILE | | | | | | |
| VILLALPANDO, OSCAR EDGAR | | ADDRESS ON FILE | | | | | | |
| VILLALPANDO, RAYMOND RALPH | | ADDRESS ON FILE | | | | | | |
| VILLALPANDO, RUBEN JESUS | | ADDRESS ON FILE | | | | | | |
| VILLALTA III, JULIO C | | ADDRESS ON FILE | | | | | | |
| VILLALTA, CARLOS L | | 2660 S GRANT AVE | | | SPRINGFIELD | MO | 65807-8014 | |
| VILLALTA, ERICA | | ADDRESS ON FILE | | | | | | |
| VILLALTA, ERICA | | 819 27TH ST | 2 | | UNION CITY | NJ | 07087-0000 | |
| VILLALTA, JOSE MANUEL | | ADDRESS ON FILE | | | | | | |
| VILLALTA, THOMAS BENJAMIN | | ADDRESS ON FILE | | | | | | |
| VILLALVAZO, EDNA | | 19854 VIA KALBAN | | | SANTA CLARITA | CA | 91321 | |
| VILLAMAGNA, NICHOLAS | | 1701 W 3RD ST APT 4S | | | BROOKLYN | NY | 11223 | |
| VILLAMAN, SOL DIANA | | ADDRESS ON FILE | | | | | | |
| VILLAMAN, TOLENTIN | | 2683 FULTON ST | | | BROOKLYN | NY | 11207-2504 | |
| VILLAMIL, HENRY EDUARDO | | ADDRESS ON FILE | | | | | | |
| VILLAMIN, JEFFREY PROFUGO | | ADDRESS ON FILE | | | | | | |
| VILLAMOR, JONATHAN CARL | | ADDRESS ON FILE | | | | | | |
| VILLAMOR, VICTOR R | | ADDRESS ON FILE | | | | | | |
| VILLAMOR, ZINNIA | | ADDRESS ON FILE | | | | | | |
| VILLANEDA, ISABEL | | ADDRESS ON FILE | | | | | | |
| VILLANEDA, ISABEL | | 550 DELMONT DR | | | SALINAS | CA | 939011308 | |
| VILLANI, MARIA | | 1374 HUMMEL AVE | | | HOLBROOK | NY | 11741-0000 | |
| VILLANI, MARIA PIA | | ADDRESS ON FILE | | | | | | |
| VILLANO, ROBERT | | ADDRESS ON FILE | | | | | | |
| VILLANOS, RODERICH | | ADDRESS ON FILE | | | | | | |
| VILLANOVA UNIVERSITY | | 800 LANCASTER AVE | | | VILLANOVA | PA | 19085 | |
| VILLANUEVA EDWARD | | 10466 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| VILLANUEVA TORRES, OMAR ALFREDO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, BASHIYRA | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, BERNARDO L | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, BRIAN UZAN | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, CAMELIA CRYSTAL | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, CARLOS | | 2244 MORRIS AVE APT 2C | | | BRONX | NY | 10453 | |
| VILLANUEVA, DANIEL | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, DAVID LAURENCE | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, DULCE ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, EARL DANO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, ED | | 10466 CHEROKEE RD | | | RICHMOND | VA | 232351007 | |
| VILLANUEVA, EDUARDO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, EDWARD | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, ELVIS CRUZ | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, EUGENIO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, FELIPE | | 2611 WINERY AVE | | | CLOVIS | CA | 93612-3365 | |
| VILLANUEVA, FRANCIS JAMES | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, GEORGINA | | 632 SILVERSTONE DR | | | RICHARDSON | TX | 75080-4207 | |
| VILLANUEVA, HIJINIO EUGENE | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, JAMIE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, JOSE OSCAR | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, JOSE RUBEN | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, JOSEPH C | | 4825 N LEAVITT ST 2 | | | CHICAGO | IL | 60625 | |
| VILLANUEVA, JOSUE RICARDO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, KELBIN RAFAEL | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, LEWIS JASON | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, MELISSA DENAE | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, MINDY | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, OSCAR | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, PABLO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, PRUDENCIO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, RAMON | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, ROLANDO | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, ROMMEL | | ADDRESS ON FILE | | | | | | |
| VILLANUEVA, VICTOR JAVIER | | ADDRESS ON FILE | | | | | | |
| VILLANUEZA, MATT | | 4438 CANTERBURY RD | | | WALKERTON | VA | 23177 | |
| VILLAO, MARIO | | ADDRESS ON FILE | | | | | | |
| VILLAPANDO, GIAN JUVIL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAPANDO, VICENTE | | 10661 STEPPINGTON DR APT 1084 | | | DALLAS | TX | 75230 | |
| VILLAPANDO, VICENTE P | | ADDRESS ON FILE | | | | | | |
| VILLAPUDUA, MARIA M | | ADDRESS ON FILE | | | | | | |
| VILLAR, ALVARO | | 7247 WASHBURN WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| VILLAR, CARMON | | 3049 E BURNSIDE | | | PORTLAND | OR | 97214 | |
| VILLAR, FRANCINE MERCEDES | | ADDRESS ON FILE | | | | | | |
| VILLAR, ROSE MARIE | | ADDRESS ON FILE | | | | | | |
| VILLAR, VANESSA | | ADDRESS ON FILE | | | | | | |
| VILLARD IMPLEMENT CO | | PO BOX 98 | | | VILLARD | MN | 56385 | |
| VILLAREAL, ANDY C | | 205 W RUSK ST | | | ROCKWALL | TX | 75087 | |
| VILLAREAL, JOSE XAVIER | | ADDRESS ON FILE | | | | | | |
| VILLAREAL, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| VILLAREAL, NICOLE SAMANTHA | | ADDRESS ON FILE | | | | | | |
| VILLARI LENTZ & LYNAM LLC | THOMAS A LYNAM III ESQ | 1600 MARKET ST STE 1800 | | | PHILADELPHIA | PA | 19103 | |
| VILLARIN, MARIA VICTORIA | | ADDRESS ON FILE | | | | | | |
| VILLARINI, HECTOR S | | ADDRESS ON FILE | | | | | | |
| VILLARMA, ANTONIO VILAN | | ADDRESS ON FILE | | | | | | |
| VILLARON, JOSE | | 1217 32ND AVE | | | MELROSE PARK | IL | 60160-2803 | |
| VILLARONGA, GEORGE | | 3032 PANAMA ST | | | KENNER | LA | 70065 | |
| VILLAROSA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VILLAROSE, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| VILLARREAL GUADALUPE | | 213 RICHARD BREWSTER RD | | | WILLIAMSBURG | VA | 23185-6533 | |
| VILLARREAL JR , FELIPE ZAMORA | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, ADRIENNE JUAREZ | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, ANDREA STEPHANIE | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, ANDRES ELIAS | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, ARMANDO EMMANUEL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, BERNARDO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, CELISSE | | 4224 E FISHER ST | | | LOS ANGELES | CA | 90063-0000 | |
| VILLARREAL, CELISSE MICHELLE | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, CHRISTIAN VALENTIN | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, CINDY VERONICE | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, DAVID | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, DAVID OSCIEL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, EDGAR NICK | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, EMILIO | | 10810 TELEPHONE RD | | | HOUSTON | TX | 77075-0000 | |
| VILLARREAL, EMMANUEL VICTOR | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, ERASMO | | 930 N PECOS DR | | | LANSING | MI | 48917-4001 | |
| VILLARREAL, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, ERNEST | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, GABRIEL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, GABRIEL | | 7808 WAKEFIELD DR | | | AUSTIN | TX | 78744 | |
| VILLARREAL, GREG | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, HUGO C | | 5645 W GRANADA RD | | | PHOENIX | AZ | 85035-4925 | |
| VILLARREAL, ISMAEL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, JAIME LEE | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, JAJAIRA BLYTHE | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, JAVIER | | 19000 CAVES HWY | | | CAVE JUNCTION | OR | 97523-9716 | |
| VILLARREAL, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, JORGE | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, JOSE | | 1308 N HACIENDA DR | | | ONTARIO | CA | 91764-0000 | |
| VILLARREAL, JOSE ROBERTO | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, JUAN | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, LORENZO RAYL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, MARK | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, MARTIN | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, NELSON | | 5302 SHAWN DR | | | KILLEEN | TX | 76542 | |
| VILLARREAL, NELSON ANDRES | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, PAULA ANN | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, RAMIRO | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, REY ANGEL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, ROBERT | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, RUBEN | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, SARAH MARIA | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, SAUL | | ADDRESS ON FILE | | | | | | |
| VILLARREAL, VIVIANN | | ADDRESS ON FILE | | | | | | |
| VILLARROEL, JORDI FELIPE | | ADDRESS ON FILE | | | | | | |
| VILLARRUEL, ABEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLARRUEL, MARCO | | 426 S 1000 W | | | OREM | UT | 84058-5828 | |
| VILLARUBIA, EDWARD | | ADDRESS ON FILE | | | | | | |
| VILLARUBIA, MARITZA | | ADDRESS ON FILE | | | | | | |
| VILLARUZ, MARCUS J | | ADDRESS ON FILE | | | | | | |
| VILLASANA, ADOLFO DAVID | | ADDRESS ON FILE | | | | | | |
| VILLASANA, ANDREW RAY | | ADDRESS ON FILE | | | | | | |
| VILLASANTE, JORGE | | 5403 SW 145TH AVE | | | MIAMI | FL | 33175 | |
| VILLASANTE, JORGE LUIS | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, ADRIANA | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, ANGEL | | 6904 DERBY DOWNS DR | | | AUSTIN | TX | 78747 | |
| VILLASENOR, ANGEL | | 6904 DERBY DOWNS DR | | | AUSTIN | TX | 78747-3971 | |
| VILLASENOR, ANGEL MAURICIO | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, BRYAN | | 2890 TREAT BLVD | 50 | | CONCORD | CA | 94518-0000 | |
| VILLASENOR, BRYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, DEYRA | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, JOCELYN PAMELA | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, JOSE GUADALUPE | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, MARK | | 18701 GILMORE ST | | | RESEDA | CA | 91335-0000 | |
| VILLASENOR, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, RAMIRO E | | ADDRESS ON FILE | | | | | | |
| VILLASENOR, YESENIA C | | ADDRESS ON FILE | | | | | | |
| VILLASIN, BRANDON AGUSTIN | | ADDRESS ON FILE | | | | | | |
| VILLATA, RENE ALBERTO | | ADDRESS ON FILE | | | | | | |
| VILLATORO, DANNY AMILCAR | | ADDRESS ON FILE | | | | | | |
| VILLATORO, DANNYA | | 8673 NAGLE AVE | | | PANORAMA CITY | CA | 91402-0000 | |
| VILLATORO, DAVID | | ADDRESS ON FILE | | | | | | |
| VILLATORO, EDGAR JOSE | | ADDRESS ON FILE | | | | | | |
| VILLATORO, IRIS YESSENIA | | ADDRESS ON FILE | | | | | | |
| VILLATORO, ISRAEL | | ADDRESS ON FILE | | | | | | |
| VILLATORO, JULIO EDUARDO | | ADDRESS ON FILE | | | | | | |
| VILLATORO, LORENITA LIZABEL | | ADDRESS ON FILE | | | | | | |
| VILLATORO, LUPITA L | | ADDRESS ON FILE | | | | | | |
| VILLATORO, NELSON ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| VILLATORO, STEPHEN WAYNE | | ADDRESS ON FILE | | | | | | |
| VILLATORO, VICTOR | | 260 N W  46TH COURT | | | FORT LAUDERDALE | FL | 33309 | |
| VILLATORO, WALTER I | | ADDRESS ON FILE | | | | | | |
| VILLAVERDE, KEVIN | | ADDRESS ON FILE | | | | | | |
| VILLAVICENCI, LILIANA | | 4601 W GRAY ST | | | TAMPA | FL | 33609-0000 | |
| VILLAVICENCIO, LILIANA | | ADDRESS ON FILE | | | | | | |
| VILLAVIZAR, MARIA ISABEL | | ADDRESS ON FILE | | | | | | |
| VILLECCO, JIM P | | 126 BLOSSOM LN | | | NILES | OH | 44446 | |
| VILLEDA, ANTONIA | | 726 CROWS BLUFF LANE | | | SANFORD | FL | 32773-6446 | |
| VILLEDA, LUIS A | | ADDRESS ON FILE | | | | | | |
| VILLEDA, MARCELLO ANTONIO | | ADDRESS ON FILE | | | | | | |
| VILLEDA, MAURICIO ALFONSO | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, ADRIAN JESUS | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, AMPARO | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, ANDREA | | 12307 WESTLOCK DR | | | TOMBALL | TX | 77377 | |
| VILLEGAS, ANDREA M | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, ANDREW BRENT | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, CARLOS ALFONSO | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, DANIELLE NOEL | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, DEREK CARLOS | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, GLORIA | | 1603 S 49TH CT 2ND | | | CICERO | IL | 60804 | |
| VILLEGAS, GRICELDA | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, HECTOR | | 14239 CHEVAL DR | | | CYPRESS | TX | 77429-2525 | |
| VILLEGAS, JEANINE | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, JENNIFER BOONE | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, JOSE | | 1000 SALISBURY COURT | APR  NO  1 A | | KERNERSVILLE | NC | 27284 | |
| VILLEGAS, JOSE JESUS | | 7602 36TH AVE S | | | TAMPA | FL | 33619-6944 | |
| VILLEGAS, JULIO | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, LUIS ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, MARIA E | | PO BOX 655 | | | WILLCOX | AZ | 85644-0655 | |
| VILLEGAS, MICHAEL LUIS | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, OSCAR L | | 454 S WRIGHT ST APT 118 | | | LAKEWOOD | CO | 80228-2650 | |
| VILLEGAS, RAUL | | 8843 S EXCHANGE AVE | | | CHICAGO | IL | 60617-3122 | |
| VILLEGAS, RAY A | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, REFUGIO | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, RONALD V | | 626 DAVIS DR APT 1 | | | GLENWOOD SPRINGS | CO | 81601-3259 | |
| VILLEGAS, SHEELA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS, TANYA | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, VIVIAN ANDREA | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, YAJAIRA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| VILLELA, ADAM | | ADDRESS ON FILE | | | | | | |
| VILLELA, LEILY | | ADDRESS ON FILE | | | | | | |
| VILLELA, SAUL J | | ADDRESS ON FILE | | | | | | |
| VILLELA, TERESA | | ADDRESS ON FILE | | | | | | |
| VILLEMAIN, JUDY | | 9039 COOLWATER LN | | | MECHANICSVILLE | VA | 23116 | |
| VILLENA, JOSE | | 5931 CLARENDON CT | | | HANOVER PARK | IL | 60103 | |
| VILLEROZ, TRACY | | 7681 EL MONTE DR | | | BUENA PARK | CA | 90620 | |
| VILLET, SELENA DENISE | | ADDRESS ON FILE | | | | | | |
| VILLHARD, NATHAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VILLIAGE NORTH | | 11160 VILLAGE NORTH DR | | | SAINT LOUIS | MO | 63136-6159 | |
| VILLICANA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| VILLICANA, GREGORY L | | ADDRESS ON FILE | | | | | | |
| VILLOSO, FREDERICK MANGOSING | | ADDRESS ON FILE | | | | | | |
| VILLWOCK, MAXWELL CHARLES | | ADDRESS ON FILE | | | | | | |
| VILMENAY, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| VILORIA, CHRISTIAN LUIS | | ADDRESS ON FILE | | | | | | |
| VILORIA, JEANETTE | | 91 1288 KANEANA ST | | | EWA BEACH | HI | 96706 | |
| VILORIA, REMEDIOS | | 460 E MAUDE AVE | | | SUNNYVALE | CA | 94086 | |
| VILORIA, RODNEY GOROSPE | | ADDRESS ON FILE | | | | | | |
| VILORIA, SMALY BENJAMIN | | ADDRESS ON FILE | | | | | | |
| VILORIO, JOAN C | | ADDRESS ON FILE | | | | | | |
| VILS, PALOMA MIRIEL | | ADDRESS ON FILE | | | | | | |
| VILTS, DRAKE LVONNE | | ADDRESS ON FILE | | | | | | |
| VILUMIS, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| VIMISLIK, PATRICK | | ADDRESS ON FILE | | | | | | |
| VIMONT & WILLS | | 333 W VINE ST STE 1700 | | | LEXINGTON | KY | 40507-1639 | |
| VIN GIN INC | | 6458 WANDA | | | ST LOUIS | MO | 63116 | |
| VIN GIN INC | | DBA BLACK & WHITE CAB INC | 6458 WANDA | | ST LOUIS | MO | 63116 | |
| VINAGRE, MONIQUE | | ADDRESS ON FILE | | | | | | |
| VINAITHONG, SANTY JOHNNY | | ADDRESS ON FILE | | | | | | |
| VINARSKY, DARREN CRAIG | | ADDRESS ON FILE | | | | | | |
| VINAS, CHRISTIAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| VINAS, TONY | | ADDRESS ON FILE | | | | | | |
| VINAY, MATAI | | 400 TIMOTHY RD 304 | | | ATHENS | GA | 30606-7916 | |
| VINCECRUZ, GABRIEL ARAZA | | ADDRESS ON FILE | | | | | | |
| VINCENCH, ROBERT RICHARD | | ADDRESS ON FILE | | | | | | |
| VINCENS, YAHAIRA | | ADDRESS ON FILE | | | | | | |
| VINCENT FOR ASSEMBLY, EDWARD | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | |
| VINCENT FOR SENATE, ED | | 4141 DON DIABLO DR | | | LOS ANGELES | CA | 90008 | |
| VINCENT FRAZER | DEPT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | G E R S COMPLEX 488 50C | KRONPRINSDENS GADE | ST THOMAS | VI | 00802 | |
| VINCENT III, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| VINCENT M BATTESTELLI JR | | 1614 E COMLY ST | | | PHILADELPHIA | PA | 19149-3438 | |
| VINCENT M FEHER | | 1244 PUNTA GORDA CIR | | | WINTER SPRINGS | FL | 32708-4859 | |
| VINCENT MITCHELL | MITCHELL VINCENT | 2900 DODSON AVE | | | CHATTANOOGA | TN | 37406-1830 | |
| VINCENT PATSY | | 2543 MAPLE CROSSING | | | BALLWIN | MO | 63011 | |
| VINCENT PRINTING CO INC | | 5706 HWY 153 | | | HIXSON | TN | 37343 | |
| VINCENT PRINTING CO INC | | PO BOX 1000 DEPT 73 | | | MEMPHIS | TN | 38148 | |
| VINCENT PROPERTIES INC | | 29425 CHAGRIN BLVD | STE 311 | | PEPPER PIKE | OH | 44122 | |
| VINCENT PROPERTIES INC | | STE 311 | | | PEPPER PIKE | OH | 44122 | |
| VINCENT ROOFING INC | | PO BOX 498 | | | TOPEKA | KS | 66601 | |
| VINCENT ROSS MACKENZIE | | PO BOX 68 | | | LANCASTER | NH | 03584 | |
| VINCENT W SANTORO | | 2172 ABINGTON RD | | | BETHLEHEM | PA | 18018-1457 | |
| VINCENT, BERLY | | ADDRESS ON FILE | | | | | | |
| VINCENT, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| VINCENT, BUSCHER | | 15 SOMER ST | | | DANBURY | CT | 06810-0000 | |
| VINCENT, CHAD G | | ADDRESS ON FILE | | | | | | |
| VINCENT, CHARLES | | ADDRESS ON FILE | | | | | | |
| VINCENT, CLAYTON SCOTT | | ADDRESS ON FILE | | | | | | |
| VINCENT, CODY RYAN | | ADDRESS ON FILE | | | | | | |
| VINCENT, DARWIN LUMMA | | ADDRESS ON FILE | | | | | | |
| VINCENT, DENNIS F | | ADDRESS ON FILE | | | | | | |
| VINCENT, DWIGHT PAUL | | ADDRESS ON FILE | | | | | | |
| VINCENT, HANNAH ALEXANDRINE | | ADDRESS ON FILE | | | | | | |
| VINCENT, JENNA LEE | | ADDRESS ON FILE | | | | | | |
| VINCENT, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VINCENT, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| VINCENT, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VINCENT, JOSEPH | | 2739 LINDEN LN | | | WILLIAMSBURG | VA | 23185 | |
| VINCENT, JOSEPH BRIAN | | ADDRESS ON FILE | | | | | | |
| VINCENT, KATIE | | ADDRESS ON FILE | | | | | | |
| VINCENT, KAYDIE SUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT, KEITH | | 5506 GRIST MILL DR | | | RICHMOND | VA | 23234 | |
| VINCENT, KENDALL B | | ADDRESS ON FILE | | | | | | |
| VINCENT, KENNETH JOSHUA | | ADDRESS ON FILE | | | | | | |
| VINCENT, KYLE | | ADDRESS ON FILE | | | | | | |
| VINCENT, MARLON K | | ADDRESS ON FILE | | | | | | |
| VINCENT, MARSHA SUMINTRA | | ADDRESS ON FILE | | | | | | |
| VINCENT, MATHIEU EMANUEL | | ADDRESS ON FILE | | | | | | |
| VINCENT, MCABNER | | ADDRESS ON FILE | | | | | | |
| VINCENT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VINCENT, NOAH | | 2889 SHILOH UNITY RD | | | LANCASTER | SC | 29720 | |
| VINCENT, OLIVAREZ | | 8636 LOMAX ST | | | HOUSTON | TX | 77093 | |
| VINCENT, PATRICK | | ADDRESS ON FILE | | | | | | |
| VINCENT, PAUL | | ADDRESS ON FILE | | | | | | |
| VINCENT, REBECCA LIEGH | | ADDRESS ON FILE | | | | | | |
| VINCENT, RICHARD | | ADDRESS ON FILE | | | | | | |
| VINCENT, ROBERT | | 7701 REUTER ST | | | DEARBORN | MI | 48126 | |
| VINCENT, ROBERT C | | ADDRESS ON FILE | | | | | | |
| VINCENT, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| VINCENT, RUDOLPH | | 3856 FOXGLOVE CT | | | VIRGINA BEACH | VA | 23456 | |
| VINCENT, RUDOLPH A | | ADDRESS ON FILE | | | | | | |
| VINCENT, SHAW | | 8013 ANDOVER CREEK DR | | | CHARLOTTE | NC | 28210-0000 | |
| VINCENT, STEVE ANDREW | | ADDRESS ON FILE | | | | | | |
| VINCENT, TANYA | | 35 NORTH VIRGINIA AVE | | | RICHMOND | VA | 23223 | |
| VINCENT, THERESA | | 105 REDBUD LN | | | MORRIS | IL | 60450 | |
| VINCENT, THOMAS CLAY | | ADDRESS ON FILE | | | | | | |
| VINCENT, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |
| VINCENT, VEGA | | 3415 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614-0000 | |
| VINCENT, WASHINGTON | | ADDRESS ON FILE | | | | | | |
| VINCENT, WILLIAM ARTHUR | | ADDRESS ON FILE | | | | | | |
| VINCENTE MADRIGAL | MADRIGAL VINCENTE | 800 CORK ST | | | SAN FERNANDO | CA | 91342-5412 | |
| VINCENTS APPLIANCE SVC INC | | 10230 HARBOR DR | | | PARKER | AZ | 85344 | |
| VINCENZINI, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| VINCEY, ALAIN N | | 5025 KING WILLIAM RD | | | RICHMOND | VA | 23225-3129 | |
| VINCI LAW OFFICE LLC | | 3091 S JAMAICA ST | | | AURORA | CO | 80014 | |
| VINCI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| VINCI, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| VINCIGUERRA, JONATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| VINCIGUERRA, JOSEPH JACK | | ADDRESS ON FILE | | | | | | |
| VINCIGUERRA, PAUL | | ADDRESS ON FILE | | | | | | |
| VINCIGUERRA, ZACHARY ROBERT | | ADDRESS ON FILE | | | | | | |
| VINCZE, CARRIE | | 447 MAPLERANDA RD | | | BUMPASS | VA | 23024 | |
| VINCZE, CARRIE C | | ADDRESS ON FILE | | | | | | |
| VINDAS, CARLOS FRANCISCO | | ADDRESS ON FILE | | | | | | |
| VINDICATOR PRINTING CO INC,THE | | PO BOX 780 | | | YOUNGSTOWN | OH | 445010780 | |
| VINDICATOR PRINTING CO INC,THE | | VINDICATOR SQUARE | PO BOX 780 | | YOUNGSTOWN | OH | 44501-0780 | |
| VINDICATOR, THE | | PO BOX 780 | | | YOUNGSTOWN | OH | 44501 | |
| VINDIOLA, RONALD ANDRE | | ADDRESS ON FILE | | | | | | |
| VINE, DENNIS CHARLES | | ADDRESS ON FILE | | | | | | |
| VINE, JOSEPH AARON | | ADDRESS ON FILE | | | | | | |
| VINE, SHAWNA | | 2210 MACLAREN DR | | | HIGHLAND | MI | 48357-3632 | |
| VINE, SHAWNA RENE | | ADDRESS ON FILE | | | | | | |
| VINEET SOLOMON, DINAKAR | | ADDRESS ON FILE | | | | | | |
| VINEGAR, DAVID BOWEN | | ADDRESS ON FILE | | | | | | |
| VINELAND DAILY JOURNAL | | MIKE PANTLIONE | P O BOX 1504 | | VINELAND | NJ | 08360 | |
| VINES, ALANA JENEE | | ADDRESS ON FILE | | | | | | |
| VINES, CALVIN | | 1686 RUEGER ST | | | VA BEACH | VA | 23464 | |
| VINES, CHANDLER | | ADDRESS ON FILE | | | | | | |
| VINES, JAMES KEVIN | | ADDRESS ON FILE | | | | | | |
| VINES, JASSEN | | 716 FOUNTAIN MESA RD | | | FOUNTAIN | CO | 80817-0000 | |
| VINES, JASSEN CORY | | ADDRESS ON FILE | | | | | | |
| VINES, KELSEY JEAN | | ADDRESS ON FILE | | | | | | |
| VINES, RICHARD L | | ADDRESS ON FILE | | | | | | |
| VINES, RODNEY JERMAINE | | ADDRESS ON FILE | | | | | | |
| VINES, RYAN G | | ADDRESS ON FILE | | | | | | |
| VINES, SHERRY | | 8602 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| VINESIII, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VINEY, ALYSSA LYNN | | ADDRESS ON FILE | | | | | | |
| VINEYARD COURT EXECUTIVE SUITE | | 1500 GEORGE BUSH DR E | | | COLLEGE STATION | TX | 77840 | |
| VINEYARD, SHERRY L | | 7605 LEACREST LN | | | HIXSON | TN | 37343-2493 | |
| VINEYARD, STACY | | 1931 RIVERWOOD DR | | | HIXSON | TN | 37343 | |
| VINEYARD, SUSAN | | 301 E OAK ST | | | WEST FRANKFORT | IL | 62896 | |
| VINEYARD, TABITHA | | 4310 DIAMOND WAY | | | LOUISVILLE | KY | 40216-0000 | |
| VINEYARD, TABITHA LEIGHANN | | ADDRESS ON FILE | | | | | | |
| VINGELLI, ANTHONY FREDERICK | | ADDRESS ON FILE | | | | | | |
| VINGELLI, ELVIRA TARA | | 807 WINTER GARDEN DR | | | SARASOTA | FL | 34243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINH, FRANCIS HA QUAN | | ADDRESS ON FILE | | | | | | |
| VINH, MINH BAO | | ADDRESS ON FILE | | | | | | |
| VINING, JACOB P | | ADDRESS ON FILE | | | | | | |
| VINING, REBEKAH MARIE | | ADDRESS ON FILE | | | | | | |
| VINING, STEVEN E | | 10917 PREMIER DR | | | FRISCO | TX | 75034 | |
| VINING, STEVEN EARL | | ADDRESS ON FILE | | | | | | |
| VININGS MANAGEMENT CORP | | 351 ATLANTA ST | | | MARIETTA | GA | 30060 | |
| VININGS MELLON | | DEPT AT 40282 | 1640 PHOENIX BLVD STE 110 | | ATLANTA | GA | 30349-0001 | |
| VINNARATH, WENDY | | ADDRESS ON FILE | | | | | | |
| VINNIANE, JARVISE SHAWN | | ADDRESS ON FILE | | | | | | |
| VINNITSKY, ARTHUR | | ADDRESS ON FILE | | | | | | |
| VINOGRADOV, SERGEY | | ADDRESS ON FILE | | | | | | |
| VINSON & ASSOCIATES | | STE 180 | | | DALLAS | TX | 75244 | |
| VINSON & ASSOCIATES | | 16105 CHALFONT CIR | | | DALLAS | TX | 75248-3545 | |
| VINSON APPRAISAL SERVICES INC | | 847 G QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| VINSON GUARD SERVICE INC | | 955 HOWARD AVE | | | NEW ORLEANS | LA | 70113-1179 | |
| VINSON JR , BILLY JOE | | ADDRESS ON FILE | | | | | | |
| VINSON, CHARLES DAIMEON | | ADDRESS ON FILE | | | | | | |
| VINSON, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| VINSON, ERIC | | 1501 WILMINGTON AVE | | | RICHMOND | VA | 23227 | |
| VINSON, ERIC C | | ADDRESS ON FILE | | | | | | |
| VINSON, JAMIN ISIAH | | ADDRESS ON FILE | | | | | | |
| VINSON, JARED AARON | | ADDRESS ON FILE | | | | | | |
| VINSON, JUSTIN MICHEAL | | ADDRESS ON FILE | | | | | | |
| VINSON, MATRINA E | | ADDRESS ON FILE | | | | | | |
| VINSON, MICHAEL | | 1001 HALL VALLEY DR NO 9 | | | BRIDGEPORT | WV | 26330 | |
| VINSON, MICHAEL BRUCE | | ADDRESS ON FILE | | | | | | |
| VINSON, MICHELE DEE | | ADDRESS ON FILE | | | | | | |
| VINSON, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| VINSON, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| VINSON, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VINSON, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| VINSON, TIMOTHY SEAN | | ADDRESS ON FILE | | | | | | |
| VINT, JACKIE GRACE | | ADDRESS ON FILE | | | | | | |
| VINTAGE ELECTRONICS | | 2917 NW COUNTRY RD 4071 | | | FROST | TX | 76641 | |
| VINTAGE MARKETING INC | | 2785 GEMINI LANE | | | RIVERWOODS | IL | 60015 | |
| VINTAGE REALTY CO | | 330 MARSHALL ST STE 200 | | | SHREVEPORT | LA | 71101 | |
| VINTAGE REALTY CO | | 330 MARSHALL STE 200 | | | SHREVEPORT | LA | 71101 | |
| VINTON, GILBERT | | 11750 CAPRI CR S 1 | | | TREASURE ISLAND | FL | 33706-0000 | |
| VINTON, JASON | | 31975 CAMINO MOLNAR | | | TEMECULA | CA | 92592-0000 | |
| VINTON, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| VINTON, MARIA MANUELA | | ADDRESS ON FILE | | | | | | |
| VINTSON, WILLIAM CLAY | | ADDRESS ON FILE | | | | | | |
| VINYARD & ASSOCIATES INC | | 8916A ADAMS NE | | | ALBUQUERQUE | NM | 87113 | |
| VINYARD ENT GROUP INC | | 1450 W LEXINGTON | | | INDEPENDENCE | MO | 64052 | |
| VINYARD HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| VINYARD, HENRY L | | 130 E MAIN ST | | | SALISBURY | MD | 21801 | |
| VINYL VENTURES | | 28250 OAK SPRINGS CANYON RD | | | SANTA CLARITA | CA | 91387 | |
| VINZANI IV, BENEDICT GABRIEL | | ADDRESS ON FILE | | | | | | |
| VINZANI, PATRICK ANTHONY | | ADDRESS ON FILE | | | | | | |
| VIO, TRACY M | | ADDRESS ON FILE | | | | | | |
| VIOHL, STEPHENI M | | 4709 WINDERMERE CT APT 203 | | | VIRGINIA BEACH | VA | 23455-6349 | |
| VIOLA BASKERVILLE FOR HOUSE OF | | 3223 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |
| VIOLA BASKERVILLE FOR HOUSE OF | | DELEGATES | 3223 HAWTHORNE AVE | | RICHMOND | VA | 23222 | |
| VIOLA, BETH ANN | | ADDRESS ON FILE | | | | | | |
| VIOLA, BOUYER | | 836 JEFFERSON AVE | | | BROOKLYN | NY | 11221-3584 | |
| VIOLA, BRINN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| VIOLA, GREGORY ALEXIS | | ADDRESS ON FILE | | | | | | |
| VIOLA, GREGORYS | | 2101 CARVER AVE | | | EGG HARBOR TWP | NJ | 82340 | |
| VIOLA, JOSEPH STANLEY | | ADDRESS ON FILE | | | | | | |
| VIOLA, MICHAEL JOE | | ADDRESS ON FILE | | | | | | |
| VIOLA, REXJOSEPH | | 2800 S 41ST ST | | | LINCOLN | NE | 68506 | |
| VIOLA, REXJOSEPH F | | ADDRESS ON FILE | | | | | | |
| VIOLA, YESENIA | | ADDRESS ON FILE | | | | | | |
| VIOLANTE, CYRUS JON | | ADDRESS ON FILE | | | | | | |
| VIOLET, CHRISTOPHER | | 36200 PARADISE RANCH RD SPACE 53 | | | CASTAIC | CA | 91384 | |
| VIOLET, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| VIOLET, TERESSA DAWN | | ADDRESS ON FILE | | | | | | |
| VIOLETTE, SAM JOHN | | ADDRESS ON FILE | | | | | | |
| VIOLETTE, SCOTT | | 120 HARVEST LN | | | PRESQUE ISLE | ME | 04769-3037 | |
| VIOLETTE, SCOTT E | | ADDRESS ON FILE | | | | | | |
| VIOLETTE, SEAN | | ADDRESS ON FILE | | | | | | |
| VIOLETTE, YULIYA O | | ADDRESS ON FILE | | | | | | |
| VIOR CORP JANITORIAL SERVICE | | 831 NORTH MITCHELL | | | ARLINGTON HEIGHT | IL | 60004 | |
| VIORATO, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOX SERVICES INC | | 15 W VOORHEES AVE | | | CINCINNATI | OH | 45215 | |
| VIP EXECUTIVE SERVICES LTD | | PO BOX 458 | 7808 FOX COVE CT | | GLEN BURNIE | MD | 21061 | |
| VIP PHOTOGRAPHY | | PO BOX 7351 | | | MARIETTA | GA | 30065 | |
| VIP REALTY GROUP INC | | 13131 UNIVERSITY DR | | | FORT MYERS | FL | 33907 | |
| VIP SATELLITE INSTALLATIONS INC | | 824 CONKLIN ST | | | FARMINGDALE | NY | 11735 | |
| VIP WINDOW CLEANING | | PO BOX 25758 | | | TEMPE | AZ | 85285-5758 | |
| VIP WINDOW CLEANING INC | | 1449 AUTUMN DR | | | LANCASTER | OH | 43130 | |
| VIPPERMAN, ROBERT | | DR1 5TH FL E STE | | | RICHMOND | VA | 23233 | |
| VIPPERMAN, ROBERT K | | 1515 GROVE AVE | | | RICHMOND | VA | 23220 | |
| VIPPERMAN, ROBERT K | | ADDRESS ON FILE | | | | | | |
| VIQUE, JEFFREY JAVIER | | ADDRESS ON FILE | | | | | | |
| VIR INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911326 | |
| VIR LINEAR SWITCH | | BOX 13700 | | | PHILADELPHIA | PA | 191911326 | |
| VIRA MANUFACTURING | | 1 BUCKINGHAM CT | | | PERTH AMBOY | NJ | 08861 | |
| VIRA MANUFACTURING | | PO BOX 18794 | | | NEWARK | NJ | 07191-8794 | |
| VIRAKPANYOU, SONNY | | ADDRESS ON FILE | | | | | | |
| VIRAMONTES, ALAN ROSS | | ADDRESS ON FILE | | | | | | |
| VIRAMONTES, ALAN ROSS | | ADDRESS ON FILE | | | | | | |
| VIRAMONTES, GRACIELA | | ADDRESS ON FILE | | | | | | |
| VIRAMONTES, JACKIE NICHOLE | | ADDRESS ON FILE | | | | | | |
| VIRAMONTES, JAIME | | ADDRESS ON FILE | | | | | | |
| VIRAMONTES, MARIA | | ADDRESS ON FILE | | | | | | |
| VIRANI, AAMIR | | ADDRESS ON FILE | | | | | | |
| VIRANI, OMAR | | 957 GREENE AVE APT D6 | | | BROOKLYN | NY | 11221-2947 | |
| VIRASAMI JR , RAMSAMMY | | ADDRESS ON FILE | | | | | | |
| VIRATA, BIEN | | ADDRESS ON FILE | | | | | | |
| VIRAY, BRIAN | | 650 CATHERINE CT | | | WOOD DALE | IL | 60191-2327 | |
| VIRAY, CHRISTIAN | | 2887 CROSS ST | | | RIVERSIDE | CA | 92503-0000 | |
| VIRAY, CHRISTIAN LOUIE | | ADDRESS ON FILE | | | | | | |
| VIRAY, DEVENN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| VIRAY, ROLANDO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| VIRDELL, DESMOND LEWIS | | ADDRESS ON FILE | | | | | | |
| VIRDI, GURPREET | | ADDRESS ON FILE | | | | | | |
| VIRELLA, JOSE | | 490 WALDEMERE AVE | | | BRIDGEPORT | CT | 06604-0000 | |
| VIRELLA, JOSE ENRIQUE | | ADDRESS ON FILE | | | | | | |
| VIREO SOFTWARE | | 21 HALF MOON HILL | | | ACTON | MA | 01720 | |
| VIRGA, VINCENT | | ADDRESS ON FILE | | | | | | |
| VIRGEN, ALBERTO | | ADDRESS ON FILE | | | | | | |
| VIRGIL ALWOOD FLORIST | | 7059 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| VIRGIL JR , MARCELLO | | ADDRESS ON FILE | | | | | | |
| VIRGILE, STEVE | | ADDRESS ON FILE | | | | | | |
| VIRGILIO, ANGELINA MARIE | | ADDRESS ON FILE | | | | | | |
| VIRGILIO, CASTILLO | | RR 14 BOX 812 | | | EDINBURG | TX | 78539-8745 | |
| VIRGILS ELECTRONICS | | 115 N MAIN ST | | | BLOUNTSTOWN | FL | 32424 | |
| VIRGIN INTERACTIVE INC | | FILE NUMBER 54231 | | | LOS ANGELES | CA | 90074-4231 | |
| VIRGIN MOBILE | | 10 INDEPENDENCE BLVD | | | WARREN | NJ | 7059 | |
| VIRGIN MOBILE | | PO BOX 414921 | | | BOSTON | MA | 02241-4921 | |
| VIRGINA B | | 10829 S OAK PARK AVE | | | WORTH | IL | 60482-1520 | |
| VIRGINIA 1 DAY | | PO BOX 4555 | | | GLEN ALLEN | VA | 23058-4555 | |
| VIRGINIA ACL USERS GROUP | | PO BOX 8195 | | | FREDERICKSBURG | VA | 22404-8195 | |
| VIRGINIA ALERT | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| VIRGINIA ALERT | MS HEDY FOSTER | | | | RICHMOND | VA | 232193095 | |
| VIRGINIA ALLERGY & PULMONARY | | 400 NINTH ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA ALLERGY & PULMONARY | | CITY OF RICHMOND | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| VIRGINIA ALLIANCE OF PARALEGAL ASSOC | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| VIRGINIA ASSOC OF REALTORS | | 10231 TELEGRAM RD | | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA BANKERS ASSOCIATION | | PO BOX 462 | | | RICHMOND | VA | 23203 | |
| VIRGINIA BAR ASSOCIATION, THE | | 701 E FRANKLIN ST | STE 1120 | | RICHMOND | VA | 23219 | |
| VIRGINIA BAR ASSOCIATION, THE | | STE 1120 | | | RICHMOND | VA | 23219 | |
| VIRGINIA BEACH AMBULATORY | | 911 E CITY HALL | C/O NORFOLD GENERAL DIST COURT | | NORFOLK | VA | 23510 | |
| VIRGINIA BEACH GEN HOSPITOL | | CIV DIV GLDG 10 2ND FL CRTRMA | VIRGINIA BEACH GEN DIST COURT | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH KOA | | 1240 GENERAL BOOTH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BEACH RESORT HOTEL | | 2800 SHORE DR | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BEACH SS  S/L | | 110 S  INDEPENDENCE DR | | | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 234560157 | |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DR | JOHN T ATKINSON | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA BEACH, CITY OF | | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH, CITY OF | | CITY HALL | COMMISIONER OF REVENUE | | VIRGINIA BEACH | VA | 23456-9002 | |
| VIRGINIA BEACH, CITY OF | | 2401 COURTHOUSE DR | MUNICIPAL CENTER BLDG 1 | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA BINDING CORP | | 1215 HERITAGE RD | | | RICHMOND | VA | 23220 | |
| VIRGINIA BINDING CORP | | 1215 HERMITAGE RD | PO BOX 5023 | | RICHMOND | VA | 23220 | |
| VIRGINIA BINDING CORP | | PO BOX 5023 | | | RICHMOND | VA | 23220 | |
| VIRGINIA BOARD OF ACCOUNTANCY | | 9960 MAYLAND DR STE 402 | | | RICHMOND | VA | 23233-1485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA BOX INC | | 98 ANNEX 845 | | | ATLANTA | GA | 30398-0845 | |
| VIRGINIA BPOL LICENSE TAX | | 180 HORSE LANDING RD | STATE ROUTE 619 | | KING WILLIAM | VA | 23086 | |
| VIRGINIA BUSINESS COUNCIL | | 12011 SUNSET HILLS RD | C/O TRW INC | | RESTON | VA | 20190 | |
| VIRGINIA BUSINESS COUNCIL | | 10560 MAIN ST STE 318 | | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | 13028 DUNHILL DR | STE 100 | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | 4101 CHAIN BRIDGE RD STE 212 | | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | PO BOX 25099 | | | RICHMOND | VA | 23260 | |
| VIRGINIA CENTER FOR THE BLIND | | 401 AZALEA AVE | | | RICHMOND | VA | 23227 | |
| VIRGINIA CHAMBER OF COMM | | 9 SOUTH FIFTH ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA CLE | | CLE REGISTRAIONS | | | CHARLOTTESVILLE | VA | 22905 | |
| VIRGINIA CLE | | PO BOX 4468 | CLE REGISTRAIONS | | CHARLOTTESVILLE | VA | 22905 | |
| VIRGINIA CLOWN ALLEY NO 3 INC | | 9300 HOWARD DR | | | MECHANICSVILLE | VA | 23116 | |
| VIRGINIA CLOWN ALLEY NO 3 INC | | 12419 LOCUST GROVE RD | C/O ANNA HELMS TREASURER | | RICHMOND | VA | 23233 | |
| VIRGINIA COLLEGE SAVINGS PLAN | | 9001 ARBORETUM PKWY | | | RICHMOND | VA | 23236 | |
| VIRGINIA COMMERCIAL REAL EST | | 5520 GREENWICH RD | STE 201 | | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA COMMONWEALTH UNIV | | 327 WEST MAIN ST | | | RICHMOND | VA | 23284 | |
| VIRGINIA COMMONWEALTH UNIV | | 800 E MARSHALL ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| VIRGINIA COMMONWEALTH UNIV | | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 843036 | ATTN HARRIET SMITH | | RICHMOND | VA | 23284 | |
| VIRGINIA COMMONWEALTH UNIV | | CAREER PLANNING & PLACEMENT | | | RICHMOND | VA | 232842007 | |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 85020 | STUDENT ACCOUNTING DEPT | | RICHMOND | VA | 23261-5020 | |
| VIRGINIA COMMONWEALTH UNIV | | VCU BOX 842007 | CAREER PLANNING & PLACEMENT | | RICHMOND | VA | 23284-2007 | |
| VIRGINIA COMMONWEALTH UNIV | | 901 W MAIN ST | COMMONWEALTH TIMES | | RICHMOND | VA | 23284-2010 | |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 842524 922 PARK AVE | SPEECH COMM DEPT OF THEATER | | RICHMOND | VA | 23284-2524 | |
| VIRGINIA COMMONWEALTH UNIV | | BOX 843035 | | | RICHMOND | VA | 23284-3035 | |
| VIRGINIA COMMONWEALTH UNIV | | 1015 FLOYD AVE BOX 844000 | INFORMATION SYSTEMS RESEARCH | | RICHMOND | VA | 23284-4000 | |
| VIRGINIA COMMUNITY DLF | | 1624 HULL ST | | | RICHMOND | VA | 23224 | |
| VIRGINIA COMPANY, THE | | PO BOX 250 | | | STANDSVILLE | VA | 22973 | |
| VIRGINIA COOK REALTORS | | 5950 SHERRY LN | STE 120 | | DALLAS | TX | 75225 | |
| VIRGINIA CREDIT UNION | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219-1997 | |
| VIRGINIA CREDIT UNION INC | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 232191997 | |
| VIRGINIA CREDIT UNION INC | | 400 N 9TH ST RM 203 | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219-1997 | |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINIA CENTER PKY | ATTN ACCOUNTS RECEIVABLES | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA CROSSINGS OPERATOR LLC DBA WYNDHAM VIRGINIA CROSSINGS HOTEL & CONFERENCE CENTER | MR PAUL JENSEN | C O WYNDHAM VIRGINIA CROSSINGS HOTEL & CONFERENCE CENTER | 1000 VIRGINIA CTR PKWY | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA DEPARTMENT OF HEALTH | | 109 GOVERNOR ST RM 632 | DIVISION OF WATER SUPPLY | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF HEALTH | | DIVISION OF WATER SUPPLY | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SVCS PC | COMMONWEALTH OF VIRGINA | PO BOX 71476 | | RICHMOND | VA | 23255 | |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES PC | BANKRUPTCY COUNSEL | PO BOX 2156 | | RICHMOND | VA | 23218-2156 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 2156 | | | RICHMOND | VA | 23218-2156 | |
| VIRGINIA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 2478 | | | RICHMOND | VA | 23207-2478 | |
| VIRGINIA DEPT OF EDUCATION | | 1111 E BROAD ST | PATRICK HENRY BLDG 4TH FL | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | | 629 E MAIN ST | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 24 AMELIA COMBINED CTS | 16441 COURT ST | | AMELIA | VA | 23002 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1411 | | | RICHMOND | VA | 232121411 | |
| VIRGINIA DEPT OF TAXATION | | BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1880 | | | RICHMOND | VA | 23218-1880 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 2369 | | | RICHMOND | VA | 23218-2369 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26179 | MOTOR VEHICLE REPAIR TAX | | RICHMOND | VA | 23260-6179 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 27407 | | | RICHMOND | VA | 23261 | |
| VIRGINIA DEPT OF TAXATION | | 400 N 9TH ST ROOM 209 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DEPT OF TRANSPORT | | PO BOX 219 | 6000 ELKO TRACT RD | | SANDSTON | VA | 23150 | |
| VIRGINIA DISTRIBUTING COMPANY | | 4365 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| VIRGINIA ECOMMERCE FORUM | | PO BOX 1841 | | | RICHMOND | VA | 232151841 | |
| VIRGINIA ECOMMERCE FORUM | | PO BOX 3929 | | | GLEN ALLEN | VA | 23058-3929 | |
| VIRGINIA EDUCATORS CREDIT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| VIRGINIA ELECTRIC AND POWER COMPANY | | 701 E CARY ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA ELECTRONIC COMPONENTS | | 1155 5TH ST SW | PO BOX 1155 | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA ELEVATOR CO INC | | 2110 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA EMPLOYMENT COMMISSION | JOSEPH E SMITH | | | | WOODBRIDGE | VA | 22191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA EMPLOYMENT COMMISSION | | PO BOX 1174 | | | RICHMOND | VA | 23218-1174 | |
| VIRGINIA EMPLOYMENT REFERRAL | | 6767 FOREST HILL AVE STE 280 | | | RICHMOND | VA | 23225 | |
| VIRGINIA FENCE INC | | 7421 RICH TAPP HWY | | | AYLETT | VA | 23009 | |
| VIRGINIA FENCE INC | | ROUTE 2 BOX 80 | | | AYLETT | VA | 23009 | |
| VIRGINIA FIRE PROTECTION | | 10343 A KINGS ACRES RD | | | ASHLAND | VA | 23005 | |
| VIRGINIA FORKLIFT INC | | PO BOX 24307 | | | RICHMOND | VA | 232240307 | |
| VIRGINIA FREE INC | | 220 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| VIRGINIA FREE INC | | PO BOX 8650 | | | RICHMOND | VA | 23226 | |
| VIRGINIA FUELS | | 7278 HANOVER GREEN DR | | | MECHANICSVILLE | VA | 23111 | |
| VIRGINIA GAZETTE COMPANIES LLC | | 216 IRONBOUND RD | | | WILLIAMSBURG | VA | 23188 | |
| VIRGINIA GENERAL DISTRICT CT | | 236 N KING ST | CIVIL DIVISION | | HAMPTON | VA | 23669 | |
| VIRGINIA GENERAL DISTRICT CT | | CIVIL DIVISION | | | HAMPTON | VA | 23669 | |
| VIRGINIA GOVERNMENTAL EMPLOYEES ASSOCIATION | | 1011 E MAIN ST | STE 400 | | RICHMOND | VA | 23219 | |
| VIRGINIA HAND CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VIRGINIA HWY INC | | 4525 LEE ST | | | CHESTER | VA | 23831 | |
| VIRGINIA I DAY | | PO BOX 455 | | | RICHMOND | VA | 230584555 | |
| VIRGINIA IMPRESSION PRODUCTS | | BOX 15024 | | | RICHMOND | VA | 232270424 | |
| VIRGINIA IMPRESSION PRODUCTS | | HOPSON AT LEADBETTER | BOX 15024 | | RICHMOND | VA | 23227-0424 | |
| VIRGINIA INDUSTRIAL MEDICINE | | 436 CLAIRMONT CT STE 109 | | | COLONIAL HEIGHTS | VA | 23834 | |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | VINCENT FRAZER | DEPT OF JUSTICE G E R S COMPLEX | 48B 50C KRONPRINSDENS GADE | | ST THOMAS | VI | 00802 | |
| VIRGINIA KEY & LOCK | | 509 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA KOOLERS | | PO BOX 6097 | | | INDIANAPOLIS | IN | 462066097 | |
| VIRGINIA KOOLERS | | PO BOX 6097 | C/O SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | |
| VIRGINIA LANDMARK CORP | | 1801 LIBBIE AVE | | | RICHMOND | VA | 23266 | |
| VIRGINIA LANDMARK CORP | | PO BOX 17070 | 1801 LIBBIE AVE | | RICHMOND | VA | 23266 | |
| VIRGINIA LEAGUE CENTRAL C UNIN | | 6320 LOGANS LN | | | LYNCHBURG | VA | 24502 | |
| VIRGINIA LEGISLATIVE BLACK CAU | | 904 N FIRST ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA LIBERTY FUND | | 320 FIRST ST SE | C/O CHRIS WARD | | WASHINGTON | DC | 20003 | |
| VIRGINIA LINEN SERVICE | | 875 E BANK ST | | | PETERSBURG | VA | 23804 | |
| VIRGINIA MECHANICAL | | 1041 WILLOW BROOK RD | | | BUMPASS | VA | 23024-3045 | |
| VIRGINIA METRO TEL. INC | | 1632 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| VIRGINIA MUSEUM OF FINE ARTS | | 2800 GROVE AVE | | | RICHMOND | VA | 23221 | |
| VIRGINIA NATURAL GAS | | PO BOX 37248 | | | BALTIMORE | MD | 21297-3248 | |
| VIRGINIA NATURAL GAS | | 5100 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-3488 | |
| VIRGINIA NATURAL GAS | | PO BOX 70840 | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA PAINT COMPANY INC | | PO BOX 6642 | | | RICHMOND | VA | 23230 | |
| VIRGINIA PARKING SERVICE INC | | 700 EAST MAIN ST | STE 804 | | RICHMOND | VA | 23218 | |
| VIRGINIA PARKING SERVICE INC | | STE 804 | | | RICHMOND | VA | 23218 | |
| VIRGINIA PENINSULA | | CHAMBER OF COMMERCE | | | HAMPTON | VA | 23666 | |
| VIRGINIA PENINSULA | | MILITARY AFFAIRS COUNCIL | PO BOX 7269 | | HAMPTON | VA | 23666 | |
| VIRGINIA PENINSULA | | PO BOX 7269 | CHAMBER OF COMMERCE | | HAMPTON | VA | 23666 | |
| VIRGINIA PEREZ | PEREZ VIRGINIA | 18830 NW 57TH AVE APT 205 | | | MIAMI | FL | 33015-7015 | |
| VIRGINIA PEST CONTROL SERVICE | | PO BOX 34243 | | | RICHMOND | VA | 23234 | |
| VIRGINIA PHYSICIANS FOR WOMEN | | PO BOX 27032 | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| VIRGINIA PHYSICIANS INC | | PO BOX 70069 | | | RICHMOND | VA | 23255 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 225 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 225 SQUIRES STUDENT CTR | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 233 BURRUSS HALL | OFFICE OF THE BURSAR | | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | PO BOX 7620 | VA TECH PAYMENT PROCESSING CTR | | MERRYFIELD | VA | 22116-7620 | |
| VIRGINIA REAL ESTATE RECOVERY | | PO BOX 26403 | | | RICHMOND | VA | 232606403 | |
| VIRGINIA REGIONAL MSDC | | 1111 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL MSDC | | NATIONS BANK CENTER | 1111 E MAIN ST | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL POLITICAL | | 101 E BROAD ST | OLD CITY HALL STE 315 | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL POLITICAL | | OLD CITY HALL STE 315 | | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL SECURITY | | 3405 COUNTY ST | | | PORTSMOUTH | VA | 23707 | |
| VIRGINIA REPRODUCTION&SUPPLYCO | | 9 WEST CARY ST | | | RICHMOND | VA | 232412184 | |
| VIRGINIA REPRODUCTION&SUPPLYCO | | INC PO BOX 12184 | 9 WEST CARY ST | | RICHMOND | VA | 23241-2184 | |
| VIRGINIA RETAIL MERCHANTS PAC | | 701 E FRANKLIN ST 809 | | | RICHMOND | VA | 23219 | |
| VIRGINIA RETAIL MERCHANTS PAC | | OLD CITY HALL STE 315 | | | RICHMOND | VA | 23219 | |
| VIRGINIA REVIEW DIRECTORY | | PO BOX 860 | | | CHESTER | VA | 23831 | |
| VIRGINIA RIMS | | PO BOX 26532 | C/O LESLIE GARBER | | RICHMOND | VA | 23261 | |
| VIRGINIA RIMS | | PO BOX 26532 | | | RICHMOND | VA | 23261 | |
| VIRGINIA ROOFING CORPORATION | | 800 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| VIRGINIA ROOFING CORPORATION | | PO BOX 9350 | | | ALEXANDRIA | VA | 22304 | |
| VIRGINIA SEAA, COMMONWEALTH OF | | 411 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA SERVICE/REPAIR CO INC | | 1609 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |
| VIRGINIA SHOP, THE | | PO BOX 250 | | | STANARDSVILLE | VA | 22973 | |
| VIRGINIA SL1 USERS ASSOC | | 103 TABB ST | | | PETERSBURG | VA | 23803 | |
| VIRGINIA SL1 USERS ASSOC | | 125 N UNION ST | FIRE DEPT | | PETERSBURG | VA | 23803 | |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 25087 | | | RICHMOND | VA | 23260 | |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 4620 | | | GLEN ALLEN | VA | 230584620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA SOCIETY OF CPAS | | PO BOX 758988 | | | BALTIMORE | MD | 21275-8988 | |
| VIRGINIA SPECIALTY PRODUCTS | | PO BOX 1149 | 11293 CENTRAL DR STE D | | ASHLAND | VA | 23005 | |
| VIRGINIA SPORTS PROPERTIES | | PO BOX 400857 | | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA SPRINKLER CO | | 6679 SANTA BARBARA RD | | | ELKRIDGE | MD | 21075 | |
| VIRGINIA SPRINKLER CO | | 10343B SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| VIRGINIA SPRINKLER CO | | PO BOX 487 | | | MECHANICSVILLE | VA | 23111 | |
| VIRGINIA SPRINKLER CO | | 1417 MILLER STORE RD | STE C | | VIRGINIA BEACH | VA | 23455 | |
| VIRGINIA SPRINKLER CO | | PO BOX 1597 | | | SALEM | VA | 24153 | |
| VIRGINIA STATE ATTORNEYS GENERAL | BOB MCDONNELL | 900 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE BAR | | 707 E MAINE ST STE 1500 | | | RICHMOND | VA | 232192803 | |
| VIRGINIA STATE BAR | | PO BOX 34931 | | | ALEXANDRIA | VA | 22334-0931 | |
| VIRGINIA STATE CORPORATION | | COMMISSION | 1300 E MAIN ST | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE EDUCATIONAL AST | | MONTGOMERY COUNTY DIST COURT | | | CHRISTIANBURG | VA | 24073 | |
| VIRGINIA STATE EDUCATIONAL AST | | PO BOX 336 | MONTGOMERY COUNTY DIST COURT | | CHRISTIANBURG | VA | 24073 | |
| VIRGINIA STATE FAIR | | PO BOX 26805 | | | RICHMOND | VA | 23229 | |
| VIRGINIA STATE FAIR | | PO BOX 26805 | | | RICHMOND | VA | 23261 | |
| VIRGINIA STATE POLICE | | PO BOX 85076 | CENTRAL CRIMINAL RECORDS EXCH | | RICHMOND | VA | 23261-5076 | |
| VIRGINIA STATE POLICE | | CENTRAL CRIMINAL RECORDS EXCH | | | RICHMOND | VA | 232615076 | |
| VIRGINIA STATE TREASURER | | NOTARY DIVISION | | | RICHMOND | VA | 23214 | |
| VIRGINIA STATE TREASURER | | PO BOX 26792 | | | RICHMOND | VA | 23261 | |
| VIRGINIA STATE TREASURER | | PO BOX 1795 | NOTARY DIVISION | | RICHMOND | VA | 23214 | |
| VIRGINIA STATE UNIVERSITY | | CAREER PLANNING & PLACEMENT | P O BOX 9410 | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATE UNIVERSITY | | P O BOX 9410 | | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATE UNIVERSITY | | PO BOX 9058 | OFFICE OF SPORTS INFORMATION | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATESMAN, THE | | BOX 9063 VA STATE UNIV | ATTN SHERRI GOODWIN | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATESMAN, THE | SHERRI GOODWIN | | | | PETERSBURG | VA | 23806 | |
| VIRGINIA SURETY CORP | | 1000 N MILWAUKEE AVE | 6TH FL | | GLENVIEW | IL | 60025 | |
| VIRGINIA SURETY CORP | KEVIN OBRIEN | | | | CHICAGO | IL | 60606 | |
| VIRGINIA TAXATION | | 905 DECATUR ST | | | RICHMOND | VA | 23224 | |
| VIRGINIA TAXATION DEPT | | PO BOX 1777 | | | RICHMOND | VA | 232141777 | |
| VIRGINIA TAXATION DEPT | | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| VIRGINIA TECH | | PAYMENT PROCESSING CENTER | PO BOX 7620 | | MERRIFIELD | VA | 22116-7620 | |
| VIRGINIA TECH FOUNDATION INC | | 902 PRICES FORK RD 0336 | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH SEC | | CAREER SERVICES BLDG | MC0128 | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH SEC | | VIRGINIA TECH | | | BLACKSBURG | VA | 240610217 | |
| VIRGINIA TECH SEC | | 333 NORRIS HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0217 | |
| VIRGINIA TECH TREASURER | | VIRGINIA TECH CAREER SERVICES | SMITH CAREER CENTER 0128 | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH TREASURER | | OTEY ST | | | BLACKSBURG | VA | 240610104 | |
| VIRGINIA TECH TREASURER | | PO BOX 25268 | PAYMENT PROCESSING CENTER | | RICHMOND | VA | 23260-5268 | |
| VIRGINIA TECH TREASURER | | PO BOX 40048 | | | ROANOKE | VA | 24022-0048 | |
| VIRGINIA TECH TREASURER | | DONALDSON BROWN HOTEL/CONFEREN | OTEY ST | | BLACKSBURG | VA | 24061-0104 | |
| VIRGINIA TECH, TREASURER OF | | 201 OTEY ST MAIL CODE 0104 | ATTN ACCOUNTS RECEIVABLE | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH, TREASURER OF | | 810 UNIVERSITY CITY BLVD STE D | MAIL CODE 0272 CONT EDUCATION | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECHNICAL BOOKS | | 131 ELDEN ST | STE 100A | | HERNDON | VA | 22070 | |
| VIRGINIA TECHNICAL BOOKS | | STE 100A | | | HERNDON | VA | 22070 | |
| VIRGINIA TELECOMMUNICATIOS ASN | | PO BOX 12398 | | | RICHMOND | VA | 23241 | |
| VIRGINIA TOOL & EQUIPMENT CO | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| VIRGINIA TOOL & EQUIPMENT CO | | 5212 LEWIS RD | | | SANDSTON | VA | 23150 | |
| VIRGINIA TOOL & EQUIPMENT CO | | 5124 GLEN ALDEN DR | STE 1 | | RICHMOND | VA | 23231 | |
| VIRGINIA TOOL & EQUIPMENT CO | LA BENSON CO INC | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| VIRGINIA TOOL & EQUIPMENT CO | LA BENSON CO INC | LEWIS E SHIPLEY VP FINANCE | 3707 E MONUMENT ST | | BALTIMORE | MD | 21205 | |
| VIRGINIA TRAILER CO INC | | PO BOX 51 | | | ASHLAND | VA | 23005 | |
| VIRGINIA TRUCKING ASSOCIATION | | 1707 SUMMIT AVE STE 110 | | | RICHMOND | VA | 23230 | |
| VIRGINIA TRUCKING ASSOCIATION | | 3212 CUTSHAW AVE STE 324 | | | RICHMOND | VA | 232305018 | |
| VIRGINIA UNION UNIVERSITY | | 1500 NORTH LOMBARDY ST | | | RICHMOND | VA | 23220 | |
| VIRGINIA UROLOGY CTR, THE | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| VIRGINIA VACUUM CENTER INC | | 5807 W NORFOLK RD | | | PORTSMOUTH | VA | 23703 | |
| VIRGINIA VINYL SIGNS LC | | PO BOX 34373 | | | RICHMOND | VA | 23234 | |
| VIRGINIA WOMEN CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VIRGINIA, CANTU | | 202 SOUTH ABASOLO ST | | | RIO GRANDE | TX | 78582 | |
| VIRGINIA, COMMONWEALTH OF | | FAIRFAX CITY GEN DIST CT RM304 | 10455 ARMSTRONG CITY HALL | | FAIRFAX | VA | 22030 | |
| VIRGINIA, COMMONWEALTH OF | | 6 COURT ST | FAUQUIER COUNTY GENERAL | | WARRENTON | VA | 22186 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 20206 RM 201 | ALEXANDRIA GEN DIST COURT | | ALEXANDRIA | VA | 22314 | |
| VIRGINIA, COMMONWEALTH OF | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST COURT | | FREDERICKSBURG | VA | 22404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA, COMMONWEALTH OF | | PO BOX 339 JUDICIAL CTR 1ST FL | SPOTSYLVANIA GEN DIST COURT | | SPOTSYLVANIA | VA | 22553 | |
| VIRGINIA, COMMONWEALTH OF | | 350 MAIN ST | VALLEY DISTRICT TAX OFFICE | | HARRISONBURG | VA | 22802 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 127 | | | NEW KENT | VA | 23124 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 2478 | UNCLAIMED PROPERTY | | RICHMOND | VA | 23218 | |
| VIRGINIA, COMMONWEALTH OF | | UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | |
| VIRGINIA, COMMONWEALTH OF | | 400 N 9TH ST | RICHMOND DIST COURT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | CIVIL DIVISION ROOM 203 | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | DEPT OF LABOR & INDUSTRY | 13 S 13TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | 2201 W BROAD ST STE 104 | | | RICHMOND | VA | 23220 | |
| VIRGINIA, COMMONWEALTH OF | | MOTOR VEHICLE DEALER BOARD | 2201 W BROAD ST STE 104 | | RICHMOND | VA | 23220 | |
| VIRGINIA, COMMONWEALTH OF | | 1708 COMMONWEALTH AVE | RICHMOND DISTRICT OFFICE | | RICHMOND | VA | 23230 | |
| VIRGINIA, COMMONWEALTH OF | DANVILLE DISTRICT OFFICE | 3600 W BROAD ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 10150 | DEPT OF ENVIRONMENTAL QUALITY | | RICHMOND | VA | 23240 | |
| VIRGINIA, COMMONWEALTH OF | | DEPT OF PROF & OCCUP REGULATIO | PO BOX 26792 | | RICHMOND | VA | 23261 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27032 | HENRICO COUNTY CIRCUIT COURT | | RICHMOND | VA | 23273 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST CT | | RICHMOND | VA | 23273 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1648 | SUFFOLK GENERAL DISTRICT COURT | | SUFFOLK | VA | 23434 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1648 524 N MAIN ST | SUFFOLK GENERAL DIST CT | | SUFFOLK | VA | 23434 | |
| VIRGINIA, COMMONWEALTH OF | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1103 | DEPT OF TAXATION | | RICHMOND | VA | 23208-1103 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1197 | STATE CORPORATION COMMISSION | | RICHMOND | VA | 23218-1197 | |
| VIRGINIA, COMMONWEALTH OF | | VIRGINIA DEPT OF TAXATION | PO BOX 2185 | | RICHMOND | VA | 23218-2185 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 10110 | CRIMINAL JUSTICE SVC | | RICHMOND | VA | 23240-9998 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX C 85076 | CNTRL CRINIANL RECORD EXCHANGE | | RICHMOND | VA | 23261-5076 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27264 | DEPARTMENT OF TAXATION | | RICHMOND | VA | 23261-7264 | |
| VIRGINIA, COMMONWEALTH OF | | VIRGINIA COMMONWEALTH OF | DIVISION OF UNCLAIMED PROPERTY | P O BOX 2478 | RICHMOND | VA | 23218 | |
| VIRGINIA, FOLEY | | 510 LINCOLN AVE | | | ALAMEDA | CA | 94501-3273 | |
| VIRGINIA, MARTIN | | 102 KNOX AVE | | | ORANGE | TX | 77630-3551 | |
| VIRGINIA, SUPREME COURT OF | | 100 N 9TH ST 5TH FL | | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER COMM OF | | PO BOX 562 | DGS FISCAL SERVICES | | RICHMOND | VA | 23218-0562 | |
| VIRGINIA, TREASURER OF | | PO BOX 526 | VDACS | | RICHMOND | VA | 23204 | |
| VIRGINIA, TREASURER OF | | DEPT OF TRANSPORTATION | 1401 EAST BROAD ST | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER OF | | RM 203 JOHN MARSHALL CT BLDG | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER OF | | 3600 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA, TREASURER OF | | PO BOX 11066 | | | RICHMOND | VA | 23230 | |
| VIRGINIA, TREASURER OF | | C O STATE CORP COMMISSION | | | RICHMOND | VA | 232615022 | |
| VIRGINIA, TREASURER OF | | STATE CORPORATION COMMISSION | CLERKS OFFICE PO BOX 7607 | | MERRIFIELD | VA | 22116-7607 | |
| VIRGINIA, TREASURER OF | | PO BOX 34931 | VIRGINIA STATE BAR | | ALEXANDRIA | VA | 22334-0931 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 | DIV OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 212825285 | DIVISION OF CHILD SUP ENF | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225238497 | DIV OF CHILD SUPP ENF | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225314041 | DIV OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225374298 | DIVISION OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 238172289 | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 240158505 | DIV OF CHILD SUPP ENFORCEMENT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 577966017 | DIV OF CHILD SUPP ENFORCEMENT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 1795 | NOTARY CLERK SECRETARYS OFFICE | | RICHMOND | VA | 23218-1795 | |
| VIRGINIA, TREASURER OF | | SECRETARY OF THE COMMONWEALTH | PO BOX 1795 | | RICHMOND | VA | 23218-1795 | |
| VIRGINIA, TREASURER OF | | PO BOX 1879 | | | RICHMOND | VA | 23218-1879 | |
| VIRGINIA, TREASURER OF | | DEPT OF CRIMINAL JUSTICE SVCS | PO BOX 10110 | | RICHMOND | VA | 23240-9998 | |
| VIRGINIA, TREASURER OF | | 5702 GULFSTREAM RD | DEPT OF AVIATION | | SANDSTON | VA | 23250-2422 | |
| VIRGINIA, TREASURER OF | | PO BOX 85022 | STATE CORP COMMISSION | | RICHMOND | VA | 23261-5022 | |
| VIRGINIA, TREASURER OF | | VIRGINIA TREASURER OF | DEPARTMENT OF AVIATION | 5702 GULFSTREAM RD | RICHMOND | VA | 23250-2422 | |
| VIRGINIA, TREASURY OF | | STE 1500 | | | RICHMOND | VA | 232192803 | |
| VIRGINIA, TREASURY OF | | 707 E MAIN ST STE 1500 | VIRGINIA STATE BAR | | RICHMOND | VA | 23219-2800 | |
| VIRGINIA, TREASURY OF | | 707 E MAIN ST STE 1500 | | | RICHMOND | VA | 23219-2800 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA, UNIVERSITY OF | | 501 E JEFFERSON ST RM 138 | ALBEMARLE CO GENERAL DISTRICT | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA, UNIVERSITY OF | LISA ZENKER | A 109 THORNTON HALL | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | A115 THORNTON HALL | SCHOOL OF ENGINEERING CAREER | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | GARRETT HALL | OCPP FUND | | CHARLOTTESVILE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | GARRETT HALL | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | OFFICE OF CAREER SERVICES | GARRETT HALL | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 400807 | | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 701 NEWCOMB HALL | RESERVATIONS OFFICE | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 9019 | | | CHARLOTTESVILLE | VA | 22906 | |
| VIRGINIA, UNIVERSITY OF | | MEDICAL CENTER | | | CHARLOTTESVILLE | VA | 22908 | |
| VIRGINIAN PILOT | | DREWRY TATTERSON | 150 WEST BRAMBLETON AVE | | NORFOLK | VA | 23510 | |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 2160 | | | NORFOLK | VA | 235012160 | |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 1384 | | | NORFOLK | VA | 23501-1384 | |
| VIRGINIAN PILOT, THE | | PO BOX 1384 | | | NORFOLK | VA | 235011384 | |
| VIRGINIAN PILOT, THE | | 150 W BRAMBLETON AVE | | | NORFOLK | VA | 23510-2075 | |
| VIRGINIANS FOR JERRY KILGORE | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | |
| VIRGINIANS FOR RESP GOVERNMENT | | 1805 MONUMENT AVE STE 201 | | | RICHMOND | VA | 23220 | |
| VIRGINIAS INAUGURAL COMMITTEE | | PO BOX 17368 | ATTN CAROL COMSTOCK | | RICHMOND | VA | 23226 | |
| VIRGINIAS INAUGURAL COMMITTEE | CAROL COMSTOCK | | | | RICHMOND | VA | 23226 | |
| VIRGINIO, VICTOR | | ADDRESS ON FILE | | | | | | |
| VIRGO CAPERT, VALLI A | | 2666 60TH ST | | | FENNVILLE | MI | 49408-9416 | |
| VIRGO, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| VIRK, AMRIT SINGH | | ADDRESS ON FILE | | | | | | |
| VIRK, CHANDAR GUPT | | ADDRESS ON FILE | | | | | | |
| VIRK, PUNEET SINGH | | ADDRESS ON FILE | | | | | | |
| VIRK, VIKRAM SINGH | | ADDRESS ON FILE | | | | | | |
| VIROLA, OBRIEN | | ADDRESS ON FILE | | | | | | |
| VIROLA, TANIA MARIA | | ADDRESS ON FILE | | | | | | |
| VIROSTKO, CHRIS | | ADDRESS ON FILE | | | | | | |
| VIROSTKO, CHRIS | | 4072 SOUTH MINUET CT | | | WEST VALLEY | UT | 84119-0000 | |
| VIROVETS, IVAN | | ADDRESS ON FILE | | | | | | |
| VIRRUETA, ALFRED WILLAM | | ADDRESS ON FILE | | | | | | |
| VIRTARANTA, ANTTI JUHANI | | ADDRESS ON FILE | | | | | | |
| VIRTO, NANCY | | 2237 N LOWELL AVE | | | CHICAGO | IL | 60639-0000 | |
| VIRTO, NANCY JOANA | | ADDRESS ON FILE | | | | | | |
| VIRTU DESIGN STUDIO | | 1111 N MONTCLAIR AVE | | | DALLAS | TX | 75208 | |
| VIRTUAL BUILDING CONCEPTS INC | | 1240 N FITZGERALD AVE STE 212 | | | RIALTO | CA | 92376-8614 | |
| VIRTUAL LABEL LLC | | 321 DEAN ST NO 2 | | | BROOKLYN | NY | 11217 | |
| VIRTUAL TECHNOLOGY ASSOCIATES | | PO BOX 502 | | | HANOVER | VA | 23069 | |
| VIRTUAL WEB INC | | 4343 PLANK RD | STE 110 | | FREDERICKSBURG | VA | 22407 | |
| VIRTUAL WEB INC | | STE 110 | | | FREDERICKSBURG | VA | 22407 | |
| VIRTUCIO, BENJAMIN | | 819 ANTONIA CIRCLE | | | PINOLE | CA | 94564 | |
| VIRTUCIO, BENJAMIN B | | ADDRESS ON FILE | | | | | | |
| VIRTUCIO, ROBERT BARBUDO | | ADDRESS ON FILE | | | | | | |
| VIRTUE & ASSCOIATES, RICK D | | PO BOX 7907 | | | VENTURA | CA | 93006 | |
| VIRTUSA | | PO BOX 845025 | | | BOSTON | MA | 02284-5025 | |
| VIRUET, ADAIS JOHAN | | ADDRESS ON FILE | | | | | | |
| VIRUET, IRIS ESTRELLA | | ADDRESS ON FILE | | | | | | |
| VIS, KRISTOPHER LEIGHTON | | ADDRESS ON FILE | | | | | | |
| VISA U S A INC | | ACCOUNTING DEPT | | | SAN FRANCISCO | CA | 94128 | |
| VISA U S A INC | | PO BOX 8999 | ACCOUNTING DEPT | | SAN FRANCISCO | CA | 94128 | |
| VISAGGIO, JACLYN | | ADDRESS ON FILE | | | | | | |
| VISALIA APPLIANCE SERVICE | | 1414 W GOSHEN AVE | | | VISALIA | CA | 93291 | |
| VISALIA TIMES DELTA | | SONIA SANCHEZ | 330 NORTH WEST ST | | VISALIA | CA | 93291 | |
| VISALIA TIMES DELTA | CASHIER | | | | VISALIA | CA | 932790031 | |
| VISALIA TIMES DELTA | | PO BOX 31 | ATTN CASHIER | | VISALIA | CA | 93279-0031 | |
| VISALIA TIMES DELTA | | PO BOX 31 | | | VISALIA | CA | 93279-0031 | |
| VISALIA TIMES DELTA | VISALIA TIMES DELTA | PO BOX 31 | | | VISALIA | CA | 93279-0031 | |
| VISALIA WALK IN MEDICAL CLINIC | | 2431 W CALDWELL | | | VISALIA | CA | 93277 | |
| VISALIA WALK IN MEDICAL CLINIC | | 2431 WEST CALDWELL AVE | | | VISALIA | CA | 93277 | |
| VISALIA, CITY OF | | 303 S JOHNSON | ALARM OFFICER | | VISALIA | CA | 93291 | |
| VISALIA, CITY OF | | PO BOX 3464 | | | VISALIA | CA | 93278-3464 | |
| VISALIA, CITY OF | | PO BOX 4002 | | | VISALIA | CA | 93278-4002 | |
| VISALIA, CITY OF | | VISALIA CITY OF | | P O BOX 4002 | VISALIA | CA | 93278-4002 | |
| VISBISKY, DAVID | | ADDRESS ON FILE | | | | | | |
| VISCARONDO, JORGE | | CALLE ST ROSA LAS CUMBRES | | | RIO PIEDRAS | PR | 00926-0000 | |
| VISCARRA, EDWARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| VISCERA, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| VISCO, ETTORE ANDREW | | ADDRESS ON FILE | | | | | | |
| VISCONTI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| VISCONTI, ANTHONY | | ADDRESS ON FILE | | | | | | |
| VISCOUNT SUITE HOTEL | | 4855 E BROADWAY | | | TUCSON | AZ | 85711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISCOVICH, PAUL | | 3245 B MERIDIAN PKWY | | | FT LAUDERDALE | FL | 33331 | |
| VISCOVICH, PAUL | | LOC NO 0043 PETTY CASH | 3245 B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | |
| VISE C/O VA DEPT OF INFO TECH | | 110 S 7TH ST 3RD FL | | | RICHMOND | VA | 23219 | |
| VISE C/O VA DEPT OF INFO TECH | | PO BOX 27622 6TH FL FRAS | | | RICHMOND | VA | 23261 | |
| VISH SRA, THEODORE J | | 78 S MAIN ST | | | WEAVERVILLE | NC | 28787 | |
| VISHIO, NICK ROBERT | | ADDRESS ON FILE | | | | | | |
| VISHNAGARA, SAMIR | | 2660 SE 40TH ST | | | OCALA | FL | 34480-5789 | |
| VISHNAGARA, SAMIR K | | ADDRESS ON FILE | | | | | | |
| VISHNIVETSKAYA, YELENA S | | ADDRESS ON FILE | | | | | | |
| VISIBILITY INC | | 11500 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | |
| VISIBLE RESULTS USA INC | | 10770 EL MONTE STE 101 | | | OVERLAND PARK | KS | 66211 | |
| VISICO, AARON PAUL | | ADDRESS ON FILE | | | | | | |
| VISICO, CHRIS | | ADDRESS ON FILE | | | | | | |
| VISINTAINER, COLTON LEVI | | ADDRESS ON FILE | | | | | | |
| VISION BUSINESS PRODUCTS | | 600 LOGAN ST | | | CARNEGIE | PA | 15106-2251 | |
| VISION COMMUNICATIONS CO | | 4501 E PACIFIC COAST HWY | | | LONG BEACH | CA | 90804 | |
| VISION COMMUNICATIONS CO | | PO BOX 598 | | | LAKEWOOD | CA | 90714-0598 | |
| VISION ELECTRONICS | | 23618 VAN BORN RD | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION ELECTRONICS INC | | 11 SUNRISE WAY | | | TOWACO | NJ | 07082 | |
| VISION ENGINEERING INC | | 570 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| VISION ENTERTAINMENT | | 2200 W ORANGEWOOD AVE STE 225 | | | ORANGE | CA | 92868-1979 | |
| VISION IMAGING PRODUCTS INC | | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| VISION INTERACTIVE PUBLISHING | | 17780 FITCH AVE | STE 190 | | IRVINE | CA | 92714 | |
| VISION QUEST COMMUNICATIONS | | 5124 GARFIELD AVE | | | KANSAS CITY | KS | 66102 | |
| VISION SATELLITE SYSTEMS | | 7900 W 111TH PL | | | PALOS HILLS | IL | 60465 | |
| VISION SERVICES PLAN VSP | | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670 | |
| VISION SIGN INC | | 6630 ARROYO SPRINGS ST STE 600 | | | LAS VEGAS | NV | 89113 | |
| VISION SOUND SOLUTIONS | | 2132 SALEM INDUSTRIAL DR | | | SALEM | VA | 24153 | |
| VISION SYSTEMS | | 105 SO NARCISSUS AVE | STE 503 | | WEST PALM BEACH | FL | 33401 | |
| VISION SYSTEMS | | STE 503 | | | WEST PALM BEACH | FL | 33401 | |
| VISION TECHNOLOGIES | | 2000 INDUSTRIAL RD | | | IRONRIDGE | WI | 53035 | |
| VISION TECHNOLOGIES LLC | | 611 EAST WISCONSIN AVE | C/O BILTMORE INVESTORS | | MILWAUKEE | WI | 53202 | |
| VISION VIDEO LABS INC | | 1017 DOWNING AVE | | | HAYS | KS | 67601 | |
| VISIONARY ELECTRONICS INC | | 141 PARKER AVE | | | SAN FRANCISCO | CA | 94118 | |
| VISIONARY PROPERTIES INC | | 11103 WEST AVE | | | SAN ANTONIO | TX | 78213-1392 | |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVE | ATTN  REAL ESTATE DEPARTMENT | | SAN ANTONIO | TX | 78213-1392 | |
| VISIONEER INC | | 22455 NETWORK PL | | | CHICAGO | IL | 60673-1224 | |
| VISIONPOINT | | 1985 NW 94TH ST STE C | | | DES MOINES | IA | 50325 | |
| VISIONS ELECTRONICS | | 3097 CAMP RD | | | OVIEDO | FL | 32765 | |
| VISIONS MARKETING INC | | 9160 GAITHER RD | | | GAITHERSBURG | MD | 20877 | |
| VISIONS MARKETING INC | | 15245 SHADY GROVE RD | STE G 125 | | ROCKVILLE | MD | 20850 | |
| VISIONSCAPES INC | | 1767 FELLOWSHIP RD | | | TUCKER | GA | 30084 | |
| VISIONTEK | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | IVERNESS | IL | 60067 | |
| VISIONTEK | | NO 774094 | 4094 SOLUTIONS CENTER | | CHICAGO | IL | 60667-4000 | |
| VISIONTEK PRODUCTS LLC | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | IVERNESS | IL | 60067 | |
| VISIONTEK PRODUCTS LLC | ATTN TINA ANDREWS | 1610 COLONIAL PKWY | | | INVERNESS | IL | 60067 | |
| VISITOURS INC | | 1939 GOLDSMITH LN | STE 100 | | LOUISVILLE | KY | 40218 | |
| VISITYUTHSAR, KANOKTHI | | 1901 NORTHWEST EXPRESSWAY | APT 2051 | | OKLAHOMA CITY | OK | 73118 | |
| VISK, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| VISK, PAUL W | | 5 FREDERICK LN | | | BELLEVILLE | IL | 62223-1928 | |
| VISNAW, VICTOR | | E M 134 | | | DETOUR VILLAGE | MI | 49725- | |
| VISNER, SCOTT DANIEL | | ADDRESS ON FILE | | | | | | |
| VISOCCHI, JENNA | | ADDRESS ON FILE | | | | | | |
| VISOKEY, BERNARD | | 105 N FREEMONT AVE | | | PITTSBURGH | PA | 15202 | |
| VISON, JORDAN SINCLAIR | | ADDRESS ON FILE | | | | | | |
| VISPUTE, NILIMA PRAMOD | | ADDRESS ON FILE | | | | | | |
| VISPUTE, VIHANG DHIREN | | ADDRESS ON FILE | | | | | | |
| VISSCO JANITORIAL SUPPLY CO | | 2613 OAK LAKE BLVD | | | MIDLOTHIAN | VA | 23112 | |
| VISSER, AARON | | 4325 WIMBLEDON DR SW APT 2 | | | GRANDVILLE | MI | 49418-2831 | |
| VISTA | | 805 VICKILEE CT | | | RICHMOND | VA | 23236 | |
| VISTA HIGH SCHOOL | | 1 PANTHER WAY | | | VISTA | CA | 92084 | |
| VISTA IRRIGATION DISTRICT | | 202 WEST CONNECTICUT AVE | | | VISTA | CA | 920833596 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92083 | |
| VISTA PAINT CORP | | 2020 E ORANGETHORPE AVE | | | FULLERTON | CA | 92831 | |
| VISTA PAINT CORP | | 2020 E ORANGETHORPE AVE | | | FULLERTON | CA | 92831-5327 | |
| VISTA PLAZA LP | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| VISTA PLAZA LP | | FILE NO 14928 | | | CHICAGO | IL | 60693-4928 | |
| VISTA PLAZA LTD | | 3399 PGA BLVD STE 450 | | | PALM BEACH GARDENS | FL | 33410 | |
| VISTA PLAZA LTD | | 3399 PGA BLVD STE 450 | C/O RAM REALTY SERVICES | | PALM BEACH GARDENS | FL | 33410 | |
| VISTA RIDGE OP&F INC | | PO BOX 74691 | | | CHICAGO | IL | 606754691 | |
| VISTA, CITY OF | | C/O NTS | 911 WILSHIRE BLVD STE 2080 | | LOS ANGELES | CA | 90017 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISTA, CITY OF | | PO BOX 2490 | MUNICIPAL ALARM TRACKING | | VALLEY CENTER | CA | 92082 | |
| VISTA, CITY OF | | LICENSE DEPARTMENT | P O BOX 1988 | | VISTA | CA | 92085 | |
| VISTA, CITY OF | | P O BOX 1988 | | | VISTA | CA | 92085 | |
| VISTA, CITY OF | | PO BOX 2490 | | | VALLEY CENTER | CA | 92082-2490 | |
| VISTA, CITY OF | | 600 EUCALYPTUS AVE | | | VISTA | CA | 92085-1988 | |
| VISTA, CITY OF | | VISTA CITY OF | BUSINESS LICENSE COORDINATOR | P O BOX 1988 | VISTA | CA | 92085 | |
| VISTA, ROEL LAGASCA | | ADDRESS ON FILE | | | | | | |
| VISTAR AUTO GLASS | | PO BOX A3970 | | | CHICAGO | IL | 606903970 | |
| VISTAR AUTO GLASS | | PO BOX A3992 | | | CHICAGO | IL | 60690-3992 | |
| VISUAL AIDS CENTER | | 2330 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| VISUAL AIDS ELECTRONICS CORP | | 12910 CLOVERLEAF CTR DR | STE 100 | | GERMANTOWN | MD | 20874 | |
| VISUAL AIDS ELECTRONICS CORP | | STE 5 | | | GAITHERSBURG | MD | 20877 | |
| VISUAL ARTS CENTER OF RICHMOND | | 1812 MAIN ST | | | RICHMOND | VA | 23220-4520 | |
| VISUAL BASIC | | PO BOX 58870 | | | BOULDER | CO | 803218871 | |
| VISUAL CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 460 | | | GERMANTOWN | MD | 20874 | |
| VISUAL DEFENCE INC | | 9225 LESLIE ST UNIT 7 | | | RICHMOND HILL | ON | L4B 3H6 | CANADA |
| VISUAL DEFENCE INC | | 9225 LESLIE ST UNITS 6&7 | | | RICHMOND HILL | ON | L4B 3H6 | CANADA |
| VISUAL DEFENCE INC | VISUAL DEFENCE INC | 9225 LESLIE ST UNIT 7 | | | RICHMOND HILL | ON | L4B 3H6 | CANADA |
| VISUAL DEFENCE INC | | PO BOX 933294 | | | ATLANTA | GA | 31193-3294 | |
| VISUAL DEFENCE INC | | 385 N FRENCH RD STE 104 | | | W AMHERST | NY | 14228 | |
| VISUAL ENHANCEMENTS INC | | PO BOX 49734 | | | ATHENS | GA | 30604-0734 | |
| VISUAL IMPRESSIONS INC | | PO BOX 470666 | | | CHARLOTTE | NC | 28247-0666 | |
| VISUAL PHOTOGRAPHY | | 12640 SABRE SPRINGS PKWY NO 101 | | | SAN DIEGO | CA | 92128 | |
| VISUAL REALITY INC | | 2100 GROVE AVE APT 8 | | | RICHMOND | VA | 23220-4548 | |
| VISUAL RESOURCES | | 1501 SANTA ROSA RD | | | RICHMOND | VA | 23229 | |
| VISUAL SOLUTIONS DISTRIBUTING | | 135 SHORT ST | STE B | | LAWRENCEBURG | IN | 47025 | |
| VISUAL TEXTILE | | 18 MARKET ST | | | PATERSON | NJ | 07501 | |
| VISUAL TEXTILE | | 522 E 22ND ST | | | PATERSON | NJ | 07514 | |
| VISUAL TEXTILE RESOURCES | | 522 E 22ND ST | | | PATTERSON | NJ | 07514 | |
| VISUAL TV & VIDEO CORP | | 18 DEER PARK AVE | | | BABYLON | NY | 11702 | |
| VISUAL WIZARDRY LLC | | 3203 BERRY HOLLOW | | | MELISSA | TX | 75454 | |
| VISWANATHAN, VIVIN | | ADDRESS ON FILE | | | | | | |
| VITA, ANDREW | | 13999 SAWTEETH WAY | | | CENTREVILLE | VA | 20121-3031 | |
| VITACHROME GRAPHICS GROUP INC | | 11517 LOS NIETOS RD | | | SANTA FE SPRINGS | CA | 90670 | |
| VITAFOAM INC | | PO BOX 751764 | | | CHARLOTTE | NC | 28275 | |
| VITAL RECORDS | | 150 TREMONT ST | RM B 3 | | BOSTON | MA | 02111 | |
| VITAL RECORDS | | RM B 3 | | | BOSTON | MA | 02111 | |
| VITAL RECORDS | | PO BOX 210 | | | JACKSONVILLE | FL | 32231 | |
| VITAL RECORDS | | 410 A6TH AVE E | | | BRADENTON | FL | 34208 | |
| VITAL RECORDS | | PO BOX 5625 5625 | | | MONTGOMERY | AL | 36103 | |
| VITAL RECORDS | | 312 8TH AVE N | | | NASHVILLE | TN | 37247 | |
| VITAL RECORDS | | 3RD FL | 312 8TH AVE N | | NASHVILLE | TN | 37247 | |
| VITAL RECORDS | | 1525 ELM ST | CINCINNATI HEALTH DEPT | | CINCINNATI | OH | 45210 | |
| VITAL RECORDS | | CINCINNATI HEALTH DEPT | | | CINCINNATI | OH | 45210 | |
| VITAL RECORDS | | 1000 NORTHEAST 10TH ST | PO BOX 53551 | | OKLAHOMA CITY | OK | 73152 | |
| VITAL RECORDS | | PO BOX 53551 | | | OKLAHOMA CITY | OK | 73152 | |
| VITAL RECORDS | | 4300 CHERRY CRK DRS | | | DENVER | CO | 80222 | |
| VITAL RECORDS | | 625 SHADOW LANE | | | LAS VEGAS | NV | 89127 | |
| VITAL RECORDS | | 12400 E IMPERIAL HWY RM 1002 | | | NORWALK | CA | 90650 | |
| VITAL RECORDS | | 101 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| VITAL RECORDS AUSTIN | | 1100 W 49TH ST | | | AUSTIN | TX | 787563191 | |
| VITAL RECORDS COLUMBUS | | PO BOX 15098 | | | COLUMBUS | OH | 43215 | |
| VITAL RECORDS CONCORD | | 6 HAZEN DR | | | CONCORD | NH | 03301 | |
| VITAL RECORDS LOS ANGELES | | PO BOX 120 | | | LOS ANGELES | CA | 90053 | |
| VITAL RECORDS NEW ORLEANS | | 325 LOYOLA AVE | | | NEW ORLEANS | LA | 70112 | |
| VITAL RECORDS SAN JOSE | | 70 WEST HEDDING ST | EAST WING | | SAN JOSE | CA | 95110 | |
| VITAL RECORDS SAN JOSE | | EAST WING | | | SAN JOSE | CA | 95110 | |
| VITAL RECORDS WASHINGTON DC | | 613 G ST NW 9TH FL | | | WASHINGTON | DC | 20001 | |
| VITAL RECORDS, DEPT OF | | 414 E 12TH ST | | | KANSAS CITY | MO | 64100 | |
| VITAL RECORDS, DEPT OF | | CITY HALL 21ST FL | 414 E 12TH ST | | KANSAS CITY | MO | 641006 | |
| VITAL SIGNS | | 6943 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| VITAL SIGNS OF BAKERSFIELD | | 4000 EASTON DR NO 16 | | | BAKERSFIELD | CA | 93309 | |
| VITAL STATISTICS, DEPT OF | | P O BOX 5135 | | | TAMPA | FL | 33673 | |
| VITAL, CAROLINA | | ADDRESS ON FILE | | | | | | |
| VITAL, ERICA | | ADDRESS ON FILE | | | | | | |
| VITAL, MARIE | | 19820 NE 1 PL | | | MIAMI | FL | 33179-0000 | |
| VITAL, RICARDO NOEL | | ADDRESS ON FILE | | | | | | |
| VITALE, BARBARA ANN | | ADDRESS ON FILE | | | | | | |
| VITALE, BENJAMIN PAUL | | ADDRESS ON FILE | | | | | | |
| VITALE, GIANCARLO M | | 9300 W MALL DR | C202 | | EVERETT | WA | 98208 | |
| VITALE, GIANCARLO MARINO | | ADDRESS ON FILE | | | | | | |
| VITALE, GIUSEPPE S | | ADDRESS ON FILE | | | | | | |
| VITALE, GREGG S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITALE, JON | | ADDRESS ON FILE | | | | | | |
| VITALE, PETE VINCENT | | ADDRESS ON FILE | | | | | | |
| VITALE, RICHARD | | 10301 BOXELDER RD | | | RALEIGH | NC | 27613 | |
| VITALE, VINCENT A | | 10774 GLENDOVER LN | | | SAN DIEGO | CA | 92126-5924 | |
| VITALI, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| VITALITY ALLIANCE | | 55 N UNIVERSITY AVE STE 225 | | | PROVO | UT | 84601 | |
| VITALITY CLEANING | | 1836 RHOADES TER | | | SARASOTA | FL | 34234 | |
| VITALIY, ROVENSKIY | | 245 MONTGOMERY LN | | | GLENVIEW | IL | 60025-0000 | |
| VITANZA, CARL | | 27533 EDEN FIELD DR | | | WESLEY CHAPEL | FL | 33543-0000 | |
| VITEC | | PO BOX 60500 | | | CHARLOTTE | NC | 28260 | |
| VITELLO, ANTHONY JUSTIN | | ADDRESS ON FILE | | | | | | |
| VITELLO, CODY JARED | | ADDRESS ON FILE | | | | | | |
| VITERI, ALBERTO CARLOS | | ADDRESS ON FILE | | | | | | |
| VITERI, KEVIN CAMILO | | ADDRESS ON FILE | | | | | | |
| VITERI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| VITERISE, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| VITERNA, JOANN M | | ADDRESS ON FILE | | | | | | |
| VITHOULKAS, DIMITRIS | | 10932 CORD AVE | | | DOWNEY | CA | 90241 | |
| VITHOULKAS, DIMITRIS GEOVANI | | ADDRESS ON FILE | | | | | | |
| VITIELLO, RYAN PETER | | ADDRESS ON FILE | | | | | | |
| VITKOVSKY, CHRISTOPHER DWIGHT | | ADDRESS ON FILE | | | | | | |
| VITKUS, MATT KASEY | | ADDRESS ON FILE | | | | | | |
| VITKUS, RICHARD A | | ADDRESS ON FILE | | | | | | |
| VITO, DAVID | | ADDRESS ON FILE | | | | | | |
| VITO, RANDAZZO | | 1347 83RD ST | | | LAND O LAKES | FL | 34639-8820 | |
| VITO, SARAH DIVINAGRAC | | ADDRESS ON FILE | | | | | | |
| VITOLO, FRANK | | 160 YELLOWBANK RD | | | TOMS RIVER | NJ | 08753 | |
| VITORINO, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| VITORINO, JUSTIN JON | | ADDRESS ON FILE | | | | | | |
| VITORINO, RUI | | ADDRESS ON FILE | | | | | | |
| VITORINO, SHANE | | ADDRESS ON FILE | | | | | | |
| VITOS CHOPHOUSE | | 8633 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| VITOS CHOPHOUSE | | 1260 CENTRAL PL PKY | | | ORLANDO | FL | 32837 | |
| VITRAN EXPRESS | | PO BOX 7004 | | | INDIANAPOLIS | IN | 46207-7004 | |
| VITRANO, JONATHAN | | ADDRESS ON FILE | | | | | | |
| VITRANO, JONATHAN | | 3 SECOND BROOK ST | | | KINGSTON | MA | 02364-0000 | |
| VITRIT, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| VITSKY, SALLY | | 4116 BROMLEY LN | | | RICHMOND | VA | 23221 | |
| VITT, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| VITTAL, MICHELLE ANNE | | ADDRESS ON FILE | | | | | | |
| VITTAL, STEPHANIE NICHOLE | | ADDRESS ON FILE | | | | | | |
| VITTETOE, JEFFREY | | 432 PARRISH HILL | | | MT JULIET | TN | 37122 | |
| VITTETOE, RYAN TATE | | ADDRESS ON FILE | | | | | | |
| VITTETOE, WILLIAM | | ADDRESS ON FILE | | | | | | |
| VITTITOE, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| VITTITOW, CHAD | | 3653 SWEET GRASS CIRCLE | APT 5017 | | WINTER PARK | FL | 32792 | |
| VITTITOW, CHAD CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VITTONE, ALFREDO | | ADDRESS ON FILE | | | | | | |
| VITTONE, ALFREDO | | 1401 BRANARD ST | | | HOUSTON | TX | 77006-0000 | |
| VITTONE, KAREN | | 3904 SW 26TH DR APT D | | | GAINESVILLE | FL | 32608 | |
| VITTORIO, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |
| VITTORIO, JOSEPHA | | 27 CANTERBURY RD | | | BRIDGEPORT | CT | 06606-0000 | |
| VITULLI, QUINN | | 6427 GRELOT RD NO 2005 | | | MOBILE | AL | 36695 | |
| VITULLI, QUINN A | | ADDRESS ON FILE | | | | | | |
| VITULLO, JAYMEE | | 839 RESERVE ST | | | PITTSBURGH | PA | 15209-2539 | |
| VITULLO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| VIVA, SHANE ADDISON | | ADDRESS ON FILE | | | | | | |
| VIVALDI PARTNERS INC | | 107 GRAND ST 6TH FL | | | NEW YORK | NY | 10013-5903 | |
| VIVAR, ALEXIS | | ADDRESS ON FILE | | | | | | |
| VIVAR, CHERRYL ANNE ARABEJO | | ADDRESS ON FILE | | | | | | |
| VIVAR, LUIS D | | ADDRESS ON FILE | | | | | | |
| VIVEIROS, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| VIVEIROS, KATELYN MARIE | | ADDRESS ON FILE | | | | | | |
| VIVEIROS, SHAUN | | ADDRESS ON FILE | | | | | | |
| VIVENDI GAMES INC | STACY GLASS | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| VIVENDI GAMES INC | | PO BOX 846328 | BANK OF AMERICA | | DALLAS | TX | 75284-6328 | |
| VIVENDI UNIVERSAL INTERACTIVE | | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| VIVENDI UNIVERSAL INTERACTIVE | STACY GLASS | PO BOX 846328 | BANK OF AMERICA | | DALLAS | TX | 75284-6328 | |
| VIVENDI UNIVERSAL IPNA | | 14850 MONTFORT DR | STE 267 | | DALLAS | TX | 75254 | |
| VIVERETTE, ANTHONY | | 234 DAVIDSON AVE | | | BUFFALO | NY | 14215-2333 | |
| VIVERETTE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| VIVERETTE, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| VIVEROS, ALVARO | | ADDRESS ON FILE | | | | | | |
| VIVEROS, IBRAIN | | ADDRESS ON FILE | | | | | | |
| VIVEROS, JOSE | | 10653 S AVE E | | | CHICAGO | IL | 60617-6316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN BEAUMONT THEATRE | | 150 W 65TH ST | | | NEW YORK | NY | 10023 | |
| VIVIAN M OKERLUND IRA | | 6772 SAN PASQUAL CIR | | | BUENA PARK | CA | 90620 | |
| VIVIAN M OKERLUND IRA | TD AMERITRADE INC CUSTODIAN | PO BOX 2209 | | | OMAHA | NE | 68103-2209 | |
| VIVIAN M OKERLUND IRA | VIVIAN M OKERLUND IRA | TD AMERITRADE INC CUSTODIAN | PO BOX 2209 | | OMAHA | NE | 68103-2209 | |
| VIVIAN, MALVEAUX | | 365 LLEWELLYN DR | | | KILLEEN | TX | 76542-5642 | |
| VIVIENNE, GIBBS | | 259 SPAGHORN LN S RECKERD | | | MESA | AZ | 85206-0000 | |
| VIVIERS, LEON | | ADDRESS ON FILE | | | | | | |
| VIVIERS, LLEWELLYN | | ADDRESS ON FILE | | | | | | |
| VIVINO, MAX | | ADDRESS ON FILE | | | | | | |
| VIVITAR CORP | | PO BOX 71454 | | | CHICAGO | IL | 60694-1454 | |
| VIVO DESIGN | | 576 S 23RD ST | | | ARLINGTON | VA | 22202 | |
| VIVOLA, DANIEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| VIVOLI, RYAN ERIC | | ADDRESS ON FILE | | | | | | |
| VIWY LP | | 633 W GERMANTOWN PIKE | STE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| VIWY LP | | 633 W GERMANTOWN PIKE | STE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | |
| VIWY LP | JOHN E LUCIAN VSB NO 43558 | BLANK ROME LLP | ONE LOGAN SQ | 130 N 18TH ST | PHILADELPHIA | PA | 19103 | |
| VIWY LP | JOHN E LUCIAN VSB NO 43558 | ONE LOGAN SQ | 130 N 18TH ST | | PHILADELPHIA | PA | 19103 | |
| VIWY LP | BLANK ROME LLP | ATTN JOSEPH FINKELSTEIN | ONE LOGAN SQUARE | 130 NORTH 18TH ST | PHILADELPHIA | PA | 19103-6998 | |
| VIYAREYO, BRAULIO | | ADDRESS ON FILE | | | | | | |
| VIZCAINO, GERMAN GUAROA | | ADDRESS ON FILE | | | | | | |
| VIZCAINO, JAMEY | | ADDRESS ON FILE | | | | | | |
| VIZCAINO, JOSE ELNE | | ADDRESS ON FILE | | | | | | |
| VIZCARRA JR, FERNANDO | | 1 LOBELIA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| VIZCARRA, DORA A | | 1237 W 1ST ST | | | YUMA | AZ | 85364-1324 | |
| VIZCARRONDO, LUIS RAFAEL | | ADDRESS ON FILE | | | | | | |
| VIZCON, JORGE | | ADDRESS ON FILE | | | | | | |
| VIZIO | JOY TZOU | 39 TESLA | | | IRVINE | CA | 92618 | |
| VIZIO | | 39 TESLA | | | IRVINE | CA | 92618 | |
| VIZIO | ANN TRAN | 39 TESLA | | | IRVINE | CA | 92618 | |
| VIZIO | ROBERT KLYMAN ESQ | LATHAM & WATKINS LLP | 355 S GRAND AVE | | LOS ANGELES | CA | 90071 | |
| VIZIO | ROBERT RANUCCI GENERAL COUNSEL | 39 TESIA | | | IRVINE | CA | 92618 | |
| VIZIO INC | | 39 TESLA | | | IRVINE | CA | 92618 | |
| VIZZA, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VIZZI, JONATHAN JACOB | | ADDRESS ON FILE | | | | | | |
| VIZZUETT, ANDRE | | ADDRESS ON FILE | | | | | | |
| VJS TV SERVICE | | 360 S 48TH ST | | | WEST DES MOINES | IA | 50265 | |
| VL ELECTRONICS INC | | 3250 WILSHIRE BLVD STE 1901 | | | LOS ANGELES | CA | 90010 | |
| VLADIMIR, DORSAINVIL | | 15135 NW 10TH CT | | | MIAMI | FL | 33169-6134 | |
| VLADIMIROFF ELISA | | 18537 EAST FIDALGO | | | ROWLAND HEIGHTS | CA | 91748-4726 | |
| VLADIMIRSKIY, YAROSLAV G | | ADDRESS ON FILE | | | | | | |
| VLANTES, JEFFERY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| VLASIC, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | |
| VLASIC, WILLIAM RANDAL | | ADDRESS ON FILE | | | | | | |
| VLBC | | PO BOX 3516 | | | RICHMOND | VA | 23235 | |
| VLIET, TIMOTHY A | | ADDRESS ON FILE | | | | | | |
| VLLE, CARLOS | | 2500 TAKATA DR | | | AUBURN HILLS | MI | 48326-0000 | |
| VLM ENTERTAINMENT GROUP INC | | 313 WEST MADISON ST | | | OHAWA | IL | 61350 | |
| VLSI TECHNOLOGY INC | | PO BOX 3700 098 | | | BOSTON | MA | 02241 | |
| VM&SD | | 11262 CORNELL PARK DR | | | CINCINNATI | OH | 45242 | |
| VM&SD | | 11262 CORNELL PARK DR | | | CINCINNATI | OH | 45242-1812 | |
| VMS BUILDERS, INC | STEVE DELISLE | 232 SOUTH DILLARD ST | | | WINTER GARDEN | FL | 34787 | |
| VMWARE INC | | DEPT CH10806 | | | PALATINE | IL | 60055-0806 | |
| VMWARE INC | | 3401 HILLVIEW AVE | | | PALO ALTO | CA | 94304-1320 | |
| VNF PROPERTIES LLC | | PO BOX 278 | | | MORENO VALLEY | CA | 92556 | |
| VNO MUNDY STREET LLC | | PO BOX 33713 | | | HARTFORD | CT | 06150-3713 | |
| VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 7TH AVE | | | NEW YORK | NY | 10019 | |
| VNO MUNDY STREET LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN  SANDEEP MATHRANI  EVP RETAIL | NEW YORK | NY | 10019 | |
| VNO MUNDY STREET LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARMUS | NJ | 07652 | |
| VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| VNO TRU DALE MABRY LLC | | 888 7TH AVE FL 44 | | | NEW YORK | NY | 10106-4499 | |
| VNO TRU DALE MABRY LLC | VNO TRU DALE MABRY LLC | 888 7TH AVE FL 44 | | | NEW YORK | NY | 10106-4499 | |
| VNO TRU DALE MABRY, LLC | NICK SALIMBENE | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VNU BUSINESS PUBLICATIONS USA | | PO BOX 15158 | | | NORTH HOLLYWOOD | CA | 91615-6569 | |
| VO, AARON | | ADDRESS ON FILE | | | | | | |
| VO, ANDY | | ADDRESS ON FILE | | | | | | |
| VO, ANH TRAM | | ADDRESS ON FILE | | | | | | |
| VO, ANTHONY V | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VO, ANTON | | ADDRESS ON FILE | | | | | | |
| VO, ASHLEY | | 5115 AUCKLAND DR | | | SUGAR LAND | TX | 77478-7483 | |
| VO, BILLY | | ADDRESS ON FILE | | | | | | |
| VO, CHERIE | | ADDRESS ON FILE | | | | | | |
| VO, CHOI | | 9207 DELMON PARK DR | | | HOUSTON | TX | 77075 | |
| VO, CHOI V | | ADDRESS ON FILE | | | | | | |
| VO, CHRISTOPHER QUANG | | ADDRESS ON FILE | | | | | | |
| VO, DANIEL DANG | | ADDRESS ON FILE | | | | | | |
| VO, DONG THANH | | ADDRESS ON FILE | | | | | | |
| VO, DUC | | 1474 CARMEN COURT | | | SAN JOSE | CA | 95121 | |
| VO, DUC THANH | | ADDRESS ON FILE | | | | | | |
| VO, HANH J | | ADDRESS ON FILE | | | | | | |
| VO, JACOB LE | | ADDRESS ON FILE | | | | | | |
| VO, JESSE | | ADDRESS ON FILE | | | | | | |
| VO, JOHNNY | | ADDRESS ON FILE | | | | | | |
| VO, JONATHAN D | | 16710 10TH PL W | | | LYNNWOOD | WA | 98037 | |
| VO, LEENA | | ADDRESS ON FILE | | | | | | |
| VO, LIEN | | 14814 ACADEMY OAK | | | SAN ANTONIO | TX | 78247-3547 | |
| VO, LINDA | | ADDRESS ON FILE | | | | | | |
| VO, LINDA | | 3304 PRADO LN | | | SAN JOSE | CA | 95148-0000 | |
| VO, LUU | | 9422 READING AVE | | | WESTMINSTER | CA | 92683-0000 | |
| VO, PHIVAN | | 16710 10TH PL W | | | LYNNWOOD | WA | 98037 | |
| VO, STEPHANIE ANHONG | | ADDRESS ON FILE | | | | | | |
| VO, STEVEN | | ADDRESS ON FILE | | | | | | |
| VO, THANH | | ADDRESS ON FILE | | | | | | |
| VO, TONNY | | ADDRESS ON FILE | | | | | | |
| VO, TUNG THANH | | ADDRESS ON FILE | | | | | | |
| VO, TUNGTHANH | | 593 BUCKEYE DR | | | SAN JOSE | CA | 95111-0000 | |
| VO, VY X | | 5617 NATOMA CIRCLE | | | STOCKTON | CA | 95219 | |
| VO, VY XUAN | | ADDRESS ON FILE | | | | | | |
| VO, VY XUAN | | ADDRESS ON FILE | | | | | | |
| VO, WESLEY QUOC | | ADDRESS ON FILE | | | | | | |
| VOCAL, ARVIN | | 325 HOFFMAN DR | NO  302 | | OWATONNA | MN | 55060 | |
| VOCCIO, MATTHEW | | 128 ELTON CIRCLE | | | CRANSTON | RI | 02921 | |
| VOCCIO, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| VOCHOSKA, JANICE | | 17715 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | |
| VOCHOSKA, JANICE | | 17715 FIREBIRD PATH | | | FARMINGTON | MN | 55024-8830 | |
| VOCINO, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| VOCKE, CHRISTOPHER LORIN | | ADDRESS ON FILE | | | | | | |
| VOCUS INC | | 4325 FORBES RD | | | LANHAM | MD | 20706 | |
| VODA, DAVID | | ADDRESS ON FILE | | | | | | |
| VODHANEL, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| VODIUM | | 1629 K ST NW | STE 950 | | WASHINGTON | DC | 20006 | |
| VOEGELE, KATHERINE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| VOEGELI, JOHNATHON T | | ADDRESS ON FILE | | | | | | |
| VOEGELI, KATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| VOEGTLE, CLAYTON P | ROBERT A  HOLSTEIN | HOLSTEIN LAW OFFICES | 19 S  LASALLE ST  STE 1500 | | CHICAGO | IL | 60603 | |
| VOELKEL, KRISTIAN REINHARDT | | ADDRESS ON FILE | | | | | | |
| VOELLER, MICHAEL MARK | | ADDRESS ON FILE | | | | | | |
| VOELLINGER, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| VOELTNER, MISTY | | 4278 SHOPPING LANE | | | SIMI VALLEY | CA | 93065-0455 | |
| VOET, DANIEL BRIAN | | ADDRESS ON FILE | | | | | | |
| VOGAN, ANASTASIA RENEE | | ADDRESS ON FILE | | | | | | |
| VOGEL & ASSOCIATES INC | | 3691 PARK AVE STE 101 | | | ELLICOTT CITY | MD | 21043 | |
| VOGEL & SON APPLIANCES, NORM | | 5607 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | |
| VOGEL COMMUNICATIONS INC | | 701 5TH AVE 42ND FL | BANK OF AMERICA TOWER | | SEATTLE | WA | 98104 | |
| VOGEL III, WILLIAM | | 256 LYDIA GR | | | IRVING | TX | 75060 | |
| VOGEL WEIR BYE HUNKE ET AL | | 502 1ST AVE N | | | FARGO | ND | 58107 | |
| VOGEL WEIR BYE HUNKE ET AL | | 502 1ST AVE N | | | FARGO | ND | 581071389 | |
| VOGEL, ANDREW JUSTIN | | ADDRESS ON FILE | | | | | | |
| VOGEL, BRADLEY | | 17 RODE DR | | | ROCHESTER | NY | 14622-0000 | |
| VOGEL, BRADLEY D | | ADDRESS ON FILE | | | | | | |
| VOGEL, BRIAN ROY | | ADDRESS ON FILE | | | | | | |
| VOGEL, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VOGEL, CHRIS JOHN | | ADDRESS ON FILE | | | | | | |
| VOGEL, CLIFFORD | | 1060 SUNVIEW DR | | | MOGADORE | OH | 44260 | |
| VOGEL, CRAIG ALAN | | ADDRESS ON FILE | | | | | | |
| VOGEL, DANIEL GENE | | ADDRESS ON FILE | | | | | | |
| VOGEL, DOUGLAS T | | ADDRESS ON FILE | | | | | | |
| VOGEL, ELEANOR L | | 521 S 29TH ST | | | BROKEN ARROW | OK | 74014 | |
| VOGEL, HOWARD | | 8917 N MACARTHUR TERR | | | OKLAHOMA CITY | OK | 73132-0000 | |
| VOGEL, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| VOGEL, JUSTIN | | 241 MOULTRIE ST | | | SAN FRANCISCO | CA | 94110-0000 | |
| VOGEL, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| VOGEL, MARK ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOGEL, SANDRA | | LOC NO 0054 PETTY CASH | 402 AMHERST ST | | NASHUA | NH | 03063 | |
| VOGEL, SANDRA | | 191 HIGHLAND ST | | | HUDSON | NH | 03051 | |
| VOGEL, SCOTT A | | 1176 RIVEROAKS VIEW CV | | | MEMPHIS | TN | 38120 | |
| VOGEL, SHARI | | 2239 LENITA LN | | | SANTA ANA | CA | 92705-0000 | |
| VOGEL, SHARI | SHARI VOGEL | 3100 FINNIAN WAY NO 467 | | | DUBLIN | CA | 94568 | |
| VOGEL, VALERIE J | | BOX 01954144 | | | SIOUX FALLS | SD | 57186-0001 | |
| VOGELGESANG, GARY G | | COUNTY AUDITOR | | | BATAVIA | OH | 45103 | |
| VOGELS BUCKMAN APPRAISAL GROUP | | 2005 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| VOGES, EMILY KATHRYN | | ADDRESS ON FILE | | | | | | |
| VOGES, RYAN | | 5412 KRUSE DR | | | FORT WAYNE | IN | 46818-9791 | |
| VOGET, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| VOGH, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| VOGHOOFI, NAVID | | ADDRESS ON FILE | | | | | | |
| VOGIOS, STEVE M | | ADDRESS ON FILE | | | | | | |
| VOGL, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| VOGL, THOMAS J | | ADDRESS ON FILE | | | | | | |
| VOGLER III, GIL | | 144 BELLEZZA TERRACE | | | ROYAL PALM BEACH | FL | 33411 | |
| VOGLER III, GIL R | | ADDRESS ON FILE | | | | | | |
| VOGLER, ALEX | | 15817 BEAVER CREEK RD | | | ROLAND | AR | 72135-0000 | |
| VOGLER, ALEX ZEISLER | | ADDRESS ON FILE | | | | | | |
| VOGLER, GIL R | | 144 BELLEZZA TERR | | | WEST PALM BEACH | FL | 33411 | |
| VOGNILD, JETT | | ADDRESS ON FILE | | | | | | |
| VOGNILD, JETT | | 17550 GARDNER RD | | | DALLAS | OR | 97338-0000 | |
| VOGT NEWS DELIVERY | | PO BOX 38248 | | | ST LOUIS | MO | 63138 | |
| VOGT SRA, ROBERT J | | 222 SUMMIT ST | | | HOWELL | MI | 48843 | |
| VOGT, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| VOGT, ARTHUR | | 25 SHREWSBURY CT | | | PERRYHALL | MD | 21128 | |
| VOGT, DANA | | 1240 JACKSON BLVD | | | RAPID CITY | SD | 57702 | |
| VOGT, DONALD J | | PO BOX 26396 | | | ST LOUIS | MO | 63136 | |
| VOGT, GREG | | 33726 ADAMS ST | | | ELMWOOD | NE | 68349 | |
| VOGT, JAMES | | 1857 COUNTY RD NO 109 | | | GLENWOOD SPGS | CO | 81601-0000 | |
| VOGT, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| VOGT, JOHN J | | ADDRESS ON FILE | | | | | | |
| VOGT, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VOGT, JOSH LELAND | | ADDRESS ON FILE | | | | | | |
| VOGT, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VOGTMAN, WILLIAM CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VOGTMANN, THERESA | | 63 STARLING COMM | | | ARNOLD | MO | 63010 | |
| VOGUE FLOWERS & GIFTS | | 1114 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VOGUE FLOWERS & GIFTS | | 1114 N BLVD | | | RICHMOND | VA | 23230 | |
| VOHRATIBOR, MARLON | | 855 LADOSINA | | | CORONA | CA | 92789 | |
| VOHS, JOSH RAY | | ADDRESS ON FILE | | | | | | |
| VOICE IT WORLDWIDE INC | | 2643 MIDPOINT DR | STE A | | FORT COLLINS | CO | 80525 | |
| VOICE POWERED TECHNOLOGY | | DEPT 8661 | | | LOS ANGELES | CA | 90088-8661 | |
| VOICE PRO INC | | 2055 LEE RD | | | CLEVELAND | OH | 44118 | |
| VOICE SYSTEMS RESEARCH INC | | 4095 DELMAR AVE STE 10 | | | ROCKLIN | CA | 95677 | |
| VOICE TECHNOLOGIES | | PO BOX 2242 | | | GLEN ALLEN | VA | 230582242 | |
| VOICE, ROYLEE | | 5514 GRIGGS RD | | | HOUSTON | TX | 77021 | |
| VOICELOGGER INC | | PO BOX 1742 | | | ENID | OK | 73702 | |
| VOICES IN MY HEAD | | 2610 GROVE AVE | | | RICHMOND | VA | 23220 | |
| VOICESTREAM WIRELESS | | PO BOX 78631 | | | PHOENIX | AZ | 850628631 | |
| VOICESTREAM WIRELESS | | PO BOX 78922 | | | PHOENIX | AZ | 850628922 | |
| VOICESTREAM WIRELESS | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| VOICETEK CORPORATION | | PO BOX 4578 | | | BOSTON | MA | 02212 | |
| VOIGHT, JIMMY | | 1700 WOODBURY RD | | | ORLANDO | FL | 32828-0000 | |
| VOIGT, DIANA R | | ADDRESS ON FILE | | | | | | |
| VOIGT, HOWIE | | 1609 N RICHMOND ST | | | APPLETON | WI | 54911 | |
| VOIGT, JANIS A | | ADDRESS ON FILE | | | | | | |
| VOIKLIS, DEMETRIOS | | ADDRESS ON FILE | | | | | | |
| VOINEA, ANCA | | 1098 S TAMARACK DR APT 511 | | | MT PROSPECT | IL | 60056 4466 | |
| VOISARD, ALEX THOMAS | | ADDRESS ON FILE | | | | | | |
| VOISIN, JAMIE | | ADDRESS ON FILE | | | | | | |
| VOISIN, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| VOISINE JEFF | | 1 SUMMIT DR | | | HOOKSETT | NH | 03106 | |
| VOISINE, JEFF NORMAND | | ADDRESS ON FILE | | | | | | |
| VOISINE, JEFF NORMAND | | ADDRESS ON FILE | | | | | | |
| VOISINE, JEFF NORMAND | VOISINE JEFF | 1 SUMMIT DR | | | HOOKSETT | NH | 03106 | |
| VOIT ELECTRIC CO INC | | 1338 HULL ST | | | LOUISVILLE | KY | 40204 | |
| VOIT ELECTRIC CO INC | | 922 FRANKLIN ST | | | LOUISVILLE | KY | 40206 | |
| VOIT PARTNERS LTD I TRUST NO 5 | C O CROUDACE & DIETRICH LLP | VOIT PARTNERS LTD I TRUST NO 5 | 4750 VON KARMAN AVE | | NEWPORT BCH | CA | 92660 | |
| VOJTA, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| VOKAC, MELISSA M | | ADDRESS ON FILE | | | | | | |
| VOKAL, JOSHUA A | | 2084 BELMONT | | | MUSKEGON | MI | 49441 | |
| VOKAL, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| VOKES, RYAN PAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOKISH, TERESA | | ADDRESS ON FILE | | | | | | |
| VOKRAL, ALEC JAMES | | ADDRESS ON FILE | | | | | | |
| VOLAND, MELODY | | PO BOX 637 | | | NASHVILLE | IN | 47448 0637 | |
| VOLARIS ONLINE | | PO BOX 31066 | | | TAMPA | FL | 33631-3066 | |
| VOLCHKO, JOSH M | | ADDRESS ON FILE | | | | | | |
| VOLCOM ENTERTAINMENT | | 1740 MONROVIA AVE | | | COSTA MESA | CA | 92627 | |
| VOLDAN, DANA ELAINE | | ADDRESS ON FILE | | | | | | |
| VOLDARSKI, JOEY LEE | | ADDRESS ON FILE | | | | | | |
| VOLEK SATELLITE & SOUND | | 213 OLD TUSCULUM RD | | | ANTIOCH | TN | 370134012 | |
| VOLFMAN, MIKHAIL | | ADDRESS ON FILE | | | | | | |
| VOLIN PC, JOHN JOSEPH | | 1811 S ALMA SCHOOL RD | STE 220 | | MESA | AZ | 85210 | |
| VOLIN PC, JOHN JOSEPH | | STE 220 | | | MESA | AZ | 85210 | |
| VOLINI, LEANDA M | | ADDRESS ON FILE | | | | | | |
| VOLINSKI, JAMES | | 82 BLACK ROCK AVEAPT 2 | | | NEW BRITAIN | CT | 06052 | |
| VOLINSKI, JAMES E | | ADDRESS ON FILE | | | | | | |
| VOLK, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| VOLK, CAROLE | | 3101 CANTEE LANE | | | MT AIRY | MD | 21771 | |
| VOLK, DAN ALLEN | | ADDRESS ON FILE | | | | | | |
| VOLK, DAVID | | 8218 EAST WHITE FIR LN | | | ANAHEIM HILLS | CA | 92808 | |
| VOLK, DAVID ALLAN | | ADDRESS ON FILE | | | | | | |
| VOLK, JERAMY S | | ADDRESS ON FILE | | | | | | |
| VOLK, LORY A | | 325 ALBEMARLE RD | | | WEST PALM BEACH | FL | 33405-1601 | |
| VOLK, TODD LAWRENCE | | ADDRESS ON FILE | | | | | | |
| VOLKART, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| VOLKER, ROB J | | ADDRESS ON FILE | | | | | | |
| VOLKERT, JUSTIN | | ADDRESS ON FILE | | | | | | |
| VOLKMAN, ALBERT | | ADDRESS ON FILE | | | | | | |
| VOLKOV, MAXIM SERGEIVICH | | ADDRESS ON FILE | | | | | | |
| VOLKOV, MAXIM SERGEIVICH | | ADDRESS ON FILE | | | | | | |
| VOLKSWAGON, TEAM | | 3721 E BIJOU | | | COLORADO SPRINGS | CO | 80909 | |
| VOLLAN, TYLER J | | ADDRESS ON FILE | | | | | | |
| VOLLAND, KEVIN CAMERON | | ADDRESS ON FILE | | | | | | |
| VOLLANO, THOMAS | | ADDRESS ON FILE | | | | | | |
| VOLLER, MICHAEL TYLER | | ADDRESS ON FILE | | | | | | |
| VOLLER, NORMAN REED | | ADDRESS ON FILE | | | | | | |
| VOLLERO, KEITH | | ADDRESS ON FILE | | | | | | |
| VOLLERT, DANIEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| VOLLERT, LYNENE | | 601 SPRING ST | | | ROSELLE | IL | 60172-0000 | |
| VOLLMAN, VERNON PHILLIP | | ADDRESS ON FILE | | | | | | |
| VOLLMAR II, MARY EUSTICE | | ADDRESS ON FILE | | | | | | |
| VOLLMAR, JAMES RAY | | ADDRESS ON FILE | | | | | | |
| VOLLMER APPRAISAL SERVICE | | 737 CREEKWOOD BLUFF DR | | | MILFORD | OH | 45150 | |
| VOLLMER, BRYCE | | ADDRESS ON FILE | | | | | | |
| VOLLMER, JESSICA LIZABETH | | ADDRESS ON FILE | | | | | | |
| VOLLMER, KATIE ANN | | ADDRESS ON FILE | | | | | | |
| VOLLMER, MARK B | | ADDRESS ON FILE | | | | | | |
| VOLLMERS, LOGAN SCOTT | | ADDRESS ON FILE | | | | | | |
| VOLLOWITZ, ROBERT SHERWIN | | ADDRESS ON FILE | | | | | | |
| VOLLRATH, BONNIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| VOLLSTEDT, RYAN KARSTEN | | ADDRESS ON FILE | | | | | | |
| VOLMARY, DANNY | | ADDRESS ON FILE | | | | | | |
| VOLNER, LEONA JO | | ADDRESS ON FILE | | | | | | |
| VOLNEY, ROSNY EUGENE | | ADDRESS ON FILE | | | | | | |
| VOLODIN, SERGEY YURIY | | ADDRESS ON FILE | | | | | | |
| VOLOSHIN, STEPHEN | | ADDRESS ON FILE | | | | | | |
| VOLOVLEK, ZACHARY JAMES | | ADDRESS ON FILE | | | | | | |
| VOLPE & KOENIG PC | | 30 S 17TH ST | STE 1600 UNITED PLAZA | | PHILADELPHIA | PA | 19103 | |
| VOLPE BAJALIA WICKES ROGERSON | | 501 RIVERSIDE AVE STE 700 | | | JACKSONVILLE | FL | 32202-4938 | |
| VOLPE III, DONATO LEONEL | | ADDRESS ON FILE | | | | | | |
| VOLPE, ADAM S | | ADDRESS ON FILE | | | | | | |
| VOLPE, ANITA | | 313 CHESTNUT HILL RD SW | | | MARIETTA | GA | 30064-3621 | |
| VOLPE, ANTHONY C | | ADDRESS ON FILE | | | | | | |
| VOLPE, BERNADETTE | | ADDRESS ON FILE | | | | | | |
| VOLPE, CHRISTIE ANN | | ADDRESS ON FILE | | | | | | |
| VOLPE, RAINA MARIE | | ADDRESS ON FILE | | | | | | |
| VOLPE, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| VOLPE, TIMOTHY | | 2311 SOMMERSET | | | MUNDELEIN | IL | 60060 | |
| VOLPE, VICTORIA M | | ADDRESS ON FILE | | | | | | |
| VOLPENDESTA, MARK | | 10907 BRITT OAK LANE | | | HOUSTON | TX | 77079 | |
| VOLPICELLI, LOGAN ROWAN | | ADDRESS ON FILE | | | | | | |
| VOLPINS SECURITY LOCKSMITH | | 711 EAST 66TH ST | | | SAVANNAH | GA | 31405 | |
| VOLRATH, COLIN P | | ADDRESS ON FILE | | | | | | |
| VOLT INC | | ACCOUNTS RECEIVABLE | | | LOS ANGELES | CA | 900743102 | |
| VOLT INC | | PO BOX 10739 | | | NEWARK | NJ | 07193-0739 | |
| VOLT INC | | FILE 53102 | ACCOUNTS RECEIVABLE | | LOS ANGELES | CA | 90074-3102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLT PARTNERS, LTD 1, TRUST  NO 1 | | 21700 OXNARD ST | STE 350 | | WOODLAND HILLS | CA | 91367 | |
| VOLTA, RICHARD M | | ADDRESS ON FILE | | | | | | |
| VOLTAIRE, CLIFORD | | ADDRESS ON FILE | | | | | | |
| VOLTAIRE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VOLTAIRE, YOLANDE | | ADDRESS ON FILE | | | | | | |
| VOLTIN, BENJAMIN | | 8525 E HAMPDEN AVEAPT 703 | | | DENVER | CO | 80231 | |
| VOLTIN, BENJAMIN D | | ADDRESS ON FILE | | | | | | |
| VOLTIN, JESSE | | ADDRESS ON FILE | | | | | | |
| VOLTIN, LINDSEY | | ADDRESS ON FILE | | | | | | |
| VOLTRON ELECTRONICS | | 205 N NANTICOKE AVE | | | ENDICOTT | NY | 13760 | |
| VOLUME MART | | 210 JESSIE JAMES RD | | | EXCELSIOR SPRINGS | MO | 64024 | |
| VOLUME MART | | 17021 NE 188 ST | | | HOLT | MO | 64048 | |
| VOLUME SERVICES AMERICA | | 900 S 5TH ST | | | MINNEAPOLIS | MN | 55415 | |
| VOLUNTARY INTERINDUSTRY COMMERCE | | 1009 LENOX DR STE 202 | | | LAWRENCEVILLE | NJ | 08648 | |
| VOLUNTEER FIRE EXTINGUISHER CO | | PO BOX 9206 | | | KNOXVILLE | TN | 37940 | |
| VOLUNTEER FIREMAN MAGAZINE | | STE 1200 398 | | | CHARLOTTE | NC | 282779570 | |
| VOLUNTEER FIREMAN MAGAZINE | | 8206 PROVIDENCE RD | STE 1200 398 | | CHARLOTTE | NC | 28277-9570 | |
| VOLUNTEER GROUP | | 3804 FLEWELLYN RD | | | SPRINGFIELD | TN | 37172 | |
| VOLUNTEER HYDRAULIC SERVICE | | 1714 INDIAN RIDGE RD | | | JOHNSON CITY | TN | 37604 | |
| VOLUNTEER LIGHTING CO | | 1016 ANDERSON RD | | | HENDERSONVILLE | TN | 37075 | |
| VOLUNTEER SECURITY INC | | 475 METROPLEX DR 104 | | | NASHVILLE | TN | 37211 | |
| VOLUNTEER TRAILER CORPORATION | | PO BOX 1028 | | | LAVERGNE | TN | 37086 | |
| VOLUNTEER WELDING SUPPLY INC | | 815 5TH AVE | PO BOX 25007 | | NASHVILLE | TN | 37202 | |
| VOLUNTEER WELDING SUPPLY INC | | PO BOX 25007 | | | NASHVILLE | TN | 37202 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE | | | DELAND | FL | 327204602 | |
| VOLUSIA COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY CLERK OF COURT | | PO BOX 104 | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY CLERK OF COURT | | PO BOX 43 | CLERK OF CIRCUIT COURT | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY PROBATE | | PO BOX 6043 | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 123 W INDIANA AVE | ROOM 103 | ORMOND BEACH | FL | | |
| VOLUSIA OXYGEN SUPPLY | | 114 NORTH YONGE ST US 1 | PO BOX 1117 | | ORMOND BEACH | FL | 32175 | |
| VOLUSIA OXYGEN SUPPLY | | PO BOX 1117 | | | ORMOND BEACH | FL | 32175 | |
| VOLUSIA, COUNTY OF | | 123 W INDIANA AV | | | DELAND | FL | 32720 | |
| VOLUSIA, COUNTY OF | | OCC LIC DIVISION | 123 W INDIANA AV | | DELAND | FL | 32720 | |
| VOLUSIA, COUNTY OF | | PO BOX 31336 | | | TAMPA | FL | 33631 | |
| VOLUSIA, COUNTY OF | | TAX PROCESSING CENTER | PO BOX 31336 | | TAMPA | FL | 33631 | |
| VOLUSIA, COUNTY OF | | VOLUSIA COUNTY OF | TAX PROCESSING CENTER | P O BOX 31336 | TAMPA | FL | 33631-3336 | |
| VOLVO BROOKSIDE ASSOCIATES LLC | | 244 MUSTANG TRAIL STE 6 | ATTN EDDIE WAITZER | | VIRGINIA BEACH | VA | 23452 | |
| VOLVO BROOKSIDE ASSOCIATES LLC | EDDIE WAITZER | | | | VIRGINIA BEACH | VA | 23452 | |
| VOLZ INC | | 10849 INDIAN HEAD INDUSTRIAL | BLVD | | ST LOUIS | MO | 63132 | |
| VOLZ, ANTHONY | | ADDRESS ON FILE | | | | | | |
| VOLZ, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| VOLZ, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| VOLZ, KEVIN P | | ADDRESS ON FILE | | | | | | |
| VOLZ, TYLER G | | ADDRESS ON FILE | | | | | | |
| VOMELA | | 380 ST PETER ST STE 705 | | | ST PAUL | MN | 55102 | |
| VOMELA | | PO BOX 1450 NW 7033 | | | MINNEAPOLIS | MN | 55485-7033 | |
| VON AHN, RYAN FREDERICK | | ADDRESS ON FILE | | | | | | |
| VON ALLGIEER, TIM R | | ADDRESS ON FILE | | | | | | |
| VON DER HEIDEN, ANDREW CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| VON EISENGREIN, MORGAN ELIZEBETH | | ADDRESS ON FILE | | | | | | |
| VON ERCK, ERIKA DAWN | | ADDRESS ON FILE | | | | | | |
| VON GLAHN, GREG P | | ADDRESS ON FILE | | | | | | |
| VON GLAHN, RYAN | | 6655 W 84TH WAY NO 93 | | | ARVADA | CO | 80003 | |
| VON GLAHN, RYAN A | | ADDRESS ON FILE | | | | | | |
| VON HERBULIS, CAROL | | 12107 COUNTRY HILLS CT | | | GLEN ALLEN | VA | 23059 | |
| VON INS, KATHERINE MARIE | | ADDRESS ON FILE | | | | | | |
| VON KUNDRA, DERRICK MARKUS | | ADDRESS ON FILE | | | | | | |
| VON LAHR, SAMPSON | | 1529 RAEGAN WAY | | | SANTA ROSA | CA | 95405 | |
| VON LOEWE, KARL | | 408 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844 | |
| VON LOH, KRIS C | | 4979 BUTTERFIELD DR | | | COLORADO SPRINGS | CO | 80918 | |
| VON OHLSEN, JON D | | ADDRESS ON FILE | | | | | | |
| VON OLNHAUSEN, DEBRA J | | ADDRESS ON FILE | | | | | | |
| VON RADER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VON RANZOW, ANDREW | | ADDRESS ON FILE | | | | | | |
| VON SELDENECK, KEVIN CLAY | | ADDRESS ON FILE | | | | | | |
| VON STETTEN, CARL DAVID | | ADDRESS ON FILE | | | | | | |
| VON SUCK, BENJAMIN PHILIP | | ADDRESS ON FILE | | | | | | |
| VON ZIRPOLO, SHANNON | | 665 MAIN ST | | | DANVILLE | NH | 03819-3136 | |
| VON, METH TAIVON | | ADDRESS ON FILE | | | | | | |
| VONADA, TRISTAN NATHAN | | ADDRESS ON FILE | | | | | | |
| VONAGE HOLDING CORP | | 23 MAIN ST | | | HOMDEL | NJ | 07733 | |
| VONAGE HOLDINGS CORP | | 23 MAIN ST | | | HOMDEL | NJ | 7733 | |
| VONAGE HOLDINGS CORP | | A/R DEPT | 23 MAIN ST | | HOLMDEL | NJ | 07733 | |
| VONAGE MARKETING INC | ATTN ANGELIQUE ELECTRA ESQ | 23 MAIN ST | | | HOLMDEL | NJ | 07733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VONAGE MARKETING LLC | ATTN ANGELIQUE ELECTRA VP LAW | 23 MAIN ST | | | HOLMDEL | NJ | 07728 | |
| VONAGE MARKETING LLC | WILLIAMS MULLEN | ATTN WILLIAM H SCHWARZSCHILD III | 1021 E CARY ST | PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| VONAGE MARKETING, INC 2007 | | 715 CHRISTIANA MALL | | | NEWARK | DE | 19702 | |
| VONALLGEIER, TIMR | | 59 OLD JACOBS RD | | | GEORGETOWN | MA | 01833-0000 | |
| VONBECHMANN, DAWN | | TECHNOLOGY MERCHANDISING | | | RICHMOND | VA | 23233 | |
| VONBECHMANN, DAWN | NEIL E MCCULLAGH | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | |
| VONBECHMANN, DAWN | DAWN VONBECHMANN | 36 COUNTRYSIDE LN | | | RICHMOND | VA | 23229 | |
| VONBECHMANN, DAWN W | | ADDRESS ON FILE | | | | | | |
| VONBECHMANN, DAWN W | NEIL E MCCULLAGH | SPOTTS FAIN PC | 411 E FRANKLIN ST STE 600 | | RICHMOND | VA | 23219 | |
| VONBERG, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| VONBERG, TOBY KENT | | ADDRESS ON FILE | | | | | | |
| VONBERGEN, JAMES | | 617 FEATHER SOUND DR | | | BOLINGBROOK | IL | 60440 | |
| VONBERGEN, JOHN | | 3278 CEDAR AVE | | | SCRANTON | PA | 18505 | |
| VONCINA, SAMANTHA M | | ADDRESS ON FILE | | | | | | |
| VONDELL, KELLY | | 1504 E 14TH ST N | | | WICHITA | KS | 67214-0000 | |
| VONDENKAMP, JEFFREY JOHN | | ADDRESS ON FILE | | | | | | |
| VONDERHEIDE, JOSEPH | | 21198 INTERLOCHEN LN | | | LAWRENCEBURG | IN | 47025-9017 | |
| VONDOHLEN, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| VONDOHLEN, VICTORIA L | | ADDRESS ON FILE | | | | | | |
| VONG, CUONG QUOC | | ADDRESS ON FILE | | | | | | |
| VONG, PHU CA | | ADDRESS ON FILE | | | | | | |
| VONG, SOVANNROTH | | ADDRESS ON FILE | | | | | | |
| VONGCHAN, PARKPUME TOMMY | | ADDRESS ON FILE | | | | | | |
| VONGKAYSONE, ALEC | | ADDRESS ON FILE | | | | | | |
| VONGPHOUTHONE, MANEEWAN | | ADDRESS ON FILE | | | | | | |
| VONGSAROJ, THAI | | ADDRESS ON FILE | | | | | | |
| VONGXAY, ANTHONY JEFFREY | | ADDRESS ON FILE | | | | | | |
| VONHOENE, ASHLEY DAWN | | ADDRESS ON FILE | | | | | | |
| VONHOUSEN, CHRIS JOSEF | | ADDRESS ON FILE | | | | | | |
| VONIC CO, JT | | 515 S ROSE ST | | | ANAHEIM | CA | 928054751 | |
| VONKURZBACH, ELMAR C | | ADDRESS ON FILE | | | | | | |
| VONREUTER, ALEX | | 4495 AVERY RD | | | HILLIARD | OH | 43026 | |
| VONSANDER, ELVIN DAVID | | ADDRESS ON FILE | | | | | | |
| VONSEEBACH, PHILIPP | | 618 FAIRHOLME RD | | | GAHANNA | OH | 43230 | |
| VONSTEIN, MELISSA | | 1640 THIRD ST | APT  2 | | CUYAHOGA FALLS | OH | 44221 | |
| VONSTEUBEN, KOURTNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| VONSTICK, JAMES | | PO BOX 3145 | | | LOUISVILLE | KY | 40201 | |
| VONWAL, JOSHUA C | | ADDRESS ON FILE | | | | | | |
| VONWIN CAPITAL MANAGEMENT, LP | ATTN ROGER VON SPIEGEL MANAGING DIRECTOR | 261 FIFTH AVE 22ND FL | | | NEW YORK | NY | 10016-7701 | |
| VOORHEES, DUSTIN VAN | | ADDRESS ON FILE | | | | | | |
| VOORHEES, JASON LEE | | ADDRESS ON FILE | | | | | | |
| VOORHEES, JORDAN SCOTT | | ADDRESS ON FILE | | | | | | |
| VOORHEES, JULIE KAY | | ADDRESS ON FILE | | | | | | |
| VOORHEES, KELLY JOSEPHINE | | ADDRESS ON FILE | | | | | | |
| VOORHIES, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| VOORHIES, MIKE RICHARD | | ADDRESS ON FILE | | | | | | |
| VOORHIES, PAUL A | | 11251 S STATE ST APT J308 | | | SANDY | UT | 84070-5121 | |
| VOORHIS, ROBERT | | 1604 PINESHADOW COURT | | | RICHMOND | VA | 23233 | |
| VOPELIUS, JASON SCOTT | | ADDRESS ON FILE | | | | | | |
| VORASAI, OLIVER | | ADDRESS ON FILE | | | | | | |
| VORASANE, DAVID | | 3830 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-0000 | |
| VORASANE, DAVID PHENGSIMA | | ADDRESS ON FILE | | | | | | |
| VORASANE, DON | | ADDRESS ON FILE | | | | | | |
| VORBECK, JESSE | | 6811 E HARNEY LN | | | LODI | CA | 95240-0000 | |
| VORBECK, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| VORCE, PATRICK MARTIN | | ADDRESS ON FILE | | | | | | |
| VORIS, PETE | | 983 W 13TH PLACE | | | HOBART | IN | 46342 | |
| VORIS, PETE J | | ADDRESS ON FILE | | | | | | |
| VORNADO CAGUAS LP | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| VORNADO CAGUAS LP | | CO VORNADO REALTY LP | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | |
| VORNADO CAGUAS LP | EXECUTIVE VP RETAIL REAL ESTTE | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150 | |
| VORNADO FINANCE LLC | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| VORNADO FINANCE LLC | | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150-1594 | |
| VORNADO FINANCE LLC | THOMAS STEVE  ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | |
| VORNADO FINANCE, L L C | | NEW VORNADO/SADDLE BROOK LLC | P O BOX 31594 | | EAST BRUNSWICK | CT | 06150-1594 | |
| VORNADO FINANCE, L L C | THOMAS STEVE  ANDRESEN | NEW VORNADO/SADDLE BROOK  LLC | P  O BOX 31594 | | HARTFORD | CT | 06150-1594 | |
| VORNADO GUN HILL ROAD LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150 | |
| VORNADO GUN HILL ROAD LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| VORNADO MUNDY STREET LLC | | VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| VORNADO NORTH BERGEN TONNELLE PLAZA LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| VORNADO REALTY TRUST | | PO BOX 11665 | | | NEWARK | NJ | 071014665 | |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | CLIFTON | NJ | 07663 | |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 7 663E 003 | |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | EAST BRUNSWICK | NJ | 07663 | |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 7 663E 003 | |
| VORNKAHL, CHRISTOP L | | 1820 N 642 W | | | OREM | UT | 84057 | |
| VORONYANSKY, GENNADY | | 362 INDEPENDENCE DR | | | HOLLAND | PA | 18966 | |
| VORPAHL INC, WA | | | | | GREEN BAY | WI | 45307 | |
| VORPAHL INC, WA | | PO BOX 12175 | | | GREEN BAY | WI | 54307 | |
| VORREYER, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| VORSE, KEVIN | | ADDRESS ON FILE | | | | | | |
| VORSE, KINDLE L | | 532 45TH ST CT W | | | PALMETTO | FL | 34221 | |
| VORSE, KINDLE LYNN | | ADDRESS ON FILE | | | | | | |
| VORST, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| VORTEX | | 7006 S ALTON WAY B | VORTEX COLORADO INC | | CENTENNIAL | CO | 80112 | |
| VORTEX | | 9844 TITAN COURT NO 1 | | | LITTLETON | CO | 80125 | |
| VORTEX | | 4895 JOLIET ST | UNIT 7C | | DENVER | CO | 80239 | |
| VORTEX | | UNIT 7C | | | DENVER | CO | 80239 | |
| VORTEX INDUSTIRES INC | | 7310 W ROOSEVELT | STE 8 | | PHOENIX | AZ | 85043 | |
| VORTEX INDUSTRIES INC | | 3414 S 48TH ST STE 4 | | | PHOENIX | AZ | 85040 | |
| VORTEX INDUSTRIES INC | | 906 INDUSTRY DR BLDG 22 | | | SEATTLE | WA | 98188 | |
| VORTEX INDUSTRIES INC | | 3198 M AIRPORT LOOP | | | COSTA MESA | CA | 926263407 | |
| VORTEX INTERNATIONAL | JOSEPH YANG | 4245 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| VORYS SATER SEYMOUR & PEASE | MALCOLM M MITCHELL JR | 277 S WASHINGTON ST STE 310 | | | ALEXANDRIA | VA | 22314 | |
| VORYS SATER SEYMOUR & PEASE LLP | MALCOLM M MITCHELL JR ESQ | 277 S WASHINGTON ST STE 310 | | | ALEXANDRIA | VA | 22314 | |
| VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| VOS ELECTRIC INC | | 3131 MARKET ST | | | GREEN BAY | WI | 54304 | |
| VOS, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| VOSATKA, JASON | | 900 COLONIAL LAKE DR NO 922 | | | MADISON | AL | 35758 | |
| VOSATKA, JASON J | | ADDRESS ON FILE | | | | | | |
| VOSE, JAMES EVERETT | | ADDRESS ON FILE | | | | | | |
| VOSEVICH, GREG J | | ADDRESS ON FILE | | | | | | |
| VOSHEL, JAMES | | 28 NORTH JACKSON AVE | | | ALLIANCE | OH | 44601 | |
| VOSHEL, KEVIN | | 3904 KAPLAN WAY | | | NATIONAL CITY | CA | 91950 | |
| VOSHEN, DREW | | ADDRESS ON FILE | | | | | | |
| VOSKUIL, BRYAN ROSS | | ADDRESS ON FILE | | | | | | |
| VOSS, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| VOSS, BEN T | | ADDRESS ON FILE | | | | | | |
| VOSS, DEREK | | ADDRESS ON FILE | | | | | | |
| VOSS, DESTINY N | | ADDRESS ON FILE | | | | | | |
| VOSS, DEVON ALECK | | ADDRESS ON FILE | | | | | | |
| VOSS, JASON JAMES | | ADDRESS ON FILE | | | | | | |
| VOSS, JERRELL DE ANTE | | ADDRESS ON FILE | | | | | | |
| VOSS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VOSS, LORING SKY | | ADDRESS ON FILE | | | | | | |
| VOSS, MATTHEW CLARKE | | ADDRESS ON FILE | | | | | | |
| VOSS, QUINTON | | 700 TROON DR | | | RIO RANCHO | NM | 87124 | |
| VOSS, TINA ANN | | ADDRESS ON FILE | | | | | | |
| VOSSLER, ALISHA | | 6689 SILVER SADDLE RD | | | FORT WORTH | TX | 76126-9597 | |
| VOSSLER, CLAIRE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| VOTER, ALLEN | | ADDRESS ON FILE | | | | | | |
| VOTH, TYLER BRENT | | ADDRESS ON FILE | | | | | | |
| VOTI, JONATHAN | | 4480 OAKDALE CRESCENT CT | | | FAIRFAX | VA | 22030-6758 | |
| VOUGHT, ADAM R | | ADDRESS ON FILE | | | | | | |
| VOUTSINAS, GABRIELLE | | ADDRESS ON FILE | | | | | | |
| VOUTSINAS, GABRIELLE | | 7215 WAYNE AVE | | | UPPER DARBY | PA | 19082-0000 | |
| VOVAR, ROBERT | | 13006 BRISTOL BERRY | | | CYPRESS | TX | 77429 | |
| VOVK, NINA | | 5250 TOWN CENTER CIR | | | BOCA RATON | FL | 33486-1067 | |
| VOWELL, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| VOWELS, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| VOWELS, CRYSTAL | | 1809 SEVEN PINES RD APT 1 | | | SPRINGFIELD | IL | 62704-9011 | |
| VOWELS, CRYSTAL D | | 1809 SEVEN PINES RD APT 1 | | | SPRINGFIELD | IL | 62704-9011 | |
| VOWELS, CRYSTAL DEE | | ADDRESS ON FILE | | | | | | |
| VOWELS, CRYSTAL DEE | | ADDRESS ON FILE | | | | | | |
| VOWELS, NOLAN | | ADDRESS ON FILE | | | | | | |
| VOWLES, BRYAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOWLES, JACOB WILLIAM | | ADDRESS ON FILE | | | | | | |
| VOX SERVICES LLC | | 8912 HOLIDAY LN | | | AUBREY | TX | 76227 | |
| VOX SERVICES LLC | | 8912 HOLLIDAY LN | | | AUBREY | TX | 76227 | |
| VOXEO CORP | | 100 ENTERPRISE WAY STE G3 | | | SCOTTS VALLEY | CA | 95060 | |
| VOXTECHNOLOGIES CORP | | 301 S SHERMAN NO 117 | | | RICHARDSON | TX | 75081 | |
| VOYARD, JOEY DENNIS | | ADDRESS ON FILE | | | | | | |
| VOYARD, ROSELINE MONA | | ADDRESS ON FILE | | | | | | |
| VOYER III, CLEMENT LEON | | ADDRESS ON FILE | | | | | | |
| VOYLES INC | | 55 N W 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| VOYLES, SHAWN A | | ADDRESS ON FILE | | | | | | |
| VOYLES, TAMMY S | | ADDRESS ON FILE | | | | | | |
| VOYLES, TYLER | | 7 TAVERN COURT | | | COLUMBIA | SC | 29016-0000 | |
| VOYSEY, STEVEN | | 19235 WHEATFIELD DR | | | GERMANTOWN | MD | 20876-0000 | |
| VOYSEY, STEVEN MARCUS | | ADDRESS ON FILE | | | | | | |
| VOYTEK, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| VOZAR APPRAISAL SERVICE INC | | 10909 W GREENFIELD AVE STE 207 | | | WEST ALLIS | WI | 53214 | |
| VOZENILEK, DAVID F | | ADDRESS ON FILE | | | | | | |
| VOZNYUK, SVYATOSLAV | | ADDRESS ON FILE | | | | | | |
| VOZO, JAIME LUIS | | ADDRESS ON FILE | | | | | | |
| VOZZA, ADAM F | | ADDRESS ON FILE | | | | | | |
| VOZZA, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| VOZZOLO, FRANK JR | | 110 E 8TH AVE | | | CONSHOHOCKEN | PA | 19428-1504 | |
| VPMEP | | 645 PATRIOT AVE | | | MARTINSVILLE | VA | 24115 | |
| VPMEP | | PO BOX 5311 | | | MARTINSVILLE | VA | 24115 | |
| VR TRUCKING | | 1215 E AIRPORT DR NO 391 | | | ONTARIO | CA | 91761 | |
| VRABEL, STEPHEN RYAN | | ADDRESS ON FILE | | | | | | |
| VRABLIC, STEPHEN J | | 22 HEMLOCK TRAIL | | | SANDY HOOK | CT | 06482 | |
| VRABLIC, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| VRADENBURG, JOHN L | | 7324 GULF HIGHLANDS DR | | | PORT RICHEY | FL | 34668 | |
| VRAHAS, ANDREW DI | | ADDRESS ON FILE | | | | | | |
| VRANA ESQ, TED | | 611 N 27TH ST STE 10 | | | LINCOLN | NE | 68503 | |
| VRANA, RYAN WAYNE | | ADDRESS ON FILE | | | | | | |
| VRANA, TED | | 611 N 27TH ST STE 10 | | | LINCOLN | NE | 68503 | |
| VRANAS, GEORGE | | ADDRESS ON FILE | | | | | | |
| VRANES, SHIRLEY L | | 1111 E 7420 S | | | MIDVALE | UT | 84047-2184 | |
| VRASICH, CHUCK | | 1524 WALNUT DR | | | WOODSTOCK | IL | 60098-0000 | |
| VRASICH, CHUCK RICHARD | | ADDRESS ON FILE | | | | | | |
| VRATKOVICH, ALAN A | | ADDRESS ON FILE | | | | | | |
| VRATSINAS CONSTRUCTION COMPANY | | 216 LOUISIANA PO BOX 2558 | | | LITTLE ROCK | AR | 72203 | |
| VRBAN, MS MARTINA | | 516 30 GREENFIELD AVE | | | NORTH YORK ON | | M2N 6N3 | CANADA |
| VRCELJ, JELENA | | ADDRESS ON FILE | | | | | | |
| VRCHOTA, DALE | | 1026 LAKE ROYALE | | | LOUISBURG | NC | 27549 | |
| VREDENBURG, GARY | | 8105 CEDAR CREEK DR | | | NEW PORT RICHEY | FL | 34653-0000 | |
| VREELAND, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| VREELAND, ERIC | | 6 OLD MANOR RD | | | HOLMDEL | NJ | 07733 | |
| VREELAND, ERIC R | | ADDRESS ON FILE | | | | | | |
| VRETTOS, STEVEN ANASTASIOS | | ADDRESS ON FILE | | | | | | |
| VRETTOS, STEVEN ANASTASIOS | | ADDRESS ON FILE | | | | | | |
| VRIELING, JEFFREY BRYCE | | ADDRESS ON FILE | | | | | | |
| VRM SECURITY & PROTECTION AGENCY | | 6040 UPSHAW DR STE 409 | | | HUMBLE | TX | 77396 | |
| VROMAN, CHRISTOPHER | | 336 E VERNON 1 | | | NORMAL | IL | 61761 | |
| VRONTIKIS, MARK | | 2208 EAST SITKA DR | | | SANDY | UT | 84093 | |
| VRTISKA, TINA L | | ADDRESS ON FILE | | | | | | |
| VSAIA | | 15 SOUTH FIFTH ST | | | RICHMOND | VA | 23219 | |
| VSATIC | | 1520 S ARLINGTON ST | | | AKRON | OH | 44306 | |
| VSD COMMUNICATIONS INC | | 9738 GAYTON RD | | | RICHMOND | VA | 23233 | |
| VSE CLEANING CO | | PO BOX 1682 | | | GLOUCESTER | MA | 01931 | |
| VSP | FRANK ROMEO REGIONAL VICE PRESIDENT | 3091 GOVERNORS LAKE DR | STE 240 | | NORCROSS | GA | 30071 | |
| VSS ELECTRONICS | | 10134 MASON STE B | | | CHATSWORTH | CA | 91311 | |
| VTC SERVICE & MFG CO INC | | 16960 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| VTC SERVICE & MFG CO INC | | 16988 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| VTECH COMMUNICATIONS INC | SHERRY WALTERS | 9590 SW GEMINI DR | STE 120 | | BEAVERTON | OR | 97008 | |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DR STE 120 | | | BEAVERTON | OR | 97008 | |
| VTECH COMMUNICATIONS INC | TERRY LOPEZ | 9590 SW GEMINI DR STE 120 | | | BEAVERTON | OR | 97008 | |
| VTECH COMMUNICATIONS INC | | PO BOX 1450 NW 7858 | | | MINNEAPOLIS | MN | 55485-7858 | |
| VTECH COMMUNICATIONS INC | VTECH COMMUNICATIONS INC | SHERRY WALTERS | 9590 SW GEMINI DR STE 120 | | BEAVERTON | OR | 97008 | |
| VTECH COMPUTERS INC | | 800 N CHURCH ST | | | LAKE ZURICH | IL | 60047 | |
| VTECH CONNECT INC | | 9590 SW GEMINI DR STE 120 | | | BEAVERTON | OR | 97008-7109 | |
| VTECH ELECTRONICS | | 2350 RAVINE WAY STE 100 | | | GLENVIEW | IL | 60025 | |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DR | STE 120 | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | TERRY LOPEZ | 9590 SW GEMINI DR STE 120 | | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | | PO BOX 201221 | | | DALLAS | TX | 75320-1221 | |
| VTM FLOORING INC | | 20430 GUFFY LN | | | WILDMAR | CA | 92595 | |
| VTR | | 28436 RDSIDE DR | | | AGOURA | CA | 91301 | |
| VTR SYSTEMS | | 1120 E KIMBERLY RD | | | DAVENPORT | IA | 52807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VU MARIA T | | 8685 INYO PL | | | MANASSAS PARK | VA | 20111 | |
| VU, ANH HOANG | | ADDRESS ON FILE | | | | | | |
| VU, DAN DUY | | ADDRESS ON FILE | | | | | | |
| VU, DAT MINH | | ADDRESS ON FILE | | | | | | |
| VU, DAT TIEN | | ADDRESS ON FILE | | | | | | |
| VU, DUC THUONG | | ADDRESS ON FILE | | | | | | |
| VU, DUNG THANH | | ADDRESS ON FILE | | | | | | |
| VU, HOANG N | | ADDRESS ON FILE | | | | | | |
| VU, HUY | | ADDRESS ON FILE | | | | | | |
| VU, JASON UY | | ADDRESS ON FILE | | | | | | |
| VU, JOSEPH | | ADDRESS ON FILE | | | | | | |
| VU, LONG | | 424 PECAN BEND DR | | | BEDFORD | TX | 76022 | |
| VU, LONG D | | ADDRESS ON FILE | | | | | | |
| VU, LONG NGUYEN | | ADDRESS ON FILE | | | | | | |
| VU, LONG THANH | | ADDRESS ON FILE | | | | | | |
| VU, MANH D | | ADDRESS ON FILE | | | | | | |
| VU, MARYANN MCALLEN | | ADDRESS ON FILE | | | | | | |
| VU, QUOC HUNG PHAM | | ADDRESS ON FILE | | | | | | |
| VU, QUOCHUNG | | 3096 WHITESAND DR | | | SAN JOSE | CA | 95148-0000 | |
| VU, TERESA | | ADDRESS ON FILE | | | | | | |
| VU, THINH | | 8008 HARBOR TREE WAY | | | GAITHERSBURG | MD | 20886 | |
| VU, TUAN A | | ADDRESS ON FILE | | | | | | |
| VU, WESLEY D | | ADDRESS ON FILE | | | | | | |
| VUCKOVIC, NENAD | | ADDRESS ON FILE | | | | | | |
| VUDU, KAVITHA | | ADDRESS ON FILE | | | | | | |
| VUE, CHING | | ADDRESS ON FILE | | | | | | |
| VUE, KAO NOU | | ADDRESS ON FILE | | | | | | |
| VUE, VONG | | ADDRESS ON FILE | | | | | | |
| VUE, XENG | | | | | MARYSVILLE | CA | 95901 | |
| VUJASIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| VUKADINOVICH, WARREN | | 8426 158TH CT | | | LOWELL | IN | 46356 | |
| VUKAJ, STEVEN | | ADDRESS ON FILE | | | | | | |
| VUKCEVIC, PETER | | ADDRESS ON FILE | | | | | | |
| VUKIC, ALMIR | | ADDRESS ON FILE | | | | | | |
| VUKICEVIC, EDIN | | ADDRESS ON FILE | | | | | | |
| VUKMANIC, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| VUKOVIC, GORAN | | ADDRESS ON FILE | | | | | | |
| VULCAN INDUSTRIES | | 300 DISPLAY DR | | | MOODY | AL | 35004 | |
| VULCAN, DANE ANDREW | | ADDRESS ON FILE | | | | | | |
| VULCAN, ELLEN MARIE | | ADDRESS ON FILE | | | | | | |
| VULIC, ELVIRA | | ADDRESS ON FILE | | | | | | |
| VUNDER JOHN | | 9502 S NEWKIRK DR | | | SOUTH JORDAN | UT | 84095 | |
| VUNK, KATHRYN M | | ADDRESS ON FILE | | | | | | |
| VUONG, BRYAN KHANG | | ADDRESS ON FILE | | | | | | |
| VUONG, MAI T | | ADDRESS ON FILE | | | | | | |
| VUONG, RICHARD KY | | ADDRESS ON FILE | | | | | | |
| VUONG, THANG | | ADDRESS ON FILE | | | | | | |
| VUONG, THANG Q | | ADDRESS ON FILE | | | | | | |
| VUONG, THIEN Y KATHERINE | | ADDRESS ON FILE | | | | | | |
| VUONG, TUC | | 411 BAY VW | | | MADISON | WI | 53715-1407 | |
| VURA, BLAKE A | | ADDRESS ON FILE | | | | | | |
| VURBY, JASON | | 8 ROBERTS RD | | | DOVER | NH | 03820 | |
| VURCIAGA, DEMETRIOS DOUGLAS | | ADDRESS ON FILE | | | | | | |
| VURDELJA & HEAPHY | | 120 N LASALLE STE 1150 | | | CHICAGO | IL | 60602 | |
| VURDELJA, VANJA | | ADDRESS ON FILE | | | | | | |
| VURIK, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| VUYLSTEKE, AARON TAYLOR LEE | | ADDRESS ON FILE | | | | | | |
| VUYLSTEKE, ALANOR CHARLES | | ADDRESS ON FILE | | | | | | |
| VV WASHINGTON LP | | 110 110TH AVE NE STE 100 | | | BELLEVUE | WA | 980045858 | |
| VV WASHINGTON LP | | PO BOX 8500 54808 BOX 54808 | PB CAPITOL CORP PARK 234 | | PHILADELPHIA | PA | 19178-4808 | |
| VV WASHINGTON LP PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | CHICAGO | IL | 60675-3228 | |
| VX TWO CORP | | 1040 FIRST AVE 322 | | | NEW YORK | NY | 10022 | |
| VY X VO | VO VY X | 5617 NATOMA CIR | | | STOCKTON | CA | 95219-7119 | |
| VYE LLOYD J | | 3015 BIRCHBROOK RD | | | RICHMOND | VA | 23228 | |
| VYE, DOROTHY R | | 3015 BIRCHBROOK RD | | | RICHMOND | VA | 23228 | |
| VYLES, RYNE JOSEPH | | ADDRESS ON FILE | | | | | | |
| VYN, BARBARA | | 3050 CLUBHOUSE RD | | | COSTA MESA | CA | 92626 | |
| VYSMA, JENNIFER LEIGH | | ADDRESS ON FILE | | | | | | |
| VYVIAL, AARON | | 111 N ROWLAND ST | | | RICHMOND | VA | 23220 | |
| VYVX INC | | PO BOX 73102 | | | CHICAGO | IL | 606737102 | |
| VYZGA JR, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| VYZGA, MATHEW BERNARD | | ADDRESS ON FILE | | | | | | |
| W  A  DREW EDMONDSON | OFFICE OF THE ATTORNEY GENERAL | STATE OF OKLAHOMA | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| W A DREW EDMONDSON | OFFICE OF THE ATTORNEY GENERAL | STATE OF OKLAHOMA | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105-3207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W ALEXANDER BURNETT | | WILLAIMS MULLEN | TWO JAMES CENTER 17TH FL | 1021 EAST CARY ST | RICHMOND | VA | 23218-1320 | |
| W C S INC | | 640 NEW MORN RD | | | HAMPTON | GA | 30228 | |
| W D C INC | | 13300 BALMORAL FOREST CT | | | CLIFTON | VA | 20124 | |
| W D MCCALLUM MD INC | | 1580 W EL CAMINO REAL 1 | | | MOUNTAIN VIEW | CA | 94040 | |
| W DELMONT MAY | MAY W DELMONT | 1102 SUTHERLAND RD | | | CHURCH | VA | 23833-3227 | |
| W DOUGLAS FINCH JR CUST | | BARBARA N FINCH UND | FLORIDA GIFT MIN ACT | 7121 N BRENTWOOD RD | FT MYERS | FL | 33919-6801 | |
| W J FLYNN INC | | 98 WINN ST | | | WOBURN | MA | 018012848 | |
| W J MALONEY PLUMBING INC | | 9119 NORTH 7TH ST | | | PHOENIX | AZ | 85020 | |
| W L MAY CO INC | | 1120 SE MADISON | PO BOX 14368 | | PORTLAND | OR | 97214 | |
| W L MAY CO INC | | PO BOX 14368 | | | PORTLAND | OR | 97214 | |
| W M KELLEY CO INC | | 620 DURGEE RD | | | NEW ALBANY | IN | 47150 | |
| W S FARISH & COMPANY TRUSTEE UAD 11 25 55 FBO WILLIAM FARISH GERRY TRUST 55 | | 1100 LOUISIANA STE 2200 | | | HOUSTON | TX | 77002 | |
| W S REED COMPANY | | 2121 THREE MILE RD N W | | | GRAND RAPIDS | MI | 49504 | |
| W S REED COMPANY | | PO BOX 140587 | | | GRAND RAPIDS | MI | 49514 | |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | |
| W W DAY CONSTRUCTION CO | | P O BOX 555 | | | ARDMORE | OK | 734020555 | |
| W W GAY MECHANICAL CONTRACTOR | | 515 S E 11TH PLACE | | | GAINESVILLE | FL | 32601 | |
| W W GAY MECHANICAL CONTRACTOR | | OF GAINESVILLE INC | 515 S E 11TH PLACE | | GAINESVILLE | FL | 32601 | |
| W&D  IMPERIAL NO  1/NORWALK | NO NAME SPECIFIED | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD  STE 3040 | | SANTA MONICA | CA | 90405 | |
| W&D IMPERIAL NO 1 | | 2716 OCEAN PARK BLVD 3040 | | | SANTA MONICA | CA | 90405 | |
| W&D IMPERIAL NO 1 | | DEPT 2783 10176 | NORWALK PLAZA | | LOS ANGELES | CA | 90084-2783 | |
| W&D IMPERIAL NO 1 NORWALK | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD STE 3040 | | | SANTA MONICA | CA | 90405 | |
| W&H SYSTEMS INC | | 120 ASIA PLACE | | | CARLSTADT | NJ | 07072 | |
| W&S ASSOCIATES LP | | THE MALL AT THE SOURCE | 1504 OLD COUNTRY RD | | WESTBURY | NY | 11590 | |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKWY | | | CHICAGO | IL | 60686-0075 | |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKY | | | CHICAGO | IL | 60686-0075 | |
| W&S ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| W&S ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | WESTBURY | IN | 46204 | |
| W&S ASSOCIATES, L P | DAVID SIMON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| W&S ASSOCIATES, L P | W&S ASSOCIATES LP | 7535 RELIABLE PKWY | | | CHICAGO | IL | 60686-0075 | |
| W&S DSS INSTALLERS | | 510 BIRCHWOOD DR | | | HIGH POINT | NC | 27262 | |
| W&W ENTERPRISE | | PO BOX 292 | | | HOLLY HILL | SC | 29059 | |
| W&W PLUMBING INC | | PO BOX 850724 | | | RICHARDSON | TX | 750050724 | |
| W2001 WAL REAL ESTATE LP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| W2005 NEW CENT HOTEL PORT | | THREE OAKS RD | | | CRYSTAL LAKE | IL | 60014 | |
| WA EMPLOYMENT SECURITY DIVISION | | P O  BOX 34729 | | | SEATTLE | WA | 98124-1729 | |
| WA SANG ASSOCIATES | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMMERCIAL | | MOUNT LAKE TERRACE | WA | 98043 | |
| WA SANG ASSOCIATES | | A WASHINGTON CORP | | | MOUNT LAKE TER | WA | 98043 | |
| WAAF | | 2 WESTBOROUGH BUSINESS PARK | 200 FRIBERG PKWY STE 4000 | | WESTBOROUGH | MA | 01581 | |
| WAAF | | 200 FRIBERG PKWY STE 4000 | | | WESTBOROUGH | MA | 01581 | |
| WAAF FM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | |
| WAAG, NICHOLE M | | ADDRESS ON FILE | | | | | | |
| WAAL FM | | P O BOX 997 | | | BINGHAMTON | NY | 13902 | |
| WAALEWYN, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WAALEWYN, LINDA COLLINS | | ADDRESS ON FILE | | | | | | |
| WAARA, JAMES | | ADDRESS ON FILE | | | | | | |
| WAAY | | 1000 MONTE SANO BLVD | | | HUNTSVILLE | AL | 35801 | |
| WAAY | | ATT ACCOUNTING | | | HUNTSVILLE | AL | 35804 | |
| WABAN, ROSALIND M | | 2730 SUWANEE LAKES TRL | | | SUWANEE | GA | 30024-3165 | |
| WABASH COUNTY CIRCUIT COURT | | CLERK OF COURT | | | MT CARMEL | IL | 62863 | |
| WABASH COUNTY CIRCUIT COURT | | PO BOX 1057 | CLERK OF COURT | | MT CARMEL | IL | 62863 | |
| WABASH VALLEY MANUFACTURING | | PO BOX 5 / 505 EAST MAIN ST | | | SILVER LAKE | IN | 46982 | |
| WABB AM | | PO BOX 2148 | | | MOBILE | AL | 36652 | |
| WABB FM INC | | 1551 SPRINGHILL AVE | | | MOBILE | AL | 36604 | |
| WABB FM INC | | PO BOX 2148 | | | MOBILE | AL | 36652 | |
| WABC | | GPO PO BOX 5723 | | | NEW YORK | NY | 10087 | |
| WABC | | GPO PO BOX 5723 | | | NEW YORK | NY | 10087 | |
| WABER, VAAN WULFGANG | | ADDRESS ON FILE | | | | | | |
| WABI TV | | 35 HILDRETH ST | | | BANGOR | ME | 04401 | |
| WABISZEWSKI, STEVE M | | 389 DODDS RD | | | BUTLER | PA | 16002 | |
| WABK FM | | 150 WHITEN RD | | | AUGUSTA | ME | 04330 | |
| WABK FM | | CLEAR CHANNEL BROADCASTING | PO BOX 406258 | | ATLANTA | GA | 30384-6258 | |
| WABM | | PO BOX 65135 | | | CHARLOTTE | NC | 28265 | |
| WABM | | PO BOX 60056 | | | CHARLOTTE | NC | 28260-0056 | |
| WABX FM | | 1162 MT AUBURN RD | | | EVANSVILLE | IN | 47736 | |
| WABX FM | | PO BOX 3848 | 1162 MT AUBURN RD | | EVANSVILLE | IN | 47736 | |
| WACASEY, JESSICA | | ADDRESS ON FILE | | | | | | |
| WACASTER, KAYLA LEA | | ADDRESS ON FILE | | | | | | |
| WACH TV 57 | | 1400 PICKINS ST | | | COLUMBIA | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WACH TV 57 | | PO BOX 11407 DRAWER 225 | | | BIRMINGHAM | AL | 35246-0225 | |
| WACH, BRANDON JEFFREY | | ADDRESS ON FILE | | | | | | |
| WACH, GEORGE | | ADDRESS ON FILE | | | | | | |
| WACHAA, JAMIL | | ADDRESS ON FILE | | | | | | |
| WACHAL, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| WACHHOLZ, JACOB VINCENT | | ADDRESS ON FILE | | | | | | |
| WACHOVEC, MICHAEL A | | 95 178 KIPAPA DR APT 58 | | | MILILANI | HI | 96789-1134 | |
| WACHOVIA | PARSHANT DHIMAN | 301 SOUTH TRYON ST  NC 5710 | | | CHARLOTTE | NC | 28288-0013 | |
| WACHOVIA | | 301 S COLLEGE ST NC 0610 | ONE WACHOVIA CENTER TW 10 | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | | 301 S COLLEGE ST NC 0610 | ONE WACHOVIA CTR TW 10 | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | LAURA WHEELAND | 150 S. WACKER DR | STE 2200 | | CHICAGO | IL | 60606 | |
| WACHOVIA BANK | | AARON ISKOWITZ MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | BRUCE WALTON MEMORIAL FUND | 1021 E CARY ST VA 9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | DAVID COFFMAN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | DAVID WINSTON MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | JEFF WIGHTMAN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | JOHN JORGENSEN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | KYLE HARMON MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | MEMORIAL FUND DONATION | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | VA9611 JAMES CENTER II | 1021 E CARY ST | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | VINCE CHOE MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK & SECURITIES | EDDIE TUGMAN | ONE WACHOVIA CENTER | NC 0602 | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK CARD SERVICES | | PO BOX 16989 | MAILCODE GA2422 | | ATLANTA | GA | 30321 | |
| WACHOVIA BANK CARD SERVICES | | PO BOX 16989 | MAILCODE GA6011 | | ATLANTA | GA | 30321 | |
| WACHOVIA BANK NA | NANCY I WHEELER CEBS CRSP VICE PRESIDENT CONSULTANT | WACHOVIA BANK NA | VA9622 | 1021 EAST CARY ST 6TH FL | RICHMOND | VA | 23219 | |
| WACHOVIA BANK NA | | PO BOX 60403 | COMMERCIAL BILLING DEPT | | CHARLOTTE | NC | 28260-0403 | |
| WACHOVIA BANK NA | | VA9611 JAMES CENTER II | 1021 E CARY ST | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK NA | NANCY I WHEELER CEBS CRSP VICE PRESIDENT CONSULTANT | VA9622 | 1021 EAST CARY ST | 6TH FL | RICHMOND | VA | 23219 | |
| WACHOVIA BANK NA | | 100 N MAIN ST | | | WINSTON SALEM | NC | 27101 | |
| WACHOVIA BANK NA | | PO BOX 20089 | CAPITAL MGMT GROUP FEE | | CHARLOTTE | NC | 28202 | |
| WACHOVIA INSURANCE SERVICES | | 9020 STONY POINT PKWY NO 200 | | | RICHMOND | VA | 23235 | |
| WACHOVIA INSURANCE SERVICES | | 227 W TRADE ST STE 1500A | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA NATIONAL BANK | | BLARE WALKER 6TH FL/FI 0125 | 225 WATER ST | | JACKSONVILLE | FL | 32202 | |
| WACHOWIAK, JUDITH | | 1937 N JACKSON ST | | | WAUKEGAN | IL | 60087-0000 | |
| WACHOWSKI, KEITH | | 83 WARSAW ST | | | DEPEW | NY | 14043 | |
| WACHOWSKI, KEITH P | | ADDRESS ON FILE | | | | | | |
| WACHSMANN, LESLEY ELAINE | | ADDRESS ON FILE | | | | | | |
| WACHSMUTH, PAUL | | 2543 CORNELIA TRL UNIT A | | | WOODBURY | MN | 55125 | |
| WACHSMUTH, PAUL STEVEN | | ADDRESS ON FILE | | | | | | |
| WACHTELL LIPTON ROSEN & KATZ | | 51 W 52ND ST | | | NEW YORK | NY | 10019 | |
| WACHTER, NATALIE VIVO | | ADDRESS ON FILE | | | | | | |
| WACK, JARON WILLIAM | | ADDRESS ON FILE | | | | | | |
| WACKENHUT | | PO BOX 840062 | | | DALLAS | TX | 75284 | |
| WACKENHUT | | PO BOX 651179 | | | CHARLOTTE | NC | 28265-1179 | |
| WACKENHUT | | PO BOX 277469 | | | ATLANTA | GA | 30384-7469 | |
| WACKER & ASSOCIATES | | 321 TAYLOR AVE | | | ROCHESTER | MI | 48307 | |
| WACKER ARNOLD W | | 168 W BUCKEYE ST | | | WEST SALEM | OH | 44287 | |
| WACKER, ARNOLD W | | ADDRESS ON FILE | | | | | | |
| WACKER, DEREK | | ADDRESS ON FILE | | | | | | |
| WACKER, JUSTIN KARL | | ADDRESS ON FILE | | | | | | |
| WACKMANN, FRANCESKA | | ADDRESS ON FILE | | | | | | |
| WACL FM | | 5940 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WACMA | | 403 VIRGINIA DR | | | OAKDALE | PA | 150719105 | |
| WACO CITIZEN NEWSPAPERS, THE | | 3313 BOSQUE BLVD | | | WACO | TX | 76707 | |
| WACO CITIZEN NEWSPAPERS, THE | | PO BOX 3280 | 3313 BOSQUE BLVD | | WACO | TX | 76707 | |
| WACO INVESTMENT GROUP | | 1777 N CALIFORNIA BLVD STE 300 | C/O EYRING REALTY INC | | WALNUT CREEK | CA | 94596 | |
| WACO INVESTMENT GROUP | | 1777 N CALIFORNIA BLVD STE 300 | C/O EYRING REALTY INC | | WALNUT CREEK | CA | 94596-4198 | |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | |
| WACO INVESTMENT GROUP | PHILLIP EYRING | C/O EYRING REALTY INC | 1777 N  CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | |
| WACO RADIO | | PO BOX 21088 | | | WACO | TX | 767021088 | |
| WACO SYSTEMS INC | | PO BOX 20277 | | | WACO | TX | 767020277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WACO SYSTEMS INC | | MR CHUCK KLIMA | PO BOX 20277 | | WACO | TX | 76702-0277 | |
| WACO TRIBUNE HERALD | | ANA LOZANO HARPERZ | 900 FRANKLIN AVE | | WACO | TX | 76702 | |
| WACO TRIBUNE HERALD | | P O BOX 2588 | | | WACO | TX | 767022588 | |
| WACO TRIBUNE HERALD | | 900 FRANKLIN | P O BOX 2588 | | WACO | TX | 767022-2588 | |
| WACO, CITY OF | | PO BOX 2649 | | | WACO | TX | 767022649 | |
| WACOM TECHNOLOGY CORP | WYNIT DISTRIBUTION | 5801 E TAFT RD | | | NORTH SYRACUSE | NY | 13212 | |
| WACOM TECHNOLOGY CORP | | 501 SE COLUMBIA SHORES BLVD | | | VANCOUVER | WA | 98661 | |
| WACOVIA, KING | | 4355 CASCADE RD SW D4 | | | ATLANTA | GA | 30331-2069 | |
| WACY TV | | BOX 78567 | | | MILWAUKEE | WI | 53278 | |
| WACY TV | | PO BOX 78567 | | | MILWAUKEE | WI | 53278 | |
| WACZYNSKI, OSCAR PHILLIP | | ADDRESS ON FILE | | | | | | |
| WADA ELECTRONICS INC, JACK | | 2981 UMI ST | | | LIHUE | HI | 96766 | |
| WADA, DEVIN HISAYA | | ADDRESS ON FILE | | | | | | |
| WADAHARA, ANDREW STEVEN | | ADDRESS ON FILE | | | | | | |
| WADALAWALA, OMAR | | ADDRESS ON FILE | | | | | | |
| WADAS, PARKER JAMES | | ADDRESS ON FILE | | | | | | |
| WADDELL II, VICTOR W | | ADDRESS ON FILE | | | | | | |
| WADDELL BATTERY CO INC | | PO BOX 26593 | | | INDIANAPOLIS | IN | 46226 | |
| WADDELL ELECTRIC | PHILLIP H  LEONARD | ELLIS  LEONARD & BUCKHOLTS | PATTERSON BUILDING | 929 WEST WILLOW | DUNCAN | OK | 73533 | |
| WADDELL, BILL DAVID | | ADDRESS ON FILE | | | | | | |
| WADDELL, BRENDA RENEE | | ADDRESS ON FILE | | | | | | |
| WADDELL, BRYAN ADAM | | ADDRESS ON FILE | | | | | | |
| WADDELL, DANIEL RAFIEL | | ADDRESS ON FILE | | | | | | |
| WADDELL, FAWN CHARTIA | | ADDRESS ON FILE | | | | | | |
| WADDELL, JAMES | | P O BOX 182 | | | PORT HAYWOOD | VA | 23138 | |
| WADDELL, JANELLE LAVON | | ADDRESS ON FILE | | | | | | |
| WADDELL, JASMINE LAUREN | | ADDRESS ON FILE | | | | | | |
| WADDELL, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| WADDELL, JOHN CLITON | | ADDRESS ON FILE | | | | | | |
| WADDELL, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WADDELL, MICHELE | | 850 WASHBURN AVE NO 328 | | | LOUISVILLE | KY | 40222 | |
| WADDELL, MICHELE J | | ADDRESS ON FILE | | | | | | |
| WADDELL, MICHELLE SHAWN | | ADDRESS ON FILE | | | | | | |
| WADDELL, MYRON TERRELL | | ADDRESS ON FILE | | | | | | |
| WADDELL, RAY W | | ADDRESS ON FILE | | | | | | |
| WADDELL, TRACIE J | | ADDRESS ON FILE | | | | | | |
| WADDEY, CAMILLE J | | ADDRESS ON FILE | | | | | | |
| WADDILL, WILLIAM BAILEY | | ADDRESS ON FILE | | | | | | |
| WADDLE, ANTHONY WAYNE | | ADDRESS ON FILE | | | | | | |
| WADDLE, JASON LEE | | ADDRESS ON FILE | | | | | | |
| WADDLE, TINA | | 2750 CERES AVE | | | CHICO | CA | 95973-7845 | |
| WADDLE, TINA MARIE | | ADDRESS ON FILE | | | | | | |
| WADDLETON, AMBER | | ADDRESS ON FILE | | | | | | |
| WADDON, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| WADDOUPS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WADDY, ESTATE JEROME L | | ADDRESS ON FILE | | | | | | |
| WADDY, MICHELLE R | | ADDRESS ON FILE | | | | | | |
| WADDY, SONJA | | ADDRESS ON FILE | | | | | | |
| WADE & ASSOCIATES | | 109 HEATHERWOOD COVE | | | JACKSON | TN | 38305 | |
| WADE 13042, LOUIS J | | 9200 INDIAN CREEK PKY STE 450 | MORRISON & HECKER LLP | | OVERLAND PARK | KS | 66210 | |
| WADE ASSOCIATES INC | | 201 MAIN AVE | | | WHEATLEY HEIGHTS | NY | 11798 | |
| WADE CRUISE | | | | | | NC | | |
| WADE GEORGE N | | 2515 PRESTWICK CIRCLE | | | RICHMOND | VA | 23294 | |
| WADE HARDIN PLUMBING CO | | 2520 GILLESPIE | | | FAYETTEVILLE | NC | 283063052 | |
| WADE JR, COURTNEY P | | ADDRESS ON FILE | | | | | | |
| WADE JR, DERRICK CHARLES | | ADDRESS ON FILE | | | | | | |
| WADE, AARON JACOB | | ADDRESS ON FILE | | | | | | |
| WADE, ADRIENNE YVONNE | | ADDRESS ON FILE | | | | | | |
| WADE, ANDREW PETER | | ADDRESS ON FILE | | | | | | |
| WADE, ANNA MARIA | | ADDRESS ON FILE | | | | | | |
| WADE, BETSY D | | ADDRESS ON FILE | | | | | | |
| WADE, BRETT | | 5304 BERTHOLD PASS DR | | | DUBLIN | OH | 43016-6314 | |
| WADE, BRIANA LEIGH | | ADDRESS ON FILE | | | | | | |
| WADE, BRYAN LEE | | ADDRESS ON FILE | | | | | | |
| WADE, CARA RACHEL | | ADDRESS ON FILE | | | | | | |
| WADE, CARROLL JUSTICE | | ADDRESS ON FILE | | | | | | |
| WADE, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| WADE, CHARLES | | 1905 COURTNEY DR | 10 | | HOMEWOOD | AL | 35209-0000 | |
| WADE, CHARLES MACON | | ADDRESS ON FILE | | | | | | |
| WADE, CHRISTIN | | 2735 MORRIS DR | | | FLORISSANT | MO | 63031-1621 | |
| WADE, CHRISTIN E | | 2735 MORRIS DR | | | FLORISSANT | MO | 63031 | |
| WADE, CHRISTOPHER | | 3900 FAIRFAX DR UNIT 1512 | | | ARLINGTON | VA | 22203-1689 | |
| WADE, DAREN | | ADDRESS ON FILE | | | | | | |
| WADE, DARRIN LAMONT | | ADDRESS ON FILE | | | | | | |
| WADE, DAVID E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADE, DELANO DAVID | | ADDRESS ON FILE | | | | | | |
| WADE, DENNIS | | 2446 SPRUCE ST | | | NORFOLK | VA | 23513 | |
| WADE, DEREK | | ADDRESS ON FILE | | | | | | |
| WADE, DERRICK LEE | | ADDRESS ON FILE | | | | | | |
| WADE, DEVON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WADE, DOMINIQUE PATRICIA | | ADDRESS ON FILE | | | | | | |
| WADE, DUSTIN WHITNEY | | ADDRESS ON FILE | | | | | | |
| WADE, EARL T | | ADDRESS ON FILE | | | | | | |
| WADE, EARLT | | 425 HANGING MOSS CIR | | | JACKSON | MS | 39206-0000 | |
| WADE, GARY D | | 3409 PAXFORD RD | | | RICHMOND | VA | 23234 | |
| WADE, GREGORY | | 1000 TYLER SANDERS RD | | | QUINCY | FL | 32352 | |
| WADE, GREGORY L | | 54 GOEBEL AVE | | | SAVANNAH | GA | 31404-1243 | |
| WADE, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| WADE, JASON E | | ADDRESS ON FILE | | | | | | |
| WADE, JENNIFER | | 67 475 HAONA ST | | | WAIALUA | HI | 96791 | |
| WADE, JESSE J | | ADDRESS ON FILE | | | | | | |
| WADE, JOEL F | | 3010 ARTHUR DR | | | MURFREEDSBORO | TN | 37127 | |
| WADE, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| WADE, JONATHAN P | | ADDRESS ON FILE | | | | | | |
| WADE, JONATHAN R | | ADDRESS ON FILE | | | | | | |
| WADE, JOSEPH ALLAN | | ADDRESS ON FILE | | | | | | |
| WADE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WADE, JUSTIN G | | ADDRESS ON FILE | | | | | | |
| WADE, KRISTIA M | | 7878 W ML AVE | | | KALAMAZOO | MI | 49009 | |
| WADE, KYLE FRANCIS | | ADDRESS ON FILE | | | | | | |
| WADE, LACEY ANN | | ADDRESS ON FILE | | | | | | |
| WADE, LANCE ARTHUR | | ADDRESS ON FILE | | | | | | |
| WADE, LEONARD ALLEN | | ADDRESS ON FILE | | | | | | |
| WADE, LINVAL ALAN | | ADDRESS ON FILE | | | | | | |
| WADE, LORI ANNE | | ADDRESS ON FILE | | | | | | |
| WADE, MARTY | | 5790 B KINZEL RD | | | FORT SILL | OK | 73503-1464 | |
| WADE, MARTY A | | ADDRESS ON FILE | | | | | | |
| WADE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WADE, MATTHEW BRYCE | | ADDRESS ON FILE | | | | | | |
| WADE, MATTHEW KENT | | ADDRESS ON FILE | | | | | | |
| WADE, MATTHEW RAY | | ADDRESS ON FILE | | | | | | |
| WADE, MELISSA RAE | | ADDRESS ON FILE | | | | | | |
| WADE, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WADE, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| WADE, MIKE | | 1214 CANNES PLACE | | | CARROLLTON | TX | 75006 | |
| WADE, MILES NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WADE, NATHAN LYNN | | ADDRESS ON FILE | | | | | | |
| WADE, NIESHA DENISE | | ADDRESS ON FILE | | | | | | |
| WADE, QUINCY JEROME | | ADDRESS ON FILE | | | | | | |
| WADE, RAMSAY WILLIAM | | ADDRESS ON FILE | | | | | | |
| WADE, RICHARD | | 518 MICHAEL IRVIN DR | | | NEWPORT NEWS | VA | 23608 | |
| WADE, RICHARD A | | 518 MICHAEL IRVIN DR | | | NEWPORT NEWS | VA | 23608 | |
| WADE, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| WADE, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| WADE, ROBIN | | 5190 HUROP RD | | | SANDSTON | VA | 23150 | |
| WADE, RYAN CAMERON | | ADDRESS ON FILE | | | | | | |
| WADE, SEAN GREGORY | | ADDRESS ON FILE | | | | | | |
| WADE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WADE, SHAWN | | 4000P GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| WADE, SHEENA ANN | | ADDRESS ON FILE | | | | | | |
| WADE, TESSIRA TCON | | ADDRESS ON FILE | | | | | | |
| WADE, TIM JUSTIN | | ADDRESS ON FILE | | | | | | |
| WADE, UYLESSES M | | ADDRESS ON FILE | | | | | | |
| WADE, WENDELL | | ADDRESS ON FILE | | | | | | |
| WADE, ZORIN DONOVAN | | ADDRESS ON FILE | | | | | | |
| WADENA TV CENTER INC | | 311 N JEFFERSON | | | WADENA | MN | 56482 | |
| WADES TV | | 203 W LIBERTY | | | FARMINGTON | MO | 63640 | |
| WADHWA, PARSHOTAM S | | ADDRESS ON FILE | | | | | | |
| WADHWANI, PRAKASH | | 1530 SCOTCH PINE DR | | | BRANDON | FL | 33511 | |
| WADIA, SHABBIR | | 2715 W BERWYN AVE | 2 | | CHICAGO | IL | 60625 | |
| WADIA, SHABBIR H | | ADDRESS ON FILE | | | | | | |
| WADKINS, NORMAN | | 506 N FL AVE | | | HOWEY IN HLS | FL | 34737-0000 | |
| WADLEY APPRAISAL | | PO BOX 438 | | | EDMOND | OK | 73083 | |
| WADLEY DONOVAN GROUP, THE | | ONE MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| WADLEY, CARLFORD | | ADDRESS ON FILE | | | | | | |
| WADLEY, JEFFREY RICHARD | | ADDRESS ON FILE | | | | | | |
| WADLEY, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WADLEY, SAMANTHA | | 116 HENWOOD PL  APT 4C | | | BRONX | NY | 10453 | |
| WADLEY, THEODORE PATRICK | | ADDRESS ON FILE | | | | | | |
| WADLINGER, JOSEPH JEREMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADMAN JR, KENNETH C | | ADDRESS ON FILE | | | | | | |
| WADOLOWSKI, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| WADSON ALMONOR | | PO BOX 162 | | | BRADENTON | FL | 34206 | |
| WADSON ALMONOR | WADSON ALMONOR | PO BOX 162 | | | BRADENTON | FL | 34206 | |
| WADSON ALMONOR | | 2227 2ND AVE E | | | BRADENTON | FL | 34208 | |
| WADSWORTH, DOUGLAS JOHN | | ADDRESS ON FILE | | | | | | |
| WADSWORTH, GREGORY | | ADDRESS ON FILE | | | | | | |
| WADSWORTH, JAMES | | ADDRESS ON FILE | | | | | | |
| WADSWORTH, MELANIE H | | ADDRESS ON FILE | | | | | | |
| WADWEKAR, SATISH | | 8912 ELI PL | | | GLEN ALLEN | VA | 23060 | |
| WADWEKAR, SATISH M | | ADDRESS ON FILE | | | | | | |
| WADZINSKI, SEAN PEPPER | | ADDRESS ON FILE | | | | | | |
| WAEB FM | | 6000 FELDWOOD RD | BANK OF AMERICA LOCKBOX 406054 | | ATLANTA | GA | 30349 | |
| WAEB FM | | PO BOX 9876 | | | ALLENTOWN | PA | 181059876 | |
| WAEGE, AUTUMN RAYE | | ADDRESS ON FILE | | | | | | |
| WAEGER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| WAER, ANDREW EMMANUEL | | ADDRESS ON FILE | | | | | | |
| WAERS, SUE | | 8 MOSSMAN RD | | | WESTMINSTER | MA | 01473-1027 | |
| WAEV FM | | 24 W HENRY ST | | | SAVANNAH | GA | 31401 | |
| WAEZ FM | | PO BOX 1389 | | | BRISTOL | VA | 24203 | |
| WAFB TV | | PO BOX 11407 DRAWER 0340 | | | BIRMINGHAM | AL | 352460340 | |
| WAFB TV | | DRAWER 0340 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0340 | |
| WAFF TV | | PO BOX 2116 | | | HUNTSVILLE | AL | 35804 | |
| WAFL FM | | 1666 BLAIRS POND RD | | | MILFORD | DE | 19963-5263 | |
| WAFX FM | | 870 GREENBRIER CIR STE 399 | | | CHESAPEAKE | VA | 23320 | |
| WAFY | | 5472 INDUSTRY LANE | | | FREDERICK | MD | 21704 | |
| WAG APPRAISAL SERVICE | | 1521 N JANTZEN 410 | | | PORTLAND | OR | 97217 | |
| WAGA | | ACCOUNTS REC | | | ATLANTA | GA | 303682781 | |
| WAGA | | NEW WORLD COMMUNICATIONS | PO BOX 100610 | | ATLANTA | GA | 30384-0610 | |
| WAGE TAX COLLECTOR | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| WAGE TAX COLLECTOR | | MUNICIPAL BLDG | | | ALIQUIPPA | PA | 15001 | |
| WAGE WORKPLACE STANDARD DIV | | 200 FOLLY BROOK BLVD | DEPT OF LABOR WAGE & STANDARD | | WETHERFIELD | CT | 06109-1114 | |
| WAGEEH, IRINI | | P O  BOX 2819 | | | ORANGE | CA | 92859 | |
| WAGENER, MEGAN E | | ADDRESS ON FILE | | | | | | |
| WAGENHEIM, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| WAGENMANN II, RANDALL JAMES | | ADDRESS ON FILE | | | | | | |
| WAGER, KREG | | 800 STATE ST | | | CHARLEVOIX | MI | 49720-1621 | |
| WAGER, KREG BRIAN | | ADDRESS ON FILE | | | | | | |
| WAGER, KRISTEN LEIGH | | ADDRESS ON FILE | | | | | | |
| WAGERMAN LAW FIRM | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| WAGERMAN LAW FIRM | | ONE MEMPHIS PLACE STE 1313 | 200 JEFFERSON AVE | | MEMPHIS | TN | 38103 | |
| WAGERS, ISAAC NATHAN | | ADDRESS ON FILE | | | | | | |
| WAGERS, KATHY | | 7713 KENHURST DR | | | LOUISVILLE | KY | 40258 | |
| WAGERS, KATHY Y | | ADDRESS ON FILE | | | | | | |
| WAGERS, RYAN | | 3185 PONY DR | | | ONTARIO | CA | 91761 | |
| WAGERS, RYAN N | | 7920 REDHILL COUNTRY CLUB DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| WAGERS, RYAN NEIL | | ADDRESS ON FILE | | | | | | |
| WAGES, DEMETRES ANTONIO | | ADDRESS ON FILE | | | | | | |
| WAGES, JACKSON CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WAGES, MANUEL R | | 3861 BELLEAUWOOD DR NO 4 | | | LEXINGTON | KY | 40517 | |
| WAGES, MANUEL RAY | | ADDRESS ON FILE | | | | | | |
| WAGES, MANUEL RAY | | ADDRESS ON FILE | | | | | | |
| WAGES, PAIGE NICOLE | | ADDRESS ON FILE | | | | | | |
| WAGG, JEREMY T | | ADDRESS ON FILE | | | | | | |
| WAGGAMAN, STEPHEN C | | ADDRESS ON FILE | | | | | | |
| WAGGET, JEFF | | 32 CARRYWOOD DR | | | EAST FALMOUTH | MA | 02536 | |
| WAGGONER INC, JF | | PO BOX 4072 | | | SALISBURY | MD | 21803-4072 | |
| WAGGONER, AUGHNAE MITCHEM | | ADDRESS ON FILE | | | | | | |
| WAGGONER, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| WAGGONER, BRENT ARTHUR | | ADDRESS ON FILE | | | | | | |
| WAGGONER, JENNIFER | | 5005 CHELSEA BROOK LANE | | | GLEN ALLEN | VA | 23060 | |
| WAGGONER, JENNIFER O | | ADDRESS ON FILE | | | | | | |
| WAGGONER, JOSEPH ELLIOT | | ADDRESS ON FILE | | | | | | |
| WAGGONER, STACY | | 1317 MORTON AVE | | | DUMAS | TX | 79029 | |
| WAGGONER, TOMMY J | | ADDRESS ON FILE | | | | | | |
| WAGGONER, TYLER JOSEPH | | ADDRESS ON FILE | | | | | | |
| WAGH FM | | PO BOX 9816 | | | COLUMBUS | GA | 31908 | |
| WAGH FM | | BOX 406253 | | | ATLANTA | GA | 30384-6253 | |
| WAGHER, AMY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WAGHER, CHRIS | | PO BOX 129 | | | BETHEL | CT | 06801 | |
| WAGLEY, JAMES ALBERT | | ADDRESS ON FILE | | | | | | |
| WAGMAN ESQ, ROBERT | | 51 MONROE ST 600 | | | ROCKVILLE | MD | 20850 | |
| WAGNAC, SCHEDSON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGNER & ASSOCIATES INC | | 2302 REUBENS RUN | | | MARIETTA | GA | 30064 | |
| WAGNER & CO, AL | | 2709 FLOSSMOOR RD PO BOX 5 | | | FLOSSMOOR | IL | 60422 | |
| WAGNER & CO, AL | | PO BOX 5 | 2709 FLOSSMOOR RD | | FLOSSMOOR | IL | 60422 | |
| WAGNER APPLIANCE PARTS INC | | 1175 WILLIAM ST | | | BUFFALO | NY | 14240 | |
| WAGNER APPRAISAL GROUP, AL | | 1807 S WASHINGTON ST STE 106 | | | NAPERVILLE | IL | 60565 | |
| WAGNER ELECTRIC SIGN INC | | 7135 W RIDGE RD | | | ELYRIA | OH | 44035 | |
| WAGNER FLAG SALES INC | | 10B WINGCO LN | | | READING | PA | 19605 | |
| WAGNER JR, MARTIN K | | ADDRESS ON FILE | | | | | | |
| WAGNER JR, RICHARD | | 1422 ALEXANDER WAY | | | BENSALEM | PA | 19020 | |
| WAGNER JR, RICHARD E | | ADDRESS ON FILE | | | | | | |
| WAGNER MURRAY ARCHITECTS | | 437 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| WAGNER MURRAY ARCHITECTS | | 1000 W MOREHEAD ST STE 120 | | | CHARLOTTE | NC | 28208 | |
| WAGNER PLUMBING & HEATING SUP | | 409 E KALAMAZOO AVE | | | KALAMAZOO | MN | 49007 | |
| WAGNER PLUMBING, ROBERT | | P O BOX 663 | | | NATICK | MA | 00170 | |
| WAGNER PLUMBING, ROBERT | | 1490 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |
| WAGNER, AARON | | ADDRESS ON FILE | | | | | | |
| WAGNER, AMY | | ADDRESS ON FILE | | | | | | |
| WAGNER, ANDREW D | | ADDRESS ON FILE | | | | | | |
| WAGNER, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| WAGNER, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WAGNER, BRANDON | | 2424 WEST TAMPA BAY BLVD | | | TAMPA | FL | 33607-0000 | |
| WAGNER, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| WAGNER, BRENDAN ROBERT | | ADDRESS ON FILE | | | | | | |
| WAGNER, BRIANNA LINN | | ADDRESS ON FILE | | | | | | |
| WAGNER, BRITTANY NICOLE | | ADDRESS ON FILE | | | | | | |
| WAGNER, BRITTNI RAE | | ADDRESS ON FILE | | | | | | |
| WAGNER, CARRIE ANNE | | ADDRESS ON FILE | | | | | | |
| WAGNER, CASEY | | ADDRESS ON FILE | | | | | | |
| WAGNER, CASEY | | 2863 ESTUARY DR | | | ACWORTH | GA | 30101-0000 | |
| WAGNER, CASEY SCOTT | | ADDRESS ON FILE | | | | | | |
| WAGNER, CHRIS DANIEL | | ADDRESS ON FILE | | | | | | |
| WAGNER, CHUCK | | 8449 S KOSTNER | | | CHICAGO | IL | 60652 | |
| WAGNER, COLBY BRANDON | | ADDRESS ON FILE | | | | | | |
| WAGNER, COLIN DAVIS | | ADDRESS ON FILE | | | | | | |
| WAGNER, COREY | | ADDRESS ON FILE | | | | | | |
| WAGNER, DANIELLE SHERRIE | | ADDRESS ON FILE | | | | | | |
| WAGNER, DE YANA | | ADDRESS ON FILE | | | | | | |
| WAGNER, DENNIS | | 425 PINE VIEW DR | | | WARREN | OH | 44484 | |
| WAGNER, DEREK | | 6480 POHITE DR | | | MECHANICSVILLE | VA | 23111 | |
| WAGNER, DJAVAN | | ADDRESS ON FILE | | | | | | |
| WAGNER, ERIC | | 27 TERESA RD | | | MANCHESTER | CT | 06040 | |
| WAGNER, ERIC STEPHAN | | ADDRESS ON FILE | | | | | | |
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | MINNEAPOLIS | MN | 55402 | |
| WAGNER, JACQUE A | | ADDRESS ON FILE | | | | | | |
| WAGNER, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| WAGNER, JARROD | | ADDRESS ON FILE | | | | | | |
| WAGNER, JASON DAMIEN | | ADDRESS ON FILE | | | | | | |
| WAGNER, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| WAGNER, JEREMY DALE | | ADDRESS ON FILE | | | | | | |
| WAGNER, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| WAGNER, JOAN | | 330 COLUMBIA AVE | | | MOUNT CARMEL | PA | 17851 1239 | |
| WAGNER, JOHN | | 1212 N LASALLE  NO 510 | | | CHICAGO | IL | 60610 | |
| WAGNER, JOHN ALVIN | | ADDRESS ON FILE | | | | | | |
| WAGNER, JOHN G | | 501 GOLF TEE LN NO 225 | | | LONGWOOD | FL | 32779 | |
| WAGNER, JONATHAN CHARLES | | ADDRESS ON FILE | | | | | | |
| WAGNER, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| WAGNER, JORDAN JAMES | | ADDRESS ON FILE | | | | | | |
| WAGNER, JOSEPH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WAGNER, JOSHUA ANTHONY | | ADDRESS ON FILE | | | | | | |
| WAGNER, JULIA L | | ADDRESS ON FILE | | | | | | |
| WAGNER, KARI L | | 6109 SAUNDERS CT | | | MCFARLAND | WI | 53558 | |
| WAGNER, KEN L | | ADDRESS ON FILE | | | | | | |
| WAGNER, KENNETH ARTHUR | | ADDRESS ON FILE | | | | | | |
| WAGNER, KENTON TYLER | | ADDRESS ON FILE | | | | | | |
| WAGNER, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| WAGNER, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| WAGNER, LAURA | | 10334 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116 | |
| WAGNER, LAURA K | | ADDRESS ON FILE | | | | | | |
| WAGNER, LAWRENCE | | 3135 MEADOWS AVE | | | MERCED | CA | 95348-1913 | |
| WAGNER, LEAH M | | ADDRESS ON FILE | | | | | | |
| WAGNER, LINDA | | 104 RIDGE RD | | | CLINTONVILLE | WI | 54929-9701 | |
| WAGNER, LISA | | 6480 POHITE DR | | | MECHANICSVILLE | VA | 23111 | |
| WAGNER, LISA A | | ADDRESS ON FILE | | | | | | |
| WAGNER, LISA JANE | | 1600 BEDFORD ST APT D | | | JOHNSTOWN | PA | 15902 | |
| WAGNER, MARK | | 16 PEARL DR | | | PITTSBURGH | PA | 15227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGNER, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| WAGNER, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| WAGNER, MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WAGNER, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| WAGNER, MICHELLE ANN | | ADDRESS ON FILE | | | | | | |
| WAGNER, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WAGNER, PHILIP ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WAGNER, RICK | | ADDRESS ON FILE | | | | | | |
| WAGNER, ROBERT | | 7 IRMA LANE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| WAGNER, ROBERT E | | 25 BROOKTREE RD | | | EAST WINDSOR | NJ | 08520 | |
| WAGNER, ROSE | | ADDRESS ON FILE | | | | | | |
| WAGNER, RYAN C | | ADDRESS ON FILE | | | | | | |
| WAGNER, S JOSH | | ADDRESS ON FILE | | | | | | |
| WAGNER, SCOTT | | ADDRESS ON FILE | | | | | | |
| WAGNER, SHANE JONATHAN | | ADDRESS ON FILE | | | | | | |
| WAGNER, SHANNON | | PO BOX 436 | | | WILKESON | WA | 98396-0000 | |
| WAGNER, SHAYNE DANIEL | | ADDRESS ON FILE | | | | | | |
| WAGNER, SOLOMON | | 30520 SMITHSON VALLEY RD | | | SAN ANTONIO | TX | 78261 | |
| WAGNER, SOLOMON JACOB | | ADDRESS ON FILE | | | | | | |
| WAGNER, STEVEN C | | ADDRESS ON FILE | | | | | | |
| WAGNER, THOMAS | | ADDRESS ON FILE | | | | | | |
| WAGNER, THOMAS | | 2711 HOBSON RD 5 | | | WOODRIDGE | IL | 60517-0000 | |
| WAGNER, THOMAS JAMES | | ADDRESS ON FILE | | | | | | |
| WAGNER, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| WAGNER, TREVOR O | | ADDRESS ON FILE | | | | | | |
| WAGNER, VALLEY | | 132 LEXINGTON FARM | | | UNION | OH | 45322-0000 | |
| WAGNER, WILLIAM | | 5313 W GARDENIA AVE | | | GLENDALE | AZ | 85301 | |
| WAGNER, WILLIAM FALWELL | | ADDRESS ON FILE | | | | | | |
| WAGNER, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| WAGNER, YOUNG H | | 251 GRASSMIRE CT | | | CLARKSVILLE | TN | 37042-5276 | |
| WAGNESS, APRIL MARIE | | ADDRESS ON FILE | | | | | | |
| WAGNITZ, NATHAN D | | ADDRESS ON FILE | | | | | | |
| WAGNON, TIMOTHY BLAKE | | ADDRESS ON FILE | | | | | | |
| WAGONER JR , WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| WAGONER, AUSTIN HUNTINGTON | | ADDRESS ON FILE | | | | | | |
| WAGONER, BETH | | 4037 WOODLAND CREEK DR SE APT 101 | | | KENTWOOD | MI | 49512-8372 | |
| WAGONER, JESSICA RAE | | ADDRESS ON FILE | | | | | | |
| WAGONER, KEVIN | | ADDRESS ON FILE | | | | | | |
| WAGONER, SCOTT M | | 2009 S ARBOR ROSE DR | | | GRAND PRAIRIE | TX | 75050 | |
| WAGONER, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| WAGONMASTER STEAK CO | | 2338 E COMBE RD | | | OGDEN | UT | 84403 | |
| WAGSTAFF, BRIDGET RENEE | | ADDRESS ON FILE | | | | | | |
| WAGSTAFF, EASTIN DAROL | | ADDRESS ON FILE | | | | | | |
| WAGSTAFF, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| WAGT TV | | 905 BROAD ST | | | AUGUSTA | GA | 30903 | |
| WAGT TV | | PO BOX 1526 | 905 BROAD ST | | AUGUSTA | GA | 30903 | |
| WAGUESPACK, MARY F | | 2021 STARLIGHT DR | | | MARIETTA | GA | 30062 | |
| WAGY, GERALD A | | 27206 275TH AVE | | | EWING | MO | 63440 | |
| WAH, ANDREW | | 505 N SALISBURY AVE | | | SPENCER | NC | 28159-1820 | |
| WAH, HING | | 11729 CORAL HILL | | | DALLAS | TX | 75229 | |
| WAHAB MOHAMAD, EJAZ HYATT | | ADDRESS ON FILE | | | | | | |
| WAHAB MOHAMAD, KASHIEVE FAZAL | | ADDRESS ON FILE | | | | | | |
| WAHAB, FREDERICK ALLEN | | ADDRESS ON FILE | | | | | | |
| WAHAB, HARON | | ADDRESS ON FILE | | | | | | |
| WAHAB, JOHN S | | ADDRESS ON FILE | | | | | | |
| WAHALA, RICHARD KYLE | | ADDRESS ON FILE | | | | | | |
| WAHAUS, AUSTIN | | ADDRESS ON FILE | | | | | | |
| WAHBY, HOSSAM | | ADDRESS ON FILE | | | | | | |
| WAHBY, SAMER A | | ADDRESS ON FILE | | | | | | |
| WAHED, IRSHAD | | ADDRESS ON FILE | | | | | | |
| WAHEED, SYED | | ADDRESS ON FILE | | | | | | |
| WAHIDI, MONSUR | | ADDRESS ON FILE | | | | | | |
| WAHIDI, QYSE A | | ADDRESS ON FILE | | | | | | |
| WAHL, JR, JAMES | | 35 REBECCA DR | | | APALACHIN | NY | 13732 | |
| WAHL JR, JAMES E | | ADDRESS ON FILE | | | | | | |
| WAHL, AARON P | | ADDRESS ON FILE | | | | | | |
| WAHL, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WAHL, DAVID | | 51B REESE ST | | | EAST DUNDEE | IL | 60118-2414 | |
| WAHL, FRANK | | 125 PARK AVE | C O CANO | | NEW YORK | NY | 10017 | |
| WAHL, FRANK | | 125 PARK AVE | | | NEW YORK | NY | 10017-5529 | |
| WAHL, JOHN J | | 29 MALVERN RD | | | NEWARK | DE | 19701 | |
| WAHL, JOHN JOE | | ADDRESS ON FILE | | | | | | |
| WAHL, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| WAHL, SHANE LEARY | | ADDRESS ON FILE | | | | | | |
| WAHL, THEODORE F | | 365 1/2 BALDWIN RD | | | PITTSBURGH | PA | 15207-1920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAHLE, ELLIOTT | | ADDRESS ON FILE | | | | | | |
| WAHLE, ELLIOTT | | 114 RAILSIDE RD | | | TORONTO | ON | M3A 1A3 | CANADA |
| WAHLE, ELLIOTT | | 600 EASTGATE DR | | | BOYNYON BEACH | FL | 33436 | |
| WAHLEN, ANN MARIE | | ADDRESS ON FILE | | | | | | |
| WAHLEN, DUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| WAHLERS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| WAHLERS, TIFFANY | | 334 SOUTH RIVER RD | | | ALGONQUIN | IL | 60102 | |
| WAHLGREN, CHARLES NATHAN | | ADDRESS ON FILE | | | | | | |
| WAHLSTROM GROUP | | PO BOX 7247 6590 | | | PHILADELPHIA | PA | 19170-6590 | |
| WAHNEE, JOE JR | | 419 NW 57TH ST | APT 104 | | LAWTON | OK | 73505-57174 | |
| WAHOFF, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| WAHOSKE, ALEX DAVID | | ADDRESS ON FILE | | | | | | |
| WAHOSKY, MICHEAL ALLEN | | ADDRESS ON FILE | | | | | | |
| WAHR FM | | 2312 S MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | |
| WAHRMANN, KIRK LAURENCE | | ADDRESS ON FILE | | | | | | |
| WAHRMANN, MARK | | 3279 PICCARD LOOP | | | NEW PORT RICHEY | FL | 34655 | |
| WAHRMANN, MARK A | | ADDRESS ON FILE | | | | | | |
| WAHRMANN, NICHOLAS | | 10329 COPPERWOOD DR | | | NEW PORT RICHEY | FL | 34654 | |
| WAHRMANN, NICHOLAS G | | ADDRESS ON FILE | | | | | | |
| WAHV FM | | 3712 LAPEER RD | | | FLINT | MI | 48503 | |
| WAI CHONG CHAN | CHAN WAI CHONG | 1017 S 2ND ST | | | ALHAMBRA | CA | 91801-4719 | |
| WAI HANG ELECTRONIC CO LTD | | RM 1807 1808 18/F BLOCK B | 6 ON PING SIU LEK YEUN | | SHATIN | | | HONG KONG |
| WAI K TSANG | TSANG WAI K | 11817 PARK FOREST CT | | | GLEN ALLEN | VA | 23059-5475 | |
| WAIALEE III, KAIKUAHINE WILLIAM | | ADDRESS ON FILE | | | | | | |
| WAIB | | PO BOX 13909 | | | TALLAHASSEE | FL | 323173909 | |
| WAIBEL, JOHN ALLEN | | ADDRESS ON FILE | | | | | | |
| WAID, CHRISTOPHER | | 2310 LIGHTWIND DR | | | CORPUS CHRISTI | TX | 78414 | |
| WAID, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WAID, CODY | | ADDRESS ON FILE | | | | | | |
| WAID, NICHOLAS DALE | | ADDRESS ON FILE | | | | | | |
| WAIDE, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| WAIDE, MICHAEL J | | 4209 TECHNOLOGY DR | | | FREMONT | CA | 94538 | |
| WAIDE, MICHAEL J | | C/O NATURAL WONDERS INC | 4209 TECHNOLOGY DR | | FREMONT | CA | 94538 | |
| WAIDELICH, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| WAIEL, FETOUH | | 524 SAW CREEK EST | | | BUSHKILL | PA | 18324-9429 | |
| WAIER, TAYLOR KEVIN | | ADDRESS ON FILE | | | | | | |
| WAIGAND, JOHN | | 1617 VILLE CECELIA LANE | | | HAZELWOOD | MO | 63042 | |
| WAIGHT, JON CLAUDE NIGEL | | ADDRESS ON FILE | | | | | | |
| WAILEA GOLF CLUB | | 100 WAILEA GOLF CLUB DR | | | MAUI | HI | 967534000 | |
| WAILEA GOLF CLUB | | 100 WAILEA GOLF CLUB DR | WAILEA KIHEI | | MAUI | HI | 96753-4000 | |
| WAINE, HEIDI MARIE | | ADDRESS ON FILE | | | | | | |
| WAINSCOTT, KENNETH E | | 1472 PINEY FLATS RD | | | WATAUGA | TN | 37694-3083 | |
| WAINSCOTT, TERRY LEE | | ADDRESS ON FILE | | | | | | |
| WAINSTEIN, BRIAN N | | ADDRESS ON FILE | | | | | | |
| WAINWRIGHT, ARTHUR | | 1165 TYLER ST | | | GARY | IN | 46407 1122 | |
| WAINWRIGHT, ERIC | | ADDRESS ON FILE | | | | | | |
| WAINWRIGHT, JEREMY | | 1739 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| WAINWRIGHT, JEREMY | | 9702 W FLORENCE AVE | | | TOLLESON | AZ | 85353 | |
| WAINWRIGHT, JEREMY G | | ADDRESS ON FILE | | | | | | |
| WAINWRIGHT, JOHNATHON DAVID | | ADDRESS ON FILE | | | | | | |
| WAINWRIGHT, JONATHAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| WAINWRIGHT, JONATHAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| WAINWRIGHT, TARA | MINER  PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVE SUI | | | PHOENIX | AZ | 85012 | |
| WAINWRIGHT, TARA | | 9702 W FLORENCE AVE | | | TOLLESON | AZ | 85353 | |
| WAINWRIGHT, TARA R | | ADDRESS ON FILE | | | | | | |
| WAIRE, MARSHALL | | ADDRESS ON FILE | | | | | | |
| WAIRFIELD, JARRETT | | 2750 HOLLY HALL | 1801 | | HOUSTON | TX | 77054-0000 | |
| WAISSI, RIKHARD EMIL | | ADDRESS ON FILE | | | | | | |
| WAIT, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WAIT, NANDA | | ADDRESS ON FILE | | | | | | |
| WAITE, ANTHONY | | 2363 NICHOLAS AVE | | | FLINT | MI | 48507 | |
| WAITE, BRANDON J | | ADDRESS ON FILE | | | | | | |
| WAITE, CHRISTOPH | | 520 N CEDAR ST | | | MISHAWAKA | IN | 46545 6918 | |
| WAITE, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WAITE, DAVID CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WAITE, DEBBIE | | 7460 BROCKTON N | | | MOBILE | AL | 36695 | |
| WAITE, EMORY ALLEN | | ADDRESS ON FILE | | | | | | |
| WAITE, JESSICA LEEANN | | ADDRESS ON FILE | | | | | | |
| WAITE, JILL | | DR 1 S | | | RICHMOND | VA | 23233 | |
| WAITE, JILL F | | ADDRESS ON FILE | | | | | | |
| WAITE, MARTIN | | 11129 CRESMONT DR | | | RALEIGH | NC | 27613 | |
| WAITE, MICHAEL | | P O BOX 832 | | | WILLISTON | VT | 05495 | |
| WAITE, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| WAITE, REX | | 9115 E CALLE DIEGO | | | TUCSON | AZ | 85710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAITE, STEVE | | ADDRESS ON FILE | | | | | | |
| WAITEMAN, EVANGELENE | | 1216 LINDEN AVE | | | SHARON HILL | PA | 19079-2315 | |
| WAITER, JOHNNA | | 746 SAMON DR | | | SAINT LOUIS | MO | 63126 | |
| WAITERS CHOICE CATERING | | PO BOX 669012 | | | CHARLOTTE | NC | 28266 | |
| WAITERS, BRANDUNN LAVELL | | ADDRESS ON FILE | | | | | | |
| WAITERS, JEREMY D | | ADDRESS ON FILE | | | | | | |
| WAITES, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| WAITIKI, JOSEPH IAN | | ADDRESS ON FILE | | | | | | |
| WAITKEVICH, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| WAITS, BRITTANY | | ADDRESS ON FILE | | | | | | |
| WAITS, JOHN CHASE | | ADDRESS ON FILE | | | | | | |
| WAIWADA, TERI L | | 122 HIGHLAND AVE | | | DUNCANNON | PA | 17020-1114 | |
| WAIZENHOFER, JOHN | | 528 RICHMOND AVE | | | NICHOLASVILLE | KY | 40563 | |
| WAIZENHOFER, JOHN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WAJBEL, JUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WAJI FM | | 347 W BERRY ST PO BOX 5555 | | | FORT WAYNE | IN | 46895 | |
| WAJI FM | | PO BOX 5555 | 347 W BERRY ST | | FORT WAYNE | IN | 46895 | |
| WAJSZCZUK, JEFFREY | | 26 GLENWOOD ST | | | ALBANY | NY | 12203 | |
| WAKA 8 MONTGOMERY SELMA | | PO BOX 230667 | | | MONTGOMERY | AL | 36123 | |
| WAKABA, DANIELLE | | 2324 DEVERON DR | | | LOUISVILLE | KY | 40216 | |
| WAKABAYASHI, EDWARD | | 611 TOPAZ ST | | | REDWOOD CITY | CA | 94061 | |
| WAKABAYASHI, EDWARD A | | 611 TOPAZ ST | NO 6 | | REDWOOD CITY | CA | 94061 | |
| WAKB | | PO BOX 10003 | | | AUGUSTA | GA | 30903 | |
| WAKC TV | | 853 COPLEY RD | | | AKRON | OH | 44320 | |
| WAKE COUNTY CHILD SUPPORT | | PO BOX 550 WCCH STE 740 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY FIRE EQUIPMENT INC | | PO BOX 4187 | | | CARY | NC | 27519 | |
| WAKE COUNTY REVENUE COLLECTOR | | WAKE COUNTY REVENUE COLLECTOR | P O BOX 96084 | | CHARLOTTE | NC | 28296-0084 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 2331 | ATTACHMENT DIVISION | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602-0550 | |
| WAKE COUNTY REVENUE DEPT | | 300 S SALISBURY ST | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REVENUE DEPT | | GARLAND JONES BLDG | 300 S SALISBURY ST | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REVENUE DEPT | | PO BOX 580317 | | | CHARLOTTE | NC | 282580317 | |
| WAKE COUNTY REVENUE DEPT | | PO BOX 96058 | | | CHARLOTTE | NC | 28296-0058 | |
| WAKE COUNTY SHERIFFS OFFICE | | PO BOX 550 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY SUPERIOR COURT | | PO BOX 351 | CLERK OF COURT | | RALEIGH | NC | 27602 | |
| WAKE FOREST UNIVERSITY | | PO BOX 7427 | REYNOLDA STATION | | WINSTON SALEM | NC | 27109 | |
| WAKE FOREST UNIVERSITY | | PO BOX 7201 | | | WINSTON SALEM | NC | 271097201 | |
| WAKE PAINT & DECORATING | | 4421 SIX FORKS RD NO 102 | | | RALEIGH | NC | 27609 | |
| WAKE, EVONNE MARIE | | ADDRESS ON FILE | | | | | | |
| WAKEFIELD & ASSOC | | 3091 S JAMAICA CT 200 | | | AURORA | CO | 80014 | |
| WAKEFIELD FOUNDATION | | PO BOX 8 | | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD READY MIXED CONCRETE | | PO BOX 540 ONE NEW SALEM ST | | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD, ASHLY NICOLE | | ADDRESS ON FILE | | | | | | |
| WAKEFIELD, BRYAN | | 8998 GENERATIONS DR | | | ELK GROVE | CA | 95758 | |
| WAKEFIELD, BRYAN D | | 8998 GENERATIONS DR | | | ELK GROVE | CA | 95758-1234 | |
| WAKEFIELD, DAVID P | | ADDRESS ON FILE | | | | | | |
| WAKEFIELD, JILLIAN MARIE | | ADDRESS ON FILE | | | | | | |
| WAKEFIELD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| WAKEFIELD, RYAN | | ADDRESS ON FILE | | | | | | |
| WAKEFIELD, VINCENT | | 1899 PHEASANT ACRE LN E | | | CORDOVA | TN | 38016-5001 | |
| WAKELAND, ASHLEY J | | ADDRESS ON FILE | | | | | | |
| WAKEMAN, TIM | | 3238 ROSE VISTA | | | RENO | NV | 89502 | |
| WAKENIGHT, ROBERT | | 10210 COOLFRONT CROSSING | | | NEW MARKET | MD | 21774 | |
| WAKIM, JOHN | | ADDRESS ON FILE | | | | | | |
| WAKKARY, CAROLINA | | ADDRESS ON FILE | | | | | | |
| WAKLEY, STEVEN | | 190 OFFICE PARK WAY | | | PITTSFORD | NY | 14534-1763 | |
| WAKS FM | | 504 REO ST | | | TAMPA | FL | 33609 | |
| WAKS FM | | PO BOX 1067 FILE 91680 | JACOR CORPORATION | | CHARLOTTE | NC | 28201-1067 | |
| WAKT FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | |
| WAL MART STORES EAST LP | | PO BOX 500620 | | | ST LOUIS | MO | 63150-0620 | |
| WAL MART STORES EAST LP | | 2001 SE 10TH ST | | | BENTONVILLE | AR | 72716-0550 | |
| WAL MART STORES INC | C O LYNDEL MASON | CAVAZOS HENDRICKS | 900 JACKSON ST | | DALLAS | TX | 75202 | |
| WALA TV | | PO BOX 5044 | | | INDIANAPOLIS | IN | 462555044 | |
| WALA TV | | 1179 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | |
| WALALLAN CORPORATION | | 9325 SNOWDEN RIVER PKY | MIDWAY BUSINESS CTR | | COLUMBIA | MD | 21046 | |
| WALALLAN CORPORATION | | PO BOX 631235 | | | BALTIMORE | MD | 212631235 | |
| WALAND, CHRIAG H | | ADDRESS ON FILE | | | | | | |
| WALAUSKAS, JEAN | | 699 A BRIDGE VALLEY RD | | | PEQUEA | PA | 17565 | |
| WALAUSKAS, JEAN M | | ADDRESS ON FILE | | | | | | |
| WALB TV | | 1709 STUART AVE | | | ALBANY | GA | 31707 | |
| WALBERG, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| WALBERG, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| WALBERG, JUSTIN MORRIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALBERT, DANIEL CHRIS | | ADDRESS ON FILE | | | | | | |
| WALBRIDGE WOODWORKS INC | | 27943 EAST BROADWAY | | | WALBRIDGE | OH | 43465 | |
| WALCO SERVICE CENTER | | 777 JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| WALCO SERVICE CENTER | | 777 JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| WALCOM INC | | 3248 HWY 145 | | | TUPELO | MS | 38804 | |
| WALCOTT, ALVIN DNELLO | | ADDRESS ON FILE | | | | | | |
| WALCOTT, CHAD EVAN | | ADDRESS ON FILE | | | | | | |
| WALCOTT, DEON MORTIMER | | ADDRESS ON FILE | | | | | | |
| WALCOTT, DEXTER | | 178 17 SELOVER RD | | | QUEENS | NY | 11343-0000 | |
| WALCOTT, DIANA SHARINA | | ADDRESS ON FILE | | | | | | |
| WALCOTT, KEVIN SINCLAIR | | ADDRESS ON FILE | | | | | | |
| WALCOTT, LEANA | | 1438 MAPLEWOOD TERR | | | PLAINFIELD | NJ | 07060 | |
| WALCOTT, RYAN | | ADDRESS ON FILE | | | | | | |
| WALCOTT, SHELDON | | ADDRESS ON FILE | | | | | | |
| WALCZAK, TIM NEIL | | ADDRESS ON FILE | | | | | | |
| WALCZYK, ANGELIKA | | ADDRESS ON FILE | | | | | | |
| WALDBAUER, JEREMY LUKE | | ADDRESS ON FILE | | | | | | |
| WALDBAUMS BALLOON FESTIVAL | | 1140 BLOOMFIELD AVE STE 209 | | | WEST CALDWELL | NJ | 07006 | |
| WALDECKER, KRISTIN L | | ADDRESS ON FILE | | | | | | |
| WALDEN & ASSOC, ROBERT M | | 4716 TIMBERLINE DR | | | AUSTIN | TX | 78746 | |
| WALDEN & KIRKLAND INC | | PO BOX 1787 | ATTN MR LARRY WALDEN | | ALBANY | GA | 31702 | |
| WALDEN BOOK CO INC | | PO BOX 1602 | | | STAMFORD | CT | 069201602 | |
| WALDEN PERSONNEL TESTING | | NO B60 | | | MONTREAL | | H4M 24 | CANADA |
| WALDEN PERSONNEL TESTING | | 750 MARCEL LAURIN BLVD | B60 | | MONTREAL | QC | H4M 2M4 | CANADA |
| WALDEN, ALYSSA WARD | | ADDRESS ON FILE | | | | | | |
| WALDEN, CONNIE | | 2283 ROLLING HILL LN | | | JACKSBORO | TN | 37757 | |
| WALDEN, DAVE WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALDEN, ERIC JEROME | | DIV OF LABOR STANDARDS ENFORCE | 100 PASEO DE SAN ANTONIO NO 120 | | SAN JOSE | CA | 95113 | |
| WALDEN, ERIC JEROME | | ADDRESS ON FILE | | | | | | |
| WALDEN, ERIN LYNN | | ADDRESS ON FILE | | | | | | |
| WALDEN, HEATHER L | | ADDRESS ON FILE | | | | | | |
| WALDEN, JOHN WALTER | | ADDRESS ON FILE | | | | | | |
| WALDEN, JOSH E | | ADDRESS ON FILE | | | | | | |
| WALDEN, JOSH E | | ADDRESS ON FILE | | | | | | |
| WALDEN, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALDEN, JUSTIN | | 3471 KILBURN CIR | | | RICHMOND | VA | 23233-0000 | |
| WALDEN, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| WALDEN, KEITH | | ADDRESS ON FILE | | | | | | |
| WALDEN, MATTHEW BATES | | ADDRESS ON FILE | | | | | | |
| WALDEN, OMAR KHALIF | | ADDRESS ON FILE | | | | | | |
| WALDEN, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WALDEN, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| WALDEN, TYREME RASHON | | ADDRESS ON FILE | | | | | | |
| WALDEN, ZECHERIAH JOHN | | ADDRESS ON FILE | | | | | | |
| WALDENMEYER, ANDREW FRANCIS | | ADDRESS ON FILE | | | | | | |
| WALDENS TV & APPLIANCE INC | | 300 N 15TH ST | | | MATTOON | IL | 61938 | |
| WALDHANZ KIM J | | 23678 CHANDELLE PLACE | | | DIAMOND BAR | CA | 91765 | |
| WALDHANZ, CHRISTOPHER | | 23678 CHANDELLE PL | | | DIAMOND BAR | CA | 91765 | |
| WALDIKE CO, THE | | 2402 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| WALDINGER CORP | | 1600 WILSON WAY STE 12 | | | SMYRNA | GA | 30082 | |
| WALDINGER CORP | | 150 MARITIME DR | | | SANFORD | FL | 32771 | |
| WALDINGER CORP | | 5553 W WATERS AVE | STE 311 | | TAMPA | FL | 33634 | |
| WALDINGER CORP | | STE 311 | | | TAMPA | FL | 33634 | |
| WALDINGER CORP | | 6280 ARC WAY | | | FT MYERS | FL | 33912 | |
| WALDINGER CORP | | 4226 SOUTH 80TH ST | | | OMAHA | NE | 68127 | |
| WALDINGER CORPORATION, THE | | 1600 WILSON WAY STE 6 | | | SMYRNA | GA | 30082 | |
| WALDMAN ELECTRIC CO | | PO BOX 6582 | | | WYOMISSING | PA | 19610 | |
| WALDMAN ELECTRIC, STEVE | | 351 E SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| WALDMAN ELECTRIC, STEVE | | 351 E SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| WALDMULLER, STUART KYLE | | ADDRESS ON FILE | | | | | | |
| WALDO COUNTY PROBATE COURT | | PO BOX 323 | | | BELFAST | ME | 04915 | |
| WALDO JR, HARRY | | 1304 BEACHER LANE | | | NORFOLK | VA | 23509 | |
| WALDO JR, HARRY C | | ADDRESS ON FILE | | | | | | |
| WALDO, JENNIFER MAY | | ADDRESS ON FILE | | | | | | |
| WALDO, KENNETH | | 60 E STEVENS ST | | | ST PAUL | MN | 55107 | |
| WALDO, KENNETH R | | ADDRESS ON FILE | | | | | | |
| WALDOCH, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| WALDOCK, JEFF | | ADDRESS ON FILE | | | | | | |
| WALDOCK, JEFF | | 42824 ELENA ST | | | LANCASTER | CA | 93536 | |
| WALDON, DOUGLAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALDON, JESSE | | BOX 11575 | | | LOUISVILLE | KY | 40251 | |
| WALDORF ASTORIA | | 75 REMITTANCE DR STE 1108 | | | CHICAGO | IL | 606751108 | |
| WALDORF LOCKSMITH CO | | 3544 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| WALDORF SIGNS INC | | 12391 KAINE PLACE | | | WALDORF | MD | 20601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDORF, JOHN J | | ADDRESS ON FILE | | | | | | |
| WALDRAFF, NATHAN GERARD | | ADDRESS ON FILE | | | | | | |
| WALDREN, LUCAS | | ADDRESS ON FILE | | | | | | |
| WALDRIFFS TV | | 151 S MAIN ST | | | BISHOP | CA | 93514 | |
| WALDRIFFS TV | | 24 COYOTE RD BOX 322 | | | CHALFANT | CA | 93514 | |
| WALDROFF, ANDREI | | ADDRESS ON FILE | | | | | | |
| WALDRON, ANDREA E | | 11100 BARKHOUSE BRANCH DR | | | AMELIA | VA | 23002 | |
| WALDRON, BEN | | 3725 W SHANGRI LA RD | | | PHOENIX | AZ | 85029 | |
| WALDRON, BEN J | | ADDRESS ON FILE | | | | | | |
| WALDRON, BRYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALDRON, CODY LOWE | | ADDRESS ON FILE | | | | | | |
| WALDRON, COURTNEY RENAE | | ADDRESS ON FILE | | | | | | |
| WALDRON, DANIEL DAVID | | ADDRESS ON FILE | | | | | | |
| WALDRON, GLENN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALDRON, HANNAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WALDRON, JAMAL RASHAHN | | ADDRESS ON FILE | | | | | | |
| WALDRON, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| WALDRON, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| WALDRON, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| WALDRON, MICHAEL GLENN | | ADDRESS ON FILE | | | | | | |
| WALDRON, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALDRON, ROBERT | | 126 EAST WING ST | APT  135 | | ARLINGTON HEIGHTS | IL | 60004 | |
| WALDRON, SEAN JACOB | | ADDRESS ON FILE | | | | | | |
| WALDRON, WHITNEY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WALDROP, BRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| WALDROP, DAVID | | ADDRESS ON FILE | | | | | | |
| WALDROP, JASON R | | ADDRESS ON FILE | | | | | | |
| WALDROP, JEFFREY ALLEN | | ADDRESS ON FILE | | | | | | |
| WALDROP, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| WALDROPT, LATOYA | | ADDRESS ON FILE | | | | | | |
| WALDRUM SIGNS & LIGHTING | | PO BOX 171373 | | | IRVING | TX | 75017 | |
| WALDRUM SIGNS & LIGHTING | | & MAZON ASSOCIATES INC | PO BOX 166858 | | IRVING | TX | 75016-6858 | |
| WALDRUP, KEVIN KENNETH | | ADDRESS ON FILE | | | | | | |
| WALDSCHMIDT, ALEXIS ANN | | ADDRESS ON FILE | | | | | | |
| WALE ENVIRONMENTAL PRODUCTS | | P O BOX D | | | HELLERTOWN | PA | 18055 | |
| WALEED, MARGARET | | ADDRESS ON FILE | | | | | | |
| WALENCZAK, JEFFREY | | 10053 IRVING ST | | | WESTMINSTER | CO | 80031 | |
| WALENCZAK, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| WALERY, IAN | | ADDRESS ON FILE | | | | | | |
| WALES, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALES, NICOLE C | | ADDRESS ON FILE | | | | | | |
| WALFALL, HORACE A | | ADDRESS ON FILE | | | | | | |
| WALFIELD, ILENE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WALFORD, SHAUN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALFRE, R | | 3203 LONE TREE RD | | | VICTORIA | TX | 77901-7631 | |
| WALG | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WALGAMUTH PAINTING | | PO BOX 994621 | | | REDDING | CA | 960994621 | |
| WALGENBACH, JAMES CARL | | ADDRESS ON FILE | | | | | | |
| WALGENBACH, KURT JAMES | | ADDRESS ON FILE | | | | | | |
| WALGREEN CO | | PO BOX 73621 | | | CHICAGO | IL | 606737621 | |
| WALIA, AMANDEEP | | ADDRESS ON FILE | | | | | | |
| WALICK, ASHLEY JANINA | | ADDRESS ON FILE | | | | | | |
| WALIGORA, ALAN | | ADDRESS ON FILE | | | | | | |
| WALIGORSKI, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| WALINSKI, KRISTIN | | 3201 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| WALINSKI, KRISTIN P | | ADDRESS ON FILE | | | | | | |
| WALIZADA, YAMA | | ADDRESS ON FILE | | | | | | |
| WALJ FM | | RT 6 BOX 735 | ROBERTS COMMUNICATIONS INC | | MACON | GA | 31201 | |
| WALJ FM | | RT 6 BOX 735 | | | MACON | GA | 31201 | |
| WALJI, IMRAN | | 6107 JUNE AVE N | | | BROOKLYN CENTER | MN | 55429-2465 | |
| WALJI, IMRAN SHABIR | | ADDRESS ON FILE | | | | | | |
| WALK FM | | 3993 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WALK FM | | 3993 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WALK FM AM | | PO BOX 230 | | | PATCHOGUE | NY | 11772 | |
| WALK IN CLINIC SOUTH | | 207 WESTMARK BLVD | | | LAFAYETTE | LA | 70506 | |
| WALK IN MEDICAL OF MADISON | | 2810 E WASHINGTON AVE | | | MADISON | WI | 537045199 | |
| WALK THE TALK | | PO BOX 971259 | | | DALLAS | TX | 753971259 | |
| WALK, JEFFREY | | 207 HUNTLLEIGH DR | | | BALLWIN | MO | 63011 | |
| WALK, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| WALK, LISA | | 659 TALOWOOD DR | | | BEAVERCREEK | OH | 45430-1618 | |
| WALK, NEIL | | 119 TOWNHOUSE LANE | | | LANCASTER | PA | 17603-0000 | |
| WALK, NEIL J | | ADDRESS ON FILE | | | | | | |
| WALKER & ASSOCIATES INC | | PO BOX 751578 | | | CHARLOTTE | NC | 28275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER & ASSOCIATES INC | | 7129 OLD HIGHWAY 52 NORTH | | | WELCOME | NC | 27374-1029 | |
| WALKER & HICKEY | | PO BOX 3780 | | | LITTLE ROCK | AR | 72203 | |
| WALKER & HICKEY | | PO BOX 3780 | | | LITTLE ROCK | AR | 722033780 | |
| WALKER & LABERGE | | 7613 SEWELLS POINT RD | | | NORFOLK | VA | 23513 | |
| WALKER APPLIANCE SERVICE | | 121 E MAIN ST | | | SANFORD | NC | 27330 | |
| WALKER APPLIANCE SERVICE | | RT 20 BOX 511 | | | LUBBOCK | TX | 79423 | |
| WALKER APPRAISAL COMPANY | | 2605 NW LOWERY | | | CLAREMORE | OK | 74017 | |
| WALKER APPRAISAL SERVICE | | 6422 155TH AVE EAST | | | SUMNER | WA | 98390 | |
| WALKER APPRAISALS | | PO BOX 100951 | | | FT WORTH | TX | 76185 | |
| WALKER CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | 4243 REMEMBERANCE RD | | WALKER | MI | 49534-7502 | |
| WALKER COMMUNICATIONS INC, ROY | | 441 CHURCH CAMP RD | | | MAKANDA | IL | 62958 | |
| WALKER COMPANY, FRANK R | | PO BOX 3180 | | | LISLE | IL | 60532 | |
| WALKER CONSULTING GROUP | | 4235 INNSLAKE DR STE 100 | | | GLEN ALLEN | VA | 23060-5505 | |
| WALKER COUNTY CHILD SUPPORT | | PO BOX 2329 | | | JASPER | AL | 355012329 | |
| WALKER COUNTY CLERK | | PO BOX 749 | | | JASPER | AL | 355020749 | |
| WALKER ELECTRIC, RANDY | | 601 LAGONDA AVE | | | LEXINGTON | KY | 40505 | |
| WALKER FLORIST, GEORGE | | 823 S MARSHALL ST | P O BOX 1145 | | WINSTON SALEM | NC | 27102 | |
| WALKER FLORIST, GEORGE | | P O BOX 1145 | | | WINSTON SALEM | NC | 27102 | |
| WALKER HALE, AMY | | 6527 GATEWAY TERRANCE | | | EVERETT | WA | 98203 | |
| WALKER II, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALKER II, DAVID L | | ADDRESS ON FILE | | | | | | |
| WALKER II, GERALD | | 112 KING CHARLES LANE | | | ALABASTER | AL | 35007 | |
| WALKER III, DANIEL | | 430 CAMERON CIRCLE | | | SAN ANTONIO | TX | 78258 | |
| WALKER III, GARY MARSHALL | | ADDRESS ON FILE | | | | | | |
| WALKER III, MERELL DALE | | ADDRESS ON FILE | | | | | | |
| WALKER INFORMATION | | 3939 PRIORITY WAY S DR | | | INDIANAPOLIS | IN | 46240 | |
| WALKER J R , ALVIN CLARK | | ADDRESS ON FILE | | | | | | |
| WALKER J R , ALVIN CLARK | | 75 PLEASANTVIEW ST | | | ROSLINDALE | MA | 2131 | |
| WALKER JR , ANTHONY REIMONDO | | ADDRESS ON FILE | | | | | | |
| WALKER JR , DENNIS WAYNE | | ADDRESS ON FILE | | | | | | |
| WALKER JR , GLENNARD | | ADDRESS ON FILE | | | | | | |
| WALKER JR , WILLIAM A | | ADDRESS ON FILE | | | | | | |
| WALKER JR, CHARLES S | | ADDRESS ON FILE | | | | | | |
| WALKER JR, DANA CLARENCE | | ADDRESS ON FILE | | | | | | |
| WALKER JR, HAVARD | | 5795 TIVOLI CIRCLE APT112 | | | RICHMOND | VA | 23227 | |
| WALKER JR, MACK | | 12402 CYPRESS CROSSING | | | CYPRESS | TX | 77429 | |
| WALKER JR, ROBERT E | | 10266 SIOUX RD | | | RICHMOND | VA | 23235 | |
| WALKER KENNETH A | | 465 COUNTY RD | NO 160 | | HEADLAND | AL | 36345 | |
| WALKER MICHIGAN | | PO BOX 153 WALKER INCOME TAX | WALKER CITY TREASURER | | GRAND RAPIDS | MI | 49501 | |
| WALKER MICHIGAN | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 495032296 | |
| WALKER MODICA, ANDREW JOHNATHON | | ADDRESS ON FILE | | | | | | |
| WALKER PARKING CONS/ENGNRS INC | | 100 FOUR FALLS CORP CENTER | STE 310 | | W CONSHOHOCKEN | PA | 19428 | |
| WALKER PARKING CONS/ENGNRS INC | | STE 310 | | | W CONSHOHOCKEN | PA | 19428 | |
| WALKER PARKING CONS/ENGNRS INC | | 36852 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| WALKER RICHARDS, PETER BENJAMIN | | ADDRESS ON FILE | | | | | | |
| WALKER SERVICES, JIM | | PO BOX 39 | | | SHEPHERDSVILLE | KY | 40165 | |
| WALKER SHAQUANA | | 5236 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | |
| WALKER SIGN COMPANY INC | | PO BOX 6824 | | | CHARLESTON | WV | 253620824 | |
| WALKER TITLE & ESCROW CO INC | | 11781 LEE JACKSON MEMORIAL HWY | STE 300 | | FAIRFAX | VA | 22033 | |
| WALKER TITLE & ESCROW CO INC | | STE 300 | | | FAIRFAX | VA | 22033 | |
| WALKER TREASURER, CITY OF | | 4243 REMEMBERENCE RD NW | | | WALKER | MI | 49544 | |
| WALKER TRUCK SALES | | 265 WALKER RD | | | STOYSTOWN | PA | 15563 | |
| WALKER TV SERVICE | | 11491 SANDEMANGO RD | | | MARDELA SPRING | MD | 21837 | |
| WALKER WHITESIDE, DONALD JEROME | | ADDRESS ON FILE | | | | | | |
| WALKER, AARIN BENEE | | ADDRESS ON FILE | | | | | | |
| WALKER, AARON | | ADDRESS ON FILE | | | | | | |
| WALKER, AARON LEE | | ADDRESS ON FILE | | | | | | |
| WALKER, AARON SCOTT | | ADDRESS ON FILE | | | | | | |
| WALKER, ADAM TARPY | | ADDRESS ON FILE | | | | | | |
| WALKER, AINNIE | | 9940 S MORGAN ST | | | CHICAGO | IL | 60643 | |
| WALKER, AJA | | ADDRESS ON FILE | | | | | | |
| WALKER, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALKER, ALBERT LEE | | 1813 ACOSTA ST | | | GRAND PRAIRIE | TX | 75051 | |
| WALKER, ALEXANDER | | 6845 DOVE CT | | | CHINO | CA | 91710-6284 | |
| WALKER, ALEXANDER LOWELL | | ADDRESS ON FILE | | | | | | |
| WALKER, ALISHA DANIELLE | | ADDRESS ON FILE | | | | | | |
| WALKER, ALONZO | | 3726 17TH AVE N | | | SAINT PETERSBURG | FL | 33713-0000 | |
| WALKER, ALPHONSO | | 1758 HEIGHTS CIRCLE | | | KENNESAW | GA | 30152 | |
| WALKER, ALTON GERALD | | ADDRESS ON FILE | | | | | | |
| WALKER, AMANDA S | | ADDRESS ON FILE | | | | | | |
| WALKER, AMELIA DOMINQUE | | ADDRESS ON FILE | | | | | | |
| WALKER, ANDRE JERRELL | | ADDRESS ON FILE | | | | | | |
| WALKER, ANDREW ALASDAIR | | ADDRESS ON FILE | | | | | | |
| WALKER, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| WALKER, ANNA | | 2103 WAYSIDE DR | | | FREDERICK | MD | 21702-2673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, ANTHONY J | | ADDRESS ON FILE | | | | | | |
| WALKER, ANTHONY N | | ADDRESS ON FILE | | | | | | |
| WALKER, ANTHONY ROBERT | | ADDRESS ON FILE | | | | | | |
| WALKER, APRIL A | | 10300 S WESTERN AVE APT 303 | | | OKLAHOMA CITY | OK | 73139-2981 | |
| WALKER, ARCHIE SHERARD | | ADDRESS ON FILE | | | | | | |
| WALKER, ARLANDO | | 4108 W PENROSE | | | SAINT LOUIS | MO | 63115 | |
| WALKER, ASHLEY | | ADDRESS ON FILE | | | | | | |
| WALKER, ASHLEY SAMONE | | ADDRESS ON FILE | | | | | | |
| WALKER, ASHLEY SHENEY | | ADDRESS ON FILE | | | | | | |
| WALKER, ASHTON KENDELL | | ADDRESS ON FILE | | | | | | |
| WALKER, ASPEN | | 10527 SYLVAN ST | | | ANAHEIM | CA | 92804-0000 | |
| WALKER, ASPEN M | | ADDRESS ON FILE | | | | | | |
| WALKER, ASTEDE STEPHANIE | | ADDRESS ON FILE | | | | | | |
| WALKER, ATASHIA | | 45 STEPHANIE DR | | | BEAR | DE | 19701 | |
| WALKER, AUBREY | | ADDRESS ON FILE | | | | | | |
| WALKER, BASIL AARON | | ADDRESS ON FILE | | | | | | |
| WALKER, BEAU BRYAN | | ADDRESS ON FILE | | | | | | |
| WALKER, BENJAMEN ROBERT | | ADDRESS ON FILE | | | | | | |
| WALKER, BENJAMIN | | 7801 CENTELLA ST | | | CARLSBAD | CA | 92009-0000 | |
| WALKER, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALKER, BENNIE | | 3 MAURICE CIR DR | | | EAST ST LOUIS | IL | 62203 | |
| WALKER, BENNIE | | 3 MAURICE CIRCLE DR | | | EAST ST LOUIS | IL | 62203 | |
| WALKER, BERNITA | | 633 W 95TH ST | | | LOS ANGELES | CA | 90044-5615 | |
| WALKER, BOBBI S | | ADDRESS ON FILE | | | | | | |
| WALKER, BRAD MARCUS | | ADDRESS ON FILE | | | | | | |
| WALKER, BRANDI MARIE | | ADDRESS ON FILE | | | | | | |
| WALKER, BRANDON | | ADDRESS ON FILE | | | | | | |
| WALKER, BRANDON EARL | | ADDRESS ON FILE | | | | | | |
| WALKER, BRANDON LEWIS | | ADDRESS ON FILE | | | | | | |
| WALKER, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| WALKER, BRANDON SINCLAIR | | ADDRESS ON FILE | | | | | | |
| WALKER, BRETT COLEMAN | | ADDRESS ON FILE | | | | | | |
| WALKER, BRETT KINCAID | | ADDRESS ON FILE | | | | | | |
| WALKER, BRIAN | | ADDRESS ON FILE | | | | | | |
| WALKER, BRIAN | | 119 ALBERTA | | | FARMINGTON | AR | 72730 | |
| WALKER, BRIAN CURTIS | | ADDRESS ON FILE | | | | | | |
| WALKER, BRIAN E | | ADDRESS ON FILE | | | | | | |
| WALKER, BRIAN LAVON | | ADDRESS ON FILE | | | | | | |
| WALKER, BRITTANIE TANNELLE | | ADDRESS ON FILE | | | | | | |
| WALKER, BRITTANIQUE BIANCA | | ADDRESS ON FILE | | | | | | |
| WALKER, BROOKE KATHRYN | | ADDRESS ON FILE | | | | | | |
| WALKER, CARI | | 2113 SOUTHWOOD DR | | | MARYVILLE | TN | 37803-0000 | |
| WALKER, CARI LAUREN | | ADDRESS ON FILE | | | | | | |
| WALKER, CARL | | ADDRESS ON FILE | | | | | | |
| WALKER, CARL A | | ADDRESS ON FILE | | | | | | |
| WALKER, CARY | | ADDRESS ON FILE | | | | | | |
| WALKER, CASEY | | 2579 B EL PORTAL DR | | | SAN PALBO | CA | 94806 | |
| WALKER, CASEY TERRELL | | ADDRESS ON FILE | | | | | | |
| WALKER, CASEY TERRELL | CASEY T WALKER | PO BOX 21566 | | | EL SOBRANTE | CA | 94820 | |
| WALKER, CASSIE RAE | | ADDRESS ON FILE | | | | | | |
| WALKER, CAVIN GERARD | | ADDRESS ON FILE | | | | | | |
| WALKER, CHANCE GARRETT | | ADDRESS ON FILE | | | | | | |
| WALKER, CHARLES | | 102 HOLLANDY DR | | | HODGES | SC | 29653-9432 | |
| WALKER, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALKER, CHARLES K | | 1601 VILLAGEWAY DR | | | RICHMOND | VA | 23229 | |
| WALKER, CHARLES KEVIN | | ADDRESS ON FILE | | | | | | |
| WALKER, CHARLES REMINGTON | | ADDRESS ON FILE | | | | | | |
| WALKER, CHASE DEVIN | | ADDRESS ON FILE | | | | | | |
| WALKER, CHASON TIRRELL | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRIS | | 710 BEAVER ST | | | HOLLIDAYSBURG | PA | 16648 | |
| WALKER, CHRIS M | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTINE ELLA | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER AARON | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER DAMON | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER LAURENCE | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| WALKER, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALKER, CITY OF | | 4243 REMEMBRANCE RD NW | INCOME TAX DEPT | | WALKER | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, CLARISSA ANN | | ADDRESS ON FILE | | | | | | |
| WALKER, CLAYTON JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALKER, CLINTON BARRY | | ADDRESS ON FILE | | | | | | |
| WALKER, CODY | | | | | N RICHLND HLS | TX | 76180 | |
| WALKER, COLBY G | | ADDRESS ON FILE | | | | | | |
| WALKER, CONNIE | | 25152 CAMINO DEL MAR UNIT B | | | LAGUNA NIGUEL | CA | 92677 | |
| WALKER, CONSTANCE L | | ADDRESS ON FILE | | | | | | |
| WALKER, CORLISSA | | ADDRESS ON FILE | | | | | | |
| WALKER, CORTNEY | | ADDRESS ON FILE | | | | | | |
| WALKER, CORY | | 2605 S 40TH TERRACE | | | KANSAS CITY | KS | 66106-3948 | |
| WALKER, CRAIG | | 1113 MEADIOW SAGE LN | | | VA BEACH | VA | 23464 | |
| WALKER, CRAIG JULIAN | | ADDRESS ON FILE | | | | | | |
| WALKER, CRAIG M | | ADDRESS ON FILE | | | | | | |
| WALKER, CRYSTAL M | | ADDRESS ON FILE | | | | | | |
| WALKER, CURTIS L | | 2658 KELLY LAKE RD | | | DECATUR | GA | 30032-6418 | |
| WALKER, CYMBRIA ALYSE | | ADDRESS ON FILE | | | | | | |
| WALKER, DAJUAN CLIFTON | | ADDRESS ON FILE | | | | | | |
| WALKER, DAMARCO JAMAR | | ADDRESS ON FILE | | | | | | |
| WALKER, DAMEON SHAMAR | | ADDRESS ON FILE | | | | | | |
| WALKER, DAMON | | 525 VERNET | | | RICHARDSON | TX | 75080 | |
| WALKER, DANIELLE JEAN | | ADDRESS ON FILE | | | | | | |
| WALKER, DANNY LEIGH | | ADDRESS ON FILE | | | | | | |
| WALKER, DANNY T | | ADDRESS ON FILE | | | | | | |
| WALKER, DARRELL ANTONIO | | ADDRESS ON FILE | | | | | | |
| WALKER, DARRYL | | 2229 MASON WAY | | | CLARKSVILLE | TN | 37043 | |
| WALKER, DARRYL JAMES | | ADDRESS ON FILE | | | | | | |
| WALKER, DARRYL LOUIS | | ADDRESS ON FILE | | | | | | |
| WALKER, DAVID | | ADDRESS ON FILE | | | | | | |
| WALKER, DAVID | | 4999 LAKEVIEW DR | | | GREENWOOD | IN | 46143-9386 | |
| WALKER, DAVID A | | ADDRESS ON FILE | | | | | | |
| WALKER, DAVID ALDORN | | ADDRESS ON FILE | | | | | | |
| WALKER, DAVID C | | ADDRESS ON FILE | | | | | | |
| WALKER, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| WALKER, DAVID MARTEZ | | ADDRESS ON FILE | | | | | | |
| WALKER, DAVID V | | 6658 MILLER RD | | | RICHMOND | VA | 23231 | |
| WALKER, DAVITA LYNNE | | ADDRESS ON FILE | | | | | | |
| WALKER, DEIRDRE | | 209 GREGORY DR | | | CARY | NC | 27513-0000 | |
| WALKER, DEMETRIU | | 2654 N BANCROFT ST | | | PHILADELPHIA | PA | 19132-3933 | |
| WALKER, DEREK ALAN | | ADDRESS ON FILE | | | | | | |
| WALKER, DEREKA CLOE MARIE | | ADDRESS ON FILE | | | | | | |
| WALKER, DEVOUGHN | | ADDRESS ON FILE | | | | | | |
| WALKER, DOMINIQUE C | | ADDRESS ON FILE | | | | | | |
| WALKER, DONALD | | ADDRESS ON FILE | | | | | | |
| WALKER, DONALD | | 4460 BORDEN DR | | | COLORADO SPRINGS | CO | 80911 | |
| WALKER, DONNELL M | | 609 STUYVESANT AVE | | | TRENTON | NJ | 08618 | |
| WALKER, DONNELL MAURICE | | ADDRESS ON FILE | | | | | | |
| WALKER, DONNIE EARL | | ADDRESS ON FILE | | | | | | |
| WALKER, DOUG L | | ADDRESS ON FILE | | | | | | |
| WALKER, DOUGLAS OBBIE | | ADDRESS ON FILE | | | | | | |
| WALKER, EDDIE C | | ADDRESS ON FILE | | | | | | |
| WALKER, EDWARD E | | ADDRESS ON FILE | | | | | | |
| WALKER, EDWARD HYATT | | ADDRESS ON FILE | | | | | | |
| WALKER, ELISHA A | | 4541 S 1025 E | | | SALT LAKE CITY | UT | 84117-4103 | |
| WALKER, ELLEN | | 11025 SMOKETREE DR | | | RICHMOND | VA | 23236 | |
| WALKER, ELLEN BRENT | | ADDRESS ON FILE | | | | | | |
| WALKER, EPHRAIM NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WALKER, ERIC JERMAINE | | ADDRESS ON FILE | | | | | | |
| WALKER, ERIC KENT | | ADDRESS ON FILE | | | | | | |
| WALKER, ERIK LAMAR | | ADDRESS ON FILE | | | | | | |
| WALKER, ERNEST E | | 525 NEW BRUNSWICK TERRANCE | | | JAX | FL | 32221 | |
| WALKER, ERNESTIN | | 1915 CEDARBROOK DR | | | COLUMBIA | SC | 29212-2028 | |
| WALKER, ETHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| WALKER, EUNICE | | 5007 LOCKSLEY PLACE | | | RICHMOND | VA | 23236 | |
| WALKER, EVAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WALKER, EVELYN MARIE | | ADDRESS ON FILE | | | | | | |
| WALKER, FACHON KEELY LUV | | ADDRESS ON FILE | | | | | | |
| WALKER, FITZROY | | ADDRESS ON FILE | | | | | | |
| WALKER, FRANK CHARLES | | ADDRESS ON FILE | | | | | | |
| WALKER, FRANK HENRY | | ADDRESS ON FILE | | | | | | |
| WALKER, FRED | | 42 LAUREL ST | | | LONE GROVE | OK | 73443 | |
| WALKER, FRED D | | ADDRESS ON FILE | | | | | | |
| WALKER, FRIENDS OF STANLEY | | 100 WEST PLUME ST | PLUME CENTER WEST STE 750 | | NORFOLK | VA | 23510 | |
| WALKER, FRIENDS OF STANLEY | | PLUME CENTER WEST STE 750 | | | NORFOLK | VA | 23510 | |
| WALKER, GABRIEL | | 22 COOL VALLEY RD | | | MALVERN | PA | 19355-2306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, GARNELL | | 616 MAURY AVE | | | OXON HILL | MD | 20745-2662 | |
| WALKER, GARRIS WAYNE | | ADDRESS ON FILE | | | | | | |
| WALKER, GRANT DAVID | | ADDRESS ON FILE | | | | | | |
| WALKER, GREGORY | | 2410 ELMINGTON DR | | | RICHMOND | VA | 23238 | |
| WALKER, GREGORY M | | ADDRESS ON FILE | | | | | | |
| WALKER, HARRY EDGAR | | ADDRESS ON FILE | | | | | | |
| WALKER, HEATHER | | 8726 PINE TOP DR | | | RICHMOND | VA | 23294 | |
| WALKER, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| WALKER, HENRY | | 6603 FAIRGLEN DR | | | ARLINGTON | TX | 76002 | |
| WALKER, HENRY CLAY | | ADDRESS ON FILE | | | | | | |
| WALKER, HOLLY MICHELE | | ADDRESS ON FILE | | | | | | |
| WALKER, HUNTER | | ADDRESS ON FILE | | | | | | |
| WALKER, IAIN JOHN | | ADDRESS ON FILE | | | | | | |
| WALKER, JACKIE | | ADDRESS ON FILE | | | | | | |
| WALKER, JACOB ERIC | | ADDRESS ON FILE | | | | | | |
| WALKER, JAIRUS D | | ADDRESS ON FILE | | | | | | |
| WALKER, JAKE | | 2841 W 2730 SOUTH | | | WEST VALLEY | UT | 84119 | |
| WALKER, JAMAAL | | ADDRESS ON FILE | | | | | | |
| WALKER, JAMAL | | ADDRESS ON FILE | | | | | | |
| WALKER, JAMES E | | 2505 PINON SPRING CIR W | | | BAKERSFIELD | CA | 93309 | |
| WALKER, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| WALKER, JAMES M | | ADDRESS ON FILE | | | | | | |
| WALKER, JAMES RAY | | ADDRESS ON FILE | | | | | | |
| WALKER, JANAY | | ADDRESS ON FILE | | | | | | |
| WALKER, JASMINE LEE | | ADDRESS ON FILE | | | | | | |
| WALKER, JASON | | ADDRESS ON FILE | | | | | | |
| WALKER, JASON | | ADDRESS ON FILE | | | | | | |
| WALKER, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| WALKER, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| WALKER, JASON HENRY | | ADDRESS ON FILE | | | | | | |
| WALKER, JASON LEANDER | | ADDRESS ON FILE | | | | | | |
| WALKER, JASON TROY | | ADDRESS ON FILE | | | | | | |
| WALKER, JATARI ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WALKER, JAYMES | | ADDRESS ON FILE | | | | | | |
| WALKER, JEFF ALAN | | ADDRESS ON FILE | | | | | | |
| WALKER, JEFFERY | | 8191 S HARVARD AVE | | | TULSA | OK | 74137-1612 | |
| WALKER, JEFFREY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WALKER, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALKER, JEMARIUS T | | ADDRESS ON FILE | | | | | | |
| WALKER, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| WALKER, JENNIFER LEANDA | | ADDRESS ON FILE | | | | | | |
| WALKER, JENNIFER LIN | | ADDRESS ON FILE | | | | | | |
| WALKER, JEREMY ANDREW | | ADDRESS ON FILE | | | | | | |
| WALKER, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALKER, JEREMY RYAN | | ADDRESS ON FILE | | | | | | |
| WALKER, JERMIE JEROME | | ADDRESS ON FILE | | | | | | |
| WALKER, JERRELL T | | ADDRESS ON FILE | | | | | | |
| WALKER, JERRICK DSHAWN | | ADDRESS ON FILE | | | | | | |
| WALKER, JESSE | | ADDRESS ON FILE | | | | | | |
| WALKER, JESSICA MARY | | ADDRESS ON FILE | | | | | | |
| WALKER, JESSICA MARY | | ADDRESS ON FILE | | | | | | |
| WALKER, JIM | | 8544 95TH AVE NORTH | | | SEMINOLE | FL | 33777 | |
| WALKER, JIMMIE LEE | | ADDRESS ON FILE | | | | | | |
| WALKER, JODI KAY LATOYA | | ADDRESS ON FILE | | | | | | |
| WALKER, JODIKAY | | 1236 UNION ST | | | BROOKLYN | NY | 11225-0000 | |
| WALKER, JOEL LAMAR | | ADDRESS ON FILE | | | | | | |
| WALKER, JOELLA | | 4117 MICHIGAN DR APT C | | | SILVERDALE | WA | 98315-0000 | |
| WALKER, JOHN | | 4100 MONTCLAIR RD | | | RICHMOND | VA | 23223 | |
| WALKER, JOHN | | 5544 E ROTHROCK LN | | | MARENGO | IN | 47140-8616 | |
| WALKER, JOHN C | | 12922 SUMMIT RIDGE TERRACE | | | GERMANTOWN | MD | 20874 | |
| WALKER, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WALKER, JOHN F | | 6026 IRONWORKS CT | | | MECHANICSVILLE | VA | 23111-4538 | |
| WALKER, JOHN W | | ADDRESS ON FILE | | | | | | |
| WALKER, JOHN W | | 465 MCCRACKEN RD | | | LAKE HELEN | FL | 32744 | |
| WALKER, JOHN ZACHARY | | ADDRESS ON FILE | | | | | | |
| WALKER, JOHNATHAN KEVIN | | ADDRESS ON FILE | | | | | | |
| WALKER, JOHNNIE L | | 1409 PROSPECT AVE | | | BRONX | NY | 10459 | |
| WALKER, JOHNNIE LEE | | ADDRESS ON FILE | | | | | | |
| WALKER, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WALKER, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| WALKER, JONATHAN LAVALLE | | ADDRESS ON FILE | | | | | | |
| WALKER, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| WALKER, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| WALKER, JONATHON PIERCE | | ADDRESS ON FILE | | | | | | |
| WALKER, JORDAN | | 703 STRING MILLS RD | | | MESQUITE | TX | 75150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, JORDAN ANAIS | | ADDRESS ON FILE | | | | | | |
| WALKER, JORDAN KAY | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSEPH | | 3970 THE WOODS DR NO 521 | | | SAN JOSE | CA | 95136 | |
| WALKER, JOSEPH | | PO BOX 704 | | | TAUNTON | MA | 02780 | |
| WALKER, JOSEPH AARON | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSEPH CRONIN | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSEPH JESSE | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSEPH KEITH | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSEPH LEWIS | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSH C | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSH REID | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSHUA DETTRICK | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSHUA LAROME | | ADDRESS ON FILE | | | | | | |
| WALKER, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALKER, JOY | | 6921 LORD BALTIMORE DR | | | OWINGS | MD | 20736 | |
| WALKER, JUCENTA DENE | | ADDRESS ON FILE | | | | | | |
| WALKER, JULEE DELJURRETTE | | ADDRESS ON FILE | | | | | | |
| WALKER, JULIE J | | ADDRESS ON FILE | | | | | | |
| WALKER, JUSTEN ANDREW | | ADDRESS ON FILE | | | | | | |
| WALKER, JUSTIN DAVIS | | ADDRESS ON FILE | | | | | | |
| WALKER, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALKER, KANDI LACORAL | | ADDRESS ON FILE | | | | | | |
| WALKER, KAREEM JAMAR | | ADDRESS ON FILE | | | | | | |
| WALKER, KAREN | | 18040 MIDWAY RD 207 | | | DALLAS | TX | 75287 | |
| WALKER, KAREN S | | ADDRESS ON FILE | | | | | | |
| WALKER, KATHLEEN M | | ADDRESS ON FILE | | | | | | |
| WALKER, KAYLA DANIELLE | | ADDRESS ON FILE | | | | | | |
| WALKER, KEANA TYEE | | ADDRESS ON FILE | | | | | | |
| WALKER, KEAVON MICHELLE | | ADDRESS ON FILE | | | | | | |
| WALKER, KEENON T | | ADDRESS ON FILE | | | | | | |
| WALKER, KEITH | | 3610 MAINE AVE | | | BALDWIN PARK | CA | 91706 | |
| WALKER, KEITH MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALKER, KELLI MARIE | | ADDRESS ON FILE | | | | | | |
| WALKER, KELSEY BRYCE | | ADDRESS ON FILE | | | | | | |
| WALKER, KELVIN | | ADDRESS ON FILE | | | | | | |
| WALKER, KELVIN | | 5005 BARRINGTON DR | | | ALBANY | GA | 31721 | |
| WALKER, KENNETH | | ADDRESS ON FILE | | | | | | |
| WALKER, KENNETH | | 10150 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256 | |
| WALKER, KENNETH | | 10150 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256-9048 | |
| WALKER, KENNETH CLARK | | ADDRESS ON FILE | | | | | | |
| WALKER, KENNETH LANCE | | ADDRESS ON FILE | | | | | | |
| WALKER, KEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| WALKER, KEYSHAWNA LATOYA | | ADDRESS ON FILE | | | | | | |
| WALKER, KIM | | 3110 POND HOLLOW ST | | | ZEPHYRHILLS | FL | 33543 | |
| WALKER, KIMBERLEY | | 430 CAMERON CIRCLE | | | SAN ANTONIO | TX | 78258 | |
| WALKER, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | |
| WALKER, KIMECIA | | ADDRESS ON FILE | | | | | | |
| WALKER, KODY W | | ADDRESS ON FILE | | | | | | |
| WALKER, KRISTEN | | ADDRESS ON FILE | | | | | | |
| WALKER, KRISTOPHER MARLAND | | ADDRESS ON FILE | | | | | | |
| WALKER, KRYSTLE MARIA | | ADDRESS ON FILE | | | | | | |
| WALKER, LALITA | | 4906 W JACKSON BLVD | | | CHICAGO | IL | 60644 | |
| WALKER, LAMAR MARQUEL | | ADDRESS ON FILE | | | | | | |
| WALKER, LAQUAYLIN LEMONT | | ADDRESS ON FILE | | | | | | |
| WALKER, LAQURESHA SHONDRELL | | ADDRESS ON FILE | | | | | | |
| WALKER, LATASHA RENEE | | ADDRESS ON FILE | | | | | | |
| WALKER, LATONIA | | ADDRESS ON FILE | | | | | | |
| WALKER, LAUREN LEIGH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WALKER, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WALKER, LAWRENCE R | | ADDRESS ON FILE | | | | | | |
| WALKER, LEA DAWN | | ADDRESS ON FILE | | | | | | |
| WALKER, LEE J | | ADDRESS ON FILE | | | | | | |
| WALKER, LEVON I | | ADDRESS ON FILE | | | | | | |
| WALKER, LINDSEY MICHELE | | ADDRESS ON FILE | | | | | | |
| WALKER, LOWELL CARSON | | ADDRESS ON FILE | | | | | | |
| WALKER, LUCAS SKYLER | | ADDRESS ON FILE | | | | | | |
| WALKER, LUCENDY | | 2283 CARVER DR NW | | | ATLANTA | GA | 30314-1201 | |
| WALKER, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALKER, MANEL | | 51 STEWART AVE | | | IRVINGTON | NJ | 07111-0000 | |
| WALKER, MANEL C | | ADDRESS ON FILE | | | | | | |
| WALKER, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALKER, MARCUS EDWARD | | ADDRESS ON FILE | | | | | | |
| WALKER, MARCUS L | | ADDRESS ON FILE | | | | | | |
| WALKER, MARCUS LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, MARGARET RENEE | | ADDRESS ON FILE | | | | | | |
| WALKER, MARION ANDREA | | ADDRESS ON FILE | | | | | | |
| WALKER, MARIZA M | | ADDRESS ON FILE | | | | | | |
| WALKER, MARQUES AARRON | | ADDRESS ON FILE | | | | | | |
| WALKER, MARY | | 921 ROME ST | | | PETERSBURG | VA | 23803-4039 | |
| WALKER, MEAGAN S | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL | | 4112 LOOP 306 | | | SAN ANGELO | TX | 76901 | |
| WALKER, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL DEAN | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL T | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| WALKER, MICHELE | | 22232 MAIN ST | | | REEDS SPRING | MO | 65 737 00 | |
| WALKER, MIKE | | 1608 BROADMOOR DR | | | MATTOON | IL | 61938 | |
| WALKER, MIRIAM MAGDALENE | | ADDRESS ON FILE | | | | | | |
| WALKER, MITSIANN KERRY KAY | | ADDRESS ON FILE | | | | | | |
| WALKER, MONROE | | ADDRESS ON FILE | | | | | | |
| WALKER, MORRIS | | 2080 MILFIELD CIRCLE | | | SNELLVILLE | GA | 30078 | |
| WALKER, MURRY | | 8400 ASPEN HILLS DR | | | OKLAHOMA CITY | OK | 73132 | |
| WALKER, MURRY D | | ADDRESS ON FILE | | | | | | |
| WALKER, MYRON | | ADDRESS ON FILE | | | | | | |
| WALKER, MYRON JABAAR | | ADDRESS ON FILE | | | | | | |
| WALKER, NANCY | | ADDRESS ON FILE | | | | | | |
| WALKER, NARADA RASON | | ADDRESS ON FILE | | | | | | |
| WALKER, NICHOLAS DURHAM | | ADDRESS ON FILE | | | | | | |
| WALKER, NICHOLAS K | | ADDRESS ON FILE | | | | | | |
| WALKER, NICHOLAS LEE | | ADDRESS ON FILE | | | | | | |
| WALKER, NICHOLAS P | | ADDRESS ON FILE | | | | | | |
| WALKER, NICKOLE R | | ADDRESS ON FILE | | | | | | |
| WALKER, NICOLE | | 1718 CHRISARA COURT | | | FOREST HILL | MD | 21050 | |
| WALKER, NICOLE L | | ADDRESS ON FILE | | | | | | |
| WALKER, NIJA | | ADDRESS ON FILE | | | | | | |
| WALKER, NIJA | | 3162 LAKE BROOK BLVD | | | KNOXVILE | TN | 37909-0000 | |
| WALKER, NYIDRA VELMA | | ADDRESS ON FILE | | | | | | |
| WALKER, OMAR LEWIS | | ADDRESS ON FILE | | | | | | |
| WALKER, PATRICIA EDWARDS | | ADDRESS ON FILE | | | | | | |
| WALKER, PATTRICK JAMES | | ADDRESS ON FILE | | | | | | |
| WALKER, PAUL CHARLES | | ADDRESS ON FILE | | | | | | |
| WALKER, PAUL H | | ADDRESS ON FILE | | | | | | |
| WALKER, PAUL L | | 6006 DEHAVEN RD | | | PLEASANT GARDEN | NC | 27313 | |
| WALKER, PAUL LEE | | ADDRESS ON FILE | | | | | | |
| WALKER, PAULA ANN | | ADDRESS ON FILE | | | | | | |
| WALKER, PHILIP D | | ADDRESS ON FILE | | | | | | |
| WALKER, PORSCHE CHANEE | | ADDRESS ON FILE | | | | | | |
| WALKER, RAHMEL L | | ADDRESS ON FILE | | | | | | |
| WALKER, RAYMOND | | 11025 SMOKETREE DR | | | CHESTERFIELD | VA | 23236 | |
| WALKER, RAYMOND | | 11199 MIKRIS DR SOUTH | | | JACKSONVILLE | FL | 32225 | |
| WALKER, RAYMOND | | 108 L ST | | | SPARKS | NV | 89431 | |
| WALKER, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| WALKER, REGINALD ANDREW | | ADDRESS ON FILE | | | | | | |
| WALKER, REGINALD LEON | | ADDRESS ON FILE | | | | | | |
| WALKER, REX | | ADDRESS ON FILE | | | | | | |
| WALKER, RIAL | | 111 RICHELLIEU TERRACE | | | NEWARK | NJ | 07106 | |
| WALKER, ROBERT | | ADDRESS ON FILE | | | | | | |
| WALKER, ROBERT | | 2819 BAY SIDE DR | | | NEW SMYRNA BEACH | FL | 32168 | |
| WALKER, ROBERT | | 244 DOVECOTE LANE | | | CENTRAL ISLIP | NY | 11722-0000 | |
| WALKER, ROBERT A | | ADDRESS ON FILE | | | | | | |
| WALKER, ROBERT C | | 1707 E CARLETON | | | SPRINGFIELD | MO | 65804 | |
| WALKER, ROBERT CHARLES | | ADDRESS ON FILE | | | | | | |
| WALKER, ROBERT EUGENE | | ADDRESS ON FILE | | | | | | |
| WALKER, ROBERT L | | 9109 PEACE MILL PLACE | | | GLEN ALLEN | VA | 23060 | |
| WALKER, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALKER, ROBIN | | ADDRESS ON FILE | | | | | | |
| WALKER, ROBIN A | | ADDRESS ON FILE | | | | | | |
| WALKER, ROGER JR | | 101 VALLEY RD | | | NEWARK | DE | 19711-2520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, ROHAN | | 3315 EWING DR | | | MANVEL | TX | 77578 | |
| WALKER, RORY DONOVAN | | ADDRESS ON FILE | | | | | | |
| WALKER, ROSALYN | | 2853 BRANDIWOOD DR | | | EAST POINT | GA | 30344 | |
| WALKER, ROSE M | | 5416 ANGORA TER APT A | | | PHILADELPHIA | PA | 19143-3116 | |
| WALKER, ROSIE | | 3260 KNIGHT RD | | | MEMPHIS | TN | 38118-4206 | |
| WALKER, ROY EVANS | | ADDRESS ON FILE | | | | | | |
| WALKER, ROY W | | ADDRESS ON FILE | | | | | | |
| WALKER, RUDY | | ADDRESS ON FILE | | | | | | |
| WALKER, RUSSELL | | 1100 SHADY OAK CT | | | BEDFORD | TX | 76021-5411 | |
| WALKER, RUSSELL HENRY | | ADDRESS ON FILE | | | | | | |
| WALKER, RYAN HILL | | ADDRESS ON FILE | | | | | | |
| WALKER, RYAN MICHEAL | | ADDRESS ON FILE | | | | | | |
| WALKER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WALKER, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| WALKER, S DALE | | PO BOX 4367 | JOSEPH A ROBB & ASSOC | | WILMINGTON | NC | 28406 | |
| WALKER, SABRINA CYONNE | | ADDRESS ON FILE | | | | | | |
| WALKER, SANTANNA MICHELLE | | ADDRESS ON FILE | | | | | | |
| WALKER, SARAH | | ADDRESS ON FILE | | | | | | |
| WALKER, SCOTT | | ADDRESS ON FILE | | | | | | |
| WALKER, SHALANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| WALKER, SHANE GRAY | | ADDRESS ON FILE | | | | | | |
| WALKER, SHANNELLE | | ADDRESS ON FILE | | | | | | |
| WALKER, SHAQUANA | | 115 HAMMERBECK RD | | | SUMMERVILLE | SC | 29483-0000 | |
| WALKER, SHAQUANA | WALKER SHAQUANA | 5236 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | |
| WALKER, SHAQUANA LASHON | | ADDRESS ON FILE | | | | | | |
| WALKER, SHAQUINYA MIYOSHI | | ADDRESS ON FILE | | | | | | |
| WALKER, SHARIKA | | 3532 NORMANDY RD | | | SHAKER HEIGHTS | OH | 44120 | |
| WALKER, SHAUNITA LESHAE | | ADDRESS ON FILE | | | | | | |
| WALKER, SHAWN BRADLEE | | ADDRESS ON FILE | | | | | | |
| WALKER, SHEREKA K | | ADDRESS ON FILE | | | | | | |
| WALKER, SHON MIKEL | | ADDRESS ON FILE | | | | | | |
| WALKER, SHONTE DENISE | | ADDRESS ON FILE | | | | | | |
| WALKER, SHYLA LEE ANN | | ADDRESS ON FILE | | | | | | |
| WALKER, SIERRA TIA | | ADDRESS ON FILE | | | | | | |
| WALKER, SPENCER THOMAS | | ADDRESS ON FILE | | | | | | |
| WALKER, STACY | | 7501 FOSSIL GARDEN DR | | | ARLINGTON | TX | 76002-8730 | |
| WALKER, STEPHEN | | 6960 POPPY HILLS LANE | APT 333 | | CHARLOTTE | NC | 28226 | |
| WALKER, STEVEN | | ADDRESS ON FILE | | | | | | |
| WALKER, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALKER, STEVEN TYLER | | ADDRESS ON FILE | | | | | | |
| WALKER, STEVIE CASON | | ADDRESS ON FILE | | | | | | |
| WALKER, SUELLEN | | 1678 FOUR MILE RD N | | | TRAVERSE CITY | MI | 49686 | |
| WALKER, SUSAN | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| WALKER, SUSAN D | | ADDRESS ON FILE | | | | | | |
| WALKER, TABITHA | | ADDRESS ON FILE | | | | | | |
| WALKER, TAMMIE EVETTE | | ADDRESS ON FILE | | | | | | |
| WALKER, TANESHIA OLIVIA | | ADDRESS ON FILE | | | | | | |
| WALKER, TANYA D | | ADDRESS ON FILE | | | | | | |
| WALKER, TARA | | ADDRESS ON FILE | | | | | | |
| WALKER, TERRELL JAMES | | ADDRESS ON FILE | | | | | | |
| WALKER, TERRY | | 6305 PRAIRIE LANE | | | CHARLOTTE | NC | 28214 | |
| WALKER, THOMAS DANIEL | | ADDRESS ON FILE | | | | | | |
| WALKER, THOMAS E | | ADDRESS ON FILE | | | | | | |
| WALKER, THOMAS HENRY | | ADDRESS ON FILE | | | | | | |
| WALKER, THOMAS WILLARD | | ADDRESS ON FILE | | | | | | |
| WALKER, TIFFANY | | ADDRESS ON FILE | | | | | | |
| WALKER, TIFFANY CAMILLIA | | ADDRESS ON FILE | | | | | | |
| WALKER, TIFFANY CANDACE | | ADDRESS ON FILE | | | | | | |
| WALKER, TIM | | 6840 W CHURCH ST | DOUGLAS CO SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | |
| WALKER, TIM | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| WALKER, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| WALKER, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| WALKER, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| WALKER, TIMOTHY LAMONT | | ADDRESS ON FILE | | | | | | |
| WALKER, TIMOTHY ROBERT | | ADDRESS ON FILE | | | | | | |
| WALKER, TIMOTHY SCOTT | | ADDRESS ON FILE | | | | | | |
| WALKER, TODD | | ADDRESS ON FILE | | | | | | |
| WALKER, TONEY LEVAUGH | | ADDRESS ON FILE | | | | | | |
| WALKER, TORY D | | ADDRESS ON FILE | | | | | | |
| WALKER, TRACI ANN | | ADDRESS ON FILE | | | | | | |
| WALKER, TREMAYNE AVERY | | ADDRESS ON FILE | | | | | | |
| WALKER, TRENTON T | | ADDRESS ON FILE | | | | | | |
| WALKER, TREVOR DANIEL | | ADDRESS ON FILE | | | | | | |
| WALKER, TYNICHA MONIQUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, TYRONE | | ADDRESS ON FILE | | | | | | |
| WALKER, TYRONE JUSTIN | | ADDRESS ON FILE | | | | | | |
| WALKER, VALARIE FRANCHANTZ | | ADDRESS ON FILE | | | | | | |
| WALKER, VELDA | | 1211 MIDDLEBERRY DR | | | RICHMOND | VA | 23231 | |
| WALKER, WANDA JEMIMA | | ADDRESS ON FILE | | | | | | |
| WALKER, WILLIAM | | 617 ELLIOT DR | | | PURCELLVILLE | VA | 20132 | |
| WALKER, WILLIAM | | 5016 WOODVIEW LANE | | | WEDDINGTON | NC | 28104 | |
| WALKER, WILLIAM | | 1303 E HANCOCK ST | | | BEEVILLE | TX | 781026145 | |
| WALKER, WILLIAM | | 8483 MARILA HWY | | | VILLA RICA | GA | 30180-0000 | |
| WALKER, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| WALKER, WILLIAM LEONARD | | ADDRESS ON FILE | | | | | | |
| WALKER, WILLIAM RAY | | ADDRESS ON FILE | | | | | | |
| WALKER, WILLIE D | | 3091 WICKHAM DR | | | MEMPHIS | TN | 38118-6776 | |
| WALKER, WYOESSA | | 16616 SE 262ND PL | | | COVINGTON | WA | 98042-5832 | |
| WALKER, YANUS BURRELL | | ADDRESS ON FILE | | | | | | |
| WALKER, YVONNE | | 794 NORMANDY NO 110 | | | HOUSTON | TX | 77015 | |
| WALKER, YVONNE T | | ADDRESS ON FILE | | | | | | |
| WALKER, ZACH | | ADDRESS ON FILE | | | | | | |
| WALKER, ZACH RYAN | | ADDRESS ON FILE | | | | | | |
| WALKER, ZACHARY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALKER, ZACK | | ADDRESS ON FILE | | | | | | |
| WALKERJR, ALVIN | | 75 PLEASANTVIEW ST | | | ROSLINDALE | MA | 02131-0000 | |
| WALKERS CARPET CARE | | 9046 EUCLID AVE | | | MANASSAS | VA | 20110 | |
| WALKERS JANITORIAL SERVICES | | 7 WOLF DR | | | BEAR | DE | 19701 | |
| WALKERS SHOE CENTER, PHIL | | 737 E MAIN ST | | | LANCASTER | OH | 43130 | |
| WALKIEWICZ, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| WALKINGTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALKINSHAW, DANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| WALKO, LISA S | | ADDRESS ON FILE | | | | | | |
| WALKOWIAK, CHRISTOPHER | | 234 NEVADA ST | | | HICKSVILLE | NY | 11801 | |
| WALKUP, ERIC EDWARD | | ADDRESS ON FILE | | | | | | |
| WALKUP, ISAAC DONALD | | ADDRESS ON FILE | | | | | | |
| WALKUP, ROBERT | | 16 MISHAWAKA DR | | | ROCHESTER | IL | 62563 | |
| WALKUP, ROBERT B | | ADDRESS ON FILE | | | | | | |
| WALL ELECTRIC COMPANY | | 2520 MODOC RD | | | SANTA BARBARA | CA | 931054123 | |
| WALL INDUSTRIES INC | | PO BOX 4525 | | | BOSTON | MA | 02212-4525 | |
| WALL JR, WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALL LUCY | | 10100 TERRY DR | | | RICHMOND | VA | 23228 | |
| WALL SHIPPING CO INC | | PO BOX 20022 | | | WASHINGTON | DC | 20041 | |
| WALL STREET JOURNAL | | 200 BURNETT RD | | | CHICOPEE | MA | 01020 | |
| WALL STREET JOURNAL | | 84 SECOND AVE | | | CHICOPEE | MA | 01020 | |
| WALL SYSTEMS INCORPORATED | | 1275 CROMWELL AVE | STE C6 | | ROCKY HILL | CT | 06067 | |
| WALL SYSTEMS INCORPORATED | | STE C6 | | | ROCKY HILL | CT | 06067 | |
| WALL TO WALL APPLIANCE SVC | | PO BOX 355 | | | LAKEVIEW | AR | 72642 | |
| WALL, AMANDA LANEA | | ADDRESS ON FILE | | | | | | |
| WALL, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| WALL, ANTHONY RANDALL | | ADDRESS ON FILE | | | | | | |
| WALL, BRANDON L | | ADDRESS ON FILE | | | | | | |
| WALL, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| WALL, CODY | | ADDRESS ON FILE | | | | | | |
| WALL, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | |
| WALL, DAVID A | | 1580 ELECTRIC AVE NO 204 | | | EAST PITTSBURGH | PA | 15112-1337 | |
| WALL, DEANNA | | 129 WOODLAND TERRACE | | | OAKLYN | NJ | 08107 | |
| WALL, DREW JOHN | | ADDRESS ON FILE | | | | | | |
| WALL, DUSTIN HART | | ADDRESS ON FILE | | | | | | |
| WALL, EMILY A | | ADDRESS ON FILE | | | | | | |
| WALL, GREG | | ADDRESS ON FILE | | | | | | |
| WALL, GREG | | 5320 NAVIGATION CT | | | FAIR OAKS | CA | 95628-0000 | |
| WALL, JAMES | | ADDRESS ON FILE | | | | | | |
| WALL, JAMES MARTIN | | ADDRESS ON FILE | | | | | | |
| WALL, JAMIE L | | ADDRESS ON FILE | | | | | | |
| WALL, JARELL PHILLIP | | ADDRESS ON FILE | | | | | | |
| WALL, JASON | | 513 SE 12 ST | | | OCALA | FL | 34471 | |
| WALL, JAYSON DEREK | | ADDRESS ON FILE | | | | | | |
| WALL, JEREMIAH DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WALL, JOHN | | PO BOX 01312096 | | | SIOUX FALLS | SD | 57186-0001 | |
| WALL, JONATHON | | ADDRESS ON FILE | | | | | | |
| WALL, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| WALL, KEITH | | 2039 SHADOWBROOK WAY | | | HENDERSON | NV | 89074 | |
| WALL, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WALL, LARRY | | 1609 NORTH GATE RD | | | BALTIMORE | MD | 21218 | |
| WALL, LEE MILTON | | ADDRESS ON FILE | | | | | | |
| WALL, LUCY | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| WALL, LUCY | | LOC NO 0092 PETTY CASH | | | RICHMOND | VA | 23230 | |
| WALL, MELISSA CHRISTINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALL, PETER ROBERT | | ADDRESS ON FILE | | | | | | |
| WALL, PHILLIP | | 140 ROSEWOOD LN | | | LEXINGTON | SC | 29072 | |
| WALL, RACHEL | | 512 OLD HICKORY BLVD APT 407 | | | NASHVILLE | TN | 37209-6100 | |
| WALL, RICHARD DEAN | | ADDRESS ON FILE | | | | | | |
| WALL, ROBERT ANDREW | | ADDRESS ON FILE | | | | | | |
| WALL, SHENITA BENEE | | ADDRESS ON FILE | | | | | | |
| WALL, TIMOTHY FARREL | | ADDRESS ON FILE | | | | | | |
| WALL, WILLIAM | | 508 SPRING HOUSE RD | | | CAMP HILL | PA | 17011-0000 | |
| WALL, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | |
| WALLACE & DEMAYO P C 5775 | | 6356 CORLEY RD | | | NORCROSS | GA | 30071 | |
| WALLACE BARBECUE | | 3035 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| WALLACE COMPUTER SERVICES | | PO BOX 905046 | | | CHARLOTTE | NC | 282905046 | |
| WALLACE COMPUTER SERVICES | | PO BOX 93514 | | | CHICAGO | IL | 60673-3514 | |
| WALLACE COMPUTER SERVICES | | PO BOX 100098 | | | PASADENA | CA | 91189-0098 | |
| WALLACE DDS, JAMES C | | 400 N NINTH ST 2ND FL | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| WALLACE DDS, JAMES C | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| WALLACE ENGINEERING | | 200 E BRADY ST | | | TULSA | OK | 74103 | |
| WALLACE ENGINEERING | | STRUCTURAL CONSULTANTS INC | | | TULSA | OK | 74103 | |
| WALLACE FENCE INC | | 500 DUPUY AVE | | | COLONIAL HEIGHTS | VA | 23834-3267 | |
| WALLACE FIGUEROA, JAMES MARQUEL | | ADDRESS ON FILE | | | | | | |
| WALLACE III, HUNTER | | 4019 BUSH LAKE PL | | | GLEN ALLEN | VA | 23060 | |
| WALLACE JOHNSTON APPLIANCE | | 615 S COOPER | | | MEMPHIS | TN | 38104 | |
| WALLACE JR , JOHN FRANK | | ADDRESS ON FILE | | | | | | |
| WALLACE JR, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| WALLACE PROPERTIES INC | KEVIN WALLACE | 330 112TH AVE NE NO 200 | | | BELLEVUE | WA | 98004 | |
| WALLACE PROPERTIES INC | KEVIN WALLACE | 330 112TH AVE NO 3400 | | | BELLEVUE | WA | 98004 | |
| WALLACE PROPERTIES INC | KEVIN WALLACE | 330 112TH AVE NO 3400 | | | SEATTLE | WA | 98101 | |
| WALLACE RD, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WALLACE REPORTING, JERRY | | 6502 BRITTANY PARK LN | | | HOUSTON | TX | 77066-3842 | |
| WALLACE SAFE & LOCK CO | | 128 COURT ST | | | WOODLAND | CA | 95695 | |
| WALLACE TV | | RT 53 BOX 276 | | | GARDNER | IL | 60424 | |
| WALLACE TV SALES & SERVICE | | 6916 52ND TER | | | LIVE OAK | FL | 32060-7507 | |
| WALLACE TV SALES & SERVICES | | 6916 52ND TER | | | LIVE OAK | FL | 32060-7507 | |
| WALLACE, AARON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WALLACE, AARON VERNON | | ADDRESS ON FILE | | | | | | |
| WALLACE, ADRIAN ELVIS | | ADDRESS ON FILE | | | | | | |
| WALLACE, ALANNA | | 270 CHEYENNE DR | | | BEAR | DE | 19701-0000 | |
| WALLACE, ALANNA JEWEL | | ADDRESS ON FILE | | | | | | |
| WALLACE, ALISHA | | ADDRESS ON FILE | | | | | | |
| WALLACE, ANDREW KEVIN | | ADDRESS ON FILE | | | | | | |
| WALLACE, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALLACE, ANGELA M | | ADDRESS ON FILE | | | | | | |
| WALLACE, ANICIA ANGELA | | ADDRESS ON FILE | | | | | | |
| WALLACE, ANTON D | | ADDRESS ON FILE | | | | | | |
| WALLACE, ARIELLE REGINA | | ADDRESS ON FILE | | | | | | |
| WALLACE, ARTHUR WESLEY | | ADDRESS ON FILE | | | | | | |
| WALLACE, AUGUST J JR | | 35067 PAPPSTEIN DR | | | CLINTON TOWNSHIP | MI | 48035-2374 | |
| WALLACE, AUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| WALLACE, BENNIE JOE | | ADDRESS ON FILE | | | | | | |
| WALLACE, BRANDON RICHARD | | ADDRESS ON FILE | | | | | | |
| WALLACE, BRIAN | | ADDRESS ON FILE | | | | | | |
| WALLACE, BRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WALLACE, BRIAZSHA CHARDAE | | ADDRESS ON FILE | | | | | | |
| WALLACE, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALLACE, CAROL P | | 1731 BELCHER CIRCLE | | | AUSTELL | GA | 30168 | |
| WALLACE, CAROLE | | 697 E 6TH ST | | | BOSTON | MA | 02127-4305 | |
| WALLACE, CATHY A | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHARLES TRUMAN | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHARLES WARREN | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHRIS | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHRISTOPHER FREDERICK | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHRISTOPHER FREDERICK | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHRISTOPHER LEONARD | | ADDRESS ON FILE | | | | | | |
| WALLACE, CHRISTOPHER STUART | | ADDRESS ON FILE | | | | | | |
| WALLACE, CRAIG | | 4320 JUNIPER TERRACE | | | BOYNTON BEACH | FL | 33436 | |
| WALLACE, CRIZELLA | | ADDRESS ON FILE | | | | | | |
| WALLACE, CRIZELLA | | 2429 ABERDEEN WAY | NO 30 | | RICHMOND | CA | 94806 | |
| WALLACE, CRYSTAL LYNETTE | | ADDRESS ON FILE | | | | | | |
| WALLACE, DAN | | | | | SAN ANGELO | TX | 76901-0000 | |
| WALLACE, DANA | | 5098 LEMAR WAY | | | WEST VALLEY | UT | 84120-1771 | |
| WALLACE, DANAAN JOEL | | ADDRESS ON FILE | | | | | | |
| WALLACE, DANIEL M | | ADDRESS ON FILE | | | | | | |
| WALLACE, DANIEL R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE, DAVID | | ADDRESS ON FILE | | | | | | |
| WALLACE, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| WALLACE, DEREK | | ADDRESS ON FILE | | | | | | |
| WALLACE, DIANA L | | 3911 W MOON LAKE ST | | | MERIDIAN | ID | 83642-3973 | |
| WALLACE, DOMINIQUE SURRELL | | ADDRESS ON FILE | | | | | | |
| WALLACE, DONALD B | | ADDRESS ON FILE | | | | | | |
| WALLACE, DONALD RAY | | ADDRESS ON FILE | | | | | | |
| WALLACE, DOUGLAS CLAIR | | ADDRESS ON FILE | | | | | | |
| WALLACE, DUSTIN C | | ADDRESS ON FILE | | | | | | |
| WALLACE, DUSTIN E | | ADDRESS ON FILE | | | | | | |
| WALLACE, EMILY A | | ADDRESS ON FILE | | | | | | |
| WALLACE, ERIC JASON | | ADDRESS ON FILE | | | | | | |
| WALLACE, FRANCES | | PO BOX 17505 | | | PLANTATION | FL | 33318-7505 | |
| WALLACE, GLORY | | 2000 PARK CIRCLE APT 56 | | | LEESBURG | FL | 34748 | |
| WALLACE, GLORY C | | ADDRESS ON FILE | | | | | | |
| WALLACE, GREGORY EVAN | | ADDRESS ON FILE | | | | | | |
| WALLACE, HADEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALLACE, JAMES | | ADDRESS ON FILE | | | | | | |
| WALLACE, JAMES | | ADDRESS ON FILE | | | | | | |
| WALLACE, JANAY LATIA | | ADDRESS ON FILE | | | | | | |
| WALLACE, JEFFREY CLINTON | | ADDRESS ON FILE | | | | | | |
| WALLACE, JEREMY | | ADDRESS ON FILE | | | | | | |
| WALLACE, JOCELYN | | 12018 TULIP GROOVE DR | | | BOWIE | MD | 20715 | |
| WALLACE, JOHN | | ADDRESS ON FILE | | | | | | |
| WALLACE, JOHN M | | ADDRESS ON FILE | | | | | | |
| WALLACE, JOHNSIE | | 4294 ROSS RD | | | MEMPHIS | TN | 38141-1215 | |
| WALLACE, JONATHAN CARL | | ADDRESS ON FILE | | | | | | |
| WALLACE, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| WALLACE, JOSIE L | | ADDRESS ON FILE | | | | | | |
| WALLACE, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALLACE, KAMILAH | | ADDRESS ON FILE | | | | | | |
| WALLACE, KARNELL RASHARD | | ADDRESS ON FILE | | | | | | |
| WALLACE, KEISHA WENDY ANN | | ADDRESS ON FILE | | | | | | |
| WALLACE, KEITH | | ADDRESS ON FILE | | | | | | |
| WALLACE, KELENSKE MARQUINN | | ADDRESS ON FILE | | | | | | |
| WALLACE, KEVIN | | 2739 BRINKER AVE | | | OGDEN | UT | 84403 | |
| WALLACE, KEVIN LAMONT | | ADDRESS ON FILE | | | | | | |
| WALLACE, KEVIN PHILLIP | | ADDRESS ON FILE | | | | | | |
| WALLACE, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| WALLACE, KHIRY LAVONTEA | | ADDRESS ON FILE | | | | | | |
| WALLACE, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| WALLACE, KRISTY J | | ADDRESS ON FILE | | | | | | |
| WALLACE, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| WALLACE, LANDOS D | | ADDRESS ON FILE | | | | | | |
| WALLACE, LAURA | | ADDRESS ON FILE | | | | | | |
| WALLACE, MARGARET | | 2907 WEST BROOK DR | | | FORT WAYNE | IN | 46805 0000 | |
| WALLACE, MARK | | 714 SOUTH WEST ST | | | FINDLAY | OH | 45840 | |
| WALLACE, MATHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| WALLACE, MAUREEN | | ADDRESS ON FILE | | | | | | |
| WALLACE, MEGAN | | 801 W MONTE VISTA AVE | | | TURLOCK | CA | 95382-0000 | |
| WALLACE, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WALLACE, MELVIN KEITH | | ADDRESS ON FILE | | | | | | |
| WALLACE, MELVIN RAY | | ADDRESS ON FILE | | | | | | |
| WALLACE, MERCEDES ANN | | ADDRESS ON FILE | | | | | | |
| WALLACE, MICHAEL L | | 38409 N CREEK CT | | | BEACH PARK | IL | 60087-1623 | |
| WALLACE, MYREON JARON | | ADDRESS ON FILE | | | | | | |
| WALLACE, NELLGENE S | | 36815 QUEEN BEE LN | | | GRAND ISLAND | FL | 32735 | |
| WALLACE, PATTI J | | 8708 BROWN AUSTIN RD | | | FAIRDALE | KY | 40118-9215 | |
| WALLACE, PAUL | | 4368 A DOLAND ST | | | FORT CAMPBELL | KY | 42223 | |
| WALLACE, PAUL JACOB | | ADDRESS ON FILE | | | | | | |
| WALLACE, QUINTEN LAWREN | | ADDRESS ON FILE | | | | | | |
| WALLACE, QWAINE KK | | ADDRESS ON FILE | | | | | | |
| WALLACE, RAESHANDAH | | ADDRESS ON FILE | | | | | | |
| WALLACE, RICK | | 4340 WILEYS RD | | | PEYTON | CO | 80831 7215 | |
| WALLACE, ROBERT | | ADDRESS ON FILE | | | | | | |
| WALLACE, ROBERT | | 19662 ASHWORTH CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| WALLACE, ROBERT L | | ADDRESS ON FILE | | | | | | |
| WALLACE, RODERICK TERRILL | | ADDRESS ON FILE | | | | | | |
| WALLACE, RON | | 3013 SANSOM CT | | | MILTON | WV | 25541-1032 | |
| WALLACE, RON W | | ADDRESS ON FILE | | | | | | |
| WALLACE, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| WALLACE, SANDY | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| WALLACE, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALLACE, SCOTTIE RAE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WALLACE, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WALLACE, SHANE B | | ADDRESS ON FILE | | | | | | |
| WALLACE, SHAWN DANIEL | | ADDRESS ON FILE | | | | | | |
| WALLACE, SHELDIA N | | ADDRESS ON FILE | | | | | | |
| WALLACE, STEPHANIE RENEE | | ADDRESS ON FILE | | | | | | |
| WALLACE, STEPHEN | | ADDRESS ON FILE | | | | | | |
| WALLACE, STEVE | | ADDRESS ON FILE | | | | | | |
| WALLACE, STEVEN | | ADDRESS ON FILE | | | | | | |
| WALLACE, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| WALLACE, TANYA ANN | | ADDRESS ON FILE | | | | | | |
| WALLACE, TEDDY E | | ADDRESS ON FILE | | | | | | |
| WALLACE, TERRANCE | | 2717 W CONGRESS PKWY | | | CHICAGO | IL | 60612-3409 | |
| WALLACE, TERRY W | | ADDRESS ON FILE | | | | | | |
| WALLACE, THADDEUS ALEX | | ADDRESS ON FILE | | | | | | |
| WALLACE, THOMAS GLENN | | ADDRESS ON FILE | | | | | | |
| WALLACE, TIMOTHY ANTWAN | | ADDRESS ON FILE | | | | | | |
| WALLACE, TIMOTHY MATTHEW | | ADDRESS ON FILE | | | | | | |
| WALLACE, TRENTON TYLER | | ADDRESS ON FILE | | | | | | |
| WALLACE, VANESSA | | ADDRESS ON FILE | | | | | | |
| WALLACE, VICTORIA LEAH | | ADDRESS ON FILE | | | | | | |
| WALLACE, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| WALLACE, WILLIE FRANK | | ADDRESS ON FILE | | | | | | |
| WALLACE, ZACHARIAH GLENN | | ADDRESS ON FILE | | | | | | |
| WALLACE, ZACHARIAH WILLAIM | | ADDRESS ON FILE | | | | | | |
| WALLACH, AARON FRANK | | ADDRESS ON FILE | | | | | | |
| WALLACH, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| WALLACH, NATHAN | | ADDRESS ON FILE | | | | | | |
| WALLACK & WALLACK PC | | 1 INDIANA SQUARE STE 2230 | | | INDIANAPOLIS | IN | 46204 | |
| WALLACK, KARINA | | ADDRESS ON FILE | | | | | | |
| WALLDEZ, ISELA | | ADDRESS ON FILE | | | | | | |
| WALLE, BRAYAN OLINSSER | | ADDRESS ON FILE | | | | | | |
| WALLECH, MIKKEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALLEK, ANDREW WATSON | | ADDRESS ON FILE | | | | | | |
| WALLEN, CHARLES WAYNE | | ADDRESS ON FILE | | | | | | |
| WALLEN, DEREK W | | ADDRESS ON FILE | | | | | | |
| WALLEN, KRISTOPHER | | 7755 E THOMAS RD UNIT 8 | | | SCOTTSDALE | AZ | 85251-6544 | |
| WALLEN, KRISTOPHER PHILIP | | ADDRESS ON FILE | | | | | | |
| WALLEN, LAUREN K | | ADDRESS ON FILE | | | | | | |
| WALLEN, PHILIP DAVID | | ADDRESS ON FILE | | | | | | |
| WALLEN, ROBERT S | | 1035 WALCREST DR | | | MANSFIELD | OH | 44903 | |
| WALLEN, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| WALLENHORST, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| WALLENTINY, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| WALLER, ADAM | | ADDRESS ON FILE | | | | | | |
| WALLER, ALEX BRIAN | | ADDRESS ON FILE | | | | | | |
| WALLER, ALONZA LEIGH | | ADDRESS ON FILE | | | | | | |
| WALLER, ANGELA KAY | | ADDRESS ON FILE | | | | | | |
| WALLER, ASHLEY IRIS | | ADDRESS ON FILE | | | | | | |
| WALLER, BLAKE AARRON | | ADDRESS ON FILE | | | | | | |
| WALLER, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| WALLER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WALLER, DARRELL J | | ADDRESS ON FILE | | | | | | |
| WALLER, DEXTER C | | ADDRESS ON FILE | | | | | | |
| WALLER, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| WALLER, JENNIFER L | | 5799 ALEXANDRIA AVE | | | CORONA | CA | 92880 | |
| WALLER, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| WALLER, KATRINA | | ADDRESS ON FILE | | | | | | |
| WALLER, KIM D | | 4330 6TH AVE S | | | SAINT PETERSBURG | FL | 33711-1529 | |
| WALLER, LOGAN SHELTON | | ADDRESS ON FILE | | | | | | |
| WALLER, LUCAS | | ADDRESS ON FILE | | | | | | |
| WALLER, MICHAEL LAURENCE | | ADDRESS ON FILE | | | | | | |
| WALLER, MIKE | | 134 PATTON WAY | | | ELKTON | MD | 21921-5174 | |
| WALLER, PAUL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALLER, QUINTON DRAY | | ADDRESS ON FILE | | | | | | |
| WALLER, SANITA | | 1210 IDLEWOOD AVE | | | RICHMOND | VA | 23220 | |
| WALLER, SANITA M | | ADDRESS ON FILE | | | | | | |
| WALLER, STEVE | | ADDRESS ON FILE | | | | | | |
| WALLER, STEVE | | 5799 ALEXANDRIA AVE | | | CORONA | CA | 92880 | |
| WALLER, THOMAS | | 156 MOODY AVE | | | CANDLER | NC | 28715 | |
| WALLER, THOMAS JUSTIN | | ADDRESS ON FILE | | | | | | |
| WALLER, THOMAS W | BESAM US INC | 1900 AIRPORT RD | | | MONROE | NC | 28110 | |
| WALLER, TINA | | ADDRESS ON FILE | | | | | | |
| WALLESCH, JOHNNY | | 4305 ONTARIO AVE | | | CHEYENNE | WY | 82001 | |
| WALLESCH, JOHNNY L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLET, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| WALLETTE, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| WALLETTE, ROSS | | ADDRESS ON FILE | | | | | | |
| WALLEY, ALLISON RAE | | ADDRESS ON FILE | | | | | | |
| WALLEY, CHASE HOUSTON | | ADDRESS ON FILE | | | | | | |
| WALLEY, ROBERT | | ADDRESS ON FILE | | | | | | |
| WALLEY, VANESSA NOEL | | ADDRESS ON FILE | | | | | | |
| WALLGREN, WILLARD S | | ADDRESS ON FILE | | | | | | |
| WALLI, HARITH | | ADDRESS ON FILE | | | | | | |
| WALLICK & PAOLINO | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| WALLICK, CAROL | | 9301 B OPOSSUMTOWN PIKE | | | FREDERICK | MD | 21702 | |
| WALLIN APPLIANCE REPAIR | | RR 3 BOX 95 | | | PINE CITY | MN | 55063 | |
| WALLIN, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| WALLINE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALLING, BENNIE R | | ADDRESS ON FILE | | | | | | |
| WALLING, JAMES JEFFERY | | ADDRESS ON FILE | | | | | | |
| WALLING, JEFFREY | | ADDRESS ON FILE | | | | | | |
| WALLING, TREVOR REX | | ADDRESS ON FILE | | | | | | |
| WALLING, WILLIAM A | | 5508 MEREDITH DR NO 19 | | | DES MOINES | IA | 50310 | |
| WALLINGSFORD, CHARLES | | 3750 PARKWAY DR | | | NEDERLAND | TX | 77627 | |
| WALLINGSFORD, CHARLES JAMES | | ADDRESS ON FILE | | | | | | |
| WALLINGSFORD, KRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALLINGTON, JEFFERY | | ADDRESS ON FILE | | | | | | |
| WALLIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WALLIS, JEFFREY ADAM | | ADDRESS ON FILE | | | | | | |
| WALLIS, ROBERT T | | ADDRESS ON FILE | | | | | | |
| WALLIS, SARA STANIELLE | | ADDRESS ON FILE | | | | | | |
| WALLIS, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALLIS, THADDEUS JEFFERSON | | ADDRESS ON FILE | | | | | | |
| WALLIS, TIM | | ADDRESS ON FILE | | | | | | |
| WALLJASPER, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALLKILL, TOWN OF | | 600 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| WALLKILL, TOWN OF | | PO BOX 398 WATER DEPARTMENT | 600 ROUTE 211 E | | MIDDLETOWN | NY | 10940 | |
| WALLKILL, TOWN OF | | PO BOX 882 | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| WALLKVIST, ESTRELITA P | | ADDRESS ON FILE | | | | | | |
| WALLMAN, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| WALLMEIER, HEIDI CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WALLOCK, ANDY | | 7533 E HGART CIR | | | MESA | AZ | 85207 | |
| WALLS ACROSS TEXAS | | 9018 TESORO STE 103C | ATTN BOB LYNCH | | SAN ANTONIO | TX | 78217 | |
| WALLS ACROSS TEXAS | BOB LYNCH | | | | SAN ANTONIO | TX | 78217 | |
| WALLS ELECTRONICS | | 339 HUSSON AVE | | | BANGOR | ME | 04401 | |
| WALLS FELICIA | | 106 13TH ST | | | KENTWOOD | LA | 70444 | |
| WALLS II, ANDREW C | | ADDRESS ON FILE | | | | | | |
| WALLS III, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| WALLS JR FLOYD L | | 1966 NEWBERG HTS | | | CHARLOTTESVILLE | VA | 22903-7823 | |
| WALLS JR, FLOYD L | | 1966 NEWBURG HEIGHTS | | | CHARLOTTESVILLE | VA | 22903 | |
| WALLS MCGEE, SHEILA G | | ADDRESS ON FILE | | | | | | |
| WALLS, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| WALLS, CHRIS | | 3464 COLONIAL AVE APT P101 | | | ROANOKE | VA | 24018-4537 | |
| WALLS, DAMIEN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WALLS, DEREK | | ADDRESS ON FILE | | | | | | |
| WALLS, ETHEL MAE | | ADDRESS ON FILE | | | | | | |
| WALLS, FELICIA | | ADDRESS ON FILE | | | | | | |
| WALLS, FELICIA | WALLS FELICIA | 106 13TH ST | | | KENTWOOD | LA | 70444 | |
| WALLS, GREGORY FREDERICK | | ADDRESS ON FILE | | | | | | |
| WALLS, ISAAC S | | ADDRESS ON FILE | | | | | | |
| WALLS, JOSHUA N | | ADDRESS ON FILE | | | | | | |
| WALLS, KAREN | | 4019 N GRAHAM AVE | | | INDIANAPOLIS | IN | 46226-4846 | |
| WALLS, KEENAN | | 1776 CARLTON AVE | | | BAY SHORE | NY | 11706 | |
| WALLS, KIERRA ALTEE | | ADDRESS ON FILE | | | | | | |
| WALLS, KRYSTLE RENE | | ADDRESS ON FILE | | | | | | |
| WALLS, KYLE ALEX | | ADDRESS ON FILE | | | | | | |
| WALLS, MARY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WALLS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALLS, MILDRED LAQUIL | | ADDRESS ON FILE | | | | | | |
| WALLS, NAKIA | | 3265 PARKWOOD | | | TOLEDO | OH | 43610-0000 | |
| WALLS, NICHOLAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WALLS, NICHOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WALLS, ONESIA ROCHEL | | ADDRESS ON FILE | | | | | | |
| WALLS, SUSAN | | 11757 SW 148TH TER | | | AUGUSTA | KS | 67010-8748 | |
| WALLS, SUSAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WALLS, SUSAN R | | ADDRESS ON FILE | | | | | | |
| WALLS, TERRANCE A | | ADDRESS ON FILE | | | | | | |
| WALLS, THOMAS BROOKS | | ADDRESS ON FILE | | | | | | |
| WALLS, VICTOR M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLSCHLEAGER, RYAN V | | ADDRESS ON FILE | | | | | | |
| WALLSMITH, DWIGHT | | 18 HUGHES LOOP | | | MILAN | TN | 38358-5503 | |
| WALLUKAIT, BRANDON TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WALLY & IRENES TV & APPLIANCE | | 18269 HWY 32 | | | TOWNSEND | WI | 541759583 | |
| WALLYS FLOOR SERVICE | | 4572 HUNTINGTON DR | C/O WALLY GUTHRIE | | GASTONIA | NC | 28052 | |
| WALLYS FLOOR SERVICE | | C/O WALLY GUTHRIE | | | GASTONIA | NC | 28052 | |
| WALLYS WHEELS INC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| WALMARK, ERIC | | 870 BAYRIDGE DR | | | GAITHERSBURG | MD | 20878 | |
| WALMART BUSINESS | | PO BOX 4533 DEPT 87 | | | CAROL STREAM | IL | 60197-4533 | |
| WALMART STORES INC | | 1715 N COMMERCE | | | ARDMORE | OK | 73401 | |
| WALMART STORES INC | | INVOICE CONTROL DEPT | | | BENTONVILLE | AR | 727168002 | |
| WALMART STORES INC | | PO BOX 500620 | A DELAWARE CORP | | ST LOUIS | MO | 72716-0550 | |
| WALMART STORES INC | | 702 SW 8TH ST | INVOICE CONTROL DEPT | | BENTONVILLE | AR | 72716-8002 | |
| WALMART STORES TEXAS LP | | PO BOX 500620 | | | ST LOUIS | MO | 63150 | |
| WALMART STORES TEXAS LP | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | |
| WALMSLEY, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| WALMSLEY, RACHEL ANN | | ADDRESS ON FILE | | | | | | |
| WALMSLEY, SHAYNE BARRY | | ADDRESS ON FILE | | | | | | |
| WALMSLEY, THOMAS | | 14696 CHEYENNE DR | | | ATHENS | AL | 35613 | |
| WALN, TERRA RENEE | | ADDRESS ON FILE | | | | | | |
| WALNUT CAPITAL PARTNERS LINCOLN PLACE LP | C O WILLIAM E KELLEHER JR ESQ | COHEN & GRIGSBY PC | 625 LIBERTY AVE | | PITTSBURGH | PA | 15222-3152 | |
| WALNUT COMMUNITY SERVICES DEPT | | 21701 E VALLEY BLVD | | | WALNUT | CA | 91789 | |
| WALNUT HILLS FIRE PROTECTION | | PO BOX 1081 | | | WALNUT | CA | 91788 | |
| WALNUT MEDICAL GROUP | | 19687 E VALLEY BLVD | | | WALNUT | CA | 91789 | |
| WALNUT TIME O MAX | | 312 N LEMON AVE | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY AUTO BODY&TOWING | | 20601 E VALLEY BLVD | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY GLASS | | 18515 E VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| WALNUT VALLEY MEATS | | 152 NORTH PIERRE RD | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY WATER DISTRICT | | 271 S BREA CANYON RD | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY WATER DISTRICT | | 271 SOUTH BREA CANYON RD | | | WALNUT | CA | 91789 | |
| WALNUTS INDUSTRIES | | PO BOX 754 | | | BREWSTER | MA | 02631 | |
| WALONICK, BLAKE SAMUEL | | ADDRESS ON FILE | | | | | | |
| WALOS, JAMES STEVEN | | ADDRESS ON FILE | | | | | | |
| WALOWSKI SR , JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| WALOWSKI, REBECCA JANE | | ADDRESS ON FILE | | | | | | |
| WALP, WHITNEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WALPOLE, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| WALPOLE, ROY | | 3123 N 525 W | | | LAPORTE | IN | 46350-8535 | |
| WALR FM | | 209 CNN CTR | | | ATLANTA | GA | 30303 | |
| WALR FM | | PO BOX 933857 | COX RADIO ATLANTA | | ATLANTA | GA | 31193-3857 | |
| WALROND, DEMARIO ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WALROND, PETER ANDERSON | | ADDRESS ON FILE | | | | | | |
| WALSER, DOUG | | 1220 DAUGHERTY RD | | | CHINA GROVE | NC | 28023 | |
| WALSER, DOUG | | 1220 DAUGHTERY RD | | | CHINA GROVE | NC | 28023 | |
| WALSH & SONS CONSTRUCTION CORP | | 3209 VESTAL PKY E | | | VESTAL | NY | 13850 | |
| WALSH III, RICHARD P | | ADDRESS ON FILE | | | | | | |
| WALSH INC, MJ | | 574 BOSTON RD UNIT 2 | | | BILLERICA | MA | 01821 | |
| WALSH INC, MJ | | 5 DOROTHY AVE | | | WILMINGTON | MA | 01887 | |
| WALSH JOSEPHINE | | 115 HAMPSHIRE DR | | | DEPTFORD | NJ | 08096-4208 | |
| WALSH JR, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| WALSH PFEIFER, ERICA ROSE | | ADDRESS ON FILE | | | | | | |
| WALSH REAL ESTATE | | 4820 77TH ST 201 | | | MINNEAPOLIS | MN | 55435 | |
| WALSH SHEET METAL WORKS | | 380 NORTH AVE | | | ABINGTON | MA | 02351 | |
| WALSH TOPS INC | | 1725 S PARK CT | | | CHESAPEAKE | VA | 23320 | |
| WALSH, ALEX CHARLES | | ADDRESS ON FILE | | | | | | |
| WALSH, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| WALSH, ANDREW D | | ADDRESS ON FILE | | | | | | |
| WALSH, BARBARA K | | ADDRESS ON FILE | | | | | | |
| WALSH, BETTY | | 5471 SW 70TH PL N | | | MIAMI | FL | 33155-5620 | |
| WALSH, BRAD | | 14453 WELFORD WAY | | | CARMEL | IN | 46032-7738 | |
| WALSH, BRENDAN WALSH LIAM | | ADDRESS ON FILE | | | | | | |
| WALSH, BRIAN M | | 5319 S NEENAH AVE | | | CHICAGO | IL | 60638-1209 | |
| WALSH, BRIAN SPENCER | | GLEN ALPINE RD | | | MORRISTOWN | NJ | 7960 | |
| WALSH, BRIANNA NICOLE | | ADDRESS ON FILE | | | | | | |
| WALSH, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| WALSH, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| WALSH, EDWARD F | | ADDRESS ON FILE | | | | | | |
| WALSH, EDWARD G | | ADDRESS ON FILE | | | | | | |
| WALSH, ERIC BRADLY | | ADDRESS ON FILE | | | | | | |
| WALSH, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| WALSH, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALSH, ERIN BERNADETTE | | ADDRESS ON FILE | | | | | | |
| WALSH, ERIN D | | ADDRESS ON FILE | | | | | | |
| WALSH, FRANK X | | 2943 W LELAND AVE | | | CHICAGO | IL | 60625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALSH, GERALDINE JERRY | | PO BOX 226 | | | MANAKIN SABOT | VA | 23103 | |
| WALSH, JACQUELINE ANN | | ADDRESS ON FILE | | | | | | |
| WALSH, JAMES | | 2411 HAWKESBURY COURT | | | RICHMOND | VA | 23233 | |
| WALSH, JAMES | | 131 MOUNT AIRY RD | | | CROTON ON HUDSON | NY | 10520-0000 | |
| WALSH, JANE | | 760 CHESTER RD | | | SAYVILLE | NY | 11782-1812 | |
| WALSH, JARED ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALSH, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| WALSH, JEFFREY PHILIP | | ADDRESS ON FILE | | | | | | |
| WALSH, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALSH, JIMMY | | 1889 TERESA LANE | | | OAKLEY | CA | 94561 | |
| WALSH, JOHN | | 489 ESHELMAN | | | HIGHSPIRE | PA | 17034 | |
| WALSH, JONATHAN | | 5605 SQUIRE CT APT A | | | RICHMOND | VA | 23228 | |
| WALSH, KELLY ALLEN | | ADDRESS ON FILE | | | | | | |
| WALSH, KELLY ALLEN | | ADDRESS ON FILE | | | | | | |
| WALSH, KRISTEN L | | 2483 WARM SPRINGS LN | | | NAPERVILLE | IL | 60564-8439 | |
| WALSH, LESLIE | | 1881 RT 37 W LOT 275 | | | TOMS RIVER | NJ | 08757 | |
| WALSH, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| WALSH, LOGAN | | ADDRESS ON FILE | | | | | | |
| WALSH, MACKENZIE KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WALSH, MARC | | 17 LAMONT RD | | | BURLINGTON | NJ | 08016 | |
| WALSH, MARIE | | 70 KAREN DR | | | MANCHESTER | CT | 05042 | |
| WALSH, MARK J | | ADDRESS ON FILE | | | | | | |
| WALSH, MATTHEW | | 514 ROSDALE DR | | | DESTREHAN | LA | 70047-0000 | |
| WALSH, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| WALSH, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| WALSH, MEAGHY PATRICIA | | ADDRESS ON FILE | | | | | | |
| WALSH, MICHAEL BRENDAN | | ADDRESS ON FILE | | | | | | |
| WALSH, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| WALSH, MICHELE ANIONETTE | | ADDRESS ON FILE | | | | | | |
| WALSH, NEAL DANNER | | ADDRESS ON FILE | | | | | | |
| WALSH, NICHOLAS VINCENT | | ADDRESS ON FILE | | | | | | |
| WALSH, RANDALL | | 3113 WOODSON DR | | | MCKINNEY | TX | 75070 | |
| WALSH, ROBERT J | | ADDRESS ON FILE | | | | | | |
| WALSH, ROBERT JACOB | | ADDRESS ON FILE | | | | | | |
| WALSH, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| WALSH, RONDI | | 10021 BRILEY WAY | | | VILLA PARK | CA | 92861 | |
| WALSH, RYAN | | ADDRESS ON FILE | | | | | | |
| WALSH, RYAN | | 2607 BELAIRE DR | | | WILMINGTON | DE | 19808-0000 | |
| WALSH, RYAN C | | ADDRESS ON FILE | | | | | | |
| WALSH, RYAN ROBERT | | ADDRESS ON FILE | | | | | | |
| WALSH, SCOTT ALLAN | | ADDRESS ON FILE | | | | | | |
| WALSH, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALSH, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WALSH, TARA NICOLE | | ADDRESS ON FILE | | | | | | |
| WALSH, THOMAS ANDREW | | ADDRESS ON FILE | | | | | | |
| WALSH, THOMAS P | | 71 OLD CHESAPEAKE DR | | | WENTZVILLE | MO | 63385-2777 | |
| WALSH, TIM | | 3 ASH SWAMP RD | | | SACO | ME | 04072-9331 | |
| WALSH, TIMOTHY | | 8 SCORPIO LN | | | TOWNSEND | MA | 01469 | |
| WALSH, WILLIAM J | | 11976 E OREGON CIR | | | AURORA | CO | 80012 | |
| WALSTAD, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| WALSTEIN, JEFF G | | ADDRESS ON FILE | | | | | | |
| WALSTON, FRED LEE | | ADDRESS ON FILE | | | | | | |
| WALSTON, SHALEEK | | ADDRESS ON FILE | | | | | | |
| WALSTON, WILLIAM | | 523 VILLAGE DR | | | WINTERVILLE | NC | 28590 | |
| WALSTROM, DANIEL | | 2235 NANCY PLACE | | | ROSEVILLE | MN | 55113 | |
| WALSTROM, DANIEL L | | ADDRESS ON FILE | | | | | | |
| WALT DIETERICH CONSULTING | | 9420 ORANGEVALE AVE | | | ORANGEVALE | CA | 95662 | |
| WALT DISNEY ATTRACTIONS LLC | | 1675 BUENA VISTA DR STE 210 | ATTN MICHELLE MORALES | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY PARKS & RESORTS | | 220 CELEBRATION PL | | | CELEBRATION | FL | 34747 | |
| WALT DISNEY RECORDS | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| WALT DISNEY WORLD CO | | RESERVATION CENTER | 7100 MUNICIPAL DR | | ORLANDO | FL | 32819 | |
| WALT DISNEY WORLD CO | | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD SWAN & DOLPH | | 1500 EPCOT RESORT BLVD | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD SWAN & DOLPH | | PO BOX 22653 | 1500 EPCOT RESORTS BLVD | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD SWAN & DOLPH | | PO BOX 102571 | | | ATLANTA | GA | 30368-2571 | |
| WALT L HARIS CUST | HARIS WALT L | JONATHAN W WEIR | UNIF TRF MIN ACT CA | 1431 BIRCHWOOD LN | SACRAMENTO | CA | 95822-1229 | |
| WALT L HARRIS CUST | HARRIS WALT L | KELLY J HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW | SACRAMENTO | CA | 95831 | |
| WALT L HARRIS CUST | HARRIS WALT L | KELSEY F HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW DR | SACRAMENTO | CA | 95831 | |
| WALT L HARRIS CUST | HARRIS WALT L | BLAIR R GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | LODI | CA | 95242-4674 | |
| WALT L HARRIS CUST | HARRIS WALT L | BRYAN D GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | LODI | CA | 95242-4674 | |
| WALT L HARRIS CUST | HARRIS WALT L | TAYLOR A GOSS | UNIF TRF MIN ACT CA | 2751 TEJON ST | LODI | CA | 95242-4681 | |
| WALT, MIKE J | | ADDRESS ON FILE | | | | | | |
| WALTA, JOEL P | | ADDRESS ON FILE | | | | | | |
| WALTEMEYER, ADAM T | | 2555 OTTER CIR | | | LAFAYETTE | CO | 80026-9074 | |
| WALTEMEYER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTENBAUGH, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| WALTER & CO, WILLIAM | | 211 CREAM ST | UNIT 101 | | CHARLOTTESVILLE | VA | 22903 | |
| WALTER ALARM SERVICE | | PO BOX 522 | | | CRYSTAL LAKE | IL | 60039-0522 | |
| WALTER E HARTMAN & SALLY J HARTMAN AS TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY | WALTER E HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| WALTER E HARTMAN AND SALLY HARTMAN | STEVEN L BROWN ESQ | WOLCOTT RIVERS GATES | CONVERGENCE CENTER IV | 301 BENDIX RD STE 500 | VIRGINIA BEACH | VA | 23452 | |
| WALTER E HARTMAN AND SALLY HARTMAN | AS TRUSTEES OF HARTMAN 1995 OHIO PROPERTY | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| WALTER E HARTMAN AND SALLY J HARTMAN AS TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY | WALTER E HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| WALTER E HARTMAND & SALLY J HARTMAN AS TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY | | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| WALTER ELECTRONICS INC | | 1320 S BROADWAY | PO BOX 623 | | NEW ULM | MN | 56073 | |
| WALTER ELECTRONICS INC | | PO BOX 623 | | | NEW ULM | MN | 56073 | |
| WALTER INDUSTRIAL & SANITARY | | 2420 17TH ST | | | DENVER | CO | 80202 | |
| WALTER KNOLL FLORIST | | 4620 HAMPTON AVE | | | SAINT LOUIS | MO | 63109-1691 | |
| WALTER LEE SWAIN JR | | 5216 FORT CONCHO DR | | | FT WORTH | TX | 76137 | |
| WALTER LEE SWAIN JR | SWAIN JR, WALTER LEE | 756 GRANITE RIDGE DR | | | FORT WORTH | TX | 76179 | |
| WALTER M BAKER CAMPAIGN FUND | | 153 EAST MAIN ST | | | ELKTON | MD | 21921 | |
| WALTER M BAKER CAMPAIGN FUND | | DEMOCRAT UPPER SHORE | 153 EAST MAIN ST | | ELKTON | MD | 21921 | |
| WALTER MOSER | | 2000 LINDBERGH | | | TYLER | TX | 75703 | |
| WALTER PALLET CO LLC, TIM | | 7401 ADDIE DR | | | MECHANICSVILLE | VA | 23111 | |
| WALTER SCHOEL ENGINEERING | | 1001 22ND ST SOUTH | | | BIRMINGHAM | AL | 35205 | |
| WALTER TERRY DISTRIBUTOR INC | | 3201 POLK | | | HOUSTON | TX | 77003 | |
| WALTER W BROWN | BROWN WALTER W | 3240 SW 34TH ST APT 1021 | | | OCALA | FL | 34474-8413 | |
| WALTER, ADAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WALTER, ADAM DAVID | | ADDRESS ON FILE | | | | | | |
| WALTER, BINGHAM | | 16870 DEER FOOT TRAIL | | | FLINT | TX | 75762-0000 | |
| WALTER, BRIAN R | | 10433 GRAND BLANC RD | | | GAINES | MI | 48436-9770 | |
| WALTER, C | | 10734 VALENCIA DR | | | HOUSTON | TX | 77013-5446 | |
| WALTER, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| WALTER, CHRISTOPHER W | | ADDRESS ON FILE | | | | | | |
| WALTER, DANIEL CHARLES | | ADDRESS ON FILE | | | | | | |
| WALTER, E | | 4720 LABRANCH | | | HOUSTON | TX | 77004 | |
| WALTER, E | | 4807 KRESS ST | | | HOUSTON | TX | 77026-3129 | |
| WALTER, GEOFFREY P | | 7744 NORTHCROSS DR NO N237 | | | AUSTIN | TX | 78757 | |
| WALTER, GEOFFREY PHILLIP | | ADDRESS ON FILE | | | | | | |
| WALTER, GOWEN | | 2012 150TH PL SE | | | SNOHOMISH | WA | 98296-0000 | |
| WALTER, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| WALTER, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| WALTER, JOHN G | | ADDRESS ON FILE | | | | | | |
| WALTER, JOSEPH LUKE | | ADDRESS ON FILE | | | | | | |
| WALTER, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| WALTER, KENNETH CRAIG | | ADDRESS ON FILE | | | | | | |
| WALTER, KRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALTER, LORENZO JAMES | | ADDRESS ON FILE | | | | | | |
| WALTER, MASTERSON | | PO BOX 788 | | | TULARE | CA | 93275 | |
| WALTER, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| WALTER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| WALTER, MILES G | | ADDRESS ON FILE | | | | | | |
| WALTER, NOLAN JAMES | | ADDRESS ON FILE | | | | | | |
| WALTER, PAUL G | | ADDRESS ON FILE | | | | | | |
| WALTER, PAULINE | | 22930 LAHON RD | | | CHICAGO HEIGHTS | IL | 60411-0000 | |
| WALTER, RYAN | | ADDRESS ON FILE | | | | | | |
| WALTER, SAMANTHA JO | | ADDRESS ON FILE | | | | | | |
| WALTER, STEPHEN C | | 6 ABBEY CT | | | BEAR | DE | 19701-1514 | |
| WALTER, STEVE | | ADDRESS ON FILE | | | | | | |
| WALTER, THOMAS EGENE | | ADDRESS ON FILE | | | | | | |
| WALTER, TRISHA A | | ADDRESS ON FILE | | | | | | |
| WALTERICH, JUSTIN ROBERT | | ADDRESS ON FILE | | | | | | |
| WALTERICK APPLIANCE, CHRIS | | RR 1 BOX 606 | | | VANDERGRIFT | PA | 15690 | |
| WALTERS A/C & HEATING INC, E L | | 12430 N GREEN RIVER RD | | | EVANSVILLE | IN | 47725 | |
| WALTERS CECIL D | | 5405 NW 49TH TERRACE | | | TAMARAC | FL | 33319 | |
| WALTERS CO AC INC, THE | | 9 PETRA LN | | | ALBANY | NY | 12205 | |
| WALTERS JR , RAYMOND | | 1012 STANTON PLACE | | | MODESTO | CA | 95355 | |
| WALTERS JR , VERNON MCMILLIAN | | ADDRESS ON FILE | | | | | | |
| WALTERS JR, ROGER LEE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WALTERS JR, ROGER LEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| WALTERS LEONARD P | | 1495 BROOKCLIFF DR NE | | | MARIETTA | GA | 30062 | |
| WALTERS TRUCKING & EXCA, MARK | | 4254 JEFFERSON AVE | | | BETHLEHEM | PA | 18015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTERS, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALTERS, ADAM R | | ADDRESS ON FILE | | | | | | |
| WALTERS, ALBERTO JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALTERS, ANDRE S | | ADDRESS ON FILE | | | | | | |
| WALTERS, ANDREA DANIELLE | | ADDRESS ON FILE | | | | | | |
| WALTERS, ANDREW | | PO BOX 13822 | | | RICHMOND | VA | 23225 | |
| WALTERS, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| WALTERS, BERNARD ORLANDO | | ADDRESS ON FILE | | | | | | |
| WALTERS, BRETT ALAN | | ADDRESS ON FILE | | | | | | |
| WALTERS, BRIAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WALTERS, CABRAL NORMAN | | ADDRESS ON FILE | | | | | | |
| WALTERS, CARLA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| WALTERS, CAROLYN | HAMMOCK  ROBERT CONSULTANT | 611 WEST SIXTH ST STE 1500 | | | LOS ANGELES | CA | 90017 | |
| WALTERS, CAROLYN | | 1415 W NORTH ST NO 924 | | | ANAHEIM | CA | 92801 | |
| WALTERS, CAROLYN A | | ADDRESS ON FILE | | | | | | |
| WALTERS, CHACE | | ADDRESS ON FILE | | | | | | |
| WALTERS, CHLOE MARIE | | ADDRESS ON FILE | | | | | | |
| WALTERS, CHRIS L | | PSC 80 BOX 21379 | | | APO | AP | 96367-0080 | |
| WALTERS, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| WALTERS, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| WALTERS, CHRISTY | | 1655 JAMESON DR | | | VIRGINIA BEACH | VA | 23464-6430 | |
| WALTERS, CLEVELAND | | 1320 PIERSE ST | | | NORFOLK | VA | 23511 | |
| WALTERS, COLIN | | 4314 SHEPHERD RD | | | MULBERRY | FL | 33860-9523 | |
| WALTERS, CONTRAL MONAI | | ADDRESS ON FILE | | | | | | |
| WALTERS, COREY ALEKSANDER | | ADDRESS ON FILE | | | | | | |
| WALTERS, CRAIG J | | ADDRESS ON FILE | | | | | | |
| WALTERS, CRAIG JAMES | | ADDRESS ON FILE | | | | | | |
| WALTERS, CRISTIE JO | | ADDRESS ON FILE | | | | | | |
| WALTERS, DANIEL B | | ADDRESS ON FILE | | | | | | |
| WALTERS, DARIC | | 1657 SPRING VILLAGE LANE | | | MANSFIELD | OH | 44906 | |
| WALTERS, DARIC R | | ADDRESS ON FILE | | | | | | |
| WALTERS, DARREN | | ADDRESS ON FILE | | | | | | |
| WALTERS, DAVID | | 113 ERICA CIRCLE | | | HONEY BROOK | PA | 19344-0000 | |
| WALTERS, DAVID DWAYNE | | ADDRESS ON FILE | | | | | | |
| WALTERS, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| WALTERS, DEBORAH CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WALTERS, DERRICK MARQUIE | | ADDRESS ON FILE | | | | | | |
| WALTERS, DILLON CHASE | | ADDRESS ON FILE | | | | | | |
| WALTERS, DOUGLAS S | | 5033 ELLEN ST | | | KINGSPORT | TN | 37664-4728 | |
| WALTERS, ERIC PETER | | ADDRESS ON FILE | | | | | | |
| WALTERS, GERALD ALBERT | | ADDRESS ON FILE | | | | | | |
| WALTERS, HARRY GEORGE | | 2727 CHESTNUT AVE | | | ARDMORE | PA | 19003-2017 | |
| WALTERS, JADON MIKAAL | | ADDRESS ON FILE | | | | | | |
| WALTERS, JARRELL LAMAR | | ADDRESS ON FILE | | | | | | |
| WALTERS, JARRETT J | | 75 BROOK AVE | | | RIVERSIDE | RI | 02915 | |
| WALTERS, JARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| WALTERS, JAY THOMAS | | ADDRESS ON FILE | | | | | | |
| WALTERS, JEAN MT | | 5 SANTOLINA | | | RA SA MARGARITA | CA | 92688 | |
| WALTERS, JEFF | | 2032 STEELE ST | | | MURPHYSBORO | IL | 62966- | |
| WALTERS, JOHN | | 279 HARBOR RD | | | STATEN ISLAND | NY | 10303 | |
| WALTERS, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WALTERS, JORDAN E | | ADDRESS ON FILE | | | | | | |
| WALTERS, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| WALTERS, JOSHUA N | | ADDRESS ON FILE | | | | | | |
| WALTERS, KARA LASHAE | | ADDRESS ON FILE | | | | | | |
| WALTERS, KAYLA | | ADDRESS ON FILE | | | | | | |
| WALTERS, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| WALTERS, KYLE EDGAR | | ADDRESS ON FILE | | | | | | |
| WALTERS, LASHEL A | | ADDRESS ON FILE | | | | | | |
| WALTERS, MARC GABRIEL | | ADDRESS ON FILE | | | | | | |
| WALTERS, MARK S | | ADDRESS ON FILE | | | | | | |
| WALTERS, MARTHA MARIA | | ADDRESS ON FILE | | | | | | |
| WALTERS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALTERS, MICHAEL C | | 1220 WOODCREST LN APT 104 | | | EAST LANSING | MI | 48823 | |
| WALTERS, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WALTERS, MICHAEL SHANNON | | ADDRESS ON FILE | | | | | | |
| WALTERS, MILES | | 3022 CROSS TIMBERS LN | | | GARLAND | TX | 75044-0000 | |
| WALTERS, MILES COATS | | ADDRESS ON FILE | | | | | | |
| WALTERS, NATALIE NICOLE | | ADDRESS ON FILE | | | | | | |
| WALTERS, NATHANIEL D | | ADDRESS ON FILE | | | | | | |
| WALTERS, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| WALTERS, NICHOLAS MAJOR | | ADDRESS ON FILE | | | | | | |
| WALTERS, NICOLE | | ADDRESS ON FILE | | | | | | |
| WALTERS, PAUL AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| WALTERS, RICHARD BRANDON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTERS, ROBERT JONATHAN | | ADDRESS ON FILE | | | | | | |
| WALTERS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| WALTERS, RYAN | | ADDRESS ON FILE | | | | | | |
| WALTERS, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WALTERS, RYAN S | | ADDRESS ON FILE | | | | | | |
| WALTERS, SANDRA | | 9517 SILAS DR | | | NOKESVILLE | VA | 20181-1314 | |
| WALTERS, SARAH | | 10949 TORREY RD | | | WILLIS | MI | 48191-9778 | |
| WALTERS, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| WALTERS, TERRANCE D | | ADDRESS ON FILE | | | | | | |
| WALTERS, THOMAS GLENN | | ADDRESS ON FILE | | | | | | |
| WALTERS, TRISTIN | | ADDRESS ON FILE | | | | | | |
| WALTERS, TROY LENN | | ADDRESS ON FILE | | | | | | |
| WALTERS, VERNA | | 1159 TYLEE ST | | | VISTA | CA | 92083 | |
| WALTERS, VERNEDA D | | ADDRESS ON FILE | | | | | | |
| WALTERS, VICTORIA R | | ADDRESS ON FILE | | | | | | |
| WALTERS, WILLIAM JAKE | | ADDRESS ON FILE | | | | | | |
| WALTERS, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| WALTH, AARON WAYNE | | ADDRESS ON FILE | | | | | | |
| WALTHALL, ANGELA L | | ADDRESS ON FILE | | | | | | |
| WALTHALL, CHRISTOPHER ADAM | | ADDRESS ON FILE | | | | | | |
| WALTHALL, NEDRA SHONIA | | ADDRESS ON FILE | | | | | | |
| WALTHALL, THOMAS HAROLD | | ADDRESS ON FILE | | | | | | |
| WALTHER ELECTRONICS SERVICE | | PO BOX 1183 | | | HARDY | AR | 72542 | |
| WALTHER FISHER, PEREGRINE | | ADDRESS ON FILE | | | | | | |
| WALTHER KEY MAUPIN OATS ET AL | | 3500 LAKESIDE CT 2ND FL | | | RENO | NV | 89509 | |
| WALTHER KEY MAUPIN OATS ET AL | | PO BOX 30000 | | | RENO | NV | 89520-3000 | |
| WALTHER, GRANT ROBERT | | ADDRESS ON FILE | | | | | | |
| WALTHER, HEIDY | | 9443 BAVERTON | | | ELK GROVE | CA | 95624 | |
| WALTHER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WALTHER, MARGARET | | 211 SUTHERLAND DR | | | MOUNTAIN TOP | PA | 18707-0000 | |
| WALTHER, MARGARET COONEY | | ADDRESS ON FILE | | | | | | |
| WALTHER, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| WALTHOUR, ASHELY | | ADDRESS ON FILE | | | | | | |
| WALTHOUR, THADDEUS OLANDO | | ADDRESS ON FILE | | | | | | |
| WALTIMYER, DAVID | | PO BOX 83 | | | GLENDORA | NJ | 08029-0000 | |
| WALTMAN, ASHLY | | 3305 BAMBOO LN | | | KILLEEN | TX | 76549-0000 | |
| WALTMAN, ASHLY ANN | | ADDRESS ON FILE | | | | | | |
| WALTMAN, DANIEL R | | ADDRESS ON FILE | | | | | | |
| WALTMAN, MARISA S | | ADDRESS ON FILE | | | | | | |
| WALTON DISTRIBUTING | | 6000 TRI COUNTY PKWY | | | SCHERTZ | TX | 78154-3248 | |
| WALTON ELECTRONICS | | 612 MAIN ST | | | CREIGHTON | NE | 68729 | |
| WALTON EMC | | PO BOX 260 | | | MONROE | GA | 306551347 | |
| WALTON EMC | | PO BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON EMC PO BOX 1347/260 | | P O BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON HANOVER INVESTORS V LLC | | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON HANOVER INVESTORS V LLC | | PO BOX 414835 | | | BOSTON | MA | 02241-4835 | |
| WALTON HANOVER INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON HANOVER INVESTORS V LLC | WALTON HANOVER INVESTORS V LLC | ATTN ED CALLAHAN GM | C O JONES LANG LASALLE | 1775 WASHINGTON ST | HANOVER | MA | 02339 | |
| WALTON HANOVER INVESTORS V LLC | ATTN ED CALLAHAN GM | C O JONES LANG LASALLE | 1775 WASHINGTON ST | | HANOVER | MA | 02339 | |
| WALTON HANOVER INVESTORS V LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WALTON HANOVER INVESTORS V LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WALTON HANOVER INVESTORS V LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | NEW YORK | NY | 10178 | |
| WALTON HANOVER INVESTORS V, LLC | LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON III, BILL | | 873 SHORE DR | | | LATHONIA | GA | 30058 | |
| WALTON III, BILL S | | ADDRESS ON FILE | | | | | | |
| WALTON III, EDGAR ALLEN | | ADDRESS ON FILE | | | | | | |
| WALTON SOFTBALL BOOSTER CLUB | | 1590 BILL MURDOCK RD | ATTN DONNIE MILLER | | MARIETTA | GA | 30062 | |
| WALTON STURGES, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| WALTON WHITNEY INVESTORS V LLC | | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V LLC | | PO BOX 414847 | | | BOSTON | MA | 02241-4847 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE | STE 1900 | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V LLC | WALTON WHITNEY INVESTORS V LLC | ATTN ELIZABETH KELLEY | THE MALL AT WHITNEY FIELD MANAGEMENT OFFICE | 100 COMMERCIAL RD | LEOMINSTER | MA | 01453 | |
| WALTON WHITNEY INVESTORS V LLC | ELIZABETH KELLEY | THE MALL AT WHITNEY FIELD MANAGEMENT OFFICE | 100 COMMERCIAL RD | 100 COMMERCIAL RD | LEOMINSTER | MA | 01453 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN ELIZABETH KELLEY | THE MALL AT WHITNEY FIELD MANAGEMENT OFFICE | 100 COMMERCIAL RD | | LEOMINSTER | MA | 01453 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN HOWARD BRODY | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON WHITNEY INVESTORS V LLC | WALTON WHITNEY INVESTORS V LLC | ATTN HOWARD BRODY | 900 N MICHIGAN AVE STE 1900 | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V, L L C | LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE | STE 1900 | | CHICAGO | IL | 60611 | |
| WALTON, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| WALTON, ALVIN | | 180 BELMONT AVE | | | DOYLESTOWN | PA | 18901-4303 | |
| WALTON, ANDREW BENJAMIN | | ADDRESS ON FILE | | | | | | |
| WALTON, AUSTIN QUINCY | | ADDRESS ON FILE | | | | | | |
| WALTON, BLAKE ANDREW | | ADDRESS ON FILE | | | | | | |
| WALTON, BRETT E | | ADDRESS ON FILE | | | | | | |
| WALTON, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| WALTON, BRYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WALTON, BRYTELLE | | 206 DOUGLASS ST | | | READING | PA | 19601-0000 | |
| WALTON, BRYTELLE LAVELL | | ADDRESS ON FILE | | | | | | |
| WALTON, CALEB RAY | | ADDRESS ON FILE | | | | | | |
| WALTON, CARLA | | 759 OHIO ST | | | BANGOR | ME | 04401 | |
| WALTON, CHASE MYCHAL | | ADDRESS ON FILE | | | | | | |
| WALTON, CHRIS C | | ADDRESS ON FILE | | | | | | |
| WALTON, CURTIS | | 314 MARCELLUS RD | | | MINEOLA | NY | 11501-0000 | |
| WALTON, CURTIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WALTON, DANA L | | ADDRESS ON FILE | | | | | | |
| WALTON, DANIEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WALTON, DELORES | | 5734 36TH ST | | | LUBBOCK | TX | 79407 | |
| WALTON, DENNIS SCOTT | | ADDRESS ON FILE | | | | | | |
| WALTON, DERRICK DUANE | | ADDRESS ON FILE | | | | | | |
| WALTON, GAHMAL | | 1220 MATT MOORE CT | | | LITHIA SPRINGS | GA | 30122-2451 | |
| WALTON, GRADY | | 132 SPRING CREEK WAY | | | DOUGLASVILLE | GA | 30134 | |
| WALTON, GRADY T | | ADDRESS ON FILE | | | | | | |
| WALTON, JEFF LEE | | ADDRESS ON FILE | | | | | | |
| WALTON, JELANI NAJEE | | ADDRESS ON FILE | | | | | | |
| WALTON, JERELLE | | ADDRESS ON FILE | | | | | | |
| WALTON, JESSE E | | ADDRESS ON FILE | | | | | | |
| WALTON, JESSIE | | 2121 WINDYHILL RD NO 2141 | | | MARIETTA | GA | 30060 | |
| WALTON, JUAN TERRELL | | ADDRESS ON FILE | | | | | | |
| WALTON, KEITH DONALD | | ADDRESS ON FILE | | | | | | |
| WALTON, KEN | | 6444 WESTSHORE RD | | | COLUMBIA | SC | 29206 | |
| WALTON, KENNETH | | 450 SOUTH 43RD AVE | | | YUMA | AZ | 85364-0000 | |
| WALTON, KENNETHA VANICE | | ADDRESS ON FILE | | | | | | |
| WALTON, KHAMRAN TIARA | | ADDRESS ON FILE | | | | | | |
| WALTON, LANA | | ADDRESS ON FILE | | | | | | |
| WALTON, LARRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| WALTON, LATOYA | | 1220 MATT MOORE COURT | | | LITHIA SPRINGS | GA | 30122 | |
| WALTON, LAWANDA | | 8892 LITTLEFIELD ST | | | DETROIT | MI | 48228-2546 | |
| WALTON, LECLAIR CLARK | | ADDRESS ON FILE | | | | | | |
| WALTON, LINDA G | | 617 KIRKLAND RD | | | VICKSBURG | MS | 39180-9615 | |
| WALTON, MARCUS | | ADDRESS ON FILE | | | | | | |
| WALTON, MATT R | | ADDRESS ON FILE | | | | | | |
| WALTON, MICHAEL LINDEN | | ADDRESS ON FILE | | | | | | |
| WALTON, MIKE | | ADDRESS ON FILE | | | | | | |
| WALTON, MONIQUE LENORE | | ADDRESS ON FILE | | | | | | |
| WALTON, MONTY JERARD | | ADDRESS ON FILE | | | | | | |
| WALTON, NATALIA G | | ADDRESS ON FILE | | | | | | |
| WALTON, NATALIA G | | 601 OAK HALL TERRACE | | | SANDSTON | VA | 23150 | |
| WALTON, PHILLIP R | | ADDRESS ON FILE | | | | | | |
| WALTON, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| WALTON, RAYMOND STEPHEN | | ADDRESS ON FILE | | | | | | |
| WALTON, REBECCA L | | ADDRESS ON FILE | | | | | | |
| WALTON, ROBERT | | 359 BEVERLY CIR | | | CAMARILLO | CA | 93010-2310 | |
| WALTON, SCOTT A | | ADDRESS ON FILE | | | | | | |
| WALTON, SCOTTY AARON | | ADDRESS ON FILE | | | | | | |
| WALTON, SHARON ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WALTON, SHERRI KAY | | ADDRESS ON FILE | | | | | | |
| WALTON, STEPHEN JAMES | | ADDRESS ON FILE | | | | | | |
| WALTON, TCHERNAVIA BAILEY J | | ADDRESS ON FILE | | | | | | |
| WALTON, TIMOTHY GLEN | | ADDRESS ON FILE | | | | | | |
| WALTON, VINCENT TARELL | | ADDRESS ON FILE | | | | | | |
| WALTON, WAYNE D | | ADDRESS ON FILE | | | | | | |
| WALTON, WHITTNEY | | PO BOX 203 | | | KENT CITY | MI | 49330 | |
| WALTON, WHITTNEY LEIGH | | ADDRESS ON FILE | | | | | | |
| WALTON, WILLAIM BARRETT | | ADDRESS ON FILE | | | | | | |
| WALTON, WILLIAM ATHUR | | ADDRESS ON FILE | | | | | | |
| WALTON, ZACHARI A | | ADDRESS ON FILE | | | | | | |
| WALTON, ZACHARY | | ADDRESS ON FILE | | | | | | |
| WALTONS TEXACO SERVICE | | 2304 MECHANICSVILLE TRNPK | | | RICHMOND | VA | 23223 | |
| WALTS PLUMBING | | 10315 CLARK RD | | | DAVISON | MI | 48423 | |
| WALTS TV INC | | 55 W SOUTHERN AVE | | | TEMPE | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTS TV SERVICE CENTER | | 1031 MACARTHUR BLVD | | | SAN LEANDRO | CA | 94577 | |
| WALTZ, ADAM ROBERT | | ADDRESS ON FILE | | | | | | |
| WALTZ, MICHAEL JACOB | | ADDRESS ON FILE | | | | | | |
| WALTZER, VICTORIA | | 3806 DEANN DR | | | AMARILLO | TX | 79121-1804 | |
| WALTZER, WILLIAM KELLY | | ADDRESS ON FILE | | | | | | |
| WALWORTH CO CLERK OF COURT | | PO BOX 1001 | COURTHOUSE SQUARE | | ELKHORN | WI | 53121 | |
| WALWORTH, JEFFREY S | | 12026 S HAGAN ST | | | OLATHE | KS | 66062-6015 | |
| WALY FM | | ONE FOREVER DR | | | HOLLIDAYSBURG | PA | 16648 | |
| WALZ FRED N | | 7358 W LAKESIDE DR | | | LITTLETON | CO | 80125 | |
| WALZ, JAMES D | | ADDRESS ON FILE | | | | | | |
| WALZ, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WALZAK, DAN | | 13477 VINE ST | | | THORNTON | CO | 80241-1964 | |
| WAMBACH, ANDREA | | 230 UNION ST | | | NEWTOWN | PA | 18940 | |
| WAMBLES, SHIRLEY MARIE | | ADDRESS ON FILE | | | | | | |
| WAMBOLDT, ALEX REID | | ADDRESS ON FILE | | | | | | |
| WAMG WMYX FM | | 11800 WEST GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| WAMI TV | | 8550 NW 33RD ST 4TH FL | | | MIAMI | FL | 33122 | |
| WAMI TV | | 605 LINCOLN RD | | | MIAMI BEACH | FL | 33139 | |
| WAMI TV | | PO BOX 7247 6953 | TELEFUTURA UNIVISION GROUP | | PHILADELPHIA | PA | 19170-6953 | |
| WAMJ FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | |
| WAMM | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | |
| WAMPLER, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| WAMPLER, JASON CROMER | | ADDRESS ON FILE | | | | | | |
| WAMPLER, LARRY | | 701 SAN JACINTO | | | PALO PINTO | TX | 76067 | |
| WAMPLER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WAMR FM | | 800 DOUGLAS RD | ANNEX BLDG 111 | | CORAL GABLES | FL | 33134 | |
| WAMR FM | | 800 DOUGLAS RD | ANNEX BLDG STE 111 | | CORAL GABLES | FL | 33134 | |
| WAMR FM | | 800 DOUGLAS RD | | | CORAL GABLES | FL | 33134 | |
| WAMR/WCTQ | | 282 NORTH AUBURN RD | | | VENICE | FL | 34292 | |
| WAMSLEY, ANGELA DAWN | | ADDRESS ON FILE | | | | | | |
| WAMSLEY, CHRIS | | ADDRESS ON FILE | | | | | | |
| WAMSLEY, JORDAN JACK | | ADDRESS ON FILE | | | | | | |
| WAMSLEY, KAREN | | 5917 NE 60TH AVE | | | PORTLAND | OR | 97218 | |
| WAMSLEY, MORGAN | | 1355 BRADLEY BLVD APT 115 | | | SAVANNAH | GA | 31419 | |
| WAMSLEY, MORGAN E | | ADDRESS ON FILE | | | | | | |
| WAMZ | | PO BOX 1084 | | | LOUISVILLE | KY | 40201 | |
| WAN, ADAM SIU BONG | | ADDRESS ON FILE | | | | | | |
| WAN, ANDIO | | 3037 HUMBOLDT AVE | | | OAKLAND | CA | 94602 | |
| WAN, JACOB G | | 629 KAPPOCK ST NO 5R | | | BRONX | NY | 10463 | |
| WAN, JIMMY | | 105 NORTHAMPTON DR | | | HOLMDEL | NJ | 07733 | |
| WAN, JUSTIN CHI YUNG | | ADDRESS ON FILE | | | | | | |
| WANAMAKER 21 PARTNERS L C | | 2231 SW WANAMAKER RD STE 300 | | | TOPEKA | KS | 66614 | |
| WANAMAKER LAWRENCE W | | 3125 COWBOY DR | | | FAYETTEVILLE | NC | 28306 | |
| WANAMAKER WILLOWBROOK THREE LP | | 3501 SW FAIRLAWN RD STE 200 | | | TOPEKA | KS | 66614 | |
| WANAMAKER, DAVID J | | ADDRESS ON FILE | | | | | | |
| WANAMAKER, DAVID JOHN | | 3758 AUTUMN VIEW DR | | | ARNOLD | MO | 63010 | |
| WANAMAKER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| WANCHISN, SALLIE DAVIS | | 7461 HILL DR | | | RICHMOND | VA | 23225 | |
| WAND TV | | PO BOX 631 | | | DECATUR | IL | 62525 | |
| WANDA CUNNINGHAM | | 1840 WILLIAMSBURG RD | | | LEXINGTON | KY | 40504 | |
| WANDA F BURNS | BURNS WANDA F | 714 TECUMSEH TRL | | | SHREVEPORT | LA | 71107-5322 | |
| WANDA, ARTIS | | 200 PEYTON PL SW | | | ATLANTA | GA | 30311-0000 | |
| WANDAS TRUCKING | | 22372 MENNONITE RD | | | GULFPORT | MS | 39503 | |
| WANDELOSKI, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| WANDER, LUELLA | | 2598 THREE WILLOWS CT | | | RICHMOND | VA | 23294 | |
| WANDERER & WANDERER | | 302 E CARSON AVE STE 520 | | | LAS VEGAS | NV | 891015990 | |
| WANDERLICH, STAN | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| WANDERSKI, JONATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| WANDERSKI, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| WANDREI, EMILY | | ADDRESS ON FILE | | | | | | |
| WANE TV | | 2915 W STATE BLVD | | | FORT WAYNE | IN | 46808 | |
| WANETIK, MIKE CHARLES | | ADDRESS ON FILE | | | | | | |
| WANG LABORATORIES INC | | 100 AMES POND DR STE 2 | | | TEWKSBURY | MA | 01876 | |
| WANG LABORATORIES INC | | PO BOX 845552 | | | DALLAS | TX | 75284 | |
| WANG LABORATORIES INC | | PO BOX 530150 | | | ATLANTA | GA | 30353-0150 | |
| WANG LABORATORIES INC | | PO BOX 95561 | | | CHICAGO | IL | 60694-0001 | |
| WANG, ABIGAIL MARIE | | ADDRESS ON FILE | | | | | | |
| WANG, ALBERT | | ADDRESS ON FILE | | | | | | |
| WANG, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WANG, CHRISTINE HSIU WEI | | ADDRESS ON FILE | | | | | | |
| WANG, DAVID | | ADDRESS ON FILE | | | | | | |
| WANG, EUGENE KJ | | ADDRESS ON FILE | | | | | | |
| WANG, FEIFAN | | ADDRESS ON FILE | | | | | | |
| WANG, JAMES | | PO BOX 130023 | | | ANN ARBOR | MI | 48113-0023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANG, JAMES & LYDIA | | PO BOX 130023 | | | ANN ARBOR | MI | 48113-0023 | |
| WANG, JASON SHIANG | | ADDRESS ON FILE | | | | | | |
| WANG, JIMMY | | ADDRESS ON FILE | | | | | | |
| WANG, JOHN | | 438 12TH AVE | | | SAN FRANCISCO | CA | 94118-0000 | |
| WANG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WANG, JU FANG | | 1025 WALNUT ST RM 420 | | | PHILADELPHIA | PA | 19107-5001 | |
| WANG, LANCE YU CHANG | | ADDRESS ON FILE | | | | | | |
| WANG, LAWRENCE BYRON | | ADDRESS ON FILE | | | | | | |
| WANG, LIPEI | | ADDRESS ON FILE | | | | | | |
| WANG, MENG | | ADDRESS ON FILE | | | | | | |
| WANG, MINGYI | | 401 WILLOWRIDGE RD NO E3 | | | ARDMORE | OK | 73401 | |
| WANG, PAMIR | | ADDRESS ON FILE | | | | | | |
| WANG, PENG ETHAN | | ADDRESS ON FILE | | | | | | |
| WANG, PRINCE HUR | | ADDRESS ON FILE | | | | | | |
| WANG, QIN | | 14953 24TH AVE | | | WHITESTONE | NY | 11357-3646 | |
| WANG, SHILIN | | 9546 WINDSOR SHADE DR | APARTMENT 3G | | ASHLAND | VA | 23005 | |
| WANG, SONG | | 117 EDGEWOOD RD | | | EDGEWOOD | KY | 41017 | |
| WANG, STEPHANIE H | | ADDRESS ON FILE | | | | | | |
| WANG, SULONG | | ADDRESS ON FILE | | | | | | |
| WANG, TA MING | | ADDRESS ON FILE | | | | | | |
| WANG, TSANG | | ADDRESS ON FILE | | | | | | |
| WANG, VIC | | ADDRESS ON FILE | | | | | | |
| WANG, XIAOWEN | | ADDRESS ON FILE | | | | | | |
| WANG, XICHENG | | ADDRESS ON FILE | | | | | | |
| WANG, YAN | | 18 HUNTINGTON CIR APT 11 | | | NAPERVILLE | IL | 60540-6024 | |
| WANG, YANG | | ADDRESS ON FILE | | | | | | |
| WANG, YAOHUA | | 5304 TRACTOR LN | | | FAIRFAX | VA | 22030 | |
| WANG, YOUDE | | 1296 GRAND CYPRESS SQ | | | VIRGINIA BEACH | VA | 23455 | |
| WANG, YUYING | | ADDRESS ON FILE | | | | | | |
| WANG, ZUOXIN | | 336 RHEEM BLVD NO 8 | | | MORAGA | CA | 94556 | |
| WANGATIA, ISAAC OPANDA | | ADDRESS ON FILE | | | | | | |
| WANGCHOK, JIGMET | | ADDRESS ON FILE | | | | | | |
| WANGELIN, ADAM TYLER | | ADDRESS ON FILE | | | | | | |
| WANGSTROM, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| WANING, BREANNA | | ADDRESS ON FILE | | | | | | |
| WANING, BREANNA | | 321 SOUTH PRECINCT ST | | | EAST TAUNTON | MA | 02718-0000 | |
| WANINGER, JAKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WANJARI, SHEBA | | 86 W 15TH ST | | | DEER PARK | NY | 11729 | |
| WANJARI, SHEBA RAJ | | ADDRESS ON FILE | | | | | | |
| WANKET, TAYLOR | | 290 RANCHO SANTA FE RD | | | ENCINITAS | CA | 92024-6424 | |
| WANKET, TAYLOR LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WANKIER, BRANDON | | ADDRESS ON FILE | | | | | | |
| WANLESS, JEREMY E | | ADDRESS ON FILE | | | | | | |
| WANLESS, SHAD ROBERT | | ADDRESS ON FILE | | | | | | |
| WANM AM | | PO BOX 1815 | | | TALLAHASSEE | FL | 32302 | |
| WANN, MISTY | | 2484 SAN TECLA ST UNIT 106 | | | ORLANDO | FL | 32835 | |
| WANN, MISTY A | | ADDRESS ON FILE | | | | | | |
| WANNEMACHER, JONATHAN BERNYK | | ADDRESS ON FILE | | | | | | |
| WANNER, MARK | | ADDRESS ON FILE | | | | | | |
| WANNER, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| WANNER, NICK WILLIAM | | ADDRESS ON FILE | | | | | | |
| WANNER, ZACH RYAN | | ADDRESS ON FILE | | | | | | |
| WANNINGER, KERRI | | 13148 GOLDEN MEADOW DR | | | PLAINFIELD | IL | 60544 | |
| WANNOS, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| WANSER, STEPHEN | | BOX 38 | | | APO | AP | 33936 | |
| WANSER, STEPHEN M | | BOX 38 | B 1 38 | | APO | AP | 33936 | |
| WANSI, JACQUES CLAUDE NDESSOKO | | ADDRESS ON FILE | | | | | | |
| WANSLEY, SHEMEKIA DENISE | | ADDRESS ON FILE | | | | | | |
| WANSLEY, SHEMEKIA DENISE | SHEMEKIA D WANSLEY | 3307 MCINTOSH LN | | | SNELLVILLE | GA | 30039 | |
| WANT AD PRESS | | 2465 GRAND AVE | | | BALDWIN | NY | 11510-3531 | |
| WANT PUBLISHING CO | | 420 LEXINGTON AVE/STE 300 | GRAYBAR BLDG GRAND CENTRAL | | NEW YORK | NY | 10170 | |
| WANT PUBLISHING CO | | GRAYBAR BLDG GRAND CENTRAL | | | NEW YORK | NY | 10170 | |
| WANTLAND, WILLIAM | | 8553 ANDROMEDA RD | | | SAN DIEGO | CA | 92127 | |
| WANTROBA, DAVID S | | ADDRESS ON FILE | | | | | | |
| WANTV | | 4700 L B MCLEOD RD | | | ORLANDO | FL | 32811 | |
| WANTV | | PO BOX 85091 | | | RICHMOND | VA | 232855091 | |
| WANTZ, FRANK R | | ADDRESS ON FILE | | | | | | |
| WANZA, JOHN B | | ADDRESS ON FILE | | | | | | |
| WANZL | | BUBESHEIMER 4 | | | LEIPHEIM | | D89340 | GERMANY |
| WANZO, DONREID THEOPHILUS | | ADDRESS ON FILE | | | | | | |
| WAOA RADIO | | 1775 W HIBISCUS BLVD STE 301 | | | MELBOURNE | FL | 32901 | |
| WAOK | | CHURCH ST STATION | | | NEW YORK | NY | 102496167 | |
| WAOK | | PO BOX 6167 | CHURCH ST STATION | | NEW YORK | NY | 10249-6167 | |
| WAOK AM | | PO BOX 905262 | | | CHARLOTTE | NC | 28290-5262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAOR FM | | PO BOX 370 | | | NILES | MI | 491200370 | |
| WAOZ FM | | 600 BALTIMORE DR | | | WILLKES BARRE | PA | 18702 | |
| WAPE FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WAPE FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | |
| WAPE FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WAPE FM | | PO BOX 31432 | | | TAMPA | FL | 336313432 | |
| WAPI | | 244 GODWIN CREST DR | STE 300 | | BIRMINGHAM | AL | 35209 | |
| WAPI | | STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WAPK TV | | 101 LEE ST | | | BRISTOL | VA | 24201 | |
| WAPL FM | | PO BOX 1519 | WOODWARD RADIO GROUP | | APPLETON | WI | 54912 | |
| WAPL FM | | PO BOX 1519 | | | APPLETON | WI | 54913 | |
| WAPPLER, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| WAPT TV | | PO BOX 11407 | HEARST ARGYLE INC | | BIRMINGHAM | AL | 35246 | |
| WAPT TV | | PO BOX 10297 | | | JACKSON | MS | 392890297 | |
| WAQAR, WASAY | | ADDRESS ON FILE | | | | | | |
| WAQAR, WASAY | | 3549 PEACH TREE ST | | | JEFFERSONVILLE | IN | 47130 | |
| WAQASSARWAR, MOHAMMAD | | 1012 HIGHGATE LN | | | GRAYSLAKE | IL | 60030-4122 | |
| WAQX FM | | 1064 JAMES ST | CITADEL BROADCASTING CO | | SYRACUSE | NY | 13203 | |
| WAQX FM | | 1064 JAMES ST | | | SYRACUSE | NY | 13203 | |
| WAQY | | 45 FISHER AVE | | | EAST LONGMEADOW | MA | 01028 | |
| WAOZ FM | | 2060 READING RD | | | CINCINNATI | OH | 45202 | |
| WAR MUR ELECTRIC INC | | 213 E MAIN P O BOX 90 | | | CENTRALIA | WA | 98531 | |
| WAR MUR ELECTRIC INC | | PO BOX 90 | 213 E MAIN | | CENTRALIA | WA | 98531 | |
| WARADY, DAVID | | ADDRESS ON FILE | | | | | | |
| WARAICH, GAGANDEEP | | ADDRESS ON FILE | | | | | | |
| WARBLE, TYLER | | ADDRESS ON FILE | | | | | | |
| WARBRITTON, DONALD AVON | | ADDRESS ON FILE | | | | | | |
| WARBURTON, ALLAN L | | ADDRESS ON FILE | | | | | | |
| WARBURTON, BRYCE T | | ADDRESS ON FILE | | | | | | |
| WARBURTON, COREY CRAIG | | ADDRESS ON FILE | | | | | | |
| WARBURTON, DAMIAN | | ADDRESS ON FILE | | | | | | |
| WARCHOL, ANTONI JOSEPH | | ADDRESS ON FILE | | | | | | |
| WARD 3 MARSHAL | | PO BOX 1785 | | | LAKE CHARLES | LA | 70602 | |
| WARD A PETERSON | | CONSTABLE RENO TOWNSHIP | P O BOX 11130 | | RENO | NV | 89510 | |
| WARD A PETERSON | | P O BOX 11130 | | | RENO | NV | 89510 | |
| WARD BROTHERS INC | | 130 N MADISON ST | GIOLITTO SHEET METAL | | ROCKFORD | IL | 61107 | |
| WARD BROTHERS INC | | GIOLITTO SHEET METAL | | | ROCKFORD | IL | 61107 | |
| WARD DAHL, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| WARD HEINZ | | 1716 WARRENVILLE ST | | | LAS VEGAS | NV | 89117 | |
| WARD III, RAYMOND GRIFFITH | | ADDRESS ON FILE | | | | | | |
| WARD IV, CHARLES | | 19369 HIGH BLUFF LN | | | BARHAMSVILLE | VA | 23011 | |
| WARD JR , JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WARD NELSON LLC | | 1539 JACKSON AVE 6TH FL | | | NEW ORLEANS | LA | 70130 | |
| WARD TRUCKING | | PO BOX 1553 | | | ALTOONA | PA | 16603 | |
| WARD WILLIAM | | 460 DIVISION ST | | | PLEASANTON | CA | 94566 | |
| WARD, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| WARD, ALBERT | | 512 STILLWATER DR | | | CHESAPEAKE | VA | 23320 | |
| WARD, ALDON ONIELL | | ADDRESS ON FILE | | | | | | |
| WARD, ALFRED MATTHEW | | ADDRESS ON FILE | | | | | | |
| WARD, ALISSA MARIE | | ADDRESS ON FILE | | | | | | |
| WARD, ALISSA MARIE | | ADDRESS ON FILE | | | | | | |
| WARD, ANDREW L | | ADDRESS ON FILE | | | | | | |
| WARD, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARD, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WARD, BARBARA K | | 11512 DAVELAYNE RD | | | MIDLOTHIAN | VA | 23112 | |
| WARD, BEN DILLON | | ADDRESS ON FILE | | | | | | |
| WARD, BENJAMIN ALLEN | | ADDRESS ON FILE | | | | | | |
| WARD, BRENDA | | 1687 COMMONWEALTH AVE APT 15 | | | BRIGHTON | MA | 02135 | |
| WARD, BRIAN CURTIS | | ADDRESS ON FILE | | | | | | |
| WARD, BRIDGET MICHELLE | | ADDRESS ON FILE | | | | | | |
| WARD, BRITTANY NICHOLE | | ADDRESS ON FILE | | | | | | |
| WARD, BRITTANY SUZANNE | | ADDRESS ON FILE | | | | | | |
| WARD, BRYAN | | ADDRESS ON FILE | | | | | | |
| WARD, BRYAN N | | 5310 WILLOW CLIFF RD APT 168 | | | OKLAHOMA CITY | OK | 73122-6312 | |
| WARD, BURNIS A | | ADDRESS ON FILE | | | | | | |
| WARD, CALEB VICTOR | | ADDRESS ON FILE | | | | | | |
| WARD, CARL LEE | | ADDRESS ON FILE | | | | | | |
| WARD, CECIL B III | | 11100 ANAHEIM NE | | | ALBUQUERQUE | NM | 87122 | |
| WARD, CHAD | | 6528 WEST 28TH PLACE | | | BERWYN | IL | 60402 | |
| WARD, CHAD M | | ADDRESS ON FILE | | | | | | |
| WARD, CHARMIQUE | | ADDRESS ON FILE | | | | | | |
| WARD, CHELSIE LORRAINE | | ADDRESS ON FILE | | | | | | |
| WARD, CHELSIELOR | | 2613 DALEMEAD ST | | | TORRANCE | CA | 90505-0000 | |
| WARD, CHRIS | | ADDRESS ON FILE | | | | | | |
| WARD, CHRIS L | | 9620 W RUTH AVE | | | PEORIA | AZ | 85345-7752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| WARD, CHRISTOPHER DAVID | | ADDRESS ON FILE | | | | | | |
| WARD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARD, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| WARD, CORDRAY LE VERT | | ADDRESS ON FILE | | | | | | |
| WARD, CORY ANDREW | | ADDRESS ON FILE | | | | | | |
| WARD, COURTNEY ROBERT | | ADDRESS ON FILE | | | | | | |
| WARD, CRYSTAL C | | ADDRESS ON FILE | | | | | | |
| WARD, CURTIS JAMES | | ADDRESS ON FILE | | | | | | |
| WARD, DANIEL COLE | | ADDRESS ON FILE | | | | | | |
| WARD, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| WARD, DANIELLE GAI | | ADDRESS ON FILE | | | | | | |
| WARD, DANTE BASIL | | ADDRESS ON FILE | | | | | | |
| WARD, DAWN A | | ADDRESS ON FILE | | | | | | |
| WARD, DESMOND D | | ADDRESS ON FILE | | | | | | |
| WARD, DESTINY PAIGE | | ADDRESS ON FILE | | | | | | |
| WARD, EDWARD | | 3 OLD CONCORD DR | | | LADERA RANCH | CA | 92694 | |
| WARD, ELYSIAN | | ADDRESS ON FILE | | | | | | |
| WARD, EMMANUEL TIHILL | | ADDRESS ON FILE | | | | | | |
| WARD, ERIC LOGAN | | ADDRESS ON FILE | | | | | | |
| WARD, FABRIZIO | | ADDRESS ON FILE | | | | | | |
| WARD, GABRIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| WARD, GORDON | | 11160 VEIRS MILL RD | | | SILVER SPRING | MD | 20902-2538 | |
| WARD, HAROLD | | 3316 BANGOR CREST | | | CHESAPEAKE | VA | 23321-0000 | |
| WARD, HEATHER M | | ADDRESS ON FILE | | | | | | |
| WARD, HILARY LAUREN | | ADDRESS ON FILE | | | | | | |
| WARD, HOMER | | 6921 CHURCH PARK DR | | | FORT WORTH | TX | 76133-6856 | |
| WARD, IAN C | | ADDRESS ON FILE | | | | | | |
| WARD, IAN WESLEY | | ADDRESS ON FILE | | | | | | |
| WARD, JADE STEVEN | | ADDRESS ON FILE | | | | | | |
| WARD, JAMES CHARLES | | ADDRESS ON FILE | | | | | | |
| WARD, JANAY | | ADDRESS ON FILE | | | | | | |
| WARD, JASMINE JALEESA | | ADDRESS ON FILE | | | | | | |
| WARD, JASON ADDRILL | | ADDRESS ON FILE | | | | | | |
| WARD, JEREMIAH C | | ADDRESS ON FILE | | | | | | |
| WARD, JEREMIAH D | | ADDRESS ON FILE | | | | | | |
| WARD, JESSE EAGLE | | ADDRESS ON FILE | | | | | | |
| WARD, JESSE WAYMEN | | ADDRESS ON FILE | | | | | | |
| WARD, JIMMY | | ADDRESS ON FILE | | | | | | |
| WARD, JOE | | 105 BROOKWOOD RD | | | HANOVER | MA | 02339 | |
| WARD, JOHN | | ADDRESS ON FILE | | | | | | |
| WARD, JOHN | | 2607 WELSH RD APT D 105 | | | PHILADELPHIA | PA | 19114 | |
| WARD, JOHN EDWIN | | ADDRESS ON FILE | | | | | | |
| WARD, JOHN F | | ADDRESS ON FILE | | | | | | |
| WARD, JOHN PATRICK | | ADDRESS ON FILE | | | | | | |
| WARD, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WARD, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WARD, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| WARD, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| WARD, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| WARD, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| WARD, KAITLYNN SUSAN | | ADDRESS ON FILE | | | | | | |
| WARD, KATHLEEN MARIE | | ADDRESS ON FILE | | | | | | |
| WARD, KAYLA JANEE | | ADDRESS ON FILE | | | | | | |
| WARD, KELLY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WARD, KEVIN TYLER | | ADDRESS ON FILE | | | | | | |
| WARD, KIESHA RENEE | | ADDRESS ON FILE | | | | | | |
| WARD, KIMBERLY SUE | | ADDRESS ON FILE | | | | | | |
| WARD, KIMESHIA A | | ADDRESS ON FILE | | | | | | |
| WARD, KISA TIAN | | ADDRESS ON FILE | | | | | | |
| WARD, KISHIA S | | ADDRESS ON FILE | | | | | | |
| WARD, KRIS MATTHEW | | ADDRESS ON FILE | | | | | | |
| WARD, KRISTIN RENAE | | ADDRESS ON FILE | | | | | | |
| WARD, KRISTY M | | ADDRESS ON FILE | | | | | | |
| WARD, KRYSTAL YEVONNE | | ADDRESS ON FILE | | | | | | |
| WARD, LAMOND EMIL | | ADDRESS ON FILE | | | | | | |
| WARD, LAMONT WILLIAM | | ADDRESS ON FILE | | | | | | |
| WARD, LANCE ALAN | | ADDRESS ON FILE | | | | | | |
| WARD, LARRY | | 3437 BUENA VISTA | | | GLENDALE | CA | 91208 | |
| WARD, LARRY D | | 3437 BUENA VISTA AVE | | | GLENDALE | CA | 91208-1504 | |
| WARD, LAURA | | 118 HICKORY TRACE | NO 1 | | CLARKSVILLE | TN | 37040-0000 | |
| WARD, LAURA BETH | | ADDRESS ON FILE | | | | | | |
| WARD, LESLIE L | | ADDRESS ON FILE | | | | | | |
| WARD, MAGGIE LEANNE | | ADDRESS ON FILE | | | | | | |
| WARD, MARQUITA DENISE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| WARD, MATTHEW EZRA | | ADDRESS ON FILE | | | | | | |
| WARD, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| WARD, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| WARD, MAURICE DESEAN | | ADDRESS ON FILE | | | | | | |
| WARD, MELONY | | 3048 SW 37 ST | | | OKC | OK | 73119 | |
| WARD, MELONY WARD | | ADDRESS ON FILE | | | | | | |
| WARD, MICHAEL | | 1111 S BLVD APT 10 | | | RICHMOND | VA | 23294 | |
| WARD, MICHAEL BRANDON | | ADDRESS ON FILE | | | | | | |
| WARD, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| WARD, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| WARD, MICHEAL | | ADDRESS ON FILE | | | | | | |
| WARD, MIKELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WARD, MILEIKA Y | | ADDRESS ON FILE | | | | | | |
| WARD, NATE JOHN | | ADDRESS ON FILE | | | | | | |
| WARD, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WARD, NATHANIEL | | 98 COLLEGE COURT | | | LOUISVILLE | KY | 40219 | |
| WARD, NATHANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| WARD, PAUL | | ADDRESS ON FILE | | | | | | |
| WARD, REBECCA MARY | | ADDRESS ON FILE | | | | | | |
| WARD, REGINALD | | ADDRESS ON FILE | | | | | | |
| WARD, RICHARD EUGENE | | ADDRESS ON FILE | | | | | | |
| WARD, RICHARD JAMES | | ADDRESS ON FILE | | | | | | |
| WARD, RICKEY RAY | | ADDRESS ON FILE | | | | | | |
| WARD, ROBERT | | 1624 DRYDEN WAY | | | CROFTON | MD | 21114-0000 | |
| WARD, ROBERT OWEN | | ADDRESS ON FILE | | | | | | |
| WARD, RONALD M | | 4725 LORI DR | | | ANTIOCH | TN | 37013-3323 | |
| WARD, ROOSEVELT | | 1744 HORIZON LN | | | INDIANAPOLIS | IN | 46260 4433 | |
| WARD, ROSEMARIE N | | ADDRESS ON FILE | | | | | | |
| WARD, RYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| WARD, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WARD, SABRINA NICOLE | | ADDRESS ON FILE | | | | | | |
| WARD, SCOTT PHILLIP | | ADDRESS ON FILE | | | | | | |
| WARD, SHAMIKA SHONTELL | | ADDRESS ON FILE | | | | | | |
| WARD, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARD, SHAUN | | 3038 CONSTITUTION WAY APT B | | | HILL AFB | UT | 84056-1761 | |
| WARD, SHAUN CHARLES | | ADDRESS ON FILE | | | | | | |
| WARD, SHELLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| WARD, SHERILYN BRITTANY | | ADDRESS ON FILE | | | | | | |
| WARD, SHERITA LANETTE | | ADDRESS ON FILE | | | | | | |
| WARD, STACEY | | ADDRESS ON FILE | | | | | | |
| WARD, STEPHEN B | STEPHEN B WARD RETH IRA | PO BOX 660701 | | | MIAMI SPRINGS | FL | 33266-0701 | |
| WARD, STEVEN VERNON | | ADDRESS ON FILE | | | | | | |
| WARD, TAWANNA LASHA | | ADDRESS ON FILE | | | | | | |
| WARD, TEDDY LEMAR | | ADDRESS ON FILE | | | | | | |
| WARD, TERRELL | | 44 KENILWORTH AVE | | | ROMEOVILLE | IL | 60446-0000 | |
| WARD, TERRELL DANTE | | ADDRESS ON FILE | | | | | | |
| WARD, THOMAS C | | 426 HARRISON ST | | | ALLENTOWN | PA | 18103-3322 | |
| WARD, THOMAS J | | ADDRESS ON FILE | | | | | | |
| WARD, THOMAS OLIVER | | ADDRESS ON FILE | | | | | | |
| WARD, TONI M | | ADDRESS ON FILE | | | | | | |
| WARD, TRISTAN JAMAL | | ADDRESS ON FILE | | | | | | |
| WARD, VANESSA DIAN | | ADDRESS ON FILE | | | | | | |
| WARD, WENDELL | | 1145 CRESTMOOR DR | | | SHREVEPORT | LA | 71107 | |
| WARD, WILLIAM | | ADDRESS ON FILE | | | | | | |
| WARD, WILLIAM | | 206 GARLITS DR | | | ELGIN | SC | 29045 | |
| WARD, WILLIAM | | 460 DIVISION ST | APT NO 1 | | PLEASANTON | CA | 94566 | |
| WARD, WILLIAM | | 1052 MOUNTAIN OAKS DR | | | BIRMINGHAM | AL | 35226-0000 | |
| WARD, WILLIAM DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WARD, WILLIAM R | | 206 GARLITS DR | | | ELGIN | SC | 29045-9237 | |
| WARDA, HEATHER | | 10326 DYLAN ST | 725 | | ORLANDO | FL | 32825-0000 | |
| WARDA, HEATHER LYNN | | ADDRESS ON FILE | | | | | | |
| WARDA, MICHELLE M | | 1301 VERNOR RD | | | LAPEER | MI | 48446 | |
| WARDAK, NOORULLAH SHIRZOI | | ADDRESS ON FILE | | | | | | |
| WARDELL, BRETT WILLIAM | | ADDRESS ON FILE | | | | | | |
| WARDELL, DEVIN RUSSELL | | ADDRESS ON FILE | | | | | | |
| WARDEN TV | | 17549 S STATE HWY 21 | | | IRONDALE | MO | 63648 | |
| WARDEN, DAVID | | 4405 SPRINGFIELD DR | | | NORCROSS | GA | 30092 | |
| WARDEN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| WARDEN, LAVAR JAMES | | ADDRESS ON FILE | | | | | | |
| WARDEN, MARY TERESA | | ADDRESS ON FILE | | | | | | |
| WARDEN, MONTY | | 736 NW 92ND ST | | | OKLAHOMA CITY | OK | 73114 | |
| WARDEN, NICHOLAS SCOTT | | ADDRESS ON FILE | | | | | | |
| WARDENBURG, ZACHARY LAURENCE | | ADDRESS ON FILE | | | | | | |
| WARDER, LISA J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARDER, SHAWN | | ADDRESS ON FILE | | | | | | |
| WARDERE, HAWA ALI | | ADDRESS ON FILE | | | | | | |
| WARDI, ALEX | | ADDRESS ON FILE | | | | | | |
| WARDIEN, WAYNE E | | ADDRESS ON FILE | | | | | | |
| WARDIGO, DANIELLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WARDLAW, KEVON LORENZO | | ADDRESS ON FILE | | | | | | |
| WARDLAW, MALLORI CRANE | | ADDRESS ON FILE | | | | | | |
| WARDLAW, RONALD D | | ADDRESS ON FILE | | | | | | |
| WARDLAW, STEPHEN MARCUS | | ADDRESS ON FILE | | | | | | |
| WARDLAW, TAREINUS DANUEL | | ADDRESS ON FILE | | | | | | |
| WARDLE, KYLE C | | ADDRESS ON FILE | | | | | | |
| WARDLEY BETTER HOMES & GARDENS | | 5296 SO COMMERCE DR NO 300 | | | SALT LAKE CITY | UT | 84107 | |
| WARDLOW, DONNA F | | ADDRESS ON FILE | | | | | | |
| WARDS SPRAYING, DEAN | | 100 LAURA AVE | | | CLIFTON | CO | 81520 | |
| WARDS TV | | 200 N E LOOP 286 | | | PARIS | TX | 75460 | |
| WARDURP FOR DELEGATE, LEO | | PO BOX 1122 | ATTN BMG | | RICHMOND | VA | 23218 | |
| WARDWELL, CHARLES C | | ADDRESS ON FILE | | | | | | |
| WARDWELLS TV STEREO VIDEO | | 139 JOHN ST | | | SALINAS | CA | 93901 | |
| WARDY, JOHN | | 933 MOUNTAIN BRANCH CIRCLE | | | BIRMINGHAM | AL | 35226 | |
| WARE ARCHITECTURE | | 1444 OAK LAWN AVE STE 406 | | | DALLAS | TX | 75207 | |
| WARE DISPOSAL INC | | PO BOX 8089 | | | NEWPORT BEACH | CA | 92658 | |
| WARE II, LEONARDO D | | ADDRESS ON FILE | | | | | | |
| WARE JR , DENNIS JAMES | | ADDRESS ON FILE | | | | | | |
| WARE, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| WARE, ADAM BRYCE | | ADDRESS ON FILE | | | | | | |
| WARE, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARE, ALAN | | 12 FAIRMONT AVE | | | SOMERVILLE | MA | 02144 | |
| WARE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| WARE, BASILE AMIR | | ADDRESS ON FILE | | | | | | |
| WARE, CHAD DAVID | | ADDRESS ON FILE | | | | | | |
| WARE, CHAD DONOVAN | | ADDRESS ON FILE | | | | | | |
| WARE, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| WARE, CRAIG DANIEL | | ADDRESS ON FILE | | | | | | |
| WARE, CURTIS | | 18 LENAPE DR | | | EGG HARBOR TWP | NJ | 08234 | |
| WARE, DANIEL EDMUND | | ADDRESS ON FILE | | | | | | |
| WARE, DAVID B | | ADDRESS ON FILE | | | | | | |
| WARE, FRIENDS OF LEE | | PO BOX 535 | | | POWHATAN | VA | 23139 | |
| WARE, JACARA JACHE | | ADDRESS ON FILE | | | | | | |
| WARE, JAMES | | ADDRESS ON FILE | | | | | | |
| WARE, JASON THOMAS | | ADDRESS ON FILE | | | | | | |
| WARE, JAVAN TOIS | | ADDRESS ON FILE | | | | | | |
| WARE, JOHN M AIA | | 1954 AIRPORT RD STE 100 | | | ATLANTA | GA | 303414953 | |
| WARE, JONATHAN WAYNE | | ADDRESS ON FILE | | | | | | |
| WARE, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| WARE, JUAN DAVID | | ADDRESS ON FILE | | | | | | |
| WARE, KENYA S | | ADDRESS ON FILE | | | | | | |
| WARE, KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WARE, LANCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARE, PAUL N | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR  PC | 111 BRIDGEPOINT PLAZA  3RD FL | PO BOX 5511 | ROME | GA | 30161 | |
| WARE, SLOANE ARTHISHA | | ADDRESS ON FILE | | | | | | |
| WARE, SYLVESTER COLUMBUS | | ADDRESS ON FILE | | | | | | |
| WARE, TAMEKA LENISE | | ADDRESS ON FILE | | | | | | |
| WARE, TAVARI K | | ADDRESS ON FILE | | | | | | |
| WARE, TOMECA | | ADDRESS ON FILE | | | | | | |
| WARE, TRACI DONNA | | ADDRESS ON FILE | | | | | | |
| WAREH, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WAREHOUSE ADVISORY COUNCIL | | PO BOX 401 | | | LITTLE FALLS | NJ | 074240401 | |
| WAREHOUSE CONCEPTS INC | | 10621 A IRON BRIDGE RD | | | JESSUP | MD | 20794 | |
| WAREHOUSE ENGINEERING & EQUIP | | 3269 DEPOT RD | | | HAYWARD | CA | 94545 | |
| WAREHOUSE EQUIPMENT & SUPPLY | | 3017 28TH PLACE NORTH | P O BOX 5388 | | BIRMINGHAM | AL | 35207 | |
| WAREHOUSE EQUIPMENT & SUPPLY | | P O BOX 5388 | | | BIRMINGHAM | AL | 35207 | |
| WAREHOUSE PRODUCTS TESTING, INC | | 20 MINUTEMAN WAY | | | BROCKTON | MA | 02301 | |
| WAREHOUSE SUPPLIERS INC | | PO BOX 933000 | | | LOS ANGELES | CA | 90093 | |
| WAREHOUSING EDUC & RESEARCH | | 1100 JORIE BLVD STE 170 | | | OAK BROOK | IL | 60521 | |
| WAREHOUSING EDUC & RESEARCH | | 1100 JORIE BLVD STE 170 | | | OAK BROOK | IL | 60523-4413 | |
| WAREMART CUB FOODS | | 1345 CHURN CREEK RD | ATTN RETURNED CHECKS DEPT | | REDDING | CA | 96003 | |
| WAREMART CUB FOODS | RETURNED CHECKS DEPT | | | | REDDING | CA | 96003 | |
| WAREN, WENDY LYNN | | ADDRESS ON FILE | | | | | | |
| WARES APPLIANCE & ELECTRONICS | | PO BOX 55 | | | WIRTZ | VA | 24184 | |
| WARF, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WARFEL, JEREMY ALLEN | | ADDRESS ON FILE | | | | | | |
| WARFEL, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARFEL, MICHAEL | | 31 PIERCE AVE | | | TRENTON | NJ | 08629-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARFEL, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| WARFIELD ELECTRIC CO INC | | 175 INDUSTRY AVE | | | FRANKFORT | IL | 60423-1639 | |
| WARFIELD FINLEY, LEANDREA | | ADDRESS ON FILE | | | | | | |
| WARFIELD JR , ANDRE LAMONT | | ADDRESS ON FILE | | | | | | |
| WARFIELD, ASHLEY BRITTANY | | ADDRESS ON FILE | | | | | | |
| WARFIELD, BRANDON LAMONT | | ADDRESS ON FILE | | | | | | |
| WARFIELD, CHARLES | | 375 WARFIELD LN | | | HUSTONTOWN | PA | 17229-9225 | |
| WARFIELD, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WARFIELD, GREG DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WARFIELD, JARRETT | | ADDRESS ON FILE | | | | | | |
| WARFIELD, JARRETT | | 2750 HOLLY HALL NO 1801 | | | HOUSTON | TX | 77054-0000 | |
| WARG, LAUREL | | 332 WALNUT ST | | | MANCHESTER | NH | 03104-3151 | |
| WARG, SCOTT | | 8938 109TH LANE | | | SEMINOLE | FL | 33772 | |
| WARGH, BRANDON | | 101 N STAFFORD AVE APT 9 | | | RICHMOND | VA | 23220 | |
| WARGI, JOHNATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| WARGNY, JAMES | | 919 LINCOLN AVE | | | PALMYRA | NJ | 08065-0000 | |
| WARGO INSTALLATIONS | | 2976 INDIAN VALLEY ST | | | KANSAS | OK | 74347 | |
| WARGO JR , GREGORY | | ADDRESS ON FILE | | | | | | |
| WARGO, SHERRY | | 1709 BUDD AVE | | | WINDBER | PA | 15963-2708 | |
| WARH FM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| WARHOLA, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| WARHOLAK, DAVID | | 33 HARVARD RD | | | WILMINGTON | DE | 19808-3103 | |
| WARHURST, BILLY CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WARI, ALEMAYEHU | | 7912 SOARING TRAIL LN | | | TAMPA | FL | 33615 | |
| WARIAS, KAZIMIER | | 148 SPRINGLEAF DR | | | BOLINGBROOK | IL | 60440 | |
| WARIAS, KAZIMIER | | 148 SPRINGLEAF DR | | | BOLINGBROOK | IL | 60440-2725 | |
| WARILA, LORI | | 3 WEATHERBEE RD | | | SHIRLEY | MA | 01464 | |
| WARING PLAZA | | 72216 HWY 111 STE F 4 | | | PALM DESERT | CA | 92260 | |
| WARING PLAZA | | C/O REALTY TRUST GROUP | 72216 HWY 111 STE F 4 | | PALM DESERT | CA | 92260 | |
| WARING, BLAKE | | 3002 HUNGARY SPRING RD | | | RICHMOND | VA | 23228 | |
| WARING, MICHAEL | | 2613 GERAGHTY AVE | | | AUSTIN | TX | 78757 | |
| WARING, MICHAEL | | 202 E 45TH ST APT 301 | | | AUSTIN | TX | 78751-3899 | |
| WARING, MICHAEL | | 402 W 44TH ST APT C | | | AUSTIN | TX | 78751 | |
| WARING, ROBERT | | 6606 WHEATFIELDS CT | | | WILMINGTON | NC | 28411 | |
| WARING, ROBERT J | | ADDRESS ON FILE | | | | | | |
| WARING, TERRY JEROME | | ADDRESS ON FILE | | | | | | |
| WARIS, FAHAD YOUSUF | | ADDRESS ON FILE | | | | | | |
| WARK, AMY MELISSA | | ADDRESS ON FILE | | | | | | |
| WARKENTON, KYLE AARON | | ADDRESS ON FILE | | | | | | |
| WARLICK, COREY TERRALL | | ADDRESS ON FILE | | | | | | |
| WARLICK, TRUMAN | | 1440 VICTORIAN AVE | | | SPARKS | NV | 89431-4817 | |
| WARLOCK RECORDS INC | | 133 W 25TH ST 9 E | | | NEW YORK | NY | 10001 | |
| WARM | | 5989 SUSQUEHANNA PLZ DR | | | YORK | PA | 17406-8910 | |
| WARMAN, JEREMY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WARMBOE, KYLE ALAN | | ADDRESS ON FILE | | | | | | |
| WARMER, MIKE | | 4106 GRANT LANE | | | LITTLE ROCK | AR | 72206 | |
| WARMKE, DENNIS | | 104 DANRAY DR | | | RICHMOND | VA | 23227 | |
| WARMKESSEL, HELEN | | 4413 STARBOARD DR | | | FORT WAYNE | IN | 46825 6920 | |
| WARMUTH, JUSTIN M | | ADDRESS ON FILE | | | | | | |
| WARNAJTYS, LUKASZ | | ADDRESS ON FILE | | | | | | |
| WARNAKULASURIYA, DON | | 17929 TERI DR | | | DERWOOD | MD | 20855 | |
| WARNCKE, ERIC M | | ADDRESS ON FILE | | | | | | |
| WARNE, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| WARNECK, ROBERT S | | ADDRESS ON FILE | | | | | | |
| WARNECKE, WILLIAM RYAN | | ADDRESS ON FILE | | | | | | |
| WARNEKE, COLTON CARL | | ADDRESS ON FILE | | | | | | |
| WARNEKE, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARNEKE, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| WARNER 2001 | | 1321 LESLIE AVE | | | ALEXANDRIA | VA | 22301 | |
| WARNER BOYD & ASSOCIATES INC | | 1601 WARE BOTTOM SPRING RD | STE NO 203 | | CHESTER | VA | 23831 | |
| WARNER BOYD & ASSOCIATES INC | | STE NO 203 | | | CHESTER | VA | 23831 | |
| WARNER BROS REALTY | | 3235 JEFFERSON RD | | | ATHENS | GA | 30607 | |
| WARNER COMMUNICATIONS CORP | | 1340 BAUR BLVD | | | ST LOUIS | MO | 63132 | |
| WARNER ELECTRONICS INC | | 210 HAYES DR STE D | | | INDEPENDENCE | OH | 44131 | |
| WARNER ELEKTRA ATLANTIC | ANDREW G  GORDON | PAUL  WIESS RIFKIND  WHARTON & GARRISON LLP | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| WARNER ELEKTRA ATLANTIC CORP | MATT SIGNORE | 75 ROCKEFELLER CENTER | | | NEW YORK | NY | 10019 | |
| WARNER ELEKTRA ATLANTIC CORP | | DEPT CH 10125 | | | PALATINE | IL | 60055 | |
| WARNER FUND, THE JOHN | | PO BOX 3536 | | | MERRIFIELD | VA | 22116 | |
| WARNER HOME VIDEO | MIKE SKEENS | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | |
| WARNER HOME VIDEO | | DEPT CH 10255 | | | PALATINE | IL | 60055-0255 | |
| WARNER HOME VIDEO A DIVISION OF WARNER BROS HOME ENTERTAINMENT INC | ATTN JON LR DALBERG | ANDREWS KURTH LLP | 601 S FIGUEROA ST STE 3700 | | LOS ANGELES | CA | 90017-5742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARNER HOME VIDEO A DIVISION OF WARNER BROS HOME ENTERTAINMENT INC | ROHIT PATEL | VP CREDIT CUSTOMER OPPERTATIONS | WARNER HOME VIDEO | 4000 WARNER HOME VIDEO BLDG 160 RM 10132 | BURBANK | CA | 91522-7781 | |
| WARNER HOME VIDEO A DIVISION OF WARNER HOME ENTERTAINMENT INC | ATTN JULIE KELLEY VICE PRESIDENT BUSINESS AND LEGAL AFFAIRS | 4000 WARNER BLVD BLDG 160 RM 11072 | | | BURBANK | CA | 91522 | |
| WARNER HOME VIDEO A DIVISION OF WARNER HOME ENTERTAINMENT INC | ANDREWS KURTH LLP | ATTN JON L R DALBERG | 601 S FIGUEROA ST STE 3700 | | LOS ANGELES | CA | 90017-5742 | |
| WARNER INC, EDDIE | | 521A EIGHTH AVE SO | | | NASHVILLE | TN | 37203 | |
| WARNER INC, EDDIE | | PO BOX 110129 | | | NASHVILLE | TN | 37211 | |
| WARNER INC, LO | | 222 LINWOOD ST STE 1 W | | | DAYTON | OH | 45405 | |
| WARNER MUSIC GROUP INC | | DEPT CH 10125 | | | PALATINE | IL | 60055-0125 | |
| WARNER ODOM, SHARON | | 3392 SPINDLETOP DR | | | KENNESAW | GA | 30144-7392 | |
| WARNER PLUMBING OF MD INC | | 4814A SUITIANS RD | | | SUITLAND | MD | 20746 | |
| WARNER ROBINS, CITY OF | | PO BOX 1488 | OCCUPATION TAX DIVISION | | WARNER ROBINS | GA | 31099 | |
| WARNER ROBINS, CITY OF | | WARNER ROBINS CITY OF | PO BOX 1488 | OCCUPATION TAX DIVISION | WARNER ROBINS | GA | | |
| WARNER TBA | | 16501 VENTURA BLVD STE 601 | | | ENCINO | CA | 91436 | |
| WARNER, ABBIGAYLE TAMARA | | ADDRESS ON FILE | | | | | | |
| WARNER, ADAM C | | ADDRESS ON FILE | | | | | | |
| WARNER, ANDRE DAREN | | ADDRESS ON FILE | | | | | | |
| WARNER, BILL | | ADDRESS ON FILE | | | | | | |
| WARNER, BOBBY | | 3943 PINEBROOK CIRCLE | | | LITTLE RIVER | SC | 29566 | |
| WARNER, BRAD | | ADDRESS ON FILE | | | | | | |
| WARNER, BRADLEY S | | ADDRESS ON FILE | | | | | | |
| WARNER, BRADLEY SIMPSON | | ADDRESS ON FILE | | | | | | |
| WARNER, BRAIN | | 2105 MAPLE VISTA | | | PFLUGERVILLE | TX | 78660 | |
| WARNER, CASEY JO | | ADDRESS ON FILE | | | | | | |
| WARNER, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| WARNER, CHAD E | | ADDRESS ON FILE | | | | | | |
| WARNER, DAN OMAR | | ADDRESS ON FILE | | | | | | |
| WARNER, DESHAUN KWASI | | ADDRESS ON FILE | | | | | | |
| WARNER, DONALD A | | ADDRESS ON FILE | | | | | | |
| WARNER, DYLAN CLARK | | ADDRESS ON FILE | | | | | | |
| WARNER, ELLEN SMITH | | ADDRESS ON FILE | | | | | | |
| WARNER, EMORY | | 164 WARNER LANE | | | ELLIOTTSBURG | PA | 17024 | |
| WARNER, IAN R | | ADDRESS ON FILE | | | | | | |
| WARNER, JASON EDWARD | | ADDRESS ON FILE | | | | | | |
| WARNER, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WARNER, JONATHAN ROSS | | ADDRESS ON FILE | | | | | | |
| WARNER, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WARNER, JUSTIN CHRIS | | ADDRESS ON FILE | | | | | | |
| WARNER, KEVIN L | | ADDRESS ON FILE | | | | | | |
| WARNER, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| WARNER, LAKISHA S | | ADDRESS ON FILE | | | | | | |
| WARNER, LARAINE S | | ADDRESS ON FILE | | | | | | |
| WARNER, MATT | | ADDRESS ON FILE | | | | | | |
| WARNER, MELANIE GENE | | ADDRESS ON FILE | | | | | | |
| WARNER, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| WARNER, MIKE | | 3252 HOSTETT RD | | | WASHINGTON BORO | PA | 17582 | |
| WARNER, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| WARNER, R S | | 1 W MORTON | | | PORTERVILLE | CA | 93257 | |
| WARNER, REGINALD PAUL | | ADDRESS ON FILE | | | | | | |
| WARNER, REX JOHN | | ADDRESS ON FILE | | | | | | |
| WARNER, ROBERT W | | PO BOX 183244 | | | SHELBY TOWNSHIP | MI | 48318-3244 | |
| WARNER, SCOTT | | 4638 SLOEWOOD CT | | | MOUNT DORA | FL | 32757-7237 | |
| WARNER, SCOTT JAMES | | ADDRESS ON FILE | | | | | | |
| WARNER, TAMMY | | 107 OAKDALE DR | | | WARNER ROBINS | GA | 31088 | |
| WARNER, TAMMY JUANETTE | | ADDRESS ON FILE | | | | | | |
| WARNER, TANYA MARIE | | ADDRESS ON FILE | | | | | | |
| WARNER, TIMOTHY ALLEN | | ADDRESS ON FILE | | | | | | |
| WARNER, TOMMIE L | | 2340 SHASTA AVE | | | MEMPHIS | TN | 38108-3103 | |
| WARNER, TONJA JO | | ADDRESS ON FILE | | | | | | |
| WARNER, TRAVIS DEAN | | ADDRESS ON FILE | | | | | | |
| WARNER, WILLIAM HARRISON | | ADDRESS ON FILE | | | | | | |
| WARNER, ZACHARY | | ADDRESS ON FILE | | | | | | |
| WARNERS INC, GARY | | PO BOX 64309 1036 SOUTHERN AVE | | | FAYETTEVILLE | NC | 283060309 | |
| WARNKE, JOHNNY HOWARD | | ADDRESS ON FILE | | | | | | |
| WARNKEN, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| WARNOCK, MATT JOHN | | ADDRESS ON FILE | | | | | | |
| WARNOCKS APPLIANCE SERVICE | | 4100 EASTON DR STE NO 2 | | | BAKERSFIELD | CA | 93309 | |
| WARNS, MATTHEW ANDREW | | ADDRESS ON FILE | | | | | | |
| WARO FM | | 2824 PALM BEACH BLVD | | | FT MYERS | FL | 339021060 | |
| WARONEK, MATTHEW J | | 115 SOMERSET AVE | | | WINDBER | PA | 15963-1221 | |
| WARQ FM | | 1900 PINEVIEW DR | | | COLUMBIA | SC | 29209 | |
| WARR, HEATHER SUSANN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARRAICH, QAMAR AMIN | | ADDRESS ON FILE | | | | | | |
| WARRAICH, SAJID | | 46 BENS MILLS COURT | | | REISTERSTOWN | MD | 21136 | |
| WARRAM, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| WARRANTY ELECTRONICS | | 728 N ST | | | SANGER | CA | 93657 | |
| WARRANTY TV SERVICE INC | | 2110 SOUTH AVE W | | | MISSOULA | MT | 59801 | |
| WARRELL, JAMES ALLAN | | ADDRESS ON FILE | | | | | | |
| WARRELL, SARAH | | ADDRESS ON FILE | | | | | | |
| WARREN ASSOCIATES | | 2901 BRIGHTON RD | | | PITTSBURGH | PA | 15212 | |
| WARREN CHARLES J | | 1407 BLAIN ST | | | HIGH POINT | NC | 27262 | |
| WARREN COMMUNICATIONS | | 2115 WARD COURT NW | | | WASHINGTON | DC | 20037 | |
| WARREN CORP, B | | 12448 SPRING CREEK RD | | | MOORPARK | CA | 93021 | |
| WARREN COUNTY | | PO BOX 351 | | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY CHEIF CLERK | | RT US 9 | CIRCUIT & COUNTY COURT | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CHEIF CLERK | | SUPREME AND COUNTY COURT | SUPREME AND COUNTY COURT | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK & MASTERS | | PO BOX 69 | | | MCMINNVILLE | TN | 37111 | |
| WARREN COUNTY CLERK OF COURT | | 500 JUSTICE DR | CRIMINAL RECORDS | | LEBANON | OH | 45036 | |
| WARREN COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | LEBANON | OH | 45036 | |
| WARREN COUNTY SCU | | PO BOX 15352 | | | ALBANY | NY | 12212-5352 | |
| WARREN COUNTY SUPERIOR COURT | | 2ND ST | CRIMINAL DIVISION | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY SUPERIOR COURT | | CRIMINAL DIVISION | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY SURROGATES | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY TV & APPLIANCE | | 26 SOUTH BROADWAY | | | LEBANON | OH | 45036 | |
| WARREN CSEA | | PO BOX 440 | 500 JUSTICE DR | | LEBANON | OH | 45036-0440 | |
| WARREN GEN DIST COURT COURTHSE | | E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN GORHAM LAMONT | | PO BOX 4966 | | | CHICAGO | IL | 606804966 | |
| WARREN II, JERRY WAYNE | | ADDRESS ON FILE | | | | | | |
| WARREN III, TERRY SYLVESTER | | ADDRESS ON FILE | | | | | | |
| WARREN J MARTIN JR ESQ | PORZIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKWY | | | MORRISTOWN | NJ | 07962-1997 | |
| WARREN LUMBER & MILLWORK | | PO BOX 231 | | | WASHINGTON | NJ | 07882 | |
| WARREN MUNICIPAL COURT | | PO BOX 1550 | | | WARREN | OH | 44481 | |
| WARREN RECORD, THE | | PO BOX 70 | | | WARRENTONB | NC | 275890070 | |
| WARREN RECORD, THE | | 123 S MAIN ST | PO BOX 70 | | WARRENTONB | NC | 27589-0070 | |
| WARREN S TERRIBERRY | TERRIBERRY WARREN S | 165 BLOSSOM HILL RD NO 358 | | | SAN JOSE | CA | 95123-5938 | |
| WARREN SIGN CO INC | | 2955 ARNOLD TENBROOK RD | | | ARNOLD | MO | 63010 | |
| WARREN SIMPSON, STEVEN M | | ADDRESS ON FILE | | | | | | |
| WARREN SR , RONALD | | 319 14ST NORTH EAST | | | WASHINGTON | DC | 20002 | |
| WARREN SR, ANDY | | ADDRESS ON FILE | | | | | | |
| WARREN TAYLOR PUBLISHING | | 2858 CRESTVIEW DR | | | LEWISVILLE | TX | 75067 | |
| WARREN TOWNSHIP OF MARION CTY | | SMALL CLAIMS COURT | 4925 SHELBY ST NO 100 | | INDIANAPOLIS | IN | 46227 | |
| WARREN TRIBUNE | | CHRISTY GRAHAM | 240 FRANKLIN ST SE | | WARREN | OH | 44482 | |
| WARREN TURNER APPRAISALS | | 37 CHAIR MOUNTAIN DR | | | CARBONDALE | CO | 81623-9408 | |
| WARREN TV & ELECTRONICS | | 2140 SW TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| WARREN, ALLEN | | 212 N DONNAWOOD DR | | | VIRGINIA BEACH | VA | 23452-3343 | |
| WARREN, ANDREW EARL | | ADDRESS ON FILE | | | | | | |
| WARREN, ANTHONY GERALD | | ADDRESS ON FILE | | | | | | |
| WARREN, APRIL MICHELLE | | ADDRESS ON FILE | | | | | | |
| WARREN, BRANDON ANTHONY | | ADDRESS ON FILE | | | | | | |
| WARREN, BRANDON CHRIS | | ADDRESS ON FILE | | | | | | |
| WARREN, BREANA S | | ADDRESS ON FILE | | | | | | |
| WARREN, BRIAN STEVEN | | ADDRESS ON FILE | | | | | | |
| WARREN, BRUCE | | 1553 AZALEA GARDEN RD | C/O WARREN AUTO REPAIR | | NORFOLK | VA | 23502 | |
| WARREN, BRUCE | | 1553 AZALEA GARDEN RD | | | NORFOLK | VA | 23502 | |
| WARREN, CAMERON RAY | | ADDRESS ON FILE | | | | | | |
| WARREN, CAROL | | 19322 MARX ST | | | DETROIT | MI | 48203-1338 | |
| WARREN, CASEY | | ADDRESS ON FILE | | | | | | |
| WARREN, CHEMILLE NICOLE | | ADDRESS ON FILE | | | | | | |
| WARREN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WARREN, CHRISTOPHER MICHEAL | | ADDRESS ON FILE | | | | | | |
| WARREN, COLE HAYDEN | | ADDRESS ON FILE | | | | | | |
| WARREN, COURTNEY ELAINE | | ADDRESS ON FILE | | | | | | |
| WARREN, DAVID | | 909 E 4TH ST | | | FT WORTH | TX | 76102 | |
| WARREN, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| WARREN, DAVID CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WARREN, DELONTE LOREN | | ADDRESS ON FILE | | | | | | |
| WARREN, DENNIS | | 2795 MUSCATELLO ST | | | ORLANDO | FL | 32837-7515 | |
| WARREN, DENNIS L | | ADDRESS ON FILE | | | | | | |
| WARREN, DEREK JAVON | | ADDRESS ON FILE | | | | | | |
| WARREN, DOMINIC JOSE | | ADDRESS ON FILE | | | | | | |
| WARREN, DONALD L | | ADDRESS ON FILE | | | | | | |
| WARREN, DONEIL PRESTON | | ADDRESS ON FILE | | | | | | |
| WARREN, DONNA J | | ADDRESS ON FILE | | | | | | |
| WARREN, DONNIE | | 421 N FIRST ST | | | VANDALIA | IL | 62471-0000 | |
| WARREN, EARY N | | ADDRESS ON FILE | | | | | | |
| WARREN, EARY N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN, ELATISHA | | ADDRESS ON FILE | | | | | | |
| WARREN, ELENA MICHELLE | | ADDRESS ON FILE | | | | | | |
| WARREN, ELIZABETH NICOLE | | ADDRESS ON FILE | | | | | | |
| WARREN, ELIZABETH R | | ADDRESS ON FILE | | | | | | |
| WARREN, ERIC | | ADDRESS ON FILE | | | | | | |
| WARREN, ERIC | | 9330 W MCDOWELL RD | | | PHOENIX | AZ | 85037 | |
| WARREN, ERIC CHASE | | ADDRESS ON FILE | | | | | | |
| WARREN, ERIC MAURICE | | ADDRESS ON FILE | | | | | | |
| WARREN, ERIC ROBERT | | ADDRESS ON FILE | | | | | | |
| WARREN, GABRIELLE FELECITY | | ADDRESS ON FILE | | | | | | |
| WARREN, GARY | | 3893 15TH ST | | | ECORSE | MI | 48229 1333 | |
| WARREN, JAMES KEVIN | | ADDRESS ON FILE | | | | | | |
| WARREN, JAMIE A | | ADDRESS ON FILE | | | | | | |
| WARREN, JARED WADE | | ADDRESS ON FILE | | | | | | |
| WARREN, JASON KYLE | | ADDRESS ON FILE | | | | | | |
| WARREN, JASON LAMAR | | ADDRESS ON FILE | | | | | | |
| WARREN, JASON NORBERT | | ADDRESS ON FILE | | | | | | |
| WARREN, JASON W | | ADDRESS ON FILE | | | | | | |
| WARREN, JAUSS | | ADDRESS ON FILE | | | | | | |
| WARREN, JEFF D | | ADDRESS ON FILE | | | | | | |
| WARREN, JENNA LEE | | ADDRESS ON FILE | | | | | | |
| WARREN, JEREMY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WARREN, JEREMY MILES | | ADDRESS ON FILE | | | | | | |
| WARREN, JESSE ALAN | | ADDRESS ON FILE | | | | | | |
| WARREN, JESSE ALLEN | | ADDRESS ON FILE | | | | | | |
| WARREN, JESSICA E | | ADDRESS ON FILE | | | | | | |
| WARREN, JESSICA L | | ADDRESS ON FILE | | | | | | |
| WARREN, JO ELLEN | | C/O JO ELLEN WARREN BROADBENT | 4138 MISSION BLVD SPC 38 | | | CA | | |
| WARREN, JOHN | | 927 KENT RD NO 2 | | | RICHMOND | VA | 23221 | |
| WARREN, JOHNNY R | | ADDRESS ON FILE | | | | | | |
| WARREN, JOSEPH | | 4904 FAIRLAKE LANE | | | RICHMOND | VA | 23060 | |
| WARREN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WARREN, JUSTIN | | 1385 REPOLL RD | | | MOBILE | AL | 36695-0000 | |
| WARREN, JUSTIN BLAKE | | ADDRESS ON FILE | | | | | | |
| WARREN, JUSTIN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WARREN, KALIE JANET | | ADDRESS ON FILE | | | | | | |
| WARREN, KAREN REBEKAH | | ADDRESS ON FILE | | | | | | |
| WARREN, KELLY | | ADDRESS ON FILE | | | | | | |
| WARREN, KELVIN | | 5641 KINGSWOOD DR | | | CITRUS HEIGHTS | CA | 95610 | |
| WARREN, KENNETH M | | ADDRESS ON FILE | | | | | | |
| WARREN, KEVIN | | 3444 PINEWOOD DR | | | HAYWARD | CA | 94542 | |
| WARREN, KEVIN J | | ADDRESS ON FILE | | | | | | |
| WARREN, LANSING EDWARD | | ADDRESS ON FILE | | | | | | |
| WARREN, LEE C | | ADDRESS ON FILE | | | | | | |
| WARREN, MARCEL | | ADDRESS ON FILE | | | | | | |
| WARREN, MARK C | | ADDRESS ON FILE | | | | | | |
| WARREN, MARLENE | | 2290 PICCARDO CIRCLE | | | STOCKTON | CA | 95207-0000 | |
| WARREN, MARVA | | PO BOX 5628 | | | CHICAGO | IL | 60680-5628 | |
| WARREN, MATTHEW CHARLES | | ADDRESS ON FILE | | | | | | |
| WARREN, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| WARREN, MICHAEL | | 7502 FREEPORT | | | CHARLOTTE | NC | 28216 | |
| WARREN, MICHAEL KEITH | | ADDRESS ON FILE | | | | | | |
| WARREN, MICHAEL MARTIN | | ADDRESS ON FILE | | | | | | |
| WARREN, NATE WILLIAM | | ADDRESS ON FILE | | | | | | |
| WARREN, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| WARREN, NATHAN LOYD | | ADDRESS ON FILE | | | | | | |
| WARREN, NICHOLE A | | ADDRESS ON FILE | | | | | | |
| WARREN, OLIVER L | | ADDRESS ON FILE | | | | | | |
| WARREN, PHILIP C | | 309 HIDDEN ACRES RD | | | KINGSPORT | TN | 37664-5613 | |
| WARREN, RANDY | | 5713 BEARGRASS LANE | | | RALEIGH | NC | 27616 | |
| WARREN, RICHARD | | 261 TURNBERRY PLACE DR | | | BALLWIN | MO | 63011 | |
| WARREN, RITA | | ADDRESS ON FILE | | | | | | |
| WARREN, ROBERT KIETH | | 130 CLARKSBURG CT | | | CLEMMONS | NC | 27012 | |
| WARREN, RUBEN | | ADDRESS ON FILE | | | | | | |
| WARREN, SCOTT | | 10816 1/2 BLIX ST | | | N HOLLYWOOD | CA | 91602 | |
| WARREN, SHALYNDA K | | ADDRESS ON FILE | | | | | | |
| WARREN, SHARI | | 32885 WEST 207TH | | | EDGERTON | KS | 66021 | |
| WARREN, SHELI KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WARREN, SIR NORBERT | | ADDRESS ON FILE | | | | | | |
| WARREN, SOKHOAM KEAT | | ADDRESS ON FILE | | | | | | |
| WARREN, STEPHANIE DAWN | | ADDRESS ON FILE | | | | | | |
| WARREN, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARREN, STEVEN | | 2723 76TH AVE | | | ELMWOOD PARK | IL | 60707 | |
| WARREN, TARYN | | 42359 MANLEY | | | AUBERRY | CA | 93602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN, TARYN J | | ADDRESS ON FILE | | | | | | |
| WARREN, TIFFANY CHAMELLE | | ADDRESS ON FILE | | | | | | |
| WARREN, TIMOTHY JOSHUA | | ADDRESS ON FILE | | | | | | |
| WARREN, TRAVIS | | 5815 FAIRVIEW FOREST | | | HOUSTON | TX | 77088 | |
| WARREN, TRAVIS EARL | | ADDRESS ON FILE | | | | | | |
| WARREN, WAYNE E | | ADDRESS ON FILE | | | | | | |
| WARREN, WESLEY | | ADDRESS ON FILE | | | | | | |
| WARREN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| WARREN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| WARREN, WILLIAM | | 3402 ALLISON WAY | | | LOUISVILLE | KY | 40220 | |
| WARREN, WILLIAM B | | ADDRESS ON FILE | | | | | | |
| WARREN, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| WARREN, WINSTON W | | ADDRESS ON FILE | | | | | | |
| WARRENII, JERRY | | 939 WOODED ACRES DR | | | WACO | TX | 76710 | |
| WARRENS APPLIANCE SERVICE | | 803 SIBLEY RD | | | MINDEN | LA | 71055 | |
| WARRENS FLORIST & GIFTS | | 2500 SUNSET POINT RD | | | CLEARWATER | FL | 33765 | |
| WARRENS FLORIST & GIFTS | | 2500 SUNSET POINT RD | | | CLEARWATER | FL | 34625 | |
| WARRENS MODERN APPLIANCE INC | | 2102 MAIN | | | WOODWARD | OK | 73801 | |
| WARRENT, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| WARRICK COUNTY, CLERK OF | | WARRICK COUNTY COURTHOUSE | | | BOONVILLE | IN | 47601 | |
| WARRICK, FRANK JAMES | | ADDRESS ON FILE | | | | | | |
| WARRICK, JAMAL L | | ADDRESS ON FILE | | | | | | |
| WARRICK, JEFFREY | | ADDRESS ON FILE | | | | | | |
| WARRICK, KATHLEEN | | 11234 LAUREL DR | | | NEW KENT | VA | 23124 | |
| WARRICK, KATHLEEN L | | ADDRESS ON FILE | | | | | | |
| WARRICK, TIMOTHY KYLE | | ADDRESS ON FILE | | | | | | |
| WARRINER, ANTHONY | | 2502 F ST | | | ANTIOCH | CA | 94509 | |
| WARRINER, ANTHONY DAVID | | ADDRESS ON FILE | | | | | | |
| WARRINGS, CORY SCOTT | | ADDRESS ON FILE | | | | | | |
| WARRINGTON II, STEPHEN | | 2020 N CLINTON | | | SAGINAW | MI | 48602 | |
| WARRINGTON II, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| WARRINGTON TOWNSHIP | | 852 EASTON RD | | | WARRINGTON | PA | 18976 | |
| WARRINGTON TOWNSHIP WATER & SEWER DEPT | | 1585 TURK RD | | | WARRINGTON | PA | 18976 | |
| WARRINGTON, ANDZIE A | | ADDRESS ON FILE | | | | | | |
| WARRINGTON, CODY ALAN | | ADDRESS ON FILE | | | | | | |
| WARRINGTON, MICHIAL KNOX | | ADDRESS ON FILE | | | | | | |
| WARRIOR CITY CLERK | | 215 MAIN ST | | | WARRIOR | AL | 35180 | |
| WARRIOR CITY CLERK | | WARRIOR CITY CLERK | CITY CLERK | 215 MAIN ST | WARRIOR | AL | 35180 | |
| WARS, DANNEL | | 376 WESTEND AVE | | | LONGBRANCH | NJ | 07740 | |
| WARS, DANNEL T | | ADDRESS ON FILE | | | | | | |
| WARSAME, OMAR | | 1434 MARSHALL ST NE | | | MINNEAPOLIS | MN | 55413-1058 | |
| WARSAME, WARSAME B | | ADDRESS ON FILE | | | | | | |
| WARSAW SELF STORAGE | | 7783 RTE 417 W | | | BOLIVAR | NY | 14715 | |
| WARSAW SELF STORAGE INC | | 52 BROOKLYN ST | | | WARSAW | NY | 14569 | |
| WARSHAUER MELLUSI & WARSHAUER | | 22 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| WARSHAUER, CASEY RYAN | | ADDRESS ON FILE | | | | | | |
| WARSI, NASEER | | 9876 QUEENS BLVD | | | REGO PARK | NY | 11374-4380 | |
| WARSOFSKY, JAROD | | 1223 UNIVERSITY CT | | | RALEIGH | NC | 27606 | |
| WARTBURG CLERK OF CIRCUIT CT | | 9TH DISTRICT CRIMINAL CIRCUIT | | | WARTBURG | TN | 37887 | |
| WARTBURG CLERK OF CIRCUIT CT | | PO BOX 163 | 9TH DISTRICT CRIMINAL CIRCUIT | | WARTBURG | TN | 37887 | |
| WARTER, MONICA | | ADDRESS ON FILE | | | | | | |
| WARTH, APRIL DANIELLE | | ADDRESS ON FILE | | | | | | |
| WARTH, ROBERT | | 401 GINGER BEND DR | NO 106 | | CHAMPAIGN | IL | 61822 | |
| WARTH, SHAYNE RICHARD | | ADDRESS ON FILE | | | | | | |
| WARTH, STEPHEN | | 724 32ND ST NW | | | MASSILLON | OH | 44647 | |
| WARTHAM, RICKY F | | ADDRESS ON FILE | | | | | | |
| WARTHAN ASSOCIATES INC | | PO BOX 1378 | | | HOPEWELL | VA | 23860 | |
| WARTHEN, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| WARTHEN, MELVIN | | 2830 E PERSHING CT | | | VISALIA | CA | 93291 | |
| WARTHEN, MELVIN A | | ADDRESS ON FILE | | | | | | |
| WARTHEN, RICHARD | | ADDRESS ON FILE | | | | | | |
| WARTHER, BRAD J | | ADDRESS ON FILE | | | | | | |
| WARTMAN, WALTER | | 429 WARD AVE | | | BRICKTOWN | NJ | 08724 | |
| WARTMAN, WALTER CHARLES | | ADDRESS ON FILE | | | | | | |
| WARUSZEWSKI, MELISSA A | | 7808 WHITEHALL RD | | | WHITEHALL | MI | 49461-9494 | |
| WARW | | 5912 HUBBARD DR | | | ROCKVILLE | MD | 20852 | |
| WARW FM | | 4200 PARLIAMENT PLACE | | | LANHAM | MD | 20706 | |
| WARWICK CONSTRUCTION | | 365 FM 1959 | | | HOUSTON | TX | 77034 | |
| WARWICK RICHARD NEVILLE | NEVILLE WARWICK RICH | U2 /25 LANE RD | FERNTREE GULLY | | VICTORIA 10 | | 3156 | |
| WARWICK TV SERVICE | | 2279 W SHORE RD | | | WARWICK | RI | 02888 | |
| WARWICK, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| WASACZ, ELZBIETA ANNA | | ADDRESS ON FILE | | | | | | |
| WASATCH DOOR CO LLC | | 3345 S 300 W B4 | | | SALT LAKE CITY | UT | 84115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASATCH TILE & MARBLE COMPANY | | 7573 SOUTH STATE ST | | | MIDVALE | UT | 84047 | |
| WASCAK, MARK H | | ADDRESS ON FILE | | | | | | |
| WASCHER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WASEK, EVAN | | ADDRESS ON FILE | | | | | | |
| WASEK, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| WASH FM | | DEPT 0015 | | | WASHINGTON | DC | 20042 | |
| WASH FM | | CLEAR CHANNEL BRDCSTNG INC | 5567 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WASH ON WHEELS OF MICHIANA | | 6183 E US 20 | | | ROLLING PRAIRIE | IN | 46371 | |
| WASHABAUGH, THEODORE BRISTOW | | ADDRESS ON FILE | | | | | | |
| WASHBOND, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| WASHBURN ENGINEERING & ASSOC | | PO BOX 1726 | | | ARDMORE | OK | 73402 | |
| WASHBURN FLOWERS | | 111 NORTH ST | | | NORMAL | IL | 61761 | |
| WASHBURN, ALI | | ADDRESS ON FILE | | | | | | |
| WASHBURN, BENJAMIN TYLER | | ADDRESS ON FILE | | | | | | |
| WASHBURN, CAROL M | | 1703 E WESLEYAN DR | | | TEMPE | AZ | 85282 | |
| WASHBURN, CAROL MARIE | | ADDRESS ON FILE | | | | | | |
| WASHBURN, CAROL MARIE | | ADDRESS ON FILE | | | | | | |
| WASHBURN, DANIEL JOE | | ADDRESS ON FILE | | | | | | |
| WASHBURN, DAVID | | ADDRESS ON FILE | | | | | | |
| WASHBURN, DOUGLAS | | 7881 N ORACLE RD NO 25 | | | TUCSON | AZ | 85715 | |
| WASHBURN, DOUGLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WASHBURN, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WASHBURN, KARL | | 100 ROSEMONT APT 2B | | | GIBSONVILLE | NC | 27249 | |
| WASHBURN, KIMBERLY | | 1000 W 45TH ST | | | RICHMOND | VA | 23225 | |
| WASHBURN, MONTY J | | 4577 EMERALD VIEW CT | | | EUREKA | MO | 63025-2375 | |
| WASHBURN, WALKER E | | ADDRESS ON FILE | | | | | | |
| WASHCO INC | | 6400 HWY 300 | PO BOX 5092 | | LONGVIEW | TX | 75608 | |
| WASHCO INC | | PO BOX 5092 | | | LONGVIEW | TX | 75608 | |
| WASHER SPECIALTIES CO | | 224 INDIANA | | | WICHITA | KS | 67201 | |
| WASHER SPECIALTIES CO | | PO BOX 3268 | 224 INDIANA | | WICHITA | KS | 67201 | |
| WASHER&REFRIGERATION SUPPLY CO | | PO BOX 10181 | | | BIRMINGHAM | AL | 35202 | |
| WASHING STATE DEPARTMENT OF  NATURAL RESOURCES | C O INTEGRATED RE SVCS LLC BLVD CTR | 1015 THIRD AVE STE 900 | | | SEATTLE | WA | 98104-1155 | |
| WASHINGTON 111 LTD | | 80 618 DECLARATION AVE | | | INDIO | CA | 92201 | |
| WASHINGTON 111 LTD | | PO BOX 1623 | | | PALM DESERT | CA | 92261 | |
| WASHINGTON AREA RECRUITERS | | PO BOX 10801 | | | MCLEAN | VA | 22102-8801 | |
| WASHINGTON CITY PAPER | | 2390 CHAMPLAIN ST NW | | | WASHINGTON | DC | 20009 | |
| WASHINGTON CNTY REG OF WILLS | | 1 S MAINT ST STE 1002 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON CO CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | JONESBORO | TN | 37659 | |
| WASHINGTON CO CLERK OF COURT | | PO BOX 356 | CIRCUIT & GENERAL SESSIONS CT | | JONESBORO | TN | 37659 | |
| WASHINGTON CO CRIMIANL RECORDS | | PO BOX 356 | | | JONESBORO | TN | 37659 | |
| WASHINGTON CO SHERIFFS OFFICE | | 150 NORTH FIRST AVE | ALARM PERMITS | | HILLSBORO | OR | 97124 | |
| WASHINGTON CO SHERIFFS OFFICE | | ALARM PERMITS | | | HILLSBORO | OR | 97124 | |
| WASHINGTON CO TAX COLLECTOR | | 280 N COLLEGE STE 202 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COLLECTORS | | PO BOX 742 | TIMOTHY D ANDERSON ATTNY | | PASCO | WA | 99301 | |
| WASHINGTON COMMERCIAL PAINTERS | | 21815 NE 30TH PLACE | | | REDMOND | WA | 98053 | |
| WASHINGTON COMMONS ASSOCIATES | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 132021078 | |
| WASHINGTON COMMONS ASSOCIATES | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |
| WASHINGTON CONSUMERS CHECKBK | | 733 15TH ST NW | STE 820 | | WASHINGTON | DC | 20005 | |
| WASHINGTON CONSUMERS CHECKBK | | STE 820 | | | WASHINGTON | DC | 20005 | |
| WASHINGTON COUNTY | | 101 E MAIN ST | | | JHNSON CITY | TN | 37604 | |
| WASHINGTON COUNTY | | JOHNSTON CITY LAW COURT CIVIL | 101 E MAIN ST | | JHNSON CITY | TN | 37604 | |
| WASHINGTON COUNTY | | PO BOX 218 | DOYLE CLOYD | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | COURT CLERK | | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | | PO BOX 1276 | CIRCUIT & COUNTY COURT | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY ASSESSMENT & TAXATION | | WASHINGTON COUNTY | ASSESSMENT & TAXATION | P O BOX 3587 | PORTLAND | OR | 97208 | |
| WASHINGTON COUNTY ASSESSMENT & TAXATION | | 155 N 1ST AVE NO 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY CIRCUIT CLERK | | 280 N COLLEGE STE 302 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK | | 280 N COLLEGE STE 300 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK | | 101 EAST MARKET ST | | | JOHNSON CITY | TN | 376045720 | |
| WASHINGTON COUNTY CLERK | | WASHINGTON COUNTY CLERK | PO BOX 218 | DOYLE CLOYD | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY CLERK OF DIS | | PO BOX 431 | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY CLRK OF CRTS | | 120 ADAMS ST P O BOX 901 | | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY CLRK OF CRTS | | SUPERIOR & DISTRICT COURTS | 120 ADAMS ST P O BOX 901 | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY COLLECTOR | | 280 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CSEA | | 205 PUTNAM ST | FOURTH FL | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY CSEA | | FOURTH FL | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY PROBATE | | 95 W WASHINGTON ST | | | HAGERTOWN | MD | 21740 | |
| WASHINGTON COUNTY PROBATE | | 427 JOHN STONE | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY SHERIFFS | | 215 SW ADAMS AVE | OFFICE OF ALARM PERMITS | | HILLSBORO | OR | 97123 | |
| WASHINGTON COUNTY SHERIFFS | | 215 SW ADAMS AVE | | | HILLSBORO | OR | 97123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY TAX COLLECTOR | DAVID RUFF | 280 NORTH COLLEGE STE 202 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY TENNESSEE TRUSTEE | JACK D DANIELS TRUSTEE | WASHINGTON COUNTY | PO BOX 215 | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY TREASURER | | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY TRUSTEE | | PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTYS SECTION | | 100 W BEAU ST STE 301 | DOMESTIC RELATIONS SECTION | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTYS SECTION | | DOMESTIC RELATIONS SECTION | | | WASHINGTON | PA | 15301 | |
| WASHINGTON DAILY, UNIV OF | | 144 COMMUNICATIONS BLDG BOX 353720 | | | SEATTLE | WA | 981953720 | |
| WASHINGTON DC MLK NATIONAL | | MEMORIAL PROJECT FOUNDATION | 401 F ST NW STE 334 | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | 500 INDIANA AVE NW RM 4201 | COLLECTIONS & DIST UNIT | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | 500 INDIANA AVE NW RM JM255 | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | FAMILY FINANCE DIVISION | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DEPARTMENT OF ECOLOGY | | P O BOX 47600 | | | LACEY | WA | 98504-7600 | |
| WASHINGTON DEPARTMENT OF NATURAL RESOURCES | CUSHMAN & WAKEFIELD INC | 700 FIFTH AVE STE 2700 | | | SEATTLE | WA | 98104 | |
| WASHINGTON DEPARTMENT OF NATURAL RESOURCES | C O INTEGRATED REAL ESTATE SERVICES | 1015 3RD AVE STE 1010 | | | SEATTLE | WA | 98104-1155 | |
| WASHINGTON DEPARTMENT OF NATURAL RESOURCES | WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | C O INTEGRATED RE SVCS LLC BLVD CTR | 1015 THIRD AVE STE 900 | | SEATTLE | WA | 98104-1155 | |
| WASHINGTON DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | PO BOX 448 | | | OLYMPIA | WA | 98507-0448 | |
| WASHINGTON DEPT  OF | LABOR & INDUSTRIES | P O  BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| WASHINGTON DEPT OF FINANCE/REV | | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF FINANCE/REV | | PO BOX 679 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF FINANCE/REV | | PO BOX 7792 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | | | SEATTLE | WA | 981240442 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24226 | | | SEATTLE | WA | 981241226 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | SELF INSURANCE SECTION | | SEATTLE | WA | 98124-0442 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 44891 | SELF INSURANCE SECTION | | OLYMPIA | WA | 98504-4891 | |
| WASHINGTON DEPT OF LICENSING | | PO BOX 34188 | | | SEATTLE | WA | 98124-1188 | |
| WASHINGTON ELEC MEMBERSHIP COR | | PO BOX 598 | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON ELECTRONICS | | 14120H SULLYFIELD CR | | | CHANTILLY | VA | 20151 | |
| WASHINGTON ELECTRONICS | | 2932 PATRICK HENRY DR | | | FALLS CHURCH | VA | 22044 | |
| WASHINGTON EMPLOYMENT GUIDE | | 14065 CROWN CT | | | WOODBRIDGE | VA | 22193 | |
| WASHINGTON GAS | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | |
| WASHINGTON GAS | | 13865 SUNRISE VALLEY DR | STE 200 | | HERNDON | VA | 20171 | |
| WASHINGTON GAS | | PO BOX 2432 | | | WASHINGTON | DC | 20081-0001 | |
| WASHINGTON GAS | | PO BOX 96501 | | | WASHINGTON | DC | 20090-6501 | |
| WASHINGTON GAS | | PO BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| WASHINGTON GAS | | PO BOX 57000 | | | SPRINGFIELD | VA | 22156-9988 | |
| WASHINGTON GAS | BANKRUPTCY DEPT | 6801 INDUSTRIAL RD RM 320D | | | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS | WASHINGTON GAS | ATTN LENORA PRATT | BANKRUPTCY DEPT | 6801 INDUSTRIAL RD NO 320 | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS | ATTN LENORA PRATT | BANKRUPTCY DEPT | 6801 INDUSTRIAL RD NO 320 | | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS ENERGY SERVICES INC | | 13865 SUNRISE VALLEY DR | STE 200 | | HERNDON | VA | 20171 | |
| WASHINGTON GAS/9001036 | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | |
| WASHINGTON GAS/FREDERICK DIVISION | | P O  BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| WASHINGTON GOV CORP EST TAX | | PO BOX 96019 | | | WASHINGTON | DC | 200906019 | |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | |
| WASHINGTON GREEN TIC | MARGOLIS EDELSTEIN | ATTN JAMES E HUGETT ESQ | 750 SHIPYARD DR STE 102 | | WILMINGTON | DE | 19801 | |
| WASHINGTON GREEN TIC | C O JAMES E HUGGETT ESQ | MARGOLIS EDELSTEIN | 750 SHIPYARD DR STE 102 | | WILMINGTON | DE | 19801 | |
| WASHINGTON GREEN TIC | C O JEREMY S FRIEDBERG & GORDON S YOUNG | LEITESS LEITESS FREIDBERG & FEDDER PC | 1 CORPORATE CENTER | 10451 MILL RUN CIRCLE STE 1000 | OWINGS MILLS | MD | 21117 | |
| WASHINGTON GREEN TIC | ARNOLD GALLAGHER SAYDACK PERCELL ROBERTS & POTTER PC | ATTN BRADLEY S COPELAND ESQ | 800 WILLAMETTE ST STE 800 | | EUGENE | OR | 97401 | |
| WASHINGTON GROUP, THE | | 1401 K ST NW STE 400 | | | WASHINGTON | DC | 20005 | |
| WASHINGTON HOSPITAL, MARY | | FREDERICKSBURG GEN DIST COURT | | | FREDERICKSBURG | VA | 22404 | |
| WASHINGTON HOSPITAL, MARY | | PO BOX 180/615 PRINCESS AVE | FREDERICKSBURG GEN DIST COURT | | FREDERICKSBURG | VA | 22404 | |
| WASHINGTON III, WILSON JAMES | | ADDRESS ON FILE | | | | | | |
| WASHINGTON INSTITUTE OF TECH | | 6564 LOISDALE COURT STE 900 | | | SPRINGFIELD | VA | 221501812 | |
| WASHINGTON INTERNET SERVICES | | 4210 20TH ST E | STE B | | FIFE | WA | 98424 | |
| WASHINGTON INTERNET SERVICES | | STE B | STE B | | FIFE | WA | 98424 | |
| WASHINGTON INVENTORY SERVICE | | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | |
| WASHINGTON LAWYERS COMMITTEE | | 11 DUPONT CIR NW STE 400 | | | WASHINGTON | DC | 20036 | |
| WASHINGTON LAWYERS COMMITTEE | | FOR CIVIL RIGHTS &URBAN AFFAIR | 11 DUPONT CI NW STE 400 | | WASHINGTON | DC | 20036 | |
| WASHINGTON LEGAL FOUNDATION | | 2009 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| WASHINGTON MATERIELS MGMNT | | WASHINGTON MATERIELS MGMNT | FINANCE AUTHORITY | PO BOX 779 | WOODLAND | WA | 98674 | |
| WASHINGTON MATERIELS MGMNT & | | FINANCING AUTHORITY | PO BOX 779 | | WOODLAND | WA | 98674 | |
| WASHINGTON MUTUAL BANK | | 21174 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| WASHINGTON MUTUAL HOME LOANS | | 3050 HIGHLAND PKWY | | | DOWNERS GROVE | IL | 60515 | |
| WASHINGTON PARISH COURT CLERK | | 22ND DISTRICT COURT | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH COURT CLERK | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH SHERIFFS OFC | | PO DRAWER 508 | SALES & USE TAX DEPARTMENT | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PAVING CO INC | | PO BOX 2 | | | ROSLINDALE | MA | 02131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON PLACE ASSOCIATES | | PO BOX 7700 GPB CENTERS | | | INDIANAPOLIS | IN | 462773775 | |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 66813 | | | INDIANAPOLIS | IN | 46266-6813 | |
| WASHINGTON PLACE ASSOCIATES LP | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | STE 300 | | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON PLACE ASSOCIATES, LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C/O BROADBENT COMPANY  INC | 117 E  WASHINGTON ST | STE 300 | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON PLACE LP | ATTN INGRID C MEADOR | C O THE BROADBENT COMPANY | 117 E WASHINGTON ST STE 300 | | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON POST | | SEAN SULLIVAN | 1150 15TH ST NW | | WASHINGTON | DC | 20171 | |
| WASHINGTON POST | | 131 MAGNOLIA RD | | | STERLING | VA | 20164 | |
| WASHINGTON POST | | C/O JIM GALLIHUGH | 131 MAGNOLIA RD | | STERLING | VA | 20164 | |
| WASHINGTON POST | | PO BOX 368 | AGENT NO 5215 | | HERNDON | VA | 20172 | |
| WASHINGTON POST | | C/O JOHN E CULLEN III | 3807 OUTRIGGER DR | | EDGEWATER | MD | 21037 | |
| WASHINGTON POST | | 5711 INDUSTRY LN STE 37 | | | FREDERICK | MD | 21704 | |
| WASHINGTON POST | | CO WILLIAM TATE | | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | ROY MASSIE | P O BOX 49 | | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | | PO BOX 7202 | CO WILLIAM TATE | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | | P O BOX 5985 | | | SPRINGFIELD | VA | 22150 | |
| WASHINGTON POST | | PO BOX A200 | | | WASHINGTON | DC | 20071-7100 | |
| WASHINGTON POST | | 13117 LAUREL GLEN RD | | | CLIFTON | VA | 20124-1422 | |
| WASHINGTON POST | ALLEN BIZZELL SR | P O BOX 207 | | | LANHAM | MD | 20703-0207 | |
| WASHINGTON POST | | PO BOX 79034 | | | BALTIMORE | MD | 21279-0034 | |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | |
| WASHINGTON POST | | AGENT 4207 | PO BOX 1483 | | LORTON | VA | 22199-1483 | |
| WASHINGTON POST, THE | | PO BOX 2248 | | | SILVER SPRING | MD | 209022248 | |
| WASHINGTON POST, THE | | PO BOX 4831 | | | WOODBRIDGE | VA | 221944831 | |
| WASHINGTON POST, THE | | PO BOX 13033 | | | ALEXANDRIA | VA | 223129033 | |
| WASHINGTON POST, THE | | 1510 ARIZONA CT | | | WOODBRIDGE | VA | 22191-3538 | |
| WASHINGTON POST, THE | | PO BOX 4831 | C/O HARRY C MARSHALL | | WOODBRIDGE | VA | 22194-4831 | |
| WASHINGTON PRINTING SUPPLIES | | DEPT 79275 | | | BALTIMORE | MD | 21279 | |
| WASHINGTON PRINTING SUPPLIES | | PO BOX 281347 | | | ATLANTA | GA | 30384-1347 | |
| WASHINGTON PROFESSIONAL SYSTEM | | 11242 GRANDVIEW AVE | | | WHEATON | MD | 209024663 | |
| WASHINGTON RE INVESTMENT TRUST | | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER | 6110 EXECUTIVE BLVD STE 800 | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BLVD STE 800 | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | | 6110 EXECUTIVE BLVD STE 800 | | | HAGERSTOWN | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER  MAINTENANCE ISSUES | 6110 EXECUTIVE BLVD  STE 800 | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | C O MAGRUDER COOK CARMODY & KOUTSOUFTIKIS | 1889 PRESTON WHITE DR STE 200 | | | RESTON | VA | 20191 | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | | 6110 EXECUTIVE BLVD STE 800 | | | ROCKVILLE | MD | 20852 | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | WASHINGTON REAL ESTATE INVESTMENT TRUST | 6110 EXECUTIVE BLVD STE 800 | | | ROCKVILLE | MD | 20852 | |
| WASHINGTON REDSKINS | | 21300 REDSKIN PARK DR | | | ASHBURN | VA | 20147 | |
| WASHINGTON RETAIL ASSOCIATION | | PO BOX 2227 | | | OLYMPIA | WA | 985072227 | |
| WASHINGTON REVENUE DEPARTMENT | STUART THRONSON ASSISTANT DIRECTOR SPECIAL PROGRAMS DIVISION | PO BOX 47489 | UNCLAIMED PROPERTY | | OLYMPIA | WA | 98504-7489 | |
| WASHINGTON REVENUE DEPT | | 1025 E UNION ST | 3RD FL OUT OF STATE AUDIT | | OYLMPIA | WA | 98501 | |
| WASHINGTON REVENUE DEPT | | PO BOX 47489 | UNCLAIMED PROPERTY | | OLYMPIA | WA | 98504-7489 | |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON SECRETARY OF STATE | | CORP DIVISION | | | OLYMPIA | WA | 985070419 | |
| WASHINGTON SECRETARY OF STATE | | PO BOX 40234 | CORPORATIONS DIVISION | | OLYMPIA | WA | 98504-0234 | |
| WASHINGTON SECRETARY OF STATE | | 505 E UNION 2ND FL PM 21 | CORP DIVISION | | OLYMPIA | WA | 98507-0419 | |
| WASHINGTON STATE ATTORNEYS GENERAL | ROB MCKENNA | 1125 WASHINGTON ST SE | P O BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | C O INTEGRATED RE SVCS LLC BLVD CTR | 1015 THIRD AVE STE 900 | | | SEATTLE | WA | 98104-1155 | |
| WASHINGTON STATE DEPT OF ECOLOGY | | WASHINGTON STATE DEPT OF ECOLOGY | PO BOX 47611 | | OLYMPIA | WA | 98504-7611 | |
| WASHINGTON STATE ELECTRONIC WASTE | | PO BOX 47600 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE INSURANCE OFF | | OFFICE OF THE COMMISSIONER | | | OLYMPIA | WA | 985040257 | |
| WASHINGTON STATE INSURANCE OFF | | PO BOX 40257 | OFFICE OF THE COMMISSIONER | | OLYMPIA | WA | 98504-0257 | |
| WASHINGTON STATE SUPPORT REG | | PO BOX 45868 | | | OLYMPIA | WA | 985045868 | |
| WASHINGTON STATE SUPPORT REGST | | PO BOX 9009 | | | OLYMPIA | WA | 985079009 | |
| WASHINGTON SUBURBAN SANITARY | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5902 | |
| WASHINGTON TELEPHONE FEDERAL | | 9500 COURTHOUSE RD | CREDIT UNION | | CHESTERFIELD | VA | 23832 | |
| WASHINGTON TELEPHONE FEDERAL | | CREDIT UNION | | | CHESTERFIELD | VA | 23832 | |
| WASHINGTON TIMES, THE | | 3600 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| WASHINGTON TOMA TV INC, GEORGE | | 1353 COMMERCIAL ST | | | EAST WEYMOUTH | MA | 02189 | |
| WASHINGTON TOMA TV INC, GEORGE | | 791 BROAD ST | | | EAST WEYMOUTH | MA | 02189 | |
| WASHINGTON TOWNSHIP, THE | | MUNICIPAL UTILITIES AUTHORITY | | | GRENLOCH | NJ | 08032 | |
| WASHINGTON TOWNSHIP, THE | | PO BOX 127 | MUNICIPAL UTILITIES AUTHORITY | | GRENLOCH | NJ | 08032 | |
| WASHINGTON TREASURER, STATE OF | | DEPT OF LICENSING | | | OLYMPIA | WA | 985079034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TREASURER, STATE OF | | PO BOX 9034 | DEPT OF LICENSING | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON TREASURER, STATE OF | | WASHINGTON TREASURER STATE OF | DEPT OF LICENSING | P O BOX 9034 | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON TWP MUNICIPAL COURT | | 1117 RT 130 | | | ROBBINSVILLE | NJ | 08691 | |
| WASHINGTON WATER POWER | | 1411 E MISSION AVE | | | SPOKANE | WA | 992020001 | |
| WASHINGTON WATER POWER | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| WASHINGTON WILLIS, CYNTHIA | | 2801 SINGLETARY COURT | | | RICHMOND | VA | 23223 | |
| WASHINGTON, ALEXIS | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ANDREA JAYNE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ANNETTE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ANTHONY | | 6461 N MIDVIEW RD | | | RICHMOND | VA | 23231 | |
| WASHINGTON, APRIL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, APRIL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ARIONNE LATREVA | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ASAGIA LOVASKI | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ASHLEY CHRISHON | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ASHLEY CIVAN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, BOBBY | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, BOBBY LEE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, BONNIE | | 2350 NE RUSTIC WAY | | | JENSEN BEACH | FL | 34957-0000 | |
| WASHINGTON, BRANDON F | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, BRAXTON D | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, BRITTNEY ROZENER | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, BRYCE E | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CARL A | | 6211 VALLEY PARK DR NW | | | HUNTSVILLE | AL | 35810-1442 | |
| WASHINGTON, CARLA RENICE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CASSANDRA DEANNA | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CENQUE PIERRE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CHADWICK | | 7979 OLD GEORGETOWN RD 600 | | | BETHESDA | MD | 20814 | |
| WASHINGTON, CHANCE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CHARLENE | | 3907 GENACRE LN | | | RICHMOND | VA | 23222-1731 | |
| WASHINGTON, CHARMELLE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CHERICE LYNETTE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CHILIMBWE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CHRIS | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CHRISTOPHER LAMARR | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CLARA BERNICE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CONNEYJR | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CRYSTAL ANN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CRYSTAL DANIELLE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DAENE FREDERICK | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DANIELLE CHEREE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DAYMOND | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DERIC | | 251 EDGEWOOD DR | | | PACIFICA | CA | 94044-0000 | |
| WASHINGTON, DERIC MAURICE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DESIREE SHANISE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DESMOND LAMAR | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DIOMINQUE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, DWAYNE | | 419 WATERFRONT DR | | | MCDONOUGH | GA | 30253-8285 | |
| WASHINGTON, DWIGHT K | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, EBONI DIAMOND | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, EDWARD | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, EMANUEL MORRIS | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ERNEST D | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, FAITH M A | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, FINESSE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GARRY WALKER | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GENE CLIFTON | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GENE CLIFTON | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GEORGE M | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GERALD G | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GREGORY B | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GWENDOLYN | | 7146 EDGEWOOD RD | | | MECHANICSVILLE | VA | 23111 | |
| WASHINGTON, HAROLD DONNELL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, HAROLD EVAN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, HONORE | | 3921 PRESTON PL CT | | | POWDERSPRINGS | GA | 30127 | |
| WASHINGTON, HONORE M | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ISAAC | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ISAIAH BENTON | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JAMAEL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JAMES | | 4100 PARKDALE APT 3510 | | | SAN ANTONIO | TX | 78229 | |
| WASHINGTON, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, JAMES MCKENNY | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JAREL LEVAR | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JASINE LOUISE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JASON T | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JAYSON | | 68 BARKER ST | | | STATEN ISLAND | NY | 10310-1206 | |
| WASHINGTON, JAZMYN AMBER | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JEFFREY PATRICK | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JENEE MARIE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JEREMY | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JEROME IVAN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JERROD DANIEL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JHAUNTA ANTTIONETT | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JOE | | P O BOX 1444 | | | FAYETTVILLE | AR | 72702-0000 | |
| WASHINGTON, JOHN HAKEEM | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JONAI M | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JOSEPH LASHAUN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JOSHUA ALVIN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JOSHUA LAMAR | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, JOYCE | | 932 WINDING TRAIL LN | | | RICHMOND | VA | 23223 | |
| WASHINGTON, KADEJIA J | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KEENA KANG | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KEITH J | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KELI D | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KELLEN JAMES | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KEMBERLEY | | 3225 VICTORIA DR 2026 | | | BATON ROUGE | CA | 70805 | |
| WASHINGTON, KENDRICK | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KENNETH D | | 7642 S WINCHESTER AVE | | | CHICAGO | IL | 60620-5222 | |
| WASHINGTON, KENNETH DELL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KENNETH L | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KEVIN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KEVIN GERALD | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KIANA R | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KOREEM DYTRICE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KRISTINA L | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, LA SHONNA ADRIANNA | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, LAQUINTHIAN RENARD | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, LEONARD JOVANCE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, LERON | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, LEVETT MIGUEL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, LEWIS | | P O BOX 694 | | | LINCOLNTON | GA | 30817 | |
| WASHINGTON, LILLIAN RENEE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, LORENZO AMIR | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MARCUS | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MARCUS | | 4331 TELFAIR BLVD | | | CAMP SPRINGS | MD | 20746-4261 | |
| WASHINGTON, MARK R | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MARTIZ CHARLES | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MAURICE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MICHAEL | | 205 ROCKWOOD DR | | | ANNISTON | AL | 36207-2958 | |
| WASHINGTON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MONIQUE NASHEA | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MURRAY | | 1474 W REMINGTON DR | | | CHANDLER | AZ | 85248-1395 | |
| WASHINGTON, NICOLE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, NINA M | | 124 S WALNUT BEND RD | | | CORDOVA | TN | 38018-7208 | |
| WASHINGTON, OMAR | | 4554 LAINE AVE | | | NEW ORLEANS | LA | 70126 | |
| WASHINGTON, OMAR A | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, PHATERRELL DANTE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, RAQUIB | | 925 ORCHARD ST 3 | | | PEEKSKILL | NY | 10566 | |
| WASHINGTON, RAYMOND EARL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ROGER | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ROI W | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, RONNIE OTIS | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SCOTT | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SEAN | | 13654 EXPLORERS AVE | | | NEW ORLEANS | LA | 70129-0000 | |
| WASHINGTON, SEAN MICHAEL EARL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SHALIM | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SHANDA MONICA | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SHANNON | | 302 N CHAPEL GATE LN APT A | | | BALTIMORE | MD | 21229-2459 | |
| WASHINGTON, SHANNON LANEE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SHANTE L | | 2179 AMADEUS DR | | | CLARKSVILLE | TN | 37040-7505 | |
| WASHINGTON, SHAUN DAMON | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, SIRDONAVAN LAWRENCE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, SIRENA ANN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, STACY L | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, STATE OF | | 3 S WASHINGTON ST | DEPT OF LICENSING | | KENT | WA | 98032 | |
| WASHINGTON, STATE OF | | 1305 TACOMA AVE S STE 304 | EMPLOYMENT SECURITY DEPT | | TACOMA | WA | 98402 | |
| WASHINGTON, STATE OF | | PO BOX 44480 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON, STATE OF | | PO BOX 47600 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON, STATE OF | | PO BOX 448 | UNCLAIMED PROPERTY STATION | | OLYMPIA | WA | 98501 | |
| WASHINGTON, STATE OF | | PO BOX 34188 | | | SEATTLE | WA | 981241188 | |
| WASHINGTON, STATE OF | | DEPARTMENT OF REVENUE | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON, STATE OF | | PO BOX 47611 | DEPT OF ECOLOGY | | OLYMPIA | WA | 98504-7611 | |
| WASHINGTON, STATE OF | | EMPLOYMENT SECURITY DEPT | PO BOX 9046 | | OLYMPIA | WA | 98507-9046 | |
| WASHINGTON, STEPHANIE D | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, STEPHEN RAMON | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, STEPHONE | | 305 GLADE LANE | | | CHARLOTTESVILLE | VA | 22903-0000 | |
| WASHINGTON, STEPHONE M | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, STEVEN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TERRENCE TRENT | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, THADDEUS | | 6663 KINGS BRANCH DR N | | | MOBILE | AL | 36618-4692 | |
| WASHINGTON, THADDEUS L | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, THESSA YVONNE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, THOMAS | | 11300 BRAMSHILL DR APT A | | | ALPHARETTA | GA | 30022-5613 | |
| WASHINGTON, TIMOTHY JOSHUA | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TREASURER OF | | PO BOX 176 BEN FRANKLIN STA | | | WASHINGTON | DC | 20044 | |
| WASHINGTON, TREASURER OF | | PO BOX 92300 | CORPORATIONS DIVISION | | WASHINGTON | DC | 20090 | |
| WASHINGTON, TREASURER OF | | FINANCE & REVENUE DEPT | | | WASHINGTON | DC | 200447862 | |
| WASHINGTON, TREASURER OF | | PO BOX 7862 | FINANCE & REVENUE DEPT | | WASHINGTON | DC | 20044-7862 | |
| WASHINGTON, TRINETTE | | 107 PORTOFINO COURT | | | HERCULES | CA | 94547-0000 | |
| WASHINGTON, TRINETTE DESHAWN | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TY RONALD | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TYRELL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TYRELL LAMAR | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TYRONE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TYRONE | | 3245 WINFIELD RD | APT  NO  121 | | WINFIELD | WV | 25213 | |
| WASHINGTON, TYRONE D | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, VANLICE VEE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, VARDON | | 4708 HUMMINGBIRD DR | | | WALDORF | MD | 20603 | |
| WASHINGTON, VASHON L | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, WILLIAM W | | 1831 SECRETARY RD | | | SCOTTSVILLE | VA | 24590-3110 | |
| WASHINGTON, WILSON | | 110 PINE KNOLL DR 183 | | | RIDGELAND | MS | 39157 | |
| WASHINGTON, YARI | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ZULU RAKIM | | ADDRESS ON FILE | | | | | | |
| WASHINGTONJR , MICHAEL DARREN | | ADDRESS ON FILE | | | | | | |
| WASHKEWICZ, LORRIE | | 6 SWEET GUM CROSSING | | | SAVANNAH | GA | 31411 | |
| WASHKO, JOHNATHAN | | 1615 W BARKER AVE | | | PEORIA | IL | 61606-0000 | |
| WASHKO, JOHNATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| WASHKWICH, ERICA LYNN | | ADDRESS ON FILE | | | | | | |
| WASHLOW, JASON KENNETH | | ADDRESS ON FILE | | | | | | |
| WASHOE COUNTY ASSESSOR | BILL BERRUM | PO BOX 30039 | | | RENO | NV | 89520 | |
| WASHOE COUNTY CLERK | | PO BOX 30083 | | | RENO | NV | 89520-3083 | |
| WASHOE COUNTY CLERK | | WASHOE COUNTY CLERK | P O BOX 30083 | | RENO | NV | 89520-3083 | |
| WASHOE COUNTY DIST ATTORNEY | | FAMILY SUPPORT DIV | | | RENO | NV | 89520027 | |
| WASHOE COUNTY DIST ATTORNEY | | PO BOX 11130 | FAMILY SUPPORT DIV | | RENO | NV | 895200027 | |
| WASHOE COUNTY RECORDERS OFFICE | | 1001 E  9TH ST  BLDG A  STE 150 | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520-3039 | |
| WASHOE DISTRICT COURT CLERK | | P O BOX 11130 | | | RENO | NV | 89520 | |
| WASHOE DISTRICT COURT CLERK | | SECOND JUDICIAL DISTRICT | P O BOX 11130 | | RENO | NV | 89520 | |
| WASHRITE INC | | PO BOX 180 | | | SHADY SIDE | MD | 20764 | |
| WASHTENAW COUNTY PROBATE COURT | | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASIAK, BRYCE LELAND | | ADDRESS ON FILE | | | | | | |
| WASIELEWSKI JR , ROBERT WALTER | | ADDRESS ON FILE | | | | | | |
| WASIELEWSKI, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WASIELEWSKI, JOMARIE L | | ADDRESS ON FILE | | | | | | |
| WASIK, ELISSA JEAN | | ADDRESS ON FILE | | | | | | |
| WASIM, JOEHER | | ADDRESS ON FILE | | | | | | |
| WASINGER, CURT MICHAEL | | ADDRESS ON FILE | | | | | | |
| WASKEWICZ, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WASKI, THOMAS | | 2611 DONS LANE | | | WILMINGTON | DE | 19810 | |
| WASKIEWICZ, NICHOLE MARIE | | ADDRESS ON FILE | | | | | | |
| WASKO, ADAM J | | 22 ANN ST | | | VERONA | NJ | 07044 | |
| WASKOWICZ, DANIEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WASNEUSKI, GARRETT | | ADDRESS ON FILE | | | | | | |
| WASOSKI, REANA | | 613 MAIN ST | | | SIMPSON | PA | 18407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASRG | | 1820 KALORAMA RD NW APT 1 | | | WASHINGTON | DC | 20009 | |
| WASS, RACHEL KAY | | ADDRESS ON FILE | | | | | | |
| WASS, ROB | | 450 S 45TH ST | | | BOULDER | CO | 80305 | |
| WASSEL, JOSH | | 9611 ABBOTT CT | | | ORLANDO | FL | 32817-3125 | |
| WASSERMAN, JEFF | | 1466 STANLEY BLVD | | | CALUMET CITY | IL | 60409-6111 | |
| WASSERMAN, JESSICA | | 5225 FLEETWOOD OAKS | 326 | | DALLAS | TX | 75235-0000 | |
| WASSERMAN, JESSICA ROSE | | ADDRESS ON FILE | | | | | | |
| WASSERMAN, MARY ANN | | ADDRESS ON FILE | | | | | | |
| WASSERMAN, MICHAEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| WASSERMAN, NATHANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| WASSERMANN, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| WASSERSTROM CO, THE | | 477 S FRONT ST | | | COLUMBUS | OH | 43215 | |
| WASSIHUN, NEB | | ADDRESS ON FILE | | | | | | |
| WASSIL, KEVIN | | 1117 BALTUSROL LANE | | | WAXHAW | NC | 28173 | |
| WASSIL, ROSS A | | 1200 EL CAMINO AVE | APT 30 | | SACRAMENTO | CA | 95815 | |
| WASSINGER, HENRY | | ADDRESS ON FILE | | | | | | |
| WASSINGER, MELANIE | | ADDRESS ON FILE | | | | | | |
| WASSO, JANET | | 30441 DANWOOD DR | | | DELMAR | MD | 21875 | |
| WASSON, CODY ANDREW | | ADDRESS ON FILE | | | | | | |
| WASSON, DEBRA J | | ADDRESS ON FILE | | | | | | |
| WASSON, ERICK E | | ADDRESS ON FILE | | | | | | |
| WASSON, JAMES K | | ADDRESS ON FILE | | | | | | |
| WASSON, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| WASSON, RACHEL SUZANNE | | ADDRESS ON FILE | | | | | | |
| WASSUTA, MICHAEL | | 75 GARBARINO AVE | APT 2 | | WANAQUE | NJ | 07465 | |
| WASSUTA, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| WASSUTA, MICHAELS | | 75 GARBARINO AVE | | | WANAQUE | NJ | 07465 | |
| WASTE CONNECTIONS DBA DM DISPOSAL | DM DISPOSAL | PO BOX 532 | | | PUYALLUP | WA | 98424-0055 | |
| WASTE CONNECTIONS OF COLORADO INC | RICH WHEELER | WASTE CONNECTIONS | 5500 FRANKLIN ST | | DENVER | CO | 80216 | |
| WASTE CORPORATION OF ARKANSAS | | PO BOX 16263 | | | N LITTLE ROCK | AR | 72231 | |
| WASTE EQUIPMENT SERVICE CO | | 2611 ELLIOTT | | | TROY | MI | 48083 | |
| WASTE EQUIPMENT SERVICE INC | | 4235 OAK TREE CIRCLE | | | ROCHESTER HILLS | MI | 48306 | |
| WASTE INDUSTRIES INC | | 3618 HWY 421 N | | | WILMINGTON | NC | 28401 | |
| WASTE MANAGEMENT | | PO BOX 769 | | | SOUTH WINDSOR | CT | 06074 | |
| WASTE MANAGEMENT | | 1405 GORDON AVE | | | RICHMOND | VA | 23224 | |
| WASTE MANAGEMENT | | 2508 W MAIN ST | ATTN WANDA WEHREND | | SALEM | VA | 24153 | |
| WASTE MANAGEMENT | | 12160 GARLAND RD | | | DALLAS | TX | 75218 | |
| WASTE MANAGEMENT | | 407 E EL SEGUNDO BLVD | | | COMPTON | CA | 90222 | |
| WASTE MANAGEMENT | | 15707 S MAIN ST | | | GARDENA | CA | 90248 | |
| WASTE MANAGEMENT | | 10600 S PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| WASTE MANAGEMENT | | 41 575 ELECTRIC ST | | | PALM DESERT | CA | 92260 | |
| WASTE MANAGEMENT | | PO BOX 105447 | | | ATLANTA | GA | 303485447 | |
| WASTE MANAGEMENT | | PO BOX 9001178 | | | LOUISVILLE | KY | 402901178 | |
| WASTE MANAGEMENT | | PO BOX 9001304 | | | LOUISVILLE | KY | 402901304 | |
| WASTE MANAGEMENT | ROLLOFF | | | | BEDFORD PARK | IL | 604992105 | |
| WASTE MANAGEMENT | | ACCTS REC | | | CHICAGO | IL | 606660963 | |
| WASTE MANAGEMENT | | PO BOX 78842 | | | PHOENIX | AZ | 850628842 | |
| WASTE MANAGEMENT | | PO BOX 4609 | | | COMPTON | CA | 902244609 | |
| WASTE MANAGEMENT | | P O BOX 25273 | | | SANTA ANA | CA | 927995273 | |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT | | PO BOX 9001175 | | | LOUISVILLE | KY | 40290-1175 | |
| WASTE MANAGEMENT | | PO BOX 9001519 | | | LOUISVILLE | KY | 40290-1519 | |
| WASTE MANAGEMENT | | PO BOX 9001584 | | | LOUISVILLE | KY | 40290-1584 | |
| WASTE MANAGEMENT | | PO BOX 2105 | ATTN ROLLOFF | | BEDFORD | IL | 60499-2105 | |
| WASTE MANAGEMENT | | PO BOX 66963 | ACCTS REC | | CHICAGO | IL | 60666-0963 | |
| WASTE MANAGEMENT | | PO BOX 78045 | | | PHOENIX | AZ | 85062-8045 | |
| WASTE MANAGEMENT | | PO BOX 78156 | | | PHOENIX | AZ | 85062-8156 | |
| WASTE MANAGEMENT | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT | | PO BOX 78251 | LA METRO PORTABLES | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT | | PO BOX 25064 | | | SANTA ANA | CA | 92799-5064 | |
| WASTE MANAGEMENT | | PO BOX 13970 | | | SACRAMENTO | CA | 95853-3970 | |
| WASTE MANAGEMENT | C O JACQUOLYN E MILLS | 1001 FANNIN STE 4000 | | | HOUSTON | TX | 77002-0000 | |
| WASTE MANAGEMENT INC | | PO BOX 759C | | | MORRISVILLE | PA | 19067 | |
| WASTE MANAGEMENT OF ACADIANA | | P O BOX 105447 | | | ATLANTA | GA | 303485447 | |
| WASTE MANAGEMENT OF ACADIANA | | ROLLOFF DIVISION | P O BOX 105447 | | ATLANTA | GA | 30348-5447 | |
| WASTE MANAGEMENT OF SHENANDOAH | | 25 BOWLING LN | | | MARTINSBURG | VA | 25401 | |
| WASTE MANAGEMENT OF SHENANDOAH | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT RALEIGH DURHA | | PO BOX 105447 | | | ATLANTA | GA | 303485447 | |
| WASTE MANAGEMENT RMC | | 2625 W GRANDVIEW STE 150 | | | PHOENIX | AZ | 85023 | |
| WASTE MANAGEMENT SAN GABRIEL/ | | SITE SERV DEPT PO BOX 25260 | | | SANTA ANA | CA | 927995260 | |
| WASTE MANAGEMENT SAN GABRIEL/ | | POMONA VALLEY | SITE SERV DEPT PO BOX 25260 | | SANTA ANA | CA | 92799-5260 | |
| WASTE MANAGEMENT TAMPA | | PO BOX 105468 | | | ATLANTA | GA | 303485468 | |
| WASTE PRO | WASTEPRO OF FLORIDA INC | 2940 STRICKLAND ST | | | JACKSONVILLE | FL | 32254 | |
| WASTE PRO | MICHELE NOBLES OFFICE MGR | 4100 SELVITZ RD | | | FT PIERCE | FL | 34981-4728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE PRO USA | | 2940 STRICKLAND ST | | | JACKSONVILLE | FL | 32254 | |
| WASTE PRO USA | WASTEPRO OF FLORIDA INC | 2940 STRICKLAND ST | | | JACKSONVILLE | FL | 32254 | |
| WASTE SYSTEMS INTERNATIONAL | | 117 LONDONDERRY TPKE | | | HOOKSETT | NH | 03106 | |
| WASTE TECH SERVICE CORP | | 1650 HOLIDAY DR | | | HOLIDAY | FL | 34691 | |
| WASTE, MATT | | 1310 OAKVIEW WAY | | | ANOKA | MN | 55303-0000 | |
| WASTECAP OF MASSACHUSETTS INC | | PO BOX 425072 | | | CAMBRIDGE | MA | 02143 | |
| WASTEPRO OF FLORIDA INC | | 2940 STRICKLAND ST | | | JACKSONVILLE | FL | 32254 | |
| WASTEWATER MANAGEMENT DIVISION | | 2000 W THIRD AVE | | | DENVER | CO | 80223 | |
| WASTON, CHRISTOPHER ARNESS | | ADDRESS ON FILE | | | | | | |
| WASV TV | | PO BOX 1717 | COMMUNICATIONS PARK | | SPARTANBURG | SC | 29304 | |
| WASZAK, KEVIN N | | 3317 HALVERSON WAY | | | ROSEVILLE | CA | 95661 | |
| WASZKIEWICZ, ADAM | | ADDRESS ON FILE | | | | | | |
| WASZMER, RYAN JAMES | | ADDRESS ON FILE | | | | | | |
| WATAL, SIDDHARTH | | 611 LIVINGSTON ST | | | WESTBURY | NY | 11590 | |
| WATANABE, DAVID | | 3143 JENNA COURT | | | ROSEVILLE | CA | 95747 | |
| WATANABE, DAVID M | | ADDRESS ON FILE | | | | | | |
| WATANABE, MARY | | 3143 JENNA CT | | | ROSEVILLE | CA | 95747 | |
| WATCHFIRE INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | |
| WATCHKO, TOM | | 422 SPRINGVIEW LANE | | | PHOENIXVILLE | PA | 19460 | |
| WATCHTOWER SECURITY SERVICES | | 1502 E LINCOLN AVE | | | ORANGE | CA | 92865 | |
| WATCHUNG SPRING WATER CO INC | | 1900 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4530 | |
| WATE TV | | PO BOX 60172 | | | CHARLOTTE | NC | 282600172 | |
| WATER BOY INC | | 4454 19TH ST CT E | | | BRADENTON | FL | 34203 | |
| WATER BOY INC | | PO BOX 1357 | | | SARASOTA | FL | 34230 | |
| WATER CLUB SEAFOOD GRILL | | 39500 E ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | |
| WATER COUNTRY | | 176 WATER COUNTRY PARKWAY | | | WILLIAMSBURG | VA | 23185 | |
| WATER COUNTRY | | 176 WATER COUNTRY PKY | | | WILLIAMSBURG | VA | 23187 | |
| WATER DAMAGE INC | | 4290 BELLS FERRY RD | STE 47 | | KENNESAW | GA | 30144 | |
| WATER DISTRICT NO 1 OF JOHNSON | | PO BOX 419756 | | | KANSAS CITY | MO | 641416756 | |
| WATER DISTRICT NO 1 OF JOHNSON | | PO BOX 219756 | | | KANSAS CITY | MO | 64121-9756 | |
| WATER DOCTORS, THE | | 901 NORTH GRANDVIEW BLVD | | | WAUKESHA | WI | 53188 | |
| WATER EARTH SOLUTIONS & TECH | | 17130 DALLAS PKY STE 120 | | | DALLAS | TX | 75248 | |
| WATER EDGE CONDOMINIUM | | 13850 WATERSWAY DR | | | GIBRALTAR | MI | 48173 | |
| WATER EVENT | | PO BOX 814449 | | | DALLAS | TX | 75381-4449 | |
| WATER EXTRACTION TECHNOLOGIES | | 1460 PITTMAN AVE | | | SPARKS | NV | 89431 | |
| WATER GAS & LIGHT COMMISSION | | PO BOX 1788 | 207 PINE AVE | | ALBANY | GA | 31703-7601 | |
| WATER GAS & LIGHT COMMISSION | | P O  BOX 1788 | | | ALBANY | GA | 31702-1788 | |
| WATER HUT | | 1349 KEMPSVILLE RD | | | VIRGINIA BEACH | VA | 23464 | |
| WATER INC | | 1044 E DEL AMO BLVD | | | CARSON | CA | 90746 | |
| WATER INC | | 1044 E DEL AMO BLVD | | | CARSON | CA | 90746-3520 | |
| WATER KING INC | | 53 JAMES ST | | | BABYLON | NY | 11702 | |
| WATER MANIA INC | | 6073 W IRLO BRONSON MEM HWY | | | KISSIMMEE | FL | 34747 | |
| WATER METRICS WEST | | 400 NE 97TH AVE | | | PORTLAND | OR | 97220 | |
| WATER N ICE 2 GO LLC | | 117 MARKET ST | | | DAVENPORT | FL | 33827 | |
| WATER ONE INC | | 960 MUIRFIELD DR | | | HANOVER PARK | IL | 60103-5457 | |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | PHILADELPHIA | PA | 191011496 | |
| WATER REVENUE BUREAU, PA | | P O  BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | |
| WATER SHACK | | 755 POTTS AVE | | | GREEN BAY | WI | 54304 | |
| WATER SPECIALTIES INC | | PO BOX 540 | | | MIDVALE | UT | 84047 | |
| WATER STORE, THE | | 3603 PAGE AVE | | | JACKSON | MI | 49203 | |
| WATER TAXI INC | | 651 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| WATER TO GO | | P O BOX 240544 | | | CHARLOTTE | NC | 282240544 | |
| WATER TOWER SQUARE LIMITED | | 27500 DETROIT RD | NO 300 | | WESTLAKE | OH | 44145 | |
| WATER TOWER SQUARE LIMITED | | 27500 DETROIT RD 300 | | | WESTLAKE | OH | 44145 | |
| WATER TOWER SQUARE LIMITED PARTNERSHIP | ATTN KATHLEEN J BAGINSKI | C O CARNEGIE MANAGEMENT & DEVELOPMENT CORP | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145-0000 | |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD | NO 300 | WESTLAKE | OH | 44145 | |
| WATER WORKS | | PO BOX 8284 | | | LANCASTER | PA | 17601 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERBED EMPORIUM OF CA | RICHARD HAUX SR | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERBURY REPUBLICAN | | GEORGIA UNARIS | 131 FREIGHT ST | | WATERBURY | CT | 06702 | |
| WATERBURY REPUBLICAN AMERICA | | PO BOX 2090 | | | WATERBURY | CT | 067222090 | |
| WATERBURY REPUBLICAN AMERICA | | 389 MEADOW ST | PO BOX 2090 | | WATERBURY | CT | 06722-2090 | |
| WATERBURY WATER POLLUTION CTRL | | PO BOX 383 | | | WATERBURY | CT | 067200383 | |
| WATERBURY, CITY OF | | 21 EAST AURORA ST | TAX COLLECTOR | | WATERBURY | CT | 06708 | |
| WATERBURY, CITY OF | | TAX COLLECTOR | | | WATERBURY | CT | 06708 | |
| WATERBURY, CORY W | | ADDRESS ON FILE | | | | | | |
| WATERCRESS ASSOCIATES LP LLLP | | 231 PEARLRIDGE CTR | | | AIEA | HI | 96701 | |
| WATERCRESS ASSOCIATES LP LLLP | | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVE NO 450 | | | PASADENA | CA | 91101 | |
| WATERCRESS ASSOCIATES LP LLLP | | 98 1005 MOANALUA RD STE 231 | | | AIEA | HI | 96701-4707 | |
| WATERCRESS ASSOCIATES LP LLLP | WATERCRESS ASSOCIATES LP LLLP | 98 1005 MOANALUA RD STE 231 | | | AIEA | HI | 96701-4707 | |
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | ATTN LAWRENCE A DIAMANT ESQ | LEVENE NEALE BENDER RANKIN & BRILL LLP | 10250 CONSTELLATION BLVD STE 1700 | | LOS ANGELES | CA | 90067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | WATERCRESS ASSOCIATES LP LLLP | 98 1005 MOANALUA RD STE 231 | | | AIEA | HI | 96701-4707 | |
| WATERCRESS ASSOCIATES, LP, LLLP | FRED PAINE | 2 NORTH LAKE AVE NO 450 | | | PASADENA | CA | 91101 | |
| WATERFALL, JOHN | | 855 HIGHLAND AVE | | | MEDFORD | MA | 02155 | |
| WATERFRONT INN | | US 31 NORTH AT FOUR MILE RD | | | TRAVERSE CITY | MI | 496851736 | |
| WATERFRONT INN | | PO BOX 1736 | US 31 NORTH AT FOUR MILE RD | | TRAVERSE CITY | MI | 49685-1736 | |
| WATERHOUSE, RUSSELL ALLEN | | ADDRESS ON FILE | | | | | | |
| WATERHOUSE, WILLIAM EVAN | | ADDRESS ON FILE | | | | | | |
| WATERLYN, RONALD | | 8128 S HARRISON WAY | | | LITTLETON | CO | 80122-3623 | |
| WATERMAN BROADCASTING CORP OF FLORIDA DBA WBBH TV AND WZVN TV | | 3719 CENTRAL AVE | | | FORT MYERS | FL | 33901 | |
| WATERMAN BROADCASTING CORP OF FLORIDA DBA WBBH TV AND WZVN TV | | PO BOX 7578 | | | FORT MYERS | FL | 33911-7578 | |
| WATERMAN WATER CO, THE | | PO BOX 69784 | | | SEATTLE | WA | 98188 | |
| WATERMAN, ALEXANDER MAXWELL | | ADDRESS ON FILE | | | | | | |
| WATERMAN, CHRISTINA A | | ADDRESS ON FILE | | | | | | |
| WATERMAN, CIERRA MAE | | ADDRESS ON FILE | | | | | | |
| WATERMAN, GEOFFREY L | | ADDRESS ON FILE | | | | | | |
| WATERMAN, LUKE JAYSON | | ADDRESS ON FILE | | | | | | |
| WATERMAN, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| WATERMARK PRINTING & GRAPHICS | | 31500 GRAPE ST 3 266 | | | LAKE ELSINORE | CA | 92532 | |
| WATERMARK PRINTING & GRAPHICS | | 31500 GRAPE ST NO 3 266 | | | LAKE ELSINORE | CA | 92532 | |
| WATERONE | | PO BOX 808007 | | | KANSAS CITY | MO | 64180-8007 | |
| WATERPOINT SYSTEMS/WP INC | | PO BOX 1283 | | | ARLINGTON | TX | 76004 | |
| WATERPROOFING ASSOCIATES | | 975 TERRA BELLE AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| WATERS III, HERBERT LEONARD | | ADDRESS ON FILE | | | | | | |
| WATERS, ADRIAN | | ADDRESS ON FILE | | | | | | |
| WATERS, ALISON DAUN | | ADDRESS ON FILE | | | | | | |
| WATERS, ALLEN | | 3727 TRENT RD | | | RANDALLSTOWN | MD | 21133 | |
| WATERS, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| WATERS, CALEB DUANE | | ADDRESS ON FILE | | | | | | |
| WATERS, CECILY CHAMBRELL | | ADDRESS ON FILE | | | | | | |
| WATERS, CHAD M | | ADDRESS ON FILE | | | | | | |
| WATERS, CLAYTON L | | 2815 TEALAVE | | | SARASOTA | FL | 34232 | |
| WATERS, CLIFFORD EUGENE | | ADDRESS ON FILE | | | | | | |
| WATERS, CLYDE RANDALL | | ADDRESS ON FILE | | | | | | |
| WATERS, COLE ELLIOT | | ADDRESS ON FILE | | | | | | |
| WATERS, COREY | | 1415 RAMSEY RD | | | JACKSONVILLE | NC | 28546 | |
| WATERS, COREY | | 5071 OOLTEWAH RINGOLD RD | | | OOLTEWAH | TN | 37363-0000 | |
| WATERS, COREY LEE | | ADDRESS ON FILE | | | | | | |
| WATERS, DAVID | | 2613 RIDGEMONT HILL RD | | | CARY | NC | 27513 | |
| WATERS, DAVID KEITH | | ADDRESS ON FILE | | | | | | |
| WATERS, DAVID T | | ADDRESS ON FILE | | | | | | |
| WATERS, DEBORAH A | | 551 VALLEY VIEW DR | | | DUNCANSVILLE | PA | 16635-7451 | |
| WATERS, DIONYSUS LORIN | | ADDRESS ON FILE | | | | | | |
| WATERS, DONALD L | | 1223 HAMILTON ST | | | PETERSBURG | VA | 23803-5934 | |
| WATERS, EDWIN | | 937 ST AGNES LANE | | | BALTIMORE | MD | 21207 | |
| WATERS, EDWIN A | | ADDRESS ON FILE | | | | | | |
| WATERS, FRED | | 250 CLIFF RD | | | SOUTHERN PINES | NC | 28387 | |
| WATERS, JANICE | | 2112 MINNESOTA AVE SE | | | WASHINGTON | DC | 20020 | |
| WATERS, JANICE M | | ADDRESS ON FILE | | | | | | |
| WATERS, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| WATERS, JUSTIN LEONARD | | ADDRESS ON FILE | | | | | | |
| WATERS, KEVIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WATERS, KRISTOPHER KENNETH | | ADDRESS ON FILE | | | | | | |
| WATERS, KRYSTAL GAIL | | ADDRESS ON FILE | | | | | | |
| WATERS, LILLIE | | 7120 EUNICE DR | | | RIVERDALE | GA | 30274 | |
| WATERS, MATT ERIC | | ADDRESS ON FILE | | | | | | |
| WATERS, MATTHEW COREY | | ADDRESS ON FILE | | | | | | |
| WATERS, NAKATI UTEKA | | ADDRESS ON FILE | | | | | | |
| WATERS, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| WATERS, RACHEL | | ADDRESS ON FILE | | | | | | |
| WATERS, RICHARD | | 11637 CHISBURY DR | | | ORLANDO | FL | 32837 | |
| WATERS, ROBERT NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WATERS, ROBYN | | 19885 ANDOVER PL | | | DEEPHAVEN | MN | 55331 | |
| WATERS, RYAN BLAKE | | ADDRESS ON FILE | | | | | | |
| WATERS, STEVE W | | ADDRESS ON FILE | | | | | | |
| WATERS, SUSAN | | ADDRESS ON FILE | | | | | | |
| WATERS, TAMMY L | | ADDRESS ON FILE | | | | | | |
| WATERS, TAWANA CHUNTELL | | ADDRESS ON FILE | | | | | | |
| WATERS, THOMAS | | 307 W KEY AVE | | | EUSTIS | FL | 32726-4530 | |
| WATERSHED ASSOCIATES | | PO BOX 11080 NW | | | WASHINGTON | DC | 20008 | |
| WATERSON, CASEY NICHLOAS | | ADDRESS ON FILE | | | | | | |
| WATERWORKS | | 2600 WASHINGTON AVE | POLICE DEPT | | NEWPORT NEWS | VA | 23607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERWORKS | | PO BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| WATERWORKS | | PUBLIC UTILITIES | | | NEWPORT NEWS | VA | 23607 | |
| WATERWORLD U S A | | 1600 EXPOSITION BLVD | | | SACRAMENTO | CA | 95815 | |
| WATFORD, DENNIS | | PO BOX 5098 | | | JOHNSON CITY | TN | 37602-5098 | |
| WATFORD, ELOUIS J | | ADDRESS ON FILE | | | | | | |
| WATFORD, GARY LEE | | ADDRESS ON FILE | | | | | | |
| WATFORD, OSCAR | | 4901 ANNTANA AVE | | | BALTIMORE | MD | 21206-0000 | |
| WATFORD, OSCAR STATON | | ADDRESS ON FILE | | | | | | |
| WATFORD, SHEILA | | 1601 MALLICOTTE PL | | | RICHMOND | VA | 23231 | |
| WATHEN, JOHN | | ADDRESS ON FILE | | | | | | |
| WATI, LARAS | | C/O ATTORNEY  MYRIAM MARQUEZ | 1015 S  SECOND ST | | MT  VERNON | WA | 98273 | |
| WATILO, JAMES DEAN | | ADDRESS ON FILE | | | | | | |
| WATJE, MICHELLE | | ADDRESS ON FILE | | | | | | |
| WATKINS CLERK OF COURT, JAMES | | PO BOX 7800 | 315 W MAIN ST | | TAVARES | FL | 32778-7800 | |
| WATKINS FLOWERS OF DISTINCTION | | 2731 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| WATKINS HOUSTON INVESTMENT LP C O LIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WILLIAM R GREENDYKE | FULLBRIGHT & JAWORSKI LLP | 220 ROSS AVE STE 2800 | | DALLAS | TX | 75201 | |
| WATKINS HOUSTON INVESTMENT LP C O LIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | FORT WORTH | TX | 76155 | |
| WATKINS HOUSTON INVESTMENTS LP | | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS HOUSTON INVESTMENTS LP | WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS HOUSTON INVESTMENTS LP | ATTN LEE A COLLINS | C O BOYAR & MILLER | 4265 SAN FELIPE STE 1200 | | HOUSTON | TX | 77024 | |
| WATKINS HOUSTON INVESTMENTS LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS HOUSTON INVESTMENTS LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | FORT WORTH | TX | 76155 | |
| WATKINS HOUSTON INVESTMENTS LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WILLIAM R GREENDYKE | FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | DALLAS | TX | 75201-2784 | |
| WATKINS III, ROBERT D | | ADDRESS ON FILE | | | | | | |
| WATKINS JR , BENNIE J | | 2636 LIDDELL ST | | | CINCINNATI | OH | 45225 | |
| WATKINS JR , BENNIE JOE | | ADDRESS ON FILE | | | | | | |
| WATKINS JR DALLAS R | | 2313 EDMUNDS AVE | | | MODESTO | CA | 95350 | |
| WATKINS MOTOR LINES | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | |
| WATKINS MOTOR LINES | | PO BOX 95002 | ATTN GLENDA HARPER CLAIMS DEPT | | LAKELAND | FL | 33804 | |
| WATKINS MOTOR LINES | | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| WATKINS OMEGA INC | | PO BOX 905675 | | | CHARLOTTE | NC | 282905675 | |
| WATKINS SATELLITE SERVICES | | 2747 GREEN ESTATES DR | | | SNELLVILLE | GA | 30078 | |
| WATKINS, ALLAN GRAY | | ADDRESS ON FILE | | | | | | |
| WATKINS, ANDREA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| WATKINS, ANTHONY ROGER | | ADDRESS ON FILE | | | | | | |
| WATKINS, ARTZ O | | ADDRESS ON FILE | | | | | | |
| WATKINS, BRANDON AKIL | | ADDRESS ON FILE | | | | | | |
| WATKINS, BRANDY MARIE | | ADDRESS ON FILE | | | | | | |
| WATKINS, BRENNAN EARL | | ADDRESS ON FILE | | | | | | |
| WATKINS, CAELA ALYSSA ANN | | ADDRESS ON FILE | | | | | | |
| WATKINS, CAIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATKINS, CANDACE MONIQUE | | ADDRESS ON FILE | | | | | | |
| WATKINS, CHARLES PATRICK | | ADDRESS ON FILE | | | | | | |
| WATKINS, CHRISTOPER JAMES | | ADDRESS ON FILE | | | | | | |
| WATKINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WATKINS, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| WATKINS, CHRISTOPHER ROBYN | | ADDRESS ON FILE | | | | | | |
| WATKINS, CLINTON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATKINS, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| WATKINS, DERRICK | | 200 SWEETWATER DR APT B29 | | | DOTHAN | AL | 36305 | |
| WATKINS, DERRICK LANCE | | ADDRESS ON FILE | | | | | | |
| WATKINS, DIRECK LANCE | | ADDRESS ON FILE | | | | | | |
| WATKINS, DUANE E | | 1517 LINCOLN WAY APT 104 | | | MC LEAN | VA | 22102-5810 | |
| WATKINS, DWAYNE TREMAIN | | ADDRESS ON FILE | | | | | | |
| WATKINS, EBONY N | | ADDRESS ON FILE | | | | | | |
| WATKINS, ERIN ELORA | | ADDRESS ON FILE | | | | | | |
| WATKINS, FRANK ANDERSON | | ADDRESS ON FILE | | | | | | |
| WATKINS, FRIENDS OF JOHN | | PO BOX 394 | | | MIDLOTHIAN | VA | 23113 | |
| WATKINS, GLEN | | 714 CR 75 | | | NEW ALBANY | MS | 38652-0000 | |
| WATKINS, HOLLAND T | | 5807 WEST CLUB LANE | | | RICHMOND | VA | 23226 | |
| WATKINS, HOLLAND TURPIN | | ADDRESS ON FILE | | | | | | |
| WATKINS, JACK KEITH | | ADDRESS ON FILE | | | | | | |
| WATKINS, JACOB REESE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS, JAKLYN ALYSE | | ADDRESS ON FILE | | | | | | |
| WATKINS, JARAE LASHAWN | | ADDRESS ON FILE | | | | | | |
| WATKINS, JASON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WATKINS, JENNIFER ROGINE | | ADDRESS ON FILE | | | | | | |
| WATKINS, JEREMY TWYANE | | ADDRESS ON FILE | | | | | | |
| WATKINS, JESSICA LEE | | ADDRESS ON FILE | | | | | | |
| WATKINS, JOANIE HELMTRUD | | ADDRESS ON FILE | | | | | | |
| WATKINS, JODI LYNN | | ADDRESS ON FILE | | | | | | |
| WATKINS, JOHN | | 617 S MARGENE RD | | | MIDWEST CITY | OK | 73130 | |
| WATKINS, JOHN | | 109 WOODHILL DR | | | EASLEY | SC | 29640-3664 | |
| WATKINS, JOHN WESLEY | | ADDRESS ON FILE | | | | | | |
| WATKINS, JOHNNY | | ADDRESS ON FILE | | | | | | |
| WATKINS, JOSEPH JULIUS | | ADDRESS ON FILE | | | | | | |
| WATKINS, JOSEPH V | | ADDRESS ON FILE | | | | | | |
| WATKINS, JOY | | ADDRESS ON FILE | | | | | | |
| WATKINS, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| WATKINS, KATELYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WATKINS, KEVIN LEE | | ADDRESS ON FILE | | | | | | |
| WATKINS, KRYSTEN JOY | | ADDRESS ON FILE | | | | | | |
| WATKINS, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| WATKINS, LARRY | | 220 OAK HILL AVE | | | ENDICOTT | NY | 13760 | |
| WATKINS, LESTER R | | ADDRESS ON FILE | | | | | | |
| WATKINS, MARK S | | 3650 TATES CREEK RD APT 122 | | | LEXINGTON | KY | 40517-2949 | |
| WATKINS, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| WATKINS, MATT THOMAS | | ADDRESS ON FILE | | | | | | |
| WATKINS, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WATKINS, MATTHEW DALE | | ADDRESS ON FILE | | | | | | |
| WATKINS, MATTHEW EDWARD | | ADDRESS ON FILE | | | | | | |
| WATKINS, MAURICE | | ADDRESS ON FILE | | | | | | |
| WATKINS, MELANIE ANNE | | ADDRESS ON FILE | | | | | | |
| WATKINS, MICHAEL | | 6800 ST IGNATIUS DR NO 104 | | | FT WASHINGTON | MD | 20744 | |
| WATKINS, MICHAEL N | | ADDRESS ON FILE | | | | | | |
| WATKINS, MIKE | | 742 OAK RD | | | LAWRENCEVILLE | GA | 30044-5734 | |
| WATKINS, MONICA RAE | | ADDRESS ON FILE | | | | | | |
| WATKINS, MYRON EUGENE | | ADDRESS ON FILE | | | | | | |
| WATKINS, PATRICIA | | 2561 FARMCREST DR | | | HERNDON | VA | 20171 | |
| WATKINS, PAUL IAN | | ADDRESS ON FILE | | | | | | |
| WATKINS, REBECCA ANNE | | ADDRESS ON FILE | | | | | | |
| WATKINS, RICARDO E | | ADDRESS ON FILE | | | | | | |
| WATKINS, ROBERT P | | ADDRESS ON FILE | | | | | | |
| WATKINS, ROOSEVEL | | 5672 18TH WAYS | | | SAINT PETERSBURG | FL | 33712-0000 | |
| WATKINS, SHARRIA JENEE | | ADDRESS ON FILE | | | | | | |
| WATKINS, SHILRWIN | | ADDRESS ON FILE | | | | | | |
| WATKINS, STEPHANIE | | 8215 FREDONIA RD | | | RICHMOND | VA | 23227 | |
| WATKINS, STEPHEN K | | ADDRESS ON FILE | | | | | | |
| WATKINS, TABETHA | | 1236 N MILTON AVE NO 72 | | | SPRINGFIELD | IL | 62702 | |
| WATKINS, TABETHA S | | ADDRESS ON FILE | | | | | | |
| WATKINS, TARA RASHAWN | | ADDRESS ON FILE | | | | | | |
| WATKINS, TERRY | | 12800 LIBERTYS DELIGHT DR APT 401 | | | BOWIE | MD | 20720-6350 | |
| WATKINS, THOMAS EARL | | ADDRESS ON FILE | | | | | | |
| WATKINS, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| WATKINS, TIMOTHY ANDREW | | ADDRESS ON FILE | | | | | | |
| WATKINS, TOSHIBA VENCINE | | ADDRESS ON FILE | | | | | | |
| WATKINS, TYREE JEROME | | ADDRESS ON FILE | | | | | | |
| WATKINS, WHITNEY ELYSSE | | ADDRESS ON FILE | | | | | | |
| WATKINSJR, GERALD THOMAS | | ADDRESS ON FILE | | | | | | |
| WATKINSON, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| WATKIS, ERICA GILLIAN | | ADDRESS ON FILE | | | | | | |
| WATL TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | |
| WATL TV | | 1 MONROE PL NE | | | ATLANTA | GA | 30324-4836 | |
| WATL TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WATLER, FRANCES N | | ADDRESS ON FILE | | | | | | |
| WATLEY, ALESIA MONE | | ADDRESS ON FILE | | | | | | |
| WATLEY, ALESIA MONE | | ADDRESS ON FILE | | | | | | |
| WATLEY, ANDREA | | 27021 COTTON KEY LANE | | | WESLEY CHAPEL | FL | 33543 | |
| WATLINGTON, DAMARIS PATRICE | | ADDRESS ON FILE | | | | | | |
| WATLOW MISSOURI INC | | 36785 TREASURY CTR | | | CHICAGO | IL | 60694-6700 | |
| WATM TV | | 1450 SCALP AVE | ATTN ACCOUNTS RECIEVABLE | | JOHNSTOWN | PA | 15904 | |
| WATRAL, DAVID | | 1410 SW 23RD | | | MOORE | OK | 73170 | |
| WATROS, JOSEPH A | | ADDRESS ON FILE | | | | | | |
| WATROUS, SCOTT JUSTIN | | ADDRESS ON FILE | | | | | | |
| WATSEKA ELECTRIC CO | | 230 E CHERRY ST | | | WATSEKA | IL | 60970 | |
| WATSKY, HENRY MATTHEW | | ADDRESS ON FILE | | | | | | |
| WATSKY, MICHELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON & ASSOCIATES, DELORES | | 910 RAMONA AVE STE G | | | GROVER BEACH | CA | 93433 | |
| WATSON & ASSOCIATES, RICHARD | | 21922 VISO LANE | | | MISSION VILLAGE | CA | 926911318 | |
| WATSON ATTORNEY, LAURA | | 910 S E 17TH ST CAUSEWAY | | | FT LAUDERDALE | FL | 33316 | |
| WATSON ELECTRICAL CONSTRUCTION | | 490 WARD BLVD | | | WILSON | NC | 27895 | |
| WATSON ELECTRICAL CONSTRUCTION | | PO BOX 3105 | | | WILSON | NC | 278953105 | |
| WATSON II, MARVIN DALE | | ADDRESS ON FILE | | | | | | |
| WATSON III, MATTHEW E | | ADDRESS ON FILE | | | | | | |
| WATSON III, ROMEO | | ADDRESS ON FILE | | | | | | |
| WATSON JR PA, LOUIS H | | 520 E CAPITOL ST | | | JACKSON | MS | 39201 | |
| WATSON JR, WILLIAM HILL | | ADDRESS ON FILE | | | | | | |
| WATSON PLUMBING | | 2996 GRAY HWY | | | MACON | GA | 31211 | |
| WATSON REALTY CORPORATION | | 7821 DEERCREEK CLUB RD STE 101 | | | JACKSONVILLE | FL | 32256 | |
| WATSON REALTY CORPORATION | | 9471 BAYMEADOWS RD STE 207 | | | JACKSONVILLE | FL | 32256 | |
| WATSON REALTY CORPORATION | | 1445 W STATE RD 434 STE 200 | | | LONGWOOD | FL | 32750 | |
| WATSON REALTY CORPORATION | | 317 WEKIVA SPRINGS RD STE 200 | | | LONGWOOD | FL | 32779 | |
| WATSON SAMUEL | | 37 JAMIL AVE | | | ORLANDO | FL | 32805 | |
| WATSON SURVEYING SERV, ROGER C | | 314 WEST MAIN ST | | | NEW BLOOMFIELD | PA | 17068 | |
| WATSON SURVEYING SERV, ROGER C | | PO BOX 495 | 314 WEST MAIN ST | | NEW BLOOMFIELD | PA | 17068 | |
| WATSON WILLIAMS, JUDY | | 7829 BOBRAN | | | BOISE | ID | 83709 | |
| WATSON WILLIAMS, JUDY M | | ADDRESS ON FILE | | | | | | |
| WATSON WYATT & CO | | 1055 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| WATSON WYATT & CO | | 4170 ASHFORD DUNWOODY STE 432 | | | ATLANTA | GA | 30319 | |
| WATSON WYATT DATA SVC | | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 | |
| WATSON, ADAM | | 3370 BEAU RIVAGE DR UN | | | POMPANO BEACH | FL | 33064 | |
| WATSON, ADRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| WATSON, ALEXANDER | | 400 RIVERSIDE AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| WATSON, ALEXANDER MALONE | | ADDRESS ON FILE | | | | | | |
| WATSON, ALEXANDRA NICOLE | | ADDRESS ON FILE | | | | | | |
| WATSON, ALLEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATSON, AMOS HOLMES | | ADDRESS ON FILE | | | | | | |
| WATSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| WATSON, ANDREW GENE | | ADDRESS ON FILE | | | | | | |
| WATSON, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| WATSON, ANGELA M | | 192 ANN AVE | | | CAMDEN | TN | 38320-1508 | |
| WATSON, ANGELA R | | 3006 CATTERICK CV | | | SUFFOLK | VA | 23435-2398 | |
| WATSON, ANGELINE | | 1108 BENDMILL WAY | | | SAN JOSE | CA | 95121 | |
| WATSON, ANGELINE | | 2059 WILLESTER AVE | | | SAN JOSE | CA | 951242013 | |
| WATSON, ANN | | 7710 PARK LN | | | ROWLETT | TX | 75089 | |
| WATSON, ANN A | | ADDRESS ON FILE | | | | | | |
| WATSON, ARIELLE SHANAE | | ADDRESS ON FILE | | | | | | |
| WATSON, ASHLEY JOANN | | ADDRESS ON FILE | | | | | | |
| WATSON, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| WATSON, ASHLEY S | | ADDRESS ON FILE | | | | | | |
| WATSON, ASHLEY S | | ADDRESS ON FILE | | | | | | |
| WATSON, AUTUMN L | | ADDRESS ON FILE | | | | | | |
| WATSON, BARRY | | 207 MATTAWOMAN RD | | | ACCOKEEK | MD | 20607-0000 | |
| WATSON, BARRY M | | ADDRESS ON FILE | | | | | | |
| WATSON, BENJAMIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WATSON, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| WATSON, BRANNAN M | | ADDRESS ON FILE | | | | | | |
| WATSON, BRETT NORMAN | | ADDRESS ON FILE | | | | | | |
| WATSON, BRIDGETTE S | | 3054 WICKHAM DR | | | MEMPHIS | TN | 38118-6775 | |
| WATSON, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| WATSON, BRYAN | | ADDRESS ON FILE | | | | | | |
| WATSON, CAMERON JAMALL | | ADDRESS ON FILE | | | | | | |
| WATSON, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATSON, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATSON, CHARLIE | | ADDRESS ON FILE | | | | | | |
| WATSON, CHASE WAYNE | | ADDRESS ON FILE | | | | | | |
| WATSON, CHRISTIAN GORDON | | ADDRESS ON FILE | | | | | | |
| WATSON, CHRISTOPHER | | 1739 ROBINS NEST CT | | | RICHMOND | VA | 23233 | |
| WATSON, CHRISTOPHER LOUIS | | ADDRESS ON FILE | | | | | | |
| WATSON, CHRISTOPHER LUKE | | ADDRESS ON FILE | | | | | | |
| WATSON, CHRISTOPHER THOMAS | | ADDRESS ON FILE | | | | | | |
| WATSON, CLIFFORD JAMIL | | ADDRESS ON FILE | | | | | | |
| WATSON, CLIFFORD LEVERK | | ADDRESS ON FILE | | | | | | |
| WATSON, COREY | | ADDRESS ON FILE | | | | | | |
| WATSON, COREY | | ADDRESS ON FILE | | | | | | |
| WATSON, DAMON JAMES | | ADDRESS ON FILE | | | | | | |
| WATSON, DAN | | 2501 MESA AVE | | | GRAND JCT | CO | 81501 | |
| WATSON, DANIEL STUART | | ADDRESS ON FILE | | | | | | |
| WATSON, DARON D | | 1803 CRESTWOOD DR | | | ACWORTH | GA | 30102 | |
| WATSON, DARYN COLE | | ADDRESS ON FILE | | | | | | |
| WATSON, DAVID | | 4417 CONRAD AVE | | | SAN DIEGO | CA | 92117-1916 | |
| WATSON, DAVID JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, DAVID SHANNON | | ADDRESS ON FILE | | | | | | |
| WATSON, DEONTRE RENELL | | ADDRESS ON FILE | | | | | | |
| WATSON, DEREK DUANE | | ADDRESS ON FILE | | | | | | |
| WATSON, DERRIK ANDREW | | ADDRESS ON FILE | | | | | | |
| WATSON, DIRUL | | ADDRESS ON FILE | | | | | | |
| WATSON, DONALD W | | ADDRESS ON FILE | | | | | | |
| WATSON, DOUG | | ADDRESS ON FILE | | | | | | |
| WATSON, EARL A | | ADDRESS ON FILE | | | | | | |
| WATSON, EDITH | | 424 E PLANTATION RD | | | VIRGINIA BEACH | VA | 23454-4043 | |
| WATSON, EMILY RENEE | | ADDRESS ON FILE | | | | | | |
| WATSON, EMMETT ANTHONY | | ADDRESS ON FILE | | | | | | |
| WATSON, FLETCHER CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WATSON, FRANK ANDREW | | ADDRESS ON FILE | | | | | | |
| WATSON, FRANKIE L | | ADDRESS ON FILE | | | | | | |
| WATSON, FRANKLIN K | | ADDRESS ON FILE | | | | | | |
| WATSON, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATSON, HAROLD | | ADDRESS ON FILE | | | | | | |
| WATSON, HENRY | | ADDRESS ON FILE | | | | | | |
| WATSON, HOLLY KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WATSON, IRA JESSE | | ADDRESS ON FILE | | | | | | |
| WATSON, ISAIAH | | ADDRESS ON FILE | | | | | | |
| WATSON, JABULANI ISSA | | ADDRESS ON FILE | | | | | | |
| WATSON, JACK DALE | | ADDRESS ON FILE | | | | | | |
| WATSON, JADE DRUCILLA | | ADDRESS ON FILE | | | | | | |
| WATSON, JAHBARHI JAMIL | | ADDRESS ON FILE | | | | | | |
| WATSON, JAMANTHA WILLIAMS | | 9509 LESTER LANE | | | RICHMOND | VA | 23229 | |
| WATSON, JAMAR LAQUAN | | ADDRESS ON FILE | | | | | | |
| WATSON, JAMES | | ADDRESS ON FILE | | | | | | |
| WATSON, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| WATSON, JAMES KENNETH | | ADDRESS ON FILE | | | | | | |
| WATSON, JANIECE | | ADDRESS ON FILE | | | | | | |
| WATSON, JASON | | ADDRESS ON FILE | | | | | | |
| WATSON, JASON ARIK | | ADDRESS ON FILE | | | | | | |
| WATSON, JASON PIERRE | | ADDRESS ON FILE | | | | | | |
| WATSON, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| WATSON, JEFF VERONON | | ADDRESS ON FILE | | | | | | |
| WATSON, JEFFERY OLANDO S | | ADDRESS ON FILE | | | | | | |
| WATSON, JEFFREY STOCKER | | ADDRESS ON FILE | | | | | | |
| WATSON, JENNIFER | | ADDRESS ON FILE | | | | | | |
| WATSON, JEROME | | ADDRESS ON FILE | | | | | | |
| WATSON, JESSE RYAN | | ADDRESS ON FILE | | | | | | |
| WATSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| WATSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| WATSON, JOHN | | 2030 SKYE CT | | | FT COLLINS | CO | 80528 | |
| WATSON, JOHN D | | ADDRESS ON FILE | | | | | | |
| WATSON, JOHN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WATSON, JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| WATSON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WATSON, JORANDAL | | PO BOX 805 | | | LAPLACE | LA | 70069 | |
| WATSON, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WATSON, JOSEPH | | 226 CAPITOL AVE | | | SAN FRANCISCO | CA | 94112-2931 | |
| WATSON, JOSEPH I | | ADDRESS ON FILE | | | | | | |
| WATSON, JOSEPH SAMUEL | | ADDRESS ON FILE | | | | | | |
| WATSON, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| WATSON, JOSHUA GLENN | | ADDRESS ON FILE | | | | | | |
| WATSON, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATSON, JUSTIN CHARLESTON | | ADDRESS ON FILE | | | | | | |
| WATSON, JUSTIN DENNARD | | ADDRESS ON FILE | | | | | | |
| WATSON, JUSTINE ANNISSA | | ADDRESS ON FILE | | | | | | |
| WATSON, KARLENE M | | 9430 NW 82ND ST | | | TAMARAC | FL | 33321-1422 | |
| WATSON, KARLOS RAMON | | ADDRESS ON FILE | | | | | | |
| WATSON, KEITH JAMES | | ADDRESS ON FILE | | | | | | |
| WATSON, KELLY A | | 122 SWAN ST UNIT 103 | | | LOWELL | MA | 01852 | |
| WATSON, KELLY A | LAWRENCE WATSON III | 122 SWAN ST UNIT 103 | | LOWELL | MA | 01852 | |
| WATSON, KENNETH ARTHUR | | ADDRESS ON FILE | | | | | | |
| WATSON, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | |
| WATSON, KIMBERLY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WATSON, KUNTA JAMAL | | ADDRESS ON FILE | | | | | | |
| WATSON, LACEY KATRICE | | ADDRESS ON FILE | | | | | | |
| WATSON, LANEY JEANNE | | ADDRESS ON FILE | | | | | | |
| WATSON, LARRY | | ADDRESS ON FILE | | | | | | |
| WATSON, LATASHA | | 4133 FARM CREEK TERRACE | | | RICHMOND | VA | 23223 | |
| WATSON, LAURA A | | ADDRESS ON FILE | | | | | | |
| WATSON, LAUREN EILEEN | | ADDRESS ON FILE | | | | | | |
| WATSON, LINDSEY MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, MALIK TAJH | | ADDRESS ON FILE | | | | | | |
| WATSON, MARIE | | 608 NORTHWEST 16TH STEEET | | | OKEECHOBEE | FL | 34972 | |
| WATSON, MARK | | 5514 BRANDON PARK DR | | | MARYVILLE | TN | 37804-4673 | |
| WATSON, MATT H | | ADDRESS ON FILE | | | | | | |
| WATSON, MATTHEW DONOVAN | | ADDRESS ON FILE | | | | | | |
| WATSON, MATTHEW JEREMY | | ADDRESS ON FILE | | | | | | |
| WATSON, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| WATSON, MICAL SHAY | | ADDRESS ON FILE | | | | | | |
| WATSON, MICHAEL | | 5831 SHADY GROVE CR | | | RALEIGH | NC | 27609 | |
| WATSON, MICHAEL | | PO BOX 834 | | | MANTECA | CA | 95336 | |
| WATSON, MICHAEL K | | 6109 S HAMPSHIRE CT | | | WINDERMERE | FL | 34786-5623 | |
| WATSON, MICHAEL K | | 523 REISLING CT | | | MANTECA | CA | 95337-6847 | |
| WATSON, MICHELE | | 5408 TIGER LANE | | | PASCO | WA | 99301-0000 | |
| WATSON, MICHELE L | | ADDRESS ON FILE | | | | | | |
| WATSON, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WATSON, NATHANIEL AARON | | ADDRESS ON FILE | | | | | | |
| WATSON, NICK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WATSON, NICK MATTHEW | | ADDRESS ON FILE | | | | | | |
| WATSON, PATRICK DAVID | | ADDRESS ON FILE | | | | | | |
| WATSON, PEGGY | | 61 DELEVON CT | | | EDWARDSVILLE | IL | 62025-0000 | |
| WATSON, RACHEL EJ | | ADDRESS ON FILE | | | | | | |
| WATSON, RICHARD COREY | | ADDRESS ON FILE | | | | | | |
| WATSON, RICHARD LAJUAN | | ADDRESS ON FILE | | | | | | |
| WATSON, RICHARD WHITTEN | | ADDRESS ON FILE | | | | | | |
| WATSON, ROBERT M | | 3417 FILLY RUN | | | CHESAPEAKE | VA | 23323 | |
| WATSON, ROBERT RAY | | ADDRESS ON FILE | | | | | | |
| WATSON, ROBERT THOMAS | | ADDRESS ON FILE | | | | | | |
| WATSON, ROBYN KAY | | ADDRESS ON FILE | | | | | | |
| WATSON, RONNELL ANTONIO | | ADDRESS ON FILE | | | | | | |
| WATSON, RONNIE | | 8215 UNIVERSITY | | | CHARLOTTE | NC | 28214 | |
| WATSON, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WATSON, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WATSON, SAMUEL | | ADDRESS ON FILE | | | | | | |
| WATSON, SAMUEL | | 332 PHILIP DR | | | DALY CITY | CA | 94015-0000 | |
| WATSON, SCOTT JACOB | | ADDRESS ON FILE | | | | | | |
| WATSON, SEAN | | 4630 SUNDOWN DR | | | KINGSPORT | TN | 37664 | |
| WATSON, SETH | | ADDRESS ON FILE | | | | | | |
| WATSON, SHANE | | ADDRESS ON FILE | | | | | | |
| WATSON, SHANE JARED | | ADDRESS ON FILE | | | | | | |
| WATSON, SHAREEF GERROD | | ADDRESS ON FILE | | | | | | |
| WATSON, SHARONDA | | 3601 MAGIC DR | 401 | | SAN ANTONIO | TX | 78229-0000 | |
| WATSON, SHARONDA ALEXIS | | ADDRESS ON FILE | | | | | | |
| WATSON, SHAWN LEMONT | | ADDRESS ON FILE | | | | | | |
| WATSON, SIDNEY | | 4430 N FLECHA DR | | | TUCSON | AZ | 85718-0000 | |
| WATSON, SIDNEY MARCELLA | | ADDRESS ON FILE | | | | | | |
| WATSON, STACEY | | 1251 RUNNING WATERS | | | ST CHARLES | MO | 63304 | |
| WATSON, STACEY M | | ADDRESS ON FILE | | | | | | |
| WATSON, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| WATSON, STEVEN | | 250 N BISHOP AVE APT 25 | | | BRIDGEPORT | CT | 06610-2458 | |
| WATSON, STEVEN | | 1990 MORNING WALK | | | ACWORTH | GA | 30102 | |
| WATSON, STEVEN M | | ADDRESS ON FILE | | | | | | |
| WATSON, STEWART | | 184 FRONTIER DR | | | PALM COAST | FL | 32137-0000 | |
| WATSON, SUZANNE | | 70 HORACE LUTHER DR | | | VILLA RICA | GA | 30180-1720 | |
| WATSON, SYNNOVE IVAGENE | | ADDRESS ON FILE | | | | | | |
| WATSON, TERENCE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WATSON, THOMAS RUSSEL | | ADDRESS ON FILE | | | | | | |
| WATSON, TIM BRYAN | | ADDRESS ON FILE | | | | | | |
| WATSON, TINA LOU | | ADDRESS ON FILE | | | | | | |
| WATSON, TONY LEE | | ADDRESS ON FILE | | | | | | |
| WATSON, TREVOR REESE | | ADDRESS ON FILE | | | | | | |
| WATSON, TYLER S | | ADDRESS ON FILE | | | | | | |
| WATSON, VERGINA | | 405 PRINCETON WAY | | | COVINGTON | GA | 30016 | |
| WATSON, VERGINA A | | ADDRESS ON FILE | | | | | | |
| WATSON, WILL | | 13806 PORTPATRIOK LN | | | MATTHEWS | NC | 28105 | |
| WATSON, WILL R | | ADDRESS ON FILE | | | | | | |
| WATSON, WILLIAM S | | ADDRESS ON FILE | | | | | | |
| WATSON, ZACH HAYDEN | | ADDRESS ON FILE | | | | | | |
| WATSONS APPLIANCE SERVICE | | 1803 VIVIAN ST | | | SHREVEPORT | LA | 71108 | |
| WATSONS ICE CO INC | | PO BOX 853 | | | FREDERICK | MD | 21705 | |
| WATSONS ON Q INC | QUIZNOS CLASSIC SUBS | 402 E PLAZA DR NO 2 | | | CARTERVILLE | IL | 62918 | |
| WATSONVILLE ELECTRIC CO INC | | PO BOX 500 | | | FREEDOM | CA | 95019 | |
| WATT JR, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| WATT MANAGEMENT COMPANY | | 2716 OCEAN PARK BLVD STE 3040 | | | SANTA MONICA | CA | 904055218 | |
| WATT MANAGEMENT COMPANY | | DEPT 2783 110136 | | | LOS ANGELES | CA | 90084-2783 | |
| WATT, ADAM | | 1850 AQUARENA | 1113 | | SAN MARCOS | TX | 78666-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATT, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATT, ALEX STEVEN | | ADDRESS ON FILE | | | | | | |
| WATT, BRENT EDWIN | | ADDRESS ON FILE | | | | | | |
| WATT, DEREK | | 9261 SOUTH WEEPING WILLOW | | | HIGHLANDS RANCH | CO | 80130 | |
| WATT, DEREK MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| WATT, GEOFF ANDREW | | ADDRESS ON FILE | | | | | | |
| WATT, GREGORY LEXINGTON | | ADDRESS ON FILE | | | | | | |
| WATT, JAMES | | 32 COTTAGE DR | | | MASSAPEQUA | NY | 11758 | |
| WATT, JAMIYA RESAUN | | ADDRESS ON FILE | | | | | | |
| WATT, JAMIYA RESAUN | | ADDRESS ON FILE | | | | | | |
| WATT, JASON B | | ADDRESS ON FILE | | | | | | |
| WATT, JON ROBERT | | ADDRESS ON FILE | | | | | | |
| WATT, JUSTIN K | | ADDRESS ON FILE | | | | | | |
| WATT, MARTHA | | PSC 41 | | | APO | AE | 09464-9998 | |
| WATT, NEVILLE EDWARD | | ADDRESS ON FILE | | | | | | |
| WATT, NYLE LAUREN | | ADDRESS ON FILE | | | | | | |
| WATT, SHAWN DEANE | | ADDRESS ON FILE | | | | | | |
| WATTAY, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WATTE, RYAN TYLER | | ADDRESS ON FILE | | | | | | |
| WATTENBERG, NIKOLAUS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATTENBERG, RAELEE MARIE | | ADDRESS ON FILE | | | | | | |
| WATTENBURGER, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WATTENBURGER, JORDAN LAINE | | ADDRESS ON FILE | | | | | | |
| WATTERS & ASSOCIATES LANDSCAPE | | 134 SILVER AVE | | | ROME | GA | 30161 | |
| WATTERS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATTERS, DERECK TOLIVER | | ADDRESS ON FILE | | | | | | |
| WATTERS, JOSEPH GLENN | | ADDRESS ON FILE | | | | | | |
| WATTERS, JOSH DONALD | | ADDRESS ON FILE | | | | | | |
| WATTERS, MATTHEW TYLER | | ADDRESS ON FILE | | | | | | |
| WATTERS, RYAN DONALD | | ADDRESS ON FILE | | | | | | |
| WATTERS, SHAINA | | 9835 FIELDTHORN ST | | | SAN DIEGO | CA | 92127-0000 | |
| WATTERS, SHAINA MARIE | | ADDRESS ON FILE | | | | | | |
| WATTERSON, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| WATTERSON, NIA ASHLEY | | ADDRESS ON FILE | | | | | | |
| WATTERSON, THEODORE MARCUS | | ADDRESS ON FILE | | | | | | |
| WATTERWORTH RAMONA M | | 6573 BANBRIDGE DR | | | LAS VEGAS | NV | 89103 | |
| WATTIE, KYLE J | | ADDRESS ON FILE | | | | | | |
| WATTIGNEY, CLINTON KEITH | | ADDRESS ON FILE | | | | | | |
| WATTLES CAPITAL MANAGEMENT LLC | | 321 W 84TH AVE | | | THORNTON | CO | 80260 | |
| WATTLETON, TOMMIE D | | ADDRESS ON FILE | | | | | | |
| WATTLEY, ROBERT D | | ADDRESS ON FILE | | | | | | |
| WATTON, GERALD STEPHEN | | ADDRESS ON FILE | | | | | | |
| WATTON, JESSICA RENEE | | ADDRESS ON FILE | | | | | | |
| WATTS & ASSOCIATES, THOMAS | | 262 GRACES WAY | | | COLUMBIA | SC | 29229 | |
| WATTS AIR COND & HEATING INC | | 660 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| WATTS CHARLES A | | 4433 SNOWCREST LANE | | | RALEIGH | NC | 27616 | |
| WATTS CONSTRUCTION INC, GH | | 17485 RICHMOND TPKE | | | MILFORD | VA | 22514 | |
| WATTS COPY SYSTEMS INC | | PO BOX 3303 | | | SPRINGFIELD | IL | 62708 | |
| WATTS ELECTRONICS | | 11312 S ARKANSAS HWY 265 | | | PRAIRIE GROVE | AR | 72753 | |
| WATTS EQUIPMENT CO INC | | PO BOX 2570 | | | MANTECA | CA | 95336-2570 | |
| WATTS III, THOMAS RANDOLPH | | ADDRESS ON FILE | | | | | | |
| WATTS JR , RONALD | | 140 CR 1562 | | | TUPELO | MS | 38804 | |
| WATTS JR, JAMES | | ADDRESS ON FILE | | | | | | |
| WATTS SRA, ROBERT W | | 1214 BEVERLY DR | | | RICHMOND | VA | 23229 | |
| WATTS UP INC | | 44833 N TERRITORIAL RD | | | PLYMOUTH | MI | 48170 | |
| WATTS, ALEXANDRA DANIELLE | | ADDRESS ON FILE | | | | | | |
| WATTS, ANDREW YOUNG | | ADDRESS ON FILE | | | | | | |
| WATTS, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WATTS, ARDARIUS D | | ADDRESS ON FILE | | | | | | |
| WATTS, BERNARD | | 717 RESERVOIR ST | | | BALTIMORE | MD | 21217 | |
| WATTS, BRYAN MITCHELLE | | ADDRESS ON FILE | | | | | | |
| WATTS, CHASE | | ADDRESS ON FILE | | | | | | |
| WATTS, CHERYL C | | 727 GENTIAN DR | | | PENSACOLA | FL | 32503-2335 | |
| WATTS, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| WATTS, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| WATTS, COLIN | | ADDRESS ON FILE | | | | | | |
| WATTS, COLIN EARL | | ADDRESS ON FILE | | | | | | |
| WATTS, DAVIN B | | ADDRESS ON FILE | | | | | | |
| WATTS, DONNA JEAN | | ADDRESS ON FILE | | | | | | |
| WATTS, DUSTIN AARON | | ADDRESS ON FILE | | | | | | |
| WATTS, ED J | | ADDRESS ON FILE | | | | | | |
| WATTS, HAZEL GLADYS | | ADDRESS ON FILE | | | | | | |
| WATTS, ISAAC | | PO BOX 15103 | | | TAMPA | FL | 33684-5103 | |
| WATTS, JACQUELINE ROSE | | ADDRESS ON FILE | | | | | | |
| WATTS, JAMES | | 1337 POST OAK RD | | | LEXINGTON | KY | 40517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATTS, JAMES CARROLL | | ADDRESS ON FILE | | | | | | |
| WATTS, JAMES RICHARD | | ADDRESS ON FILE | | | | | | |
| WATTS, JARID D | | ADDRESS ON FILE | | | | | | |
| WATTS, JASON L | | ADDRESS ON FILE | | | | | | |
| WATTS, JENNIFER | | 54085 HAZEL JONES RD | | | CALLAHAN | FL | 32011 | |
| WATTS, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| WATTS, JEREMY | | 202 ELM | | | VALPO | IN | 46383 | |
| WATTS, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| WATTS, JIM MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATTS, JON | | 172 MIRRAMONT LAKE DR | | | WOODSTOCK | GA | 30189 | |
| WATTS, JONATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| WATTS, JOSEPH RAYMOND | | ADDRESS ON FILE | | | | | | |
| WATTS, JOSHUA MARK | | ADDRESS ON FILE | | | | | | |
| WATTS, JOSHUA NEHEMIAH | | ADDRESS ON FILE | | | | | | |
| WATTS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WATTS, KENNETH D | | ADDRESS ON FILE | | | | | | |
| WATTS, KEVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| WATTS, KEYION | | 5618 MCLARNAN | | | ST LOUIS | MO | 63136 | |
| WATTS, KEYION A | | ADDRESS ON FILE | | | | | | |
| WATTS, LARRY | | 41 EAST WILDWOOD DR | | | SPRINGPORT | IN | 47386 | |
| WATTS, MARIA | | ADDRESS ON FILE | | | | | | |
| WATTS, MICHAEL BRANDON | | 221 KING GEORGE LN | | | GASTONIA | NC | 28056 | |
| WATTS, MICHAEL D | | 1682 DEVIL LN | | | WOODBRIDGE | VA | 22192-2830 | |
| WATTS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| WATTS, MIKE | | 1146 N MESA DR | NO 102 279 | | MESA | AZ | 85201 | |
| WATTS, MIKE P | | ADDRESS ON FILE | | | | | | |
| WATTS, NATHAN | | 7363 S DENT RD | | | HIXSON | TN | 37343-2379 | |
| WATTS, PATRICIA G | | 1837 PARK AVE | | | BENSALEM | PA | 19020-4472 | |
| WATTS, ROBERTA ANN | | ADDRESS ON FILE | | | | | | |
| WATTS, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | |
| WATTS, SHARON V | | 1887 DELPHINE DR | | | DECATUR | GA | 30032-3928 | |
| WATTS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| WATTS, TERRENCE | | 4903 TOPSEV DR | | | KILLEEN | TX | 76542 | |
| WATTS, TONIA ASHLEY | | ADDRESS ON FILE | | | | | | |
| WATTS, TORI | | ADDRESS ON FILE | | | | | | |
| WATTS, TRAVIS EMERY | | ADDRESS ON FILE | | | | | | |
| WATTS, TRAVIS JORDAN | | ADDRESS ON FILE | | | | | | |
| WATTS, VINCENT K | | 2006 SYCAMORE CREEK DR | | | MANAKIN SABOT | VA | 23103 | |
| WATTSON GROUP, THE | | 3600 BIRCH ST | STE 250 | | NEWPORT BEACH | CA | 92660 | |
| WATTSON GROUP, THE | | STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| WATURUOCHA, CHIDI OBINNA | | ADDRESS ON FILE | | | | | | |
| WATZEK, JESSICA | | ADDRESS ON FILE | | | | | | |
| WATZLAVIK, JASON ALBERT | | ADDRESS ON FILE | | | | | | |
| WAUDELL, PAUL | | 328 26TH ST 1REAR | | | AVELLA | PA | 15312-0000 | |
| WAUGH ENTERPRISES | | 385 WAUGH BLVD | | | ORANGE | VA | 22960 | |
| WAUGH, BRANDEN | | 101 N STAFFORD ST APT 9 | | | RICHMOND | VA | 23220 | |
| WAUGH, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WAUGH, CORY JEFFERY | | ADDRESS ON FILE | | | | | | |
| WAUGH, DENNIS | | 101 WYLIE DR | | | BRIGHTON | TN | 38011-4074 | |
| WAUGH, LISA M | | 1037 GLENN RIDGE RD NW | | | ROANOKE | VA | 24017 | |
| WAUGH, SCOTT A | | ADDRESS ON FILE | | | | | | |
| WAUGI, MAURICIO | | | | | | | | |
| WAUKEGAN CLERK OF CIRCUIT CT | | 18 N COUNTY ST | LAKE CO | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN CLERK OF CIRCUIT CT | | LAKE CO | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN COUNTY COLLECTOR | | COURTHOUSE | JACK L ANDERSON | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN COUNTY COLLECTOR | | JACK L ANDERSON | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN NEWS SUN | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| WAUKEGAN PORT DISTRICT | | PO BOX 620 | | | WAUKENGAN | IL | 600790620 | |
| WAUKESHA CO CHILD SUPPORT | | 515 W MORELAND BLVD | | | WAUKESHA | WI | 531871627 | |
| WAUKESHA CO CHILD SUPPORT | | PO BOX 1627 | 515 W MORELAND BLVD | | WAUKESHA | WI | 53187-1627 | |
| WAUKESHA COUNTY COURTHOUSE | | 515 W MORELAND BLVD RM 375 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY PROBATE | | PO BOX 1627 | | | WAUKESHA | WI | 53187-1627 | |
| WAUKESHA COUNTY TREASURER | | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| WAUKESHA COUNTY TREASURER | | 1320 PEWAUKEE RD RM 148 | | | WAUKESHA | WI | 53188-3873 | |
| WAUKESHA COUNTY TREASURER | | WAUKESHA COUNTY TREASURER | 1320 PEWAUKEE RD | | WAUKESHA | WI | 53188-3873 | |
| WAUL, JENNENE MICHELLE | | ADDRESS ON FILE | | | | | | |
| WAUPOOSE, KRISTIN KAYE | | ADDRESS ON FILE | | | | | | |
| WAUSAU SATELLITES | | 2405 N 76 AVE | | | WAUSAU | WI | 54401 | |
| WAUSAU TILE INC | | PO BOX 1520 | | | WAUSAU | WI | 544021520 | |
| WAUSHARA COUNTY PROBATE | | PO BOX 508 | CLERK OF CIRCUIT COURT | | WAUTOMA | WI | 54982 | |
| WAVE COMMUNITY NEWSPAPERS | | 4201 WILSHIRE BLVD | STE 600 | | LOS ANGELES | CA | 90010 | |
| WAVE INDUSTRIES LTD | | MAIL STOP 140 | PO BOX 5087 | | PORTLAND | OR | 97208-5087 | |
| WAVE TECHNOLOGIES INTL | | PO BOX 795014 | | | ST LOUIS | MO | 631790795 | |
| WAVE TV | | P O BOX 32970 | | | LOUISVILLE | KY | 40232 | |
| WAVE TV | | PO BOX 11407 | ATTN LOCKBOX NO 1395 | | BIRMINGHAM | AL | 35246-1395 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAVEFRONT TECHNOLOGIES INC | | 2687 ELSTON ST | | | LIVERMORE | CA | 94550-7081 | |
| WAVELENGTH TELECOMMUNICATIONS | | 109 LINNWOOD DR | | | WASHINGTON | PA | 15301-9349 | |
| WAVERS CATERERS | | 31 PAUL RD | | | ROCHESTER | NY | 14624 | |
| WAVESET TECHNOLOGIES INC | | 6034 W COURTYARD DR STE 210 | | | AUSTIN | TX | 78730 | |
| WAVF FM | | 1964 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| WAVH FM | | 3725 AIRPORT BLVD STE 199 | | | MOBILE | AL | 366081848 | |
| WAVRIN, ANTHONY JOHN | | ADDRESS ON FILE | | | | | | |
| WAVRO, LISA | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| WAVY TV INC | | 300 WAVY ST | | | PORTSMOUTH | VA | 23704 | |
| WAVY TV INC | | PO BOX 403911 | | | ATLANTA | GA | 30384-3911 | |
| WAW, PHILIP BASSAM | | ADDRESS ON FILE | | | | | | |
| WAWAK, RONALD JOSEPH | | ADDRESS ON FILE | | | | | | |
| WAWRZONEK, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| WAWRZYNSKI, SHERRI | | 1015 SKEEL RIDGE RD | | | HERMITAGE | PA | 16148-0000 | |
| WAWS FOX 30 | | 11700 CENTRAL PKWY | | | JACKSONVILLE | FL | 32224 | |
| WAWS FOX 30 | | PO BOX 402619 | CLEAR CHANNEL TELEVISION | | ATLANTA | GA | 30384-2619 | |
| WAX WORKS | | 12127 MURPHY RD | | | STAFFORD | TX | 77477 | |
| WAXB FM | | 1004 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| WAXENBERG LIVING TRUST, ALBERT | | 1101 MONTANA AVE STE A | C/O SOBOROFF PARTNERS | | SANTA MONICA | CA | 90403 | |
| WAXENBERG LIVING TRUST, ALBERT | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| WAXIE SANITARY SUPPLY | | 2535 S 3850 W | | | WEST VALLEY CTY | UT | 84120 | |
| WAXIE SANITARY SUPPLY | | PO BOX 81006 | | | SAN DIEGO | CA | 921381006 | |
| WAXLER & ASSOCIATES, DANIEL | | 10014B PALLACE CT | | | RICHMOND | VA | 23233 | |
| WAXMAN CONSUMER PRODUCTS GROUP | | PO BOX 96434 | | | CHICAGO | IL | 60693 | |
| WAXN TV | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | |
| WAXQ FM | | 40TH FL | | | NEW YORK | NY | 10036 | |
| WAXQ FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WAY BACK MACHINE, THE | | 1820 ROUTE 37 | | | MARION | IL | 62959 | |
| WAY MORE WEEKEND | | 9 NEWBURY ST | | | BOSTON | MA | 02116 | |
| WAY, BENJAMIN C | | ADDRESS ON FILE | | | | | | |
| WAY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WAY, GARY RYAN | | ADDRESS ON FILE | | | | | | |
| WAY, GERALD | | 2419 FORREST CREST CIR | | | LUTZ | FL | 33549-3778 | |
| WAY, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WAY, SCHNESTA | | 824 CHANNEL PLACE | | | CHESAPEAKE | VA | 23320 | |
| WAY, SHATARA SHANIECE | | ADDRESS ON FILE | | | | | | |
| WAY, YUVELLE DENISE | | ADDRESS ON FILE | | | | | | |
| WAYBILL, CHARLES | | 3917 BOBBY LN | | | MUSKEGON | MI | 49442-6575 | |
| WAYBRIGHT, JAMES | | PO BOX 107 | | | MORGANZA | MD | 20660 | |
| WAYDE P SEIDENSTICKER JR ESQ | SEIDENSTICKER & SAN FILIPPO LLC | 1100 5TH AVE S STE 405 | | | NAPLES | FL | 34102 | |
| WAYE, CHRISTOPHER | | 1425 E RIVER ST | | | PUEBLO | CO | 81001-0000 | |
| WAYE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| WAYE, JO ANN | | ADDRESS ON FILE | | | | | | |
| WAYEST SAFETY INC | | 5514 S 94TH E AVE | | | TULSA | OK | 74145 | |
| WAYLAND ENGRAVING | | 6489 CREATION ST | | | ST CLOUD | FL | 34771-8551 | |
| WAYLAND EXCAVATING | | 19 WINTER ST | | | WAYLAND | MA | 01778 | |
| WAYLAND, CURTIS | | 6467 WOODSTOCK | | | FT WORTH | TX | 76116 | |
| WAYLAND, CURTIS L | | ADDRESS ON FILE | | | | | | |
| WAYLAND, GEORGE | | 7080 W 20TH AVE | APT  208 | | LAKEWOOD | CO | 80214 | |
| WAYLAND, RONALD JAMES | | ADDRESS ON FILE | | | | | | |
| WAYMAN, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| WAYME CARMICHAEL | | 5715 EAST CHEROKEE DR | | | CANTON | GA | 30115 | |
| WAYMIRE, BRIAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WAYNCO ELECTRICAL CONTRACTORS | | 3521 N MAIN ST | | | MINERAL RIDGE | OH | 44440 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 11326 DISTRIBUTION AVE W | | | JACKSONVILLE | FL | 32256 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL COURT | | | OCOEE | FL | 34761 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL CT | | | OCOEE | FL | 34761-3033 | |
| WAYNE BERKLEY LUCK | | 8954 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 | |
| WAYNE BERKLEY LUCK | WAYNE B LUCK | 8954 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 | |
| WAYNE BOARD OF EDUCATION | | 50 NELLIS DR | | | WAYNE | NJ | 07470 | |
| WAYNE BOWMAN & | BOWMAN WAYNE | JEAN J BOWMAN JT TEN | RR 1 BOX 243 | | LAUREL FORK | VA | 24352-9510 | |
| WAYNE COUNTY CHILD SUPPORT | | PO BOX 57 356 W NORTH ST | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY CLERK | | YOUNG MUNICIPAL CENTER | 2 WOODWARD AVE  2ND FL RM  201 | | DETROIT | MI | 48226 | |
| WAYNE COUNTY CLERK OF COURT | | PO BOX 608 | | | LYONS | NY | 144890608 | |
| WAYNE COUNTY CLERK OF COURT | | 9 PEARL ST | PO BOX 608 | | LYONS | NY | 14489-0608 | |
| WAYNE COUNTY COUNTY TREASURER | RAYMOND J WOJTOWICZ TREASURER | 400 MONROE ST FL 5 | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY PROBATE | | 2 WOODARD AVE | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY PROBATE COURT | | 41001 W SEVEN MILE RD | | | NORTHVILLE | MI | 48167-2698 | |
| WAYNE COUNTY SCU | | PO BOX 15354 | | | ALBANY | NY | 12212-5354 | |
| WAYNE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY SUPERIOR COURT | | PO BOX 267 | COURT CLERK CRIMINAL RECORDS | | GOLDSBORO | NC | 27530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE CREDIT ADJUSTER, ANTHONY | | 809 S CALHOUN ST | STE 100 MURPHY BLDG | | FORT WAYNE | IN | 46802 | |
| WAYNE DALTON CORP | | PO BOX 82268 | | | PORTLAND | OR | 97282-0268 | |
| WAYNE DALTON CORP | | 362 HIGH POINT LANE | | | EAST PEORIA | IL | 6161 | |
| WAYNE DALTON CORP | | PO BOX 931409 | | | CLEVELAND | OH | 44193 | |
| WAYNE DALTON CORP | | PO BOX 67 | ONE DOOR DR | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORP | WAYNE DALTON CORP | PO BOX 67 | ONE DOOR DR | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORP | | PO BOX 931409 | | | CLEVELAND | OH | 44193-1571 | |
| WAYNE DAY INC | | 475 VALLEY RD | WAYNE DEPT OF PARKS & REC | | WAYNE | NJ | 07470-3586 | |
| WAYNE FIELDS & ASSOCIATES INC | | 10681 86TH AVE NORTH | | | SEMINOLE | FL | 34642 | |
| WAYNE K EKREN ESQ TRUST ACCT | | 9330 REGENCY PK BLVD | | | PORT RICHEY | FL | 34668 | |
| WAYNE L CHASE | CHASE WAYNE L | 16302 PEWTER LN | | | BOWIE | MD | 20716-1773 | |
| WAYNE L SMITH | SMITH WAYNE L | 2029 KATHLEEN DR | | | COLUMBIA | SC | 29210-6206 | |
| WAYNE MATTHEWS | MATTHEWS WAYNE | 2350A HILL ST | | | PETERSBURG | VA | 23803 | |
| WAYNE STENEHJEM | OFFICE OF THE ATTORNEY GENERAL | STATE OF NORTH DAKOTA | STATE CAPITOL 1ST FL | 600 E BLVD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | |
| WAYNE TOWNSHIP OF MARION CO | | 5401 W WASHINGTON ST | SMALL CLAIMS CT | | INDIANAPOLIS | IN | 46241 | |
| WAYNE VF LLC | | VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| WAYNE VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652-0910 | |
| WAYNE VF LLC AND VORNADO REALTY TRUST | WALTER WILLIAMS ESQ | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 844 WESTPARK DR STE 510 | | MCLEAN | VA | 22102 | |
| WAYNE, ALEX THOMAS | | ADDRESS ON FILE | | | | | | |
| WAYNE, APRIL | | 1279 COVENTRY RD | | | VISTA | CA | 92084 | |
| WAYNE, APRIL D | | ADDRESS ON FILE | | | | | | |
| WAYNE, BOBBY JEAN | | ADDRESS ON FILE | | | | | | |
| WAYNE, COLLIER | | 62200 WEST END BLVD 3201 | | | SLIDELL | LA | 70461-0000 | |
| WAYNE, DAIJON | | ADDRESS ON FILE | | | | | | |
| WAYNE, DARRELL A | | ADDRESS ON FILE | | | | | | |
| WAYNE, HALVERSON | | 424 N CENTER ST | | | SALT LAKE CITY | UT | 84103-0000 | |
| WAYNE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WAYNE, MARSHALL | | 5035 MARSHALL RD | | | DANVILLE | KY | 40422-0000 | |
| WAYNE, MCMICHAEL | | 938 S ALAMO RD UNIT 231 | | | ALAMO | TX | 78516-9528 | |
| WAYNE, MILLIGAN | | PO BOX 128 | | | STATE LANE | NV | 89449 | |
| WAYNE, MORRISON | | 757 LLOYD AVE | | | LATROBE | PA | 15650-2648 | |
| WAYNE, RENARD LEMAR | | ADDRESS ON FILE | | | | | | |
| WAYNE, SHARRON | | 122 WEST 4TH ST | | | WILLIAMSTOWN | WV | 26187 | |
| WAYNE, TERELL | | 2548 NETHERTON DR | | | SAINT LOUIS | MO | 63136-5813 | |
| WAYNE, TOWNSHIP OF | | 475 VALLEY RD | UTILITY BILLING DEPT | | WAYNE | NJ | 07470 | |
| WAYNE, TOWNSHIP OF | | UTILITY BILLING DEPT | | | WAYNE | NJ | 07470 | |
| WAYNES APPLIANCE SERVICE | | 294 FISH ST | | | TURNER | ME | 04282 | |
| WAYNES APPLIANCE SERVICE | | 294 FISH ST | | | TURNER | MI | 04282 | |
| WAYNES APPLIANCE SERVICE | | 530 W RAILROAD AVE | | | FORT MORGAN | CO | 80701 | |
| WAYNES APPLIANCE SERVICE | | 530 W RAILROAD AVE | | | FORT MORGAN | CO | 80701 | |
| WAYNES GLASS & ALUMINIUM CO | | 1000 E INDUSTRIAL PARK DR | | | MANCHESTER | NH | 03109 | |
| WAYNES PLUMBING & HEATING LLC | | 158 ST JOHN ST | | | PORTLAND | ME | 04102 | |
| WAYNES TV | | 403 HWY 92 | | | BISBEE | AZ | 85603 | |
| WAYNESBORO AREA TAX BUREAU | | PO BOX 29 | | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO NEWS VIRGINIAN | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | |
| WAYNESBORO RECORD HERALD | | DENISE INGRAM | 30 WALNUT ST | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO TREASURER, CITY OF | | PO BOX 1028 | | | WAYNESBORO | VA | 22980 | |
| WAYNICK JR, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| WAYNICK, AUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| WAYNIK, GREG | | 11 HARBOUR HEIGHTS DR | | | ANNAPOLIS | MD | 21401 | |
| WAYS FM | | PO BOX 31202 | | | MACON | GA | 31202 | |
| WAYS FM | | PO BOX 900 | | | MACON | GA | 31202 | |
| WAYSIDE COMMONS INVESTORS LLC | | CO KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | | BURLINGTON | MA | 01803 | |
| WAYSIDE COMMONS INVESTORS LLC | C O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL ST | | HARTFORD | CT | 6103 | |
| WAYSIDE COMMONS INVESTORS LLC | | C/O UBS REALTY INVESTORS LLC | ATTN  ASSET MANAGER | 242 TRUMBULL ST | HARTFORD | CT | 06103 | |
| WAYSIDE GARDENS INC | | CS 9005 | BILLING DEPT | | BALDWIN | NY | 11510-9005 | |
| WAYSIDE MARKETING INC | | 121 GRACE CR | | | MARLBOROUGH | MA | 01752 | |
| WAYSIDE NEW ENGLAND | | 317 UNION ST | | | FRANKLIN | MA | 02038 | |
| WAYTEC ELECTRONICS CORP | | PO BOX 81 | | | CHASKA | MN | 55318 | |
| WAYTEC ELECTRONICS CORP | | PO BOX 11765 | | | LYNCHBURG | VA | 24506-1765 | |
| WAYTS, KENNETH | | 610 CHARWOOD COURT | | | EDGEWOOD | MD | 21040 | |
| WAYTULA, GINA MARIE | | ADDRESS ON FILE | | | | | | |
| WAYV FM | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | |
| WAYV FM | | BAYPORT ONE STE 100 | 8025 BLACK HORSE PIKE | | W ATLANTIC CITY | NJ | 08232 | |
| WAYZ FM | | PO BOX 788 | HJV LIMITED PARTNERSHIP | | GREENCASTLE | PA | 17225 | |
| WAYZ FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| WAZEEH, IRENE | | P O BOX 2819 | | | ORANGE | CA | 92860 | |
| WAZELLE, JAMES R | | ADDRESS ON FILE | | | | | | |
| WAZELLE, JEFFREY | | 1936 DODGE NW | | | WARREN | OH | 44485 | |
| WAZELLE, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| WAZIRI, WALID AHMAD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAZLAWIK, CHARLES MARTIN | | ADDRESS ON FILE | | | | | | |
| WAZNY, WILLIAM PETER | | ADDRESS ON FILE | | | | | | |
| WAZR FM | | 5940 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WAZU FM | | 23012 NETWORK PL | | | CHICAGO | IL | 60673 | |
| WAZX | | 2460 N ATLANTA RD | | | SMYRNA | GA | 30080 | |
| WB INT MED DANVILLE | | NORTH ACADEMY AVE | | | DANVILLE | PA | 178224358 | |
| WB STAGE 16 RESTAURANT | | 3377 LAS VEGAS BLVD S STE 2025 | | | LAS VEGAS | NV | 89109 | |
| WBAB FM | | 555 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| WBAB FM | | 5555 SUNRISE HWY | | | W BABYLON | NY | 11704 | |
| WBAK TV | | PO BOX 299 | | | TERRE HAUTE | IN | 47808 | |
| WBAL AM | | WBAL RADIO LOCKBOX | | | BALTIMORE | MD | 21263180 | |
| WBAL AM | | PO BOX 631180 | | | BALTIMORE | MD | 21263-1180 | |
| WBAL TV 11 | | 3800 HOOPER AVE | | | BALTIMORE | MD | 21211 | |
| WBAL TV11 | | PO BOX 73175 | | | BALTIMORE | MD | 21273 | |
| WBAL TV11 | WBAL TV 11 | 3800 HOOPER AVE | | | BALTIMORE | MD | 21211 | |
| WBAM FM | | 4101 A WALL ST | | | MONTGOMERY | AL | 36106 | |
| WBAP AM | | 2221 E LAMAR BLVD STE 300 | | | ARLINGTON | TX | 76006 | |
| WBAP AM | | PO BOX 841511 | | | DALLAS | TX | 75284-1511 | |
| WBAV FM | | 520 HWY 29 N | | | CONCORD | NC | 28025 | |
| WBAV FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28208 | |
| WBAV FM | | 4015 STUART ANDREW BLVD | INFINITY BROADCASTING | | CHARLOTTE | NC | 28208 | |
| WBAY FM | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | |
| WBAY TV | | PO BOX 60664 | YOUNG BROADCASTING | | CHARLOTTE | NC | 28260 | |
| WBAY TV | | PO BOX 60664 | | | CHARLOTTE | NC | 28260 | |
| WBBB FM | | 3012 HIGHWOODS BLVD STE 200 | | | RALEIGH | NC | 27604 | |
| WBBG FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | |
| WBBG FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| WBBG FM | | PO BOX 40629 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6269 | |
| WBBH | | PO BOX 7578 | | | FT MYERS | FL | 33911 | |
| WBBH | | PO BOX 7578 | | | FT MYERS | FL | 33911-7578 | |
| WBBH | | PO BOX 3853 | | | FT MYERS | FL | 33918-3853 | |
| WBBH | WATERMAN BROADCASTING CORP OF FLORIDA DBA WBBH TV AND WZVN TV | 3719 CENTRAL AVE | | | FORT MYERS | FL | 33901 | |
| WBBJ TV | | PO BOX 2387 | | | JACKSON | TN | 38302 | |
| WBBM AM | | PO BOX 93166 | | | CHICAGO | IL | 60673 | |
| WBBM AM | | 22577 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| WBBM TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| WBBM TV | | 21247 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| WBBN | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | |
| WBBN | | PO BOX 6408 | | | LAUREL | MS | 39441 | |
| WBBQ | | BOX 2066 | | | AUGUSTA | GA | 30903 | |
| WBBR AM BLOOMBERG COMM | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| WBBR AM BLOOMBERG COMM | | PO BOX 30198 | | | HARTFORD | CT | 06150-0198 | |
| WBBS FM | | 500 PLUM ST STE 100 | | | SYRACUSE | NY | 13204 | |
| WBBS FM | | PO BOX 847447 | | | DALLAS | TX | 75284-7447 | |
| WBBY FM | | 877 EXECUTIVE CTR DR W | STE 300 | | ST PETERSBURG | FL | 33702 | |
| WBCN FM | | 83 LEO BIRMINGHAM PKWY | | | BRIGHTON | MA | 02135 | |
| WBCN FM | | PO BOX 33185 | | | NEWARK | NJ | 07188-0185 | |
| WBCT | | 77 MONROE CENTER | STE 1000 | | GRAND RAPIDS | MI | 49503 | |
| WBCT | | STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WBD TV | | 202 DOWNTOWN PLAZA PO BOX 4009 | | | SALISBURY | MD | 218034009 | |
| WBD TV | | PO BOX 4009 | 202 DOWNTOWN PLAZA | | SALISBURY | MD | 21803-4009 | |
| WBDC TV | | PO BOX 22264 | | | BALTIMORE | MD | 212034264 | |
| WBDT TV | | 2589 CORPORATE PL | ACME TELEVISION OF OHIO LLC | | MIAMISBURG | OH | 45342 | |
| WBEB | | 10 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 190041120 | |
| WBEE FM | | 70 COMMERCIAL ST | | | ROCHESTER | NY | 14614 | |
| WBEN FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | |
| WBEP TV | | 2028 FILMORE AVE | | | ERIE | PA | 16506 | |
| WBEP TV | | 2028 FILMORE AVE | ADELPHIA MEDIA SERVICES | | ERIE | PA | 16506 | |
| WBFA FM | | 1501 13TH AVE | | | COLUMBUS | GA | 31901 | |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | |
| WBFS TV | | PO BOX 4633 | | | MIAMI | FL | 33014 | |
| WBFS TV | | PO BOX 905691 | | | CHARLOTTE | NC | 28290-5691 | |
| WBFX FM | | 77 MONROE CTR NW STE 1000 | | | GRAND RAPIDS | MI | 49503-2903 | |
| WBG | | PO BOX 12289 | | | COLUMBUS | GA | 31917 | |
| WBGA FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | |
| WBGG FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| WBGG FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | |
| WBGG FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | |
| WBGG FM | | 1975 E SUNRISE BLVD STE 400 | | | FT LAUDERDALE | FL | 33304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBGG FM | | LOCKBOX 402535 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-2535 | |
| WBGH TV | | 101 E WATER ST | | | ELMIRA | NY | 14901 | |
| WBGT | | 704 RICHMOND RD | | | STAUNTON | VA | 244022189 | |
| WBGT | | PO BOX 2189 | 704 RICHMOND RD | | STAUNTON | VA | 24402-2189 | |
| WBHB | | PO BOX 752 | VERSTANDIG BROADCASTING | | HARRISONBURG | VA | 22803 | |
| WBHJ FM | | 950 22ND AVE N STE 1000 | | | BIRMINGHAM | AL | 35203 | |
| WBHJ FM | | STE 102 | | | BIRMINGHAM | AL | 35203 | |
| WBHK FM | | STE 102 | | | BIRMINGHAM | AL | 35203 | |
| WBHK FM | | WACHOVIA BANK COX RADIO INC | PO BOX 934392 | | ATLANTA | GA | 31193-4392 | |
| WBHT | | EAST MOUNTAIN BUSINESS PARK | | | WILKES BARRE | PA | 187027943 | |
| WBHT | | 600 BALTIMORE DR | EAST MOUNTAIN BUSINESS PARK | | WILKES BARRE | PA | 18702-7943 | |
| WBHV FM | | ONE FOREVER DR | | | HOLLIDAYSBURG | PA | 16648 | |
| WBIG FM | | 1801 ROCKVILLE DR 6TH FL | | | ROCKVILLE | MD | 20852 | |
| WBIG FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WBIR | | 1513 HUTCHINSON AVE | | | KNOXVILLE | TN | 37917 | |
| WBKI TV | | 1601 ALLIANT AVE | | | LOUISVILLE | KY | 40299 | |
| WBKI TV | | 2310 MOLTER RD STE 112 | | | LIBERTY LAKE | WA | 99019 | |
| WBKR | | 3301 FREDERICA ST | TRI STATE BROADCASTING INC | | OWENSBORO | KY | 42302 | |
| WBKR | | TRI STATE BROADCASTING INC | | | OWENSBORO | KY | 42302 | |
| WBKS TV | | PO BOX 4949 | | | TOPEKA | KS | 66604 | |
| WBLI FM | | 555 SUNRISE HWY | COX RADIO INC | | WEST BABYLON | NY | 11704 | |
| WBLI FM | | 3090 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| WBLK FM | | 1300 RAND BUILDING | | | BUFFALO | NY | 14203 | |
| WBLM | | ONE CITY CENTER | | | PORTLAND | ME | 04101 | |
| WBLN TV | | 4151 SPRUILL AVE | | | NORTH CHARLESTON | SC | 29405 | |
| WBLO | | 520 S FOURTH AVE 2ND FL | | | LOUISVILLE | KY | 40202 | |
| WBLS FM | | 3 PARK AVE 41ST FL | | | NEW YORK | NY | 10016 | |
| WBLS FM | | C/O CHASE BANK | BOX 5982 GPO | | NEW YORK | NY | 10087-5982 | |
| WBLX AM FM | | PO BOX 1967 | | | MOBILE | AL | 366331967 | |
| WBMA TV | | PO BOX 360039 | | | BIRMINGHAM | AL | 35236 | |
| WBMX ATLANTIC RADIO OF BOSTON | | PO BOX 11389 | | | BOSTON | MA | 02211 | |
| WBMX FM | | PO BOX 13053 | | | NEWARK | NJ | 07188-0053 | |
| WBND TV | | 26 N HALSTED ST | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60661 | |
| WBND TV | | 26 N HALSTED ST | | | CHICAGO | IL | 60661 | |
| WBNE TV | | 8 ELM ST | | | NEW HAVEN | CT | 06510 | |
| WBNG TV | | COLUMBIA DR BOX 12 | | | JOHNSON CITY | NY | 13790 | |
| WBNG TV | | PO BOX 12 | ACCOUNTING DEPT | | JOHNSON CITY | NY | 13790-0012 | |
| WBNQ 101 5 FM | | BOX 8 | | | BLOOMINGTON | IL | 617020008 | |
| WBNS FM | | PO BOX 1010 | | | COLUMBUS | OH | 43215 | |
| WBNS FM | | RADIOHIO INC | DEPT L 1739 | | COLUMBUS | OH | 43260-1739 | |
| WBNX TV 55 | | PO BOX 91660 | | | CLEVELAND | OH | 44101 | |
| WBNX TV 55 | | 2690 STATE RD | ATTN ACCOUNTS RECEIVABLE | | CUYAHOGA FALLS | OH | 44223 | |
| WBNX TV CLIENT 2749 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WBOB FM | | 60 SOUTH 6TH ST STE 930 | | | MINNEAPOLIS | MN | 55402 | |
| WBOC TV | | PO BOX 2057 | | | SALISBURY | MD | 21802 | |
| WBOP | | 1790 10 E MARKET ST BOX 325 | | | HARRISONBURG | VA | 22801 | |
| WBOS | | PO BOX 414192 | | | BOSTON | MA | 022411922 | |
| WBOS | | PO BOX 414192 | | | BOSTON | MA | 0224141922 | |
| WBOY TV | | 904 W PIKE ST | | | CLARKSBURG | WV | 26301-2555 | |
| WBR ROOFING CO INC | | 25771 N HILLVIEW CT | | | MUNDELEIN | IL | 60060 | |
| WBRC TV | | PO BOX 6 | | | BIRMINGHAM | AL | 35201 | |
| WBRC TV | | PO BOX 277170 | | | ATLANTA | GA | 30384-7170 | |
| WBRE TV | | 62 S FRANKLIN ST | | | WILKES BARRE | PA | 18773 | |
| WBRU | | 88 BENEVOLENT ST | | | PROVIDENCE | RI | 02906 | |
| WBRZ TV | | PO BOX 2906 | | | BATON ROUGE | LA | 70802 | |
| WBSC TV | | P O BOX 651293 | | | CHARLOTTE | NC | 28265 | |
| WBSC TV | | PO BOX 601209 | | | CHARLOTTE | NC | 28260-1209 | |
| WBSX AM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | |
| WBT AM | | JEFFERSON PILOT | | | CHARLOTTE | NC | 28265 | |
| WBT AM | | PO BOX 65696 | JEFFERSON PILOT | | CHARLOTTE | NC | 28265 | |
| WBT AM FM | | 1 JULIAN PRICE PL | | | CHARLOTTE | NC | 28208 | |
| WBT FM | | JEFFERSON PILOT COMMUNICATIONS | PO BOX 65696 | | CHARLOTTE | NC | 28265 | |
| WBT FM | | PO BOX 65696 | | | CHARLOTTE | NC | 28265 | |
| WBTF FM | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40507 | |
| WBTF FM | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40517 | |
| WBTJ FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WBTJ FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WBTJ FM | WBTJ FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | RICHMOND | VA | 23228 | |
| WBTJ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBTP FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WBTT FM | | PO BOX 402516 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2516 | |
| WBTV INC | | JEFFERSON PILOT COMM | | | CHARLOTTE | NC | 28265 | |
| WBTV INC | | DEPT 1497 RAYCOM MEDIA WBTV | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1497 | |
| WBTW | | 101 MCDONALD CT | | | MYRTLE BEACH | SC | 29588 | |
| WBU | | 5936 SMITH HILL RD | | | UTICA | NY | 13502 | |
| WBUI TV | | 2101 E 4TH ST STE 202 | | | SANTA ANA | CA | 92705-3825 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 405033307 | |
| WBUL FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | |
| WBUS FM | | 2029 CATO AVE STE 101 | | | STATE COLLEGE | PA | 16801 | |
| WBVB | | PO BOX 2288 | | | HUNTINGTON | WV | 25724 | |
| WBVD | | 1388 S BABCOCK ST | | | MELBOURNE | FL | 32901 | |
| WBWL AM | | PO BOX 842334 | | | DALLAS | TX | 75284-2334 | |
| WBWL FM | | 6869 LENOX AVE | | | JACKSONVILLE | FL | 32205 | |
| WBWL FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WBWZ FM | | 80 WASHINGTON ST | | | POUGHKEEPSIE | NY | 12601 | |
| WBXQ FM | | 4000 FIFTH AVE | | | ALTOONA | PA | 16602 | |
| WBXX TV | | 10427 COGDILL RD STE 100 | ACME TELEVISION OF TN LLC | | KNOXVILLE | TN | 37932 | |
| WBXX TV | | 10427 COGDILL RD STE 100 | | | KNOXVILLE | TN | 37932 | |
| WBYA | | 691 HOGAN RD | MOONSONG COMMUNICATIONS INC | | BANGOR | ME | 04401 | |
| WBYT FM | | 237 EDISON RD NO 200 | | | MISHAWAKA | IN | 46545 | |
| WBZ AM | | PO BOX 33081 | | | NEWARK | NJ | 07188-0081 | |
| WBZ TV | | 1170 SOLDIERS FIELD RD | | | BRIGHTON | MA | 021340855 | |
| WBZ TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| WBZD FM | | 1685 FOUR MILE DR | THE SABRE RADIO GROUP | | WILLIAMSPORT | PA | 17701 | |
| WBZE FM 98 9 | | PO BOX 687000 | | | MILWAUKEE | WI | 532687000 | |
| WBZF FM | | 2014 NORTH IRBY ST | | | FLORENCE | SC | 29501 | |
| WBZJ FM | | 305 HWY 315 | | | PITTSTON | PA | 18640 | |
| WBZL CHANNEL 39 INC | | DEPT 214385 | | | MIAMI | FL | 33121 | |
| WBZL CHANNEL 39 INC | | PO BOX 918551 | CHANNELL 39 INC | | ORLANDO | FL | 32891-8551 | |
| WBZO FM | | 234 AIRPORT PLAZA STE 5 | MID ISLAND BROADCASTING STE 5 | | FARMINGDALE | NY | 11735 | |
| WBZO FM | | 234 AIRPORT PLAZA STE 5 | | | FARMINGDALE | NY | 11735 | |
| WBZO FM | | 900 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| WBZT | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WBZU | | 812 MOOREFIELD PARK DR | STE 300 | | RICHMOND | VA | 23236 | |
| WBZU | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | |
| WBZX FM | | 1458 DUBLIN RD | | | COLUMBUS | OH | 43215070 | |
| WBZX FM | | 1458 DUBLIN RD | | | COLUMBUS | OH | 432151070 | |
| WBZZ FM | | 680 ANDERSON DR 200 | | | PITTSBURGH | PA | 15220 | |
| WBZZ FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | |
| WC WOOD COMPANY INC | | 9444 WOODLAND DR | | | OTTAWA | OH | 45875 | |
| WC WOOD COMPANY INC | | PO BOX 310 | 9444 WOODLAND DR | | OTTAWA | OH | 45875 | |
| WCA OF ALABAMA LLC | | 1130 COUNTY LINE RD | | | TRAFFORD | AL | 35172 | |
| WCAA FM | | 485 MADISON AVE 3RD FL | UNIVISION RADIO NEW YORK INC | | NEW YORK | NY | 10022 | |
| WCAA FM | | 485 MADISON AVE 3RD FL | | | NEW YORK | NY | 10022 | |
| WCAU TV | | NBC CUSTOMER FINANCIAL | | | NEW YORK | NY | 10112 | |
| WCAU TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WCAX TV | | PO BOX 608 | | | BURLINGTON | VT | 05402 | |
| WCB FIFTEEN LIMITED PARTNERSHIP | | 5285 S W MEADOWS RD STE 370 | C/O TRANSWESTERN PROP | | LAKE OSWEGO | OR | 97035 | |
| WCB FIFTEEN LIMITED PARTNERSHIP | | C/O TRANSWESTERN PROP | | | LAKE OSWEGO | OR | 97035 | |
| WCBD TV | | 210 W COLEMAN BLVD | | | MT PLEASANT | SC | 29464 | |
| WCBD TV | | PO BOX 26743 | | | RICHMOND | VA | 23261-6743 | |
| WCBI TV | | PO BOX 271 | | | COLUMBUS | MS | 39703 | |
| WCBS FM CBS RADIO | | PO BOX 13855 | | | NEWARK | NJ | 071880855 | |
| WCBS FM CBS RADIO | | PO BOX 33049 | | | NEWARK | NJ | 07188-0049 | |
| WCBS TV | | 524 W 57TH ST | | | NEW YORK | NY | 10019 | |
| WCBS TV | | WESTINGHOUSE GROUP | | | NEWARK | NJ | 071880855 | |
| WCBS TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| WCBZ | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | |
| WCC PROPERTIES LLC | | 1660 UNION ST 4TH FL | | | SAN DIEGO | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION ST | 4TH FL | GEORGE CODLING MANAGING PARTNER | YUMA | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION ST | 4TH FL | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WCC PROPERTIES LLC | ADI PROPERTIES | 1660 UNION ST STE 400 | | | SAN DIEGO | CA | 92101 | |
| WCC PROPERTIES LLC LAS PALMILLAS | ALTFELD BATTAILE & GOLDMAN PC | CLIFFORD B ALTFELD | 250 N MEYER AVE | | TUCSON | AZ | 85701 | |
| WCC PROPERTIES LLC LAS PALMILLAS | ALTFELD BATTAILE & GOLDMAN PC | CLIFFORD B ALTFIELD | 250 N MEYER AVE | | TUCSON | AZ | 85701 | |
| WCC PROPERTIES LLC LAS PALMILLAS | ATTN GEORGE CODLING | C O ADI PROPERTIES | 1660 UNION ST 4TH FL | | SAN DIEGO | CA | 92101 | |
| WCCB INC | | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205 | |
| WCCB TV INC | | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205-7038 | |
| WCCB TV INC | WCCB TV INC | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205-7038 | |
| WCCB TV INC | BEVERLY POSTON PRES | PO BOX 32488 | | | CHARLOETTE | NC | 28232-2488 | |
| WCCB TV INC | LEON E PORTER ESQ | PO BOX 32488 | | | CHARLOETTE | NC | 28232-2488 | |
| WCCC | | 1039 ASYLUM AVE | | | HARTFORD | CT | 06105 | |
| WCCC | | 243 S WHITNEY ST | | | HARTFORD | CT | 06105 | |
| WCCC FM | | 1039 ASYLUM AVE | MARLIN BROADCASTING LLC | | HARTFORD | CT | 06105 | |
| WCCC FM | | 1039 ASYLUM AVE | | | HARTFORD | CT | 06105 | |
| WCCO TV | | 21253 NETWORK PL | | | CHICAGO | IL | 60673 | |
| WCCO TV | | WESTINGHOUSE GROUP | | | CHICAGO | IL | 60673166 | |
| WCCO TV | | 21253 NETWORK PL | | | CHICAGO | IL | 60673-1253 | |
| WCCO TV | CBS BROADCASTING CORPORATION DBA WCCO TV | 90 S 11TH ST | | | MINNEAPOLIS | MN | 55403-2414 | |
| WCCU | | 712 KILLARNEY ST | | | URBANA | IL | 61801 | |
| WCDX | | 2809 EMORYWOOD PKY | | | RICHMOND | VA | 23294 | |
| WCDX FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | |
| WCDX FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | |
| WCEN | | 2929 S ISABELLA | | | MT PLEASANT | MI | 48858 | |
| WCEN | | PO BOX 407 | 2929 S ISABELLA | | MT PLEASANT | MI | 48858 | |
| WCFB FM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | |
| WCFB FM | | PO BOX 863438 | | | ORLANDO | FL | 32804 | |
| WCGQ | | 1353 13TH AVE | | | COLUMBUS | GA | 31901 | |
| WCGV TV | | PO BOX 65029 | | | CHARLOTTE | NC | 282650029 | |
| WCHS TV | | PO BOX 11138 | | | CHARLESTON | WV | 253391138 | |
| WCHS TV | | PO BOX 64903 | | | BALTIMORE | MD | 21264-4903 | |
| WCHS WVAF | | 1111 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| WCHV | | 1140 ROSE HILL DR | | | CHARLOTTESVILLE | VA | 229033826 | |
| WCHY AM/FM | | BOX 1247 | | | SAVANNAH | GA | 31402 | |
| WCI CHARLOTTE | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | |
| WCIA | | 509 S NEIL ST | | | CHAMPAIGN | IL | 61824 | |
| WCIU TV | | 26 N HALSTED | | | CHICAGO | IL | 60661 | |
| WCIU TV | | 3256 PAYSPHERE CIR | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60674 | |
| WCIV TV | | PO BOX 22165 | | | CHARLESTON | SC | 294132165 | |
| WCJB TV | | 6220 NW 43RD ST | | | GAINESVILLE | FL | 32653-3334 | |
| WCKG FM | | 180 N STETSON STE 1059 | | | CHICAGO | IL | 60601 | |
| WCKG FM | | TWO PRUDENTIAL PLAZA STE 900 | | | CHICAGO | IL | 60601 | |
| WCKG FM | | 22702 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| WCKT | | 4110 CENTERPOINTE DR | STE 212 | | FT MEYERS | FL | 33916 | |
| WCKW FM | | PO BOX 5905 | | | METAIRIE | LA | 700095905 | |
| WCKX | | 1500 W THIRD AVE | STE 300 | | COLUMBUS | OH | 43212 | |
| WCKX | | STE 300 | | | COLUMBUS | OH | 43212 | |
| WCLG FM | | PO BOX 885 | BOWERS BROADCASTING CORP | | MORGANTOWN | WV | 26507-0885 | |
| WCLZ FM | | PO BOX 2007 | | | PORTLAND | ME | 04104 | |
| WCMF FM | | 3136 SOUTH WINTON RD | | | ROCHESTER | NY | 14623906 | |
| WCMF FM | | 3136 SOUTH WINTON RD | | | ROCHESTER | NY | 146232906 | |
| WCMH TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WCMH TV | | 3165 OLENTANGY RIVER RD | | | COLUMBUS | OH | 43202-1518 | |
| WCMQ FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| WCMQ FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | COCONUT GROVE | FL | 33133 | |
| WCMS | | 900 COMMONWEALTH PLACE | | | VIRGINIA BEACH | VA | 23464 | |
| WCNC TV | | PO BOX 75089 | | | CHARLOTTE | NC | 28275 | |
| WCNC TV | | DEPT AT 40484 | | | ATLANTA | GA | 31192-0484 | |
| WCNC TV INC | WCNC TV | DEPT AT 40484 | | | ATLANTA | GA | 31192-0484 | |
| WCNC TV INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| WCOF | ANDREW BARNARD | | | | ORLANDO | FL | 328861852 | |
| WCOF | | PO BOX 861852 | ATTN ANDREW BARNARD | | ORLANDO | FL | 32886-1852 | |
| WCOL FM | | 2323 W 5TH AVE STE 200 | | | COLUMBUS | OH | 43204 | |
| WCOL FM | | 10TH FL | | | COLUMBUS | OH | 43215 | |
| WCOL FM | | 2 NATIONWIDE PLAZA | 10TH FL | | COLUMBUS | OH | 43215 | |
| WCOL FM | | 5588 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WCOS FM | | PO BOX 406066 | | | ATLANTA | GA | 303846066 | |
| WCOS FM | | PO BOX 406066 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6066 | |
| WCOV TV | | PO BOX 250045 | | | MONTGOMERY | AL | 361250045 | |
| WCPO TV | | 1720 GILBERT AVE | | | CINCINNATI | OH | 45202 | |
| WCPR FM | | 289 GULFWATER DR | | | BILOXI | MS | 39531 | |
| WCPV FM | | 410 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WCSC TV | | PO BOX 160005 | | | CHARLESTON | SC | 294166005 | |
| WCSH TV | | 1 CONGRESS SQUARE | | | PORTLAND | ME | 04102 | |
| WCSX GREATER MICHIGAN RADIO | | 8662 RELIABLE PKY | | | CHICAGO | IL | 60686-0086 | |
| WCTI | | 225 GLENBURNIE DR | | | NEW BERN | NC | 28560-2815 | |
| WCTK FM | | HALL COMMUNICATIONS STE 403 | | | PROVIDENCE | RI | 02790 | |
| WCTK FM | | 75 OXFORD ST | HALL COMMUNICATIONS INC | | PROVIDENCE | RI | 02905 | |
| WCTO FM | | PO BOX 414263 | | | BOSTON | MA | 02241 | |
| WCTO FM | | PO BOX 25096 | | | LEHIGH VALLEY | PA | 18002-5096 | |
| WCTV | | PO BOX 3048 | | | TALLAHASSEE | FL | 32315 | |
| WCTX TV | | PO BOX 415080 | | | BOSTON | MA | 02241-5080 | |
| WCVB | | PO BOX 414337 | | | BOSTON | MA | 02241-4337 | |
| WCVB | ATTN MAUREEN MCCARTHY COLLECTIONS MANAGER | 5 TV PL | | | NEEDHAM | MA | 02494 | |
| WCVB | MAUREEN MCCARTHY | REGIONAL CREDIT & COLLECTIONS MANAGER | 5 TV PL | | NEEDHAM | MA | 02494 | |
| WCWB TV | | 750 IVORY AVE | | | PITTSBURGH | PA | 15214 | |
| WCWB TV | | PO BOX 601248 | | | CHARLOTTE | NC | 28260-1248 | |
| WCWJ TV | | PO BOX 26723 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23261-6723 | |
| WCYB | | 101 LEE ST | | | BRISTOL | VA | 24201 | |
| WCYB | | PO BOX 2069 | | | BRISTOL | VA | 24203 | |
| WCYK FM | | PO BOX 7703 | | | CHARLOTTESVILLE | VA | 22906 | |
| WCYY WCYI | | ONE CITY CENTER | | | PORTLAND | ME | 04101 | |
| WCZT | | 1575 ROUTE 9N | | | CAPE MAY CRTHOUS | NJ | 08210 | |
| WCZX FM | | PO BOX 416 | | | POUGHKEEPSIE | NY | 12602 | |
| WD PARTNERS INC | | 7007 DISCOVERY BLVD | | | DUBLIN | OH | 43017 | |
| WD PARTNERS INC | WD PARTNERS INC | 7007 DISCOVERY BLVD | | | DUBLIN | OH | 43017 | |
| WD PARTNERS INC | C O KENNETH R COOKSON ESQ | 65 E STATE ST STE 1800 | | | COLUMBUS | OH | 43215-4295 | |
| WD WILKINS FURNITURE | | 3111 50TH | | | LUBBOCK | TX | 79413 | |
| WDA&E | | 7007 DISCOVERY BLVD | | | DUBLIN | OH | 43017 | |
| WDA&E | | PO BOX 71 4974 | | | COLUMBUS | OH | 43271-4974 | |
| WDAE | | 504 REO ST | | | TAMPA | FL | 33609 | |
| WDAF TV | | PO BOX 844828 | | | DALLAS | TX | 752844828 | |
| WDAI FM | | 11640 HWY 17 BYPASS | CUMULUS BROADCASTING | | MURRELLS INLET | SC | 29576 | |
| WDAQ FM | | 198 MAIN ST | | | DANBURY | CT | 06810 | |
| WDAR | | STE 311 | | | FLORENCE | SC | 295013000 | |
| WDAR | | 181 EAST EVANS ST | STE 311 | | FLORENCE | SC | 29501-3000 | |
| WDAS FM | | 5529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WDAS FM | | PO BOX 7777 W1230 | | | PHILADELPHIA | PA | 191751230 | |
| WDBD TV | | PO BOX 10888 | | | JACKSON | MS | 39289 | |
| WDBJ TV | | PO BOX 7 | | | ROANOKE | VA | 24022 | |
| WDBO AM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | |
| WDBO AM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | |
| WDBR | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | |
| WDBZ | | 705 CENTRAL AVE STE 200 | | | CINCINNATI | OH | 45202 | |
| WDBZ | | PO BOX 640757 | BLUE CHIP BROADCASTING | | CINCINNATI | OH | 45264-0757 | |
| WDCA TV | | P O BOX 13516 | | | NEWARK | NJ | 07188 | |
| WDCA TV | | 4682 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| WDCA TV | MOLINDA GREGGS | WDCA TV M420 | BANK OF AMERICA LOCK BOX SERVICES | 4682 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| WDCG FM | | PO BOX 402570 | | | ATLANTA | GA | 30384 | |
| WDCI INC | | 2755 E COTTONWOOD PKY STE 100 | C/O CB RICHARD ELLIS | | SALT LAKE CITY | UT | 84121 | |
| WDCW TV | | 22264 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WDDJ FM | | PO BOX 2397 | | | PADUCAH | KY | 42002 | |
| WDDO AM | | PO BOX 900 | | | MACON | GA | 31202 | |
| WDEF FM | | PO BOX 11008 | | | CHATTANOOGA | TN | 37401 | |
| WDEF FM | | 2615 S BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| WDEF TV | | 3300 S BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| WDEL 1150 AM | | PO BOX 7492 | SHIPLEY RD | | WILMINGTON | DE | 19803 | |
| WDEL 1150 AM | | PO BOX 7492 | | | WILMINGTON | DE | 19803 | |
| WDEN FM | | PO BOX 46 | | | MACON | GA | 31297 | |
| WDEN FM | | PO BOX 643180 | | | CINCINNATI | OH | 45264-3180 | |
| WDGG FM | | PO BOX 1150 | | | HUNTING | WV | 25713 | |
| WDGL FM | | PO BOX 2231 | | | BATON ROUGE | LA | 708212231 | |
| WDHA FM | | 55 HORSEHILL RD | | | CEDAR KNOLLS | NJ | 07927 | |
| WDI COMPANIES INC | | 2627 KILIHAU ST | | | HONOLULU | HI | 96819 | |
| WDIA | | 112 UNION AVE | | | MEMPHIS | TN | 38103 | |
| WDIA AM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | |
| WDIV TV | | 550 WEST LAFAYETTE BLVD | | | DETROIT | MI | 48231 | |
| WDIV TV | | 75 REMITTANCE DR STE 3110 | | | CHICAGO | IL | 60675-3110 | |
| WDIV TV | WDIV TV | 75 REMITTANCE DR STE 3110 | | | CHICAGO | IL | 60675-3110 | |
| WDIV TV | | 550 W LAYFAYETTE BLVD | | | DETROIT | MI | 48226 | |
| WDIZ | | 2180 SANLANDO CTR | W ST RD 434 STE 2150 | | LONGWOOD | FL | 32779 | |
| WDIZ | | W ST RD 434 STE 2150 | | | LONGWOOD | FL | 32779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WDJR FM | | 3245 MONTGOMERY HWY STE 1 | GULF SOUTH COMMUNICATIONS | | DOTHAN | AL | 36303 | |
| WDJR FM | | 3245 MONTGOMERY HWY STE 1 | | | DOTHAN | AL | 36303 | |
| WDJT WEIGEL BROADCASTING CO | | 26 N HALSTED ST | | | CHICAGO | IL | 60661 | |
| WDJX/WHKW | | 612 FOURTH AVE STE 100 | | | LOUISVILLE | KY | 40202 | |
| WDJX/WHKW | | DEPT 97840 | | | LOUISVILLE | KY | 402970840 | |
| WDKY TV FOX 56 | | PO BOX 630628 | | | BALTIMORE | MD | 212630628 | |
| WDKY TV FOX 56 | | NATIONSBANK | PO BOX 630628 | | BALTIMORE | MD | 21263-0628 | |
| WDLT FM CUMULUS BROADCASTING LLC | | PO BOX 180426 | | | MOBILE | AL | 36618246 | |
| WDLT FM CUMULUS BROADCASTING LLC | | PO BOX 643186 | | | CINCINNATI | OH | 45264-3186 | |
| WDNL | | 1501 N WASHINGTON ST | | | DANVILLE | IL | 61832 | |
| WDOD FM | | PO BOX 1449 | | | CHATTANOOGA | TN | 37401 | |
| WDOD FM | | PO BOX 4232 | | | CHATTANOOGA | TN | 37405 | |
| WDOK FM | | 2644 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| WDOK FM | | 22286 NETWORK PL | INFINITY BROADCASTING | | CHICAGO | IL | 60673-1222 | |
| WDOWIARZ, AARON TYLER | | ADDRESS ON FILE | | | | | | |
| WDRB TV | | DEPT 97059 | | | LOUISVILLE | KY | 40297 | |
| WDRB TV | | PO BOX 951929 | | | CLEVELAND | OH | 44193 | |
| WDRC FM/AM | | 869 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| WDRM | | PO BOX 789 | | | DECATUR | AL | 35602 | |
| WDRM | | PO BOX 842302 | | | DALLAS | TX | 75284-2302 | |
| WDRQ FM | | 13173 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WDRQ FM | | 28411 NORTHWEST HWY STE 1000 | | | SOUTHFIELD | MI | 480345540 | |
| WDRV FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | |
| WDRV FM | | 875 N MICHIGAN AVE STE 1510 | | | CHICAGO | IL | 60611 | |
| WDSD FM | | 5595 W DENNEYS RD | | | DOVER | DE | 19901 | |
| WDSI TV | | PO BOX 891933 | | | DALLAS | TX | 753891933 | |
| WDSI TV | | PO BOX 891933 | PEGASUS COMMUNICATIONS | | DALLAS | TX | 75389-1933 | |
| WDST FM | | PO BOX 367 | | | WOODSTOCK | NY | 12498 | |
| WDSU TV | | PO BOX 54414 | | | NEW ORLEANS | LA | 70154 | |
| WDSU TV | | PO BOX 62031 | | | NEW ORLEANS | LA | 70162 | |
| WDSY AM FM | | 680 ANDERSEN DR | | | PITTSBURGH | PA | 15220 | |
| WDSY AM FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | |
| WDSY FM | | PO BOX 13404 | | | NEWARK | NJ | 07188-0404 | |
| WDTJ FM | | 3250 FRANKLIN ST | | | DETROIT | MI | 48207 | |
| WDTN | | 4595 S DIXIE DR | | | DAYTON | OH | 45439-2111 | |
| WDTV TV | | 5 TELEVISION DR PO BOX 480 | | | BRIDGEPORT | WV | 26330 | |
| WDTV TV | | PO BOX 480 | 5 TELEVISION DR | | BRIDGEPORT | WV | 26330 | |
| WDUV FM | | 11300 4TH ST N STE 300 | | | ST PETERSBURG | FL | 33716 | |
| WDUV FM | | PO BOX 861852 | COX RADIO INC | | ORLANDO | FL | 32886-1852 | |
| WDUZ AM | | PO BOX 310 | | | GREENBAY | WI | 54305 | |
| WDVD FM | | 3011 W GRAND BLVD STE 800 | FISHER BUILDING | | DETROIT | MI | 48202 | |
| WDVD FM | | 13173 COLLECTIONS CENTER DR | ABC RADIO DETROIT LLC | | CHICAGO | IL | 60693 | |
| WDVE | | PO BOX 641908 | | | PITTSBURGH | PA | 152641908 | |
| WDVE | | PO BOX 642190 | | | PITTSBURGH | PA | 15264-2190 | |
| WDVE FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| WDVE FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| WDWB TV | | 27777 FRANKLIN RD | STE 1220 | | SOUTHFIELD | MI | 48034 | |
| WDWB TV | | STE 1220 | | | SOUTHFIELD | MI | 48034 | |
| WDWG | | PO BOX 161489 | | | MOBILE | AL | 366161489 | |
| WDXB FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WDXB FM | | 530 BEACON PKY W STE 600 | | | BIRMINGHAM | AL | 35209 | |
| WDXR FM | | PO BOX 2250 | | | PADUCAH | KY | 42002250 | |
| WDXR FM | | PO BOX 2250 | ONE EXECUTIVE BLVD | | PADUCAH | KY | 42002-2250 | |
| WDYL FM | | 812 MOOREFIELD PARK DR NO 300 | | | RICHMOND | VA | 23236 | |
| WDYL FM | | PO BOX 752042 | COX RADIO INC | | CHARLOTTE | NC | 28275-2042 | |
| WDZ WDZQ | | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523 | |
| WDZQ FM | | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523 | |
| WDZZ WFDF CONNOISSEUR COMM | | 1 E FIRST ST STE 1830 | | | FLINT | MI | 48502 | |
| WE ASSEMBLE EVERYTHING INC | | PO BOX 7154 | | | WANTAGH | NY | 11793 | |
| WE COLLECT INC | | PO BOX 17247 | | | PORTLAND | OR | 97217 | |
| WE COPY INC | | 217 219 S POLK | | | DALLAS | TX | 75208 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | | P O BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WE FIXXIT | | 159 ROOSEVELT TRAIL | | | WINDHAME | ME | 04062 | |
| WE WIRE IT INC | | 1313 SIMPSON WAY STE A | | | ESCONDIDO | CA | 92029 | |
| WEA DUMMY | | 1 WARNER COURT | REGIONAL CREDIT MGR | | BRIDGEPORT | NJ | 08014 | |
| WEA FLASHBACK | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | PALATINE | IL | 60055 | |
| WEA GATEWAY LLC | | FILE 56919 | | | LOS ANGELES | CA | 90074-6919 | |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | |
| WEA GATEWAY LLC | | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | ATTN GENERAL COUNSEL | LINCOLN | CA | 90025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEA GATEWAY LLC | LEASE ADMINIST LEGAL DEPARTMENT | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | |
| WEA GATEWAY LLC | C O NICLAS A FERLAND ESQ ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| WEA GATEWAY LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| WEA GATEWAY LLC | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| WEA LATINA | | WARNER ELEKTRA ATLANTIC CORP | DEPT CH 10125 | | PALATINE | IL | 60055 | |
| WEADICK, KERRY A | | ADDRESS ON FILE | | | | | | |
| WEAK, NICHOLAS JAMES | | ADDRESS ON FILE | | | | | | |
| WEAKLEY COUNTY CIRCUIT COURT | | 27TH DISTRICT CT & GEN SESSION | PO BOX 28 | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY CIRCUIT COURT | | PO BOX 28 | | | DRESDEN | TN | 38225 | |
| WEAKLEY, ALEXANDER BAYNE | | ADDRESS ON FILE | | | | | | |
| WEAKNEES | | 9999 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| WEAKS KANE, SABRINA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WEAL | | 7819 NATIONAL SERVICE RD | STE 401 | | GREENSBORO | NC | 27409 | |
| WEAR APPRAISAL CO, JOSEPH L | | 401 SCHOLTZ RD | | | CHARLOTTE | NC | 28217 | |
| WEAR TV | | PO BOX 842027 | | | DALLAS | TX | 752842027 | |
| WEAR TV | | PO BOX 60911 | C/O WACHOVIA BANK | | CHARLOTTE | NC | 28260-0911 | |
| WEAR, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEAR, DAVID ALLEN | | ADDRESS ON FILE | | | | | | |
| WEAR, JENNIFER | | 1850 SOUTHEAST GREENDON AVE | | | PORT SAINT LUCIE | FL | 34952 | |
| WEAR, JOHN | | 4620 N PARK AVE | | | BETHESDA | MD | 20815-4582 | |
| WEARGUARD | | PO BOX 9106 | | | HINGHAM | MA | 020439106 | |
| WEARGUARD | | 1057 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| WEARREN, ARDITH | | 4905 FLAME WAY | | | INDIANAPOLIS | IN | 46254-5958 | |
| WEARY, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| WEARY, KRISTOFFER DANIEL | | ADDRESS ON FILE | | | | | | |
| WEARY, MICHAEL LEON | | ADDRESS ON FILE | | | | | | |
| WEARY, SABRINA MARIA | | ADDRESS ON FILE | | | | | | |
| WEAS FM | | PO BOX 643225 | | | CINCINNATI | OH | 45264-3225 | |
| WEASE, MATTHEW JARED | | ADDRESS ON FILE | | | | | | |
| WEASE, NICHOLAS AYLEET | | ADDRESS ON FILE | | | | | | |
| WEASNER, KURTIS DANIEL | | ADDRESS ON FILE | | | | | | |
| WEAST TV & ELECTRONICS | | 326 E FRANKLIN RD | | | MERIDIAN | ID | 836422911 | |
| WEAST, DANA M | | ADDRESS ON FILE | | | | | | |
| WEAST, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WEAT FM | | STE 500 | | | W PALM BEACH | FL | 33407 | |
| WEAT FM | | PO BOX 905690 | | | CHARLOTTE | NC | 28290-5690 | |
| WEATHER CHANNEL INTERACTIVE, THE | | PO BOX 101634 | | | ATLANTA | GA | 30392 | |
| WEATHER CHANNEL, THE | | PO BOX 101535 | | | ATLANTA | GA | 30392-1535 | |
| WEATHER ENGINEERS INC | | PO BOX 37068 | | | JACKSONVILLE | FL | 32236 | |
| WEATHER TIGHT WATERPROOFING | | 9109 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| WEATHERBE, GROVER LUTHER | | ADDRESS ON FILE | | | | | | |
| WEATHERBEE, CAMERON | | 313 CRESTONE AVE | | | COLORADO SPRINGS | CO | 80906 | |
| WEATHERBY, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| WEATHERFORD, JACK H | | ADDRESS ON FILE | | | | | | |
| WEATHERFORD, JENNIFER JILL | | ADDRESS ON FILE | | | | | | |
| WEATHERFORD, MATTHEW BRYAN | | ADDRESS ON FILE | | | | | | |
| WEATHERFORD, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| WEATHERFORD, THOMAS K | | 100 A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| WEATHERFORD, THOMAS K | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WEATHERFORD, TONY | | 314 CABELL ST | | | CHARLESTON | SC | 29407 | |
| WEATHERFORD, TONY G | | ADDRESS ON FILE | | | | | | |
| WEATHERGUARD SERVICES INC | | 4124 OLD PORTMAN RD | | | ANDERSON | SC | 29624 | |
| WEATHERHOLTZ, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEATHERLY, JAMES | | ADDRESS ON FILE | | | | | | |
| WEATHERLY, JAMES S | | ADDRESS ON FILE | | | | | | |
| WEATHERLY, JASON ERIC | | ADDRESS ON FILE | | | | | | |
| WEATHERLY, MARK E | | ADDRESS ON FILE | | | | | | |
| WEATHERLY, PHILICIA | | ADDRESS ON FILE | | | | | | |
| WEATHERMAN, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| WEATHERMON, ANNETTE MARIE | | ADDRESS ON FILE | | | | | | |
| WEATHERS JR, JOHN | | ADDRESS ON FILE | | | | | | |
| WEATHERS, BRIAN C | | ADDRESS ON FILE | | | | | | |
| WEATHERS, DOUGLAS RYAN | | ADDRESS ON FILE | | | | | | |
| WEATHERS, DUSTIN | | 705 SEARS ST | | | ST GEORGE | SC | 29477 | |
| WEATHERS, DUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| WEATHERS, HAYNNON | | ADDRESS ON FILE | | | | | | |
| WEATHERS, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| WEATHERS, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| WEATHERS, JOSEPH | | 6549 OLIVE AVE | | | SAN BERNARDINO | CA | 92407-0000 | |
| WEATHERS, JOSEPH ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERS, LACEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WEATHERS, LYSSA SHYANNE | | ADDRESS ON FILE | | | | | | |
| WEATHERS, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WEATHERS, NIKISHA A | | ADDRESS ON FILE | | | | | | |
| WEATHERS, REGINALD TEAUREAN | | ADDRESS ON FILE | | | | | | |
| WEATHERS, ROOSEVELT | | 210 BISHOP AVE | | | BALTIMORE | MD | 21225 | |
| WEATHERS, RYAN ONEAL | | ADDRESS ON FILE | | | | | | |
| WEATHERSBY | | 9521 SHORE DR | | | NORFOLK | VA | 23518 | |
| WEATHERSBY, ALEASYA NEHSEE | | ADDRESS ON FILE | | | | | | |
| WEATHERSBY, BRANDI MICHELL | | ADDRESS ON FILE | | | | | | |
| WEATHERSBY, DUSTIN MICKAL | | ADDRESS ON FILE | | | | | | |
| WEATHERSBY, NASEEM AKEEM | | ADDRESS ON FILE | | | | | | |
| WEATHERSPOON, BRANDON ELON | | ADDRESS ON FILE | | | | | | |
| WEATHERSPOON, DERRICK LAKEITH | | ADDRESS ON FILE | | | | | | |
| WEATHERSPOON, JARED MICHEL | | ADDRESS ON FILE | | | | | | |
| WEATHERSPOON, LAKESHA NICOLE | | ADDRESS ON FILE | | | | | | |
| WEATHERSPOON, LEROY REED | | ADDRESS ON FILE | | | | | | |
| WEATHERSPOON, REGINALD LEWIS | | ADDRESS ON FILE | | | | | | |
| WEATHERWAX, JOBY TYLER | | ADDRESS ON FILE | | | | | | |
| WEAVER & ASSOCIATES | | 1839 A SAN MATEO NE | | | ALBUQUERQUE | NM | 87110 | |
| WEAVER CO INC, C ARTHUR | | PO BOX 31600 | | | RICHMOND | VA | 232941600 | |
| WEAVER GLEN | | P O BOX 2139 | | | WALDPORT | OR | 97394 | |
| WEAVER III, ALFRED LEAMAN | | ADDRESS ON FILE | | | | | | |
| WEAVER IV, EMANUEL | | ADDRESS ON FILE | | | | | | |
| WEAVER JR , DONNIE LEE | | ADDRESS ON FILE | | | | | | |
| WEAVER JR WAYNE C | | 10065 WOODGLEN DR | | | MECHANICSVILLE | VA | 23116 | |
| WEAVER JR, ARLINGTON | | ADDRESS ON FILE | | | | | | |
| WEAVER JR, WAYNE C | | ADDRESS ON FILE | | | | | | |
| WEAVER, ADAM | | 1715 GREENTREE BLVD APT 99 | | | CLARKSVILLE | IN | 47129-2131 | |
| WEAVER, ADAM NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WEAVER, ALAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEAVER, ALEX CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WEAVER, ALLISON | | ADDRESS ON FILE | | | | | | |
| WEAVER, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| WEAVER, ANNA M | | ADDRESS ON FILE | | | | | | |
| WEAVER, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| WEAVER, BECKIE | | 164 PHILLIPS ST | | | MONTGOMERY | AL | 36108-0000 | |
| WEAVER, BENJAMIN L | | ADDRESS ON FILE | | | | | | |
| WEAVER, BENJAMIN L | | 110 DANIEL RD E | | | KUTZTOWN | PA | 19530 | |
| WEAVER, BENNETT & BLAND PA | | 196 N TRADE ST | PO BOX 2570 | | MATTHEWS | NC | 28106 | |
| WEAVER, BESSIE B | | 3519 LEWISTON RD | | | BUMPASS | VA | 23024 | |
| WEAVER, BRANDI NICHOLE | | ADDRESS ON FILE | | | | | | |
| WEAVER, CAROL L | | 747N PLYMOUTH ST | | | ALLENTOWN | PA | 18109-2352 | |
| WEAVER, CHISHOLM BEARD | | ADDRESS ON FILE | | | | | | |
| WEAVER, CHRISTINE | | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| WEAVER, CHRISTOPER | | 70 CHESTNUT DR | | | STAFFORD | VA | 22554-5058 | |
| WEAVER, CHRISTOPHER ANDRE | | ADDRESS ON FILE | | | | | | |
| WEAVER, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WEAVER, CLAYTON THOMAS | | ADDRESS ON FILE | | | | | | |
| WEAVER, COREY | | ADDRESS ON FILE | | | | | | |
| WEAVER, DAISY | | 2807 OAKWOOD DR | | | FORT WAYNE | IN | 46816 2140 | |
| WEAVER, DANIEL | | 5738 COUNTY RD 37 | | | GALION | OH | 44833 | |
| WEAVER, DANIEL A | | ADDRESS ON FILE | | | | | | |
| WEAVER, DANNY | | 1501 SW TISKILWA AVE | | | PORT SAINT LUCIE | FL | 34953 | |
| WEAVER, DARNELL MAURICE | | ADDRESS ON FILE | | | | | | |
| WEAVER, DARRICK | | ADDRESS ON FILE | | | | | | |
| WEAVER, DEANNA L | | 19 PERRY ST STE 105 | | | NEWNAN | GA | 30263-1918 | |
| WEAVER, DEBRA | | 15712 MERIDIAN AVE | | | CHESTER | VA | 23831 | |
| WEAVER, DERRICK | | ADDRESS ON FILE | | | | | | |
| WEAVER, DOUGLAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| WEAVER, DUSTIN KYLE | | ADDRESS ON FILE | | | | | | |
| WEAVER, ELLEN | | 1700 N GAY ST | | | BALTIMORE | MD | 21213-2533 | |
| WEAVER, ELWYN | | 1205 PRESTON DR | | | NASHVILLE | TN | 37206-1273 | |
| WEAVER, ERIC JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| WEAVER, FRANK OSCAR | | ADDRESS ON FILE | | | | | | |
| WEAVER, GERRY LOU | | ADDRESS ON FILE | | | | | | |
| WEAVER, GREGORY DUANE | | ADDRESS ON FILE | | | | | | |
| WEAVER, JAIMI MICHELLE | | ADDRESS ON FILE | | | | | | |
| WEAVER, JAMES ANTHONY | | ADDRESS ON FILE | | | | | | |
| WEAVER, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| WEAVER, JANSEN FORREST | | ADDRESS ON FILE | | | | | | |
| WEAVER, JAQUA MASHON | | ADDRESS ON FILE | | | | | | |
| WEAVER, JASON | | ADDRESS ON FILE | | | | | | |
| WEAVER, JEFFEREY DEAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEAVER, JENNIFER LAUREN | | ADDRESS ON FILE | | | | | | |
| WEAVER, JENNIFER MARIE | | ADDRESS ON FILE | | | | | | |
| WEAVER, JESSICA BLAKE | | ADDRESS ON FILE | | | | | | |
| WEAVER, JESSICA SLOANE | | ADDRESS ON FILE | | | | | | |
| WEAVER, JOAN | | 109 MERCHANT ST | | | JOHNSTOWN | PA | 15904 | |
| WEAVER, JOEL DEVON | | ADDRESS ON FILE | | | | | | |
| WEAVER, JOHN C | | ADDRESS ON FILE | | | | | | |
| WEAVER, JONATHAN ALBERT | | ADDRESS ON FILE | | | | | | |
| WEAVER, JOSH | | 1149 CLYDE EDGERTON DR | | | KERNERSVILLE | NC | 27284-0000 | |
| WEAVER, JOSH SHORE | | ADDRESS ON FILE | | | | | | |
| WEAVER, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| WEAVER, JOSHUA NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WEAVER, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| WEAVER, JUSTIN | | 206 GOLF  DR | | | SANFORD | NC | 27332 | |
| WEAVER, JUSTIN DERRICK | | ADDRESS ON FILE | | | | | | |
| WEAVER, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| WEAVER, KAMILAH | | 23 CLINTON AVE | | | MIDDLETOWN | CT | 06457 | |
| WEAVER, KATHLEEN J | | ADDRESS ON FILE | | | | | | |
| WEAVER, KEVIN | | 725 GRADY LANE | | | BEL AIR | MD | 21014 | |
| WEAVER, KEVIN JONATHAN | | ADDRESS ON FILE | | | | | | |
| WEAVER, KEVIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WEAVER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| WEAVER, KEVIN S | | ADDRESS ON FILE | | | | | | |
| WEAVER, LARRY | | 4100 E 112TH ST | | | KANSAS CITY | MO | 64137-2402 | |
| WEAVER, LUKE CARL | | ADDRESS ON FILE | | | | | | |
| WEAVER, MARK COLTON | | ADDRESS ON FILE | | | | | | |
| WEAVER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WEAVER, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WEAVER, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| WEAVER, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| WEAVER, MATTHEW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WEAVER, MICAH LEE | | ADDRESS ON FILE | | | | | | |
| WEAVER, MICAH SHANE | | ADDRESS ON FILE | | | | | | |
| WEAVER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEAVER, NAFEESA ALIMAH | | ADDRESS ON FILE | | | | | | |
| WEAVER, NATHAN OLIVER | | ADDRESS ON FILE | | | | | | |
| WEAVER, PATRICK SETH | | ADDRESS ON FILE | | | | | | |
| WEAVER, PAULA | | 10990 WEST RD APT 107 | | | HOUSTON | TX | 77064 | |
| WEAVER, REGINALD DEVON | | ADDRESS ON FILE | | | | | | |
| WEAVER, RICKEY A | | 454 SOUTH 3RD ST | | | BALDWYN | MS | 38824 | |
| WEAVER, ROBERT MASON | | ADDRESS ON FILE | | | | | | |
| WEAVER, RONALD ROBERT | | ADDRESS ON FILE | | | | | | |
| WEAVER, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| WEAVER, SCOTT | | P O BOX 17045 | | | URBANA | IL | 61803 | |
| WEAVER, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | |
| WEAVER, STEVEN | | ADDRESS ON FILE | | | | | | |
| WEAVER, STEVEN GARETT | | ADDRESS ON FILE | | | | | | |
| WEAVER, TAWNI | | 6354 N PARK MEADOW WAY APT 104 | | | BOISE | ID | 83713-1695 | |
| WEAVER, TOMASINA AUSTIN | | ADDRESS ON FILE | | | | | | |
| WEAVER, TRACE | | 3226 CORAL REEF | | | CORPUS CHRISTI | TX | 78418 | |
| WEAVER, TRAVIS | | 5716 ALEXA RD | | | CHARLOTTE | NC | 28277 | |
| WEAVER, WAYNE | | 624 W MANGO | | | LANTANA | FL | 33462 | |
| WEAVER, ZACHARY AARON | | ADDRESS ON FILE | | | | | | |
| WEB CO WEST | | PO BOX 9994 VERDUGO VIEJO STN | | | GLENDALE | CA | 91206 | |
| WEB EQUATIONS LLC | | 1918 FRIEDRICA ST | | | TERRY TOWN | LA | 70056 | |
| WEB MEDIA GROUP INC | | 219 GREEN LANE DR | | | CAMP HILL | PA | 17011 | |
| WEB SERVICES CO | | 201G COUNTRY CLUB RD | | | JACKSONVILLE | NC | 28546 | |
| WEB TECHNIQUES | | PO BOX 58730 | | | BOULDER | CO | 803228730 | |
| WEB TECHNIQUES | | PO BOX 58730 | | | BOULDER | CO | 80322-8730Q | |
| WEBB & ASSOCIATES, ROGER | | PO BOX 812 | | | MOUNT HOLLY | NC | 28120 | |
| WEBB BETTY A | | 8840 W RIVERWOOD DR | | | CRYSTAL RIVER | FL | 34428-7171 | |
| WEBB BURNETT CORNBROOKS ET AL | | 115 BROAD ST | PO BOX 910 | | SALISBURY | MD | 21803-0910 | |
| WEBB CATERERS INC | | 35 REDROSE DR | | | LEVITTOWN | PA | 19007 | |
| WEBB COUNTY CLERK | | 1110 VICTORIA STE 201 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY CLERK | | PO BOX 420128 | PATRICIA A BARRERA | | LAREDO | TX | 78042-8128 | |
| WEBB DDS, JAMES | | 104 MAIN ST PLAZA | | | HOPEWELL | VA | 23860 | |
| WEBB EQUIPMENT CO INC | | 140 WORTH ONE DR STE A | | | ST AUGUSTINE | FL | 32095-8372 | |
| WEBB FM | | 56 WESTERN AVE STE 13 | | | AUGUSTA | ME | 04332 | |
| WEBB FM | | PO BOX 5070 | | | AUGUSTA | ME | 04332-5070 | |
| WEBB II, STEVE JOHN | | ADDRESS ON FILE | | | | | | |
| WEBB II, STEVEN JOHN | | ADDRESS ON FILE | | | | | | |
| WEBB JR, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | |
| WEBB LOCK & KEY SERVICE, J | | 8003 BLUE LICK RD | | | LOUISVILLE | KY | 40219 | |
| WEBB LOCKSMITH, CHRIS | | PO BOX 2348 | | | SHARPSBURG | NC | 27878 | |
| WEBB MASON INC | | PO BOX 37289 | | | BALTIMORE | MD | 21297-3289 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB SR , SCOTT LYNN | | ADDRESS ON FILE | | | | | | |
| WEBB TANNER & POWELL | | PO BOX 27 | | | LAWRENCEVILLE | GA | 30246 | |
| WEBB TECHNOLOGIES | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| WEBB WILLIAMS, DEMAREE ANTONE | | ADDRESS ON FILE | | | | | | |
| WEBB, ALAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBB, AMBER N | | ADDRESS ON FILE | | | | | | |
| WEBB, ANEISHA | | 108 49 SEAVIEW AVE | 29D | | BROOKLYN | NY | 11236-0000 | |
| WEBB, ANEISHA JAMILA | | ADDRESS ON FILE | | | | | | |
| WEBB, ANTONIO M | | ADDRESS ON FILE | | | | | | |
| WEBB, APRIL DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| WEBB, ASHLEY BLAIR | | ADDRESS ON FILE | | | | | | |
| WEBB, ASHLEY DENISE | | ADDRESS ON FILE | | | | | | |
| WEBB, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| WEBB, BARRY | | 2210 HALLMARK DR | | | DUNKIRK | MD | 20754 | |
| WEBB, BETTY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| WEBB, BETTY | | LOC NO 8012 PETTY CASH | DR 1 4TH FL | | RICHMOND | VA | 23233 | |
| WEBB, BETTY J | | ADDRESS ON FILE | | | | | | |
| WEBB, BLAKE | | ADDRESS ON FILE | | | | | | |
| WEBB, BLAKE | | 7637 GLENMONT WAY | | | ANTELOPE | CA | 95843-0000 | |
| WEBB, BOBBY JOE | | ADDRESS ON FILE | | | | | | |
| WEBB, BRAD | | ADDRESS ON FILE | | | | | | |
| WEBB, BRANDON | | ADDRESS ON FILE | | | | | | |
| WEBB, BRIAN C | | ADDRESS ON FILE | | | | | | |
| WEBB, BRIAN CHRISTOPH | | ADDRESS ON FILE | | | | | | |
| WEBB, BRITTANY MICKENZIE | | ADDRESS ON FILE | | | | | | |
| WEBB, CARLTON JAMES | | ADDRESS ON FILE | | | | | | |
| WEBB, CARRIE L | | ADDRESS ON FILE | | | | | | |
| WEBB, CHARLES | | 1904 FINEBURY LANE | | | VIRGINIA BEACH | VA | 23454 | |
| WEBB, CHRIS | | ADDRESS ON FILE | | | | | | |
| WEBB, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| WEBB, COLE ROBERT | | ADDRESS ON FILE | | | | | | |
| WEBB, COLLEEN | | 6707 GREEN MANOR DR | | | LOUISVILLE | KY | 40228 | |
| WEBB, COURTNEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| WEBB, CRAIG ANTHONY | | ADDRESS ON FILE | | | | | | |
| WEBB, DALE E | | ADDRESS ON FILE | | | | | | |
| WEBB, DANA NOELLE | | ADDRESS ON FILE | | | | | | |
| WEBB, DANIEL | | 4809 S OWASSO AVE | | | TULSA | OK | 74105-4548 | |
| WEBB, DANIELLE | | 125 WITTLAND LN | | | LEXINGTON | KY | 40505 | |
| WEBB, DAVID | | 2001 TOLAR CEMETARY RD | | | TOLAR | TX | 76476 | |
| WEBB, DAVID | | 2442 PRINCESS LANE | | | MARIETTA | GA | 30067 | |
| WEBB, DAVID H | | ADDRESS ON FILE | | | | | | |
| WEBB, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBB, DEREK | | ADDRESS ON FILE | | | | | | |
| WEBB, DEREK | | 1623 SLATE RUN RD | | | NEW ALBANY | IN | 47150 | |
| WEBB, DEVAN NICOLE | | ADDRESS ON FILE | | | | | | |
| WEBB, DON | | PO BOX 173 | | | OKEECHOBEE | FL | 34973-0173 | |
| WEBB, DONALD DEAN | | ADDRESS ON FILE | | | | | | |
| WEBB, DUSTIN RAY | | ADDRESS ON FILE | | | | | | |
| WEBB, DWAYNE MATTHEW | | ADDRESS ON FILE | | | | | | |
| WEBB, EBONY SHAMRR | | ADDRESS ON FILE | | | | | | |
| WEBB, GEORGE | | 4838 QUAIL CANNYON DR | | | CHARLOTTE | NC | 28226 | |
| WEBB, GEORGE JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEBB, GINA RENEE | | ADDRESS ON FILE | | | | | | |
| WEBB, GRANT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WEBB, HARRY THOMAS | | ADDRESS ON FILE | | | | | | |
| WEBB, IRENE | | 1264 S DIAMOND BAR BLVD NO D | | | DIAMOND BAR | CA | 91765 | |
| WEBB, JACOB THOMAS | | ADDRESS ON FILE | | | | | | |
| WEBB, JAIME | | 13642 SE 9TH ST | | | CLACKAMAS | OR | 97015 | |
| WEBB, JAIME LYNNE | | ADDRESS ON FILE | | | | | | |
| WEBB, JAMES | | 5102 FABER ST | | | ST LOUIS | MO | 63123 | |
| WEBB, JAMES D | | ADDRESS ON FILE | | | | | | |
| WEBB, JAMES L | | ADDRESS ON FILE | | | | | | |
| WEBB, JAMES WADE | | ADDRESS ON FILE | | | | | | |
| WEBB, JAMES WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEBB, JASMINE DEONDRA | | ADDRESS ON FILE | | | | | | |
| WEBB, JASON | | 2485 FERREE RD NE | | | LANESVILLE | IN | 47136-8251 | |
| WEBB, JASON JERROD | | ADDRESS ON FILE | | | | | | |
| WEBB, JASON W | | ADDRESS ON FILE | | | | | | |
| WEBB, JENNIFER | | 9104 BRAMBLE PLACE | | | ANNANDALE | VA | 22003 | |
| WEBB, JERMAINE THOMAS | | ADDRESS ON FILE | | | | | | |
| WEBB, JERRY | | 7731 OVERHILL RD | | | GLEN BURNIE | MD | 21060 | |
| WEBB, JERRY | | 319 LOG CABIN RD | | | WAYNESVILLE | NC | 28786 | |
| WEBB, JIMMIE LESTER | | ADDRESS ON FILE | | | | | | |
| WEBB, JOEL AARON | | ADDRESS ON FILE | | | | | | |
| WEBB, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB, JOHN THERON | | ADDRESS ON FILE | | | | | | |
| WEBB, JONATHAN | | 7401 OLD NORTH CHURCH RD | | | LOUISVILLE | KY | 40214-0000 | |
| WEBB, JONATHAN GARCIA | | ADDRESS ON FILE | | | | | | |
| WEBB, JONATHAN REGINALD | | ADDRESS ON FILE | | | | | | |
| WEBB, JOSEPH L | | 621 WEST SOUTH ST | | | CLINTON | IL | 61727 | |
| WEBB, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| WEBB, JOSEPH LEE | JOSEPH L WEBB JR | 405 W WASHINGTON | | | CLINTON | IL | 61727 | |
| WEBB, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| WEBB, JUSTIN DALE | | ADDRESS ON FILE | | | | | | |
| WEBB, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| WEBB, KATHARINE LYN | | ADDRESS ON FILE | | | | | | |
| WEBB, KATHERINE | | ADDRESS ON FILE | | | | | | |
| WEBB, KENNETH | | 2 RAVENWOOD RD | | | PEABODY | MA | 01960-0000 | |
| WEBB, KENNETH RYAN | | ADDRESS ON FILE | | | | | | |
| WEBB, KIRK | | 211 FOSTER ST | | | TOMBALL | TX | 77375-0000 | |
| WEBB, KRYSTAL MEGAN | | ADDRESS ON FILE | | | | | | |
| WEBB, LAURA JEANETTE | | ADDRESS ON FILE | | | | | | |
| WEBB, LAWRENCE C | | ADDRESS ON FILE | | | | | | |
| WEBB, LESLIE E | | ADDRESS ON FILE | | | | | | |
| WEBB, LESLIE E | | ADDRESS ON FILE | | | | | | |
| WEBB, LINDSEY E | | ADDRESS ON FILE | | | | | | |
| WEBB, MARCUS DELEON | | ADDRESS ON FILE | | | | | | |
| WEBB, MARK | | ADDRESS ON FILE | | | | | | |
| WEBB, MARTIN DALE | | ADDRESS ON FILE | | | | | | |
| WEBB, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WEBB, MEA D | | ADDRESS ON FILE | | | | | | |
| WEBB, MICHAEL A | | 5301 HYLAND GREENS DR | APT NO 726 | | BLOOMINGTON | MN | 55437 | |
| WEBB, MICHAEL ADRIAN | | ADDRESS ON FILE | | | | | | |
| WEBB, MICHELLE | | ADDRESS ON FILE | | | | | | |
| WEBB, NATHAN | | ADDRESS ON FILE | | | | | | |
| WEBB, NATHAN BALLARD | | ADDRESS ON FILE | | | | | | |
| WEBB, NATHAN D | | ADDRESS ON FILE | | | | | | |
| WEBB, NATHAN L | | ADDRESS ON FILE | | | | | | |
| WEBB, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| WEBB, NICK | | 136 CIRCLE DR | | | OSEWGO | IL | 60543-0000 | |
| WEBB, PAUL ASTER | | ADDRESS ON FILE | | | | | | |
| WEBB, PAUL T | | ADDRESS ON FILE | | | | | | |
| WEBB, PERRY LEE | | ADDRESS ON FILE | | | | | | |
| WEBB, PERRY LEE | | ADDRESS ON FILE | | | | | | |
| WEBB, REUBEN QUINN | | ADDRESS ON FILE | | | | | | |
| WEBB, RICHARD | | 2537 BROCKTON CIRCLE | | | NAPERVILLE | IL | 60565 | |
| WEBB, RICKY | | 3522 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| WEBB, ROBERT | | 19 CARRINGTON RD | | | HENDERSONVILLE | TN | 37075-0000 | |
| WEBB, ROBERT F | | ADDRESS ON FILE | | | | | | |
| WEBB, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| WEBB, ROBERT PAUL | | ADDRESS ON FILE | | | | | | |
| WEBB, ROY L | | ADDRESS ON FILE | | | | | | |
| WEBB, RYAN LEONDIUS | | ADDRESS ON FILE | | | | | | |
| WEBB, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WEBB, SANDRA M | | 6733 EASTVIEW DR | | | CANTANA | FL | 33462 | |
| WEBB, SHALAYIA DANIELLE | | ADDRESS ON FILE | | | | | | |
| WEBB, SOPHIE A | | ADDRESS ON FILE | | | | | | |
| WEBB, SUSAN | | 2929 N MCARTHUR AVE SP160 | | | TRACY | CA | 95376 | |
| WEBB, SUSANNA | | 2929 N MACARTHUR DR NO 160 | | | TRACY | CA | 95376 | |
| WEBB, SUSANNA M | | ADDRESS ON FILE | | | | | | |
| WEBB, SUSANNA MAE | | 2929 N MACARTHUR DR NO 160 | | | TRACY | CA | 95376 | |
| WEBB, TAVARA LASHONDA | | ADDRESS ON FILE | | | | | | |
| WEBB, TERESA A | | ADDRESS ON FILE | | | | | | |
| WEBB, TERESA M | | ADDRESS ON FILE | | | | | | |
| WEBB, TERRELL MAURICE | | ADDRESS ON FILE | | | | | | |
| WEBB, TERRY | | 3130 51ST AVE | | | GREELEY | CO | 80634-8770 | |
| WEBB, TIFFANY CHARMAINE | | ADDRESS ON FILE | | | | | | |
| WEBB, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WEBB, TIMOTHY GERARD | | ADDRESS ON FILE | | | | | | |
| WEBB, TOMMY L | | 1410 NEW ERA RD | | | SEVIERVILLE | TN | 37862-2538 | |
| WEBB, TRAVIS | | ADDRESS ON FILE | | | | | | |
| WEBB, VALENCIA | | 6345 PEMBERTON WAY | | | COLORADO SPRINGS | CO | 80919-2465 | |
| WEBB, VICTOR JUAN E | | ADDRESS ON FILE | | | | | | |
| WEBB, VINCENT LEE | | ADDRESS ON FILE | | | | | | |
| WEBB, WESLEY | | 2311 E 42ND ST | | | SAVANNAH | GA | 31404 | |
| WEBBEN, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEBBER JR, RONALD C | | 4698 SKYLINE DR | | | FLOYDS KNOBS | IN | 47119 | |
| WEBBER, ALBERT B | | ADDRESS ON FILE | | | | | | |
| WEBBER, BRAD | | 8002 WASHINGTON ST NE | | | FRIDLEY | MN | 55432 | |
| WEBBER, CHRIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBBER, CHRIS | | 4018 E KIRKLAND RD | | | PHOENIX | AZ | 85050-0000 | |
| WEBBER, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBBER, ERIC | | ADDRESS ON FILE | | | | | | |
| WEBBER, JERMARIO MARKEITH | | ADDRESS ON FILE | | | | | | |
| WEBBER, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEBBER, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| WEBBER, KILEY A | | ADDRESS ON FILE | | | | | | |
| WEBBER, LONNIE LAMONT | | ADDRESS ON FILE | | | | | | |
| WEBBER, MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| WEBBER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| WEBBER, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WEBBER, RHONDA | | 402 11TH ST | | | PAWNEE | OK | 74058-2509 | |
| WEBBER, SEAN | | ADDRESS ON FILE | | | | | | |
| WEBBER, SETH AARON | | ADDRESS ON FILE | | | | | | |
| WEBBLEY, KEDIR | | 49 EDGAR ST | | | EAST ORANGE | NJ | 07018 | |
| WEBBLEY, KEDIR O | | ADDRESS ON FILE | | | | | | |
| WEBCLICK CONCEPTS | | 940 LINCOLN RD | STE 308 | | MIAMI | FL | 33139 | |
| WEBCRAFT TECHNOLOGIES INC | | PO BOX 8500 1380 | | | PHILADELPHIA | PA | 191781380 | |
| WEBCRAFT TECHNOLOGIES INC | | RT 1 ADAMS STATION | | | NORTH BRUNSWICK | NJ | 08902 | |
| WEBDANGO | | 14022 NOBLE PARK DR | | | ODESSA | FL | 33556 | |
| WEBE FM | | PO BOX 40000 DEPT 020 | | | HARTFORD | CT | 061510020 | |
| WEBE FM | | CUMULUS BROADCASTING LLC | BRIDGEPORT CT PO BOX 643114 | | CINCINNATI | OH | 45264-3114 | |
| WEBELE, LOIS | | 6421 SOUTH GARFIELD | | | WILLOWBROOK | IL | 60527 | |
| WEBER & TROSETH INC | | 1902 UNIVERSITY AVE | | | SAINT PAUL | MN | 55104 | |
| WEBER BLEYLE, SELINA MIRIAM | | ADDRESS ON FILE | | | | | | |
| WEBER CO INC | | 8140 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| WEBER COUNTY ASSESSOR | | 2380 WASHINGTON BLVD 380 | | | OGDEN | UT | 84401 | |
| WEBER COUNTY ASSESSOR | | PO BOX 9700 | | | OGDEN | UT | 844090700 | |
| WEBER ELECTRIC INC | | 200 E LAFAYETTE | | | BLOOMINGTON | IL | 61701 | |
| WEBER FURNITURE SERVICE INC | | 5915 N RAVENSWOOD AVE | | | CHICAGO | IL | 60660 | |
| WEBER II, EDWARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEBER IV, LOUIS HENRY | | ADDRESS ON FILE | | | | | | |
| WEBER SHANDWICK | | PO BOX 7247 6593 | | | PHILADELPHIA | PA | 19170-0001 | |
| WEBER STEPHEN PRODUCTS INC | | 200 EAST DANIELS RD | | | PALATINE | IL | 60067 | |
| WEBER TV AND APPLIANCE INC | | 818 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| WEBER, ALEXANDRA JUSTINE | | ADDRESS ON FILE | | | | | | |
| WEBER, ALLAN | | 2 HERMAN CT | | | ROBBINSVILLE | NJ | 08691-3065 | |
| WEBER, ALLISON JOELLE | | ADDRESS ON FILE | | | | | | |
| WEBER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| WEBER, AUSTIN | | ADDRESS ON FILE | | | | | | |
| WEBER, AUSTIN | | 168 BIXLEY HEATH | | | LYNBROOK | NY | 11563-0000 | |
| WEBER, BERT | | 10919 AUTUMN MIST COVE | | | MAGNOLIA | TX | 77354 | |
| WEBER, BILL S | | ADDRESS ON FILE | | | | | | |
| WEBER, BRIAN | | 21 JOHN BEACH RD | | | NEWTOWN | CT | 06470-2527 | |
| WEBER, BRICE THOMAS | | ADDRESS ON FILE | | | | | | |
| WEBER, BRITTANY KAY | | ADDRESS ON FILE | | | | | | |
| WEBER, BRYAN | | ADDRESS ON FILE | | | | | | |
| WEBER, CHRIS D | | ADDRESS ON FILE | | | | | | |
| WEBER, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WEBER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WEBER, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| WEBER, CRAIG | | 638 GROCE MEADOW RD | | | TAYLORS | SC | 29687-5980 | |
| WEBER, DANIELLE L | | ADDRESS ON FILE | | | | | | |
| WEBER, DARYL JOHN | | ADDRESS ON FILE | | | | | | |
| WEBER, DAVID BRENT | | ADDRESS ON FILE | | | | | | |
| WEBER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBER, DESIREE YOLANDA | | ADDRESS ON FILE | | | | | | |
| WEBER, DUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| WEBER, EMILY | | ADDRESS ON FILE | | | | | | |
| WEBER, FREDRICK | | 3848 VERA CANZ ST | | | FT IRWIN | CA | 92310-0000 | |
| WEBER, GARRETT | | ADDRESS ON FILE | | | | | | |
| WEBER, GERALD T & VICKY B | | 843 MOWER | | | PINCKNEY | MI | 48169 | |
| WEBER, GIFFORD L | | ADDRESS ON FILE | | | | | | |
| WEBER, GINA | | 92 BOSSTICK AVE | | | DANVILLE | IN | 46122-1642 | |
| WEBER, JAMES PIERCE | | ADDRESS ON FILE | | | | | | |
| WEBER, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| WEBER, JASON | | 5921 N ORACLE NO 2103 | | | TUCSON | AZ | 85704 | |
| WEBER, JASON D | | ADDRESS ON FILE | | | | | | |
| WEBER, JEFFREY R | | 1774 BERNHEIM LN | | | LOUISVILLE | KY | 40210 | |
| WEBER, JEFFREY RANDALL | | ADDRESS ON FILE | | | | | | |
| WEBER, JEREMY JOE | | ADDRESS ON FILE | | | | | | |
| WEBER, JESSICA | | ADDRESS ON FILE | | | | | | |
| WEBER, JESSICA | | 5144 EAST MESA VIEW STREE | | | YUMA | AZ | 85365-0000 | |
| WEBER, JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBER, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBER, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| WEBER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEBER, JOSEPH MARTEN | | ADDRESS ON FILE | | | | | | |
| WEBER, JOSH MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBER, JUSTIN COLBY | | ADDRESS ON FILE | | | | | | |
| WEBER, JUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEBER, KAREN J | | 105 CANDELERO PL | | | WALNUT CREEK | CA | 94598 | |
| WEBER, MATTHEW | | 635 NORTH SPEAKMAN LANE | | | WEST CHESTER | PA | 19380-0000 | |
| WEBER, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| WEBER, MATTHEW PHILIP | | ADDRESS ON FILE | | | | | | |
| WEBER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| WEBER, MELISSA ANNE | | ADDRESS ON FILE | | | | | | |
| WEBER, MINDY RENAE | | ADDRESS ON FILE | | | | | | |
| WEBER, NEIL WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEBER, NICK MARK | | ADDRESS ON FILE | | | | | | |
| WEBER, NICKLAUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| WEBER, OD | | 16505 VIRGINIA AVE C35 | | | WILLIAMSPORT | MD | 21795 | |
| WEBER, OD | | 212 S WASHINGTON ST PO BOX 130 | C/O CITIZENS NATIONAL BANK | | BERKELEY SPRINGS | WV | 25411 | |
| WEBER, PHILIP | | ADDRESS ON FILE | | | | | | |
| WEBER, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| WEBER, ROBERT FLOYD | | ADDRESS ON FILE | | | | | | |
| WEBER, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBER, RORY F | | 3554 RICHARDS RUN DR | | | POWHATAN | VA | 23139 | |
| WEBER, RUBY P | | 12509 BROOKE LN | | | CHESTER | VA | 23831 | |
| WEBER, RUSSELL SCOTT | | ADDRESS ON FILE | | | | | | |
| WEBER, SAMUEL G | | ADDRESS ON FILE | | | | | | |
| WEBER, SARAH K | | ADDRESS ON FILE | | | | | | |
| WEBER, SARAH LYNN | | ADDRESS ON FILE | | | | | | |
| WEBER, SCOTT MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBER, SOPHIA ALLYSON | | ADDRESS ON FILE | | | | | | |
| WEBER, STANLEY | | 1280 ORCHID RD | | | WARMINSTER | PA | 18974-2444 | |
| WEBER, TERRENCE STEPHEN | | ADDRESS ON FILE | | | | | | |
| WEBER, TONI M | | 14446 RINCON RD | | | APPLE VALLEY | CA | 92307-5778 | |
| WEBER, TRACY | | 119 GREEN PARK CT | | | WINCHESTER | VA | 22602-7447 | |
| WEBER, VICTOR F | | ADDRESS ON FILE | | | | | | |
| WEBERG, BRANDON ROY | | ADDRESS ON FILE | | | | | | |
| WEBERLING, KATELIN BETH | | ADDRESS ON FILE | | | | | | |
| WEBERS HOME ENTERTAINMENT | | 39 NORTH PLANK RD | | | NEWBURGH | NY | 125502109 | |
| WEBERS HOME ENTERTAINMENT | | & APPLIANCES OF NEWBURGH INC | 39 NORTH PLANK RD | | NEWBURGH | NY | 12550-2109 | |
| WEBERS HOME ENTERTAINMENT AND | | APPLIANCES INC | ROUTE 9N | | RHINEBECK | NY | 12572 | |
| WEBERS HOME ENTERTAINMENT AND | | ROUTE 9N | | | RHINEBECK | NY | 12572 | |
| WEBERSTOWN MALL LLC | | 20 SOUTH THIRD ST | | | COLUMBUS | OH | 43215 | |
| WEBERSTOWN MALL LLC | | 75 REMITTANCE DR STE 6449 | DEPT 000WBR C/O WACHOVIA BANK | | CHICAGO | IL | 60675-6449 | |
| WEBERSTOWN MALL LLC | C O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 180 E BROAD ST FL 20 | | COLUMBUS | OH | 43215 | |
| WEBERSTOWN SHOPPING CTR ASSOC | | PO BOX 60843 | | | LOS ANGELES | CA | 90060 | |
| WEBEX COMMUNICATIONS | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094-5126 | |
| WEBEX COMMUNICATIONS INC | | 3979 FREEDOM CIRCLE | | | SANTA CLARA | CA | 95054 | |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | | SAN JOSE | CA | 95161 | |
| WEBLINK WIRELESS | | PO BOX 78605 | | | PHOENIX | AZ | 85062-8605 | |
| WEBLINK WIRELESS | | STE 900 | | | COLUMBIA | MD | 21044 | |
| WEBLINK WIRELESS | | PO BOX 78450 | | | PHOENIX | AZ | 850628450 | |
| WEBLINK WIRELESS | | PO BOX 972554 | | | DALLAS | TX | 75397-2554 | |
| WEBLINK WIRELESS | | PO BOX 78645 | | | PHOENIX | AZ | 85062-8645 | |
| WEBLOGS INC | | THE CHRYSLER BLDG | 132 E 43RD ST STE 1000 | | NEW YORK | NY | 10017 | |
| WEBLOGS INC | | 2200 COLORADO AVE | STE 729 | | SANTA MONICA | CA | 90404 | |
| WEBN FM | | 5851 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WEBN FM | | PO BOX 710288 | | | CINCINNATI | OH | 452710288 | |
| WEBSCREEN TECHNOLOGY | | 1840 GATEWAY DR 2ND FL | | | SAN MATEO | CA | 94404 | |
| WEBSENSE | | 10240 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| WEBSENSE | | BOX 200143 | | | PITTSBURGH | PA | 15251-0143 | |
| WEBSTER | CINDY TONUCCI | 73 BELMONT ST | 2ND FL | | SO EASTON | MA | 02375 | |
| WEBSTER APPLIANCE SALES & SVC | | 320 S 8TH ST | | | ST JOSEPH | MO | 64501 | |
| WEBSTER APPRAISAL SERVICE | | 6604 MCCALL DR | | | LONGMONT | CO | 80503 | |
| WEBSTER HOBBS, JESSE CAYLIN | | ADDRESS ON FILE | | | | | | |
| WEBSTER HOME SERVICES | | 4120 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| WEBSTER LIVELY WALLACE CUST FOR | WALLACE WEBSTER LIVE | OMARI JAMAL WALLACE UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 780 HAYES CT | ATLANTA | GA | 30349-1097 | |
| WEBSTER PARISH CLERK OF COURT | | 26TH DISTRICT COURT | | | MINDEN | LA | 71058 | |
| WEBSTER PARISH CLERK OF COURT | | PO BOX 370 | 26TH DISTRICT COURT | | MINDEN | LA | 71058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER REPAIR INC | | 2314 B FLORIDA AVE | | | NORFOLK | VA | 23513 | |
| WEBSTER SAFE & LOCK CO INC | | 3020 MILLBRANCH | | | MEMPHIS | TN | 38116 | |
| WEBSTER SQUARE MEDICAL CTR | | 255 PARK AVE STE 400 | | | WORCESTER | MA | 01609 | |
| WEBSTER SRA, THOMAS | | 4227 ALABAMA AVE S | | | MINNEAPOLIS | MN | 55408 | |
| WEBSTER TV & SATELLITE | | 7464 W MAIN ST | | | WEBSTER | WI | 54893 | |
| WEBSTER TV & SATELLITE | | PO BOX 115 | 7464 W MAIN ST | | WEBSTER | WI | 54893 | |
| WEBSTER, ADAM | | 2354 SOUTH 6TH ST | | | ALLENTOWN | PA | 18103 | |
| WEBSTER, ADAM KENNETH | | ADDRESS ON FILE | | | | | | |
| WEBSTER, ADRIAN | | 19200 NORDHOFF ST | | | NORTHRIDGE | CA | 91324-0000 | |
| WEBSTER, ADRIAN GRAHAM | | ADDRESS ON FILE | | | | | | |
| WEBSTER, ANTHONY CONRAD | | ADDRESS ON FILE | | | | | | |
| WEBSTER, ASHLEY | | ADDRESS ON FILE | | | | | | |
| WEBSTER, ASHLEY | | ADDRESS ON FILE | | | | | | |
| WEBSTER, ATIRA NICHOLE | | ADDRESS ON FILE | | | | | | |
| WEBSTER, BRIAN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| WEBSTER, CASSANDRA LEAH | | ADDRESS ON FILE | | | | | | |
| WEBSTER, CHRIS JAMES | | ADDRESS ON FILE | | | | | | |
| WEBSTER, DANIEL | | ADDRESS ON FILE | | | | | | |
| WEBSTER, DAVID J | | ADDRESS ON FILE | | | | | | |
| WEBSTER, DONALD | | ADDRESS ON FILE | | | | | | |
| WEBSTER, ELLIOTT VINCENT | | ADDRESS ON FILE | | | | | | |
| WEBSTER, GARRETT CAMERON | | ADDRESS ON FILE | | | | | | |
| WEBSTER, GLEN D | | PO BOX 7751 | | | PHOENIX | AZ | 85011 | |
| WEBSTER, GREGORY L | | ADDRESS ON FILE | | | | | | |
| WEBSTER, GWENDOLY | | 3110 SAINT CLAIR DR NE | | | ATLANTA | GA | 30329-2660 | |
| WEBSTER, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, JASON D | | ADDRESS ON FILE | | | | | | |
| WEBSTER, JIM E | | 402 ROSEWOOD | | | WASHINGTON | IL | 61571 | |
| WEBSTER, JOHN | | 212 ENTRADA DR | | | SANTA MONICA | CA | 90402-1212 | |
| WEBSTER, JOHN GIOVANNI | | ADDRESS ON FILE | | | | | | |
| WEBSTER, JON MAZEN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, JULES STEPHEN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEBSTER, KEVIN LAMONT | | ADDRESS ON FILE | | | | | | |
| WEBSTER, KIMBERLY S | | ADDRESS ON FILE | | | | | | |
| WEBSTER, KYLE | | ADDRESS ON FILE | | | | | | |
| WEBSTER, KYLE | | 1101 GRAY FOX CT | | | HOWELL | MI | 48843-0000 | |
| WEBSTER, KYLE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WEBSTER, LARRY SCOTT | | ADDRESS ON FILE | | | | | | |
| WEBSTER, LESLIE JILL | | ADDRESS ON FILE | | | | | | |
| WEBSTER, MARCO RAY | | ADDRESS ON FILE | | | | | | |
| WEBSTER, MARCUS ALLEN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, MICHELLE JEAN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, MORRIS | | 708 SOUTH DICKEL ST | | | ANAHEIM | CA | 92805 | |
| WEBSTER, NEIL ALAN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, NICK J | | ADDRESS ON FILE | | | | | | |
| WEBSTER, NICKJ | | 2836 COCHRAN | | | ERIE | PA | 16502-0000 | |
| WEBSTER, NICOLE LYNN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, NOEMI VILLENA | | ADDRESS ON FILE | | | | | | |
| WEBSTER, NORSHELL KRISTIN | | ADDRESS ON FILE | | | | | | |
| WEBSTER, OBIE DODD | | ADDRESS ON FILE | | | | | | |
| WEBSTER, RANDY N | | ADDRESS ON FILE | | | | | | |
| WEBSTER, RAQUEL MONIQUE | | ADDRESS ON FILE | | | | | | |
| WEBSTER, REBECCA NICOLE | | ADDRESS ON FILE | | | | | | |
| WEBSTER, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| WEBSTER, RICHARD NEAL | | ADDRESS ON FILE | | | | | | |
| WEBSTER, ROBERT TYLER | | ADDRESS ON FILE | | | | | | |
| WEBSTER, SHARON | | 1154 PACIFIC ST | | | BROOKLYN | NY | 11216-2999 | |
| WEBSTER, SHELBY REID | | ADDRESS ON FILE | | | | | | |
| WEBSTER, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| WEBSTER, TILER NICHOLE | | ADDRESS ON FILE | | | | | | |
| WEBSTER, WILLIAM CLINTON | | ADDRESS ON FILE | | | | | | |
| WEBSTER, ZACHARY LEWIS | | ADDRESS ON FILE | | | | | | |
| WEBSURVEYOR CORPORATION | | 505 HUNTMAR PARK DR | STE 225 | | HERNDON | VA | 20170-5103 | |
| WEBTRENDS CORP | | 851 SW 6TH AVE STE 700 | | | PORTLAND | OR | 97204 | |
| WEBZ FM | | 1834 LISENBY AVE | CLEAR CHANNEL BROADCASTING INC | | PANAMA CITY | FL | 32405 | |
| WEC 95B MANCHESTER LIMITED PARTNERSHIP | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| WEC 96 D APPLETON 2 INVESTMENT TRUST | ATTN JASON BLUMBERG ESQ | LOEB & LOEB LLP | 345 PARK AVE | | NEW YORK | NY | 10154 | |
| WEC 96 D APPLETON 2 INVESTMENT TRUST | | 50 W LIBERTY ST STE 1080 | | | RENO | NV | 89501 | |
| WEC 96 D APPLETON 2 INVESTMENT TRUST | WEC 96 D APPLETON 2 INVESTMENT TRUST | 50 W LIBERTY ST STE 1080 | | | RENO | NV | 89501 | |
| WEC 96 D SPRINGFIELD 2 INVESTMENT TRUST | ATTN JASON BLUMBERG ESQ | LOEB & LOEB LLP | 345 PARK AVE | | NEW YORK | NY | 10154 | |
| WEC 96 D SPRINGFIELD 2 INVESTMENT TRUST | | 50 W LIBERTY ST STE 1080 | | | RENO | NV | 89501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEC 96 D SPRINGFIELD 2 INVESTMENT TRUST | WEC 96 D SPRINGFIELD 2 INVESTMENT TRUST | 50 W LIBERTY ST STE 1080 | | | RENO | NV | 89501 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | 50 WEST LIBERTY STREEET STE 1080 | | | RENO | NV | 89501 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | WEC 96D APPLETON 1 INVESTMENT TRUST | 50 WEST LIBERTY STREEET STE 1080 | | | RENO | NV | 89501 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET STE 1080 | | RENO | NV | 89501 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | LOEB & LOEB LLP | ATTN JASON BLUMBERG | 345 PARK AVE | | NEW YORK | NY | 10154 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | ATTN JASON BLUMBERG ESQ | LOEB & LOEB LLP | 345 PARK AVE | | NEW YORK | NY | 10154 | |
| WEC 96D LAGUNA INVESTMENT TRUST | ATTN WAYNE ZAROZNY VICE PRESIDENT | THE BERKSHIRE GROUP | 1BEACON ST STE 1500 | | BOSTON | MA | 02108 | |
| WEC 96D LAGUNA INVESTMENT TRUST | BINGHAM MCCUTCHEN LLP | ATTN CASSANDRA AQUART | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | STE 1100 | | DALLAS | TX | 75240 | |
| WEC 96D NILES INVESTMENT TRUST | NO NAME SPECIFIED | 6750 LBJ FREEWAY | STE 1100 | | DALLAS | TX | 75240 | |
| WEC 96D NILES INVESTMENT TRUST | NEIL D GOLDMAN ESQ | YOUNG GOLDMAN & VAN BEEK PC | 510 KING ST STE 416 | | ALEXANDRIA | VA | 22314 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | 50 WEST LIBERTY ST STE 1080 | | | RENO | NV | 89501 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY ST STE 1080 | | | RENO | NV | 89501 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 50 WEST LIBERTY ST STE 1080 | | | RENO | NV | 89501 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | LOEB & LOEB LLP | ATTN JASON BLUMBERG | 345 PARK AVE | | NEW YORK | NY | 10154 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | ATTN JASON BLUMBERG ESQ | LOEB & LOEB LLP | 345 PARK AVE | | NEW YORK | NY | 10154 | |
| WEC 96D VESTAL INVESTMENT TRUST | ATTN WAYNE ZAROZNY VP | THE BERKSHIRE GROUP | ONE BEACON ST STE 1500 | | BOSTON | MA | 02108 | |
| WEC 96D VESTAL INVESTMENT TRUST | BINGHAM MCCUTCHEN LLP | ATTN CASSANDRA AQUART | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| WEC 97 G SOUTH HOUSTON INVESTMENT TRUST COMPANY CAVALIER PROPERTIES INVESTMENT TRUST | | 1420 NATIONSBANK CENTER | C/O DARDEN PROPERTIES | | NORFOLK | VA | 23510 | |
| WEC 97 GNORTH HOUSTON INVESTMENT TRUST TEXAS LAND & FARMING I, LLC | | 3186 C AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| WEC 97G SEACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C/O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | |
| WEC 99 3 LLC | C O JOSEPH D TYDINGS | 2705 POCOCK RD | | | MONKTON | MD | 21111 | |
| WEC 99 3 LLC | NO NAME SPECIFIED | C/O JOSEPH D TYDINGS | 2705 POCOCK RD | | MONKTON | MD | 21111 | |
| WEC 99A 1 LLC | C O REID WHITTEN KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2623 | |
| WEC 99A 1 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WILLIAM R GREENDYKE | FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | DALLAS | TX | 75201 | |
| WEC 99A 1 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | FORT WORTH | TX | 76155 | |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM RD | | PALM BEACH | FL | 33480 | |
| WEC 99A 2 LLC | ROBERT K WOOD | C/O ROBERT K WOOD | 116 GULFSTREAM RD | | PALM BEACH | FL | 33480 | |
| WEC 99A 2 LLC | ATTN JAMES S CARR AND ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WEC 99A 2 LLC | ATTN ROBERT K WOOD | 116 GULFSTREAM RD | | | PALM BEACH | FL | 33480 | |
| WEC 99A 2 LLC | REID WHITTEN AND KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2623 | |
| WEC 99A 3 LLC ACTING BY AND THROUGH MIDLAND LOAN SERVICES INC | C O REID WHITTEN & KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2623 | |
| WEC 99A 3 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WILLIAM R GREENDYKE | FULLBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | DALLAS | TX | 75201 | |
| WEC 99A 3 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | FORT WORTH | TX | 76155 | |
| WEC TV THE SPORTS EDGE | | 6415 DRY BARLEY LANE | | | COLUMBIA | MD | 21045 | |
| WEC TV THE SPORTS EDGE | | WINNING EDGE COMMUNICATIONS | 6415 DRY BARLEY LANE | | COLUMBIA | MD | 21045 | |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | |
| WECH, DENNIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WECHSLER, JOSEPH S | | 10920 JOHN CUSSONS DR | | | GLEN ALLEN | VA | 23060 | |
| WECHSLER, THOMAS | | ADDRESS ON FILE | | | | | | |
| WECHSLER, THOMAS | GLISSON PATRICIA DIRECTOR | 830 EAST MAIN ST STE 600 | | | RICHMOND | VA | 23219 | |
| WECK, STEVEN D MD | | CLINICAL PRACTICE PL | PO BOX 5200 | | MANHASSET | NY | 11030 | |
| WECKERLE CRAIG | | S78 W32300 SUGDEN RD | | | MUKWONAGO | WI | 53149 | |
| WECKMANN, DANIELLE E | | ADDRESS ON FILE | | | | | | |
| WECKWERTH, BRENT MICHEAL | | ADDRESS ON FILE | | | | | | |
| WECT | | PO BOX 4029 | | | WILMINGTON | NC | 28406 | |
| WECT | | PO BOX 11407 DRAWER 0332 | | | BIRMINGHAM | AL | 35246-0332 | |
| WECT TV | | 322 SHIPYARD BLVD | | | WILMINGTON | NC | 28412 | |
| WEDA FINANCIAL | | PO BOX 614 | | | SOQUEL | CA | 95073 | |
| WEDDERBURN, GAVIN | | ADDRESS ON FILE | | | | | | |
| WEDDERBURN, ROMAYNE | | 7407 GEORGIAN RD | | | PHILADELPHIA | PA | 19138 | |
| WEDDINGTON, ADAM P | | ADDRESS ON FILE | | | | | | |
| WEDDINGTON, JEFFREY PHILLIP | | ADDRESS ON FILE | | | | | | |
| WEDDINGTON, NICHOLAS ADAM | | ADDRESS ON FILE | | | | | | |
| WEDDLE DOROTHY | | 5922 MEADOW RD | | | FREDERICK | MD | 21701 | |
| WEDDLE, ANDREW ARIAH | | ADDRESS ON FILE | | | | | | |
| WEDDLE, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| WEDDLE, KASEY ALLEN | | ADDRESS ON FILE | | | | | | |
| WEDDLE, RICHARD S | | ADDRESS ON FILE | | | | | | |
| WEDDLES | | 2052 SHIPPAN AVE | | | STAMFORD | CT | 06902 | |
| WEDEL, BENJAMIN R | | ADDRESS ON FILE | | | | | | |
| WEDEL, JOHN CHRISTIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEDEL, PATTY | | 12337 COUNTRYSIDE DR | | | LAKELAND | FL | 33809 | |
| WEDEMEYER, KAYLAN A | | ADDRESS ON FILE | | | | | | |
| WEDEN, WILLIAM BRETT | | ADDRESS ON FILE | | | | | | |
| WEDEPOHL, ANDREW W | | ADDRESS ON FILE | | | | | | |
| WEDG FM | | PO BOX 2898 | | | BUFFALO | NY | 14240 | |
| WEDGE, COREY | | ADDRESS ON FILE | | | | | | |
| WEDGE, JEREL ELIJAH | | ADDRESS ON FILE | | | | | | |
| WEDGEWOOD GOLF & COUNTY CLUB | | PO BOX 968 | | | POWELL | OH | H4306 | |
| WEDGEWOOD GOLF & COUNTY CLUB | | PO BOX 968 | | | POWELL | OH | H43065 | |
| WEDGEWOOD II HOMEOWNERS ASSOC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| WEDGEWOOD, ERIC COLLIN | | ADDRESS ON FILE | | | | | | |
| WEDGEWORTH JR, GEORGE D | | 19385 WALLACE WAY | | | SAUCIER | MS | 39574 | |
| WEDGEWORTH JR, GEORGE DAVID | | ADDRESS ON FILE | | | | | | |
| WEDGEWORTH, ERICA EILEEN | | ADDRESS ON FILE | | | | | | |
| WEDGEWORTH, SHELBY ROSE | | ADDRESS ON FILE | | | | | | |
| WEDGEWORTH, STEPHEN LESLIE | | ADDRESS ON FILE | | | | | | |
| WEDIN, WILLIAM KRISTER | | ADDRESS ON FILE | | | | | | |
| WEDLL, JEREMIAH LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WEDLOW, MARCUS JAMES | | ADDRESS ON FILE | | | | | | |
| WEDMAN, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| WEDR FM | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| WEDR FM | | PO BOX 55 1748 | | | MIAMI | FL | 33054 | |
| WEE BAG IT | | 1928 MCKELVEY | | | MARYLAND HEIGHTS | MO | 63043 | |
| WEEBER, JOHN | | 486 LAFAYETTE RD | | | MEDINA | OH | 44256 | |
| WEED WHACKERS LAWN CARE INC | | 1124 SE 7TH ST | | | OCALA | FL | 34471 | |
| WEED WHACKERS LAWN CARE INC | | PO BOX 830488 | | | OCALA | FL | 34483 | |
| WEED, CLAUDINE | | 2375 S FIVE MILE RD | | | MIDLAND | MI | 48640 | |
| WEED, DAVID A | | ADDRESS ON FILE | | | | | | |
| WEED, ERVIN STANLEY | | ADDRESS ON FILE | | | | | | |
| WEED, JASON S | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| WEED, JEREMY EUGENE | | ADDRESS ON FILE | | | | | | |
| WEEDE, DEANNA CARLISHA | | ADDRESS ON FILE | | | | | | |
| WEEDEN IV, CHARLES HAROLD | | ADDRESS ON FILE | | | | | | |
| WEEDEN, DEMETRIUS BRANDON | | ADDRESS ON FILE | | | | | | |
| WEEDENIV, CHARLES | | 370 SANDERS RD | | | OXFORD | MI | 48371 | |
| WEEDER, JUSTIN MARK | | ADDRESS ON FILE | | | | | | |
| WEEDFALD, PETER | | 400 RIDGEWOOD AVE | | | GLEN RIDGE | NJ | 07028 | |
| WEEDMANS APPRAISAL SERVICE | | 117 SE 2ND ST | | | FAIRFIELD | IL | 62837 | |
| WEEDON, CARRIE | | ADDRESS ON FILE | | | | | | |
| WEEDON, MELVIN L | | 1737 W 71ST ST | | | CHICAGO | IL | 60636-3837 | |
| WEEDOR, SAMUEL | | 910 HAZELDELL AVE | | | NEW CASTLE | DE | 19720 | |
| WEEDOR, SAMUEL O | | ADDRESS ON FILE | | | | | | |
| WEEFUR, LEILA AVIANA | | ADDRESS ON FILE | | | | | | |
| WEEGAR, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| WEEI AM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | |
| WEEK TV 25 | | 2907 SPRINGFIELD RD | | | EAST PEORIA | IL | 61611 | |
| WEEKEND WARRIORS PAINTBALL | | 10626 SKEWLEE GARDENS DR | | | THONOTOSASSA | FL | 33592 | |
| WEEKES, AMANDA LAUREN | | ADDRESS ON FILE | | | | | | |
| WEEKES, FANTA | | ADDRESS ON FILE | | | | | | |
| WEEKES, RICHARD AUBREY | | ADDRESS ON FILE | | | | | | |
| WEEKLEY HOMES LP | | 1111 NORTH POST OAK RD | | | HOUSTON | TX | 77055 | |
| WEEKLEY, JACOB CLAY | | ADDRESS ON FILE | | | | | | |
| WEEKLEY, RYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| WEEKLY PLANET | | 810 N HOWARD AVE | | | TAMPA | FL | 33606 | |
| WEEKS & WEEKS | | 337 MONROE TPK | | | MONROE | CT | 06468 | |
| WEEKS JR, BRUCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEEKS JR, VICTOR O | | ADDRESS ON FILE | | | | | | |
| WEEKS PLUMBING, DAVID | | 1211 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| WEEKS PROPERTIES CG HOLDINGS LLC | | 3350 RIVERWOOD PKWY STE 700 | | | ATLANTA | GA | 30339 | |
| WEEKS REALTY LP | | PO BOX 101966 | | | ATLANTA | GA | 303921966 | |
| WEEKS, ANTHONY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEEKS, ANTONIO CARDELL | | ADDRESS ON FILE | | | | | | |
| WEEKS, BR ALAN | | ADDRESS ON FILE | | | | | | |
| WEEKS, BRAD LEE | | ADDRESS ON FILE | | | | | | |
| WEEKS, BRENTON ANDREW | | ADDRESS ON FILE | | | | | | |
| WEEKS, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEEKS, CODY RAY | | ADDRESS ON FILE | | | | | | |
| WEEKS, DAVID S | | ADDRESS ON FILE | | | | | | |
| WEEKS, DON W | | ADDRESS ON FILE | | | | | | |
| WEEKS, FREDDIE | | ADDRESS ON FILE | | | | | | |
| WEEKS, IAN | | ADDRESS ON FILE | | | | | | |
| WEEKS, JAMES M | | ADDRESS ON FILE | | | | | | |
| WEEKS, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| WEEKS, JUHNTAY A | | ADDRESS ON FILE | | | | | | |
| WEEKS, LAUREN ROSE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEEKS, MEGAN HOPE | | ADDRESS ON FILE | | | | | | |
| WEEKS, MICHAEL DARREN | | ADDRESS ON FILE | | | | | | |
| WEEKS, MICHELE | | ADDRESS ON FILE | | | | | | |
| WEEKS, NICHOLAS AIKEN | | ADDRESS ON FILE | | | | | | |
| WEEKS, NICK S | | ADDRESS ON FILE | | | | | | |
| WEEKS, NICKS | | 4512 STATEN ISLAND COURT | | | PLANO | TX | 75024-0000 | |
| WEEKS, NICOLE SHANEE | | ADDRESS ON FILE | | | | | | |
| WEEKS, PETER | | ADDRESS ON FILE | | | | | | |
| WEEKS, SLATE WINTER | | ADDRESS ON FILE | | | | | | |
| WEEKS, TIFFANY EYVETTE | | ADDRESS ON FILE | | | | | | |
| WEEKS, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| WEEKS, TIMOTHY ALAN | | ADDRESS ON FILE | | | | | | |
| WEEKS, TIMOTHY D | | ADDRESS ON FILE | | | | | | |
| WEEKS, TRAVIS DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WEEMS, BRANDON CLIFFORD | | ADDRESS ON FILE | | | | | | |
| WEEMS, CHERYL | | 18714 FALLS RD | | | HAMPSTEAD | MD | 21074 | |
| WEEMS, FOLEY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| WEEMS, FOLEY | WEEMS, FOLEY | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| WEEMS, FOLEY | | PO BOX 2414 | | | CORDOVA | AK | 99574 | |
| WEEMS, FOLEY | | PO BOX 2414 | | | CORDOVA | AK | 99574-2414 | |
| WEEMS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEEMS, LEO WALTER | | ADDRESS ON FILE | | | | | | |
| WEEMS, OJORE KAMUKAMA | | ADDRESS ON FILE | | | | | | |
| WEEMS, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WEEMS, SHANE | | ADDRESS ON FILE | | | | | | |
| WEEMS, TIMOTHY R | | 2311 HAIDER AVE | | | NAPERVILLE | IL | 60564-4311 | |
| WEERASURIYA, SUREN N | | ADDRESS ON FILE | | | | | | |
| WEERS, WHITNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WEERTS, DALTON THOMAS | | ADDRESS ON FILE | | | | | | |
| WEERTZ, SETH JAMES | | ADDRESS ON FILE | | | | | | |
| WEESE, COREY W | | ADDRESS ON FILE | | | | | | |
| WEESE, KRISTIE MARIE | | ADDRESS ON FILE | | | | | | |
| WEESE, MATTHEW | | 8821 DENVER ST | | | ROWLETT | TX | 75088 | |
| WEESE, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| WEESE, TYLER | | ADDRESS ON FILE | | | | | | |
| WEEX AM | | 107 PAXINOSA RD W | | | EASTON | PA | 18040 | |
| WEGC | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WEGENER, AARON | | 700 E DRAKE RD | | | FORT COLLINS | CO | 80525 | |
| WEGENER, AARON JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEGENER, ASHLEY CALLAHAN | | ADDRESS ON FILE | | | | | | |
| WEGENER, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| WEGERT, DANIEL | | 814 E WILLARD ST | | | MUNCIE | IN | 47302 3580 | |
| WEGESEND, KANOA D | | ADDRESS ON FILE | | | | | | |
| WEGING, JUDGE DANIEL | | ADDRESS ON FILE | | | | | | |
| WEGK | | PO BOX 4368 | | | LANCASTER | PA | 176044368 | |
| WEGK | | HALL COMMUNICATIONS | PO BOX 4368 | | LANCASTER | PA | 17604-4368 | |
| WEGLARZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| WEGMAN, KRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| WEGNER, CHRISTOPHER ROBERT | | ADDRESS ON FILE | | | | | | |
| WEGNER, DENNIS | | 10704 COLLEGE AVE | | | KANSAS CITY | MO | 64137 | |
| WEGNER, DENNIS R | | ADDRESS ON FILE | | | | | | |
| WEGNER, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEGNER, MICHELLE SUSAN | | ADDRESS ON FILE | | | | | | |
| WEGNER, PAMELA | | ADDRESS ON FILE | | | | | | |
| WEGNER, PAUL | | ADDRESS ON FILE | | | | | | |
| WEGQ | | PO BOX 11389 | | | BOSTON | MA | 02211 | |
| WEGR FM | | PO BOX 2099 | | | MEMPHIS | TN | 38101 | |
| WEGR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402646 | | ATLANTA | GA | 30384-2646 | |
| WEGRZYN, WALTER | | 642 SPARTA ST | | | SAINT LIBORY | IL | 62282 | |
| WEGW FM | | 1015 MAIN ST | | | WHELLING | WV | 26003 | |
| WEGX FM | | PO BOX 2563 | | | FAYETTEVILLE | NC | 28302 | |
| WEHAUSEN, JASON | | 4340 LAGG AVE | | | FORT MYERS | FL | 33901 | |
| WEHBA, CHRIS BANKS | | ADDRESS ON FILE | | | | | | |
| WEHBE, NOUHAD | | ADDRESS ON FILE | | | | | | |
| WEHBY, JOHN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WEHINGER, BONNIE YOUN | | ADDRESS ON FILE | | | | | | |
| WEHLAGE, WILLIAM | | 2102B LOLOHE CT | | | WAHIAWA | HI | 96786-3102 | |
| WEHLE, ROBERT VINCENT | | ADDRESS ON FILE | | | | | | |
| WEHLING, RAYMOND ALLEN | | ADDRESS ON FILE | | | | | | |
| WEHLING, ROBERT | | 1044 BESO COURT | | | FENTON | MO | 63026 | |
| WEHNER, DAN | | ADDRESS ON FILE | | | | | | |
| WEHNER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEHNIAINEN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| WEHOF, WALTER | | 10 COUNTRY WOODS DR | | | GLEN GARDNER | NJ | 08826-6425 | |
| WEHR, JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEHR, MICHAEL C | | ADDRESS ON FILE | | | | | | |
| WEHR, NATHANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| WEHRLE, BRADLEY | | ADDRESS ON FILE | | | | | | |
| WEHRMEISTER, ELAINE | | 7010 SUSSEX CT | | | WOODRIDGE | IL | 60517-2125 | |
| WEHRWEIN, MICHAEL | | 1343 BLACKHAWK DR | | | ELGIN | IL | 60120-2327 | |
| WEHT TV | | P O BOX 25 | | | EVANSVILLE | IN | 47701 | |
| WEI, ALAN | | PO BOX 920331 | | | NORCROSS | GA | 30010-0331 | |
| WEI, ERIC | | ADDRESS ON FILE | | | | | | |
| WEI, LINDA | | 522 E JASPER DR | | | GILBERT | AZ | 85296 | |
| WEIBEL, WILLIAM GEORGE | | ADDRESS ON FILE | | | | | | |
| WEIBERG, THOMAS | | 215 W RUTGERS AVE | | | PONTIAC | MI | 48340-2763 | |
| WEIBERT, ALEX STEVEN | | ADDRESS ON FILE | | | | | | |
| WEIBLE JR, RAYMOND A | | ADDRESS ON FILE | | | | | | |
| WEIBLE, JEREMY RAY | | ADDRESS ON FILE | | | | | | |
| WEIBLE, SAMUEL CHARLES | | ADDRESS ON FILE | | | | | | |
| WEIBLE, SHERRI L | | PO BOX 902123 | | | PALMDALE | CA | 93590-2123 | |
| WEIBLING, LAINIE | | ADDRESS ON FILE | | | | | | |
| WEIBLING, STEVEN EARL | | ADDRESS ON FILE | | | | | | |
| WEICHEL, LINDA | | ADDRESS ON FILE | | | | | | |
| WEICHERT REALTORS | | 231 ELMER ST | | | WESTFIELD | NJ | 07090 | |
| WEICHERT REALTORS | | 174 BOONTON AVE | KINNELON OFFICE | | KINNELON | NJ | 07405 | |
| WEICHERT REALTORS | | 229 ROCK RD | | | GLEN ROCK | NJ | 07452 | |
| WEICHERT REALTORS | | 1625 RT 10 E | | | MURRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS | | 3290 RT 22 W | | | BRANCHBURG | NJ | 08876-3493 | |
| WEICHERT RELOCATION CO | | 1625 RT 10 EAST DEPT 060 | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION CO | | 1625 STATE ROUTE 10 EAST | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION CO | | 1394 RT 9 S | | | OLD BRIDGE | NJ | 08857 | |
| WEICHSELBAUM, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WEICO WIRE & CABLE INC | | 161 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| WEIDEL, RICHARD A | | 238 W DELAWARE AVE | | | PENNINGTON | NJ | 08534 | |
| WEIDEMANN, LOUIS H | | 7719 NE 51ST TER | | | KANSAS CITY | MO | 64119-4037 | |
| WEIDLER SETTLEMENT CLASS | CHRISTOPHER A JONES ESQ | WHITEFORD TAYLOR & PRESTON LLP | 3190 FAIRVIEW PARK VIEW STE 300 | | FALLS CHURCH | VA | 22042 | |
| WEIDLER SETTLEMENT CLASS | ALLRED MAROKO & GOLDBERG | 6300 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90048 | |
| WEIDLER, DANIEL | | 138 GAY DR | | | VENTURA | CA | 93003 | |
| WEIDLER, DANIEL E | | 138 GAY DR | | | VENTURA | CA | 93003 | |
| WEIDLER, DANIEL, YEZBACK, AND GARCIA, ELOISE | NATHAN GOLDBERG ESQ  ALLRED  MAROKO &  GOLDBERG AND DAVID M  DERUBERTIS  ESQ  THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD  STE 1500 AND 21800 OXNARD S | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048 AND 91367 | |
| WEIDLER, MARK E | | ADDRESS ON FILE | | | | | | |
| WEIDLICH, MELANIE ANN | | ADDRESS ON FILE | | | | | | |
| WEIDLICH, MELANIE ANN | | ADDRESS ON FILE | | | | | | |
| WEIDLING, STANLEY | | PO BOX 774 | | | LAKE DELTON | WI | 53940-0774 | |
| WEIDMAN, DANIEL P | | ADDRESS ON FILE | | | | | | |
| WEIDMAN, VICTOR | | 56 BLACK OAK CT | | | REISTERSTOWN | MD | 21136 | |
| WEIDMAN, VICTOR M | | ADDRESS ON FILE | | | | | | |
| WEIDNER HOLLAND, MASON DILLON | | ADDRESS ON FILE | | | | | | |
| WEIDNER, JARED D | | ADDRESS ON FILE | | | | | | |
| WEIDNER, KENNY BLINN | | ADDRESS ON FILE | | | | | | |
| WEIDNER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| WEIENETH, REBECCA | | ADDRESS ON FILE | | | | | | |
| WEIER, JASON B | | ADDRESS ON FILE | | | | | | |
| WEIER, KEVIN BENJAMIN | | ADDRESS ON FILE | | | | | | |
| WEIGAND & SONS INC, JP | | 2040 S ROCK RD INC 10 | | | WICHITA | KS | 67202 | |
| WEIGAND, MELISSA ARLENE | | ADDRESS ON FILE | | | | | | |
| WEIGEL, ADAM JACOB | | ADDRESS ON FILE | | | | | | |
| WEIGEL, GRETCHEN | | 2711 E GRACE ST | | | RICHMOND | VA | 23223 | |
| WEIGEL, ROBERT | | 2300 S 48 ST | | | LINCOLN | NE | 68506-5809 | |
| WEIGEL, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| WEIGEL, STEPHEN | | ADDRESS ON FILE | | | | | | |
| WEIGERT, KEVIN SEAN | | ADDRESS ON FILE | | | | | | |
| WEIGLEIN, WILL | | ADDRESS ON FILE | | | | | | |
| WEIHERER, ELISA | | ADDRESS ON FILE | | | | | | |
| WEIHERT, PAUL RODNEY | | ADDRESS ON FILE | | | | | | |
| WEIHL, ROBERT JUSTIN | | ADDRESS ON FILE | | | | | | |
| WEIKEL, ERIC | | 1544 WEST MULBERRY ST | | | COALTOWNSHIP | PA | 17866 | |
| WEIKEL, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| WEIKEL, PRISCILLA POOLE | | ADDRESS ON FILE | | | | | | |
| WEIKEL, RICHARD D | | 2097 APPLEGROVE ST NW | | | N CANTON | OH | 44720-0000 | |
| WEIKEL, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WEIKERT, ERIK GUNNARY | | ADDRESS ON FILE | | | | | | |
| WEIL GOTSHAL & MANGES LLP | | 767 FIFTH AVE | ATTN TREASURER | | NEW YORK | NY | 10153 | |
| WEIL GOTSHAL & MANGES LLP | ATTN GARY T HOLTZER ESQ & JOSEPH GELB ESQ | 767 5TH AVE | | | NEW YORK | NY | 10153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEIL, JOHN W | | 1100 S W SIXTH AVE STE 1507 | | | PORTLAND | OR | 97204 | |
| WEILAND GORDON SMILEY WANG EKVALL & STROUCK LLP | ATTN EVAN SMILEY | 650 TOWN CTR DR STE 950 | | | COSTA MESA | CA | 92626 | |
| WEILAND JR, LORENZ | | 16429 WINDCREST DR | | | FONTANA | CA | 92337 | |
| WEILAND, CARL | | 317 GREEN DR | | | PASADENA | MD | 21122-4209 | |
| WEILAND, ZACHARY DANIEL | | ADDRESS ON FILE | | | | | | |
| WEILANDS FINE MEATS INC | | 3600 INDIANOLA AVE | | | COLUMBUS | OH | 43214 | |
| WEILER THOMAS A | | 16222 MONTEREY LANE SPC 19 | | | HUNTINGTON BEACH | CA | 92649 | |
| WEILER WELDING CO INC | | 324 E 2ND ST | | | DAYTON | OH | 45402-1759 | |
| WEILL, DAVID | | ADDRESS ON FILE | | | | | | |
| WEILL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WEILLS, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| WEILMINSTER, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEIMAN, NICOLE SANDRA | | ADDRESS ON FILE | | | | | | |
| WEIMANN, TERESA ANN | | ADDRESS ON FILE | | | | | | |
| WEIMAR, JEFFREY DAVID | | ADDRESS ON FILE | | | | | | |
| WEIMER, BRAD A | | ADDRESS ON FILE | | | | | | |
| WEIMER, JAMES | | 20000 US 19N LOT 623 | | | CLEARWATER | PA | 33764-0000 | |
| WEIMER, KENNETH WOODY | | ADDRESS ON FILE | | | | | | |
| WEIMER, LUCAS M | | ADDRESS ON FILE | | | | | | |
| WEIMER, SCOTT | | ADDRESS ON FILE | | | | | | |
| WEIMER, SHAWN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WEIMER, TYLER J | | ADDRESS ON FILE | | | | | | |
| WEIN LEON B | | 333 JACKSON NO 19 | | | GLENDALE | CA | 91206 | |
| WEIN, JEROME | | 67 CEDAR GROVE DR | | | EXETER | RI | 02822-3705 | |
| WEINANDY, JOSH L | | ADDRESS ON FILE | | | | | | |
| WEINBERG, ALEX B | | ADDRESS ON FILE | | | | | | |
| WEINBERG, CHARLES PATRICK | | ADDRESS ON FILE | | | | | | |
| WEINBERG, GRETCHEN MEREDITH | | ADDRESS ON FILE | | | | | | |
| WEINBERG, JARRETT | | ADDRESS ON FILE | | | | | | |
| WEINBERG, JARRETT | | 215 AMERICAN DR | | | RICHBORO | PA | 18954-0000 | |
| WEINBERG, JOEL | | 331 MADISON AVE | | | NEW YORK | NY | 10017-0000 | |
| WEINBERG, RACQUEL DANIELLE | | ADDRESS ON FILE | | | | | | |
| WEINBERG, SAM ISAIAH | | ADDRESS ON FILE | | | | | | |
| WEINDEL, ANNALISE MARIA | | ADDRESS ON FILE | | | | | | |
| WEINDEL, DEBBIE | | 6847 W JANAN | | | PEORIA | AZ | 85383-0000 | |
| WEINDEL, PHILIP EDMUND | | ADDRESS ON FILE | | | | | | |
| WEINDORF, JAMES P | | 5620 FOSSIL CREEK PKWY UNIT 11 | | | FORT COLLINS | CO | 80525-7131 | |
| WEINER LESNIAK LLP | LOUIS M MASUCCI JR ESQ | 629 PARSIPPANY RD | PO BOX 438 | | PARSIPPANY | NJ | 07054 | |
| WEINER SHEAROUSE WEITZ ET AL | | PO BOX 10105 | | | SAVANNAH | GA | 314120305 | |
| WEINER WAGON RESTAURANT | | 440 WASHINGTON ST | | | ELGIN | IL | 60123 | |
| WEINER, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| WEINER, ARI | | ADDRESS ON FILE | | | | | | |
| WEINER, CALEB MICAH | | ADDRESS ON FILE | | | | | | |
| WEINER, EVAN ADAM | | ADDRESS ON FILE | | | | | | |
| WEINER, JEREMIAH RODNEY | | ADDRESS ON FILE | | | | | | |
| WEINER, JIM | | 56 TOPLAND RD | | | WHITE PLAINS | NY | 10605-4415 | |
| WEINER, NATHANIEL TAYLOR | | ADDRESS ON FILE | | | | | | |
| WEINER, NICHOLAS WAYNE | | ADDRESS ON FILE | | | | | | |
| WEINER, TIMOTHY R | | ADDRESS ON FILE | | | | | | |
| WEINGART, DAN | | ADDRESS ON FILE | | | | | | |
| WEINGART, DAN | | 679 MYRTLE AVE | | | ALBANY | NY | 12208-0000 | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY  STE 200 | | | ENGLEWOOD | CO | 80110 | |
| WEINGARTEN MILLER SHERIDAN LLC | ATTN JENNY J HYUN ESQ | CO WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR STE 125 | | HOUSTON | TX | 77008 | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | C/O WEINGARTEN REALTY INVST | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN NOSTAT INC | ATTN JAMES S CARR AND ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WEINGARTEN NOSTAT INC | WEINGARTEN REALTY INVESTORS | ATTN LISA L SEABRON | LEGAL ADMINISTRATOR | 2600 CITADEL PLZ DR STE 125 | HOUSTON | TX | 77008 | |
| WEINGARTEN NOSTAT INC | ATTN JENNY J HYUN ESQ | C O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLZ DR STE 125 | | HOUSTON | TX | 77008 | |
| WEINGARTEN NOSTAT, INC | | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN NOSTAT, INC | | P O BOX 924133 | | | ORLANDO | TX | 77292-4133 | |
| WEINGARTEN REALTY INVESTORS | | PO BOX 924133 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN REALTY INVESTORS | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WEINGARTEN REALTY INVESTORS | ATTN JAMES S CARR AND ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WEINGARTEN REALTY INVESTORS | ATTN JENNY J HYUN ESQ | 2600 CITADEL PLZ DR STE 125 | | | HOUSTON | TX | 77008 | |
| WEINGARTEN REALTY INVESTORS | WEINGARTEN REALTY INVESTORS | ATTN LISA L SEABRON | LEGAL ADMINISTRATOR | 2600 CITADEL PLZ DR STE 125 | HOUSTON | TX | 77008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEINGARTEN REALTY INVESTORS | ATTN LISA L SEABRON | LEGAL ADMINISTRATOR | 2600 CITADEL PLZ DR STE 125 | | HOUSTON | TX | 77008 | |
| WEINGARTH, RAUNCHE A | | ADDRESS ON FILE | | | | | | |
| WEINGARTNER, SARAH | | 324 S WOODBURY RD | | | PITMAN | NJ | 08071-1632 | |
| WEINGARTNER, SUSAN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WEINGRAD, NATE E | | ADDRESS ON FILE | | | | | | |
| WEINHARDT PARTY RENTALS | | 11601 MANCHESTER RD | | | DES PERES | MO | 63131 | |
| WEINHOEFT, JOSEPH KEVIN | | ADDRESS ON FILE | | | | | | |
| WEINHOLD, MAX LOUIS | | ADDRESS ON FILE | | | | | | |
| WEINHOLTZ, CHRISTIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEINIGER, ANDREW M | | 4330 HILLCREST DR APT 701 | | | HOLLYWOOD | FL | 33021-7933 | |
| WEINKAUF, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEINKAUF, STEPHEN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WEINKLE, BRYAN A | | ADDRESS ON FILE | | | | | | |
| WEINKOPFF, LOUIS FRANK | | ADDRESS ON FILE | | | | | | |
| WEINMANN, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| WEINOLDT, BRANDON | | ADDRESS ON FILE | | | | | | |
| WEINRAUCH, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEINREBE, CRYSTAL LEE | | ADDRESS ON FILE | | | | | | |
| WEINS, JUSTIN RICHARD | | ADDRESS ON FILE | | | | | | |
| WEINSHEIMER, BRIAN RICHARD | | ADDRESS ON FILE | | | | | | |
| WEINSOFF, BENJAMIN JAY | | ADDRESS ON FILE | | | | | | |
| WEINSTEIN & ASSOCIATES | | 49 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| WEINSTEIN MARTIE | | 39104 VILLAGE 39 | | | CAMARILLO | CA | 93012 | |
| WEINSTEIN SECURITY INC | | 930 SHILOH RD BLDG 40 STE 2 | | | WINDSOR | CA | 95492 | |
| WEINSTEIN, BRIAN K | | ADDRESS ON FILE | | | | | | |
| WEINSTEIN, BRUCE | | 1735 YORK AVE | | | MANHATTAN | NY | 10128-6859 | |
| WEINSTEIN, DAVID | | ADDRESS ON FILE | | | | | | |
| WEINSTEIN, DORIA J | | 6721 SW 140TH ST | | | VILLAGE OF PALME | FL | 33158-1388 | |
| WEINSTEIN, HENRY | | 101 OKELLY LN | | | CARY | NC | 27511 | |
| WEINSTEIN, HENRY | | 101 OKELLY LN | | | CARY | NC | 27511 | |
| WEINSTEIN, HENRY A | | ADDRESS ON FILE | | | | | | |
| WEINSTEIN, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEINSTEIN, LAWRENCE | | 1566 OLD CEDAR SWAMP RD | | | GLEN HEAD | NY | 11545-2631 | |
| WEINSTEIN, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| WEINSTEIN, PHYLLIS M | | 4931 GARDEN CLUB CIRCLE | APARTMENT 202 | | GLEN ALLEN | VA | 23059 | |
| WEINSTEIN, PHYLLIS MARCIA | | ADDRESS ON FILE | | | | | | |
| WEINSTEIN, ROBERT M | | 103 BELMILL RD | | | BELLMORE | NY | 11710 | |
| WEINSTEIN, STEVE | | 20 MANDALAY RD | | | NEWTON CENTER | MA | 02459-1319 | |
| WEINSTEIN, TYLER B | | ADDRESS ON FILE | | | | | | |
| WEINSTOCK, JEFF SCOTT | | ADDRESS ON FILE | | | | | | |
| WEINSTOCK, TOM | | PO BOX 221771 | | | WEST PALM BEACH | FL | 33422-0000 | |
| WEINTRAUB GENSHLEA ET AL | | 400 CAPITOL MALL 11TH FL | | | SACRAMENTO | CA | 95814 | |
| WEIPPERT, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| WEIPPERT, JASON | | 8802 LAWNDELL RD | | | RICHMOND | VA | 23229 | |
| WEIR, BENJAMIN | | 762 W STATE RD 144 | | | FRANKLIN | IN | 46131-7903 | |
| WEIR, BENJAMIN LOUIS | | ADDRESS ON FILE | | | | | | |
| WEIR, CARA DANELLE | | ADDRESS ON FILE | | | | | | |
| WEIR, DEANDRE LAMAR | | ADDRESS ON FILE | | | | | | |
| WEIR, DONALD WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEIR, HEATHER J | | ADDRESS ON FILE | | | | | | |
| WEIR, JORDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WEIR, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| WEIR, KWAME OMAR | | ADDRESS ON FILE | | | | | | |
| WEIR, MATT REECE | | ADDRESS ON FILE | | | | | | |
| WEIR, RANA CHERAINE | | ADDRESS ON FILE | | | | | | |
| WEIR, SCOTT R | | ADDRESS ON FILE | | | | | | |
| WEIR, WESLEY ALLEN | | ADDRESS ON FILE | | | | | | |
| WEIR, WILLIAM CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WEIR, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| WEIRAUCH, SPENCER ALLEN | | ADDRESS ON FILE | | | | | | |
| WEIRICH, ELISHA | | 3498 SANTIAGO DR | | | SANTA ROSA | CA | 95403-1927 | |
| WEIRICH, KYLE STEWART | | ADDRESS ON FILE | | | | | | |
| WEIRUM, ROBERT | | 456 VIA EL ENCANTADOR | | | SANTA BARBARA | CA | 93111 | |
| WEIS JR , ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| WEIS, DANIEL | | 7 DAYWOOD CT | | | EAST NORTHPORT | NY | 11731-0000 | |
| WEIS, DANIEL RALPH | | ADDRESS ON FILE | | | | | | |
| WEIS, DONIVAN | | ADDRESS ON FILE | | | | | | |
| WEISBART, ERIC | | ADDRESS ON FILE | | | | | | |
| WEISBECK, SAMANTHA ANN | | ADDRESS ON FILE | | | | | | |
| WEISBERG, DAVID | | 54 WARBLER DR | | | WAYNE | NJ | 07470 | |
| WEISBERG, EVAN ROSS | | ADDRESS ON FILE | | | | | | |
| WEISBERG, JUSTIN PAUL | | ADDRESS ON FILE | | | | | | |
| WEISBERGER, JENNIFER | | 5018 PARK AVE | | | RICHMOND | VA | 23226 | |
| WEISBROD, BRIAN G | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEISDROT, DAVID | | 65 CEDAR AVE | APT  NO C15 | | LONG BRANCH | NJ | 07740 | |
| WEISE, BARBARA JEAN | | ADDRESS ON FILE | | | | | | |
| WEISE, ERIK | | ADDRESS ON FILE | | | | | | |
| WEISEL JR, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| WEISEL, FALON L | | ADDRESS ON FILE | | | | | | |
| WEISEL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WEISELL, SHANE THOMAS | | ADDRESS ON FILE | | | | | | |
| WEISENBECK, AUSTIN | | ADDRESS ON FILE | | | | | | |
| WEISENFELD, WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEISENHUNT, VICTOR ANDREW | | ADDRESS ON FILE | | | | | | |
| WEISER SECURITY SERVICES INC | | 1900 CANAL ST 2ND FL | | | NEW ORLEANS | LA | 70112 | |
| WEISER SECURITY SERVICES INC | WEISER SECURITY SERVICES INC | 1900 CANAL ST 2ND FL | | | NEW ORLEANS | LA | 70112 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151-1720 | |
| WEISER, TIM | | ADDRESS ON FILE | | | | | | |
| WEISER, WILLIAM LEONARD | | ADDRESS ON FILE | | | | | | |
| WEISFELD, DONALD | | ONE CHURCH ST STE 802 | | | ROCKVILLE | MO | 20850 | |
| WEISHAUPT, CHRISTOPHER TYLER | | ADDRESS ON FILE | | | | | | |
| WEISIGER, DANIEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEISIGER, LAURA HARRISON | | ADDRESS ON FILE | | | | | | |
| WEISMAN, ADAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| WEISMANN, JAMES A | | ADDRESS ON FILE | | | | | | |
| WEISMANTEL, RALPH | | 6213 W MONTROSE AVE | | | CHICAGO | IL | 60634-0000 | |
| WEISMANTEL, RALPH JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEISNER, DUSTIN | | ADDRESS ON FILE | | | | | | |
| WEISNER, MEGAN | | 18207 N 86TH LANE | | | PEORIA | AZ | 85382 | |
| WEISNER, RODNEY | | 230 TRILLIUM AVE | | | SUMMERVILLE | SC | 29483 | |
| WEISS BERRETT PETTY LC | | 50 S MAIN ST KEY BANK TOWER STE 530 | | | SALT LAKE CITY | UT | 84144 | |
| WEISS CO INC, LARRY T | | 10545 GUILFORD RD UNIT 107 | | | JESSUP | MD | 20794-9109 | |
| WEISS III, ERNEST JOHN | | ADDRESS ON FILE | | | | | | |
| WEISS, ADAM SAMUEL | | ADDRESS ON FILE | | | | | | |
| WEISS, ALLAN | | 1509 BRAEBURN DR | | | RICHARDSON | TX | 75082-3039 | |
| WEISS, BEN MAX | | ADDRESS ON FILE | | | | | | |
| WEISS, BRANDON | | 1710 LANSDALE AVE | | | BETHLEHEM | PA | 18017 | |
| WEISS, BRANDON G | | ADDRESS ON FILE | | | | | | |
| WEISS, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEISS, BRUCE | | 9102 WHITEMONT DR | | | RICHMOND | VA | 23294 | |
| WEISS, CHELSEA MARIE | | ADDRESS ON FILE | | | | | | |
| WEISS, CHRISTOPHER TROY | | ADDRESS ON FILE | | | | | | |
| WEISS, COLIN | | ADDRESS ON FILE | | | | | | |
| WEISS, CONSTANCE | | 100 NEWCASTLE LP | | | GOOSE CREEK | SC | 29445 | |
| WEISS, DANA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WEISS, DAVID | | ADDRESS ON FILE | | | | | | |
| WEISS, ERIC M | | 3014 GRAYLAND AVE | | | RICHMOND | VA | 23221 | |
| WEISS, JOE M | | ADDRESS ON FILE | | | | | | |
| WEISS, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| WEISS, KATHRYN | | BUILDING F  HENSYN VILLAGE APT | | | BUDD LAKE | NJ | 07828 | |
| WEISS, KEVIN A | | 1651 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103-4361 | |
| WEISS, LAWRENCE | | 24724 OLD ORCHARD | | | NOVI | MI | 48375 | |
| WEISS, LINDA | | 19 ADRIAN AVE | | | PITTSBURGH | PA | 15229 1610 | |
| WEISS, LYLE R | | ADDRESS ON FILE | | | | | | |
| WEISS, MARK | | 8544 E DEER SHIRE CT | | | ORANGE | CA | 92869 | |
| WEISS, MATTHEW LEONARD | | ADDRESS ON FILE | | | | | | |
| WEISS, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| WEISS, NICK ADAM | | ADDRESS ON FILE | | | | | | |
| WEISS, PHILIP WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEISS, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEISS, STEVEN | | 100 NEW CASTLE LOOP | | | GOOSE CREEK | SC | 29445 | |
| WEISS, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| WEISS, TRAVIS HUNTER | | ADDRESS ON FILE | | | | | | |
| WEISS, ZACHARY | | ADDRESS ON FILE | | | | | | |
| WEISSENBERGER, JIM K | | ADDRESS ON FILE | | | | | | |
| WEISSENBORN, NICHOLAS BENJAMIN | | ADDRESS ON FILE | | | | | | |
| WEISSINGER, RYAN GUIAM | | ADDRESS ON FILE | | | | | | |
| WEISSKER INC, HERMAN | | 2631 S RIVERSIDE AVE | | | BLOOMINGTON | CA | 92316 | |
| WEISSMAN APPRAISALS INC | | PO BOX 371120 | | | LAS VEGAS | NV | 89137 | |
| WEISSMAN RM, MICHAEL A | | 36 SWIFT ST | | | S BURLINGTON | VT | 05403 | |
| WEISSMAN, DON STUART | | ADDRESS ON FILE | | | | | | |
| WEISSMAN, LAW OFFICE KIMBERLY | | 633 SKOKIE BLVD STE 400 | | | NORTHBROOK | IL | 60062 | |
| WEISSMAN, MARK DANIEL | | ADDRESS ON FILE | | | | | | |
| WEISSMAN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEISSMULLER, GRACE MARIE | | ADDRESS ON FILE | | | | | | |
| WEISSMULLER, MATT SCOTT | | ADDRESS ON FILE | | | | | | |
| WEISSTEIN, MICHAEL | | 9855 SOLAZZO DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| WEIST, LORI D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEISZ BOTTO & GILBERT PC | | 2030 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| WEISZ, ANDREW | | ADDRESS ON FILE | | | | | | |
| WEISZ, HAROLD | | 7770 REGENTS RD | | | SAN DIEGO | CA | 92122-0000 | |
| WEIT, DAVID | | 1623 STATE RD APT B | | | DUNCANNON | PA | 17020 | |
| WEITER, GERARD | | 1215 WOLFE AVE | | | LOUISVILLE | KY | 40213 | |
| WEITER, GERARD J | | 1215 WOLFE AVE | | | LOUISVILLE | KY | 40213-1744 | |
| WEITHERS, CHRISTINE JOANA | | ADDRESS ON FILE | | | | | | |
| WEITKAMP, TANYA RENEE | | ADDRESS ON FILE | | | | | | |
| WEITZ CO LLC, THE | | 444 N 44TH ST STE 105 | | | PHOENIX | AZ | 85008 | |
| WEITZ, BARTON | | 2736 NW 20TH ST | | | GAINESVILLE | FL | 32605 | |
| WEITZ, WILLIAM BYRON | | ADDRESS ON FILE | | | | | | |
| WEITZEL, LAUREN NICOLE | | ADDRESS ON FILE | | | | | | |
| WEITZEL, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEITZEL, RACHEL AMANDA | | ADDRESS ON FILE | | | | | | |
| WEITZER, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| WEITZMAN GROUP, THE | | 3102 MAPLE AVE | STE 500 ATTN C WILMOTH | | DALLAS | TX | 75201 | |
| WEITZMAN GROUP, THE | | STE 500 ATTN C WILMOTH | | | DALLAS | TX | 75201 | |
| WEITZMAN GROUP, THE | | 70 N E LOOP 410 | STE 750 | | SAN ANTONIO | TX | 78216 | |
| WEITZMAN GROUP, THE | | STE 750 | | | SAN ANTONIO | TX | 78216 | |
| WEITZNER, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEIUM, KAYLA JO | | ADDRESS ON FILE | | | | | | |
| WEIXELDORFER, DANIEL CLAYTON | | ADDRESS ON FILE | | | | | | |
| WEIXLER, KRISTEN ANN | | ADDRESS ON FILE | | | | | | |
| WEIXLMANN III, THOMAS W | | ADDRESS ON FILE | | | | | | |
| WEJM FM | | ONE BALA PLAZA STE 424 | GREATER PHILA RADIO INC | | BALA CYNWYD | PA | 19004 | |
| WEJMAR, ALLYN A | | 3902 MARIANA WAY | | | BAKERSFIELD | CA | 93311-2640 | |
| WEJT FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | |
| WEJZ FM | | 6440 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| WEJZ FM | | 1896 CORPORATE SQUARE BLVD | | | JACKSONVILLE | FL | 32216 | |
| WEKAR, STEVEN | | 800 CENTRAL PARK AVE | | | YONKERS | NY | 10704-0000 | |
| WEKL | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | SC | 29841 | |
| WEL, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WELBANKE, JEREMY D | | ADDRESS ON FILE | | | | | | |
| WELBECK, ALLEN | | ADDRESS ON FILE | | | | | | |
| WELBILT APPLIANCE APPLIANCE | | PO BOX 22447 | | | NEWARK | NJ | 071072447 | |
| WELBILT APPLIANCE INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| WELBORN FRED | | 126 CASTILIAN DR | | | VIRGINIA BEACH | VA | 23462 | |
| WELBORN PLUMBING & HEATING INC | | 1607 WARD ST | | | HIGH POINT | NC | 27261 | |
| WELBORN PLUMBING & HEATING INC | | PO BOX 1245 | 1607 WARD ST | | HIGH POINT | NC | 27261 | |
| WELBORN, ANGELO JULES | | ADDRESS ON FILE | | | | | | |
| WELBORN, HEATHER | | ADDRESS ON FILE | | | | | | |
| WELBORN, JESSE EUGENE | | ADDRESS ON FILE | | | | | | |
| WELBORNE, JEREMY D | | ADDRESS ON FILE | | | | | | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | ATTN ACCOUNTS RECEIVABLE | | BRYAN | TX | 77802 | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | | BRYAN | TX | 77802 | |
| WELCH EQUIPMENT COMPANY INC | | P O BOX 4359 | | | BOULDER | CO | 80306 | |
| WELCH EQUIPMENT COMPANY INC | | PO BOX 7277 | | | SAN FRANCISCO | CA | 94120 | |
| WELCH EQUIPMENT COMPANY INC | | 5025 NOME ST | | | DENVER | CO | 80239-2725 | |
| WELCH EQUIPMENT COMPANY INC | | PO BOX 22056 | | | TEMPE | AZ | 85285-2056 | |
| WELCH ERWIN W | | 135 WOODGATE DR | | | BRANDON | MS | 39042 | |
| WELCH HEATING & AIR COND | | 4774 S REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| WELCH III, DANIEL | | ADDRESS ON FILE | | | | | | |
| WELCH INC, JIM | | 125 STEWART ST | | | LAFAYETTE | LA | 70501 | |
| WELCH, AKEIRA TARAE | | ADDRESS ON FILE | | | | | | |
| WELCH, ALAN MURRELL | | ADDRESS ON FILE | | | | | | |
| WELCH, ALLAN | | 1918 MONROE AVE NE | | | PIEDMONT | OK | 73078-9622 | |
| WELCH, ANDREW | | ADDRESS ON FILE | | | | | | |
| WELCH, ANDREW COLE | | ADDRESS ON FILE | | | | | | |
| WELCH, ANDREW DYLAN | | ADDRESS ON FILE | | | | | | |
| WELCH, ANTAWAUN JERMAINE | | ADDRESS ON FILE | | | | | | |
| WELCH, ARTHUR JAMES | | ADDRESS ON FILE | | | | | | |
| WELCH, BRANDON | WAY  JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG RD STE 200 | | | SAN ANTONIO | TX | 78229 | |
| WELCH, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| WELCH, BRENDA | | 6597 GRAND HICKORY DR | | | BRASELTON | GA | 30517-0000 | |
| WELCH, BRENDAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WELCH, BRIAN K | | ADDRESS ON FILE | | | | | | |
| WELCH, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WELCH, CALEB GREGORY | | ADDRESS ON FILE | | | | | | |
| WELCH, CANDACE JO | | ADDRESS ON FILE | | | | | | |
| WELCH, CAROL LYNN | | ADDRESS ON FILE | | | | | | |
| WELCH, CHRIS | | 3404 90TH ST | | | LUBBOCK | TX | 79423 | |
| WELCH, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | |
| WELCH, CHRISTOPHER SHANE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELCH, DARRELL LEE | | ADDRESS ON FILE | | | | | | |
| WELCH, DIANE | | 20 PRIMROSEHILL RD | | | DRACUT | MA | 01826 | |
| WELCH, DUSTIN SWIFT | | ADDRESS ON FILE | | | | | | |
| WELCH, GREGORY | | 4512 LORI DR | | | KILLEEN | TX | 76549-2944 | |
| WELCH, GUY WILLIAM | | ADDRESS ON FILE | | | | | | |
| WELCH, HORATIO | | 1430 W CLAY ST | | | RICHMOND | VA | 23220-2222 | |
| WELCH, JARED ELLIOTT | | ADDRESS ON FILE | | | | | | |
| WELCH, JASON P | | ADDRESS ON FILE | | | | | | |
| WELCH, JASON R | | ADDRESS ON FILE | | | | | | |
| WELCH, JEFFREY R | | 205 W RUSK | | | ROCKWALL | TX | 75087 | |
| WELCH, JEREMIAH FLOYD | | ADDRESS ON FILE | | | | | | |
| WELCH, JEREMY DUSTIN | | ADDRESS ON FILE | | | | | | |
| WELCH, JOHNATHYN ANDREW | | ADDRESS ON FILE | | | | | | |
| WELCH, JONATHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| WELCH, JOSEPH THOMAS | | ADDRESS ON FILE | | | | | | |
| WELCH, KEN | | ADDRESS ON FILE | | | | | | |
| WELCH, KHRISTOPHER | | 2900 ROLIDO | | | HOUSTON | TX | 77063 | |
| WELCH, LACI MARIE | | ADDRESS ON FILE | | | | | | |
| WELCH, LARRY | | 15123 COMUS RD | | | CLARKSBURG | MD | 20871 | |
| WELCH, LAVELLE JAMAL | | ADDRESS ON FILE | | | | | | |
| WELCH, LEE BRIAN | | ADDRESS ON FILE | | | | | | |
| WELCH, LISA ANN | | ADDRESS ON FILE | | | | | | |
| WELCH, LISA ANN | | ADDRESS ON FILE | | | | | | |
| WELCH, LISA KAY | | ADDRESS ON FILE | | | | | | |
| WELCH, MARIE | | 1541 POST AVE | | | TORRANCE | CA | 90501-0000 | |
| WELCH, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| WELCH, MEAGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WELCH, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| WELCH, NATALIE KARYL | | ADDRESS ON FILE | | | | | | |
| WELCH, NATHAN | | 13547 W MONTANA PLACE | | | LAKEWOOD | CO | 80228 | |
| WELCH, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| WELCH, RAMAR EDWARD | | ADDRESS ON FILE | | | | | | |
| WELCH, ROBERT | | 1104 KEGG AVE | 43 | | JOHNSTOWN | PA | 15904-0000 | |
| WELCH, ROBERT H | | ADDRESS ON FILE | | | | | | |
| WELCH, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| WELCH, ROBERT W | | ADDRESS ON FILE | | | | | | |
| WELCH, RONALD | | 3840 ROHLING OAKS APT E8 | | | CINCINNATI | OH | 45245 | |
| WELCH, ROY WAYNE | | ADDRESS ON FILE | | | | | | |
| WELCH, RUSSELL | | 8401 TUMBLEWEED TR | | | WHITE SETTLEMENT | TX | 76108-0000 | |
| WELCH, SAMANTHA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WELCH, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| WELCH, SCOTT P | | ADDRESS ON FILE | | | | | | |
| WELCH, SHERRA TRAMAINE | | ADDRESS ON FILE | | | | | | |
| WELCH, TIMOTHY SEAN | | ADDRESS ON FILE | | | | | | |
| WELCH, TRAVIS ROBERT | | ADDRESS ON FILE | | | | | | |
| WELCH, TREVER KYLE | | ADDRESS ON FILE | | | | | | |
| WELCH, TROY J | | HHC 19TH TSC UNIT 15015 | | | APO | AP | 96218- | |
| WELCH, YVETTE | | ADDRESS ON FILE | | | | | | |
| WELCH, ZACHARY GEORGE | | ADDRESS ON FILE | | | | | | |
| WELCH, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| WELCHER, BRETT E | | ADDRESS ON FILE | | | | | | |
| WELCK, JIMMY A | | ADDRESS ON FILE | | | | | | |
| WELCO CGI GAS TECHNOLOGIES | | 5275 TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| WELCO CGI GAS TECHNOLOGIES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2075 | |
| WELCO GASES | | 425 AVE P | | | NEWARK | NJ | 07105 | |
| WELCOM, RAYMOND | | 5004 NW 58TH ST | | | TAMARAC | FL | 33319-2823 | |
| WELCOME ABOARD TRAVEL | | 1519 W PATRICK ST STE A3 | | | FREDERICK | MD | 21702-3763 | |
| WELCOME CENTER | | P O BOX 2287 | | | GREENVILLE | SC | 29602 | |
| WELCOME WAGON | | 245 NEWTON RD STE 500 | PO BOX 9101 | | PLAINVIEW | NY | 11803 | |
| WELCOME, CAROLYN | | 2015 MILL CREEK DR | | | ARLINGTON | TX | 76010 | |
| WELCOME, DENNIS | | 155 N CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| WELCOME, DENNIS I | | ADDRESS ON FILE | | | | | | |
| WELCOME, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| WELD COUNTY | | PO BOX 458 | | | GREELEY | CO | 80632-0458 | |
| WELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 458 | GREELEY | CO | | |
| WELD COUNTY TREASURER | | 1400 N 17TH AVE | | | GREELEY | CO | 80631 | |
| WELD, SEAN | | ADDRESS ON FILE | | | | | | |
| WELDED FIXTURES INC | | 2121 N HARBOR BLVD | | | SANTA FE SPRINGS | CA | 92635 | |
| WELDEN, DUSTIN | | 603 ATCHLEY APT | | | MARYVILLE | TN | 37801 | |
| WELDEN, PAUL M | | ADDRESS ON FILE | | | | | | |
| WELDEN, SARAH KELLAM | | ADDRESS ON FILE | | | | | | |
| WELDERS SUPPLY | | 2300 S BLVD | | | CHARLOTTE | NC | 28203 | |
| WELDEX SALES CORP | | PO BOX 1 | 1103 IRVING RD | | THAXTON | VA | 24174-0001 | |
| WELDING DYNAMICS | | 291 BUCKSKIN LN | | | NORCO | CA | 92860 | |
| WELDING EQUIPMENT & SUPPLY COR | | 255 FIELD POINT RD | | | GREENWICH | CT | 06830-6379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELDING, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| WELDON SONS | | 5100 DEWALT ST | | | BAKERSFIELD | CA | 93308 | |
| WELDON, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| WELDON, BRYON JOSEF | | ADDRESS ON FILE | | | | | | |
| WELDON, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| WELDON, DAVIDCHARLES | | 900 HAWTHORNE CIRCLE | | | OAKDALE | PA | 15108-0000 | |
| WELDON, DONALD M | | ADDRESS ON FILE | | | | | | |
| WELDON, HENRY | | PO BOX 3562 | | | GLEN ALLEN | VA | 23058-3562 | |
| WELDON, HENRY J | | ADDRESS ON FILE | | | | | | |
| WELDON, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| WELDON, JEFFREY RYAN | | ADDRESS ON FILE | | | | | | |
| WELDON, SARITA RENE | | ADDRESS ON FILE | | | | | | |
| WELDON, VICTOR | | 3861 ST  ANDREWS CT | | | MASON | OH | 45040 | |
| WELDON, WILLIAM | | 11624 PARKSBURG CT | | | GLEN ALLEN | VA | 23059 | |
| WELDON, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| WELDON, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| WELDY, AARON ALAN | | ADDRESS ON FILE | | | | | | |
| WELFEL, JUDY JENNIFER | | ADDRESS ON FILE | | | | | | |
| WELI | | 495 BENHAM ST | CLEAR CHANNEL RADIO INC | | HAMDEN | CT | 06514 | |
| WELI | | CLEAR CHANNEL RADIO INC | | | HAMDEN | CT | 06514 | |
| WELIVITA, MR | | 880 DECATUR CIRCLE | | | CLAREMONT | CA | 91711 | |
| WELK MUSIC GROUP | | 2700 PENNSYLVANIA AVE | | | SANTA MONICA | CA | 90404 | |
| WELKA & ASSOCIATES, HENRY T | | 3200 W 32ND ST | | | ERIE | PA | 16506 | |
| WELKA & ASSOCIATES, HENRY T | | 3200 WEST 32ND ST | | | ERIE | PA | 16506 | |
| WELKE, KATRINA MARIE | | ADDRESS ON FILE | | | | | | |
| WELKER, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| WELKER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WELKER, CURTIS | | ADDRESS ON FILE | | | | | | |
| WELKER, DIANE | | 675 TREPHANNY LN | | | WAYNE | PA | 19087-1929 | |
| WELKER, JASON ALAN | | ADDRESS ON FILE | | | | | | |
| WELKER, JENNIFER | | 512 TORRANCE AVE | | | VESTAL | NY | 13850-1335 | |
| WELKER, KEVIN LANE | | ADDRESS ON FILE | | | | | | |
| WELKER, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| WELKER, NICOLE MARIE | | 341 NW STAFFORD LN | | | PORT SAINT LUCIE | FL | 34983 | |
| WELKER, TIMOTHY SAMUEL | | ADDRESS ON FILE | | | | | | |
| WELL BEINGS OCCUPATIONAL | | 3300 HOLCOMB BRIDGE RD NO 110 | | | NORCROSS | GA | 30092 | |
| WELL CONNECTED | | 205 MAYWOOD AVE | | | MAYWOOD | NJ | 07607 | |
| WELL FARGO BANK NA SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FORMERLY KNOWN AS NORWEST BANK MINNESOTA NA | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| WELL FARGO BANK NA SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FORMERLY KNOWN AS NORWEST BANK MINNESOTA NA | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| WELL FARGO TRADE CAPITAL FDBA WELLS FARGO CENTURY INC | | 119 W 40TH ST | | | NEW YORK | NY | 10018 | |
| WELL SWEEPING | | 5425 MARMITH AVE | | | SACRAMENTO | CA | 95841 | |
| WELLBANK, KURT E | | ADDRESS ON FILE | | | | | | |
| WELLBAUM, JEREMY LEIGH | | ADDRESS ON FILE | | | | | | |
| WELLBAUM, JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| WELLCO SALE & SERVICE | | 1901 S MARKET ST | | | BRENHAM | TX | 77833 | |
| WELLE, WALTER | | 309 SUNSET AVE | NO  103 | | ASBURY PARK | NJ | 07712 | |
| WELLER JR. DONALD L | | ADDRESS ON FILE | | | | | | |
| WELLER KEMP E | | 6322 POWERS LANE | | | WOODFORD | VA | 22580 | |
| WELLER, AMIE | | 696 WEST CREEK DR | | | CLARKSVILLE | TN | 37040 | |
| WELLER, AMIE L | | ADDRESS ON FILE | | | | | | |
| WELLER, BRIAN JUSTIN | | ADDRESS ON FILE | | | | | | |
| WELLER, CHARLES ALFRED | | ADDRESS ON FILE | | | | | | |
| WELLER, CHRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | |
| WELLER, CINDY | | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| WELLER, CINDY | | DC DIV OFFICE PETTYCASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| WELLER, DEAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WELLER, GARY T | | ADDRESS ON FILE | | | | | | |
| WELLER, GARY T | | 10920 BRUNSON WAY | | | GLEN ALLEN | VA | 23060 | |
| WELLER, GLENDA | | 2345 COBB PARKWAY | APT W16 | | SMYRNA | GA | 30080 | |
| WELLER, GLENDA L | | ADDRESS ON FILE | | | | | | |
| WELLER, JONATHON PATRICK | | ADDRESS ON FILE | | | | | | |
| WELLER, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| WELLER, KIMBERLY R | | ADDRESS ON FILE | | | | | | |
| WELLER, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| WELLER, RANDY BURTON | | ADDRESS ON FILE | | | | | | |
| WELLER, SANDRA A | | ADDRESS ON FILE | | | | | | |
| WELLESLEY INFORMATION SVCS INC | | 108 ARNOLD RD | | | NEWTON | MA | 02159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLESLEY INFORMATION SVCS INC | | 108 ARNOLD RD | | | NEWTON | MA | 02459 | |
| WELLESLEY INN | | 7901 SW 6TH ST | | | PLANTATION | FL | 33324 | |
| WELLESLEY INN | | 13600 NW 2ND ST | | | SUNRISE | FL | 33325 | |
| WELLESLEY INN | | 1910 PALM BEACH LAKES BLVD | | | W PALM BEACH | FL | 33409 | |
| WELLESLEY INN & SUITES | | 3520 NORTH HIGHWAY 98 | | | LAKELAND | FL | 33805 | |
| WELLESLEY INN & SUITES | | 4400 FORD ST EXT | | | FT MYERS | FL | 33916 | |
| WELLESLEY INN & SUITES | | 2221 RIO RANCHO BLVD | | | RIO RANCHO | NM | 87124 | |
| WELLESLEY INN & SUITES | | 1055 PARSIPPANY BLVD STE 407 | | | PARSIPPANY | NJ | 07054-1272 | |
| WELLESLEY INN AIRPORT | | 2635 NE LOOP 10 | | | SAN ANTONIO | TX | 78217 | |
| WELLESLEY INN AIRPORT | | 2635 NE LOOP 410 | | | SAN ANTONIO | TX | 78217 | |
| WELLESLEY INN PALM BEACH | | 100 S W 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| WELLESLEY INNS | | 1750 SARA DR | | | CHESAPEAKE | VA | 23320 | |
| WELLESLEY INNS FAIRFAX | | 10327 LEE HWY | | | FAIRFAX | VA | 22030 | |
| WELLESLEY INNS OAKLAND PARK | | 4800 POWERLINE RD | | | OAKLAND PARK | FL | 33309 | |
| WELLESLEY INNS READING | | 910 WOODLAND AVE | | | READING | PA | 19610 | |
| WELLHOUSEN, JOSH JAMES | | ADDRESS ON FILE | | | | | | |
| WELLING, DAVID JASON | | ADDRESS ON FILE | | | | | | |
| WELLING, JACOB | | ADDRESS ON FILE | | | | | | |
| WELLING, JAMIE LYNNE | | ADDRESS ON FILE | | | | | | |
| WELLING, JONATHAN RICHARD | | ADDRESS ON FILE | | | | | | |
| WELLING, STEVEN WOODROW | | ADDRESS ON FILE | | | | | | |
| WELLINGTON AT WESTER BRANCH | | 307 ALBERMARLE DR 2ND FL | | | CHESAPEAKE | VA | 23322 | |
| WELLINGTON MANOR | | PO BOX 4628 | | | MARTINSVILLE | VA | 24115 | |
| WELLINGTON, CHARLES | | 53383 CR 388 | | | GRAND JUNCTION | MI | 49056 | |
| WELLINGTON, DANIELLE D | | ADDRESS ON FILE | | | | | | |
| WELLINGTON, ELIZABETH DEXCIANN | | ADDRESS ON FILE | | | | | | |
| WELLINGTON, KEITH WILFRED | | ADDRESS ON FILE | | | | | | |
| WELLINGTON, MALLORY SOPHIA | | ADDRESS ON FILE | | | | | | |
| WELLINGTON, PATRICK LAVALLE | | ADDRESS ON FILE | | | | | | |
| WELLINGTON, PATRICK LAVALLE | | 7420 W 111TH ST APT 501 | | | WORTH | IL | 60482 | |
| WELLINGTON, PATRICK LAVALLE | WELLINGTON, PATRICK LAVALLE | 7420 W 111TH ST APT 501 | | | WORTH | IL | 60482 | |
| WELLINGTON, SARAH | | 485 DOVER RD | | | BARNEVELD | NY | 13304-0000 | |
| WELLINGTON, SCOTT C | | ADDRESS ON FILE | | | | | | |
| WELLINGTON, TERRY | | 5104 HOLMES AVE NW | | | HUNTSVILLE | AL | 35816 | |
| WELLINGTON, THOMAS | | ADDRESS ON FILE | | | | | | |
| WELLINGTON, VILLAGE OF | | 14000 GREENBRIAR BLVD | | | WELLINGTON | FL | 33414 | |
| WELLINGTON, VILLAGE OF | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | |
| WELLINGTON, VILLAGE OF | | 12794 W FOREST HILL BLVD | STE 23 OCCUPATIONAL LICENSE | | WELLINGTON | FL | 33414 | |
| WELLINGTON, VILLAGE OF | | WELLINGTON VILLAGE OF | OCCUPATIONAL LICENSE | 12794 W FOREST HILL BLVD STE NO | WELLINGTON | FL | 33414 | |
| WELLIVER, TOM WESLEY | | ADDRESS ON FILE | | | | | | |
| WELLMAKER, TERESA MICHELLE | | ADDRESS ON FILE | | | | | | |
| WELLMAN, INDYIA TANEE | | ADDRESS ON FILE | | | | | | |
| WELLMAN, JEREMIAH TRAVIS | | ADDRESS ON FILE | | | | | | |
| WELLMAN, MAX NOAH | | ADDRESS ON FILE | | | | | | |
| WELLMAN, STEPHEN DAVID | | ADDRESS ON FILE | | | | | | |
| WELLMAN, TODD ANTHONY | | ADDRESS ON FILE | | | | | | |
| WELLMER, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | |
| WELLMIKE ENTERPRISE CO LTD | | 3FL NO 2 LANE 497 CHUNG | CHENG RD | HSIN TIEN | TAIWAN ROC | | | TAIWAN |
| WELLNESS COUNCILS OF AMERICA | | 9802 NICHOLAS ST STE 315 | | | OMAHA | NE | 68114-2106 | |
| WELLS & ASSOCIATES | | 228 BROOKWOOD DR NO 8 | | | SOUTH LYON | MI | 48178 | |
| WELLS & BENNETT REALTORS | | 1225 ALPHINE RD NO 202 | | | WALNUT CREEK | CA | 94596 | |
| WELLS ANDERS, CHRIS QUINN | | ADDRESS ON FILE | | | | | | |
| WELLS APPLIANCE SERVICE | | 33 BRYANT RD | | | WOLFEBORO | NH | 03894 | |
| WELLS APPRAISAL SERVICES | | 37366 ERIE RD | | | WILLOUGHBY | OH | 44094 | |
| WELLS BROS INC | | PO BOX 110 | | | SHERMANS DALE | PA | 17090-0110 | |
| WELLS BROTHERS PLUMBING | | 22 EUCLID AVE | | | MERCHANTVILLE | NJ | 08109 | |
| WELLS BYRON | | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829 | |
| WELLS ELECTRIC SERVICE INC | | 3340 ATOM CT | | | MIDDLETON | WI | 53562 | |
| WELLS FARGO | RYAN CARLSON | MAC N9305 052  6TH & MARQUETTE | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO | | FIRLE NO 98993 | BOX 8309 | | PHILADELPHIA | PA | 19101 | |
| WELLS FARGO | | 811 E CITY HALL | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| WELLS FARGO | | PO BOX 99477 | | | CHICAGO | IL | 60693 | |
| WELLS FARGO | | PO BOX 97908 | FILE 98993 | | INGLEWOOD | CA | 90397 | |
| WELLS FARGO | | PO BOX 7058 | FILE 98993 | | SAN FRANCISCO | CA | 94120 | |
| WELLS FARGO | | PO BOX 371990 | | | PITTSBURGH | PA | 152507990 | |
| WELLS FARGO | | 780 FIFTH AVE | PO BOX 1566 | | KING OF PRUSSIA | PA | 19406-0966 | |
| WELLS FARGO | | DEPT 1078 | | | DENVER | CO | 80291-1078 | |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FL | | BOSTON | MA | 02108 | |
| WELLS FARGO ARMORED SVC CORP | | PO BOX 100345 | | | ATLANTA | GA | 303840345 | |
| WELLS FARGO BANK | | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK | | PO BOX 1450 NW 7091 | ACCOUNT ANALYSIS | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK | | 79 S MAIN ST | | | SALT LAKE CITY | UT | 84111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | | PO BOX 30003 | | | SALT LAKE CITY | UT | 84130 | |
| WELLS FARGO BANK | | PO BOX 340 | CLIENT ACCOUNTING | | FREDERICK | MD | 27105-0340 | |
| WELLS FARGO BANK | | PO BOX 23003 | REMITTANCE CENTER | | COLUMBUS | GA | 31902-3003 | |
| WELLS FARGO BANK | | PO BOX 1450 | WF 8113 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | SUNRISE PLANTATION PROPERTIES LLC | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| WELLS FARGO BANK AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2005 C1 AS COLLATERAL ASSIGNEE OF SUNRISE PLANTATION PROPERTIES LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE COMMERCIAL MORTGAGE CORPORATION COMMERCIAL MORTGAGE PASS THROUGH | TANURB BURNSVILLE LP | 160 EGLINGTON AVE E STE 300 | | | TORONTO | ON | M4P 3B5 | CANADA |
| WELLS FARGO BANK AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE COMMERCIAL MORTGAGE CORPORATION COMMERCIAL MORTGAGE PASS THROUGH | CENTENNIAL HOLDINGS LLC | C/O TERRITORY INC | 5785 CENTENNIAL CENTER BLVD | STE 230 | LAS VEGAS | NV | 89149 | |
| WELLS FARGO BANK AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE COMMERCIAL MORTGAGE CORPORATION COMMERCIAL MORTGAGE PASS THROUGH | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| WELLS FARGO BANK AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE COMMERCIAL MORTGAGE CORPORATION COMMERCIAL MORTGAGE PASS THROUGH | CERTIFICATES SERIES 2004 C2 AS COLLATERAL ASSIGNEE OF TANURB BURNSVILLE LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL MORT | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| WELLS FARGO BANK AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL MORT | JUBILEE SPRINGDALE LLC | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| WELLS FARGO BANK MINNESOTA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP | CT RETAIL PROPERTIES FINANCE V LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK STE 100 | | NEW HYDE PARK | NY | 11042 | |
| WELLS FARGO BANK MINNESOTA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP | COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2000 C1 AS COLLATERAL ASSIGNEE OF CT RETAIL PROPERTIES FINANCE V LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA | | 101 N PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| WELLS FARGO BANK NA A NATIONAL BANKING ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE COMMERCIAL MORTGAGE | HSBC BANK USA NA | ACCOUNT NO 610930192 | 452 5TH AVE 24TH FL | | NEW YORK | NY | 10018 | |
| WELLS FARGO BANK NA A NATIONAL BANKING ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE COMMERCIAL MORTGAGE | CORPORATION COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2005 C2 | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE HOLDERS OF COMM 2005 FL11 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES AS COLLATERAL | NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPT 330 | BUFFALO | NY | 14267 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE HOLDERS OF COMM 2005 FL11 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES AS COLLATERAL | ASSIGNEE OF NECROSSGATES COMMONS NEWCO LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | DUBLIN | CA | 94588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | PAPPAS GATEWAY LP | ATTN LOUIS PAPPAS | 5229 YORKVILLE PL | | CARMICHAEL | CA | 95608 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE STE 100 | | EVERETT | WA | 98201 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2004 C1 AS COLLATERAL ASSIGNEE OF PAPPAS GATEWAY LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2004 I AS COLLATERAL ASSIGNEE OF FIRECREEK CROSSING OF RENO LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2004 L AS COLLATERAL ASSIGNEE OF ORION ALLIANCE GROUP LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2006 C4 AS COLLATERAL ASSIGNEE OF CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2007 2 AS COLLATERAL ASSIGNEE OF DDRTC SYCAMORE COMMONS | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CD 2006 CD2 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES AS | RLV VILLAGE PLAZA LP | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CD 2006 CD2 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES AS | COLLATERAL ASSIGNEE OF RLV VILLAGE PLAZA LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CD 2007 CD4 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES | MFS EASTGATE 1 LLC | C O BENDERSON DEVELOPMENT COMPANY | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CD 2007 CD4 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CITIGROUP COMMERCIAL MORTGAGE TRUST 2004 C2 COMMERCIAL MORTGAGE | VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 7TH AVE | | NEW YORK | NY | 10019 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CITIGROUP COMMERCIAL MORTGAGE TRUST 2004 C2 COMMERCIAL MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2004 C2 AS COLLATERAL ASSIGNEE OF VNO MUNDY STREET LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CITIGROUP COMMERCIAL MORTGAGE TRUST 2008 C7 COMMERCIAL MORTGAGE | ALEXANDRIA MAIN MALL LLC | GENERAL GROWTH MANAGEMENT INC | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CITIGROUP COMMERCIAL MORTGAGE TRUST 2008 C7 COMMERCIAL MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2008 C7 AS COLLATERAL ASSIGNEE OF ALEXANDRIA MAIN MALL LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | BEACHWOOD | OH | 44122 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | INLAND WESTERN COLUMBUS CLIFTY LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2002 CKS4 AS COLLATERAL ASSIGNEE OF DDRTC CREEKS AT VIRGINIA CENTER LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2004 C5 AS COLLATERAL ASSIGNEE OF INLAND WESTERN COLUMBUS CLIFTY LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2004 C5 AS COLLATERAL ASSIGNEE OF ORANGEFAIR MARKETPLACE LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006 C4 AS COLLATERAL ASSIGNEE OF CDB FALCON SUNLAND PLAZA LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | CDB FALCON SUNLAND PLAZA LP | 1600 DALLAS PKWY STE 226 | | | DALLAS | TX | 75248 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL | ORANGEFAIR MARKETPLACE LLC | C O SUMMITT TEAM INC | 17165 NEWHOPE ST STE H | | FOUNTAIN VALLEY | CA | 92708 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE CAPITAL COMMERCIAL MORTGAGE CORPORATION COMMERCIAL MORTGAGE | DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | BEACHWOOD | OH | 44122 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE CAPITAL COMMERCIAL MORTGAGE CORPORATION COMMERCIAL MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2002 2 AS COLLATERAL ASSIGNEE OF DDR SOUTHEAST CORTEZ LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE CAPITAL COMMERCIAL MORTGAGE CORPORATION COMMERCIAL MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2002 2 AS COLLATERAL ASSIGNEE OF SANTA ROSA TOWN CENTER LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GE CAPITAL COMMERCIAL MORTGAGE CORPORATION COMMERCIAL MORTGAGE | SANTA ROSA TOWN CENTER LLC | ATTN JAM L HARDER | 655 REDWOOD HWY STE 177 | | MILL VALLEY | CA | 94941 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | SOUTHLAND CENTER INVESTORS | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2005 LDP2 AS COLLATERAL ASSIGNEE OF SOUTHLAND CENTER INVESTORS | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006 LDP7 AS COLLATERAL ASSIGNEE OF INLAND WESTERN SAN ANTONIO HQ LTD PARTNERSHIP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006 LDP7 AS COLLATERAL ASSIGNEE OF INLAND WESTERN SUGAR | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | INLAND WESTERN SUGAR | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | INLAND WESTERN SAN ANTONIO HQ LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | BOCA RATON | FL | 33434 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | COLE CC GROVELAND FL LLC | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | 36 MOMMOUTH PLAZA LLC | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | NEW YORK | NY | 10018 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2003 C5 AS COLLATERAL ASSIGNEE OF DDRTC COLUMBIANA STATION 1 LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2003 C6 AS COLLATERAL ASSIGNEE OF 36 MOMMOUTH PLAZA LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2004 C11 AS COLLATERAL ASSIGNEE OF AMARGOSA PALMDALE INVESTMENTS LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2006 C23 AS COLLATERAL ASSIGNEE OF COVINGTON LANSING ACQUISTION LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2006 C29 AS COLLATERAL ASSIGNEE OF CEDAR DEVELOPMENT LTD | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2007 C33 AS COLLATERAL ASSIGNEE OF COLE CC GROVELAND FL LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | 19TH STREET INVESTORS INC | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL S STE 200 | | BOCA RATON | FL | 33432 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | DDRTC COLUMBIANA STATION 1 LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | COVINGTON LANSING ACQUISTION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR STE 2750 | | CHICAGO | IL | 60606 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | AMARGOSA PALMDALE INVESTMENTS LLC | 433 N CAMDEN DR NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST CORPORATION COMMERCIAL M | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF WACHOVIA BANK COMMERCIAL MORTGAGE TRUST CORPORATION COMMERCIAL M | JWC LOFTUS LLC | 2595 CANYON BLVD STE 250 | | | BOULDER | CO | 80302 | |
| WELLS FARGO BANK NA SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE | WELLS FARGO BANK NA | 101 N PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| WELLS FARGO BANK NA SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| WELLS FARGO BANK NA SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| WELLS FARGO BANK NA SUCCESSOR TO WELLS FARGO BANK MINNESOTA NA | WELLS FARGO BANK NA | 101 N PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| WELLS FARGO BANK NA SUCCESSOR TO WELLS FARGO BANK MINNESOTA NA | DAVID A RIGAZIO | 161 CONCORD EXCHANGE N | MAC N9100 030 | | SOUTH ST PAUL | MN | 55075-1102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA SUCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE FOR THE REGI | WELLS FARGO BANK NA | 101 N PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| WELLS FARGO BANK NA SUCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE FOR THE REGI | C O KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| WELLS FARGO BANK NA SUCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE FOR THE REGI | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| WELLS FARGO BANK NA SUCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE FOR THE REGI | WELLS FARGO BANK NA SUCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE FOR THE REGI | C O KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | DALLAS | TX | 75201 | |
| WELLS FARGO BANK NORTHWEST | ATTN KRYSTAL BAGSHAW | 299 S MAIN ST 12TH FL | | | SALT LAKE CITY | UT | 84111 | |
| WELLS FARGO BANK NORTHWEST NA | C O WOODS ROGERS PLC | ATTN RICHARD C MAXWELL | 10 S JEFFERSON ST STE 1400 | PO BOX 14125 24038 | ROANOKE | VA | 24011 | |
| WELLS FARGO BANK NORTHWEST NA | ATTN RICHARD C MAXWELL | C O WOODS ROGERS PLC | 10 S JEFFERSON ST STE 1400 | PO BOX 14125 24038 | ROANOKE | VA | 24011 | |
| WELLS FARGO BANK NORTHWEST NA | KRYSTAL BAGSHAW VICE PRESIDENT | MAC U1228 120 | 299 S MAIN ST | MAC U1228 120 | SALT LAKE CITY | UT | 84111 | |
| WELLS FARGO BANK NORTHWEST NA | KRYSTAL BAGSHAW VP | WELLS FARGO BANK NORTHWEST NA | 299 S MAIN ST | MAC U1228 120 | SALT LAKE CITY | UT | 84111 | |
| WELLS FARGO BANK NORTHWEST NA | ATTN KRYSTAL BAGSHAW | 299 S MAIN ST 12TH FL | | | SALT LAKE CITY | UT | 86111 | |
| WELLS FARGO CENTURY INC | | DEPT 1794 | | | DENVER | CO | 80291-1794 | |
| WELLS FARGO FINANCIAL | | 1319 NW SHERIDAN | | | LAWTON | OK | 73505 | |
| WELLS FARGO HOME MORTGAGE | | 1811 WEIR DR 365 | | | WOODBURY | MN | 55125 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS MAC X2404 035 | | | DES MOINES | IA | 503280001 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 340 | CLIENT ACCOUNTING DEPT | | FREDERICK | MD | 21705-0340 | |
| WELLS FARGO INC TAMPA | | FILE 98993 | | | TAMPA | FL | 33630 | |
| WELLS FARGO INC TAMPA | | PO BOX 30185 | FILE 98993 | | TAMPA | FL | 33630 | |
| WELLS FARGO NORTHWEST NA | C O WOODS ROGERS PLC | ATTN RICHARD C MAXWELL | 10 S JEFFERSON ST STE 1400 | PO BOX 14125 | ROANOKE | VA | 24011 | |
| WELLS FARGO NORTHWEST NA | ATTN RICHARD C MAXWELL | C O WOODS ROGERS PLC | 10 S JEFFERSON ST STE 1400 | PO BOX 14125 24038 | ROANOKE | VA | 24011 | |
| WELLS FARGO NORTHWEST NA | KRYSTAL BAGSHAW VICE PRESIDENT | MAC U1228 120 | 299 S MAIN ST | MAC U1228 120 | SALT LAKE CITY | UT | 84111 | |
| WELLS FARGO SHAREOWNER SERVICES | | P O BOX 64875 | | | ST PAUL | MN | 55164 | |
| WELLS FARGO SHAREOWNER SVCS | | PO BOX 64875 | | | ST PAUL | MN | 55164-0875 | |
| WELLS INC, RUSSELL C | | 1083 WILD CHERRY LN | | | FORT COLLINS | CO | 80521 | |
| WELLS IV, THEOPHILUS WALTON | | ADDRESS ON FILE | | | | | | |
| WELLS JONES, TERESA | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| WELLS JONES, TERESA | | 4603 CEDAR CLIFF RD | | | CHESTER | VA | 23831 | |
| WELLS JR , DAVID LEE | | ADDRESS ON FILE | | | | | | |
| WELLS MARTIN | | 2930 WEST JACKTAR AVE | | | OXNARD | CA | 93035 | |
| WELLS NORMA J | | 33 GIBBS RD | | | LEICESTER | NC | 28748 | |
| WELLS WILLIAM | | 2107 CLARKSDALE DR | | | DALLAS | TX | 75228 | |
| WELLS, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| WELLS, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| WELLS, AARON LEE | | ADDRESS ON FILE | | | | | | |
| WELLS, ALEX CHARLES | | ADDRESS ON FILE | | | | | | |
| WELLS, ALEX JAY | | ADDRESS ON FILE | | | | | | |
| WELLS, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| WELLS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| WELLS, ANDRE RAMON | | ADDRESS ON FILE | | | | | | |
| WELLS, ANDREW CLIFTON | | ADDRESS ON FILE | | | | | | |
| WELLS, ANTHONY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WELLS, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| WELLS, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WELLS, BRANDON | | ADDRESS ON FILE | | | | | | |
| WELLS, BRIAN | | 1414 CAMERON CT | | | WILMINGTON | NC | 28401-7906 | |
| WELLS, BRIAN | | 1667A STEAM MILL FERRY RD | | | JACKSON | TN | 38301-9115 | |
| WELLS, BRIAN WAYNE | | ADDRESS ON FILE | | | | | | |
| WELLS, BRITTANY M | | ADDRESS ON FILE | | | | | | |
| WELLS, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WELLS, BRYAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WELLS, CALEAH SHONA | | ADDRESS ON FILE | | | | | | |
| WELLS, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| WELLS, CHARLENE M | | 44467 OAK GROVE ST | | | LANCASTER | CA | 93535 | |
| WELLS, CHARLENE MARIE | | ADDRESS ON FILE | | | | | | |
| WELLS, CHARLES | | 8989 98TH ST NORTH | | | LARGO | FL | 33777 | |
| WELLS, CHARLES | | 1009 W OAKDALE | | | IRVING | TX | 75060 | |
| WELLS, CHARLES FITZGERALD | | ADDRESS ON FILE | | | | | | |
| WELLS, CLINTON | | ADDRESS ON FILE | | | | | | |
| WELLS, CONRAD | | 10524 W CORTEZ CIR APT 20 | | | FRANKLIN | WI | 53132-1532 | |
| WELLS, CORY ALAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS, CYNTHIA | | 13919 222ND ST | | | SPRNGFLD GDNS | NY | 11413-2726 | |
| WELLS, DANA | | ADDRESS ON FILE | | | | | | |
| WELLS, DANIEL XAVIER | | ADDRESS ON FILE | | | | | | |
| WELLS, DARRIN | | 405 WEST ST | | | GROVEPORT | OH | 43125 | |
| WELLS, DAVID | | 1311 SOUTHEAST 18TH ST | | | CAPE CORAL | FL | 33990 | |
| WELLS, DAVID | DILLARD  TANDI INVESTIGATOR | OKLAHOMA CITY AREA OFFICE 215 DEAN A MCGEE  STE | | | OKLAHOMA CITY | OK | 73102 | |
| WELLS, DAVID | | 1128 BRIDGEVIEW LN | | | TUTTLE | OK | 73089 | |
| WELLS, DAVID L | | ADDRESS ON FILE | | | | | | |
| WELLS, DAVID R | | 2355A MAGDA AVE | | | PENSACOLA | FL | 32507-1059 | |
| WELLS, DERRICK D | | ADDRESS ON FILE | | | | | | |
| WELLS, DONNA K | | ADDRESS ON FILE | | | | | | |
| WELLS, DUSTIN S | | ADDRESS ON FILE | | | | | | |
| WELLS, ERIC T | | ADDRESS ON FILE | | | | | | |
| WELLS, ERIC TYLER | | ADDRESS ON FILE | | | | | | |
| WELLS, GARIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WELLS, GEOFFREY | | 28 CHASE GAYTON CIR NO 726 | | | RICHMOND | VA | 23233 | |
| WELLS, GEORGE | | 674 GUNSMOKE CIRCLE | | | LUSBY | MD | 20657 | |
| WELLS, JAMES DAVIS | | ADDRESS ON FILE | | | | | | |
| WELLS, JAMES KENNETH | | ADDRESS ON FILE | | | | | | |
| WELLS, JAMES T | | 621 DEAUVILLE DR NO 3 | | | MONROEVILLE | PA | 15146 | |
| WELLS, JARAIL VAN | | ADDRESS ON FILE | | | | | | |
| WELLS, JARRETT DAVID | | ADDRESS ON FILE | | | | | | |
| WELLS, JEFFREY JAMES | | ADDRESS ON FILE | | | | | | |
| WELLS, JEFFREY S | | ADDRESS ON FILE | | | | | | |
| WELLS, JEFFREY S | | 504 HUNT FIELD RD | | | MANAKIN SABOT | VA | 23103-2912 | |
| WELLS, JEFFREY S | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| WELLS, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| WELLS, JOEL ROGER | | ADDRESS ON FILE | | | | | | |
| WELLS, JOEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WELLS, JOHN L | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| WELLS, JOHN L | | 2722 HEYNIS NORTH | | | NEW BRAUNFELS | TX | 78130 | |
| WELLS, JORDAN D | | ADDRESS ON FILE | | | | | | |
| WELLS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WELLS, JULIE | | 1609 OXFORD AVE | | | EDMOND | OK | 73013-2959 | |
| WELLS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WELLS, JUSTIN HENRY | | ADDRESS ON FILE | | | | | | |
| WELLS, KARRIE M | | ADDRESS ON FILE | | | | | | |
| WELLS, KATHY J | | ADDRESS ON FILE | | | | | | |
| WELLS, KELVIN CLYDE | | ADDRESS ON FILE | | | | | | |
| WELLS, KENNY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WELLS, KENT | | ADDRESS ON FILE | | | | | | |
| WELLS, KRISTOFER ANDRE | | ADDRESS ON FILE | | | | | | |
| WELLS, LAKESHIA S | | ADDRESS ON FILE | | | | | | |
| WELLS, LAURA ELAINE | | ADDRESS ON FILE | | | | | | |
| WELLS, LAURIE | | ADDRESS ON FILE | | | | | | |
| WELLS, LEROY | | 1609 JONATHAN CT | | | AUGUSTA | GA | 30906-3836 | |
| WELLS, LEVI W | | 308A WOODROW ST NE | | | FORT WALTON BEAC | FL | 32547-2210 | |
| WELLS, LYNWOOD | | 1743 COLOOSA ESTATES LN | | | LABELLE | FL | 33935-9647 | |
| WELLS, MAKENZIE | | ADDRESS ON FILE | | | | | | |
| WELLS, MARIA I | | 984 SPRING RUN RD | | | LEXINGTON | KY | 40514 | |
| WELLS, MARJA D | | ADDRESS ON FILE | | | | | | |
| WELLS, MELANIE ARLENE | | ADDRESS ON FILE | | | | | | |
| WELLS, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WELLS, MICHAEL S | | 4567 MERYTON | | | COMSTOCK PARK | MI | 49321 | |
| WELLS, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| WELLS, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| WELLS, NATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| WELLS, NATHANIEL MACON | | ADDRESS ON FILE | | | | | | |
| WELLS, NICOLE ANN | | ADDRESS ON FILE | | | | | | |
| WELLS, RAHSHAUN JAWARA | | ADDRESS ON FILE | | | | | | |
| WELLS, REGINALD TYRONE | | ADDRESS ON FILE | | | | | | |
| WELLS, RICHINA LADON | | ADDRESS ON FILE | | | | | | |
| WELLS, ROSS | | ADDRESS ON FILE | | | | | | |
| WELLS, RYAN R | | ADDRESS ON FILE | | | | | | |
| WELLS, SARA LORRAINE | | ADDRESS ON FILE | | | | | | |
| WELLS, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| WELLS, SHEVONNE DENEE | | ADDRESS ON FILE | | | | | | |
| WELLS, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| WELLS, STEVEN | | 17972 HALLCROFT LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| WELLS, STEVEN RICHARD | | ADDRESS ON FILE | | | | | | |
| WELLS, TERRAN JERRELL | | ADDRESS ON FILE | | | | | | |
| WELLS, THEADIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WELLS, THOMAS RALPH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS, TIFFANY RENE | | ADDRESS ON FILE | | | | | | |
| WELLS, TIFFANY TANISHA | | ADDRESS ON FILE | | | | | | |
| WELLS, VICTOR L | | ADDRESS ON FILE | | | | | | |
| WELLS, WENDY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WELLS, WILLIAM N | | ADDRESS ON FILE | | | | | | |
| WELLS, ZACK ALLEN | | ADDRESS ON FILE | | | | | | |
| WELLSANDERS, CHRIS | | 22436 DOMINGO RD | | | WOODLAND HILLS | CA | 91364-0000 | |
| WELPER, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WELSH APPLIANCE REPAIR | | 19472 89 RD | | | MCAPLIN | FL | 32062 | |
| WELSH APPRAISAL ASSOC INC, DK | | PO BOX 2169 | | | MATTHEWS | NC | 281062169 | |
| WELSH COMPANIES | | 8200 NORMANDALE BLVD NO 200 | | | BLOOMINGTON | MN | 55437 | |
| WELSH COMPANIES | | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WELSH COMPANIES, INC | ANN HARTMAN | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WELSH III, JAMES EDWIN | | ADDRESS ON FILE | | | | | | |
| WELSH JAMES E | | 1 TERRY DR | | | BETHEL | CT | 06801 | |
| WELSH, ADINA | | 210 ANDREW RD | | | AMERICAN CYN | CA | 94503-1109 | |
| WELSH, CHRISTOPHER FLOYD | | ADDRESS ON FILE | | | | | | |
| WELSH, CRAIG | | ADDRESS ON FILE | | | | | | |
| WELSH, DALE P | | 3068 PENROSE PLACE | | | CINCINNATI | OH | 45211 | |
| WELSH, DALE PATRICK | | ADDRESS ON FILE | | | | | | |
| WELSH, EDWARD G | | 420 ANN ST | | | MIDDLETOWN | PA | 17057-1107 | |
| WELSH, ERIC R | | ADDRESS ON FILE | | | | | | |
| WELSH, GERALD T | | PO BOX 43745 | | | BALTIMORE | MD | 21236 | |
| WELSH, HEATHER L | | ADDRESS ON FILE | | | | | | |
| WELSH, KENNETH | | 1308 EASTWOOD AVE | | | VALLEJO | CA | 94591 | |
| WELSH, KENNETH D | | ADDRESS ON FILE | | | | | | |
| WELSH, LYNN M | | ADDRESS ON FILE | | | | | | |
| WELSH, MATT | | ADDRESS ON FILE | | | | | | |
| WELSH, MATTHIAS | | 242 FERGUSON DR | | | ASHEVILLE | NC | 28806-0000 | |
| WELSH, MATTHIAS ACKERLY | | ADDRESS ON FILE | | | | | | |
| WELSH, NORMAN EDWIN | | ADDRESS ON FILE | | | | | | |
| WELSH, RACHAEL | | ADDRESS ON FILE | | | | | | |
| WELSH, RACHAEL CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WELSH, ROBERT | | ADDRESS ON FILE | | | | | | |
| WELSH, SHARON LYNNE | | ADDRESS ON FILE | | | | | | |
| WELSH, TIMOTHY | | 120 LAKE ADA CIRCLE | | | SANFORD | FL | 32773 | |
| WELSH, WALTER TYSON | | ADDRESS ON FILE | | | | | | |
| WELSHANS, JOSHUA KARL | | ADDRESS ON FILE | | | | | | |
| WELSHIMER, RIORDAN PHILIP | | ADDRESS ON FILE | | | | | | |
| WELT, BRANDON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WELTCH, DELANE JULIAN | | ADDRESS ON FILE | | | | | | |
| WELTE TV SALES, LOYD | | 1006 S BALTIMORE | | | KIRKSVILLE | MO | 63501 | |
| WELTE, PAUL JAMES | | ADDRESS ON FILE | | | | | | |
| WELTER APPRAISAL GROUP, THE | | 721 AUTH AVE | | | OCEAN TOWNSHIP | NJ | 07755 | |
| WELTER, BRADLEY | | ADDRESS ON FILE | | | | | | |
| WELTER, MONICA | | 53 OZARK ST | | | RONKONKOMA | NY | 11779 | |
| WELTER, MONICA M | | ADDRESS ON FILE | | | | | | |
| WELTEROTH, GREG | | 1095 CHERRY ST | | | MONTOURSVILLE | PA | 17754-0000 | |
| WELTMAN WEINBERG & REIS CO LPA | | PO BOX 93596 | | | CLEVELAND | OH | 44101-5596 | |
| WELTMAN WEINBERG REIS | | 525 VINE ST STE 1020 | | | CINCINNATI | OH | 45202 | |
| WELTON, COLE J | | ADDRESS ON FILE | | | | | | |
| WELTON, NICHOLAS DJON | | ADDRESS ON FILE | | | | | | |
| WELTY, BROCK | | ADDRESS ON FILE | | | | | | |
| WELTY, ELIZABETH JANE | | ADDRESS ON FILE | | | | | | |
| WELTY, PAM | | 717 E RAINIER AVE | | | ORANGE | CA | 92865-1329 | |
| WELTY, WENDY | | 238 CALDWELL ST | | | JACKSONVILLE | IL | 62650-1812 | |
| WELTY, WILLIAM CHAD | | ADDRESS ON FILE | | | | | | |
| WELU, MARK B | | ADDRESS ON FILE | | | | | | |
| WELZ, STEPHANIE MARIE | | ADDRESS ON FILE | | | | | | |
| WELZEL, MELANIE LAUREN | | ADDRESS ON FILE | | | | | | |
| WELZEN, JEFF | | ADDRESS ON FILE | | | | | | |
| WEMM | | 703 THIRD AVE | | | HUNTINGTON | WV | 25701 | |
| WEMMERT JR, FRANZ PETER | | ADDRESS ON FILE | | | | | | |
| WEMP AM | | 11800 WEST GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| WEMPLE, WILLIAM | | 2138 CHESTNUT OAKS DR | | | POWHATAN | VA | 23139 | |
| WEMPLE, WILLIAM R | | 471 HAYSTACK DR | | | NEWARK | DE | 19711-8313 | |
| WEMT TV | | 3206 HANOVER RD | | | JOHNSON CITY | TN | 37604 | |
| WEMT TV | | PO BOX 3489 CRS | | | JOHNSON CITY | TN | 376023489 | |
| WEMX FM | | 650 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| WEMYSS, OLIVER CHARLES | | ADDRESS ON FILE | | | | | | |
| WEMYSS, ROBERT | | 7445 LIGHTHOUSE DR | | | STOCKTON | CA | 95219 | |
| WEN, KITTY JIA | | ADDRESS ON FILE | | | | | | |
| WEN, MICHAEL CHENG | | ADDRESS ON FILE | | | | | | |
| WENAAS, JULIE | | 4948 BRYANT AVE S APT 2 | | | MINNEAPOLIS | MN | 55419-5305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENBERG, CHRISTOPHER GLENN | | ADDRESS ON FILE | | | | | | |
| WENCE, FRANK | | ADDRESS ON FILE | | | | | | |
| WENCE, ROBERT EMIL | | ADDRESS ON FILE | | | | | | |
| WENCESLAO, RONALD LANCE | | ADDRESS ON FILE | | | | | | |
| WENCHET, LEULAY | | ADDRESS ON FILE | | | | | | |
| WEND FM | | STE 200 | | | CHARLOTTE | NC | 282022729 | |
| WEND FM | | 801 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28202-2729 | |
| WENDEL, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| WENDEL, SAMANTHA JANE | | ADDRESS ON FILE | | | | | | |
| WENDELL S FORTSON | FORTSON WENDELL S | 3309 HARTE PL | | | GREENSBORO | NC | 27405-3733 | |
| WENDELL W GOAD II ATTY AT LAW | | 7803 W 75TH AVE | STE 1 | | SCHERERVILLE | IN | 46375 | |
| WENDELL, BRITTNEY ANNE | | ADDRESS ON FILE | | | | | | |
| WENDELL, MIKE | | 730 BERWICK VALLEY LN | | | CARY | NC | 27513 | |
| WENDELSCHAFER, MARC ROBERT | | ADDRESS ON FILE | | | | | | |
| WENDI, COLEMAN | | 13459 SCHANBACHER RD E | | | GULFPORT | MS | 39503-9338 | |
| WENDLAND, TAWNI L | | ADDRESS ON FILE | | | | | | |
| WENDLER, CAROL | | 632 ROSEMONT PL | | | UTICA | NY | 13501-5144 | |
| WENDLING JR, KYLE | | ADDRESS ON FILE | | | | | | |
| WENDLING, JOEY ANDREW | | ADDRESS ON FILE | | | | | | |
| WENDLING, JOHN | | PO BOX 5045 | | | MIDLOTHIAN | VA | 23112-0018 | |
| WENDLING, JOHN D | | ADDRESS ON FILE | | | | | | |
| WENDORF, BRIAN | | 2610 11TH AVE W | | | BRADENTON | FL | 34205 | |
| WENDORF, BRIAN R | | ADDRESS ON FILE | | | | | | |
| WENDORF, CHARLES C | | 98 099VAD PL 3106 | | | AIEA | HI | 96702 | |
| WENDOVER SOUTH ASSOCIATES | | 121 W TRADE ST 27TH FL STE 2550 | C/O FAISON & ASSOCIATES | | CHARLOTTE | NC | 28202 | |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C/O FAISON & ASSOCIATES | 121 WEST TRADE ST 27TH FL STE 2550 | | CHARLOTTE | NC | 28202 | |
| WENDOVER VILLAGE LLC | | PO BOX 1928 | | | MT AIRY | NC | 27030 | |
| WENDOWSKI, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| WENDRICKX, THERESA LYNN | | ADDRESS ON FILE | | | | | | |
| WENDT INDUSTRIES INC | CLUB RESOURCE GROUP | 25520 SCHULTE CT | | | TRACY | CA | 95377 | |
| WENDT, JAN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WENDT, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| WENDT, MARSHALL RAYMOND | | ADDRESS ON FILE | | | | | | |
| WENDTLAND, DAN R | | ADDRESS ON FILE | | | | | | |
| WENDY M MEAD ESQ | | 11 PLEASANT ST STE 30 | | | WORCESTER | MA | 01609 | |
| WENDY M RYTHER | | 18396 N FRUITPORT RD | | | SPRINGLAKE | MI | 49456 | |
| WENDY R WITTIG | WITTIG WENDY R | 6605 WOODEDGE RD | | | MOUND | MN | 55364-8102 | |
| WENDY, FARARD | | 137 JULIA ST | | | GULFPORT | MS | 39503-0000 | |
| WENDY, TERRAZAS | | 7930 N MAGGIE | | | TUCSON | AZ | 85715-0000 | |
| WENDY, ZARATE | | 5844 HUNT CLUB RUN A | | | NORCROSS | GA | 30093-0000 | |
| WENE KENNETH | | 10233 CLOVERLEA COURT | | | MECHANICSVILLE | VA | 23116 | |
| WENE, KENNETH | | 10233 CLOVERLEA COURT | | | MECHANICSVILLE | VA | 23111 | |
| WENE, ROBERT ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WENGENROTH, KARL MICHAEL | | ADDRESS ON FILE | | | | | | |
| WENGER TILE & PLASTERING CO | | 619 W 25TH ST | | | NORFOLK | VA | 23517 | |
| WENGER TILE & PLASTERING CO | | | | | NORFOLK | VA | 23517 | |
| WENGER, BLAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WENGER, BRIAN A | | 1680 OCEAN AVE | | | BROOKLYN | NY | 11230 | |
| WENGER, COLLEEN ALISSA | | ADDRESS ON FILE | | | | | | |
| WENGER, DIANNE A | | ADDRESS ON FILE | | | | | | |
| WENGER, ERIK SCOTT | | ADDRESS ON FILE | | | | | | |
| WENGER, NORMA H | | PO BOX 55 | | | MANHEIM | PA | 17545-0055 | |
| WENGER, ROBERT V | | ADDRESS ON FILE | | | | | | |
| WENGER, RYAN | | 1002 WEST FRANKLIN ST NO 1 | | | RICHMOND | VA | 23226 | |
| WENGER, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| WENGERT, MARIA | | 1 W 8TH AVE | | | BROOKLYN PARK | MD | 21225 | |
| WENGLIKOWSKI, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| WENGRZYN, ROBERT J | | 3922 POTOMAC COURT | | | CHARLOTTE | NC | 28211 | |
| WENGRZYN, ROBERT JOHN | | ADDRESS ON FILE | | | | | | |
| WENINGER, STEVEN PAUL | | ADDRESS ON FILE | | | | | | |
| WENINGHAM, CHRISTEN | | 2921 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| WENK, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WENK, MICHAEL | | 1214 SILES AVE | | | FSTRVL TRVOSE | PA | 19053-3647 | |
| WENN | | 244 GOODWIN CREST DR STE G100 | | | BIRMINGHAM | AL | 35209 | |
| WENN FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WENN FM | | 500 BEACON PKY W STE 600 | | | BIRMINGHAM | AL | 35209 | |
| WENNBERG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WENNBERG, TODD R | | ADDRESS ON FILE | | | | | | |
| WENNER MEDIA LLC | | PO BOX 30895 | | | NEW YORK | NY | 10087 | |
| WENNER MEDIA LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| WENNER, CAITLIN LORA | | ADDRESS ON FILE | | | | | | |
| WENNER, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WENNER, LAWRENCE E JR | | 221 SHEPHERDS MILL RD | | | BERRYVILLE | VA | 22611-3050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENNING, JOSEPHINE ANNA | | ADDRESS ON FILE | | | | | | |
| WENNINGER, DANIEL | | 1036 E JOHNSON ST | | | MORTON | IL | 61550 | |
| WENO FM RADIO WRFX FM RADIO | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WENRICH JOHN A | | P O BOX 1312 | | | MECHANICSBURG | PA | 17055 | |
| WENRICH, EDWIN JACOB | | ADDRESS ON FILE | | | | | | |
| WENRICH, JOHN A | | ADDRESS ON FILE | | | | | | |
| WENS FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WENS FM | | 40 MONUMENT CIR STE 600 | ONE EMMIS PLAZA | | INDIANAPOLIS | IN | 46204 | |
| WENS FM | | 950 N MERIDIAN ST STE 1297 | | | INDIANAPOLIS | IN | 46204 | |
| WENS FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | |
| WENSEL, CASEY HEPFNER | | ADDRESS ON FILE | | | | | | |
| WENTE, ANDREAS OSWALD | | ADDRESS ON FILE | | | | | | |
| WENTWORTH ESTATES CORP | | 4801 SPRING VALLEY STE 115B | | | DALLAS | TX | 75244 | |
| WENTWORTH III, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| WENTWORTH PRINTING CORP | | PO BOX 4660 | | | WEST COLUMBIA | SC | 29171 | |
| WENTZ, ADAM BRYCE | | ADDRESS ON FILE | | | | | | |
| WENTZ, CHRISTOPHER CAMDEN | | ADDRESS ON FILE | | | | | | |
| WENTZ, CHRISTOPHER CAMDEN | | ADDRESS ON FILE | | | | | | |
| WENTZ, DANIEL K | | ADDRESS ON FILE | | | | | | |
| WENTZ, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| WENTZ, TIMOTHY | | 1521 SCARBOROUGH CT | | | WEST CHESTER | PA | 19355-0000 | |
| WENTZ, TIMOTHY FRAZER | | ADDRESS ON FILE | | | | | | |
| WENTZEL JR, STEPHEN J | | 4508 DARBY ST | | | CENTER VALLEY | PA | 18034 | |
| WENTZEL, JAMES H | | ADDRESS ON FILE | | | | | | |
| WENTZEL, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| WENTZEL, MARVIN JORDAN | | ADDRESS ON FILE | | | | | | |
| WENTZEL, RYAN R | | ADDRESS ON FILE | | | | | | |
| WENTZLER, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| WENZ | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | |
| WENZ FM | | 2510 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| WENZ FM | | PO BOX 92299 | ATTN ACCOUNTS RECEIVABLES | | CLEVELAND | OH | 44193 | |
| WENZEL II, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | |
| WENZEL, JACOB D | | ADDRESS ON FILE | | | | | | |
| WENZEL, JACOB JOSEPH | | ADDRESS ON FILE | | | | | | |
| WENZEL, RICHARD LYLE | | ADDRESS ON FILE | | | | | | |
| WENZEL, SANDRA | | ADDRESS ON FILE | | | | | | |
| WENZEL, STAN | | 1602 GLENDAWAY DR | | | CHICHASHA | OK | 73018 | |
| WENZEL, STEVEN SCOTT | | ADDRESS ON FILE | | | | | | |
| WENZELL, LAUREN DANIELLE | | ADDRESS ON FILE | | | | | | |
| WENZELS VALLEY MUSIC | | 1385 HANCOCK RD | | | BULLHEAD CITY | AZ | 86430 | |
| WENZL, ROSS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEOZ FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | |
| WEPCO INC | | PO BOX 381 | | | PITTSTON | PA | 18640 | |
| WEQC COM | | 191 ROYAL GEORGE CIR | | | MCQUEENEY | TX | 78123 | |
| WERB, SHANNON | | 10854 ALBERTON WAY | | | INVER GROVE HEIGHTS | MN | 55077 | |
| WERBECK, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| WERCHADLO, MICHAEL BRUCE | | ADDRESS ON FILE | | | | | | |
| WERCHEK, STEVE | | ADDRESS ON FILE | | | | | | |
| WERCHLE, JERRY | | 205 FESTIVAL LANE | | | DOWNINGTOWN | PA | 19335 | |
| WERCZYNSKI, JOHN DEAN | | ADDRESS ON FILE | | | | | | |
| WERDER, NICHOLAS C | | ADDRESS ON FILE | | | | | | |
| WERDMULLER, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WERKEMA, JOHN STEVEN | | ADDRESS ON FILE | | | | | | |
| WERKHEISER, MARK C | | 3471 BRISTOL PIKE NO ROUTE | | | BENSALEM | PA | 19020-4684 | |
| WERKHEISER, RUSSELL | | ADDRESS ON FILE | | | | | | |
| WERKMEISTER, STEPHEN | | ADDRESS ON FILE | | | | | | |
| WERKSHOP | | 1829 LINCOLN ST | | | SALT LAKE CITY | UT | 84105 | |
| WERLE, WHITNEY LESLIE | | ADDRESS ON FILE | | | | | | |
| WERLEY, AUSTIN WHITFORD | | ADDRESS ON FILE | | | | | | |
| WERLEY, DREW ROBERT | | ADDRESS ON FILE | | | | | | |
| WERLEY, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| WERLHOF, PAUL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WERLING, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| WERLITSCH, JOSEPH E | | ADDRESS ON FILE | | | | | | |
| WERME, ANDREA BLAIR | | ADDRESS ON FILE | | | | | | |
| WERNER ENTERPRISES / LOGISTICS SERVICES | | WERNER ENTERPRISES INC | ATTN DIRECTOR CONTRACT ADMINISTRATION | 14507 FRONTIER RD | OMAHA | NE | 68138 | |
| WERNER ENTERPRISES INC | | 39357 TREASURY CTR | | | CHICAGO | IL | 60694 | |
| WERNER ENTERPRISES INC | | PO BOX 45308 | | | OMAHA | NE | 68145 | |
| WERNER ENTERPRISES INC | | 14507 FRONTIER RD | | | OMAHA | NE | 68138-3808 | |
| WERNER ENTERPRISES INC | WERNER ENTERPRISES INC | 14507 FRONTIER RD | | | OMAHA | NE | 68138-3808 | |
| WERNER FUEL OIL | | 140 MILL ST | | | BATH | PA | 18014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WERNER III, JOHN A | | ADDRESS ON FILE | | | | | | |
| WERNER, AARON LEE | | ADDRESS ON FILE | | | | | | |
| WERNER, AMANDA RENEE | | ADDRESS ON FILE | | | | | | |
| WERNER, ANTHONY | | 5217 CLOVER RIDGE DR | | | GREENVILLE | IN | 47124 | |
| WERNER, BRANDON | | ADDRESS ON FILE | | | | | | |
| WERNER, CHRISTOPHER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WERNER, CORY C | | ADDRESS ON FILE | | | | | | |
| WERNER, DAMON | | CIRCUIT CITY/TRANSFORMATION | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| WERNER, DAMON J | | ADDRESS ON FILE | | | | | | |
| WERNER, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| WERNER, JESSE | | 1179 E MARSHALL | | | SAN BERNARDINO | CA | 92404 | |
| WERNER, JESSE S | | ADDRESS ON FILE | | | | | | |
| WERNER, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| WERNER, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| WERNER, RYAN J | | ADDRESS ON FILE | | | | | | |
| WERNER, STEPHANIE E | | ADDRESS ON FILE | | | | | | |
| WERNER, STEVE KYLE | | ADDRESS ON FILE | | | | | | |
| WERNET, JOHN G | | RR 4 BOX 4567 | | | KUNKLETOWN | PA | 18058-9735 | |
| WERNICK KEY & LOCK SERVICE | | 8303 W BELMONT AVE | | | RIVER GROVE | IL | 60171 | |
| WERNIG, ERIN ROSE | | ADDRESS ON FILE | | | | | | |
| WERNKE, JEFFREY PAUL | | ADDRESS ON FILE | | | | | | |
| WERNKE, PETER | | 3929 THOMAS AVE | | | DEL CITY | OK | 73115 | |
| WERNLE, BRENNAN LEE | | ADDRESS ON FILE | | | | | | |
| WERNLI, CLAYTON GARRETT | | ADDRESS ON FILE | | | | | | |
| WERO FM | | 2505 N HIGHWAY 360 | C/O RIVERSIDE NATIONAL BANK | | GRAND PRAIRIE | TX | 75050 | |
| WERO FM | | C/O RIVERSIDE NATIONAL BANK | | | GRAND PRAIRIE | TX | 75050 | |
| WERQ | | 100 ST PAUL ST | 6TH FL | | BALTIMORE | MD | 21202 | |
| WERQ | | 6TH FL | | | BALTIMORE | MD | 21202 | |
| WERQ FM | | RADIO ONE INC | PO BOX 402030 | | ATLANTA | GA | 30384-2030 | |
| WERRES CORPORATION | | 807 EAST SOUTH ST | | | FREDERICK | MD | 21701 | |
| WERRES CORPORATION | | PO BOX 17182 | | | BALTIMORE | MD | 212971182 | |
| WERRIES, LARRY | | 105 IVY DR | | | COVINGTON | GA | 30016 | |
| WERSCHEM, MICHAEL | | 14362 SZYMAS DR | | | GRAND HAVEN | MI | 49417 | |
| WERSCHING, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| WERT, JONATHON RUSSELL | | ADDRESS ON FILE | | | | | | |
| WERT, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WERT, LAURA E | | 1500 WESTBROOK AVE | | | RICHMOND | VA | 23227 | |
| WERT, WILLIAM | | ADDRESS ON FILE | | | | | | |
| WERTANEN, ALVIN A | | 608 HARRISON ST | | | WAKEFIELD | MI | 49968 | |
| WERTH, DARRELL | | ADDRESS ON FILE | | | | | | |
| WERTH, KATRISHA | | ADDRESS ON FILE | | | | | | |
| WERTH, ROBERT | | 5414 THETFORD PL | | | ALEXANDRIA | VA | 22310-1118 | |
| WERTHEIMER BARBARA A | | P O BOX 81843 | | | PITTSBURGH | PA | 15217 | |
| WERTHEN, STEVE PAUL | | ADDRESS ON FILE | | | | | | |
| WERTHMANN, BLAKE | | ADDRESS ON FILE | | | | | | |
| WERTMAN, CHRISTOPHER JOLE | | ADDRESS ON FILE | | | | | | |
| WERTS, DAVID | | ADDRESS ON FILE | | | | | | |
| WERTS, FELICIA FELANA | | ADDRESS ON FILE | | | | | | |
| WERTS, GREGORY LAMONT | | ADDRESS ON FILE | | | | | | |
| WERTZ ELECTRONICS | | 55 E CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| WERTZ ELECTRONICS | | 5TH & LEHMAN ST | | | LEBANON | PA | 17046 | |
| WERTZ LANDSCAPING INC | | RR 3 BOX 416 | | | ALTOONA | PA | 16601 | |
| WERTZ, COLBY THOMAS | | ADDRESS ON FILE | | | | | | |
| WERTZ, DANIELLE LORRAINE | | ADDRESS ON FILE | | | | | | |
| WERTZ, DAVID WESLEY | | ADDRESS ON FILE | | | | | | |
| WERTZ, JAMES FREDERIC | | ADDRESS ON FILE | | | | | | |
| WERTZ, JEREMY JOESPH | | ADDRESS ON FILE | | | | | | |
| WERTZ, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| WERTZ, LUKE | | ADDRESS ON FILE | | | | | | |
| WERTZ, RONALD RAMON | | ADDRESS ON FILE | | | | | | |
| WERU, ROCKY | | ADDRESS ON FILE | | | | | | |
| WERZ FM/PRECISION MEDIA CORP | | BOX 1540 | | | EXETER | NH | 03833 | |
| WERZINSKE, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| WERZNER, ROBERT ARTHUR | | ADDRESS ON FILE | | | | | | |
| WES BOLICKS WATERBEDS | | 4240 N BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| WES FLO CO INC | | PO BOX 17401 | | | TAMPA | FL | 336827401 | |
| WES GARDE COMPONENTS | | 194 ELLIOTT ST | | | HARTFORD | CT | 06114 | |
| WES MATERIAL HANDLING INC | | 12456 W 62ND TERR STE C | | | SHAWNEE | KS | 66216 | |
| WES T GO KWIK LUBE | | 4201 RIDGECREST | | | AMARILLO | TX | 79106 | |
| WESBROOKS, JORDAN | | 521 SOUTHEAST DR | | | CLEARWATER | KS | 67026-0000 | |
| WESBROOKS, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WESBROOKS, KRISTIN DIAMOND | | ADDRESS ON FILE | | | | | | |
| WESC FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESC FM | | PO BOX 402524 | | | ATLANTA | GA | 30349 | |
| WESCO GASES INC | | PO BOX 4778 | | | BOSTON | MA | 022124778 | |
| WESCO INDUSTRIAL PRODUCTS INC | | 1250 WELSH RD | | | LANSDALE | PA | 19446 | |
| WESCO INDUSTRIAL PRODUCTS INC | | PO BOX 47 | | | LANSDALE | PA | 19446 | |
| WESCOAT, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| WESCOTT, CURT | | 2202 S RANGE RD | | | ST CLAIR | MI | 48079 | |
| WESCOTT, DAVID | | ADDRESS ON FILE | | | | | | |
| WESCOTT, KURT P | | ADDRESS ON FILE | | | | | | |
| WESE FM | | PO BOX 3300 | CUMULUS BROADCASTING | | TUPELO | MS | 38803-3300 | |
| WESEL, JONATHAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WESEMAN, ROBERT | | 3380 HWY 367 | APT  NO 443 | | JACKSONVILLE | AR | 72078 | |
| WESEVICH, ALEXANDRA LORRAINE | | ADDRESS ON FILE | | | | | | |
| WESH TELEVISION NO 72 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WESH TV | | PO BOX 620000 | | | ORLANDO | FL | 32891-8458 | |
| WESH, MARLON | | 1435 ROTHLEY AVE | | | WILLOW GROVE | PA | 19090 | |
| WESH, MARLON THEODORE | | ADDRESS ON FILE | | | | | | |
| WESHAHI, CAESAR OMAR | | ADDRESS ON FILE | | | | | | |
| WESHAHI, ELEAZAR ISAIAS | | ADDRESS ON FILE | | | | | | |
| WESKE, EDWARD CHRIS | | ADDRESS ON FILE | | | | | | |
| WESLEY BUSINESS FORMS | | PO BOX 7685 | | | WINSTON SALEM | NC | 27109 | |
| WESLEY ELECTRIC & SUPPLY INC | | PO BOX 24123 | | | LOUISVILLE | KY | 402240123 | |
| WESLEY II, WILLIAM | | 1028 INNES AVE | | | SAN FRANCISCO | CA | 94124 | |
| WESLEY INTERNATIONAL | | PO BOX 905 | | | SCOTTDALE | GA | 30079 | |
| WESLEY LONG HOSPITAL | | 501 N ELAM | | | GREENSBORO | NC | 27402 | |
| WESLEY ROSS CAREY | | 3617 SWEET GRASS CIR APT NO 8027 | | | WINTER PARK | FL | 32792 | |
| WESLEY, APRIL MONIQUE | | ADDRESS ON FILE | | | | | | |
| WESLEY, CIENNA ALIDA | | ADDRESS ON FILE | | | | | | |
| WESLEY, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| WESLEY, HURD | | 10655 BAILEY SPRINGS LN TRLR 67 | | | WAYNESBORO | PA | 17268-8893 | |
| WESLEY, JAMAAL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WESLEY, JASON WALTER | | ADDRESS ON FILE | | | | | | |
| WESLEY, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| WESLEY, KENYATA L | | ADDRESS ON FILE | | | | | | |
| WESLEY, KRISTEN | | 37546 LILAC | | | RICHMOND | MI | 48062 | |
| WESLEY, MCARTHUR | | 310 ROSS DR | | | DELRAY BEACH | FL | 33445 | |
| WESLEY, MICHELLE CASEY | | ADDRESS ON FILE | | | | | | |
| WESLEY, NATASHA DENISE | | ADDRESS ON FILE | | | | | | |
| WESLEY, NICHELLE TIANA | | ADDRESS ON FILE | | | | | | |
| WESLEY, NP | | NP | NP | | SAVANNAH | GA | 31419 | |
| WESLEY, REBECCA L | | ADDRESS ON FILE | | | | | | |
| WESLEY, SARA C | | 445 CHICKASAW TRL | | | GOODLETTSVILLE | TN | 37072-3333 | |
| WESLING JR, THEODORE JOHN | | ADDRESS ON FILE | | | | | | |
| WESNAK, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| WESNER, ERIC | | 5826 56 ST APT 12 | | | KENOSHA | WI | 53142 | |
| WESOLOWSKI, ANDREW J | | 11301 NE 7TH ST APT T2 | | | VANCOUVER | WA | 98684 | |
| WESOLOWSKI, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| WESOLOWSKI, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WESOLOWSKI, DANIEL NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WESOLOWSKI, STACYI ANN | | ADDRESS ON FILE | | | | | | |
| WESOLOWSKI, SUSAN | | 41 W SUMMIT ST | | | SOUTH HADLEY | MA | 01075 | |
| WESP FM | | 3245 MONTGOMERY HWY STE 1 | GULF SOUTH COMMUNICATIONS | | DOTHAN | AL | 36303 | |
| WESP FM | | 3245 MONTGOMERY HWY STE 1 | | | DOTHAN | | 36303 | |
| WESS, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WESS, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| WESSE, ERIC JOSEPH | | ADDRESS ON FILE | | | | | | |
| WESSEL, HOLLY | | ADDRESS ON FILE | | | | | | |
| WESSEL, MATTHEW DENNIS | | ADDRESS ON FILE | | | | | | |
| WESSELER, PATRICK RYAN | | ADDRESS ON FILE | | | | | | |
| WESSELING, CALVIN H | | ADDRESS ON FILE | | | | | | |
| WESSELLS, ROBERT SHAWN | | ADDRESS ON FILE | | | | | | |
| WESSELS COMMERCIAL INC | | 7824 WOODSTONE DR | | | CINCINNATI | OH | 45244 | |
| WESSELS INC, MJ | | 671 WILMER AVE | | | CINCINNATI | OH | 45226 | |
| WESSENDORF, CHRISTOP | | 1006 SPRINGWATER RD | | | KOKOMO | IN | 46902- | |
| WESSINGER, CAMERON | | ADDRESS ON FILE | | | | | | |
| WESSINGER, TIMOTHY CARNELL | | ADDRESS ON FILE | | | | | | |
| WESSMAN, MATTHEW B | | 1010 W KELTING DR | | | TUCSON | AZ | 85704 | |
| WESSON, AMY | | ADDRESS ON FILE | | | | | | |
| WESSON, DOUG EUGENE | | ADDRESS ON FILE | | | | | | |
| WESSON, JOHNNIE NEWTON | | ADDRESS ON FILE | | | | | | |
| WEST & ASSOCIATES INC, LEE | | 101 SOUTHEAST 14 ST | | | FORT LAUDERDALE | FL | 33316 | |
| WEST & ZAJAC ADVERTISING INC | | 7231 W LARAWAY RD | | | FRANKFORT | IL | 60423 | |
| WEST ALCYONE E | | 3905 CASTLEBURY DR | | | CHESTER | VA | 23831 | |
| WEST BATON ROUGE PARISH | | CLERK OF COURT CRIMINAL RECORD | | | PORT ALLEN | LA | 70767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST BATON ROUGE PARISH | | PO BOX 107 | CLERK OF COURT CRIMINAL RECORD | | PORT ALLEN | LA | 70767 | |
| WEST BEND | | 400 WASHINGTON ST | BOX 278 | | WEST BEND | WI | 53095 | |
| WEST BEND | | PO BOX 93315 | | | CHICAGO | IL | 60673 | |
| WEST BROAD HONDA | | 7014 W BROAD ST | | | RICHMOND | VA | 23294 | |
| WEST CAMPUS SQUARE CO LLC, THE | | 433 N CAMDEN DR STE 500 | C/O DOLMAR INC | | BEVERLY HILLS | CA | 90210 | |
| WEST CAMPUS SQUARE CO LLC, THE | | 433 N CAMDEN DR STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| WEST CAMPUS SQUARE L P | CATHIE WEBSTER | LEIBSOHN & COMPANY | 11100 NE 8TH ST | STE 800 | BELLEVUE | WA | 98004 | |
| WEST CAPITAL | | 5775 ROSCOE ST | | | SAN DIEGO | CA | 92123 | |
| WEST CHESTER DAILY LOCAL NEWS | | KATIE GABRIEL | 250 NORTH BRADFORD AVE | | WEST CHESTER | PA | 19382 | |
| WEST CHESTER ELECTRIC | | 706 E MARKET ST | | | WEST CHESTER | PA | 193810630 | |
| WEST CHESTER ELECTRIC | | PO BOX 630 | 706 E MARKET ST | | WEST CHESTER | PA | 19381-0630 | |
| WEST CLEANING & MAINTENANCE | | PO BOX 254 | | | RICEBORO | GA | 31323 | |
| WEST COAST ADJUSTORS | | PO BOX 569 | | | LYNNWOOD | WA | 98046 | |
| WEST COAST APPLIANCES | | 5855 CRATER LAKE HWY | | | CENTRAL POINT | OR | 97502 | |
| WEST COAST BUSINESS FORMS | | PO BOX 686 | | | KENT | WA | 980350686 | |
| WEST COAST BUSINESS PRODUCTS | | INC 9749 INDEPENDENCE | | | CHATSWORTH | CA | 91311 | |
| WEST COAST COMMUNICATIONS | | 4250 W LAKE SAMMAMISH | PARKWAY NORTHEAST STE 1054 | | REDMOND | WA | 98052 | |
| WEST COAST COMMUNICATIONS | | PARKWAY NORTHEAST STE 1054 | | | REDMOND | WA | 98052 | |
| WEST COAST COMMUNICATIONS | | 627 SW 138TH | | | SEATTLE | WA | 98166 | |
| WEST COAST DIGITAL INDUSTRIES | | 1892 E GOSHEN AVE | | | FRESNO | CA | 93720 | |
| WEST COAST EMPLOYERS ASSOC INC | | 5005 W LAUREL ST STE 209 | | | TAMPA | FL | 33607 | |
| WEST COAST EMPLOYERS ASSOC INC | | 5005 W LAUREL ST STE 209 | | | TAMPA | FL | 33609 | |
| WEST COAST JOB FAIRS | | 14500 BIG BASIN WAY STE K | | | SARATOGA | CA | 95070 | |
| WEST COAST JOB FAIRS | | STE G | | | SARATOGA | CA | 95070 | |
| WEST COAST OVERHEAD DOOR CORP | | 5182 CROW CANYON RD | | | CASTRO VALLEY | CA | 94552 | |
| WEST COAST PAPER CO | | PO BOX 84145 | | | SEATTLE | WA | 981245445 | |
| WEST COAST RECRUITING INC | | 290 EVERDUGO AVE STE 204 | | | BURBANK | CA | 91502 | |
| WEST COAST SATELLITES | | 7081 STONEWOOD DR | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST TECHNOLOGY | | 27141 ALISO CREEK RD STE 215 | | | ALISO VIEJO | CA | 92656 | |
| WEST COAST TERMINALS INC | | 16520 HARBOR BLVD | STE E | | FOUNTAIN VALLEY | CA | 92708 | |
| WEST COAST TERMINALS INC | | STE E | | | FOUNTAIN VALLEY | CA | 92708 | |
| WEST COBB FUNERAL HOME | | 2480 MACLAND RD | | | MARIETTA | GA | 30064 | |
| WEST COUNTY SUPERVAC INC | | 9330 IRVINGTON | | | ST LOUIS | MO | 63134 | |
| WEST COVINA DISPOSAL CO | | 1807 SAN BERNSRDINO RD | | | WEST COVINA | CA | 91790 | |
| WEST COVINA DISPOSAL CO | | PO BOX 1807 | 1807 SAN BERNSRDINO RD | | WEST COVINA | CA | 91790 | |
| WEST COVINA LINCOLN MERCURY | | 821 S GLENDORA AVE | | | W COVINA | CA | 91790-4202 | |
| WEST COVINA, CITY OF | | PO BOX 1440 | | | WEST COVINA | CA | 91793 | |
| WEST COVINA, CITY OF | | WEST COVINA CITY OF | P O BOX 1440 | | WEST COVINA | CA | 91793 | |
| WEST DESIGN | | 3214 PARKWOOD AVE | | | RICHMOND | VA | 23221 | |
| WEST EAGLE JOB NET | | 4556 NC HWY 72 W | | | LUMBERTON | NC | 28360 | |
| WEST ELK APPLIANCE & REFRIGER | | 730 | | | GUNNISON | CO | 81230 | |
| WEST ELK APPLIANCE & REFRIGER | | 5688 COUNNTY RD | 730 | | GUNNISON | CO | 81230 | |
| WEST END ELECTRONICS | | 2309 PLEASANT RUN DR | | | RICHMOND | VA | 23233 | |
| WEST END LOCK CO | | 210 17TH AVE NORTH | | | NASHVILLE | TN | 37203 | |
| WEST END MACHINE & WELDING INC | | PO BOX 9444 | STAPLED MILL & TALLYE RD | | RICHMOND | VA | 23228 | |
| WEST END MACHINE & WELDING INC | | STAPLED MILL & TALLYE RD | | | RICHMOND | VA | 23228 | |
| WEST END MATERIAL SUPPLY | | 11839 8TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| WEST END ORTHOPAEDIC CLINIC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| WEST END ORTHOPAEDIC CLINIC | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| WEST END PRINTING | | 1609 SHERWOOD AVE | | | RICHMOND | VA | 23220 | |
| WEST END PRINTING CO | | 1609 SHERWOOD AVE | | | RICHMOND | VA | 23220 | |
| WEST END PROPERTIES | | 400 N 9TH ST CIVIL DIVISION | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| WEST END TROPHIES | | 9125 W BROAD ST | | | RICHMOND | VA | 23294 | |
| WEST END TROPHIES | | 9125E W BROAD ST | | | RICHMOND | VA | 23294 | |
| WEST FARMS MALL LLC | | 200 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| WEST FARMS MALL LLC | | PO BOX 67000 | DEPT 55501 | | DETROIT | MI | 48267-0555 | |
| WEST FELICIANA PARISH | | PO BOX 1910 | SALES & USE TAX COLLECTOR | | ST FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH CLERK | | PO BOX 290 | 160 E MAIN ST | | NEW ROADS | LA | 70760 | |
| WEST FLORIDA FENCE | | 120 E DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33603-3860 | |
| WEST FLORIDA MEDICAL CLINIC | | PO BOX 538046 | | | ATLANTA | GA | 30353846 | |
| WEST FLORIDA MEDICAL CLINIC | | PO BOX 538046 | | | ATLANTA | GA | 30353-8046 | |
| WEST FLORIDA SUPPLY CO INC | | 1585 SEABOARD ST | | | FT MYERS | FL | 33916 | |
| WEST FLORIST INC, SOPHIA V | | 8086 MARKET ST | | | WILMINGTON | NC | 28411 | |
| WEST GRAHAM, DESREEN | | 323 EAST 53 | | | BROOKLYN | NY | 11203 | |
| WEST GRAHAM, DESREEN G | | ADDRESS ON FILE | | | | | | |
| WEST GROUP | | 620 OPPERMAN DR | | | ST PAUL | MN | 551720077 | |
| WEST GROUP | | PO BOX 64833 | 620 OPPERMAN DR | | ST PAUL | MN | 55172-0077 | |
| WEST GROUP | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST HILLS FLOORING CO | | 3407 HARRISON AVE | | | CINCINNATI | OH | 45211 | |
| WEST HILLS SECURITY | | 2885 W 128TH | NO 1243 | | DENVER | CO | 80234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST HILLS SECURITY | | NO 1243 | | | DENVER | CO | 80234 | |
| WEST HUDSON PUBLISHING CO | | 531 KEARNEY AVE | | | KEARNEY | NY | 07032 | |
| WEST II, STANLEY BYRON | | ADDRESS ON FILE | | | | | | |
| WEST III, JOHN A | | ADDRESS ON FILE | | | | | | |
| WEST JACKSON COUNTY UFD | | 15324 BIG RIDGE RD | | | BILOXI | MS | 39532 | |
| WEST JEFFERSON PHYSICIAN SVCS | | 4413 WICHERS DR STE 200 | | | MARRERO | LA | 700723130 | |
| WEST JIMMY L | | 2700 NORTHBROOK | APT 27 | | MCKINNEY | TX | 75070 | |
| WEST JORDAN, CITY OF | | 7602 S JORDAN LANDING BLVD | | | WEST JORDAN | UT | 84084 | |
| WEST JORDAN, CITY OF | | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088-4604 | |
| WEST LANSING LP | | 10700 E BEATHANY DR STE 200 | | | AURORA | CO | 80014 | |
| WEST LEONARD | | 1424 CUTLER DR | | | LAS VEGAS | NV | 89117 | |
| WEST LITE SUPPLY CO INC | | 13452 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| WEST MARINE PRODUCTS | | 500 WESTRIDGE DR | | | WATSONVILLE | CA | 950764100 | |
| WEST MARINE PRODUCTS | | 500 WESTRIDGE DR | ATTN REAL ESTATE DEPT | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC | JEANETTE OSBORN | 500 WESTRIDGE DR | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | |
| WEST MARINE PRODUCTS NO 1725 | MAIL STOP G 6 | 500 WESTRIDGE DR | | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS NO 1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | |
| WEST MARINE PRODUCTS, INC | GRETCHEN | 500 WESTRIDGE DR | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS, INC NO 0052 | MAIL STOP G 6 | 500 WESTRIDGE DR | | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS, INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | | |
| WEST MELBOURNE, CITY OF | | 2285 MINTON RD | | | WEST MELBOURNE | FL | 32904 | |
| WEST METRO DOOR INC | | 25739 VAN BORN RD | | | TAYLOR | MI | 48180 | |
| WEST MICHIGAN APPRAISAL SVC | | 821 W SOUTH ST | | | KALAMAZOO | MI | 49007 | |
| WEST MICHIGAN FAMILY | | MEDICINE PC | 1063 4 MILE RD NW | | GRAND RAPIDS | MI | 49544 | |
| WEST MICHIGAN SEPTIC SEWER/DRN | | 1079 E NORTON | | | MUSKEGON | MI | 49444 | |
| WEST MIFFLIN AREA SCHOOL DISTRICT | KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| WEST MIFFLIN POLICE DEPT | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN, BOROUGH OF | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN, BOROUGH OF | | 4733 GREENSPRING AVE | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN, BOROUGH OF | | WEST MIFFLIN BOROUGH OF | 3000 LEBANON CHURCH RD | | WEST MIFFLIN | PA | 15122 | |
| WEST OAKS ASSOCIATES LTD | | PO BOX 200811 | | | DALLAS | TX | 753200811 | |
| WEST OAKS ASSOCIATES LTD | | 22850 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| WEST OAKS I | | 31500 NORTHWESTERN HWY | STE 300 | | FARMINGTON HILLS | MI | 48334 | |
| WEST OAKS I | | FILE 14924 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4924 | |
| WEST OAKS MALL L P | | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | HOUSTON | TX | 77082 | |
| WEST OAKS MALL LP | | CASE 07 33649 | PO BOX 14052 | | CHESAPEAKE | VA | 23325 | |
| WEST OAKS URGENT CARE | | 3575 E THOUSAND OAKS BL | | | THOUSAND OAKS | CA | 91362 | |
| WEST ORANGE TIMES, THE | | PO BOX 770309 | | | WINTER GARDEN | FL | 34777-0309 | |
| WEST PALM BEACH CITY HALL | | PO BOX 3147 | | | WEST PALM BEACH | FL | 33401 | |
| WEST PALM BEACH CITY HALL | | PO BOX 3147 | | | WEST PALM BEACH | FL | 33402 | |
| WEST PALM BEACH CLERK OF COURT | | PO BOX 3597 | | | W PALM BEACH | FL | 33402 | |
| WEST PALM BEACH POST | | GAYLE ASHTON | P O BOX 24700 | | WEST PALM BEACH | FL | 33416 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3506 | | | WEST PALM BEACH | FL | 334023506 | |
| WEST PALM BEACH, CITY OF | | PO BOX 1390 | POLICE DEPT ALARM DIVISION | | WEST PALM BEACH | FL | 33402-1390 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402-3366 | |
| WEST PALM BEACH, CITY OF | | PO BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| WEST PALM BEACH, CITY OF | | WEST PALM BEACH CITY OF | PO BOX 3147 | | WEST PALM BEACH | FL | 33402 | |
| WEST PENN APPRAISERS INC | | PO BOX 3830 | | | PITTSBURGH | PA | 15230-3830 | |
| WEST PERSONNEL SERVICE | | PO BOX 277218 | | | ATLANTA | GA | 303847218 | |
| WEST PERSONNEL SERVICE | | 21061 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| WEST PLANO PLASTIC SURGERY CEN | | P O BOX 86365 | | | PLANO | TX | 75086 | |
| WEST PUBLISHING CORP | | PO BOX 6187 | | | CAROL STREAM | IL | 601976187 | |
| WEST RIVER ROAD PROPERTIES LTD | | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 441245704 | |
| WEST SHORE IMAGING SYSTEMS | | 30 N FIFTH ST | | | LEMOYNE | PA | 17043 | |
| WEST SHORE SIGHT & SOUND INC | | PO BOX 1903 | | | ENGLEWOOD | FL | 34295 | |
| WEST SHORE TAX BUREAU | | PO BOX 656 | | | CAMP HILL | PA | 170010656 | |
| WEST SHORE VACUUM | | 350 MARKET ST | | | LEMOYNE | PA | 17043 | |
| WEST SIDE CLUB | | 3706 JUNCTION RD | | | MADISON | WI | 53719 | |
| WEST SIDE TRANSPORT INC | | PO BOX 9129 | | | CEDAR RAPIDS | IA | 52406-2164 | |
| WEST STAR ELECTRONICS INC | | 428 COLONIAL DR | | | NEW CASTLE | PA | 16105 | |
| WEST SUBURBAN CURRENCY EXCHNGE | | 1528 S LEE ST | | | DES PLAINES | IL | 60016 | |
| WEST SUBURBAN PROFESSIONAL | | 35001 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| WEST SUN TECH GROUP | | 11663 W BELL RD NO 1 | | | SURPRISE | AZ | 85374 | |
| WEST TELEMARKETING CORPORATION | | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154-4403 | |
| WEST TEXAS REHABILITATION CENTER | | 4601 HARTFORD | | | ABILENE | TX | 79605 | |
| WEST TEXAS UTILITIES | | PO BOX 21588 | | | TULSA | OK | 74121-1588 | |
| WEST TEXAS UTILITIES | | PO BOX 21937 | | | TULSA | OK | 74121-1937 | |
| WEST VA DEPT OF EMPLOYEE SECUR | | PO BOX 106 | | | CHARLESTON | WV | 25321 | |
| WEST VA TAX COMMISSIONER | | STATE TAX DEPT/ACCT DIV | | | CHARLESTON | WV | 253271202 | |
| WEST VA TAX COMMISSIONER | | PO BOX 1826 | STATE TAX DEPT/ACCT DIV | | CHARLESTON | WV | 25327-1202 | |
| WEST VA TAX DEPARTMENT | | PO DRAWER 3694 | ACCOUNTING DEPT | | CHARLESTON | WV | 25336-3694 | |
| WEST VA TAX DEPARTMENT | | ACCOUNTING DEPT | | | CHARLESTON | WV | 253363694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VA TAX DEPARTMENT | | PO BOX 11514 | INTERNAL AUDITING DIVISION | | CHARLESTON | WV | 25339-1751 | |
| WEST VALLEY FLOWER PATCH | | 3443 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY NISSAN INC | | 4850 W GLENDALE | | | GLENDALE | AZ | 85301 | |
| WEST VALLEY STAFFING GROUP | | 390 POTRERO AVE | | | SUNNYVALE | CA | 94085-4116 | |
| WEST VALLEY STAFFING GROUP | | PO BOX 49212 | | | SAN JOSE | CA | 95161-9212 | |
| WEST VIEW WATER AUTHORITY | | MUNIC AUTH FOR BORO OF WEST VIEW | | | PITTSBURGH | PA | 15229-1895 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 11075 | | | CHARLESTON | WV | 25339 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 3941 | HUNTINGTON DIV | | CHARLESTON | WV | 25339 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 525 | | | HUNTINGTON | WV | 25710-0525 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 580488 | | | CHARLOTTE | NC | 28258-0488 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| WEST VIRGINIA DEPT OF ENVIRONMENTAL PROTECTION | | 601 57TH ST | | | CHARLESTON | WV | 25304 | |
| WEST VIRGINIA ELECTRONICS | | 95 JACQUELINE DR | | | MARTINSBURG | WV | 25401 | |
| WEST VIRGINIA OFFICE OF STATE TREASURER | | ONE PLAYERS CLUB DR | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA PARKWAYS | | ECON DEV & TOURISM AUTHORITY | PO BOX 1469 | | CHARLESTON | WV | 25325 | |
| WEST VIRGINIA PARKWAYS | | PO BOX 1469 | | | CHARLESTON | WV | 25325 | |
| WEST VIRGINIA RETAILERS ASSOC | | 2110 KANAWHA BLVD E STE 102 | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA RETAILERS ASSOC | | 240 CAPITOL ST STE 610 | | | CHARLESTON | WV | 253012297 | |
| WEST VIRGINIA REVENUE DEPT | | BUSINESS & LICENSING DIVISION | PO BOX 40300 | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA REVENUE DEPT | | REGISTRATION SECTION | | | CHARLESTON | WV | 25327-1985 | |
| WEST VIRGINIA REVENUE DEPT | | PO BOX 2666 | BUSINESS REG | | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA REVENUE DEPT | | WEST VIRGINIA REVENUE DEPT | INTERNAL AUDITING DIVISION | REGISTRATION PO BOX 2666 | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA SPRINKLER INC | | PO BOX 529 | | | IVY | VA | 22945 | |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | DARRELL VIVIAN MCGRAW JR | STATE CAPITOL | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE TREASURER | JENNIFER N TAYLOR | 1 PLAYERS CLUB DR | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA TAX DEPT | | DEPT OF TAX & REVENUE DIV | | | CHARLESTON | WV | 253261667 | |
| WEST VIRGINIA TAX DEPT | | PO BOX 1667 | DEPT OF TAX & REVENUE DIV | | CHARLESTON | WV | 25326-1667 | |
| WEST VIRGINIA, STATE OF | | PO BOX 3328 | WV STATE TREASURY UNCLAIM PROP | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA, STATE OF | | TAXPAYER SERVICES DIVISION | PO BOX 3784 | | CHARLESTON | WV | 25337-3784 | |
| WEST VIRGINIA, STATE OF | JOHN PERDUE STATE TREASURER | TAXPAYER SERVICES DIVISION | PO BOX 3784 | | CHARLESTON | WV | 25337-3784 | |
| WEST WHITELAND TOWNSHIP | | 222 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| WEST WHITELAND TOWNSHIP | | PO BOX 441 | C/O KEYSTONE TAX BUREAU | | SOUTHEASTERN | PA | 19399 | |
| WEST WHITELAND TOWNSHIP | | 222 N POTTSTOWN PIKE | POLICE DEPARTMENT | | EXTON | PA | 19341-0210 | |
| WEST WILLIAM W | | 3660 N W 8TH CT | | | FORT LAUDERDALE | FL | 33311 | |
| WEST, AARON | | ADDRESS ON FILE | | | | | | |
| WEST, AARON MATTHEW | | ADDRESS ON FILE | | | | | | |
| WEST, ADAM CHARLES | | ADDRESS ON FILE | | | | | | |
| WEST, ADRIA SHARDE | | ADDRESS ON FILE | | | | | | |
| WEST, AIMEE LEIGH | | ADDRESS ON FILE | | | | | | |
| WEST, ALEXI MARIE | | ADDRESS ON FILE | | | | | | |
| WEST, ASHLEY | | ADDRESS ON FILE | | | | | | |
| WEST, ASHLEY RENEE | | ADDRESS ON FILE | | | | | | |
| WEST, AUSTIN CARL | | ADDRESS ON FILE | | | | | | |
| WEST, BENJAMIN D | | ADDRESS ON FILE | | | | | | |
| WEST, BRAD | | 22 RIVERVIEW DR | | | PALM COAST | FL | 32164 | |
| WEST, BRAD LEWIS | | ADDRESS ON FILE | | | | | | |
| WEST, BRADLEY ROBERT | | ADDRESS ON FILE | | | | | | |
| WEST, BRENT ALAN | | ADDRESS ON FILE | | | | | | |
| WEST, BRIAN C | | ADDRESS ON FILE | | | | | | |
| WEST, BRIAN PAUL | | ADDRESS ON FILE | | | | | | |
| WEST, BRIDGET | | 4231 ANTELOPE LANE | | | SNELLVILLE | GA | 30039 | |
| WEST, BRUCE | | 1144 CREEK WOODS CIR | | | SAINT CLOUD | FL | 34772-7408 | |
| WEST, BRYAN A | | 8203 JIM WOLFE RD | | | CORRYTON | TN | 37721-2206 | |
| WEST, CALEB M | | ADDRESS ON FILE | | | | | | |
| WEST, CAMERON | | ADDRESS ON FILE | | | | | | |
| WEST, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| WEST, CHRISTOPHER | | 6905 YUCATAN ST | | | MILTON | FL | 32570-0000 | |
| WEST, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WEST, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| WEST, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| WEST, CHRISTOPHER STEPHEN | | ADDRESS ON FILE | | | | | | |
| WEST, CHRISTOPHER TONY | | ADDRESS ON FILE | | | | | | |
| WEST, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | |
| WEST, CORNELL | | 85 TICES LN | APT 80 | | EAST BRUNSWICK | NJ | 088162169 | |
| WEST, COSWEST R | | ADDRESS ON FILE | | | | | | |
| WEST, CRAIG A | | ADDRESS ON FILE | | | | | | |
| WEST, DANIEL JUSTIN | | ADDRESS ON FILE | | | | | | |
| WEST, DARAN ANTON | | ADDRESS ON FILE | | | | | | |
| WEST, DARREL RICKEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, DARREN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WEST, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| WEST, DAYVON MAURICE | | ADDRESS ON FILE | | | | | | |
| WEST, DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WEST, DONYALE | | 333 UVALDE RD 2229 | | | HOUSTON | TX | 77015-0000 | |
| WEST, DUSTIN JAY | | ADDRESS ON FILE | | | | | | |
| WEST, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| WEST, ERIC | | 107 SOUTHVAIL DR | | | MADISON HEIGHTS | VA | 24572 | |
| WEST, ERIC | | 107 SOUTHVAIL DR | | | MADISON HEIGHTS | VA | 24572-2777 | |
| WEST, ERNIE L | | ADDRESS ON FILE | | | | | | |
| WEST, GEORGE | | 1000 HARTFORD NO 1 | | | LAFAYETTE | IN | 47904 | |
| WEST, GEORGE CHRIS | | ADDRESS ON FILE | | | | | | |
| WEST, GRETCHEN RAE | | ADDRESS ON FILE | | | | | | |
| WEST, HADLEIGH JOSEPH | | ADDRESS ON FILE | | | | | | |
| WEST, HAROLD WADE | | 18 INDIAN HILLS | | | VICKSBURG | MS | 39180-0000 | |
| WEST, HAZEL L | | 2803 S SADDLE BACK CT | | | CHARLOTTE | NC | 28210 | |
| WEST, IRENE J | | 4663 HELPERT CT | | | PLEASANTON | CA | 94588 | |
| WEST, ISAAC JAMES | | ADDRESS ON FILE | | | | | | |
| WEST, JAMES A | | 7623 FAIRFIELD WOODS CT | APT D 2 | | LORTON | VA | 22079 | |
| WEST, JAMILA AFIYA | | ADDRESS ON FILE | | | | | | |
| WEST, JAROM H | | 12115 SW DAVIES RD | UNIT 616 | | BEAVERTON | OR | 97008 | |
| WEST, JAROM HARLAN | | ADDRESS ON FILE | | | | | | |
| WEST, JASON LEE | | ADDRESS ON FILE | | | | | | |
| WEST, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEST, JEFF J | | ADDRESS ON FILE | | | | | | |
| WEST, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| WEST, JEREMY P | | 116 ANTIETAM DR | | | WAYNESBORO | PA | 17268-1732 | |
| WEST, JERROD RAY | | ADDRESS ON FILE | | | | | | |
| WEST, JESSICA L | | ADDRESS ON FILE | | | | | | |
| WEST, JIMELL XAVIER | | ADDRESS ON FILE | | | | | | |
| WEST, JOANNA | | 601 WOODS DR | | | NOBLE | OK | 73068 8209 | |
| WEST, JON | | ADDRESS ON FILE | | | | | | |
| WEST, JONATHAN | | 3532 BENDER TRAIL | | | PLANO | TX | 75075-0000 | |
| WEST, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WEST, JONATHAN MILTON | | ADDRESS ON FILE | | | | | | |
| WEST, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WEST, KAMI EILEENE | | ADDRESS ON FILE | | | | | | |
| WEST, KATHERINE LOUISE | | ADDRESS ON FILE | | | | | | |
| WEST, KATHLEEN PR | | 44 LEE DR | | | PALM COAST | FL | 32137 | |
| WEST, KATHY L | | ADDRESS ON FILE | | | | | | |
| WEST, KEITH | | 383 N  VALLEY COURT | | | BARRINGTON | IL | 60010 | |
| WEST, KENDRA SHANEA | | ADDRESS ON FILE | | | | | | |
| WEST, KRISTY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WEST, KYLE ANDREW | | ADDRESS ON FILE | | | | | | |
| WEST, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WEST, LAMONT ANDERSON | | ADDRESS ON FILE | | | | | | |
| WEST, LAURIE | | 1051 RUSSETT ST | | | IDAHO FALLS | ID | 83401-4128 | |
| WEST, LEROY | | 5011 SAIL FISH CT | | | WALDORF | MD | 20603 | |
| WEST, LEWIS | | 9 LANGLEY OAKS CT | | | STAFFORD | VA | 22554-8210 | |
| WEST, LISA NICOLE | | ADDRESS ON FILE | | | | | | |
| WEST, LOGAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WEST, LORI JO | | ADDRESS ON FILE | | | | | | |
| WEST, MALACHI | | ADDRESS ON FILE | | | | | | |
| WEST, MARK ALLEN | | ADDRESS ON FILE | | | | | | |
| WEST, MARKESHA DENAE | | ADDRESS ON FILE | | | | | | |
| WEST, MATTHEW | | PO BOX 1148 | | | CONCORD | MA | 01742 | |
| WEST, MATTHEW AARON | | ADDRESS ON FILE | | | | | | |
| WEST, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| WEST, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| WEST, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| WEST, MEGAN KELSIE | | ADDRESS ON FILE | | | | | | |
| WEST, MESHIRA TRANAEE | | ADDRESS ON FILE | | | | | | |
| WEST, MICHAEL | | 12090 BROOKWAY DR | | | CINCINNATI | OH | 45240 | |
| WEST, MICHAEL DONTE | | ADDRESS ON FILE | | | | | | |
| WEST, MICHAEL EUGENE | | ADDRESS ON FILE | | | | | | |
| WEST, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| WEST, MICHAEL TAHER | | ADDRESS ON FILE | | | | | | |
| WEST, MICHELLE LANETTE | | ADDRESS ON FILE | | | | | | |
| WEST, MITCHELL | | ADDRESS ON FILE | | | | | | |
| WEST, NATALIE | | ADDRESS ON FILE | | | | | | |
| WEST, NOELLA C | | ADDRESS ON FILE | | | | | | |
| WEST, PARKER MORSE | | ADDRESS ON FILE | | | | | | |
| WEST, RAHSAAN M | | ADDRESS ON FILE | | | | | | |
| WEST, RAYVAUGHN | | ADDRESS ON FILE | | | | | | |
| WEST, RAYVAUGHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, RENEE M | | ADDRESS ON FILE | | | | | | |
| WEST, RHONDA | | 1519 GRANT ST | | | BELOIT | WI | 53511 3332 | |
| WEST, ROBERT JONATHAN | | ADDRESS ON FILE | | | | | | |
| WEST, ROBIN M | | ADDRESS ON FILE | | | | | | |
| WEST, RON L | | 12917 SPRING CREEK CT | | | OKC | OK | 73170 | |
| WEST, RYAN ADDISON | | ADDRESS ON FILE | | | | | | |
| WEST, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| WEST, RYAN KENDALL | | ADDRESS ON FILE | | | | | | |
| WEST, RYAN PRESTON | | ADDRESS ON FILE | | | | | | |
| WEST, SANDRA | | ADDRESS ON FILE | | | | | | |
| WEST, SARAH KATHRYN | | ADDRESS ON FILE | | | | | | |
| WEST, SASCHA DANIEL | | ADDRESS ON FILE | | | | | | |
| WEST, SHANEIKA SIMONE | | ADDRESS ON FILE | | | | | | |
| WEST, SHANESHIA NAKIA | | ADDRESS ON FILE | | | | | | |
| WEST, SHANNA G | | ADDRESS ON FILE | | | | | | |
| WEST, SHANNON KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WEST, SHARONDA MASHA | | ADDRESS ON FILE | | | | | | |
| WEST, SKY | | ADDRESS ON FILE | | | | | | |
| WEST, SKY | | 688 VANCE NECK RD | | | MIDDLETOWN | DE | 19709-0000 | |
| WEST, STEPHEN LEE | | ADDRESS ON FILE | | | | | | |
| WEST, THOMAS | | ADDRESS ON FILE | | | | | | |
| WEST, THOMAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WEST, TIFFANY | | 14282 E  HAWAII DR | | | AURORA | CO | 80012 | |
| WEST, TIMOTHY RYAN | | ADDRESS ON FILE | | | | | | |
| WEST, TRAMMELL O | | ADDRESS ON FILE | | | | | | |
| WEST, TREVOR WELDON | | ADDRESS ON FILE | | | | | | |
| WEST, TROY MSEAN | | ADDRESS ON FILE | | | | | | |
| WEST, TYLER JEVON | | ADDRESS ON FILE | | | | | | |
| WEST, WILLIAM PERRY | | ADDRESS ON FILE | | | | | | |
| WEST, WILLIE MITCHELL | | ADDRESS ON FILE | | | | | | |
| WEST, ZANDRIA | | 2401 PARKER ST APT NO 5 | | | KANSAS CITY | MO | 65202 | |
| WEST, ZANDRIA D | | ADDRESS ON FILE | | | | | | |
| WEST, ZECHARIAH VERNON | | ADDRESS ON FILE | | | | | | |
| WESTACOTT, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| WESTAFF | | PO BOX 952372 | | | ST LOUIS | MO | 63195 | |
| WESTAFF | | PO BOX 7266 | | | SAN FRANCISCO | CA | 941207266 | |
| WESTAFF | | PO BOX 7247 7815 | | | PHILADELPHIA | PA | 19170-7815 | |
| WESTAFF | | PO BOX 54619 | | | LOS ANGELES | CA | 90054-0619 | |
| WESTAR ENERGY | | PO BOX 758500 | | | TOPEKA | KS | 66675-8500 | |
| WESTAR ENERGY | ATTN BANKRUPTCY TEAM | PO BOX 208 | | | WICHITA | KS | 67201-0208 | |
| WESTAR ENERGY/KPL | | P O  BOX 758500 | | | TOPEKA | KS | 66675-8500 | |
| WESTAR SUITES | | DEPT RB0928 | | | AUSTIN | TX | 787890928 | |
| WESTAR SUITES | | PO BOX 550 | DEPT RB0928 | | AUSTIN | TX | 78789-0928 | |
| WESTAR SUITES AMARILLO | | 2001 BRYAN ST STE 2300 | | | DALLAS | TX | 75201 | |
| WESTAR SUITES AMARILLO | | C/O WYNDHAM HOTELS & RESORTS | 2001 BRYAN ST STE 2300 | | DALLAS | TX | 75201 | |
| WESTBANK SURGICAL CLINIC | | 4475 WESTBANK EXWY DRS BLDG | | | MARRERO | LA | 700723102 | |
| WESTBAR LP | | PO BOX 53256 | | | PHOENIX | AZ | 85072-3261 | |
| WESTBAR LP | | PO BOX 53256 | DEPT WESBAR | | PHOENIX | AZ | 85072-3261 | |
| WESTBERG, KEITH MATHEW | | ADDRESS ON FILE | | | | | | |
| WESTBERRY, MARCUS ROMERO | | ADDRESS ON FILE | | | | | | |
| WESTBERRY, MICHAEL | | 3014 ROSEBUD LANE | | | BRADON | FL | 33511 | |
| WESTBERRY, ROSEMARY | | ADDRESS ON FILE | | | | | | |
| WESTBROOK ARCHITECTS INC | | 2424 E 21ST ST STE 540 | | | TULSA | OK | 74114 | |
| WESTBROOK, AUDRI | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, BYRON CRAIG | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, CALEB MARK | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, CHARLES G | | 4015 HIGHWAY 51 | | | HULBERT | OK | 74441 | |
| WESTBROOK, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, DAWN | | 1502 LARGO RD 303 | | | RICHMOND | VA | 23233 | |
| WESTBROOK, FREDERICK | | 5089 TIPPECANOE DR | | | EVANSVILLE | IN | 47715 | |
| WESTBROOK, FREDERICK A | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, JAMES D & KATHRYN E | | 232 PHEASANT WAY | | | FOUNTAIN INN | SC | 29644 | |
| WESTBROOK, JOHN PHILIP | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, KATIE SUE | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, LARA | | 4300 WALTON FARMS DR | | | RICHMOND | VA | 23294 | |
| WESTBROOK, MARQUIA NICOLE | | ADDRESS ON FILE | | | | | | |
| WESTBROOK, TANSLEE | | ADDRESS ON FILE | | | | | | |
| WESTBROOKS, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WESTBROOKS, DANNY | | 60 OAKHILL CT | | | MCDONOUGH | GA | 30253 | |
| WESTBROOKS, DEMETRIUS LAMARR | | ADDRESS ON FILE | | | | | | |
| WESTBURY APTS | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| WESTBURY CHAMBER OF COMMERCE | | PO BOX 474 | | | WESTBURY | NY | 11590 | |
| WESTBURY HIGH SCHOOL | | 1 POST RD | ATTN JOHN IANNUCCI | | OLD WESTBURY | NY | 11568 | |
| WESTBURY HIGH SCHOOL | | 1 POST RD | | | OLD WESTBURY | NY | 11568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTBURY, JAMES DANIEL | | ADDRESS ON FILE | | | | | | |
| WESTBY, DUSTIN KIRK | | ADDRESS ON FILE | | | | | | |
| WESTCARE CLINIC | | 3000 LIMITED LN NW | | | OLYMPIA | WA | 98502 | |
| WESTCHASE PROPERTIES | | PO BOX 264 | | | HUNTSVILLE | AL | 35804 | |
| WESTCHESTER CO, SHERIFF OF | | 110 DR MARTIN LUTHER KING JR | BLVD RM L217 | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY | | 140 GRAND ST | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY AIRPORT | | PO BOX 6017 | | | MOUNT VERNON | NY | 10558 | |
| WESTCHESTER COUNTY GENERAL FUND | | DEPT OF CONSUMER PROTECTION | 112 E POST RD 4TH FL | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY REALTY | | 545 1/2 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | |
| WESTCHESTER COUNTY REALTY | | 303 SOUTH BROADWAY STE 100 | ATTN JODI FILIZZOLA | | TARRYTOWN | NY | 10591 | |
| WESTCHESTER COUNTY REALTY | JODI FILIZZOLA | | | | TARRYTOWN | NY | 10591 | |
| WESTCHESTER COUNTY RECYCLING CERTIFICATION | | 270 NORTH AVE | 6TH FL | | NEW ROCHELLE | NY | 10801 | |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | ALBANY | NY | 122125355 | |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | CHICAGO | IL | 60606 | |
| WESTCHESTER TV SERVICE | | 1919 26TH ST | | | BAKERSFIELD | CA | 93301 | |
| WESTCO | | 205 W 9TH | | | COFFEYVILLE | KS | 67337 | |
| WESTCOAST ESTATES | | PO BOX 5191 | | | BOSTON | MA | 02206 | |
| WESTCOAST ESTATES | | 110 N WACKER | | | CHICAGO | IL | 60606 | |
| WESTCOAST ESTATES | | PO BOX 86 | SDS 12 1609 | | MINNEAPOLIS | MN | 55486-1609 | |
| WESTCOAST ESTATES | | DEPT 66028 | | | EL MONTE | CA | 91735-6028 | |
| WESTCOAST OLYMPIA HOTEL | | 2300 EVERGREEN PARK DR | | | OLYMPIA | WA | 98502 | |
| WESTCOAST SEARCHLIGHT | | 1328 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | |
| WESTCOAST SILVERDALE HOTEL | | 3073 NW BUCKLIN HILL RD | | | SILVERDALE | WA | 98383 | |
| WESTCOATT, DEVON ERIC | | ADDRESS ON FILE | | | | | | |
| WESTCOTT, GINA J | | ADDRESS ON FILE | | | | | | |
| WESTCOTT, NICHOLAS D | | ADDRESS ON FILE | | | | | | |
| WESTDAL, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| WESTEC | | PO BOX 390 | | | LEAVENWORTH | KS | 66048 | |
| WESTEC INC | | 109 E OMAHA | | | RAPID CITY | SD | 57701 | |
| WESTEMEIER, ROD | | 24 THIRD ST APT 103 | | | WARREN | RI | 02885 | |
| WESTEMEIER, ROD N | | ADDRESS ON FILE | | | | | | |
| WESTENBARGER, CHRISTOPHER | | 17950 OAKMONT RIDGE CT | | | FT MYERS | FL | 33967 | |
| WESTENBARGER, CHRISTOPHER JAY | | ADDRESS ON FILE | | | | | | |
| WESTENBARGER, PRESTON SCOT | | ADDRESS ON FILE | | | | | | |
| WESTENBARGER, CASSIDY | | ADDRESS ON FILE | | | | | | |
| WESTENFIELD, ADAM JAMES | | ADDRESS ON FILE | | | | | | |
| WESTER, DANA DOROTHY | | ADDRESS ON FILE | | | | | | |
| WESTER, JASON M | | ADDRESS ON FILE | | | | | | |
| WESTERBAND RUPIZA, JESSICA | | ADDRESS ON FILE | | | | | | |
| WESTERBECK, GERALD | | 2129 LANDER CIRCLE | | | COLORADO SPRINGS | CO | 80909 | |
| WESTERBECK, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| WESTERBECK, RONALD WADE | | ADDRESS ON FILE | | | | | | |
| WESTERBERG, ALEX | | ADDRESS ON FILE | | | | | | |
| WESTERFIELD SALES & SERVICE | | 4284 PEARL RD | | | CLEVELAND | OH | 44109 | |
| WESTERHAM GROUP LLC | | 127A FARM ST | | | DOVER | MA | 02030 | |
| WESTERHOF, JEFFREY | | 7370 WILLOW WOOD DR NE | | | BELMONT | MI | 49306 9419 | |
| WESTERHOLD, CHARLEY | | ADDRESS ON FILE | | | | | | |
| WESTERHOUSE, ANDREW | | ADDRESS ON FILE | | | | | | |
| WESTERLING, SAMANTHA MARIE | | ADDRESS ON FILE | | | | | | |
| WESTERLUND, BRIAN | | 14192 MILLFIELD CREEK LN | | | MONTPELIER | VA | 23192-0000 | |
| WESTERLUND, BRIAN K | | 14192 MILLFIELD CREEK LN | | | MONTPELIER | VA | 23192 | |
| WESTERLUND, ROBERT P | | 6512 A WOODLAKE VILLAGE COURT | | | MIDLOTHIAN | VA | 23112 | |
| WESTERLUND, ROBERT P | | 6512A WOODLAKE VILLAGE CT | | | MIDLOTHIAN | VA | 23112 | |
| WESTERMAN, COREY ALLEN | | ADDRESS ON FILE | | | | | | |
| WESTERMAN, TAYAUNA U | | ADDRESS ON FILE | | | | | | |
| WESTERMAN, WES | | PO BOX 1483 | | | EASTSOUND | WA | 98245-0000 | |
| WESTERMANN, HERBERT | | 2909 BEAR OAK DR | | | VALRICO | FL | 33594 | |
| WESTERMANN, NATHAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WESTERN ALLEGHENY COUNTY MUA | | 403 VIRGINIA DR | | | OAKDALE | PA | 15071-9105 | |
| WESTERN AREA LITTLE LEAGUE | | PO BOX 267157 | | | WESTON | FL | 33326 | |
| WESTERN ASPHALT MAINT INC | | PO BOX 337 | | | THURSTON | OR | 97482 | |
| WESTERN AUTO SUPPLY CO | | 2107 GRAND BLVD | ATTN MARILYNN CARLETON | | KANSAS CITY | MO | 64108 | |
| WESTERN AUTO SUPPLY CO | MARILYNN CARLETON | | | | KANSAS CITY | MO | 64108 | |
| WESTERN AUTOMATIC SPRINKLER | | 2510 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| WESTERN BALING WIRE | | 342 E DUNLAP AVE | | | PHOENIX | AZ | 85020 | |
| WESTERN BARBEQUES | | 6060 MARBRISA LANE | | | IDAHO FALLS | ID | 83406 | |
| WESTERN CAROLINA CLEANING SVC | | PO BOX 16786 | | | ASHEVILLE | NC | 28816 | |
| WESTERN CAROLINA FORKLIFT | | PO BOX 890314 | | | CHARLOTTE | NC | 282890314 | |
| WESTERN CENTER, THE | | 770 SIMMS ST STE 100 | | | GOLDEN | CO | 80401 | |
| WESTERN COLORADO SECURITY INC | | 1753 MAIN ST | | | GRAND JUNCTION | CO | 81501 | |
| WESTERN COLORADO TESTING INC | | 529 25 1/2 RD | STE B 101 | | GRAND JUNCTION | CO | 81505 | |
| WESTERN COLORADO TESTING INC | | STE B 101 | | | GRAND JUNCTION | CO | 81505 | |
| WESTERN COLORADO TITLE COMPANY | | 521 ROOD AVE | | | GRAN JUNCTION | CO | 815010178 | |
| WESTERN COMMUNICATIONS | | 4999 EAST EMPIRE AVE | | | FLAGSTAFF | AZ | 86004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN DIGITAL CORPORATION ON | | 8105 IRVINE CENTER DR | | | IRVINE | CA | 92718 | |
| WESTERN DIGITAL TECHNOLOGIES | | 148 WOODLAND HILLS | | | ALEDO | TX | 76008 | |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 20511 LAKE FOREST DR | | | LAKE FOREST | CA | 92630 | |
| WESTERN DIGITAL TECHNOLOGIES | | 3576 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 3576 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WESTERN DIGITAL TECHNOLOGIES | MICHAEL COBB GENERAL COUNSEL | 20511 LAKE FOREST DR | | | LAKE FOREST | CA | 92630 | |
| WESTERN DIGITAL TECHNOLOGIES INC | LEI LEI WANG EKVALL | WEILAND GOLDEN SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | | COSTA MESA | CA | 92626 | |
| WESTERN DIGITAL TECHNOLOGIES | WESTERN DIGITAL TECHNOLOGIES | MICHAEL COBB GENERAL COUNSEL | 20511 LAKE FOREST DR | | LAKE FOREST | CA | 92630 | |
| WESTERN DISPOSAL INC | | 925 S BENDING RIVER RD | | | SALT LAKE CITY | UT | 84104 | |
| WESTERN ECONOMIC RESEARCH INC | | P O BOX 107 | | | MILL CITY | OR | 97360 | |
| WESTERN ECONOMIC RESEARCH INC | | PO BOX 107 | | | MILL CITY | OR | 97360-0107 | |
| WESTERN EMPIRE SECURITY | | 15888 MAIN ST STE 114 | | | HESPERIA | CA | 92345 | |
| WESTERN EXCHANGE | | PO BOX 9974 | | | GLENDALE | CA | 91226 | |
| WESTERN EXPRESS | ROLAND M  LOWELL | 7135 CENTENNIAL PLACE | | | NASHVILLE | TN | 37209 | |
| WESTERN FENCE & SUPPLY CO | | 3275 E FLORENCE AVE | | | HUNTINGTON PARK | CA | 90255 | |
| WESTERN FIRE CO | | 307 GUITTA CT | | | HEMET | CA | 92544 | |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS | | | LAS VEGAS | NV | 89102 | |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS AVE | | | LAS VEGAS | NV | 89102 | |
| WESTERN GRAPHIX | | 23635 MADISON ST | | | TORRANCE | CA | 90505 | |
| WESTERN HEATING & AC | | 4980 BRADLEY ST | | | BOISE | ID | 83714 | |
| WESTERN HERALD | | 1523 FAUNCE STUDENT SEVICES | | | KALAMAZOO | MI | 49008 | |
| WESTERN HERALD | | WESTERN MICHIGAN UNIVERSITY | 1523 FAUNCE STUDENT SEVICES | | KALAMAZOO | MI | 49008 | |
| WESTERN HIGHWAY PRODUCTS INC | | 10650 FERN AVE | | | STANTON | CA | 90680 | |
| WESTERN HIGHWAY PRODUCTS INC | | PO BOX 7 | 10650 FERN AVE | | STANTON | CA | 90680 | |
| WESTERN INSTITUTE OF COMPUTER | | P O BOX 1238 | | | MAGALIA | CA | 959541238 | |
| WESTERN INSTITUTE OF COMPUTER | | SCIENCE | P O BOX 1238 | | MAGALIA | CA | 95954-1238 | |
| WESTERN INTERNATIONAL MEDIA | | PO BOX 92725 | | | LOS ANGELES | CA | 90009 | |
| WESTERN MANAGEMENT GROUP | | 16615 LARK AVE STE 201 | | | LOS GATOS | CA | 95032 | |
| WESTERN MASS THEATRES INC | WESTERN MASS THE INC | ATTN RONALD GOLDSTEIN | 265 STATE ST | | SPRINGFIELD | MA | 01103-1950 | |
| WESTERN MASSACHUSETTS ELECTRIC COMPANY | NORTHEAST UTILITIES CREDIT AND COLLECTION CENTER | PO BOX 2899 | | | HARTFORD | CT | 06101-8307 | |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | | PO BOX 150494 | | | HARTFORD | CT | 06115-0494 | |
| WESTERN MASSACHUSETTS ELECTRIC/2959/2962 | | P O  BOX 2959 | | | HARTFORD | CT | 06104-2959 | |
| WESTERN MICHIGAN UNIV | | 1206 OLIVER ST | ATTN VERONICA THOMAS CAS DEPT | | KALAMAZOO | MI | 49008 | |
| WESTERN MICHIGAN UNIV | | FETZER CENTER | | | KALAMAZOO | MI | 490085044 | |
| WESTERN MICHIGAN UNIV | | CASHIERING DEPT | SEIBERT ADMINISTRATION BLDG | | KALAMAZOO | MI | 49008-5103 | |
| WESTERN NEON SIGN CO | | 3183 HALL AVE | | | GRAND JUNCTION | CO | 81504 | |
| WESTERN PACIFIC INC | | PO BOX 1413 | | | CINCINNATI | OH | 45263-1413 | |
| WESTERN PACIFIC MARKETING | | 95 N MARENGO AVE | | | PASADENA | CA | 91101 | |
| WESTERN PEST SERVICES | | 20 W RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | |
| WESTERN PEST SERVICES | | 1607 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| WESTERN PLANNING ASSOCIATES | | 4621 SW KELLY AVE | | | PORTLAND | OR | 97201 | |
| WESTERN REHAB MED INC | | 1014 BROADWAY | | | VALLEJO | CA | 94590 | |
| WESTERN RETAIL ADVISORS LLC | | 2525 E CAMELBACK RD | STE 625 | | PHOENIX | AZ | 85016 | |
| WESTERN SECURITY SERVICE INC | | 920 N WASHINGTON STE 1 | | | SPOKANE | WA | 99201 | |
| WESTERN SOUTHERN LIFE INSURANC | | 333 FAYETTEVILLE ST MALL 1000 | C/O CBC KOLL | | RALEIGH | NC | 27601 | |
| WESTERN SOUTHERN LIFE INSURANC | | 333 FAYETTEVILLE ST MALL 1000 | | | RALEIGH | NC | 27601 | |
| WESTERN STATES FIRE PROTECTION | | 4746 MEMPHIS ST | | | DALLAS | TX | 75207 | |
| WESTERN STATES FIRE PROTECTION | | 11923 FM 529 | | | HOUSTON | TX | 77041 | |
| WESTERN STATES FIRE PROTECTION | | 6448 HIGHWAY 290 E | NO C109 | | AUSTIN | TX | 78723 | |
| WESTERN STATES FIRE PROTECTION | | NO C109 | | | AUSTIN | TX | 78723 | |
| WESTERN STATES OIL CO | | 1790 S TENTH ST | | | SAN JOSE | CA | 95112 | |
| WESTERN STATES OIL CO | | PO BOX 1307 | | | SAN JOSE | CA | 95109-1307 | |
| WESTERN SYSTEMS & FABRICATION | | 2403 N UNIVERSITY RD | | | SPOKANE | WA | 99206 | |
| WESTERN TELEMATIC | | 5 STERLING | | | IRVINE | CA | 92618 | |
| WESTERN TELEPHONE & TELEVISION | | STE F | | | RIVERSIDE | CA | 925034958 | |
| WESTERN TELEPHONE & TELEVISION | | 11731 STERLING AVE | STE F | | RIVERSIDE | CA | 92503-4958 | |
| WESTERN TRAFFIC CONFERENCE INC | | 2652 WESTGATE AVE | | | SAN JOSE | CA | 95125 | |
| WESTERN TRAFFIC CONFERENCE INC | MR BILL BURFORD | 2652 WESTGATE AVE | | | SAN JOSE | CA | 95125 | |
| WESTERN UNION CORP | | P O BOX 4362 | | | CAROL STREAM | IL | 60197 | |
| WESTERN UNION CORP | | PRIORITY SERVICES | P O BOX 4362 | | CAROL STREAM | IL | 60197 | |
| WESTERN UNION FINANCIAL SVCS | | FINANCIAL SERVICES | | | ST LOUIS | MO | 631502123 | |
| WESTERN UNION FINANCIAL SVCS | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150-1758 | |
| WESTERN USA WASTE | | 9081 TUJUNGA AVE | | | SUNVALLEY | CA | 91352 | |
| WESTERN USA WASTE | | PO BOX 981058 | | | W SACRAMENTO | CA | 957981058 | |
| WESTERN USA WASTE | | PO BOX 4609 | | | COMPTON | CA | 90224-4609 | |
| WESTERN VIRGINIA WATER AUTH | | PO BOX 17381 | | | BALTIMORE | MD | 21297-1381 | |
| WESTERN WASTE INDUSTRIES | | PO BOX 69 | | | FOWLER | CA | 93625 | |
| WESTERN WASTE INDUSTRIES | | PO BOX 217 | | | SUN VALLEY | CA | 913520217 | |
| WESTERN WATERPROOFING CO | | 111 LOWRY AVE NE | | | MINNEAPOLIS | MN | 55418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN, GEMMA | | ADDRESS ON FILE | | | | | | |
| WESTERN, KEVIN A | | ADDRESS ON FILE | | | | | | |
| WESTERRE OWNERS ASSOCIATION | | 707 E MAIN ST STE 1850 | C/O TRAMMELL CROW NE INC | | RICHMOND | VA | 23219 | |
| WESTERRE OWNERS ASSOCIATION | | CO TRAMMEL CROW CO ACCOUNTS RE | | | RICHMOND | VA | 23233 | |
| WESTERRE OWNERS ASSOCIATION | | CB RICHARD ELLIS ATTN LYNN W | 1801 BAYBERRY CT STE 200 | | RICHMOND | VA | 23226-3771 | |
| WESTERVELT, CHRISTOPHER MORGAN | | ADDRESS ON FILE | | | | | | |
| WESTERVELT, JODY | | 1005 E ST NW | | | ARDMORE | OK | 73401 | |
| WESTERVELT, JONATHAN | | 91 1106 AAWA DR | | | EWA BEACH | HI | 96706 | |
| WESTEXAS SATELLITE SERVICE | | 4400 BUFFALO GAP RD STE 3400 | | | ABILENE | TX | 79606 | |
| WESTFALL FLORIST INC | | 1092 MOUNT HOPE AVE | | | ROCHESTER | NY | 146202899 | |
| WESTFALL, BRANDON SCOTT | | ADDRESS ON FILE | | | | | | |
| WESTFALL, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| WESTFALL, JUSTIN CLARK | | ADDRESS ON FILE | | | | | | |
| WESTFALL, KENTON | | 7311 MANCHESTER RD | | | BALTIMORE | MD | 21222 | |
| WESTFALL, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | |
| WESTFALL, NICHOLAS MADISON | | ADDRESS ON FILE | | | | | | |
| WESTFALL, RAY D | | ADDRESS ON FILE | | | | | | |
| WESTFALL, THOMAS | | ADDRESS ON FILE | | | | | | |
| WESTFARM ASSOCIATES | | 200 EAST LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48303 | |
| WESTFARM ASSOCIATES | | PO BOX 67000 DEPT 55501 | | | DETROIT | MI | 482670647 | |
| WESTFARMS ASSOCIATES | | DEPT 55501 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| WESTFARMS ASSOCIATES | | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| WESTFEST LLC | | 3875 N 44TH ST STE 102 | | | PHOENIX | AZ | 850185435 | |
| WESTFEST LLC | | 3875 N 44TH ST STE 350 | | | PHOENIX | AZ | 85018-5463 | |
| WESTFIELD AIRPORT/ CITY OF | | AIRPORT MANAAGERS 0FFICE | WESTFIELD & BARNES AIRPORT | | WESTFIELD | MA | 01085 | |
| WESTFIELD AIRPORT/ CITY OF | | WESTFIELD & BARNES AIRPORT | | | WESTFIELD | MA | 01085 | |
| WESTFIELD GROUP | | 2325 DEAN ST STE 100 | ATTN JULIE BROCKSIECK | | ST CHARLES | IL | 60175 | |
| WESTFIELD HOMES OF THE CAROLINAS LLC | | 4112 PLEASANT VALLEY RD NO 214 | | | RALEIGH | NC | 27612 | |
| WESTFORK OWNERS ASSOCIATION | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | 3424 PEACHTREE RD NE STE C101 | | | ATLANTA | GA | 30326-2808 | |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE  RPA SUSI REGAN  PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE RD NE  STE NO 1500 | C/O IDI SERVICES GROUP | ATLANTA | GA | 30326 | |
| WESTGATE TV STEREO SVC CTR INC | | 841 WEST HAMILTON AVE | | | CAMPBELL | CA | 95008 | |
| WESTGATE VILLAGE LLC | | 2055 N BROWN | STE 225 | | LAWRENCEVILLE | GA | 30043 | |
| WESTGATE VILLAGE LLC | | C/O WHEELER KOLB MGMT CO | PO BOX 957209 | | DULUTH | GA | 30095 | |
| WESTGATE VILLAGE LLC | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN RD STE 225 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTGATE VILLAGE LLC | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER ESQ AND JENNIFER M MCLEMORE ESQ | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| WESTGATE VILLAGE LLC | C O HEATHER D DAWSON ESQ | KITCHENS KELLEY GAYNES PC | 3495 PIEDMONT RD NE | BLDG 11 STE 900 | ATLANTA | GA | 30305 | |
| WESTGATE VILLAGE LP | | 204 THIRD ST E | PO BOX 643 | | HAMPTON | SC | 29924 | |
| WESTGATE VILLAGE LP | | PO BOX 643 | | | HAMPTON | SC | 29924 | |
| WESTGATE VILLAGE, LLC | STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN RD STE 225 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTGATE, ANTHONY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WESTGATE, DANIEL O | | ADDRESS ON FILE | | | | | | |
| WESTGATE, DEBORAH L | | 3614 S MONITOR CIRCLE | | | STOCKTON | CA | 95219 | |
| WESTGATE, MICHAEL EMERSON | | ADDRESS ON FILE | | | | | | |
| WESTGATE, TARA J | | ADDRESS ON FILE | | | | | | |
| WESTHAMPTON ELECTRONICS | | 6004 B W BROAD ST | | | RICHMOND | VA | 23230 | |
| WESTHAMPTON UNITED METHODIST | | CHURCH | 6100 PATTERSON | | RICHMOND | VA | 23226 | |
| WESTHELLE, ASHLEY | | ADDRESS ON FILE | | | | | | |
| WESTHILL MARKETING SCIENCES | | 60 BROAD ST 29TH FL | | | NEW YORK | NY | 10004 | |
| WESTHOFF, NICOLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WESTHOVEN, MICHAEL | | 3601 RIVERCHASE CT | | | RICHMOND | VA | 23233 | |
| WESTIN ATLANTA N AT PERIMETER | | SEVEN CONCOURSE PARKWAY | | | ATLANTA | GA | 30067 | |
| WESTIN CHARLOTTE, THE | | 601 S COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| WESTIN HOTEL | | RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| WESTIN HOTEL | | PO BOX 78000 | | | DETROIT | MI | 482780118 | |
| WESTIN HOTEL | | DRAWER 78118 | PO BOX 78000 | | DETROIT | MI | 48278-0118 | |
| WESTIN HOTEL CINCINNATI, THE | | AT FOUNTAIN SQUARE | | | CINCINNATI | OH | 452023160 | |
| WESTIN HOTEL CINCINNATI, THE | | 21 E FIFTH ST | AT FOUNTAIN SQUARE | | CINCINNATI | OH | 45202-3160 | |
| WESTIN HOTEL, THE | | 1672 LAWRENCE ST | | | DENVER | CO | 802022010 | |
| WESTIN HOTEL, THE | | TABOR CENTER | 1672 LAWRENCE ST | | DENVER | CO | 80202-2010 | |
| WESTIN INDUSTRIES INC | | 3020 CALLIE STILL RD | | | LAWRENCEVILLE | GA | 30045-6695 | |
| WESTIN INNISBROOK RESORT | | 36750 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| WESTIN PEACHTREE PLAZA | | 210 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| WESTIN PHILADELPHIA, THE | | 17TH & CHESTNUT AT LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| WESTIN RIVER NORTH, THE | | 320 N DEARBORN | | | CHICAGO | IL | 60610 | |
| WESTIN WESTMINSTER | | 10600 WESTMINSTER BLVD | | | WESTMINSTER | CO | 80020 | |
| WESTIN WILLIAM PENN, THE | | 530 WILLIAM PENN PLACE | | | PITTSBURGH | PA | 15219 | |
| WESTIN, ROBERT | | 10409 BURGUNDY DR | | | FRISCO | TX | 75035 | |
| WESTIN, ROBERT SPENCER | | ADDRESS ON FILE | | | | | | |
| WESTINGHOUSE GROUP W KTWV | | PO BOX 100529 | | | PASADENA | CA | 911890529 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTLAKE ACE HARDWARE | | PO BOX 419370 | | | KANSAS CITY | MO | 641416370 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA | 406 S W WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218 | |
| WESTLAKE LIMITED PARTNERSHIP | | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | C O LES COHEN | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | WESTLAKE LIMITED PARTNERSHIP | C O LES COHEN | 406 SW WASHINGTON ST | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | TIMOTHY J HOWARD | HOWARD & HOWARD ATTORNEYS | 211 FULTON ST STE 600 | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | TIMOTHY J HOWARD | HOWARD & HOWARD ATTORNEYS PC | 211 FULTON ST STE 600 | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | WESTLAKE LIMITED PARTNERSHIP | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | PAUL S BLILEY JR VSB 13973 | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| WESTLAKE LP | | 406 SW WASHINGTON ST | ATTN MARY HALL | | PEORIA | IL | 61602 | |
| WESTLAKE LP | | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WESTLAKE TV SERVICE | | 180 SOUTH MAIN ST | | | LAKEPORT | CA | 95453 | |
| WESTLAKE, BRETT D | | ADDRESS ON FILE | | | | | | |
| WESTLAND DEVELOPMENT CO INC | | 201 3RD ST NW STE 500 | | | ALBUQUERQUE | NM | 87102 | |
| WESTLAND HEATING & AIR INC | | 603 S MILLIKEN AVE STE F | | | ONTARIO | CA | 91761-8102 | |
| WESTLAND PROPERTIES INC | | PO BOX 79001 | | | DETROIT | MI | 482791346 | |
| WESTLAND PROPERTIES INC | | TRUMBULL SHOPPING PARK | PO BOX 79001 | | DETROIT | MI | 48279-1346 | |
| WESTLAND, CITY OF | | 37137 MARQUETTE RD | | | WESTLAND | MI | 48185 | |
| WESTLAND, CITY OF | | PO BOX 85040 | | | WESTLAND | MI | 48185 | |
| WESTLAND, CITY OF | | TREASURERS OFFICE POLICE DEPT | 36601 FORD RD | | WESTLAND | MI | 48185 | |
| WESTLAND, CITY OF | | PO BOX 64325 | | | DETROIT | MI | 48264 | |
| WESTLAND, CITY OF | | PO BOX 55000 | | | DETROIT | MI | 48255-1807 | |
| WESTLAND, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| WESTLAND, SARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WESTLINK PAGING | | PO BOX 14417 | | | DES MOINES | IA | 503063417 | |
| WESTLUND TV & ELECTRONICS | | 97 NORTH MAIN ST | | | CENTERFIELD | UT | 84622 | |
| WESTLUND, DANA | | 19 PEACE ST | | | WILBRAHAM | MA | 01095 | |
| WESTLUND, ERIK | | ADDRESS ON FILE | | | | | | |
| WESTLUND, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| WESTLY, JAMES M | | 9502 NOWELL DR | | | BETHESDA | MD | 20817 | |
| WESTMAN, ALAN | | 153 SOUTH CENTRAL AVE | | | SPRINGVILLE | NY | 14141 | |
| WESTMAN, ALAN J | | ADDRESS ON FILE | | | | | | |
| WESTMANN APPRAISAL SERVICE | | 1014 FIRST CAPITOL DR | | | ST CHARLES | MO | 63301 | |
| WESTMARK REALTORS | | 4104 84TH ST | | | LUBBOCK | TX | 79423 | |
| WESTMARK REALTORS | | 4105 84TH ST | | | LUBBOCK | TX | 79423 | |
| WESTMEYER, DONALD M | | ADDRESS ON FILE | | | | | | |
| WESTMEYER, TYLER KANE | | ADDRESS ON FILE | | | | | | |
| WESTMINSTER CERAMICS | | 3901 E BRUNDAGE LN | | | BAKERSFIELD | CA | 93307 | |
| WESTMINSTER CITY CTR MARKETPLC | | 1001 LINCOLN ST | | | DENVER | CO | 80203 | |
| WESTMINSTER FINANCE CO | | PO BOX 17040 | | | DENVER | CO | 80217-3650 | |
| WESTMINSTER, CITY OF | | 8200 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | |
| WESTMINSTER, CITY OF | | 4800 WEST 92ND AVE | | | WESTMINSTER | CO | 800306399 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | FINANCE DEPT | | WESTMINSTER | CO | 80031-6387 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | FINANCE DEPT SALES TAX DIV | | WESTMINSTER | CO | 80031-6387 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | WESTMINSTER CITY ATTORNEYS OFFICE | | WESTMINSTER | CO | 80031-6387 | |
| WESTMINSTER, CITY OF | | PO BOX 17107 | SALES TAX DIVISION | | DENVER | CO | 80217-0107 | |
| WESTMONT INT SUPPLY HOUSE INC | | 600 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WESTMORELAND CO CLERK OF COURT | | COURT OF COMMON PLEAS CRIMINAL | | | GREENSBURG | PA | 156011168 | |
| WESTMORELAND CO CLERK OF COURT | | 203 COURTHOUSE SQUARE | COURT OF COMMON PLEAS CRIMINAL | | GREENSBURG | PA | 15601-1168 | |
| WESTMORELAND CO REG OF WILLS | | 301 COURTHOUSE SQUARE | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND CO, TREASURER OF | | PO BOX 730 | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY AIRPORT | | 200 PLEASANT UNITY RD STE 103 | | | LATROBE | PA | 15650 | |
| WESTMORELAND GEN DIST COURT | | PO BOX 688 | | | MONTROSS | VA | 22520 | |
| WESTMORELAND, ANTHONY WILLIAM | | ADDRESS ON FILE | | | | | | |
| WESTMORELAND, DAN MARCUS | | ADDRESS ON FILE | | | | | | |
| WESTMORELAND, DAN MARCUS | DAN WESTMORELAND | 980 WALTHER BLVD APT 127 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTMORELAND, JEFFREY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WESTMORELAND, LARRY | | ADDRESS ON FILE | | | | | | |
| WESTMORELAND, TYSHAUN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WESTMORELAND, VALENCIA | | 2270 TAYLOR AVE | | | COLUMBUS | OH | 43211-0000 | |
| WESTNEAT, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WESTNEY, JEFF | | ADDRESS ON FILE | | | | | | |
| WESTON JR, WILBERT | | 3026 GENERAL PATTON | | | LAKE CHARLES | LA | 70615 | |
| WESTON JR, WILLIAM | | 30 FRASER CT | | | WALNUT CREEK | CA | 94596 | |
| WESTON REGIONAL HEALTH PARK | | PO BOX 407182 | | | FT LAUDERDALE | FL | 333407182 | |
| WESTON URGENT CARE SERVICES | | 2300 N COMMERCE PKY 103 | | | WESTON | FL | 33326 | |
| WESTON URGENT CARE SERVICES | | DEPT L 9211 | | | COLUMBUS | OH | 43260-9211 | |
| WESTON, ADRIENNE | | 105 HILL PINE RD | | | COLUMBIA | SC | 29212 | |
| WESTON, ANDRE LUHUNTO | | ADDRESS ON FILE | | | | | | |
| WESTON, ARTHUR LEROY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTON, CHRIS | | ADDRESS ON FILE | | | | | | |
| WESTON, CITY OF | | 210 N UNIVERSITY DR 301 | C/O GARY L MOYER & ASSOC | | CORAL SPRINGS | FL | 33071 | |
| WESTON, CITY OF | | C/O GARY L MOYER & ASSOC | | | CORAL SPRINGS | FL | 33071 | |
| WESTON, CLARISSA EBONY | | ADDRESS ON FILE | | | | | | |
| WESTON, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| WESTON, DENISE | | 4714 NE 72ND AVE | APT  Q68 | | VANCOUVER | WA | 98661 | |
| WESTON, JERROD | | 6238 ST JOSEPHS CT | | | ALBUQUERQUE | NM | 87120 | |
| WESTON, JERROD B | | ADDRESS ON FILE | | | | | | |
| WESTON, JESSICA M | | ADDRESS ON FILE | | | | | | |
| WESTON, JOEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WESTON, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| WESTON, LEON | | 137 MIDDLE RTE | | | GILMANTON IRONWOORKS | NH | 03837 | |
| WESTON, LEON K | | ADDRESS ON FILE | | | | | | |
| WESTON, MARCUS STEPHEN | | ADDRESS ON FILE | | | | | | |
| WESTON, MERCEDES | | 2234 LONNIE BECK WAY | | | STOCKTON | CA | 95209-0000 | |
| WESTON, MERCEDES ALEXIS | | ADDRESS ON FILE | | | | | | |
| WESTON, NICOLLE M | | ONE POLICE PLAZA RM 810 | | | NEWY YORK | NY | 10038 | |
| WESTON, RASHAD JAMAR | | ADDRESS ON FILE | | | | | | |
| WESTON, REBECCA LEE | | ADDRESS ON FILE | | | | | | |
| WESTON, SHIRLEY B | | 4236 RED OAK DR | | | TALLAHASSEE | FL | 32311-4182 | |
| WESTON, TENNILLE L | | ADDRESS ON FILE | | | | | | |
| WESTON, VICARO | | 20010 87TH AVE E | | | SPANAWAY | WA | 98387 | |
| WESTON, VICARO SILAS | | ADDRESS ON FILE | | | | | | |
| WESTON, WILLIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| WESTOVER, ALYSSA MARIE | | ADDRESS ON FILE | | | | | | |
| WESTPARK HOTELS | | 8401 WESTPARK SRIVE | | | MCLEAN | VA | 22102 | |
| WESTPARK HOTELS | | TYSONS WEST PARK | 8401 WESTPARK SRIVE | | MCLEAN | VA | 22102 | |
| WESTPHAL, CHARLES CHISM | | ADDRESS ON FILE | | | | | | |
| WESTPHAL, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WESTPHALE, THOMAS STEELE | | ADDRESS ON FILE | | | | | | |
| WESTPORT CAR & TRUCK CARE INC | | 11725 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| WESTPORT RECOVERY CORPORATION | | 9715 W BROWARD BLVD NO 250 | | | PLANTATION | FL | 33324 | |
| WESTQUIP | | 1901 S E 22ND ST | | | OKLAHOMA CITY | OK | 73129 | |
| WESTRA, JOHNATHAN D | | ADDRESS ON FILE | | | | | | |
| WESTRIDGE FLORIST | | 10417 LOCKWOOD DR NO B | | | CUPERTINO | CA | 95014-2666 | |
| WESTRIDGE OXFORD LIMITED PRTNR | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| WESTRIDGE OXFORD LIMITED PRTNR | | PRINCE WILLIAM COUNTY | 9311 LEE AVE | | MANASSAS | VA | 22110 | |
| WESTROM, JOEL D | | ADDRESS ON FILE | | | | | | |
| WESTROM, MISTY ANN | | ADDRESS ON FILE | | | | | | |
| WESTRONIX | | 2222 FAIRGROUNDS RD NE | | | SALEM | OR | 97303 | |
| WESTRONIX | | 3625 PORTLAND RD NE | | | SALEM | OR | 97303 | |
| WESTROPE, GREGORY | | 1791 CODY RYAN WEST | | | LAFITTE | LA | 70067-0000 | |
| WESTROPE, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| WESTROPP, BLAINE JORDAN | | ADDRESS ON FILE | | | | | | |
| WESTRY, LARRY A | | ADDRESS ON FILE | | | | | | |
| WESTRY, STEFONO | | ADDRESS ON FILE | | | | | | |
| WESTSHORE CREDITOR RELIEF SVCS | | 162 E 8TH ST STE 110 | | | HOLLAND | MI | 49423 | |
| WESTSIDE PLUMBING & REPAIR | | 3838 S 35TH W | | | IDAHO FALLS | ID | 83402 | |
| WESTSIDE TV SVC | | 1680 W 11TH AVE | | | EUGENE | OR | 97402 | |
| WESTSTAR SATELLITE INC | | 6 VILLA VERDE 109 | | | BUFFALO GROVE | IL | 60089 | |
| WESTVIEW OWNERS ASSOCIATION | | 8601 ROBERT FULTON DR STE 200 | C/O MANEKIN LLC | | COLUMBIA | MD | 21046 | |
| WESTWARD SHOPPING CENTER | | C/O SIZELER PROPERTIES DEPOSIT | P O BOX 62799 | | NEW ORLEANS | LA | 70162 | |
| WESTWARD SHOPPING CENTER | | P O BOX 62799 | | | NEW ORLEANS | LA | 70162 | |
| WESTWIND PAINTING | | 393 ROBERTS CT | | | GRAND JUNCTION | CO | 81504 | |
| WESTWOOD ONE | | 4106 COLLECTIONS CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| WESTWOOD VILLAGE DEVELOPEMENT | | 1010 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| WESTWOOD VILLAGE DEVELOPEMENT | | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| WESTWOOD WINE CELLARS | | 48 WESTWOOD AVE | | | WESTWOOD | NJ | 07675 | |
| WESTWOOD, CRAIG G | | ADDRESS ON FILE | | | | | | |
| WESTWOOD, RYAN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WESTWORD CLASSIFIED | | PO BOX 5970 | | | DENVER | CO | 80217 | |
| WET N WILD | | 6200 INTERNATIONAL DR | | | ORLANDO | FL | 328198290 | |
| WETECH PROFESSIONAL LAWN SVC | | 8005 CLINTON AVE | | | LUBBOCK | TX | 79424 | |
| WETHERBEE, ALYSSA MAE | | ADDRESS ON FILE | | | | | | |
| WETHERBY, RYAN P | | ADDRESS ON FILE | | | | | | |
| WETHERELL VI, GEORGE ALBERT | | ADDRESS ON FILE | | | | | | |
| WETHERFIELD, TOWN OF | | 505 SILAS DEANE HWY | COLLECTOR | | WETHERSFIELD | CT | 06109-0002 | |
| WETHERINGTON, BRIAN | | ADDRESS ON FILE | | | | | | |
| WETHERINGTON, BRIAN | | 820 MILTON RD | | | DURHAM | NC | 27712-0000 | |
| WETHERINGTON, JAMES WALTER | | ADDRESS ON FILE | | | | | | |
| WETHERINGTON, KAY | | 2446 LINCOLNTON RD | | | WASHINGTON | GA | 30673-2913 | |
| WETHERN, BRITTAIN SCOTT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WETHERSFIELD, TOWN OF | | 505 SILAS DEANE HWY | TAX COLLECTOR | | WETHERSFIELD | CT | 06109 | |
| WETHINGTON, DONALD ELLIS | | ADDRESS ON FILE | | | | | | |
| WETHINGTON, WILLIE | | ADDRESS ON FILE | | | | | | |
| WETHMAN, JOHN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WETJEN, JAKE J | | ADDRESS ON FILE | | | | | | |
| WETLANDS RESEARCH ASSOC INC | | 2169G E FRANCISCO BLVD | | | SAN RAFAEL | CA | 94901 | |
| WETLAUFER, DEBORAH R | | ADDRESS ON FILE | | | | | | |
| WETLI, JEFF T | | ADDRESS ON FILE | | | | | | |
| WETSCH & ASSOCIATES | | 974 73RD ST STE 20 | | | DES MOINES | IA | 50312 | |
| WETSELLINE, REYNALDO | | ADDRESS ON FILE | | | | | | |
| WETT CATHLEEN M | | 5499 OAKHURST DR | | | SEMINOLE | FL | 33772-7038 | |
| WETT ROLAND J | | 5499 OAKHURST DR | | | SEMINOLE | FL | 33772-7038 | |
| WETTER, DAVID MARK | | ADDRESS ON FILE | | | | | | |
| WETTER, JOSHUA NATHAN | | ADDRESS ON FILE | | | | | | |
| WETTERHOLM, NEAL JUSTIN | | ADDRESS ON FILE | | | | | | |
| WETTERHUS, KATRINA R | | ADDRESS ON FILE | | | | | | |
| WETTERSTROM, TROY ARTHUR | | ADDRESS ON FILE | | | | | | |
| WETTLAUFER, MARJORIE | | 70615 NAVRES WAY | | | RICHMOND | MI | 48062-0000 | |
| WETTSTEIN, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| WETTSTEIN, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WETTSTEIN, ROBERT M | | ADDRESS ON FILE | | | | | | |
| WETTSTEIN, WHITNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WETTSTEINS | | 215 NO 3RD ST | PO BOX 3159 | | LA CROSSE | WI | 54601 | |
| WETTSTEINS | | PO BOX 3159 | | | LA CROSSE | WI | 54601 | |
| WETUMPKA, CITY OF | | PO BOX 480 | | | WETUMPKA | AL | 36092 | |
| WETUMPKA, CITY OF | | PO BOX 1180 | | | WETUMPKA | AL | 36092 | |
| WETUMPKA, CITY OF | | WETUMPKA CITY OF | P O BOX 1180 | | WETUMPKA | AL | 36092 | |
| WETZEL BROTHERS INC | | 112 N BROADWAY | | | MILWAUKEE | WI | 53202 | |
| WETZEL III, JAMES PRESTON | | ADDRESS ON FILE | | | | | | |
| WETZEL, BOBBY | | 19430 COUNTRYSIDE CIR | | | WESTON | MO | 64098-9127 | |
| WETZEL, DARRYL E | | ADDRESS ON FILE | | | | | | |
| WETZEL, DAVID LEWIS | | ADDRESS ON FILE | | | | | | |
| WETZEL, KEVIN STUART | | ADDRESS ON FILE | | | | | | |
| WETZEL, LAWRENCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WETZEL, MATTHEW SCHAEFFER | | ADDRESS ON FILE | | | | | | |
| WETZEL, WILLIAM | | 6320 PEGGOTTY AVE | | | LAS VEGAS | NV | 89130 | |
| WETZEL, WILLIAM M | | ADDRESS ON FILE | | | | | | |
| WEULE, CONRAD S | | ADDRESS ON FILE | | | | | | |
| WEVV TV | | 44 MAIN ST | | | EVANSVILLE | IN | 47708 | |
| WEWB | | 75 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WEWS | | 3001 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| WEWS | | PO BOX 643412 | | | CINCINNATI | OH | 45264-3412 | |
| WEXLER & WEXLER | | 500 W MADISON ST | STE 2910 | | CHICAGO | IL | 60661 | |
| WEXLER & WEXLER | | STE 2910 | | | CHICAGO | IL | 60661 | |
| WEXLER PLUMBING INC, SAM | | PO BOX 11635 | | | PHILADELPHIA | PA | 19116 | |
| WEXLER, BARBARA | | 4730 WESTFIELD DR NE | | | ATLANTA | GA | 30342-2744 | |
| WEXLER, MAURY JAY | | 295 S GAROEN AVE | | | ROSELLE | IL | 60172-1750 | |
| WEXLER, ROBERT | | 1111 S VICTORY BLVD | | | BURBANK | CA | 91502-0000 | |
| WEXTECH SYSTEMS INC | | 310 MADISON AVE STE 905 | | | NEW YORK | NY | 10017 | |
| WEY ELECTRIC | | 910 S MERCER AVE | | | BLOOMINGTON | IL | 61701 | |
| WEYAND, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEYANDT, KYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEYANT, ANDREW PATRICK | | ADDRESS ON FILE | | | | | | |
| WEYANT, WAYNE | | 34 LONGBOW TER | | | HOCKESSIN | DE | 19707 | |
| WEYBURN, NATHAN | | 85 SOUTH 1450 WEST | APT 2 | | CLEARFIELD | UT | 84015 | |
| WEYBURN, NATHAN G | | ADDRESS ON FILE | | | | | | |
| WEYDERT, BRIEN | | ADDRESS ON FILE | | | | | | |
| WEYER, ADRIENNE | | 528 CHANDLER PL | | | HERMITAGE | TN | 37076-2736 | |
| WEYERHAEUSER | | 301 SOUTH 30TH ST | | | PHOENIX | AZ | 85034 | |
| WEYERHAEUSER | | 3425 E 17TH ST | | | EUGENE | OR | 97403 | |
| WEYERHAEUSER | | 1404 BENSON CT | | | BALTIMORE | MD | 21227 | |
| WEYERHAEUSER | | BOX 75146 | | | CHARLOTTE | NC | 28275 | |
| WEYERHAEUSER | | 4300 WEST 29TH ST SOUTH | | | WICHITA | KS | 67215 | |
| WEYGAND, JOHN G | | P O BOX 364 | | | MOUNT OLIVE | AL | 35117 | |
| WEYGAND, JOHN GRAY | | ADDRESS ON FILE | | | | | | |
| WEYHENMEYER, ZACHARY ZEHNER | | ADDRESS ON FILE | | | | | | |
| WEYHRICH, AARON PHILLIP | | ADDRESS ON FILE | | | | | | |
| WEYI | | 2225 W WILLARD RD | | | CLIO | MI | 48420 | |
| WEYLAND, JOHN R | | 20916 RIVER RD | | | MARENGO | IL | 60152-9133 | |
| WEYRAUCH, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WEYRAUCH, WILLIAM ROBERT | | ADDRESS ON FILE | | | | | | |
| WEYRICK, JAMES | | 3128 BAY ST | | | SARASOTA | FL | 34237 | |
| WEYRICK, JAMES M | | ADDRESS ON FILE | | | | | | |
| WEZB FM | | ENTERCOM NEW ORLEANS LLC | 400 POYDRAS ST STE 800 | | NEW ORLEANS | LA | 70130 | |
| WEZB FM | | BOX 9 | | | NEW ORLEANS | LA | 701700201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEZC FM | | 301 S MCDOWELL STE 210 | | | CHARLOTTE | NC | 28204 | |
| WEZF | | 265 HEGEMAN AVE | | | COLCHESTER | VT | 05446 | |
| WEZN FM | | PARK CITY PLAZA | | | BRIDGEPORT | CT | 06604 | |
| WEZN FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | |
| WEZX FM | | 149 PENN AVE 5TH FL | SCRANTON TIMES LP | | SCRANTON | PA | 18503 | |
| WEZX FM | | 149 PENN AVE 5TH FL | | | SCRANTON | PA | 18503 | |
| WFAA | | PO BOX 910802 | | | DALLAS | TX | 753910802 | |
| WFAA | | DEPT 891064 | PO BOX 121064 | | DALLAS | TX | 75312-1064 | |
| WFAA TV | | DEPT 891064 | PO BOX 121064 | | DALLAS | TX | 75312-1064 | |
| WFAA TV INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| WFAA TV INC | WFAA TV | DEPT 891064 | PO BOX 121064 | | DALLAS | TX | 75312-1064 | |
| WFAN AM | | G P O BOX 29022 | | | NEW YORK | NY | 100879022 | |
| WFAN AM | | PO BOX 33071 | | | NEWARK | NJ | 07188-0071 | |
| WFAN AM | | CBS INC WFAN AM | G P O BOX 29022 | | NEW YORK | NY | 10087-9022 | |
| WFAS FM | | 365 SECOR RD | | | HARTSDALE | NY | 10530 | |
| WFAT FM | | 6021 S WESTREDGE AVE | | | KALAMAZOO | MI | 49002 | |
| WFBC FM | | 501 RUTHERFORD ST | | | GREENVILLE | SC | 29609 | |
| WFBC FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615-4613 | |
| WFBQ FM | | PO BOX 2303 DEPT 166 | | | INDIANAPOLIS | IN | 46206 | |
| WFBQ FM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| WFBQ FM | | PO BOX 66148 | | | INDIANAPOLIS | IN | 46266 | |
| WFBQ FM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | |
| WFEZ | | 249 W UNIVERSITY AVE B | | | GAINESVILLE | FL | 32601211 | |
| WFEZ | | 249 W UNIVERSITY AVE B | | | GAINESVILLE | FL | 326015211 | |
| WFFF TV | | 1800 MOUNTAIN VIEW DR | | | COLCHESTER | VT | 05446 | |
| WFFF TV | | NO 5 TELEVISION DR | | | PLATTSBURGH | NY | 12901 | |
| WFFT TV | | PO BOX 8655 | | | FORT WAYNE | IN | 46898 | |
| WFGO FM | | 4216 STERRETANIA RD | | | ERIE | PA | 16506 | |
| WFGO FM | | 4216 STERRETANIA RD | | | ERIE | PA | 16506-4128 | |
| WFGY FM | | ONE FOREVER DR | FOREVER OF PA INC | | HOLLIDAYSBURG | PA | 16648 | |
| WFHN | | 22 SCONTICUT NECK RD | | | FAIRHAVEN | MA | 02719 | |
| WFIE TV | | PO BOX 1414 | | | EVANSVILLE | IN | 47701 | |
| WFKS FM | | 11700 CENTRAL PKY | CLEAR CHANNEL RADIO | | JACKSONVILLE | FL | 32224 | |
| WFKX FM | | 425 E CHESTER ST | C/O TERI GORE | | JACKSON | TN | 38301 | |
| WFKX FM | | C/O TERI GORE | | | JACKSON | TN | 38301 | |
| WFLA AM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| WFLA AM | | PO BOX 406295 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6295 | |
| WFLA TELEVISION NO 78 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WFLA TV | | PO BOX 1943 | | | TAMPA | FL | 33601 | |
| WFLA TV | | PO BOX 26425 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23260-6425 | |
| WFLB FM | | 1338 BRAGG BLVD | | | FAYETTEVILLE | NC | 28301 | |
| WFLC FM | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| WFLC FM | | COX RADIO MIAMI | PO BOX 863482 | | ORLANDO | FL | 32886-3482 | |
| WFLD TV | | FOX TELEVISION STATIONS INC | PO BOX 91427 | | CHICAGO | IL | 60693 | |
| WFLD TV | | PO BOX 91427 | | | CHICAGE | IL | 60693 | |
| WFLS FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| WFLX TV | | 4119 W BLUE HERON BLVD | | | W PALM BEACH | FL | 33404 | |
| WFLX TV | | PO BOX 11407 DRAWER 372 | C/O AM SOUTH BANK | | BIRMINGHAM | AL | 35246-0372 | |
| WFLY | | 10 JOHNSON RD | | | LATHAM | NY | 12110 | |
| WFLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406295 | | ATLANTA | GA | 30384 | |
| WFLZ FM | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| WFLZ FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WFMJ TV | | PO BOX 689 | | | YOUNGSTOWN | OH | 44501 | |
| WFMK FM | | PO BOX 30124 | | | LANSING | MI | 48911 | |
| WFMK FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | DETROIT | MI | 48267-1508 | |
| WFMS FM | | LOCKBOX 3649 INDIANAPOLIS | MARKET PO BOX 643649 | | CINCINNATI | OH | 45264 | |
| WFMS FM | | 8120 KNUE RD | | | INDIANAPOLIS | IN | 46250 | |
| WFMY TV CORP | | 1615 PHILLIPS AVE | | | GREENSBORO | NC | 27405 | |
| WFMY TV CORP | | PO BOX TV 2 | | | GREENSBORO | NC | 27420 | |
| WFMZ TV | ACCOUNTING | 300 EAST ROCK RD | | | ALLENTOWN | PA | 18103-7599 | |
| WFNT | | PO BOX 1080 | | | FLINT | MI | 48501 | |
| WFNX | | 25 EXCHANGE ST | | | LYNN | MA | 01901 | |
| WFNY FM CBS RADIO | | PO BOX 33082 | | | NEWARK | NJ | 07188-0082 | |
| WFNZ AM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WFNZ AM | | 4015 STUART ANDREW BLVD | INFINITY BROADCASTING | | CHARLOTTE | NC | 28208 | |
| WFOI FM | | 877 EXECUTIVE CTR DR W | STE 300 | | ST PETERSBURG | FL | 33702 | |
| WFOR TV | | 8900 NW 18TH TERR | | | MIAMI | FL | 33172 | |
| WFOR TV | | PO BOX 905891 | | | CHARLOTTE | NC | 28290-5891 | |
| WFOX FM | | PO BOX 102043 | ANNEX 68 | | ATLANTA | GA | 30368 | |
| WFOX FM | | PO BOX 740254 | | | ATLANTA | GA | 303740254 | |
| WFP CREDIT COUNSELING, THE | | 367 JOHN C CALHOUN DR | STE 1288 | | ORANGEBURG | SC | 29115 | |
| WFP CREDIT COUNSELING, THE | | STE 1288 | | | ORANGEBURG | SC | 29115 | |
| WFPG | | 950 TILTON RD STE 200 | BROADCAST CENTER | | NORTHFIELD | NJ | 08225 | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFPG | | BROADCAST CENTER | | | NORTHFIELD | NJ | 08225 | |
| WFPG FM | | 950 TILDON RD STE 200 | | | NORTHFIELD | NJ | 08225 | |
| WFPG FM | | PO BOX 19329A | MILLENNIUM ATLANTIC CITY | | NEWARK | NJ | 07195-0329 | |
| WFQX FM | | 510 PEGASUS CT | | | WINCHESTER | VA | 22602 | |
| WFQX TV | | 7669 S 45 RD | | | CADILLAC | MI | 49601 | |
| WFRE FM | | PO BOX 151 | | | FREDERICK | MD | 21705 | |
| WFRG FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| WFRV TV | | PO BOX 19055 | | | CHICAGO | IL | 606733166 | |
| WFRV TV | | 21248 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| WFS FINANCIAL INC | | 307 ALBERMARLE DR 200B | CHESAPEAKE GEN DIST CT | | CHESAPEAKE | VA | 23322 | |
| WFSB TV | | THREE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| WFSB TV | | BOX 13034 | | | NEWARK | NJ | 07188-0034 | |
| WFSY FM | | CALLER BOX 59288 | CLEAR CHANNEL | | PANAMA CITY | FL | 32412 | |
| WFTC TV | | 1701 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| WFTC TV | | 4706 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WFTS | | DEPT AT40163 | | | ATLANTA | GA | 311920163 | |
| WFTS | | PO BOX 116909 | | | ATLANTA | GA | 30368-6909 | |
| WFTS TELEVISION NO 1742 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WFTV INC | | 490 E SOUTH ST | | | ORLANDO | FL | 32801 | |
| WFTV TV | | PO BOX 863324 | | | ORLANDO | FL | 32886 | |
| WFTV TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | |
| WFTV TV | WFTV INC | 490 E SOUTH ST | | | ORLANDO | FL | 32801 | |
| WFTW AM | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32548 | |
| WFTX FT MYERS FL | | 621 PINE ISLAND RD SW | | | CAPE CORAL | FL | 33991 | |
| WFTX FT MYERS FL | | 621 SOUTH WEST PINE ISLAND RD | | | CAPE CORAL | FL | 33991 | |
| WFTX TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WFUN FM | | PO BOX 7857 | | | CHICAGO | IL | 60686 | |
| WFUT TV | | PO BOX 7247 6885 | | | PHILADELPHIA | PA | 19170-6885 | |
| WFWI FM | | PO BOX 80397 | | | FORT WAYNE | IN | 468980397 | |
| WFXA | | PO BOX 1584 | | | AUGUSTA | GA | 30903 | |
| WFXB TV | | PO BOX 8309 | | | MYRTLE BEACH | SC | 29578 | |
| WFXC FM | | CLEAR CHANNEL COMMUNICATIONS I | | | RALEIGH | NC | 27615 | |
| WFXC FM | | RADIO ONE INC | PO BOX 402618 | | ATLANTA | GA | 30384-2618 | |
| WFXE | | DAVIS BROADCASTING | PO BOX 1998 | | COLUMBUS | GA | 31902 | |
| WFXE | | PO BOX 1998 | | | COLUMBUS | GA | 31902 | |
| WFXG TV | | 3933 WASHINGTON RD | P O BOX 204540 | | MARTINEZ | GA | 30917 | |
| WFXG TV | | P O BOX 204540 | | | MARTINEZ | GA | 30917 | |
| WFXI TV | | 225 GLENBURNIE DR | | | NEW BERN | NC | 28560-2815 | |
| WFXL TV | | PO BOX 4050 | | | ALBANY | GA | 31706 | |
| WFXM FM | | 6174 HWY 57 MACON | | | MACON | GA | 31217 | |
| WFXN | | P O BOX 2288 | | | HUNTINGTON | WV | 25724 | |
| WFXP TV | | 8455 PEACH ST | | | ERIE | PA | 16509 | |
| WFXR FOX 21 27 | | PO BOX 2127 | | | ROANOKE | VA | 24009 | |
| WFXS FM | | STE G30 EASTGATE MALL | | | CHATTANOOGA | TN | 37411 | |
| WFXT TV | | 3707 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WFXV | | 6878 GREENFIELD RD | | | ROME | NY | 13440 | |
| WFYN FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| WFYV FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WFYV FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WFYV FM | | PO BOX 31432 | | | TAMPA | FL | 336313432 | |
| WFYV FM | | PO BOX 933420 | | | ATLANTA | GA | 31193-3420 | |
| WGAC AM | | PO BOX 211045 | | | AUGUSTA | GA | 30917 | |
| WGAL | | PO BOX 512 | | | EAST PETERSBURG | PA | 17520 | |
| WGAL | | PO BOX 521 | | | EAST PETERSBURG | PA | 17520 | |
| WGAL | C O SZABO ASSOCIATES | 3355 LENOX RD NE 9TH FL STE 945 | | | ATLANTA | GA | 30326 | |
| WGAL TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WGAN AM | | 420 WESTERN AVE | | | S PORTLAND | ME | 04106 | |
| WGAR FM | | 6200 OAK TREE BLVD | | | INDEPENDENCE | OH | 44131 | |
| WGAR FM | | PO BOX 98417 | | | CHICAGO | IL | 60693 | |
| WGAR RADIO FM | | 5005 ROCKSIDE RD STE 530 | COLLECTIONS CENTER DR | | CLEVELAND | OH | 44131 | |
| WGAU | | 850 BOBBIN MILL RD | | | ATHENS | GA | 306064200 | |
| WGAY | | PO BOX 631003 | | | BALTIMORE | MD | 212631003 | |
| WGBA TV | | BOX 78567 | | | MILWAUKEE | WI | 53278 | |
| WGBA TV | | PO BOX 78567 | | | MILWAUKEE | WI | 53278 | |
| WGBD FM | | PO BOX 1410 | | | LAFAYETTE | IN | 47902 | |
| WGBF FM | | PO BOX 297 | | | EVANSVILLE | IN | 47702 | |
| WGBO TV | | PO BOX 2328 | | | CAROL STREAM | IL | 601322328 | |
| WGBO TV | | UNIVISION TELEVISION GROUP INC | PO BOX 2328 | | CAROL STREAM | IL | 60132-2328 | |
| WGBT FM | | 2 B PA 1 PARK | | | GREENSBORO | NC | 27405 | |
| WGBT FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | |
| WGCI FM | | PO BOX 761 | | | CHICAGO | IL | 60690 | |
| WGCI FM | | 3972 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WGCL TV | | PO BOX 740159 | | | ATLANTA | GA | 303740159 | |
| WGCL TV | | BOX 905021 | | | CHARLOTTE | NC | 28290-5021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WGCM | | PO BOX 2639 | | | GULFPORT | MS | 39505 | |
| WGCO FM | | 1 ST AUGUSTINE PLACE | | | HILTON HEAD ISLD | SC | 29928 | |
| WGCW FM | | 821 PINEVILLE RD | | | CHATTANOOGA | TN | 37405 | |
| WGCX FM | | PO BOX 2608 | | | MOBILE | AL | 36652 | |
| WGFL TV | | 1703 NW 80TH BLVD | | | GAINESVILLE | FL | 32606-9178 | |
| WGFM | | 1356 MACKINAW AVE | | | CHEBOYGAN | MI | 49721 | |
| WGFX | | PO BOX 101604 | | | NASHVILLE | TN | 372241604 | |
| WGGB TV | | PO BOX 640 | | | SPRINGFIELD | MA | 01101 | |
| WGGB TV | | PO BOX 40 | | | SPRINGFIELD | MA | 011020040 | |
| WGGY | | P O BOX 5630746 | | | BALTIMORE | MD | 212630746 | |
| WGGY | | SINCLAIR BRADCAST GROUP | P O BOX 5630746 | | BALTIMORE | MD | 21263-0746 | |
| WGGY FM | | 305 HIGHWAY 315 | | | PITTSTON | PA | 18634 | |
| WGGY FM | | PO BOX 729 305 HWY 315 | ENTERCOM WILKES BARRE SCRANTON | | PITTSTON TWNSHP | PA | 18640-0729 | |
| WGH FM | | 5589 GREENWICH RD STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| WGH FM | | MAX MEDIA OF HAMPTON RDS LLC | 5589 GREENWICH RD STE 200 | | VIRGINIA BEACH | VA | 23462 | |
| WGHP TV | ATTN FINANCE | 2005 FRANCIS ST | | | HIGH POINT | NC | 27263 | |
| WGI SOLUTIONS | | PO BOX 3365 | | | CERRITOS | CA | 90703 | |
| WGI SOLUTIONS | | PO BOX 952891 | | | ST LOUIS | MO | 63195-2891 | |
| WGIR | | PO BOX 101 | | | MANCHESTER | NH | 03105 | |
| WGIR FM | | PO BOX 406080 | | | ATLANTA | GA | 30384 | |
| WGKC FM | | 400 NORTH BROADWAY | | | URBANA | IL | 61801 | |
| WGKI TV | | 7669 S 45 RD | | | CADILLAC | MI | 49601 | |
| WGKS | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40507 | |
| WGKS | | 401 W MAIN STE 301 | | | LEXINGTON | KY | 40507 | |
| WGKX FM | | 965 RIDGELAKE BLVD STE 102 | | | MEMPHIS | TN | 38120 | |
| WGLD FM | | 6810 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46220 | |
| WGLD FM | | PO BOX 64596 | SUSQUEHANNA RADIO CORP | | BALTIMORE | MD | 46220 | |
| WGLF | | PO BOX 687004 | | | MILWAUKEE | WI | 532687004 | |
| WGLM FM | | 724 NORTHRIDGE DR | | | W LAFAYETTE | IN | 47906-2323 | |
| WGLO FM | | PO BOX 2370 | | | EAST PEORIA | IL | 616112370 | |
| WGLU FM | | 2447 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| WGMB TV | | PO BOX 80398 | | | BATON ROUGE | LA | 70898 | |
| WGMB TV | | PO BOX 82959 | | | BATON ROUGE | LA | 70884-2959 | |
| WGME TV | | 1335 WASHINGTON AVE | | | PORTLAND | ME | 04103 | |
| WGMG FM | | 1010 TOWER PL | | | BOGART | GA | 30622 | |
| WGMZ | | 304 S 4TH ST | CAPSTAR RADIO | | GADSDEN | AL | 35901 | |
| WGN TV | | PO BOX 98473 | | | CHICAGO | IL | 60693 | |
| WGN TV | | 2501 W BRADLEY PL | | | CHICAGO | IL | 60618 | |
| WGN TV | WGN TV | 2501 W BRADLEY PL | | | CHICAGO | IL | 60618 | |
| WGNA FM | | 800 NEW LOUDON RD | CAPSTAR BROADCASTING PARTNERS | | LATHAM | NY | 12110 | |
| WGNE FM | | 340 S BEACH ST | | | DAYTONA BEACH | FL | 32114 | |
| WGNE FM | | 801 W GRANADA BLVD | | | ORMOND BEACH | FL | 32174 | |
| WGNI | | 1890 DAWSON ST | | | WILMINGTON | NC | 28403 | |
| WGNI | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 28403 | |
| WGNO INC | | WTC BUILDING | | | NEW ORLEANS | LA | 70130 | |
| WGNO INC | | I GALLERIA BLVD STE 850 | | | METAIRIE | LA | 70001-7542 | |
| WGNT TV | | PO BOX 1338 | | | PORTSMOUTH | VA | 23705 | |
| WGNT TV | | PO BOX 905880 | | | CHARLOTTE | NC | 28290 | |
| WGOK AM | | ONE OFFICE PARK STE | | | MOBILE | AL | 36633 | |
| WGOK AM | | PO BOX 1425 | ONE OFFICE PARK STE | | MOBILE | AL | 36633 | |
| WGOR | | PO BOX 211045 | | | AUGUSTA | GA | 30917 | |
| WGOW WOGT WSKZ | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | |
| WGPC | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WGRD | | PO BOX 96 | REGENT COMMUNICATIONS | | GRAND RAPIDS | MI | 49501 | |
| WGRD AM/FM | | 38 WEST FULTON | STE 200 | | GRAND RAPIDS | MI | 49503 | |
| WGRD AM/FM | | STE 200 | | | GRAND RAPIDS | MI | 49503 | |
| WGRF | | 464 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| WGRF | | MERCURY RADIO COMMUNICATIONS | 464 FRANKLIN ST | | BUFFALO | NY | 14202 | |
| WGRL FM | | 8120 KNUE RD | | | INDIANAPOLIS | IN | 46250 | |
| WGRO FM | | PO BOX 64596 | | | BALTIMORE | MD | 21264-4596 | |
| WGRQ FM | | 4414 LAFAYETTE BLVD STE 100 | | | FREDERICKSBURG | VA | 22408 | |
| WGRR FM/THE DALTON GROUP INC | | 3656 EDWARDS RD | | | CINCINNATI | OH | 45208 | |
| WGRX FM | | 4414 LAFAYETTE BLVD STE 100 | | | FREDERICKSBURG | VA | 22408 | |
| WGRZ TV | | 259 DELAWARE AVE | | | BUFFALO | NY | 142022008 | |
| WGSA TV | | 401 MALL BLVD STE 201F | | | SAVANNAH | GA | 31406-4867 | |
| WGSN | | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | |
| WGSN | | PO BOX 5875 HICKSVILLE | C/O HSBC BANK USA | | NEW YORK | NY | 11802-5875 | |
| WGST | | 98 ANNEX 258 | | | ATLANTA | GA | 303980258 | |
| WGST | | PO BOX 1067 FILE 91507 | | | CHARLOTTE | NC | 28201-1067 | |
| WGSY | | PO BOX 687 | | | COLUMBUS | GA | 31902 | |
| WGTR FM | | PO BOX 16000 | | | SURFSIDE BEACH | SC | 295876000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WGTR FM | | PO BOX 16000 | ROOT COMMUNICATIONS GROUP LP | | SURFSIDE BEACH | CA | 29587-6000 | |
| WGTU TV | | 8513 E TRAVERSE HWY | | | TRAVERSE CITY | MI | 49684 | |
| WGTY | | 775 OLD HARRISBURG RD | | | GETTYSBURG | PA | 173250179 | |
| WGTY | | PO BOX 3179 | 775 OLD HARRISBURG RD | | GETTYSBURG | PA | 17325-0179 | |
| WGTZ FM | | 717 EAST DAVID RD | | | DAYTON | OH | 45429 | |
| WGVX FM | | 13710 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WGXA TV | | PO BOX 340 | | | MACON | GA | 31297 | |
| WGY | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | |
| WGZB 96 5 | | 981 S THIRD ST | | | LOUISVILLE | KY | 40203 | |
| WGZB 96 5 | | STE 400 | | | LOUISVILLE | KY | 40203 | |
| WGZB FM | | 520 S 4TH AVE | RADIO ONE INC | | LOUISVILLE | KY | 40202 | |
| WHALEN FURNITURE MFG | | 1578 AIR WING RD | | | SAN DIEGO | CA | 92154 | |
| WHALEN, ALEX OWEN | | ADDRESS ON FILE | | | | | | |
| WHALEN, ALEXIS ANN | | ADDRESS ON FILE | | | | | | |
| WHALEN, ANNE MARIE | | ADDRESS ON FILE | | | | | | |
| WHALEN, BRYAN | | 68017 SOUTH TRENTON APT 1411 | | | TULSA | OK | 74136 | |
| WHALEN, COLLEEN S | | ADDRESS ON FILE | | | | | | |
| WHALEN, DANIEL | | 3426 W WASHITA | | | SPRINGFIELD | MO | 65807-2112 | |
| WHALEN, DANIELLE LYNN | | ADDRESS ON FILE | | | | | | |
| WHALEN, DAVID LOGAN | | ADDRESS ON FILE | | | | | | |
| WHALEN, DELORES | | 72A MAIN ST | | | ENGLISHTOWN | NJ | 07726 | |
| WHALEN, GREG | | ADDRESS ON FILE | | | | | | |
| WHALEN, JAIME F | | ADDRESS ON FILE | | | | | | |
| WHALEN, JAMES | | ADDRESS ON FILE | | | | | | |
| WHALEN, JOSEPH RYAN | | ADDRESS ON FILE | | | | | | |
| WHALEN, KERRI | | 511 S 1ST AVE | | | ARCADIA | CA | 91006 | |
| WHALEN, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| WHALEN, MARTICE RAYNELL | | ADDRESS ON FILE | | | | | | |
| WHALEN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| WHALEN, PATRICK JAMES | | ADDRESS ON FILE | | | | | | |
| WHALEN, SERINA XENE | | ADDRESS ON FILE | | | | | | |
| WHALEN, SHANE PATRICK | | ADDRESS ON FILE | | | | | | |
| WHALEN, TERRY | | 424 LUX AVE | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| WHALEN, TERRY ROBERT | | ADDRESS ON FILE | | | | | | |
| WHALEN, VAUGHN | | 250 W HUNTINGTON DR | | | ARCADIA | CA | 91007 | |
| WHALEN, VAUGHN | | 250 W HUNTINGTON DR | | | ARCADIA | CA | 91007-3401 | |
| WHALEY, ANDRAE L | | ADDRESS ON FILE | | | | | | |
| WHALEY, BRENDAN SHAUGHN | | ADDRESS ON FILE | | | | | | |
| WHALEY, CHAD | | 3447 GOLFVIEW DR | | | HAZEL CREST | IL | 60429 | |
| WHALEY, DANIEL GENE | | ADDRESS ON FILE | | | | | | |
| WHALEY, DAWN | | ADDRESS ON FILE | | | | | | |
| WHALEY, JEOFFREY | | 3058 PERDUE TERRACE | | | PUNTA GORDA | FL | 33983 | |
| WHALEY, LARRY | | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 347421850 | |
| WHALEY, LARRY | | PO BOX 421850 | CLERK OF CIRCUIT COURT | | KISSIMMEE | FL | 34742-1850 | |
| WHALEY, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| WHALEY, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| WHALEY, PATRICK | | ADDRESS ON FILE | | | | | | |
| WHALEY, ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WHALEY, RUBEN CAINE | | ADDRESS ON FILE | | | | | | |
| WHALEY, SEAN BRYAN | | ADDRESS ON FILE | | | | | | |
| WHALEY, SHERRIE | | 636 PAINT HORSE RD | | | ARDMORE | OK | 73401-8474 | |
| WHALEY, SHERRIE L | | ADDRESS ON FILE | | | | | | |
| WHALEY, STANLEY | | ADDRESS ON FILE | | | | | | |
| WHALING, JEFFREY LEE | | ADDRESS ON FILE | | | | | | |
| WHALING, MARSHALL J | | ADDRESS ON FILE | | | | | | |
| WHALLS, ADAM SCOTT | | ADDRESS ON FILE | | | | | | |
| WHALON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WHAM AM | | 207 MIDTOWN PLAZA | CLEAR CHANNEL COMMUNICATIONS | | ROCHESTER | NY | 14604 | |
| WHAN, CHARLES | | 462 MUSKEGON AVE | | | FORT MYERS | FL | 33905 | |
| WHANG, SAMUEL | | 4 ROSELAND CT | | | NEW CITY | NY | 10956-0000 | |
| WHANG, SAMUEL SUNG DUK | | ADDRESS ON FILE | | | | | | |
| WHANG, SEONG KYU | | ADDRESS ON FILE | | | | | | |
| WHANN, BRANDON EDWARD | | ADDRESS ON FILE | | | | | | |
| WHAPLES, DERYCK JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHAPLES, LEO | | 2843 BECERRA WAY | | | SACRAMENTO | CA | 95821-5420 | |
| WHAPLES, THERON NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WHARFF, JORDANNA L | | ADDRESS ON FILE | | | | | | |
| WHARTON ALDHIZER AND WEAVER PLC | STEPHAN W MILO | 125 S AUGUSTA ST STE 2000 | | | STAUNTON | VA | 24401 | |
| WHARTON CITY | ATTN  PATRICK KUBALA | TAX ASSESSOR | P O  BOX 189 | | WHARTON | TX | 77488 | |
| WHARTON CONTRACTING, LAWRENCE | | 3496 REDHILL RD | | | CHARLOTTESVILLE | VA | 22903 | |
| WHARTON ELECTRIC INC | | PO BOX 99 | | | NORTH INDUSTRY | OH | 44707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHARTON, BEN CONNOLLY | | ADDRESS ON FILE | | | | | | |
| WHARTON, BLAKE EUGENE | | ADDRESS ON FILE | | | | | | |
| WHARTON, BLAKE MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHARTON, DANIELLE | | ADDRESS ON FILE | | | | | | |
| WHARTON, DARRYL LEMONT | | ADDRESS ON FILE | | | | | | |
| WHARTON, EDGAR ZELL | | ADDRESS ON FILE | | | | | | |
| WHARTON, JOSHUA A | | 10000 SHIFFLETT CT | | | GLEN ALLEN | VA | 23059 | |
| WHARTON, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| WHARTON, LARRY D | | ADDRESS ON FILE | | | | | | |
| WHARTON, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHARTON, MICHELLE LYNNN | | ADDRESS ON FILE | | | | | | |
| WHARTON, RICARDO | | 5303 E BURY AVE | APT K | | BALTIMORE | MD | 21206 | |
| WHARWOOD, TREVOR ANTONIO | | ADDRESS ON FILE | | | | | | |
| WHAS AM | | PO BOX 1084 | | | LOUISVILLE | KY | 40201 | |
| WHAS AM | | PO BOX 37840 | CLEAR CHANNEL BROADCASTING | | LOUISVILLE | KY | 40233-7540 | |
| WHAS TV | | PO BOX 1100 | | | LOUISVILLE | KY | 40201 | |
| WHAS TV | | PO BOX 223078 | | | PITTSBURGH | PA | 15251-2078 | |
| WHAT THEY THINK COM | | PO BOX 12350 | | | LEXINGTON | KY | 40582 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34108 | | | SEATTLE | WA | 98124-1108 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | SEATTLE | WA | 98124-1873 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | SEATTLE | WA | 98411-6626 | |
| WHATCOM COUNTY TREASURER | | 311 GRAND AVE NO 104 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY TREASURER | WHATCOM COUNTY TREASURER | 311 GRAND AVE NO 104 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY TREASURER | ATTN BANKRUPTCY DEPUTY | PO BOX 5268 | | | BELLINGHAM | WA | 98227 | |
| WHATCOM SECURITY AGENCY INC | | 2009 IRON ST | | | BELLINGHAM | WA | 98225 | |
| WHATFOR LLC | | PO BOX 130 | | | VALLEY STREAM | NY | 11582 | |
| WHATLEY ASSOCIATES | | 113 SALEM CT | | | ROCKY MOUNT | NC | 27804 | |
| WHATLEY JAMES | | 4727 EAST WARNER RD | APT 1026 | | PHOENIX | AZ | 85044 | |
| WHATLEY, DERYK OLIVER | | ADDRESS ON FILE | | | | | | |
| WHATLEY, DEWEY C | | ADDRESS ON FILE | | | | | | |
| WHATLEY, ISAIAH ALLEN | | ADDRESS ON FILE | | | | | | |
| WHATLEY, KEITH | | ADDRESS ON FILE | | | | | | |
| WHATLEY, KELLY | | 2 SECOND ST | | | WILSON | OK | 73463 | |
| WHATLEY, KELLY R | | ADDRESS ON FILE | | | | | | |
| WHATLEY, KRISTOL | | ADDRESS ON FILE | | | | | | |
| WHATLEY, ROBIN R | | ADDRESS ON FILE | | | | | | |
| WHATLEY, WHENDY | | 419 W TROUTMAN PARKWAY | | | FORT COLLINS | CO | 80526 | |
| WHATLEY, WHENDY J | | ADDRESS ON FILE | | | | | | |
| WHATLEYS METAL BLDGS | | RT 1 BOX 162 | | | RINGLING | OK | 73456 | |
| WHATTON, BEN | | ADDRESS ON FILE | | | | | | |
| WHB AM | | UNION BROADCASTING | 6721 W 121ST ST | | OVERLAND PARK | KS | 66209 | |
| WHBC | | PO BOX 9917 | | | CANTON | OH | 44711 | |
| WHBG | | PO BOX 752 | VERSTANDIG BROADCASTING | | HARRISONBURG | VA | 22803 | |
| WHBQ TV | | 485 S HIGHLAND ST | | | MEMPHIS | TN | 381114391 | |
| WHBR FM | | 1715 ST MARYS AVE | | | PARKERSBURG | WV | 26102 | |
| WHBR FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | |
| WHBX FM | | BOX 687002 | | | MILWAUKEE | WI | 532687002 | |
| WHCN FM | | 1039 ASYLUM AVE | | | HARTFORD | CT | 06105 | |
| WHCN FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| WHCN FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406039 | | ATLANTA | GA | 30384-6039 | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114 | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 021142977 | |
| WHEALTON, ANN D | | 6312 US HIGHWAY 301 N | | | ELLENTON | FL | 34222-0000 | |
| WHEARRY, ADRIAN BAKARI | | ADDRESS ON FILE | | | | | | |
| WHEAT, ALAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHEAT, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHEAT, CARRIE M | | ADDRESS ON FILE | | | | | | |
| WHEAT, DANIEL | | 13355 N HIGHWAY 183 APT 1012 | | | AUSTIN | TX | 78750-7126 | |
| WHEAT, DANIEL HARRISON | | ADDRESS ON FILE | | | | | | |
| WHEAT, JAMES T | | ADDRESS ON FILE | | | | | | |
| WHEAT, JOHNATHAN JERRON | | ADDRESS ON FILE | | | | | | |
| WHEAT, KATIE M | | ADDRESS ON FILE | | | | | | |
| WHEAT, KATIE M | | ADDRESS ON FILE | | | | | | |
| WHEATLAND PUBLISHING CORP | | PO BOX 20025 | KEIZERTIMES | | KEIZER | OR | 97307-0025 | |
| WHEATLEY REAL ESTATE, MICHAEL | | 42 STATE CIR | | | ANNAPOLIS | MD | 214011915 | |
| WHEATLEY, DAVID ALBERT | | ADDRESS ON FILE | | | | | | |
| WHEATLEY, JOHN | | 837 RYEFIELD RD | | | MONTGOMERY | AL | 36117-8000 | |
| WHEATLEY, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHEATLEY, KENNETH ALSON | | ADDRESS ON FILE | | | | | | |
| WHEATLEY, SCOTT WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHEATON PARTY RENTALS | | 4229 HOWARD AVE | | | KENSINGTON | MD | 20895 | |
| WHEATON PLAZA | | 11160 VEIRS MILL RD | MARKETING DEPT | | WHEATON | MD | 20902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEATON PLAZA | | 11160 VIERS MILL RD | PROMOTIONAL SERVICE CHARGE | | WHEATON | MD | 20902 | |
| WHEATON PLAZA | | WHEATON PLAZA FILE 55275 | | | LOS ANGELES | CA | 90074-5275 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | | LOS ANGELES | CA | 90025-1738 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | OFFICE OF LEGAL | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | | LOS ANGELES | CA | 90025-1738 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FL | | WHEATON | CA | 90025-1738 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | C O NICLAS A FERLAND ESQ | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | NEW HAVEN | CT | 06511 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 | |
| WHEATON VAN LINES | | 8010 CASTLETON RD | PO BOX 50800 | | INDIANAPOLIS | IN | 46250 | |
| WHEATON VAN LINES | | PO BOX 50800 | | | INDIANAPOLIS | IN | 46250 | |
| WHEATON, ALEXANDER LEE | | ADDRESS ON FILE | | | | | | |
| WHEATON, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| WHEATON, CHRISTOPHER | | 1780 VAN ALLEN CIR | | | DELTONA | FL | 32738 | |
| WHEATON, JAMES EDGAR | | ADDRESS ON FILE | | | | | | |
| WHEATON, JASMINE SYMONE | | ADDRESS ON FILE | | | | | | |
| WHEATON, KINA L | | 239 WILDWOOD RD | | | HAMMOND | IN | 46324-1084 | |
| WHEATON, KINA LATASHA | | ADDRESS ON FILE | | | | | | |
| WHEATON, KINA LATASHA | | ADDRESS ON FILE | | | | | | |
| WHEATON, MATTEE SHUKOVA | | ADDRESS ON FILE | | | | | | |
| WHEATON, NICKALOUS | | 716 CARROLLWOOD VILLAGE DR APT 9 | | | TERRYTOWN | LA | 70056 | |
| WHEATON, NICKALOUS JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHEATON, STERLING JERELLE | | ADDRESS ON FILE | | | | | | |
| WHEB | | PO BOX 120 | | | PORTSMOUTH | NH | 03802 | |
| WHEB FM | | PO BOX 406086 | | | ATLANTA | GA | 30384-6086 | |
| WHEC 10 OF ROCHESTER | | 191 EAST AVE | | | ROCHESTER | NY | 14604 | |
| WHEELDEN, C G | | ADDRESS ON FILE | | | | | | |
| WHEELDONS APPLIANCE | | 119 W UNIVERSITY DR | | | SOMERSET | KY | 42501 | |
| WHEELER & WHEELER INC | | PO BOX 2416 | | | LAKELAND | FL | 33806-2416 | |
| WHEELER RAYVON | | 4507 KELSO COURT | | | WOODBRIDGE | VA | 22193 | |
| WHEELER REALTY CO, ROY | | 1100 DRYDEN LANE | | | CHARLOTTESVILLE | VA | 22903 | |
| WHEELER TV | | 2622 HERSHEY RD | | | ERIE | PA | 16509 | |
| WHEELER, AARON VINCENT | | ADDRESS ON FILE | | | | | | |
| WHEELER, ADAM | | 1720 WELLS BRANCH PKWY | 6310 | | AUSTIN | TX | 78728 | |
| WHEELER, ADAM DEAN | | ADDRESS ON FILE | | | | | | |
| WHEELER, ALEXANDER SCOTT | | ADDRESS ON FILE | | | | | | |
| WHEELER, ALTON | | 51 SHORELINE COURT | | | RICHMOND | CA | 94804 | |
| WHEELER, ASHLEY SHUNTE | | ADDRESS ON FILE | | | | | | |
| WHEELER, BRANDON | | ADDRESS ON FILE | | | | | | |
| WHEELER, BREEANA | | ADDRESS ON FILE | | | | | | |
| WHEELER, BREEANA | | 31 11 96 ST | | | EAST ELMHURST | NY | 11369-0000 | |
| WHEELER, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| WHEELER, BRIAN M | | ADDRESS ON FILE | | | | | | |
| WHEELER, CARL MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHEELER, CATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| WHEELER, CHARLES HUBERT | | ADDRESS ON FILE | | | | | | |
| WHEELER, CHASE | | 324 AMBROISE AVE | | | NEW PORT COAST | CA | 92657-0000 | |
| WHEELER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WHEELER, CHRISTOPHER | | 2417 CANYON CREEK DR | | | STOCKTON | CA | 95207 | |
| WHEELER, CRAIG | | 27953 HILLPOINTE DR | | | SUN CITY | CA | 92585 | |
| WHEELER, CRAWFORD | | ADDRESS ON FILE | | | | | | |
| WHEELER, CRYSTAL ROSE | | ADDRESS ON FILE | | | | | | |
| WHEELER, CYNTHIA | | 115 OLD BRIDGE COURT | | | NEWPORT NEWS | VA | 23608 | |
| WHEELER, DANIEL DOUGLASS | | ADDRESS ON FILE | | | | | | |
| WHEELER, DAVID | | ADDRESS ON FILE | | | | | | |
| WHEELER, DAVID | | 6346 HIGHLAND ESTATES | | | SAINT LOUIS | MO | 63129 | |
| WHEELER, DAVID A | | ADDRESS ON FILE | | | | | | |
| WHEELER, DAVID A | | 29483 RANCHO CALIF'N RD AP | T 609 | | TEMECULA | CA | 92591 | |
| WHEELER, DOUGLAS ALMAN | | ADDRESS ON FILE | | | | | | |
| WHEELER, DUSTAN ALLEN | | ADDRESS ON FILE | | | | | | |
| WHEELER, DUSTIN | | ADDRESS ON FILE | | | | | | |
| WHEELER, ERIC C | | ADDRESS ON FILE | | | | | | |
| WHEELER, ERIC SCOTT | | ADDRESS ON FILE | | | | | | |
| WHEELER, FAYE P | | ADDRESS ON FILE | | | | | | |
| WHEELER, FRANK | | ADDRESS ON FILE | | | | | | |
| WHEELER, GILBERT | | ADDRESS ON FILE | | | | | | |
| WHEELER, HELEN | | 19 FRISBEE RD | | | ASHEVILLE | NC | 28806 | |
| WHEELER, HELEN REGISTER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELER, IAN | | ADDRESS ON FILE | | | | | | |
| WHEELER, IVORY JOEL | | ADDRESS ON FILE | | | | | | |
| WHEELER, JACOBY TYREE | | ADDRESS ON FILE | | | | | | |
| WHEELER, JAMES LEON | | ADDRESS ON FILE | | | | | | |
| WHEELER, JEFFERY BRANDON | | ADDRESS ON FILE | | | | | | |
| WHEELER, JEREMY JONDELL | | ADDRESS ON FILE | | | | | | |
| WHEELER, JERRY FERNAZO | | ADDRESS ON FILE | | | | | | |
| WHEELER, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| WHEELER, JON DANA | | ADDRESS ON FILE | | | | | | |
| WHEELER, JORGE DERRICK | | ADDRESS ON FILE | | | | | | |
| WHEELER, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHEELER, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| WHEELER, JUSTIN JEFFREY | | ADDRESS ON FILE | | | | | | |
| WHEELER, JUSTIN MARLIN | | ADDRESS ON FILE | | | | | | |
| WHEELER, KAITLYN | | ADDRESS ON FILE | | | | | | |
| WHEELER, KATHLEEN | | 2502 COOPERS POST LN | | | SUGAR LAND | TX | 77478-4122 | |
| WHEELER, KENNETH J | | ADDRESS ON FILE | | | | | | |
| WHEELER, KEVIN | | ADDRESS ON FILE | | | | | | |
| WHEELER, KIMBERLY ANNE | | ADDRESS ON FILE | | | | | | |
| WHEELER, KRYSTLE MARIE | | ADDRESS ON FILE | | | | | | |
| WHEELER, LARISSA P | | ADDRESS ON FILE | | | | | | |
| WHEELER, LARRY L | | 19 CHUCKATUCK AVE | | | RICHMOND | VA | 232241103 | |
| WHEELER, LARRY L | | 19 CHUCKATUCK AVE | 2L PRODUCTIONS | | RICHMOND | VA | 23224-1103 | |
| WHEELER, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WHEELER, MANUEL | | ADDRESS ON FILE | | | | | | |
| WHEELER, MANUEL | | ADDRESS ON FILE | | | | | | |
| WHEELER, MARCUS D SR | | 7190 W HUNNINGTON DR | | | TUCSON | AZ | 85743-5007 | |
| WHEELER, MARK | | 2407 DRIFTER CT | | | PEARLAND | TX | 77584-2774 | |
| WHEELER, MATTHEW KEENAN | | ADDRESS ON FILE | | | | | | |
| WHEELER, MELANIE | | ADDRESS ON FILE | | | | | | |
| WHEELER, MICHAEL | | 2730 ENSLIN ST | | | CINCINNATI | OH | 45225-0000 | |
| WHEELER, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| WHEELER, MOLLY | | 4312 NORTH WEST POINT | | | HOUSE SPRINGS | MO | 63051 | |
| WHEELER, NATHAN GRANT | | ADDRESS ON FILE | | | | | | |
| WHEELER, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| WHEELER, NICK | | ADDRESS ON FILE | | | | | | |
| WHEELER, PAUL | | 2105 N FIRST ST | | | IRONTON | OH | 45638 | |
| WHEELER, RANDY MARTIN | | ADDRESS ON FILE | | | | | | |
| WHEELER, REBECCA DAWN | | ADDRESS ON FILE | | | | | | |
| WHEELER, RICHARD ASHTON | | ADDRESS ON FILE | | | | | | |
| WHEELER, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| WHEELER, ROMAN JOHN | | ADDRESS ON FILE | | | | | | |
| WHEELER, SANDRA M | | ADDRESS ON FILE | | | | | | |
| WHEELER, SEAN DUPREY | | ADDRESS ON FILE | | | | | | |
| WHEELER, STAN VERNON | | ADDRESS ON FILE | | | | | | |
| WHEELER, STANLEY | | ADDRESS ON FILE | | | | | | |
| WHEELER, STEPHANIE LAINE | | ADDRESS ON FILE | | | | | | |
| WHEELER, TAMMY A | | ADDRESS ON FILE | | | | | | |
| WHEELER, THOMAS GRANDJEAN | | ADDRESS ON FILE | | | | | | |
| WHEELER, TIFFANY R | | ADDRESS ON FILE | | | | | | |
| WHEELER, TRISTEN DANIEL | | ADDRESS ON FILE | | | | | | |
| WHEELER, TROY | | 1945 HILLHURST AVE APT 5 | | | LOS ANGELES | CA | 90027-2732 | |
| WHEELER, TROY DAVID | | ADDRESS ON FILE | | | | | | |
| WHEELER, VERNON A | | ADDRESS ON FILE | | | | | | |
| WHEELER, WILLIAM | | 620 DARLEY RD | | | CLAYMONT | DE | 19703-0000 | |
| WHEELER, WILLIAM ALAN | | ADDRESS ON FILE | | | | | | |
| WHEELESS, SARA C | | 3505 CORIN CT | | | RALEIGH | NC | 27612-4100 | |
| WHEELHOUSE, IAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHEELING INTELLIGENCER/NEWS | AMY JENKINS | 1500 MAIN ST | | | WHEELING | WV | 26003 | |
| WHEELING, JOSEPH | | 931 IDLEWILD CT | | | LEXINGTON | KY | 40505-0000 | |
| WHEELING, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | |
| WHEELING, MEAGAN C | | ADDRESS ON FILE | | | | | | |
| WHEELING, SIR FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WHEELOCK, ALEXANDER JONATHON | | ADDRESS ON FILE | | | | | | |
| WHEELOCK, CEDRIC | | ADDRESS ON FILE | | | | | | |
| WHEELOCK, HOLLY MIRANDA | | ADDRESS ON FILE | | | | | | |
| WHEELOCK, JEFF | | 2243 WEST PRINCETON | | | VISALIA | CA | 93277 | |
| WHELAN, BRYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| WHELAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| WHELAN, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHELAN, JEREMY | | P O BOX 2322 | | | VICTORVILLE | CA | 92393-0000 | |
| WHELAN, JEREMY JEPTHA | | ADDRESS ON FILE | | | | | | |
| WHELAN, MARK | | ADDRESS ON FILE | | | | | | |
| WHELAN, PHILIP MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHELAN, ROYCE CHRISTIAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHELAN, RYAN | | ADDRESS ON FILE | | | | | | |
| WHELAN, SEAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WHELAN, THOMAS JOHN | | ADDRESS ON FILE | | | | | | |
| WHELAND, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| WHELCHEL JR, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| WHELCHEL, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| WHELCHEL, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| WHELESS, SHAWNNA BRITTNEY | | ADDRESS ON FILE | | | | | | |
| WHENU INC | | 1173A 2ND AVE | PMB 142 | | NEW YORK | NY | 10065-8277 | |
| WHEREHOUSE ENTERTAINMENT INC | WHEREHOUSE ENTER INC | ATTN CHARLES FUERTSCH | 970 W 190TH ST STE 890 | | TORRANCE | CA | 90502-1057 | |
| WHERRY, CLIFTON | | 5462 CHATHAM WOODS CT | | | COLUMBUS | GA | 31907-1846 | |
| WHERRY, KAREN | | 1060 WIARD RD | | | YPSILANTI | MI | 48198-4235 | |
| WHETSEL, KRISTEN | | ADDRESS ON FILE | | | | | | |
| WHETSEL, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| WHETSELL, BRENDAN MARK | | ADDRESS ON FILE | | | | | | |
| WHETSELL, DONALD LAKIN | | ADDRESS ON FILE | | | | | | |
| WHETSTINE, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| WHETSTONE, ALECIA SUE | | ADDRESS ON FILE | | | | | | |
| WHETSTONE, BRANDON PATRICK | | ADDRESS ON FILE | | | | | | |
| WHETSTONE, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHETSTONE, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHETSTONE, JOEL S | | 146 MONROE NW | STE 1221 | | GRAND RAPIDS | MI | 49503 | |
| WHETSTONE, JOEL S | | STE 1221 | | | GRAND RAPIDS | MI | 49503 | |
| WHETSTONE, SHELLEY RENEE | | ADDRESS ON FILE | | | | | | |
| WHETZEL, DAVID R | | ADDRESS ON FILE | | | | | | |
| WHETZEL, JAMES NATHAN | | ADDRESS ON FILE | | | | | | |
| WHETZEL, STEVEN R | | ADDRESS ON FILE | | | | | | |
| WHETZEL, TIMOTHY | | 1 BOSQUET COURT APT NO T4 | | | SUMMERVILLE | SC | 29485-0000 | |
| WHETZEL, TIMOTHY WARREN | | ADDRESS ON FILE | | | | | | |
| WHFS FM | | 4200 PARLIAMENT PL 300 | | | LANHAM | MD | 20706 | |
| WHFS/99 1 FM | | 8201 CORPORATE DR | STE 550 | | LANDOVER | MD | 20785 | |
| WHFS/99 1 FM | | STE 550 | | | LANDOVER | MD | 20785 | |
| WHFX | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |
| WHFX FM | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |
| WHFX FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | |
| WHHY FM | | BOX 687101 | | | MILWAUKEE | WI | 532687101 | |
| WHICHARD, KENNITH | | 178 FREELAND DR | | | COLLEGEVILLE | PA | 19426-2677 | |
| WHICKER, JACK HAYWOOD | | ADDRESS ON FILE | | | | | | |
| WHIDBEE, ROLFINI | | 13008 ABNER AVE | | | WOODBRIDGE | VA | 22193 | |
| WHIDBY, GARY S | | ADDRESS ON FILE | | | | | | |
| WHIDDEN FLORIST INC | | 425 WEST ROBERTSON ST | | | BRANDON | FL | 33511 | |
| WHIDDEN, JOHNATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHIDDEN, TIMOTHY | | 5900 REGENCY DR | | | PARMA | OH | 44129 | |
| WHIGHAM, NICOLE L | | ADDRESS ON FILE | | | | | | |
| WHILES, THOMAS MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHINE, FABRIANA CHEROKEE | | ADDRESS ON FILE | | | | | | |
| WHIO AM | | PO BOX 710323 | | | CINCINNATI | OH | 45271323 | |
| WHIO AM | | PO BOX 710323 | | | CINCINNATI | OH | 452710323 | |
| WHIO TV | | MID CITY STN | | | DAYTON | OH | 45402933 | |
| WHIO TV | | PO BOX 714127 | | | CINCINNATI | OH | 45271-4127 | |
| WHIPKER, MARSHA S | | ADDRESS ON FILE | | | | | | |
| WHIPKEY, BENJAMIN W | | ADDRESS ON FILE | | | | | | |
| WHIPKEY, BRANDI NICOLE | | ADDRESS ON FILE | | | | | | |
| WHIPKEY, BRYAN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WHIPKEY, COREY L | | ADDRESS ON FILE | | | | | | |
| WHIPPER, HAMILTON | | ADDRESS ON FILE | | | | | | |
| WHIPPLE JR , DEDRICK | | ADDRESS ON FILE | | | | | | |
| WHIPPLE, AUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| WHIPPLE, BRENTON DEON | | ADDRESS ON FILE | | | | | | |
| WHIPPLE, BRIAN | | 7597 S MANOR AVE | | | OAK CREEK | WI | 53154 | |
| WHIPPLE, DONALD M | | ADDRESS ON FILE | | | | | | |
| WHIPPLE, JACOB DALE | | ADDRESS ON FILE | | | | | | |
| WHIPPLE, JESSICA EMILY | | ADDRESS ON FILE | | | | | | |
| WHIPPLE, JOEL | | ADDRESS ON FILE | | | | | | |
| WHIPPLE, MELANIE | | 3518 HANOVER AVE APT NO 303 | | | RICHMOND | VA | 23221 | |
| WHIPPS, DAVID | | ADDRESS ON FILE | | | | | | |
| WHIPPS, JOSHUA WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHIRL, BRAIS M | | ADDRESS ON FILE | | | | | | |
| WHIRLMORE APPLIANCE INC | | 23629 JOHN R | | | HAZEL PARK | MI | 48080 | |
| WHIRLPOOL | | PO BOX 10930 | | | WILMINGTON | DE | 19850 | |
| WHIRLPOOL | | 553 BENSON RD | | | BENTON HARBOR | MI | 49022 | |
| WHIRLPOOL CORP | | 1900 WHIRLPOOL DR | LITERATURE DEPT | | LA PORTE DRIVE | IN | 46350 | |
| WHIRLPOOL CORP | | 1900 WHIRLPOOL DR | | | LA PORTE | IN | 46350 | |
| WHIRLPOOL CORP ANAHEIM | | 917 E KATELLA AVE | | | ANAHEIM | CA | 92805 | |
| WHIRLPOOL CORP JESSUP | | 10611 IRONBRIDGE RD | | | JESSUP | MD | 20794 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHIRLPOOL CORPORATION | | 414 N PETERS RD | ATTN RANDALL REAGAN | | KNOXVILLE | TN | 37922 | |
| WHIRLPOOL CORPORATION | | 1900 WHIRLPOOL DR | LITERATURE DEPT | | LA PORTE DR | IN | 46350 | |
| WHIRLPOOL CORPORATION | | 150 HILLTOP RD MD 7560 | | | SAINT JOSEPH | MI | 49085 | |
| WHIRLPOOL CORPORATION | | PO BOX 73077 | | | CHICAGO | IL | 60673 | |
| WHIRLPOOL CORPORATION | | PO BOX 70111 | | | CHICAGO | IL | 606730111 | |
| WHIRLPOOL CORPORATION | | CONVENIENCE CARE CONTRACT | PO BOX 1340 | | STERLING | VA | 20167-8434 | |
| WHIRLPOOL CORPORATION | | 2000 NORTH M 63 | | | GLASTONBURY | CT | 49022 | |
| WHIRLPOOL CORPORATION | | 2000 NORTH M 63 | | | GENTON HARBOR | MI | 4 9022E 004 | |
| WHIRLWIND SERVICES | | 909 EVERRETT MALL WAY SE | A130 | | EVERETT | WA | 98208 | |
| WHIRLWIND SERVICES | | A 130 | | | EVERETT | WA | 98208 | |
| WHISENAND, JAIMEE LEE | | ADDRESS ON FILE | | | | | | |
| WHISENAND, JARED WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHISENANT, ASHLYNNE MARIE | | ADDRESS ON FILE | | | | | | |
| WHISENANT, DANIEL HOWARD | | ADDRESS ON FILE | | | | | | |
| WHISENANT, DEREK M | | ADDRESS ON FILE | | | | | | |
| WHISENNANT, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| WHISLER COMMUNICATIONS | | 2875 RW JOHNSON BLVD | | | OLYMPIA | WA | 98512 | |
| WHISLER COMMUNICATIONS | | 1300 KRESKY AVE NE | | | CENTRALIA | WA | 98531 | |
| WHISLER, ADAM RYAN | | ADDRESS ON FILE | | | | | | |
| WHISLER, KYLE SEVEN | | ADDRESS ON FILE | | | | | | |
| WHISLER, MICHELLE | | 1344 RICHLAND DR | | | CHARLOTTTE | NC | 28211-0000 | |
| WHISLER, MICHELLE LEA | | ADDRESS ON FILE | | | | | | |
| WHISMAN, JASON | | 5232 CASTLEWOOD RD APT D | | | RICHMOND | VA | 23234 | |
| WHISNANT, BARRY | | 173 JINNY LN | | | ADVANCE | NC | 27006 | |
| WHISNANT, JOSEPH GREGORY | | ADDRESS ON FILE | | | | | | |
| WHISNANT, VEDA | | ADDRESS ON FILE | | | | | | |
| WHISPER RECORDING INC | | 1913 BELLEAU DR | | | RICHMOND | VA | 23235 | |
| WHISPERING PINES MEDICAL CLIN | | 223 MT HERMON RD STE 10 | | | SCOTTS VALLEY | CA | 95066 | |
| WHISTLE DESIGN | | 5641 EDSON RD | | | ENDICOTT | NY | 13760 | |
| WHISTLER | | DEPT 3518 | | | CHICAGO | IL | 606743518 | |
| WHISTLER | | 135 S LASALLE | DEPT 3518 | | CHICAGO | IL | 60674-3518 | |
| WHISTLER GROUP, THE | | PO BOX 1157 | | | LOWELL | AR | 72745 | |
| WHISTLER, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| WHISTON, FRANCIS C | | ADDRESS ON FILE | | | | | | |
| WHITACRE JR, CRAIG L | | ADDRESS ON FILE | | | | | | |
| WHITACRE, IRENE | | 819 PROSPECT AVEAPT 3 | | | PROSPECT PARK | PA | 19076-0000 | |
| WHITACRE, IRENE H | | ADDRESS ON FILE | | | | | | |
| WHITACRE, KATE ANNE | | ADDRESS ON FILE | | | | | | |
| WHITACRE, LORI A | | ADDRESS ON FILE | | | | | | |
| WHITAKER BROTHERS BUSINESS INC | | 12410 WASHINGTON AVE | | | ROCKVILLE | MD | 20852 | |
| WHITAKER III, WALTER LEE | | ADDRESS ON FILE | | | | | | |
| WHITAKER LABORATORY INC | | 2500 TREMONT RD | | | SAVANNAH | GA | 31405 | |
| WHITAKER LABORATORY INC | | PO BOX 7078 | | | SAVANNAH | GA | 31418 | |
| WHITAKER, AARON J | | ADDRESS ON FILE | | | | | | |
| WHITAKER, AUBREY W | | 3787 S SWAN RIDGE CIR | | | MEMPHIS | TN | 38122-4666 | |
| WHITAKER, BRANDON KODI | | ADDRESS ON FILE | | | | | | |
| WHITAKER, BRITTANY DANIELLE | | ADDRESS ON FILE | | | | | | |
| WHITAKER, BRITTANY RAYCHAEL | | ADDRESS ON FILE | | | | | | |
| WHITAKER, BROOKE ALLISON | | ADDRESS ON FILE | | | | | | |
| WHITAKER, CHAD A | | ADDRESS ON FILE | | | | | | |
| WHITAKER, CHARITA NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITAKER, DAVID | | 6606 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| WHITAKER, DAVID S | | ADDRESS ON FILE | | | | | | |
| WHITAKER, DEAN | | PO BOX 56464 | | | ATLANTA | GA | 30343-0464 | |
| WHITAKER, DEBORAH | | 5736 JAHNKE RD | | | RICHMOND | VA | 23225 | |
| WHITAKER, DEBORAH W | | 5736 JAHNKE RD | | | RICHMOND | VA | 23225 | |
| WHITAKER, DEXTER | | 3841 KRICK ST | | | NORFOLK | VA | 23513 | |
| WHITAKER, DEXTER A | | ADDRESS ON FILE | | | | | | |
| WHITAKER, ELIZABETH | | 4901 S INCA DR | | | ENGLEWOOD | CO | 80110-6453 | |
| WHITAKER, ERIC | | 3632 115TH AVE | | | ALLEGAN | MI | 49010 9471 | |
| WHITAKER, ERIC W | | ADDRESS ON FILE | | | | | | |
| WHITAKER, EVA M | | 757 DELEWARE AVE SW | | | WASHINGTON | DC | 20024-4205 | |
| WHITAKER, GREGORY | | 1345 MARIPOSA CIR | APT 101 | | NAPLES | FL | 341057257 | |
| WHITAKER, HEATHER RENEE | | ADDRESS ON FILE | | | | | | |
| WHITAKER, JACQUELI Y | | 1848 NALDO AVE NO 13 | | | JACKSONVILLE | FL | 32207-3390 | |
| WHITAKER, JAMIE NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITAKER, JARED WAYNE | | ADDRESS ON FILE | | | | | | |
| WHITAKER, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITAKER, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| WHITAKER, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| WHITAKER, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WHITAKER, JUSTIN GILES | | ADDRESS ON FILE | | | | | | |
| WHITAKER, LEAH | | 11 ROSEDALE DR | | | CHARLESTON | SC | 29407 | |
| WHITAKER, LOIS | | ADDRESS ON FILE | | | | | | |
| WHITAKER, MARGARET | | 994 S DESHON RD | | | LITHONIA | GA | 30058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITAKER, NICHOLAS LON | | ADDRESS ON FILE | | | | | | |
| WHITAKER, PATRICIA | | 11321 CHURCH RD | | | RICHMOND | VA | 23233 | |
| WHITAKER, RICHARD | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| WHITAKER, SCOTT A | | ADDRESS ON FILE | | | | | | |
| WHITAKER, TIMOTHY EARL | | ADDRESS ON FILE | | | | | | |
| WHITAKER, TONIE N | | ADDRESS ON FILE | | | | | | |
| WHITAKER, TRAVELL DEMOND | | ADDRESS ON FILE | | | | | | |
| WHITAKER, VINCENT | | ADDRESS ON FILE | | | | | | |
| WHITBECK ASSOCIATES | | 49 CLINTON ST | | | PLATTSBURGH | NY | 12901 | |
| WHITBECK, CHARLES | | 4007 NICCOLITE COURT | | | ANTIOCH | CA | 94509 | |
| WHITBECK, NATHANEIL | | 8354 S NC 41 HWY | | | WALLACE | NC | 28466 | |
| WHITBECK, NATHANEIL REECE | | ADDRESS ON FILE | | | | | | |
| WHITBY TV SERVICE | | 3346 OVERTON CROSSING | | | MEMPHIS | TN | 38127 | |
| WHITBY, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| WHITBY, GAYL R | | ADDRESS ON FILE | | | | | | |
| WHITBY, LEO | | PO BOX 4425 | | | RANCHO CACAMONGA | CA | 91729 | |
| WHITBY, MICHAEL OLIVER | | ADDRESS ON FILE | | | | | | |
| WHITBY, NAKIA DONYELLE | | ADDRESS ON FILE | | | | | | |
| WHITCOM ELECTRONICS | | 105 W DAKOTA NO 106 | | | CLOVIS | CA | 96312 | |
| WHITCOMB, AARON JON | | ADDRESS ON FILE | | | | | | |
| WHITCOMB, CARLY JO | | ADDRESS ON FILE | | | | | | |
| WHITCOMB, CHRIS | | ADDRESS ON FILE | | | | | | |
| WHITCOMB, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| WHITCOMB, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | |
| WHITCOMB, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |
| WHITCOMB, WILLIAM TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WHITE & ASSOCIATES | | PO BOX 870033 | | | MORROW | GA | 30287 | |
| WHITE & ASSOCIATES, DONALD | | 10308 STARKEY LN | | | KNOXVILLE | TN | 37932 | |
| WHITE & ASSOCIATES, SALLY | | PO BOX 660707 | | | DALLAS | TX | 75266-0707 | |
| WHITE & CASE LLP | | PO BOX 5959 | | | NEW YORK | NY | 100875959 | |
| WHITE & CASE LLP | | 1155 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-2787 | |
| WHITE 52013530, D | | 11510 GEORGIA AVE 2ND FL | | | WHEATON | MO | 20902 | |
| WHITE APPRAISAL INC | | 4391 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | |
| WHITE APPRAISAL INC | | 7445 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| WHITE APPRAISAL SERVICE | | 1938 BROOKSIDE DR STE C | | | KINGSPORT | TN | 37660-4678 | |
| WHITE BETTY | | 2780 BANKSTONE DR | APTNO 238 | | MARIETTA | GA | 30064 | |
| WHITE CAP CONSTRUCTION SUPPLY | | P O BOX 1770 | | | COSTA MESA | CA | 92626 | |
| WHITE CHARLES | | 5017 PACIFIC GROVE DR | | | LAS VEGAS | NV | 89130 | |
| WHITE CONSTRUCTION, DW | | 867 MIDDLE RD | | | ACUSHNET | MA | 02743 | |
| WHITE CORALEE | | 2023 BRADLEY ST | | | MAPLEWOOD | MN | 55117 | |
| WHITE COUNTY CLERK & MASTER | | 1 E BOCKMAN WAY | | | SPARTA | TN | 38583 | |
| WHITE DONALD | | 1861 CHOWNING CR NW | | | UNIONTOWN | OH | 44685 | |
| WHITE ENTERPRISES | | RT 1 BOX 20Z | | | HOBOKEN | GA | 31542 | |
| WHITE ESQ, ROGER A | | 21 NORTH SKOKIE HIGHWAY | | | LAKE BLUFF | IL | 60044 | |
| WHITE FLORAL CO | | 2218 E CENTER ST | | | KINGSPORT | TN | 37664 | |
| WHITE HAROLD | | 840 S WISTERIA AVE | | | BLOOMINGTON | CA | 92316 | |
| WHITE II, CHARLIE | | ADDRESS ON FILE | | | | | | |
| WHITE II, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WHITE II, ROLAND ALEXIS | | ADDRESS ON FILE | | | | | | |
| WHITE III, FREDERICK CLIFTON | | ADDRESS ON FILE | | | | | | |
| WHITE III, JOHN RUSSELL | | ADDRESS ON FILE | | | | | | |
| WHITE III, MALCOLM RICHARD | | ADDRESS ON FILE | | | | | | |
| WHITE INC | | 30 BORIGHT AVE | | | KENILWORTH | NJ | 07033 | |
| WHITE JR , KEVIN | | ADDRESS ON FILE | | | | | | |
| WHITE JR , KEVIN | | ADDRESS ON FILE | | | | | | |
| WHITE JR , VICTOR TYRONE | | ADDRESS ON FILE | | | | | | |
| WHITE JR , WILLIE JAMES | | ADDRESS ON FILE | | | | | | |
| WHITE JR, CHARLES | | 33 W 2ND AVE | | | PINE HILL | NJ | 08021 | |
| WHITE JR, JAMES | | ADDRESS ON FILE | | | | | | |
| WHITE JR, JAMES | | 1949 DAFFODIL MEADOW LANE | | | RICHMOND | VA | 23231 | |
| WHITE JR, JAMES | | 412 DIXIE LEE CIRCLE | | | LENOIR CITY | TN | 37772 | |
| WHITE JR, LLOYD | | 106 MITCHELL DR | | | GREER | SC | 29650 | |
| WHITE JR, RONALD W | | ADDRESS ON FILE | | | | | | |
| WHITE KNIGHT SAFE LOCK & ALARM | | 106 11TH ST SE STE 2 | | | AUBURN | WA | 98002-6057 | |
| WHITE KNIGHT SATELLITE | | 11330 HUFFMEISTER | STE 516 | | HOUSTON | TX | 77065 | |
| WHITE LIGHTNING | | 2725 BRANSFORD AVE | | | NASHVILLE | TN | 37204 | |
| WHITE LIGHTNING | | PAUL C BLUFF INC | 2725 BRANSFORD AVE | | NASHVILLE | TN | 37204 | |
| WHITE MICHAEL B | | 12703 DAVIS COURT | | | MT AIRY | MD | 21771 | |
| WHITE MOUNTAIN APPLIANCES AND | | RT 1 BOX 486 | | | LAKESIDE | AZ | 85929 | |
| WHITE MOUNTAIN APPLIANCES AND | | TELEVISION INC | RT 1 BOX 486 | | LAKESIDE | AZ | 85929 | |
| WHITE OAK LANDSCAPE INC | | 5552 LA RIBERA ST | | | LIVERMORE | CA | 94550-9277 | |
| WHITE OAKS FLOWER SHOPPE | | 3115 ROBBINS RD | | | SPRINGFIELD | IL | 62704 | |
| WHITE PAINTING INC, DANNY | | 2250 W DESERT COVE STE F | | | PHOENIX | AZ | 85029 | |
| WHITE PINE SERVICE CO | | 7013 COUNTRY RD 38 NW | | | WALKER | MN | 56484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE PLAINS PUBLIC SAFETY | | 77 S LEXINGTON AVE | CODE ENFORCEMENT OFFICER | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS, CITY OF | | 77 S LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | |
| WHITE ROOM MEDIA GROUP INC | | 903 SOUTH ODE ST | | | ARLINGTON | VA | 22204 | |
| WHITE SPUNNER CONSTRUCTION INC | | 2010 W I65 SERVICE RD S | | | MOBILE | AL | 36693 | |
| WHITE SPUNNER CONSTRUCTION INC | C O DAVID GREENWOOD CFO | PO BOX 7986 | | | MOBILE | AL | 36670 | |
| WHITE SPUNNER CONSTRUCTION INC | | PO BOX 7986 | | | MOBILE | AL | 36670 | |
| WHITE SWAN MUSIC INC | | 6395 GUNPARK DR STE A | | | BOULDER | CO | 80301 | |
| WHITE WAY SIGN | | 451 KINGSTON CT | | | MOUNT PROSPECT | IL | 60056-6068 | |
| WHITE WAY SIGN | | 451 KINGSTON CT | | | MT PROSPECT | IL | 60056-6068 | |
| WHITE WILSON MEDICAL CENTER | | 1005 MAR WALT DR | | | FT WALTON BEACH | FL | 32547 | |
| WHITE, ADAM PATRICK | | ADDRESS ON FILE | | | | | | |
| WHITE, ADRIAN L | | ADDRESS ON FILE | | | | | | |
| WHITE, ADRIANNE | | ADDRESS ON FILE | | | | | | |
| WHITE, AKIDA PAJUE | | ADDRESS ON FILE | | | | | | |
| WHITE, ALICIA | | 4564 DON MILAGRO DR | | | LOS ANGELES | CA | 90008-2834 | |
| WHITE, ALISON | RODRIGUEZ  DONATO INVESTIGATOR | P O  BOX 1088 | | | AUSTIN | TX | 78767 | |
| WHITE, ALISON RAI | | ADDRESS ON FILE | | | | | | |
| WHITE, ALLEN | | 151 DUNNAWAY | | | ALBANY | GA | 31721 | |
| WHITE, ALLEN | | 44525 TABLER ST | | | LANCASTER | CA | 93535 | |
| WHITE, ALLEN D | | 60 SETTLERS LANDING DR | | | BELLEVILLE | ON | K8N 4Z2 | CANADA |
| WHITE, AMANDA | | ADDRESS ON FILE | | | | | | |
| WHITE, AMANDA | | ADDRESS ON FILE | | | | | | |
| WHITE, AMANDA AMELIA SHA | | ADDRESS ON FILE | | | | | | |
| WHITE, AMANDA BROOKE | | ADDRESS ON FILE | | | | | | |
| WHITE, AMY | | ADDRESS ON FILE | | | | | | |
| WHITE, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| WHITE, ANDREW K | | ADDRESS ON FILE | | | | | | |
| WHITE, ANDREW L | | ADDRESS ON FILE | | | | | | |
| WHITE, ANGEL RENA | | ADDRESS ON FILE | | | | | | |
| WHITE, ANTHONY | | 4664 MCDOUGAL CT A | | | SCOTT AFB | IL | 62225-6115 | |
| WHITE, ANTHONY D | | 2962 BROADVIEW AVE | | | MARYLAND HEIGHTS | MO | 63043-1807 | |
| WHITE, ANTOINETT | | 3717 SNOWDRIFT CIR APT 304 | | | VIRGINIA BEACH | VA | 23462-6962 | |
| WHITE, ANTRONE D | | ADDRESS ON FILE | | | | | | |
| WHITE, ARIC | | 271 WALKER DR | | | MOUNTAIN VIEW | CA | 94043 | |
| WHITE, ARIC J | | ADDRESS ON FILE | | | | | | |
| WHITE, ARNIE | | 1916 SOUTH LAWNDALE | | | CHICAGO | IL | 60623 | |
| WHITE, ASHLEY | | 1563 NORTH FRANKFORT AVE | | | TULSA | OK | 74106-0000 | |
| WHITE, ASHLEY DENISE | | ADDRESS ON FILE | | | | | | |
| WHITE, ASHLEY LAVERNE | | ADDRESS ON FILE | | | | | | |
| WHITE, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| WHITE, ASHLEY MARSHELLE | | ADDRESS ON FILE | | | | | | |
| WHITE, ASHLEY SHAWNTE | | ADDRESS ON FILE | | | | | | |
| WHITE, ASHTON MARCUS | | ADDRESS ON FILE | | | | | | |
| WHITE, AUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WHITE, BARBARA | | 1454 E WALNUT AVE | | | DES PLAINES | IL | 60016 | |
| WHITE, BARIEN DAVIS | | ADDRESS ON FILE | | | | | | |
| WHITE, BARRY | | 2925 NW 93RD ST | | | MIAMI | FL | 33147 | |
| WHITE, BENJAMIN DALE | | ADDRESS ON FILE | | | | | | |
| WHITE, BENJAMIN EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITE, BENJAMIN GRAHAM | | ADDRESS ON FILE | | | | | | |
| WHITE, BETHANY BELINDA | | ADDRESS ON FILE | | | | | | |
| WHITE, BRADLEY THOMAS | | ADDRESS ON FILE | | | | | | |
| WHITE, BRANDON | | 16 LEGETT CR | | | GULFPORT | MS | 39503 | |
| WHITE, BRANDON ADRIAN | | ADDRESS ON FILE | | | | | | |
| WHITE, BRANDON JOHN | | ADDRESS ON FILE | | | | | | |
| WHITE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, BRANDON ROBERT | | ADDRESS ON FILE | | | | | | |
| WHITE, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| WHITE, BRANDY RACHELL | | ADDRESS ON FILE | | | | | | |
| WHITE, BRENT | | 4728 GUILDFORD LN | | | WEST CHESTER | OH | 45069-8211 | |
| WHITE, BRENT P | | ADDRESS ON FILE | | | | | | |
| WHITE, BRETT MCCALE | | ADDRESS ON FILE | | | | | | |
| WHITE, BRIAN ALLAN | | ADDRESS ON FILE | | | | | | |
| WHITE, BRIAN ISAAC | | ADDRESS ON FILE | | | | | | |
| WHITE, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| WHITE, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHITE, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, BRIAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHITE, BRIANA | | 14308 OAKMOND RD | | | EDMOND | OK | 73013-0000 | |
| WHITE, BRIANA NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITE, BRITTNEY ANN | | ADDRESS ON FILE | | | | | | |
| WHITE, BRITTNEY D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, BRYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHITE, BRYAN S | | ADDRESS ON FILE | | | | | | |
| WHITE, BRYAN S | | 9029 RUSSET LANE | | | MECHANICSVILLE | VA | 23116 | |
| WHITE, BRYCE | | ADDRESS ON FILE | | | | | | |
| WHITE, BURNICE | | 320 W 29TH ST | | | INDIANAPOLIS | IN | 46208 5121 | |
| WHITE, CARIBIA ANGEL | | ADDRESS ON FILE | | | | | | |
| WHITE, CAROL | | 9558 PONDEROSA AVE | | | HESPERIA | CA | 92345 | |
| WHITE, CAROLYN SHARON | | ADDRESS ON FILE | | | | | | |
| WHITE, CASSANDRA D | | ADDRESS ON FILE | | | | | | |
| WHITE, CASSONDRA | | ADDRESS ON FILE | | | | | | |
| WHITE, CATRINA LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, CHANTELL F | | ADDRESS ON FILE | | | | | | |
| WHITE, CHARISSA ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| WHITE, CHARLES ADAM | | ADDRESS ON FILE | | | | | | |
| WHITE, CHASITY RENEE | | ADDRESS ON FILE | | | | | | |
| WHITE, CHAZMAN DEMOND | | ADDRESS ON FILE | | | | | | |
| WHITE, CHLOE ALEXIS | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRIS | | 118 ANDERSON FERRY RD APT 13 | | | CINCINNATI | OH | 45238-5946 | |
| WHITE, CHRIS | | 522 MAIN ST APT 11 | | | BETHLEHEM | PA | 18018-5836 | |
| WHITE, CHRIS A | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRIS M | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRIS ROBERT | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTIAN NICHELE | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTINE N | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER DELMAR | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER DELMAR | CHRISTOPHER DELMAR WHITE | 1311 8TH AVE NW | | | CONOVER | NC | 28613 | |
| WHITE, CHRISTOPHER G | | 1068 WESTGROVE DR | | | SAGINAW | TX | 76179 | |
| WHITE, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| WHITE, CHRISTY SHAY | | ADDRESS ON FILE | | | | | | |
| WHITE, CLARK | | ADDRESS ON FILE | | | | | | |
| WHITE, CLIFTON QUINTON | | ADDRESS ON FILE | | | | | | |
| WHITE, CLISBY | | 1962 FORSYTH ST | | | MACON | GA | 31216 | |
| WHITE, COLTON | | ADDRESS ON FILE | | | | | | |
| WHITE, COLTON JOHN | | ADDRESS ON FILE | | | | | | |
| WHITE, CORALEE | | 2023 BRADLEY ST | APT 105 | | MAPLEWOOD | MN | 55117 | |
| WHITE, COREY | | ADDRESS ON FILE | | | | | | |
| WHITE, CORTNEY NOAMA | | ADDRESS ON FILE | | | | | | |
| WHITE, CORTNEY PATRESE | | ADDRESS ON FILE | | | | | | |
| WHITE, COURTNEY D | | ADDRESS ON FILE | | | | | | |
| WHITE, COURTNEY LORRINE | | ADDRESS ON FILE | | | | | | |
| WHITE, CROW | | PO BOX 174 | | | SUQUAMISH | WA | 98392-0000 | |
| WHITE, CYNTHIA NATSUMI | | ADDRESS ON FILE | | | | | | |
| WHITE, DAHLIA | | 165 ROCKAWAY PKWY | | | BROOKLYN | NY | 11212-3414 | |
| WHITE, DANA CHERRELL | | ADDRESS ON FILE | | | | | | |
| WHITE, DANA SHERRIE | | ADDRESS ON FILE | | | | | | |
| WHITE, DANIEL BRADLEY | | ADDRESS ON FILE | | | | | | |
| WHITE, DANIEL BRIAN | | ADDRESS ON FILE | | | | | | |
| WHITE, DANIEL BRIAN | | ADDRESS ON FILE | | | | | | |
| WHITE, DANIEL FRANCIS | | ADDRESS ON FILE | | | | | | |
| WHITE, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| WHITE, DANIEL MARK | | ADDRESS ON FILE | | | | | | |
| WHITE, DANIELLE LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, DANNY | | ADDRESS ON FILE | | | | | | |
| WHITE, DARIEN LEON | | ADDRESS ON FILE | | | | | | |
| WHITE, DARIUS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WHITE, DARREN | | ADDRESS ON FILE | | | | | | |
| WHITE, DARSHAN VICTORIA | | ADDRESS ON FILE | | | | | | |
| WHITE, DARYL | | ADDRESS ON FILE | | | | | | |
| WHITE, DAVID | | ADDRESS ON FILE | | | | | | |
| WHITE, DAVID | | 7217 N UNIVERSITY ST APT B11 | | | PEORIA | IL | 61614-1226 | |
| WHITE, DAVID B | | ADDRESS ON FILE | | | | | | |
| WHITE, DAVID E | | 7920 JENHURST WAY | | | POWELL | TN | 37849 | |
| WHITE, DAVID ELBERT | | ADDRESS ON FILE | | | | | | |
| WHITE, DAVID FITZGERALD | | ADDRESS ON FILE | | | | | | |
| WHITE, DAVID MAJOR | | ADDRESS ON FILE | | | | | | |
| WHITE, DAVID ROJELIO | | ADDRESS ON FILE | | | | | | |
| WHITE, DAVID RUXTON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, DAVID TAB | | ADDRESS ON FILE | | | | | | |
| WHITE, DAVID WARREN | | ADDRESS ON FILE | | | | | | |
| WHITE, DEAGAN | | 1604 N C R 1110 | | | MIDLAND | TX | 79706-0000 | |
| WHITE, DEAGAN CHASE | | ADDRESS ON FILE | | | | | | |
| WHITE, DEBORAH | | ADDRESS ON FILE | | | | | | |
| WHITE, DENNIS | | 567 GLEN EAGLES | | | INVERNESS | IL | 60067 | |
| WHITE, DENNIS M | | ADDRESS ON FILE | | | | | | |
| WHITE, DEONDRAY JEFFERY | | ADDRESS ON FILE | | | | | | |
| WHITE, DEONDRAY JEFFERY | | ADDRESS ON FILE | | | | | | |
| WHITE, DEREK M | | ADDRESS ON FILE | | | | | | |
| WHITE, DERIK LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, DEVIN RICHARD | | ADDRESS ON FILE | | | | | | |
| WHITE, DEYANTE L | | ADDRESS ON FILE | | | | | | |
| WHITE, DIANE | | 4022 ROCKWOOD | | | KALAMAZOO | MI | 49004 | |
| WHITE, DOMINICK DESMON | | ADDRESS ON FILE | | | | | | |
| WHITE, DONALD | | ADDRESS ON FILE | | | | | | |
| WHITE, DONNA MARIE | | ADDRESS ON FILE | | | | | | |
| WHITE, DONNY LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, DORRIS | | 265 W 15TH ST | | | RIVIERA BEACH | FL | 33404-6105 | |
| WHITE, DWAYNE VERNON | | ADDRESS ON FILE | | | | | | |
| WHITE, DWIGHT ELTON | | ADDRESS ON FILE | | | | | | |
| WHITE, EAN | | 2419 THAYER | | | SAGINAW | MI | 48601 | |
| WHITE, EBONEE ALYSSA | | ADDRESS ON FILE | | | | | | |
| WHITE, EDDIE J | | ADDRESS ON FILE | | | | | | |
| WHITE, EDITH | | 1616 MARION ST NW | | | WASHINGTON | DC | 20001-3468 | |
| WHITE, EDWIN CARLTON | | ADDRESS ON FILE | | | | | | |
| WHITE, EILEEN VIRGINIA | | ADDRESS ON FILE | | | | | | |
| WHITE, ELIZABETH | | 100 W NOPAL PL APT 107 | | | CHANDLER | AZ | 85225-7737 | |
| WHITE, ELIZABETH H | | ADDRESS ON FILE | | | | | | |
| WHITE, ELIZABETH JANE | | ADDRESS ON FILE | | | | | | |
| WHITE, ELIZABETH MARIE | | ADDRESS ON FILE | | | | | | |
| WHITE, ELVERNON | | 4438 N DETROIT PL | | | TULSA | OK | 74106 2718 | |
| WHITE, EMILY | | ADDRESS ON FILE | | | | | | |
| WHITE, ERIC CLARK | | ADDRESS ON FILE | | | | | | |
| WHITE, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHITE, ERIN T | | ADDRESS ON FILE | | | | | | |
| WHITE, EUGENE | | 7989 RODMAN COURT | | | GLEN BURNIE | MD | 21061 | |
| WHITE, EUGENE L | | ADDRESS ON FILE | | | | | | |
| WHITE, EVAN GREGORY | | ADDRESS ON FILE | | | | | | |
| WHITE, EVAN SHAFFER | | ADDRESS ON FILE | | | | | | |
| WHITE, F ANDREW | | 601 NORTH F ST | | | LW | FL | 33460 | |
| WHITE, FRANK | | ADDRESS ON FILE | | | | | | |
| WHITE, FRANK | | 1509 V ST S E | | | WASHINGTON | DC | 20020-0000 | |
| WHITE, FRANK DARWAYNE | | ADDRESS ON FILE | | | | | | |
| WHITE, FRANKIE | | ADDRESS ON FILE | | | | | | |
| WHITE, GARNETT A | | 150 W 2ND ST | | | GALESBURG | IL | 61401-5900 | |
| WHITE, GARRETT | | ADDRESS ON FILE | | | | | | |
| WHITE, GARRETT REECE | | ADDRESS ON FILE | | | | | | |
| WHITE, GARY | | PO BOX 2186 | | | NORWALK | CT | 06851 | |
| WHITE, GEKEIA A | | ADDRESS ON FILE | | | | | | |
| WHITE, GEKEIAA | | PO BOX 393 | | | OAK HALL | VA | 23416 | |
| WHITE, GEORGE ROBERT | | ADDRESS ON FILE | | | | | | |
| WHITE, GERRARD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WHITE, GID LEROY | | 6411 PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| WHITE, GLENN | | 22331 CANYON LAKE DR SOUTH | | | CANYON LAKE | CA | 92587 | |
| WHITE, GRANT LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, HAROLD EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITE, HAYWARD | | ADDRESS ON FILE | | | | | | |
| WHITE, HEATHER | | 28 GOTHAM HILL DR | | | MARSHFIELD | MA | 02050-5515 | |
| WHITE, HEATHER | | 2908 LENOIR DR | | | GREENSBORO | NC | 27408-5212 | |
| WHITE, INDRA JEAN | | ADDRESS ON FILE | | | | | | |
| WHITE, ISAAC EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITE, ISAAC M | | ADDRESS ON FILE | | | | | | |
| WHITE, ISAAC MARTIN | | ADDRESS ON FILE | | | | | | |
| WHITE, ISHMAIL A | | ADDRESS ON FILE | | | | | | |
| WHITE, IVORY TYLANDA | | ADDRESS ON FILE | | | | | | |
| WHITE, JABARI SALEEM | | ADDRESS ON FILE | | | | | | |
| WHITE, JACK T | | ADDRESS ON FILE | | | | | | |
| WHITE, JACOB QUINCY | | ADDRESS ON FILE | | | | | | |
| WHITE, JAMES | | ADDRESS ON FILE | | | | | | |
| WHITE, JAMES | | 6386 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| WHITE, JAMES A | | ADDRESS ON FILE | | | | | | |
| WHITE, JAMES BRANDEN | | ADDRESS ON FILE | | | | | | |
| WHITE, JAMES ERIC | | ADDRESS ON FILE | | | | | | |
| WHITE, JAMIE L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, JAMIE L | | ADDRESS ON FILE | | | | | | |
| WHITE, JANEL | | 117 REDBUD RD | | | ALBANY | GA | 31705-4509 | |
| WHITE, JANELL | | ADDRESS ON FILE | | | | | | |
| WHITE, JANNA | | ADDRESS ON FILE | | | | | | |
| WHITE, JARED LEVON | | ADDRESS ON FILE | | | | | | |
| WHITE, JARON URIAH | | ADDRESS ON FILE | | | | | | |
| WHITE, JARRETT | | 1108 BOLING RANCH RD N | | | AZLE | TX | 76020-0000 | |
| WHITE, JASMINE SCAIFE | | ADDRESS ON FILE | | | | | | |
| WHITE, JASON | | ADDRESS ON FILE | | | | | | |
| WHITE, JASON | | ADDRESS ON FILE | | | | | | |
| WHITE, JASON | | PO BOX 1272 | | | SHEPHERDSVILLE | KY | 40165-0000 | |
| WHITE, JASON M | | ADDRESS ON FILE | | | | | | |
| WHITE, JASPER RYAN | | ADDRESS ON FILE | | | | | | |
| WHITE, JAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, JAZZMIN | | ADDRESS ON FILE | | | | | | |
| WHITE, JEANAE LYNN | | ADDRESS ON FILE | | | | | | |
| WHITE, JEANNIE MARIE | | ADDRESS ON FILE | | | | | | |
| WHITE, JEFF | | ADDRESS ON FILE | | | | | | |
| WHITE, JEFF P | | ADDRESS ON FILE | | | | | | |
| WHITE, JEFFERY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WHITE, JEFFERY L | | 126 HICKORY HAVEN LN | | | SHELBYVILLE | TN | 37160-7346 | |
| WHITE, JEFFREY | | ADDRESS ON FILE | | | | | | |
| WHITE, JEFFREY | | 3201 N MONROE ST | | | STILLWATER | OK | 74075-1124 | |
| WHITE, JEFFREY M | | ADDRESS ON FILE | | | | | | |
| WHITE, JENNIFER | | 24 VALLEY VIEW RD | | | POUGHKEEPSIE | NY | 12603 | |
| WHITE, JENNIFER ALLISA | | ADDRESS ON FILE | | | | | | |
| WHITE, JENNIFER JOANN | | ADDRESS ON FILE | | | | | | |
| WHITE, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| WHITE, JENNIFER SPRING | | ADDRESS ON FILE | | | | | | |
| WHITE, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| WHITE, JEREMY JEROME | | ADDRESS ON FILE | | | | | | |
| WHITE, JEREMY WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHITE, JERON M | | ADDRESS ON FILE | | | | | | |
| WHITE, JERRON LORENZO | | ADDRESS ON FILE | | | | | | |
| WHITE, JESSE | | 25065 MICFORD RD | | | SOUTH LYON | MI | 48178-0000 | |
| WHITE, JESSICA E | | ADDRESS ON FILE | | | | | | |
| WHITE, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITE, JIM | | 2807 PUNTO ALTO CIRCLE | | | INDIANAPOLIS | IN | 46227 | |
| WHITE, JO A | | 133 BEAUREGUARD ST | | | HARSENS ISLAND | MI | 48028-9775 | |
| WHITE, JOE | | 8203 MIRAMAR CREST CT | | | TOMBALL | TX | 77375-0000 | |
| WHITE, JOHN | | ADDRESS ON FILE | | | | | | |
| WHITE, JOHN | | 7438 ANDERSON PLACE | | | JONESBORO | GA | 30236 | |
| WHITE, JOHN | | 4230 GYPSY POPS | | | PASADENA | TX | 77503 | |
| WHITE, JOHN ANDREW | | ADDRESS ON FILE | | | | | | |
| WHITE, JOHN CLARK | | ADDRESS ON FILE | | | | | | |
| WHITE, JOHN D | | ADDRESS ON FILE | | | | | | |
| WHITE, JOHN SR | | 1442 HELENA ST | | | JACKSONVILLE | FL | 32208-3327 | |
| WHITE, JON | | 1362 EL PADRO DR | | | LIVERMORE | CA | 94550 | |
| WHITE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WHITE, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WHITE, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| WHITE, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| WHITE, JONATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| WHITE, JONATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WHITE, JONATHAN VICTOR | | ADDRESS ON FILE | | | | | | |
| WHITE, JORDAN | | 15160 E CAROLINA PL | | | AURORA | CO | 80012-0000 | |
| WHITE, JORDAN P | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSEPH | | 19 N WESLEY LANE | | | BURLINGTON | NJ | 08016 | |
| WHITE, JOSEPH | | 2951 DUBLIN ARBOR LN | 2951 | | DUBLIN | OH | 43017-0000 | |
| WHITE, JOSEPH | | 1867 VENTURA DR | | | PITTSBURG | CA | 94565-0000 | |
| WHITE, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSEPH CLEVELAND | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSEPH H | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSEPH NOAH | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSEPH PHILIP | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSHUA | | 29840 LANDAU BLVD APT B | | | CATHEDRAL CTY | CA | 92234 | |
| WHITE, JOSHUA | | 5283 DUFFIELD RD | | | SWARTZ CREEK | MI | 48473-0000 | |
| WHITE, JOSHUA B | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSHUA C | | 644 CARNATHAN CT | | | FORT WALTON BEAC | FL | 32547-1062 | |
| WHITE, JOSHUA EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSHUA W | | ADDRESS ON FILE | | | | | | |
| WHITE, JOSHUA WARREN LEE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, JOY T | | ADDRESS ON FILE | | | | | | |
| WHITE, JULIAN | | 6465 LAKE VISTA CIRCLE | | | MECHANICSVILLE | VA | 23111 | |
| WHITE, JULIE A | | 5100 ARGUS LN | | | RICHMOND | VA | 23230 | |
| WHITE, JUSTIN A | | ADDRESS ON FILE | | | | | | |
| WHITE, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| WHITE, JUSTIN JEVON | | ADDRESS ON FILE | | | | | | |
| WHITE, JUSTIN K | | ADDRESS ON FILE | | | | | | |
| WHITE, JUSTIN MAURICE | | ADDRESS ON FILE | | | | | | |
| WHITE, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, K PRESTON | | DEPT OF SYSTEMS ENGINEERING | UNIVERSITY OF VA THORNTON HALL | | CHARLOTTESVILLE | VA | 22093 | |
| WHITE, K PRESTON | | DEPT OF SYSTEMS ENGINEERING | | | CHARLOTTESVILLE | VA | 22903 | |
| WHITE, KALEB | | ADDRESS ON FILE | | | | | | |
| WHITE, KAREN | | 5357 SAGAMORE CT | | | NEW PORT RICHEY | FL | 34655-4311 | |
| WHITE, KARIA R | | ADDRESS ON FILE | | | | | | |
| WHITE, KAROLYN L | | 28 ABBOTSFORD AVE | 2 | | NEWARK | NJ | 07106 | |
| WHITE, KAROLYN L | | ADDRESS ON FILE | | | | | | |
| WHITE, KATHERINE ALICE | | ADDRESS ON FILE | | | | | | |
| WHITE, KATHLEEN | | 1434 VIRGINIA ST | | | RACINE | WI | 53405-3131 | |
| WHITE, KATHRYN | | ADDRESS ON FILE | | | | | | |
| WHITE, KEEGAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WHITE, KEITH | | ADDRESS ON FILE | | | | | | |
| WHITE, KEITH | | 119 PEORIA ST | | | WASHINGTON | IL | 61571-2542 | |
| WHITE, KEITH LOUIS | | ADDRESS ON FILE | | | | | | |
| WHITE, KELLI | | ADDRESS ON FILE | | | | | | |
| WHITE, KELLI RENEE | | ADDRESS ON FILE | | | | | | |
| WHITE, KENDRIEX RANAE | | ADDRESS ON FILE | | | | | | |
| WHITE, KENNETH | | 19 WOODMERE DR NO 19 H | | | PETERSBURG | VA | 23805-0000 | |
| WHITE, KENNETH | | 6680 IVY LOG DR | | | AUSTELL | GA | 30168-5804 | |
| WHITE, KENNETH A | | ADDRESS ON FILE | | | | | | |
| WHITE, KENNETH A | | 207 MILL ST | | | BRIDGEPORT | PA | 19405-1066 | |
| WHITE, KENNETH DION | | ADDRESS ON FILE | | | | | | |
| WHITE, KENNETH LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, KESEAN | | 1417 EAST BARRINGER ST | | | PHILADELPHIA | PA | 19150 | |
| WHITE, KESEAN TYMON | | ADDRESS ON FILE | | | | | | |
| WHITE, KEVIN | | ADDRESS ON FILE | | | | | | |
| WHITE, KEVIN D | | ADDRESS ON FILE | | | | | | |
| WHITE, KEVIN H | | 19201 WESTBROOK ST | | | DETROIT | MI | 48219-1941 | |
| WHITE, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, KEVIN MORENO | | ADDRESS ON FILE | | | | | | |
| WHITE, KEVIN PATRICK | | ADDRESS ON FILE | | | | | | |
| WHITE, KEVIN RASHAD | | ADDRESS ON FILE | | | | | | |
| WHITE, KEYONTA MONIQUE | | ADDRESS ON FILE | | | | | | |
| WHITE, KHRISTIN NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITE, KIEL BRANDON | | ADDRESS ON FILE | | | | | | |
| WHITE, KRILYN T | | ADDRESS ON FILE | | | | | | |
| WHITE, KRISTIN | | ADDRESS ON FILE | | | | | | |
| WHITE, KRISTIN ANN | | ADDRESS ON FILE | | | | | | |
| WHITE, KRISTOFER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, LADY KATHERINE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WHITE, LAEL MELISSA | | ADDRESS ON FILE | | | | | | |
| WHITE, LAKISHA MICHELLE | | ADDRESS ON FILE | | | | | | |
| WHITE, LAONARDO V | | ADDRESS ON FILE | | | | | | |
| WHITE, LARRY | | PO BOX 8C63BOX 250 | | | ROMNEY | WV | 26757 | |
| WHITE, LARRY | | 10248 LAVINE ST | | | ALTA LOMA | CA | 91701 | |
| WHITE, LARRY R | | 306 RIDGELEA AVE | | | SHERWOOD | AR | 72120 | |
| WHITE, LARRY RICHARD | | ADDRESS ON FILE | | | | | | |
| WHITE, LATORYA RENEE | | ADDRESS ON FILE | | | | | | |
| WHITE, LATOYA Y | | ADDRESS ON FILE | | | | | | |
| WHITE, LAURIE | | 14160 DELJEAN CIRCLE | | | ORLANDO | FL | 32823 | |
| WHITE, LE QUIENT SANTAL | | ADDRESS ON FILE | | | | | | |
| WHITE, LEITA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WHITE, LENFORD L | | ADDRESS ON FILE | | | | | | |
| WHITE, LEON | | 229 BELMONT ST | | | FALL RIVER | MA | 02720 | |
| WHITE, LEON RANDOLPH | | ADDRESS ON FILE | | | | | | |
| WHITE, LEQUIENT | | 25 ABBEYWOOD LN | | | ROMEOVILLE | IL | 60446-0000 | |
| WHITE, LEVIN J | | 1445 RIVER RD W | | | CROZIER | VA | 23032 | |
| WHITE, LINDA | | ADDRESS ON FILE | | | | | | |
| WHITE, LISA | | 637 W 365 N | | | VALPARAISO | IN | 46385-9288 | |
| WHITE, LISA N | | 832 W LILL AVE NO 3 | | | CHICAGO | IL | 60614-2310 | |
| WHITE, LONNIE | | 4235 CHERLANN COURT | | | STONE MOUNTAIN | GA | 30083 | |
| WHITE, LORENZO | | ADDRESS ON FILE | | | | | | |
| WHITE, LORI | | 7715 W SYMMES ST | | | NORMAN | OK | 730695527 | |
| WHITE, LUCAS VINCENT | | ADDRESS ON FILE | | | | | | |
| WHITE, LUCILLE | | 442 HUALANI ST | | | KAILUA | HI | 96734-2207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, LUKE AUSTIN | | ADDRESS ON FILE | | | | | | |
| WHITE, LUKE JARRED | | ADDRESS ON FILE | | | | | | |
| WHITE, LYNDA | | 24413 RIVER RD | | | PETERSBURG | VA | 23803 | |
| WHITE, MARCUS | | ADDRESS ON FILE | | | | | | |
| WHITE, MARCUS ALLAN | | ADDRESS ON FILE | | | | | | |
| WHITE, MARCUS MARTEZ | | ADDRESS ON FILE | | | | | | |
| WHITE, MARCUS TREMAINE | | ADDRESS ON FILE | | | | | | |
| WHITE, MARCUS XAVIER | | ADDRESS ON FILE | | | | | | |
| WHITE, MARGARET | | 14684 QUARTERMILE RD | | | TIMBERVILLE | VA | 22853 | |
| WHITE, MARGARET | | 14684 QUARTERMILE RD | | | TIMBERVILLE | VA | 22853-3025 | |
| WHITE, MARGUERITE ORION | | ADDRESS ON FILE | | | | | | |
| WHITE, MARIO DESAL | | ADDRESS ON FILE | | | | | | |
| WHITE, MARK | | 170 CAROLYN LN | | | NICHOLASVILLE | KY | 40356 | |
| WHITE, MARKUS OMAR | | ADDRESS ON FILE | | | | | | |
| WHITE, MARLIN JEROME | | ADDRESS ON FILE | | | | | | |
| WHITE, MARLON S | | ADDRESS ON FILE | | | | | | |
| WHITE, MARSHALL EUGENE | | ADDRESS ON FILE | | | | | | |
| WHITE, MARTIN ROLAND | | ADDRESS ON FILE | | | | | | |
| WHITE, MARY J | | 301 ANTHONY CT | | | NORTH WALES | PA | 19454-1490 | |
| WHITE, MATHEW DAVID | | ADDRESS ON FILE | | | | | | |
| WHITE, MATT PEYTON | | ADDRESS ON FILE | | | | | | |
| WHITE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHITE, MATTHEW | | 15415 VINEY GROVE RD | | | FAYETTEVILLE | AR | 72704-0000 | |
| WHITE, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| WHITE, MATTHEW EUGENE | | ADDRESS ON FILE | | | | | | |
| WHITE, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| WHITE, MATTHEW JOSEF | | ADDRESS ON FILE | | | | | | |
| WHITE, MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHITE, MATTHEW MITCHELL | | ADDRESS ON FILE | | | | | | |
| WHITE, MATTHEW WHITE JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHITE, MAUREEN E | | ADDRESS ON FILE | | | | | | |
| WHITE, MELISSA | | ADDRESS ON FILE | | | | | | |
| WHITE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, MICHAEL | | 3 CONIFER LANE | | | AMHERST | NH | 03031 | |
| WHITE, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| WHITE, MICHAEL ERIC | | ADDRESS ON FILE | | | | | | |
| WHITE, MICHAEL STEVEN | | ADDRESS ON FILE | | | | | | |
| WHITE, MIKE PATRICK | | ADDRESS ON FILE | | | | | | |
| WHITE, MONICA | | 21736 E FINLAND RD | | | BELLE RIVE | IL | 62810 | |
| WHITE, MONICA K | | ADDRESS ON FILE | | | | | | |
| WHITE, MONICA SUE | | ADDRESS ON FILE | | | | | | |
| WHITE, NATHAN | | ADDRESS ON FILE | | | | | | |
| WHITE, NATHANIEL LAMONT | | ADDRESS ON FILE | | | | | | |
| WHITE, NEAL BYRON | | ADDRESS ON FILE | | | | | | |
| WHITE, NELSON H | | 30100 SUMMIT DR APT 105 | | | FARMINGTON HILLS | MI | 48334-2431 | |
| WHITE, NICHOLAS ALAN | | ADDRESS ON FILE | | | | | | |
| WHITE, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| WHITE, NICHOLAS LAWSON | | ADDRESS ON FILE | | | | | | |
| WHITE, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | |
| WHITE, NICHOLAS STEVEN | | ADDRESS ON FILE | | | | | | |
| WHITE, NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITE, OJEDIA | | 958 CENTER HILL AVE NW | | | ATLANTA | GA | 30318-4752 | |
| WHITE, OMAR MAURICE | | ADDRESS ON FILE | | | | | | |
| WHITE, ONYX A | | ADDRESS ON FILE | | | | | | |
| WHITE, PATRICIA JOAN | | ADDRESS ON FILE | | | | | | |
| WHITE, PATRICIA L | | ADDRESS ON FILE | | | | | | |
| WHITE, PATRICIA R | | ADDRESS ON FILE | | | | | | |
| WHITE, PATRICK | | ADDRESS ON FILE | | | | | | |
| WHITE, PATRICK | | ADDRESS ON FILE | | | | | | |
| WHITE, PATRICK ALLEN | | ADDRESS ON FILE | | | | | | |
| WHITE, PATRICK DONALD | | ADDRESS ON FILE | | | | | | |
| WHITE, PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, PAULA | | 1718 E 90TH PL, APT C | | | INDIANAPOLIS | IN | 46240-1967 | |
| WHITE, PETER G | | ADDRESS ON FILE | | | | | | |
| WHITE, PHILIP | | ADDRESS ON FILE | | | | | | |
| WHITE, PHILIP WESLEY | | ADDRESS ON FILE | | | | | | |
| WHITE, PHILLIP | | ADDRESS ON FILE | | | | | | |
| WHITE, PRESTON MONTGOMERY | | ADDRESS ON FILE | | | | | | |
| WHITE, PRESTON T | | 1059 BUIST AVE | | | CHARLESTON | SC | 29405-4909 | |
| WHITE, QUINTON | | 1173 ARIZONA ST | | | GARY | IN | 46403-3573 | |
| WHITE, RACHEAL | | ADDRESS ON FILE | | | | | | |
| WHITE, RANDALL T | | ADDRESS ON FILE | | | | | | |
| WHITE, RANDY | | 1405 HEALTON | | | ARDMORE | OK | 73401 | |
| WHITE, RANDY | | 16122 EAST NEWTON PLACE | | | TULSA | OK | 74116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, RANDY DALE | | ADDRESS ON FILE | | | | | | |
| WHITE, RANDY JUSTIN | | ADDRESS ON FILE | | | | | | |
| WHITE, RASHAAD | | ADDRESS ON FILE | | | | | | |
| WHITE, RAYFORD | | 4873 BRONZE DR | | | MEMPHIS | TN | 38125-4778 | |
| WHITE, RAYMOND F | | 445 W 18TH ST | | | ERIE | PA | 16502 | |
| WHITE, REBECCA A | | ADDRESS ON FILE | | | | | | |
| WHITE, REBECCA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WHITE, REMUS MELVIN | | ADDRESS ON FILE | | | | | | |
| WHITE, RICHARD | | ADDRESS ON FILE | | | | | | |
| WHITE, RICHARD | | 2104 BIG ELOW AVE | | | SIMI VALLEY | CA | 93065 | |
| WHITE, RICHARD D | | ADDRESS ON FILE | | | | | | |
| WHITE, RICHARD RYAN | | ADDRESS ON FILE | | | | | | |
| WHITE, ROBERT BRANDON | | ADDRESS ON FILE | | | | | | |
| WHITE, ROBERT DUPONT | | ADDRESS ON FILE | | | | | | |
| WHITE, ROBERT EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITE, ROBERT PERRY | | ADDRESS ON FILE | | | | | | |
| WHITE, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHITE, RODERICK JAMAL | | ADDRESS ON FILE | | | | | | |
| WHITE, RODNEY LAVON | | ADDRESS ON FILE | | | | | | |
| WHITE, RONNIE | | ADDRESS ON FILE | | | | | | |
| WHITE, ROSS LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, RUBY D | | 4674 BARLEY ST | | | ORLANDO | FL | 32811-3816 | |
| WHITE, RUSSELL | | 2541 COWLEY DR | | | LAFAYETTE | CO | 80026-9175 | |
| WHITE, RUSSELL W | | ADDRESS ON FILE | | | | | | |
| WHITE, SABRINA SUZETTE | | ADDRESS ON FILE | | | | | | |
| WHITE, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| WHITE, SAMANTHA LEAH | | ADDRESS ON FILE | | | | | | |
| WHITE, SAMATHA JEAN | | ADDRESS ON FILE | | | | | | |
| WHITE, SAMUEL DAVID | | ADDRESS ON FILE | | | | | | |
| WHITE, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| WHITE, SCOTT A | | ADDRESS ON FILE | | | | | | |
| WHITE, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| WHITE, SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| WHITE, SHALENA NACOLE | | ADDRESS ON FILE | | | | | | |
| WHITE, SHANDEREEN | | 2838 WEST 85TH PLACE | | | CHICAGO | IL | 60652-0000 | |
| WHITE, SHANDEREEN MARIA | | ADDRESS ON FILE | | | | | | |
| WHITE, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, SHANIKA N | | ADDRESS ON FILE | | | | | | |
| WHITE, SHAWN M | | 104 SCHAFFER BLVD | | | NEW CASTLE | DE | 19720-4722 | |
| WHITE, SHAYLA ASHIRI | | ADDRESS ON FILE | | | | | | |
| WHITE, SHEENA | | ADDRESS ON FILE | | | | | | |
| WHITE, SHELLY NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITE, SHEREE LYNN | | ADDRESS ON FILE | | | | | | |
| WHITE, SHEREKA A | | ADDRESS ON FILE | | | | | | |
| WHITE, SHERMARL RAYSHAWN | | ADDRESS ON FILE | | | | | | |
| WHITE, SHERRY L | | ADDRESS ON FILE | | | | | | |
| WHITE, SHUNILE KIMBERLYN | | ADDRESS ON FILE | | | | | | |
| WHITE, SIDNEY N | | P O BOX 2204 | | | LEXINGTON | KY | 405952204 | |
| WHITE, SIDNEY N | | CHAPTER 13 TRUSTEE | P O BOX 2204 | | LEXINGTON | KY | 40595-2204 | |
| WHITE, SIRENA JACINTA | | ADDRESS ON FILE | | | | | | |
| WHITE, STACY RENEE | | ADDRESS ON FILE | | | | | | |
| WHITE, STEPANIE | | 9023 STONES THROW LN | | | MISSOURI CITY | TX | 77459 | |
| WHITE, STEPHANIE E | | ADDRESS ON FILE | | | | | | |
| WHITE, STEPHANIE GRACE | | ADDRESS ON FILE | | | | | | |
| WHITE, STEPHANIE MYCHAL | | ADDRESS ON FILE | | | | | | |
| WHITE, STEPHEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WHITE, STEPHEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHITE, STEVE BIKO | | ADDRESS ON FILE | | | | | | |
| WHITE, STEVEN | | ADDRESS ON FILE | | | | | | |
| WHITE, STEVEN A | | ADDRESS ON FILE | | | | | | |
| WHITE, STEVEN GRRANGER | | ADDRESS ON FILE | | | | | | |
| WHITE, STEVEN JAMES | | ADDRESS ON FILE | | | | | | |
| WHITE, STEVEN L | | ADDRESS ON FILE | | | | | | |
| WHITE, STEVEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| WHITE, STEWARD LAMAR | | ADDRESS ON FILE | | | | | | |
| WHITE, STOKER GLENN | | ADDRESS ON FILE | | | | | | |
| WHITE, SUSAN | | 54 LEDGEWOOD DR | | | RCHO STA MARG | CA | 92688-0000 | |
| WHITE, SUSAN A | | ADDRESS ON FILE | | | | | | |
| WHITE, SUSAN ANN | | 593 FRIENDSHIP CHURCH RD | | | BUCHANAN | GA | 30113 | |
| WHITE, TAMISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITE, TAMMY LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, TAMMY R | | ADDRESS ON FILE | | | | | | |
| WHITE, TANEKA SHANEE | | ADDRESS ON FILE | | | | | | |
| WHITE, TANISHA J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, TANNER | | ADDRESS ON FILE | | | | | | |
| WHITE, TANNER SCOTT | | ADDRESS ON FILE | | | | | | |
| WHITE, TARA MARIE | | ADDRESS ON FILE | | | | | | |
| WHITE, TARRESSA TANISHA | | ADDRESS ON FILE | | | | | | |
| WHITE, TARYN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WHITE, TAVIS GREGORY | | ADDRESS ON FILE | | | | | | |
| WHITE, TAYLOR DALE | | ADDRESS ON FILE | | | | | | |
| WHITE, TEE ANNA | | ADDRESS ON FILE | | | | | | |
| WHITE, TENISHA | | ADDRESS ON FILE | | | | | | |
| WHITE, TERRANCE | | ADDRESS ON FILE | | | | | | |
| WHITE, TERRELL | | ADDRESS ON FILE | | | | | | |
| WHITE, TERRY W | | 89 MOUNT ATHOS RD | | | LYNCHBURG | VA | 24504-5252 | |
| WHITE, THOMAS | | ADDRESS ON FILE | | | | | | |
| WHITE, THOMAS | | 2751 FAURE DR SOUTH | | | MOBILE | AL | 36605 | |
| WHITE, THOMAS | | 118 W CHESTER DR | | | SAN ANTONIO | TX | 78217 | |
| WHITE, THOMAS | | 118 WEST CHESTER RD | | | SAN ANTONIO | TX | 78217 | |
| WHITE, THOMAS DREW | | ADDRESS ON FILE | | | | | | |
| WHITE, THOMAS E | | 3195 N 2025TH ST | | | PARIS | IL | 61944 | |
| WHITE, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITE, THOMAS S | | ADDRESS ON FILE | | | | | | |
| WHITE, TIFFANIE L | | ADDRESS ON FILE | | | | | | |
| WHITE, TIFFANIE LASHELLE | | ADDRESS ON FILE | | | | | | |
| WHITE, TIFFEENY RENE | | ADDRESS ON FILE | | | | | | |
| WHITE, TIMOTHY DANIEL | | ADDRESS ON FILE | | | | | | |
| WHITE, TIMOTHY E | | ADDRESS ON FILE | | | | | | |
| WHITE, TIMOTHY ROBYN | | ADDRESS ON FILE | | | | | | |
| WHITE, TONISHA LEE | | ADDRESS ON FILE | | | | | | |
| WHITE, TRAVIS BRANSON | | ADDRESS ON FILE | | | | | | |
| WHITE, TREVIN | | 3085 LITTLE TURKEY CREEK RD | | | COLORADO SPRINGS | CO | 80926-9652 | |
| WHITE, TREVOR AARON | | ADDRESS ON FILE | | | | | | |
| WHITE, TREVOR ALLEN | | ADDRESS ON FILE | | | | | | |
| WHITE, TRINA | | 1250 S INDIANA ST | | | CHICAGO | IL | 60605-3226 | |
| WHITE, TUNISIA M | | ADDRESS ON FILE | | | | | | |
| WHITE, TYRONE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WHITE, TYSON JEROME | | ADDRESS ON FILE | | | | | | |
| WHITE, VASHTI BONE | | ADDRESS ON FILE | | | | | | |
| WHITE, VICKY L | | 19 BARROWS ST | FIRST FL | | MIDDLEBORO | MA | 02346 | |
| WHITE, VODRICK ANTONIO | | ADDRESS ON FILE | | | | | | |
| WHITE, WESLEY ALAN | | ADDRESS ON FILE | | | | | | |
| WHITE, WESTON EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITE, WILLIAM | | 39 MERLE ST | | | WARWICK | RI | 02889 | |
| WHITE, WILLIAM | | 2411 W HICKORY | | | DENTON | TX | 76201 | |
| WHITE, WILLIAM | | 99 SALT ISLAND RD | | | WESTBROOK | CT | 06498-1915 | |
| WHITE, WILLIAM | | 9141 POSEY DR | | | WHITMORE LAKE | MI | 48189-9532 | |
| WHITE, WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WHITE, WILLIAM ANTHONY | | ADDRESS ON FILE | | | | | | |
| WHITE, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | |
| WHITE, WILLIAM D | | ADDRESS ON FILE | | | | | | |
| WHITE, WILLIAM DEAN | | ADDRESS ON FILE | | | | | | |
| WHITE, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| WHITE, WILLIAM H | | 400 I SOUTHLAKE BLVD | | | RICHMOND | VA | 23226 | |
| WHITE, WILLIAM JARVIS | | ADDRESS ON FILE | | | | | | |
| WHITE, WILLIE M | | ADDRESS ON FILE | | | | | | |
| WHITE, WINIFRED | | 318 RUTH ST | | | SIKESTON | MO | 63801 | |
| WHITE, WRAY | | 10242 FINLANDIA LANE | | | MECHNICSVILLE | VA | 23116 | |
| WHITE, YOUREE SIGOURNEY | | ADDRESS ON FILE | | | | | | |
| WHITE, YUMIKA N | | ADDRESS ON FILE | | | | | | |
| WHITE, YVONNE M | | ADDRESS ON FILE | | | | | | |
| WHITE, ZACH | | ADDRESS ON FILE | | | | | | |
| WHITE, ZACHARY IAN | | ADDRESS ON FILE | | | | | | |
| WHITEACRE ROBERT S | | 5200 IRVINE BLVD NO 343 | | | IRVINE | CA | 92620-2058 | |
| WHITEAKER, DONNA SUE | | ADDRESS ON FILE | | | | | | |
| WHITEBEAR, MIKE | | ADDRESS ON FILE | | | | | | |
| WHITECO OUTDOOR ADVERTISING | | PO BOX 91219 | | | CHICAGO | IL | 606931219 | |
| WHITED, DARRIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITED, KEVIN | | ADDRESS ON FILE | | | | | | |
| WHITED, SHARON K | | 11501 ARROW HEAD CT | | | FREDERICKSBRG | VA | 22407-7475 | |
| WHITEFIELD, JON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITEFORD TAYLOR & PRESTON LLP | | SEVEN SAINT PAUL ST | | | BALTIMORE | MD | 212021626 | |
| WHITEFORD TAYLOR & PRESTON LLP | | SEVEN SAINT PAUL ST STE 1400 | | | BALTIMORE | MD | 21202-1626 | |
| WHITEFORD TAYLOR & PRESTON LLP | BRADFORD F ENGLANDER & BRIAN M NESTOR | 3190 FAIRVIEW PARK DR STE 300 | | | FALLS CHURCH | VA | 22042 | |
| WHITEFORD, BRETT F | | ADDRESS ON FILE | | | | | | |
| WHITEFORD, COREY VINCENT | | ADDRESS ON FILE | | | | | | |
| WHITEFORD, HOLLY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHAIR, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| WHITEHAIR, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| WHITEHAIR, NATHAN | | ADDRESS ON FILE | | | | | | |
| WHITEHAIR, NATHAN | NATHAN WHITEHAIR | PO BOX 281 | | | FLEMINGTON | WV | 26347 | |
| WHITEHALL TOWNSHIP | | 3219 MACARTHUR RD | EARNED INCOME TAX | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP | | 3219 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP | | 3221 MACARTHUR RD | OP TAX DEPT | | WHITEHALL | PA | 18052-2994 | |
| WHITEHALL TOWNSHIP TREASURER | | PO BOX 810 | | | WHITEHALL | PA | 180520810 | |
| WHITEHALL TOWNSHIP TREASURER | | WHITEHALL TOWNSHIP TREASURER | PO BOX 810 | | WHITEHALL | PA | 18052-0810 | |
| WHITEHALL TWSP TREAS OFFICE | | 3221 MACARTHUR RD | | | WHITEHALL | PA | 180522994 | |
| WHITEHALL TWSP TREAS OFFICE | BUSINESS PRIVILEGE TAXDEP | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052-2994 | |
| WHITEHALL TWSP TREAS OFFICE | | WHITEHALL TWSP TREAS OFFICE | BUSINESS PRIVILEGE DEPT | 3221 MACARTHUR RD | WHITEHALL | PA | 18052-2994 | |
| WHITEHALL, DANIEL ANDRE | | ADDRESS ON FILE | | | | | | |
| WHITEHALL, NATHANIEL | | 1402 OAKFIELD AVE | | | WANTAGH | NY | 11793-0000 | |
| WHITEHALL, NATHANIEL JOHNATHON | | ADDRESS ON FILE | | | | | | |
| WHITEHALL & CO, WM | | PO BOX 5855 | | | SAGINAW | MI | 486030855 | |
| WHITEHEAD APPLIANCE CENTER | | 1290 BROAD ST | | | AUGUSTA | GA | 30901 | |
| WHITEHEAD II, BRUCE | | 7580 PERRY LAKE RD | | | CLARKSTON | MI | 48348 | |
| WHITEHEAD THOMAS | | 421 MACKAY ST | | | HENDERSON | NV | 89015 | |
| WHITEHEAD, ASHLEY CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, CHRISTY LYNNE | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, CLAYTON ROBERT | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, DANIEL J | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, DAVON | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, DAWN MICHELLE | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, DONNE | | 2609 SAMARKAND DR | | | SANTA BARBARA | CA | 93105-3775 | |
| WHITEHEAD, FELICIA EVETTE | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, JAYMIN | | 3308 YORK | | | WICHITA FALLS | TX | 76309 | |
| WHITEHEAD, JAYMIN TANNER | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, JOHNNY L | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, KATRINA D | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, KYLE AARON | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, LINDA | | 2192 HODGES MILL RD | | | BOGART | GA | 30622-2817 | |
| WHITEHEAD, MARK TERRY | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, ORLANDO | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, ROBERT | | 7311 LONGVIEW DR | | | QUINTON | VA | 23141 | |
| WHITEHEAD, TIFFANY LYNN | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, TRISTA ANNE | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, TYLER J | | ADDRESS ON FILE | | | | | | |
| WHITEHEAD, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| WHITEHOUSE, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITEHOUSE, LARA ALENE | | ADDRESS ON FILE | | | | | | |
| WHITEHURST, TYLER LATON | | ADDRESS ON FILE | | | | | | |
| WHITEHURST, CHAYLA MONTOYA | | ADDRESS ON FILE | | | | | | |
| WHITEHURST, JEREMY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHITEHURST, MATTHEW ELLIOT | | ADDRESS ON FILE | | | | | | |
| WHITEHURST, NATALIE L | | ADDRESS ON FILE | | | | | | |
| WHITEHURST, TIFFANY | | ADDRESS ON FILE | | | | | | |
| WHITELEY, CHADD | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| WHITELEY, DAVID | | ADDRESS ON FILE | | | | | | |
| WHITELEY, MATT GEORGE | | ADDRESS ON FILE | | | | | | |
| WHITELOCK, STACEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITELOCKE, YOHANN OBRIAN | | ADDRESS ON FILE | | | | | | |
| WHITELY, LINDA C | | 21 TWIN LAKES DR | | | FAIRFIELD | OH | 45014 | |
| WHITEMAN OSTERMAN & HANNA LLP | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12260 | |
| WHITEMAN TOWER | | 1071 HANOVER ST | | | WILKES BARRE | PA | 18706 | |
| WHITEMAN TOWER | | 60 MCCLELLAN ST | | | NEWARK | NJ | 071142112 | |
| WHITEMAN, BRIAN | | ADDRESS ON FILE | | | | | | |
| WHITEMAN, CAMINA | | 5294 W WINDBLOOM CR | | | HERRIMAN | UT | 84096-0000 | |
| WHITEMAN, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| WHITEMAN, DAVID | | ADDRESS ON FILE | | | | | | |
| WHITEMAN, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| WHITEMAN, KYLE MARK | | ADDRESS ON FILE | | | | | | |
| WHITEMAN, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHITEMARSH SECURITY SERVICES | | 540 PENNSYLVANIA AVE STE 104 | | | FORT WASHINGTON | PA | 19034 | |
| WHITEN JR, RAYMOND VINCENT | | ADDRESS ON FILE | | | | | | |
| WHITENACK, ROBERT J | | ADDRESS ON FILE | | | | | | |
| WHITENECK, ALFRED C | | ADDRESS ON FILE | | | | | | |
| WHITENECK, JOSEPH MARSHAL | | ADDRESS ON FILE | | | | | | |
| WHITENER, JAMES | | 1343 BILLINGS DR | | | HICKORY | NC | 28602 | |
| WHITERS, PHEBIE HAYNESWORT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITES FLOWER PATCH | | 1705 WASHINGTON RD | | | E POINT | GA | 30344 | |
| WHITES GARAGE INC | | 450 N MAIN ST | | | SHREWSBURY | PA | 17361 | |
| WHITES PLUMBING INC | | 3654 PEDDIE DR | | | TALLAHASSEE | FL | 32303 | |
| WHITES SATELLITE SERVICE LLC | | 3242 LAWING LN | | | NEWTON | NC | 28658 | |
| WHITES TV COMMUNICATIONS | | 2080 E S FRONT ST | | | MCPHERSON | KS | 67460 | |
| WHITES TV INC | | 1600 SE J ST | | | BENTONVILLE | AR | 72712 | |
| WHITESELL, PAMELA A | | ADDRESS ON FILE | | | | | | |
| WHITESIDE III, JAMES | | 300 EAST MAIN ST | | | LURAY | VA | 22835 | |
| WHITESIDE III, JAMES C | | ADDRESS ON FILE | | | | | | |
| WHITESIDE, BRITTANY FRANCES | | ADDRESS ON FILE | | | | | | |
| WHITESIDE, CARLOS ANOTONIO | | ADDRESS ON FILE | | | | | | |
| WHITESIDE, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| WHITESIDE, JACQUELINE D | | 314 CARDENAS AVE | | | SAN FRANCISCO | CA | 94132 | |
| WHITESIDE, KELLY LEE | | ADDRESS ON FILE | | | | | | |
| WHITESIDE, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| WHITESIDE, ROBERT DAYSHAWN | | ADDRESS ON FILE | | | | | | |
| WHITESIDE, TYLER W | | ADDRESS ON FILE | | | | | | |
| WHITESIDES, FRED DANIEL | | ADDRESS ON FILE | | | | | | |
| WHITESON, DANIELLE | | ADDRESS ON FILE | | | | | | |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | C/O RELATED RETAIL MANAGEMENT | | NEW YORK | NY | 10022-1801 | |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | | | NEW YORK | NY | 10022-1801 | |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 12 METROTECH CTR FL 26 | | BROOKLYN | NY | 11201-3837 | |
| WHITESTONE DEVELOPMENT PARTNERS A, LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C/O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FL | NEW YORK | NY | 10023 | |
| WHITESTONE REIT | | 1450 W SAM HOUSTON PKWY N | STE 111 | | HOUSTON | TX | 77043 | |
| WHITESTONE REIT | | DEPT 234 PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER RD | STE 500 | | HOUSTON | TX | 77063 | |
| WHITESTONE REIT | RHONDA WALKER | 2600 S GESSNER RD | STE 500 | | HOUSTON | TX | 77063 | |
| WHITETAIL ELECTRONICS SECURITY SYS | | 8331 EDINBORO RD | | | ERIE | PA | 16509 | |
| WHITETREE, DARLENE | | 28 WRIGHTS CREEK RD | | | CHEROKEE | NC | 28719-9734 | |
| WHITEWATER CHALLENGERS | | PO BOX 8 | | | WHITE HAVEN | PA | 18661 | |
| WHITEWATER, SARAH PAIGE | | ADDRESS ON FILE | | | | | | |
| WHITFIELD JR , KENDALL BERNARD | | ADDRESS ON FILE | | | | | | |
| WHITFIELD JR, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, ANNA CAROLINE | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, BOBBY | | 57632 COUNTY RD 21 | | | CARR | CO | 80612 | |
| WHITFIELD, BRANDON KEITH | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, CHRISTOPHER | | 131 02 226 ST | | | LAURELTON | NY | 11413-0000 | |
| WHITFIELD, CHRISTOPHER DURANE | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, CHRISTOPHER SHAHEEM | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, DETRON | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, DEXTER LAMONT | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, EARL EDWIN | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, ERIC D | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, JAMAR CLIFF | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, JANNA A | | 3957 MOUNT CARMEL CHURCH RD | | | MONROE | GA | 30655-5199 | |
| WHITFIELD, JESSIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, JOHN | | 3484 W CAMBRIDGE DR | | | WEST VALLEY CITY | UT | 84119 | |
| WHITFIELD, JOHN C | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, JOSHUA | | 729 KOERNER ST | | | PADUCAH | KY | 42003 | |
| WHITFIELD, JOSHUA LOWELL | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, KIMBERLY | | 1765 E WATERFORD | APT 1027 | | AKRON | OH | 44313 | |
| WHITFIELD, KIMBERLY MORRISON | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, MARQUITTA S | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, MAURICE SHANTA | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, MEGHAN LYNN | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, MICHAEL | | 20501 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| WHITFIELD, MICHAEL | | LOC NO 614 PETTY CASH | 20501 PLUMMER ST | | CHATSWORTH | CA | 91311 | |
| WHITFIELD, MICHAEL DARNELL | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, MICHAEL VINCENT | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, MILAGROS | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, PAUL | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, ROBERT JULIAN | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, SHAUN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, STEVEN F | | 25 PELHAM RD | APT 227 | | GREENVILLE | SC | 29615 | |
| WHITFIELD, STEVEN FRANK | | ADDRESS ON FILE | | | | | | |
| WHITFIELD, TODD J | | ADDRESS ON FILE | | | | | | |
| WHITFILL, JOSHUA J | | ADDRESS ON FILE | | | | | | |
| WHITFORD, CHELSEA LEANN | | ADDRESS ON FILE | | | | | | |
| WHITFORD, DANYELL M | | ADDRESS ON FILE | | | | | | |
| WHITFORD, EBONI LYNNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITFORD, JOHN A | | ADDRESS ON FILE | | | | | | |
| WHITFORD, SANDRA | | 4149 RIVINGTON ST | | | KALAMAZOO | MI | 49008-3265 | |
| WHITHAM, DANIEL | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350 | |
| WHITHAM, DANIEL B | | ADDRESS ON FILE | | | | | | |
| WHITING IV, ELMER HERSCHEL | | 2609 11TH ST | | | PORT NECHES | TX | 79651 | |
| WHITING TURNER CONTRACTING | | 300 EAST JOPPA RD | | | BALTIMORE | MD | 21286 | |
| WHITING TURNER CONTRACTING | | 3 CORPORATE PARK STE 100 | | | IRVINE | CA | 92714 | |
| WHITING TURNER CONTRACTING | | 7041 KOLL CENTER PARKWAY | STE 180 | | PLEASANTON | CA | 94566 | |
| WHITING, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITING, CHRISTOPHER R | | ADDRESS ON FILE | | | | | | |
| WHITING, DENISE | | 32 HIGHGATE | KENDAL | | CUMBRIA UK LA9 4S | | | |
| WHITING, JEREMY | | ADDRESS ON FILE | | | | | | |
| WHITING, MARC ANDRE | | ADDRESS ON FILE | | | | | | |
| WHITING, MARCELLUS | | 4602 N RIPPLE RIDGE DR | | | HOUSTON | TX | 77053 | |
| WHITING, MARQUITA AJ | | ADDRESS ON FILE | | | | | | |
| WHITING, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WHITING, SEAN CONROY | | ADDRESS ON FILE | | | | | | |
| WHITING, TYLER JAN | | ADDRESS ON FILE | | | | | | |
| WHITKIM CORPORATION | | 403 MACARTHUR LANE | | | BURLINGTON | NC | 272162408 | |
| WHITKIM CORPORATION | | PO BOX 2408 | 403 MACARTHUR LANE | | BURLINGTON | NC | 27216-2408 | |
| WHITLA, NORMAN | | ADDRESS ON FILE | | | | | | |
| WHITLATCH, AUSTIN KENT | | ADDRESS ON FILE | | | | | | |
| WHITLATCH, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| WHITLEDGE, DON E | | 22005 W LAGUNA CT | | | PLAINFIELD | IL | 60544-6001 | |
| WHITLER, SHIRLEY | | 4626 W NORTHGATE DR APT 181 | | | IRVING | TX | 75062-2450 | |
| WHITLEY SERVICE ROOFING | | PO BOX 13085 | | | RICHMOND | VA | 23225 | |
| WHITLEY, BILL D | | 6188 MOUNT SALEM CIR | | | FLOWERY BRANCH | GA | 30542-5329 | |
| WHITLEY, BRIAN DARNELL | | ADDRESS ON FILE | | | | | | |
| WHITLEY, BUCK | | 809 E COMMERCE AVE | | | HIGH POINT | NC | 27260-5307 | |
| WHITLEY, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| WHITLEY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WHITLEY, CHRISTOPHER MAURICE | | ADDRESS ON FILE | | | | | | |
| WHITLEY, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITLEY, DEREK ELLIOTT | | ADDRESS ON FILE | | | | | | |
| WHITLEY, ELIZABETH | | 6012 FERN CT | | | WILMINGTON | NC | 28405 | |
| WHITLEY, ELLEN H | | 15620 KNOX HILL RD | | | HUNTERSVILLE | NC | 28078 | |
| WHITLEY, ERRICK | | PO BOX 119 | | | FERRIDAY | LA | 71334-0000 | |
| WHITLEY, ERROL | | ADDRESS ON FILE | | | | | | |
| WHITLEY, FARREN LEIGH | | ADDRESS ON FILE | | | | | | |
| WHITLEY, GREG | | 2449A N FRATNEY ST | | | MILWAUKEE | WI | 53212 | |
| WHITLEY, JAMES | | 2800 FRIENDLY LANE | | | COLUMBIA | SC | 29210 | |
| WHITLEY, JAMES CLINTON | | ADDRESS ON FILE | | | | | | |
| WHITLEY, JAMISON PAUL | | ADDRESS ON FILE | | | | | | |
| WHITLEY, JASON CARL | | ADDRESS ON FILE | | | | | | |
| WHITLEY, JOHN | | ADDRESS ON FILE | | | | | | |
| WHITLEY, KISHA NICOLE | | ADDRESS ON FILE | | | | | | |
| WHITLEY, KRISTEN | | ADDRESS ON FILE | | | | | | |
| WHITLEY, LAMAR | | 9325 TELFER RUN | | | ORLANDO | FL | 32817 | |
| WHITLEY, MICHAEL H | | 1008 BRANDYWINE LN | | | ROCKY MOUNT | NC | 27804 | |
| WHITLEY, MICHAEL LAMONT | | ADDRESS ON FILE | | | | | | |
| WHITLEY, NAOMI KAY | | ADDRESS ON FILE | | | | | | |
| WHITLEY, TERRANCE AHMAD | | ADDRESS ON FILE | | | | | | |
| WHITLEY, WESTON LEN | | ADDRESS ON FILE | | | | | | |
| WHITLINGTON, LAURA | | 5139 MCCARTY BLVD | | | AMARILLO | TX | 79110 | |
| WHITLOCK & WEINBERGER TRANS | | 490 MENDOCINO AVE | STE 201 | | SANTA ROSA | CA | 95401 | |
| WHITLOCK GROUP | | 4120 COX RD | | | GLEN ALLEN | VA | 23060 | |
| WHITLOCK GROUP THE | SANDRA C SUSENBACH CREDIT MGR | 3900 GASKINS RD | | | RICHMOND | VA | 23233 | |
| WHITLOCK GROUP, THE | | 3900 GASKINS RD | | | RICHMOND | VA | 23233 | |
| WHITLOCK, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, DANIEL | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, DAVID L | | 3386 MT ZION RD | | | STOCKRIDGE | GA | 30281 | |
| WHITLOCK, GENEVA | | 19 WOODWAY RD | | | MIDDLEBURG | FL | 32068-0000 | |
| WHITLOCK, KELSEY ANN | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, KEVIN | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, MICHELLE R | | 1028 MINERAL CREEK CT | | | LEXINGTON | SC | 29073-7432 | |
| WHITLOCK, NEIL TRACY | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, ROBIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, SCOTT | | 8821 W MONROE | | | PEORIA | AZ | 85345 | |
| WHITLOCK, SCOTT W | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, TIMOTHY IAN | | ADDRESS ON FILE | | | | | | |
| WHITLOCK, WILLIAM GREGORY | | ADDRESS ON FILE | | | | | | |
| WHITLOW, ANDREW CALEB | | ADDRESS ON FILE | | | | | | |
| WHITLOW, ANTHONY RODRICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITLOW, ASHLEE | | ADDRESS ON FILE | | | | | | |
| WHITLOW, ERICK SEAN | | ADDRESS ON FILE | | | | | | |
| WHITLOW, JEREMY R | | ADDRESS ON FILE | | | | | | |
| WHITLOW, JESSE | | ADDRESS ON FILE | | | | | | |
| WHITLOW, JOSEPH | | 351 WILEY DR | | | DECATUR | IL | 62526-2306 | |
| WHITLOW, JOSEPH BLAIN | | ADDRESS ON FILE | | | | | | |
| WHITLOW, KARI DANIELLE | | ADDRESS ON FILE | | | | | | |
| WHITLOW, KATRINA L | | ADDRESS ON FILE | | | | | | |
| WHITLOW, PATRICIA | | 429460 LEEMOOR DR | | | SOUTHFIELD | MI | 48076- | |
| WHITLOW, TANEISHA LARAE | | ADDRESS ON FILE | | | | | | |
| WHITLOW, TRAVIS | | ADDRESS ON FILE | | | | | | |
| WHITMAN BREED ABBOT & MORGAN | | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| WHITMAN COLLEGE | | 345 BOYER AVE | | | WALLAWALLA | WA | 99362 | |
| WHITMAN, ADAM | | ADDRESS ON FILE | | | | | | |
| WHITMAN, ANTON | | 1548 WJUNEWAY TERRANCE 2A | | | CHICAGO | IL | 60626 | |
| WHITMAN, CHERRAY LUV | | ADDRESS ON FILE | | | | | | |
| WHITMAN, CHRIS | | ADDRESS ON FILE | | | | | | |
| WHITMAN, CHRISTOPHER WYATT | | ADDRESS ON FILE | | | | | | |
| WHITMAN, DONALD | | 608 BRIGHTON DR | | | RICHMOND | VA | 23235 | |
| WHITMAN, ERIC WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHITMAN, JACOB TERRY | | ADDRESS ON FILE | | | | | | |
| WHITMAN, KAYLYN RIANE | | ADDRESS ON FILE | | | | | | |
| WHITMAN, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| WHITMAN, PHILIP C A | | ADDRESS ON FILE | | | | | | |
| WHITMAN, SETH WAYNE | | ADDRESS ON FILE | | | | | | |
| WHITMARK, TROY | | ADDRESS ON FILE | | | | | | |
| WHITMARSH, JOHN | | ADDRESS ON FILE | | | | | | |
| WHITMER, CHRIS | | 703 W NATIONAL AVE | | | BRAZIL | IN | 47834-2435 | |
| WHITMER, DANIEL W | | ADDRESS ON FILE | | | | | | |
| WHITMER, NICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHITMIRE, NICHOLAS | | 5635 STOKELY CT | | | ORANGEVALE | CA | 95662-0000 | |
| WHITMIRE, NICHOLAS VAUGHN | | ADDRESS ON FILE | | | | | | |
| WHITMIRE, VICKIE | | | | | BAKERSFIELD | CA | 93309 | |
| WHITMORE, CHRISTINA | | 1628 AMESBURY RD | | | TOLEDO | OH | 43612 | |
| WHITMORE, ERIC M | | 18539 TWISTED OAK CT | | | COLONIAL HEIGHTS | VA | 23834-4605 | |
| WHITMORE, KALEENA EVENLYN | | ADDRESS ON FILE | | | | | | |
| WHITMORE, KARI LEE | | ADDRESS ON FILE | | | | | | |
| WHITMORE, KYLE LEE | | ADDRESS ON FILE | | | | | | |
| WHITMORE, LARRY | | 310 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | |
| WHITMORE, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| WHITMORE, OBDIA | | 1059 HUDSON ST | | | MEMPHIS | TN | 38112-1538 | |
| WHITMORE, PORTIA | | ADDRESS ON FILE | | | | | | |
| WHITMORE, RONALD KENNETH | | ADDRESS ON FILE | | | | | | |
| WHITMORE, SHAUNEE MARIE | | ADDRESS ON FILE | | | | | | |
| WHITMORE, TERRELL | | ADDRESS ON FILE | | | | | | |
| WHITNABLE, STEVE A | | 5036 ELDRIDGE ST | | | GOLDEN | CO | 80403-1766 | |
| WHITNEY & RICHARDSON INC | | 201 EVANS RD | STE 310 | | NEW ORLEANS | LA | 70123 | |
| WHITNEY & RICHARDSON INC | | STE 310 | | | NEW ORLEANS | LA | 70123 | |
| WHITNEY ELECTRONICS | | 18 MAIN ST | | | QUEENSBURY | NY | 12804 | |
| WHITNEY HOTEL, THE | | 700 WOODROW ST | | | COLUMBIA | SC | 29205 | |
| WHITNEY JR, MILTON C | | ADDRESS ON FILE | | | | | | |
| WHITNEY NATIONAL BANK | E B PEEBLES III ESQ BENJAMIN Y FORD ESQ | ARMBRECHT JACKSON LLP | PO BOX 290 | | MOBILE | AL | 36601 | |
| WHITNEY, AHMAD | | ADDRESS ON FILE | | | | | | |
| WHITNEY, AHMAD PAUL | | ADDRESS ON FILE | | | | | | |
| WHITNEY, AMBER CHANNELL | | ADDRESS ON FILE | | | | | | |
| WHITNEY, ANITA MARIE | | ADDRESS ON FILE | | | | | | |
| WHITNEY, BRIAN C | | ADDRESS ON FILE | | | | | | |
| WHITNEY, BRYAN | | ADDRESS ON FILE | | | | | | |
| WHITNEY, CHASE | | ADDRESS ON FILE | | | | | | |
| WHITNEY, DAVID STEPHEN | | ADDRESS ON FILE | | | | | | |
| WHITNEY, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITNEY, DESMOND EUGENE | | ADDRESS ON FILE | | | | | | |
| WHITNEY, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| WHITNEY, ERIC THOMAS | | ADDRESS ON FILE | | | | | | |
| WHITNEY, HAROLD EDWARD | | ADDRESS ON FILE | | | | | | |
| WHITNEY, HEATHER | | 11502 BURNT UMBER | | | HELOTES | TX | 78023 | |
| WHITNEY, JOE CLARK | | ADDRESS ON FILE | | | | | | |
| WHITNEY, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| WHITNEY, KATHLEEN A | | ADDRESS ON FILE | | | | | | |
| WHITNEY, KEITH G | | 650 W 106TH ST | | | LOS ANGELES | CA | 90044-4434 | |
| WHITNEY, KEITH JEFFERY | | ADDRESS ON FILE | | | | | | |
| WHITNEY, KEITHJ | | 613 OREGON TRL | | | CANYON | TX | 79015-3421 | |
| WHITNEY, LARRY | | 2001 HODGES BLVD | | | JACKSONVILLE | FL | 32224-0000 | |
| WHITNEY, LAWRENCE ROBERT | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITNEY, LEON | | ADDRESS ON FILE | | | | | | |
| WHITNEY, LYSHA MARIE | | ADDRESS ON FILE | | | | | | |
| WHITNEY, MANUELA I | | 1258 NE 181ST ST | | | NORTH MIAMI BEAC | FL | 33162-1326 | |
| WHITNEY, MELISSA JUNE | | ADDRESS ON FILE | | | | | | |
| WHITNEY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| WHITNEY, NICHOLAS JEFFREY | | ADDRESS ON FILE | | | | | | |
| WHITNEY, TODD JUSTIN | | ADDRESS ON FILE | | | | | | |
| WHITNEY, ZACHARY CLEVELAND | | ADDRESS ON FILE | | | | | | |
| WHITSETT JR, TOMMIE C | | ADDRESS ON FILE | | | | | | |
| WHITSETT, CHRIS | | 5034 SPARROWS POINT DR NE | | | CLEVELAND | TN | 37312-4542 | |
| WHITSITT, SEAN OLIVER | | ADDRESS ON FILE | | | | | | |
| WHITSON, ANDY C | | ADDRESS ON FILE | | | | | | |
| WHITSON, BLAKE EVANS | | ADDRESS ON FILE | | | | | | |
| WHITSON, COURTNEY BLAKE | | ADDRESS ON FILE | | | | | | |
| WHITSON, DAVID O | | ADDRESS ON FILE | | | | | | |
| WHITSON, OLEN | | 738 RIDGE CREEK CT | | | LONGMONT | CO | 80501-0000 | |
| WHITSY, JAVANA | | 8015 WALTHAM TRL APT 201 | | | MEMPHIS | TN | 38119 3055 | |
| WHITT, BENJAMIN TRAVIS | | ADDRESS ON FILE | | | | | | |
| WHITT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WHITT, DEVON DORAN | | ADDRESS ON FILE | | | | | | |
| WHITT, GARY DARNELL | | ADDRESS ON FILE | | | | | | |
| WHITT, GLENN | | 1521 TREVINO DR | | | FAYETTEVILLE | NC | 28303 | |
| WHITT, GLENN H | | ADDRESS ON FILE | | | | | | |
| WHITT, JACOB EUGENE | | ADDRESS ON FILE | | | | | | |
| WHITT, JEFF | | ADDRESS ON FILE | | | | | | |
| WHITT, JOHNATHAN P | | ADDRESS ON FILE | | | | | | |
| WHITT, KYLE ROBERT | | ADDRESS ON FILE | | | | | | |
| WHITT, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| WHITT, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHITT, WILLIAM ROGER | | ADDRESS ON FILE | | | | | | |
| WHITT, ZACHARY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, AMBER D | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, CHRISTOPHER TODD | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, JACOB DANIEL | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, JACQUELINE V | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, JAHAUN | | 2116 N BOSTON PL | | | TULSA | OK | 74106-3617 | |
| WHITTAKER, LACEY RAE | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, MARSHALL T | | 85 REGENCY BLVD | | | ROCKY MOUNT | VA | 24151-6144 | |
| WHITTAKER, REGINALD LEONARD | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, STEFAN | | 770 N IH35 | 111 | | NEW BRAUNFELS | TX | 78130-0000 | |
| WHITTAKER, STEFAN GLENN | | ADDRESS ON FILE | | | | | | |
| WHITTAKER, TERIEK G | | ADDRESS ON FILE | | | | | | |
| WHITTED, CHERIE Y | | 21937 MILES RD | | | NORTH RANDALL | OH | 44128 | |
| WHITTED, JASON | | 4115 BRUSH CREEK RD | | | CO SPRINGS | CO | 80916 | |
| WHITTED, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITTEMORE, BARBARA | | 15554 E TEPEE DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| WHITTEMORE, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WHITTEMORE, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| WHITTEN BROTHERS INC | | 10701 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | |
| WHITTEN JR , JEFFREY ELLIOT | | ADDRESS ON FILE | | | | | | |
| WHITTEN, AMANDA LEANN | | ADDRESS ON FILE | | | | | | |
| WHITTEN, BRODERICK DURAND | | ADDRESS ON FILE | | | | | | |
| WHITTEN, CHAD L | | ADDRESS ON FILE | | | | | | |
| WHITTEN, CHRISTOPHER TAYLOR | | ADDRESS ON FILE | | | | | | |
| WHITTEN, JAKE | | ADDRESS ON FILE | | | | | | |
| WHITTEN, JEANETTE | | PO BOX 1136 | | | UMATILLA | FL | 32784-1138 | |
| WHITTEN, JENNIFER | | 2424 FLORINA AVE | | | DECATUR | IL | 62526 | |
| WHITTEN, KATHLEEN | | 2820 GEORGIA DR | | | TRACY | CA | 95376 | |
| WHITTEN, MCKINSEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WHITTEN, MICHAEL MONROE | | ADDRESS ON FILE | | | | | | |
| WHITTEN, PATRICIA B | | ADDRESS ON FILE | | | | | | |
| WHITTEN, SEAN LEE | | ADDRESS ON FILE | | | | | | |
| WHITTEN, TABITHA REYONA | | ADDRESS ON FILE | | | | | | |
| WHITTEN, TYLER | | 3751 APPIAN WAY | APT 162 | | LEXINGTON | KY | 40517-5910 | |
| WHITTEN, TYLER L | | ADDRESS ON FILE | | | | | | |
| WHITTENBARGER, JIMMIE HOUSTON | | ADDRESS ON FILE | | | | | | |
| WHITTENBERG, THOMAS | | 2509 TUCKALEECHEE PIKE | | | MARYVILLE | TN | 37803 | |
| WHITTENBURG, ALEX | | ADDRESS ON FILE | | | | | | |
| WHITTER, IVANA ALEXIS | | ADDRESS ON FILE | | | | | | |
| WHITTICK, SHANEKA C | | ADDRESS ON FILE | | | | | | |
| WHITTIER, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| WHITTIER, PATRICK | | 1205 MAPLE ST | | | CARROLLTON | GA | 30117 | |
| WHITTIER, ZACHARY SCOTT | | ADDRESS ON FILE | | | | | | |
| WHITTIKER, JOHN | | 4074 CROAKER LN | | | WOODBRIDGE | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITTIKER, SHAWN DENO | | ADDRESS ON FILE | | | | | | |
| WHITTINGHAM, JANET D | | 9920 NW 68TH PL APT 104 | | | TAMARAC | FL | 33321-3361 | |
| WHITTINGHAM, JUSTIN LUKE | | ADDRESS ON FILE | | | | | | |
| WHITTINGHAM, KEVIN | | ADDRESS ON FILE | | | | | | |
| WHITTINGHAM, SCOTT STEVEN | | ADDRESS ON FILE | | | | | | |
| WHITTINGHILL, GREGORY | | 6916 LAS ANIMAS AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| WHITTINGTON, ADAM MARK | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, APRIL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, CASSIE JEANNE | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, CHARLES TYONE | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, CONRAD | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, KALEE LYNN | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, KEITH | | 1712 EAST BORNE DR | | | VIRGINIA BEACH | VA | 23454 | |
| WHITTINGTON, MARCUS TYLER | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, MELVIN LERON | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, NICHOLAS ALLAN | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, RON | | 415 L WHEATON PLACE | | | CATONSVILLE | MD | 21228 | |
| WHITTINGTON, RYAN HEATH | | ADDRESS ON FILE | | | | | | |
| WHITTINGTON, THOMAS D | | ADDRESS ON FILE | | | | | | |
| WHITTLE, ANTOINE CALIPH | | ADDRESS ON FILE | | | | | | |
| WHITTLES, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WHITTLEY, LAMOUR | | ADDRESS ON FILE | | | | | | |
| WHITTMAN HART L P | | DEPT 773094 | | | CHICAGO | IL | 606783094 | |
| WHITTMAN, MELISSA ANNETTE | | ADDRESS ON FILE | | | | | | |
| WHITTOM, JERRY A | | 26652 STATE HWY CC | | | KIRKSVILLE | MO | 63501 | |
| WHITTON, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHITTON, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| WHITTUM, MELISSA ANN | | ADDRESS ON FILE | | | | | | |
| WHITTY & ASSOC INC, PATRICK | | 45 NE LOOP 410 125 | | | SAN ANTONIO | TX | 78216 | |
| WHITWOOD, CODY LYNN | | ADDRESS ON FILE | | | | | | |
| WHITWORTH, ADAM | | ADDRESS ON FILE | | | | | | |
| WHITWORTH, AMANDA LAURA | | ADDRESS ON FILE | | | | | | |
| WHITWORTH, CONNIE | | 1109 TOWNHOUSE RD STE 203 | | | HELENA | AL | 35080 | |
| WHITWORTH, KRISTINA P | | ADDRESS ON FILE | | | | | | |
| WHITWORTH, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WHITWORTH, SANDRA | | 638 ARNOLD MILL RD | | | WOODSTOCK | GA | 30188 | |
| WHITWORTH, WADE GLENN | | ADDRESS ON FILE | | | | | | |
| WHITWORTH, WILLIAM JUSTIN | | ADDRESS ON FILE | | | | | | |
| WHITZELL, PAULA COMITO | | ADDRESS ON FILE | | | | | | |
| WHJJ/94 HJY | | 115 EASTERN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| WHJY FM | | PO BOX 402562 | CAPSTAR OPERATING CO | | ATLANTA | GA | 30384 | |
| WHJY FM | | PO BOX 402562 | | | ATLANTA | GA | 30384 | |
| WHKF FM | | 600 CORPORATE CIR | | | HARRISBURG | PA | 17110 | |
| WHKO FM | | PO BOX 710323 | | | CINCINNATI | OH | 45271323 | |
| WHKO FM | | PO BOX 710323 | | | CINCINNATI | OH | 452710323 | |
| WHLZ WYMB | | PO BOX 400 | | | MANNING | SC | 29102 | |
| WHMA | | 801 NOBLE ST STE 800 | | | ANNISTON | AL | 36201 | |
| WHMA | | PO BOX 278 | | | ANNISTON | AL | 36202 | |
| WHMH WVAL | | 1010 SECOND ST N | | | SAUK RAPIDS | MN | 563790366 | |
| WHMS | | PO BOX 3939 | | | CHAMPAIGN | IL | 61826 | |
| WHNN | | 5196 STATE ST | | | SAGINAW | MI | 48603 | |
| WHNN | | PO BOX 5679 | | | SAGINAW | MI | 48604 | |
| WHNS TV | | BOX 905007 | | | CHARLOTTE | NC | 28290-5007 | |
| WHNS TV | | PO BOX 905007 | MEREDITH CORP | | CHARLOTTE | NC | 28290-5007 | |
| WHNT TV | | 21084 NETWORK PL | | | CHICAGO | IL | 606731210 | |
| WHNT TV | | 21084 NETWORK PL | NEW YORK TIMES | | CHICAGO | IL | 60673-1210 | |
| WHO WORKS SPORTS GUIDES INC | | 763 COLONIAL CT | | | BIRMINGHAM | MI | 48009 | |
| WHOA TV | | 3251 HARRISON RD | | | MONTGOMERY | AL | 36109 | |
| WHOEE THE CLOWN | | 1736 PINEKNOLL LN | | | ALBANY | GA | 31707 | |
| WHOG FM | | 126 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| WHOI TV | | PO BOX 2546 | | | EAST PEORIA | IL | 61611 | |
| WHOLE ENCHILADA, THE | | 1114 DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| WHOLESALE ADVANTAGE | | PO BOX 13318 | | | SHAWNEE MISSION | KS | 662822992 | |
| WHOLESALE DISTRIBUTORS | | PO BOX 1370 | | | KINGSTON | NY | 12401 | |
| WHOLESALE ELECTRONICS | | 77 MCCULLOUGH DR STE 10 | SOUTHGATE CTR | | NEW CASTLE | DE | 19720 | |
| WHOLESALE FLOWERS | | 5328 METRO ST | | | SAN DIEGO | CA | 92110 | |
| WHOLESALE INDUSTRIAL ELEC INC | | PO BOX 20367 | | | CHARLESTON | SC | 294130367 | |
| WHOLEY, ANN | | 13 IMPALA DR | | | CENTEREACH | NY | 11720 | |
| WHOLLEY, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| WHOO | | 200 S ORANGE AVE | STE 2240 | | ORLANDO | FL | 32801 | |
| WHOO | | STE 2240 | | | ORLANDO | FL | 32801 | |
| WHORLEY, JAMES | | 74 APPLE TREE RD | | | ROANOKE | VA | 24019 | |
| WHORLEY, MATT | | ADDRESS ON FILE | | | | | | |
| WHORLEY, RACHEL LENA | | ADDRESS ON FILE | | | | | | |
| WHOT FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHP AM | | PO BOX 6477 | | | HARRISBURG | PA | 17112 | |
| WHP TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WHP TV | | PO BOX 402689 | | | ATLANTA | GA | 30384-2689 | |
| WHPN TV | | LOCKBOX 1059 | | | ROCKFORD | IL | 61105-1059 | |
| WHPT | | 11300 4TH ST N | STE 318 | | ST PETERSBURG | FL | 33716 | |
| WHPT | | STE 318 | | | ST PETERSBURG | FL | 33716 | |
| WHPT | | 11300 4TH ST N | STE 318 | | ST PETERSBURG | FL | 33716-2941 | |
| WHQG FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | |
| WHQT | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| WHQT | | PO BOX 863482 | | | ORLANDO | FL | 32886-3482 | |
| WHRITENOUR, LEE | | ADDRESS ON FILE | | | | | | |
| WHRK FM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | |
| WHRK WDIA | | 112 UNION AVE | | | MEMPHIS | TN | 38103 | |
| WHRK WDIA | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2646 | |
| WHRL FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | |
| WHSC FM | | P O BOX 940 | | | HARTSVILLE | SC | 29551 | |
| WHSL 100 FM | | PO BOX 5897 | | | HIGH POINT | NC | 27262 | |
| WHSV TV | | 50 N MAIN ST | | | HARRISONBURG | VA | 22802 | |
| WHTA FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | |
| WHTM | | 3235 HOFFMAN ST | | | HARRISBURG | PA | 17110 | |
| WHTM | | PO BOX 5860 | | | HARRISBURG | PA | 17110-5860 | |
| WHTO FM | | 220 S RUSSEL AVE | | | WILLIAMSPORT | PA | 17701 | |
| WHTQ FM | | STE 2240 | | | ORLANDO | FL | 32801 | |
| WHTQ FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | |
| WHTT | | PO BOX 2537 | | | BUFFALO | NY | 142402537 | |
| WHTZ FM | | 32 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| WHTZ FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| WHTZ FM | | PO BOX 12272N | | | NEWARK | NJ | 071012272 | |
| WHU, ELMER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHUR FM RADIO | | 529 BRYANT ST NW | | | WASHINGTON | DC | 20059 | |
| WHUR FM RADIO | | TREASURER | 529 BRYANT ST NW | | WASHINGTON | DC | 20059 | |
| WHWH | | NASSAU BROADCASTING | | | PRINCETON | NJ | 085423215 | |
| WHWH | | PO BOX 1350 | NASSAU BROADCASTING | | PRINCETON | NJ | 08542-3215 | |
| WHWK FM | | PO BOX 414 | | | BINGHAMPTON | NY | 13902 | |
| WHXT FM | | 1719 TAYLOR ST | RAINBOW RADIO LLC | | COLUMBIA | SC | 29201 | |
| WHXT FM | | 1719 TAYLOR ST | | | COLUMBIA | SC | 29201 | |
| WHYE, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| WHYEL, ROBERT RYAN | | ADDRESS ON FILE | | | | | | |
| WHYI & WBGG | | 1975 E SUNRISE BLVD STE 400 | | | FT LAUDERDALE | FL | 33304 | |
| WHYN AM FM | | PO BOX 9013 | | | SPRINGFIELD | MA | 01102 | |
| WHYT FM | | PO BOX 77812 | | | DETROIT | MI | 482770812 | |
| WHYTE, ANTONETTE A | | ADDRESS ON FILE | | | | | | |
| WHYTE, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WHYTE, ERIC | | 613 SUDDEN VALLEY | | | BELLINGHAM | WA | 98229 | |
| WHYTE, ERIC C | | ADDRESS ON FILE | | | | | | |
| WHYTE, GREGG ANOTONIO | | ADDRESS ON FILE | | | | | | |
| WHYTOCK, BRANDON BRETT | | ADDRESS ON FILE | | | | | | |
| WHZT FM | | 220 N MAIN ST | STE 402 | | GREENVILLE | SC | 29601 | |
| WHZZ FM | | 600 W CAUANAUGH | | | LANSING | MI | 48909 | |
| WHZZ FM | | PO BOX 25008 | 600 W CAUANAUGH | | LANSING | MI | 48909 | |
| WI SCTF | | BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | |
| WIACEK, RICHARD C | | ADDRESS ON FILE | | | | | | |
| WIAFE ANNOH, DANIEL | | ADDRESS ON FILE | | | | | | |
| WIAI BROADCASTING | | PO BOX 970 | | | DANVILLE | IL | 61834 | |
| WIARDA, JORDAN | | ADDRESS ON FILE | | | | | | |
| WIAT TV | | PO BOX 59496 | | | BIRMINGHAM | AL | 35259 | |
| WIBA | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WIBA | | PO BOX 78266 | | | MILWAUKEE | WI | 53278-0266 | |
| WIBALDA, GREGORY DAMON | | ADDRESS ON FILE | | | | | | |
| WIBB | | 7080 INDUSTRIAL HWY | | | MACON | GA | 312063162 | |
| WIBBELMAN & CO, LLOYD | | 4008 132ND SE | | | SNOHOMISH | WA | 98296 | |
| WIBBENMEYER, PAUL ADRIAN | | ADDRESS ON FILE | | | | | | |
| WIBC AM | | 1 EMMIS PLAZA 40 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | |
| WIBC AM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING | | CHICAGO | IL | 60686-0079 | |
| WIBLE, BRYCE | | ADDRESS ON FILE | | | | | | |
| WIBLE, JAKE R | | ADDRESS ON FILE | | | | | | |
| WIBLEMO, RONALD PALMER | | ADDRESS ON FILE | | | | | | |
| WIBW FM | | BOX 1818 | | | TOPEKA | KS | 66601 | |
| WIBW TV | | PO BOX 1119 | | | TOPEKA | KS | 66601 | |
| WICC AM | | PO BOX 40000 DEPT 020 | | | HARTFORD | CT | 061510020 | |
| WICHAISACK, KARRIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICHELM, DOUGLAS R | | 8361 HARVELL RD | | | STANFIELD | NC | 28163 | |
| WICHERT, WAYNE | | 736 HUNTINGTON RD | | | BRIDGEPORT | CT | 06601 | |
| WICHERT, WAYNE C | | ADDRESS ON FILE | | | | | | |
| WICHITA AIRPORT RED COACH INN | | 6815 WEST KELLOGG | | | WICHITA | KS | 67209 | |
| WICHITA ALARMS, CITY OF | | PO BOX 9610 | | | WICHITA | KS | 672770610 | |
| WICHITA APPLIANCE PARTS | | 807 15TH | | | WICHITA FALLS | TX | 76301 | |
| WICHITA APPLIANCE SERVICE | | 831 W 61ST NORTH | | | WICHITA | KS | 67204 | |
| WICHITA CLERK OF CIRCUIT CT | | 525 NORTH MAIN STE 616 | CIVIL DEPT | | WICHITA | KS | 67203 | |
| WICHITA CLERK OF CIRCUIT CT | | CIVIL DEPT | | | WICHITA | KS | 67203 | |
| WICHITA CLINIC | | 3311 E MURDOCK | | | WICHITA | KS | 67208 | |
| WICHITA CLINIC | | PO BOX 2969 | | | WICHITA | KS | 67201-2969 | |
| WICHITA COUNTY | HAROLD LEREW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 8188 | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY | | PO BOX 1471 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY CLERK | WICHITA COUNTY | PO BOX 1471 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY CLERK | | PO BOX 1679 | | | WICHITA FALLS | TX | 763071679 | |
| WICHITA COUNTY CLERK | | WICHITA COUNTY CLERK | PO BOX 1679 | | WICHITA FALLS | TX | 76307-1679 | |
| WICHITA COUNTY FAMILY CT SVCS | | PO BOX 5346 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA DOOR CONTROLS | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 666042678 | |
| WICHITA DOOR CONTROLS | | PO BOX 7768 | | | OVERLAND PARK | KS | 66207-0768 | |
| WICHITA EAGLE | | MARGARET COURTNEY | P O BOX 820 | | WICHITA | KS | 67201 | |
| WICHITA EAGLE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| WICHITA EAGLE | WICHITA EAGLE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | SACRAMENTO | CA | 95814 | |
| WICHITA EAGLE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | SACRAMENTO | CA | 95816 | |
| WICHITA EAGLE, THE | | PO BOX 3297 | | | WICHITA | KS | 672013297 | |
| WICHITA EAGLE, THE | | PO BOX 2487 | 825 E DOUGLAS | | WICHITA | KS | 67201-2487 | |
| WICHITA FALLS BOARD COMMERCE | | PO BOX 1860 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS TIMES RECORD | | SHERRY SHIPLET | P O BOX 120 | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS, CITY OF | | 610 HOLLIDAY ST | WICHITA FALLS POLICE ALARM SEC | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS, CITY OF | | 710 FLOOD ST | PUBLIC SAFETY TRAINING CENTER | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS, CITY OF | | PO BOX 1440 | UTILITY COLLECTIONS | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS, CITY OF | | UTILITY COLLECTIONS | | | WICHITA FALLS | TX | 76307 | |
| WICHITA SERVICE CENTER | | 1005 BAYLOR | | | WICHITA FALLS | TX | 76301 | |
| WICHITA WATER & SEWER DEPT | | 455 N MAIN ST 8TH FL | | | WICHITA | KS | 67202 | |
| WICHITA, CITY OF | | 455 N MAIN ST NO 4FL | | | WICHITA | KS | 67202-1600 | |
| WICHMAN, JOSEPH BENJAMIN | | ADDRESS ON FILE | | | | | | |
| WICHMANN, SCOTT | | 1125 W GRACE ST APT 22 | | | RICHMOND | VA | 23220 | |
| WICK COMMUNICATIONS | | PO BOX 850 | | | MONTROSE | CO | 81402 | |
| WICK FLOOR MACHINE CO INC | | 4907 CENTER PARK BLVD | | | SAN ANTONIO | TX | 78218 | |
| WICK POLLOCK INN | | 603 WICK AVE | | | YOUNGSTOWN | OH | 44502 | |
| WICK, BRIANNA | | ADDRESS ON FILE | | | | | | |
| WICK, BRIANNA | | 5790 FAIRWAY KNOLL CT | | | SANTA ROSA | CA | 95403-0000 | |
| WICK, CAMERON M | | ADDRESS ON FILE | | | | | | |
| WICK, ERIC ANTON | | ADDRESS ON FILE | | | | | | |
| WICK, RANDALL W | | ADDRESS ON FILE | | | | | | |
| WICKE, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| WICKEM, ERICKA CHERE | | ADDRESS ON FILE | | | | | | |
| WICKENKAMP, ANDREW DIETRICH | | ADDRESS ON FILE | | | | | | |
| WICKENS HERZER & PANZA | | PO BOX 840 | | | LORAIN | OH | 440520840 | |
| WICKENS HERZER & PANZA | | 1144 WEST ERIE AVE | PO BOX 840 | | LORAIN | OH | 44052-0840 | |
| WICKER LAW FIRM PA | | 225 ALHAMBRA CIR STE 560 | | | CORAL GABLES | FL | 33134 | |
| WICKER, ALBERT | | ADDRESS ON FILE | | | | | | |
| WICKER, BRYAN | | ADDRESS ON FILE | | | | | | |
| WICKER, CARL ROBERT | | ADDRESS ON FILE | | | | | | |
| WICKER, JIM | | 825 E BLUFF ST | | | PENN YAN | NY | 14527 | |
| WICKER, TONYA NADINE | | ADDRESS ON FILE | | | | | | |
| WICKER, WANISHA FAYE | | ADDRESS ON FILE | | | | | | |
| WICKERT, LIZA | | ADDRESS ON FILE | | | | | | |
| WICKES, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WICKHAM, ADAM WAYNE | | ADDRESS ON FILE | | | | | | |
| WICKHAM, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| WICKIS, REBECCA M | | ADDRESS ON FILE | | | | | | |
| WICKIZER, JAMES H | | ADDRESS ON FILE | | | | | | |
| WICKIZER, KATHLEEN JOYCE | | ADDRESS ON FILE | | | | | | |
| WICKIZER, NICOLE K | | ADDRESS ON FILE | | | | | | |
| WICKLANDER ZULAWSKI & ASSOC | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 60515 | |
| WICKLANDER ZULAWSKI & ASSOC | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 605153611 | |
| WICKLIFFE, BRANDON LAVELLE | | ADDRESS ON FILE | | | | | | |
| WICKLINE, BRENT CLAY | | ADDRESS ON FILE | | | | | | |
| WICKLUND, KYLE EARL | | ADDRESS ON FILE | | | | | | |
| WICKLUND, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| WICKLUND, RALPH G | | ADDRESS ON FILE | | | | | | |
| WICKLUND, STEVE REED | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICKMAN, DARREN FREDRICK | | ADDRESS ON FILE | | | | | | |
| WICKS, CODY | | ADDRESS ON FILE | | | | | | |
| WICKS, CRYSANDRIA | | ADDRESS ON FILE | | | | | | |
| WICKS, DALE VARNER | | ADDRESS ON FILE | | | | | | |
| WICKS, LUCAS ALAN | | ADDRESS ON FILE | | | | | | |
| WICKS, TAMECCA MARIE | | ADDRESS ON FILE | | | | | | |
| WICKS, TIFFANY YOLANDA | | ADDRESS ON FILE | | | | | | |
| WICKSTROM, DAVID MORGAN | | ADDRESS ON FILE | | | | | | |
| WICKWARE, LLOYD JUNIOR | | ADDRESS ON FILE | | | | | | |
| WICKWARE, LLOYD JUNIOR | | ADDRESS ON FILE | | | | | | |
| WICO FM/PRETTY MAN BRDCST CO | | PO BOX 909 | | | SALISBURY | MD | 21803 | |
| WICO KG | | 5847 SAN FELIPE STE 2400 | | | HOUSTON | TX | 77057 | |
| WICO KG | | PO BOX 15409 | C/O RSM MCGLADREY | | NEW BERN | NC | 28561-5409 | |
| WICOMICO CO DEPT SOCIAL SVC | | PO BOX 3216 | CHILD SUPPORT SERVICES | | SALISBURY | MD | 21802 | |
| WICOMICO CO DEPT SOCIAL SVC | | PO BOX 3216 | | | SALISBURY | MD | 218023216 | |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | |
| WICOMICO COUNTY REG OF WILLS | | PO BOX 787 | | | SALISBURY | MD | 21803-0787 | |
| WICOMICO COUNTY, CIRCUIT COURT | | P O BOX 198 | | | SALISBURY | MD | 218030198 | |
| WICOMICO COUNTY, CIRCUIT COURT | | MARK S BOWEN CLERK | P O BOX 198 | | SALISBURY | MD | 21803-0198 | |
| WICOMICO COUNTY, CIRCUIT COURT | | WICOMICO COUNTY CIRCUIT COURT | MARK S BOWEN CLERK | P O BOX 198 | SALISBURY | MD | 21803-0198 | |
| WICS TV | | PO BOX 3920 | | | SPRINGFILED | IL | 62708 | |
| WICU TV | | 3514 STATE ST | | | ERIE | PA | 16508 | |
| WICZ | | PO BOX 40 | | | VESTAL | NY | 13851 | |
| WICZULIS, JOSEPH MARION | | ADDRESS ON FILE | | | | | | |
| WIDAY, KAYLA | | 1294 RED BANK DR | | | GROVE CITY | OH | 43123-0000 | |
| WIDAY, KAYLA ELAINE | | ADDRESS ON FILE | | | | | | |
| WIDBY, TYRONE | | 43 E 53RD ST | | | LONG BEACH | CA | 90221 | |
| WIDDOES, STEVEN | | ADDRESS ON FILE | | | | | | |
| WIDDOWSON, KACIE | | 13703 COASTAL COURT | | | WATERFORD | CA | 95386-0000 | |
| WIDDOWSON, KACIE LYNNETTE | | ADDRESS ON FILE | | | | | | |
| WIDE WORLD OF MAPS | | 1444 W SOUTHERN AVE | | | MESA | AZ | 85202 | |
| WIDELL, SPENCER | | 4119 N GRAND RIV APT 7 | | | LANSING | MI | 48906-2756 | |
| WIDEMAN, DRUCILLA ANN | | ADDRESS ON FILE | | | | | | |
| WIDEMAN, MATT SCOTT | | ADDRESS ON FILE | | | | | | |
| WIDEMAN, SATIRA LOIS | | ADDRESS ON FILE | | | | | | |
| WIDENER, COREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WIDENER, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WIDENER, MATTHEW | | 1806 TILLERMAND DR | | | HAMPSTEAD | MD | 21074 | |
| WIDENER, PHILLIP WAYNE | | ADDRESS ON FILE | | | | | | |
| WIDENER, WILLIAM DONALD | | ADDRESS ON FILE | | | | | | |
| WIDHALM, BRIAN JASON | | ADDRESS ON FILE | | | | | | |
| WIDHALM, ROBERT | | 290 TIEBREAKER DR | | | IDAHO FALLS | ID | 83406-0000 | |
| WIDICO FIRE PROTECTION | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | |
| WIDMAN CONSTRUCTION CO | | 9301 STORAGE WAY | | | LOUISVILLE | KY | 40291 | |
| WIDMAN, CHRISTOPHER RAYMOND B | | ADDRESS ON FILE | | | | | | |
| WIDMAN, CONNIE B | | 3546 W TURKEY LN | | | TUCSON | AZ | 85742-8518 | |
| WIDMAN, IVAN JERIC | | ADDRESS ON FILE | | | | | | |
| WIDMAN, SAM ARRON | | ADDRESS ON FILE | | | | | | |
| WIDMANN, KYLE B | | ADDRESS ON FILE | | | | | | |
| WIDMAR, RACHEL MARIE | | ADDRESS ON FILE | | | | | | |
| WIDMER, BRIAN D | | ADDRESS ON FILE | | | | | | |
| WIDMER, GERARD | | 7904 WOODLEAF DR | | | GERMANTOWN | TN | 38138 | |
| WIDMER, JACOB | | ADDRESS ON FILE | | | | | | |
| WIDMERS | | 2016 MADISON RD | | | CINCINNATI | OH | 45208 | |
| WIDMERS | | 673 WILMER AVE | | | CINCINNATI | OH | 45226 | |
| WIDNER, BRIAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WIDNER, WILLIAM CHRIS | | ADDRESS ON FILE | | | | | | |
| WIDRIG, JANICE MARIE | | ADDRESS ON FILE | | | | | | |
| WIEAND, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| WIEBE, RYAN | | ADDRESS ON FILE | | | | | | |
| WIEBECK, JOB | | ADDRESS ON FILE | | | | | | |
| WIEBECK, KAITLYN JESSICA | | ADDRESS ON FILE | | | | | | |
| WIEBEL, JESSICA | | ADDRESS ON FILE | | | | | | |
| WIEBERSICK, WALTER W | | ADDRESS ON FILE | | | | | | |
| WIECHERT, SHANNON DOE | | ADDRESS ON FILE | | | | | | |
| WIECK, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| WIECKOWSKI HULL, TANYA M | | ADDRESS ON FILE | | | | | | |
| WIECZOREK, DANIEL A | | ADDRESS ON FILE | | | | | | |
| WIEDE, LUCAS | | 8501 CHESTNUT OAK RD | | | PARKVILLE | MD | 21234 | |
| WIEDE, LUCAS H | | ADDRESS ON FILE | | | | | | |
| WIEDEL, HANS C | | ADDRESS ON FILE | | | | | | |
| WIEDEMANN, KENNETH NEAL | | ADDRESS ON FILE | | | | | | |
| WIEDEMANN, TODD | | 53218 W CEDAR LAKE DR | | | GRANGER | IN | 46530 | |
| WIEDEMANN, WILLIAM SCOTT | | ADDRESS ON FILE | | | | | | |
| WIEDEMEYER, JONATHAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIEDENBACH BROWN CO INC | | 145 HUGUENOT ST | | | NEW ROCHELLE | NY | 10801-5216 | |
| WIEDENHOFER, RYAN DAVID | | ADDRESS ON FILE | | | | | | |
| WIEDENMAYER, PAUL CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WIEDINMYER, MICHAEL CHARLES | | ADDRESS ON FILE | | | | | | |
| WIEDMAR, GRANT PATRICK | | ADDRESS ON FILE | | | | | | |
| WIEDMAR, GRANT PATRICK | | ADDRESS ON FILE | | | | | | |
| WIEGAND, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| WIEGAND, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| WIEGAND, JALISA BROOKE | | ADDRESS ON FILE | | | | | | |
| WIEGAND, RICHARD | DANIEL J MCCUSTER ESQ | 111 NORTH OLIVE ST | | | MEDIA | PA | 19063 | |
| WIEGAND, RICHARD | | 522 LARCHWOOD AVE | | | UPPER DARBY | PA | 19082 | |
| WIEGAND, RICHARD J | | ADDRESS ON FILE | | | | | | |
| WIEGERIG, SHANE | | ADDRESS ON FILE | | | | | | |
| WIEGMAN, ERIC R | | ADDRESS ON FILE | | | | | | |
| WIEGMAN, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WIEHE, RAY | | 210 N ST ANDREWS | | | DOTHAN | AL | 36303 | |
| WIEHLER, DANIEL | | 60 AVE B | | | NEW YORK | NY | 10009-7242 | |
| WIELAGE, TODD MICHAEL | | ADDRESS ON FILE | | | | | | |
| WIELAND INC | | PO BOX 890274 | | | CHARLOTTE | NC | 282890274 | |
| WIELAND, BRADLEY | | 4516 SUN RAY LANE | | | SALIDA | CA | 95368 | |
| WIELAND, ELAINE | | 1624 VICTORIA DR | | | FULLERTON | CA | 92631 | |
| WIELAND, RACHEL DAINE | | ADDRESS ON FILE | | | | | | |
| WIELGOSZ, GEORGE | | ADDRESS ON FILE | | | | | | |
| WIELGOT, JESSE | | 3268 RFD | | | LONG GROVE | IL | 60047 | |
| WIELGOT, JESSE J | | ADDRESS ON FILE | | | | | | |
| WIELOGORSKI, JAROSLAW | | ADDRESS ON FILE | | | | | | |
| WIEMANN, WILLIAM | | 5807 COUNTY RD 101 APT 210 | | | MINNETONKA | MN | 55345-6131 | |
| WIEME, LAURA JUDITH | | ADDRESS ON FILE | | | | | | |
| WIEMER, BRENT VICTOR | | ADDRESS ON FILE | | | | | | |
| WIEMER, JAMES | | 6617 ELM PARK DR | | | GALLOWAY | OH | 43119 | |
| WIEMERS, SHANE ROBERT | | ADDRESS ON FILE | | | | | | |
| WIEN, GABRIELLE KATHRYN | | ADDRESS ON FILE | | | | | | |
| WIENCKOWSKI, KEN | | ADDRESS ON FILE | | | | | | |
| WIENCKOWSKI, KEN | | 302 E MARSHALL ST | 624 | | WEST CHESTER | PA | 19380-0000 | |
| WIENECKE, FRED | | 6216 S LEWIS | | | TULSA | OK | 74136-0000 | |
| WIENER LTD, MARVIN | | 600 HEMPSTEAD TPKE | | | WEST HEMPSTEAD | NY | 11552 | |
| WIENER, DARREN DAVID | | ADDRESS ON FILE | | | | | | |
| WIENER, JACK MICHAEL | | ADDRESS ON FILE | | | | | | |
| WIENER, MURRAY | | 43 W 70TH ST | | | NEW YORK | NY | 10023 | |
| WIENER, RICHARD G & ROBERTA L | | 2006 N PARHAM RD | | | RICHMOND | VA | 23229 | |
| WIENER, SARA LOVELACE | | ADDRESS ON FILE | | | | | | |
| WIENER, SCOTT | | ADDRESS ON FILE | | | | | | |
| WIENK, COLTON TYLER | | ADDRESS ON FILE | | | | | | |
| WIENKE, MARY LYNN | | ADDRESS ON FILE | | | | | | |
| WIENKE, MATTHEW ROLAND | | ADDRESS ON FILE | | | | | | |
| WIENS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| WIENSZCZAK, ERIC JOHN | | ADDRESS ON FILE | | | | | | |
| WIERCINSKI, DANIEL | | 608 LILY COURT | | | SCHAUMBURG | IL | 60193-0000 | |
| WIERCINSKI, DANIEL EDWARD | | ADDRESS ON FILE | | | | | | |
| WIERDA, REBECCA | | 6031 HILLSBOROUGH LN | | | GRANDVILLE | MI | 49418 | |
| WIERING, JUSTIN PIETER | | ADDRESS ON FILE | | | | | | |
| WIERINGA, CHRIS J | | ADDRESS ON FILE | | | | | | |
| WIERSMA, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| WIERWILLE, ERIC K | | 53 MCNEIL TRL | | | RICHMOND HILL | GA | 31324 | |
| WIESAK, KRZYSZTOF | | ADDRESS ON FILE | | | | | | |
| WIESE PLANNING & ENGINEERING | | PO BOX 60106 | | | ST LOUIS | MO | 63160 | |
| WIESE, ALYSSA VICTORIA | | ADDRESS ON FILE | | | | | | |
| WIESE, DAVE | | 401 S HAMILTON ST | | | HIGH POINT | NC | 27260-6630 | |
| WIESE, ELIJAH | | 14120 SW ALLEN BLVD | APT 20 | | BEAVERTON | OR | 97005-0000 | |
| WIESE, ELIJAH ALLEN | | ADDRESS ON FILE | | | | | | |
| WIESE, ERIC STEPHEN | | ADDRESS ON FILE | | | | | | |
| WIESE, JASON | | 104 BURLINGTON AVE | | | CLAREDON HILLS | IL | 60514 | |
| WIESE, JASON P | | ADDRESS ON FILE | | | | | | |
| WIESE, JONATHAN | | 624 MONTCLAIRE AVE | | | EDWARDSVILLE | IL | 62025 | |
| WIESE, JONATHAN EDWIN | | ADDRESS ON FILE | | | | | | |
| WIESE, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WIESE, MICHAEL JON | | ADDRESS ON FILE | | | | | | |
| WIESE, RICK D | | ADDRESS ON FILE | | | | | | |
| WIESEHAN, BRETT ANTHONY | | ADDRESS ON FILE | | | | | | |
| WIESEMANN ADOLPH G | | 11320 UNITED BLVD | | | LOUISVILLE | KY | 40229 | |
| WIESEN, PAUL | | 14971 BRIGADOON LANE | | | VICTORVILLE | CA | 92394 | |
| WIESER, STEVEN CARL | | ADDRESS ON FILE | | | | | | |
| WIESMAN, JEFFREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| WIESSEL, VIRGINIA | | 165 CALDERWOOD LN | | | MOUNT LAUREL | NJ | 08054-3344 | |
| WIESSNER, LOUISE | | 855 BADGER DR NE | | | PALM BAY | FL | 32905-5827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIEST, CHRIS | | ADDRESS ON FILE | | | | | | |
| WIEST, GRANT | | 12260 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 91739 | |
| WIEST, GRANT KENNETH | | ADDRESS ON FILE | | | | | | |
| WIESTLING, BARRY DEAN | | ADDRESS ON FILE | | | | | | |
| WIETRZYKOWSKI, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| WIFR 23 | | PO BOX 1295 | | | BEDFORD PARK | IL | 60499 | |
| WIGAL, TAMARA MARIE | | ADDRESS ON FILE | | | | | | |
| WIGBOLDY, DONALD | | 18747 SHERMAN ST | | | LANSING | IL | 60438 | |
| WIGCHERT, JOHN PETER | | ADDRESS ON FILE | | | | | | |
| WIGDAHL, LUKE SAMUEL | | ADDRESS ON FILE | | | | | | |
| WIGDER CHEVROLET INC | | 606 MT PLEASANT AVE WEST RT 10 | | | LIVINGSTON | NJ | 07039 | |
| WIGENT, KYLE J | | ADDRESS ON FILE | | | | | | |
| WIGFALL, TYSON SEAN | | ADDRESS ON FILE | | | | | | |
| WIGG, WILLIAM HUTSON | | ADDRESS ON FILE | | | | | | |
| WIGGAN, SEAN A | | ADDRESS ON FILE | | | | | | |
| WIGGAN, SHANE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WIGGANS KEYS, EVAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| WIGGIN & DANA | | ONE CENTURY TOWER | | | NEW HAVEN | CT | 065081832 | |
| WIGGIN & DANA | | PO BOX 7247 7112 | | | PHILADELPHIA | PA | 19170-7112 | |
| WIGGIN, KYLEN | | ADDRESS ON FILE | | | | | | |
| WIGGINGTON, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| WIGGINS FORD LIN MERC, EDDIE | | 900 RUSSELL PARKWAY | ATTN SUSAN | | WARNER ROBINS | GA | 31088 | |
| WIGGINS FORD LIN MERC, EDDIE | SUSAN | | | | WARNER ROBINS | GA | 31088 | |
| WIGGINS, ANDRAE LEON | | ADDRESS ON FILE | | | | | | |
| WIGGINS, BOOKER TATUM | | ADDRESS ON FILE | | | | | | |
| WIGGINS, BOOKER TATUM | | ADDRESS ON FILE | | | | | | |
| WIGGINS, BRIAN M | | ADDRESS ON FILE | | | | | | |
| WIGGINS, BRITTANY LEANN | | ADDRESS ON FILE | | | | | | |
| WIGGINS, CARLOS L | | 1449 BOLTON RD NW | | | ATLANTA | GA | 30331-1009 | |
| WIGGINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WIGGINS, DARRELL | | 104 NORTH LUPAS DR | | | FORT BRAGG | NC | 28307 | |
| WIGGINS, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, DERRICK KEITH | | ADDRESS ON FILE | | | | | | |
| WIGGINS, DRAUNDA | | 5185 QUEEN ELIZABETH FWY | | | MEMPHIS | TN | 38116 | |
| WIGGINS, DRAUNDA E | | ADDRESS ON FILE | | | | | | |
| WIGGINS, ELSA E | | ADDRESS ON FILE | | | | | | |
| WIGGINS, JUSTIN NOAH | | ADDRESS ON FILE | | | | | | |
| WIGGINS, LANGLEY C SR | | 3011 CLINTON ST NE | | | WASHINGTON | DC | 20018-2627 | |
| WIGGINS, LEROY TERRANCE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, MARY | | 19434 GARFIELD | | | REDFORD | MI | 48240-1317 | |
| WIGGINS, MELANIE LYNNETTE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WIGGINS, NADIA C | | 429 TWIN EAGLES DR | | | COLUMBIA | SC | 29203-9024 | |
| WIGGINS, NASHIRA | | ADDRESS ON FILE | | | | | | |
| WIGGINS, PENNY MARIE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, PHILIP DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, PRISCILLA JUANITA | | ADDRESS ON FILE | | | | | | |
| WIGGINS, REBECCA GRACE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, RICK | | ADDRESS ON FILE | | | | | | |
| WIGGINS, ROBIN LEE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, SELINA CIERA | | ADDRESS ON FILE | | | | | | |
| WIGGINS, STANLEY BERNARD | | ADDRESS ON FILE | | | | | | |
| WIGGINS, TIMOTHY EUGENE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, TRAVIS C | | ADDRESS ON FILE | | | | | | |
| WIGGINS, TRAVIS WADE | | ADDRESS ON FILE | | | | | | |
| WIGGINS, WARREN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WIGGINS, XZAVIER A | | ADDRESS ON FILE | | | | | | |
| WIGGINTON JR, JACK | | 2806 BERNADETTE | | | HOUSTON | TX | 77043 | |
| WIGGINTON, KEVIN | | ADDRESS ON FILE | | | | | | |
| WIGGINTON, STEPHEN CURTIS | | ADDRESS ON FILE | | | | | | |
| WIGGLETON, RHONDA | | ADDRESS ON FILE | | | | | | |
| WIGGS, JEFFERY L | | ADDRESS ON FILE | | | | | | |
| WIGGS, TIFFANY LATOYA | | ADDRESS ON FILE | | | | | | |
| WIGHT, ANNSLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WIGHT, CHAD RICHARD | | ADDRESS ON FILE | | | | | | |
| WIGHT, MITCHELL BRIAN | | ADDRESS ON FILE | | | | | | |
| WIGHT, RYAN | | 557 BEAUMONT CT | | | FORT WRIGHT | KY | 41011-3672 | |
| WIGHT, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WIGHT, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| WIGHTMAN, JEFFERY V | | ADDRESS ON FILE | | | | | | |
| WIGHTMAN, KELLY | | 415 CHERILYNN CT | | | MCDONOUGH | GA | 30252-0000 | |
| WIGHTMAN, KELLY DANIELLE | | ADDRESS ON FILE | | | | | | |
| WIGINGTON, CARL RAY | | ADDRESS ON FILE | | | | | | |
| WIGINGTON, CHAZ TODD | | ADDRESS ON FILE | | | | | | |
| WIGINTON FIRE SPRINKLERS INC | | 699 AERO LN | | | SANFORD | FL | 32771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIGINTON FIRE SYSTEMS | | 699 AERO LN | | | SANFORD | FL | 32771 | |
| WIGINTON, HILLERY | | 14080 W BLOOMFIELD RD | | | SURPRISE | AZ | 85379 | |
| WIGINTON, HILLERY E | | ADDRESS ON FILE | | | | | | |
| WIGINTON, STEVEN LEON | | ADDRESS ON FILE | | | | | | |
| WIGLER, MARCUS | | 21 WYCHWOOD CT | | | NEWTOWN | PA | 18940 | |
| WIGLESWORTH, BRANDON GRAY | | ADDRESS ON FILE | | | | | | |
| WIGLEY, ANGELA | | ADDRESS ON FILE | | | | | | |
| WIGLEY, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WIGLEY, HEATHER BRIANE | | ADDRESS ON FILE | | | | | | |
| WIGLEY, REBEKAH | | ADDRESS ON FILE | | | | | | |
| WIGMORE, DEREK | | ADDRESS ON FILE | | | | | | |
| WIGNALL, ZACHARY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WIGNER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WIHT FM | | CLEAR CHANNEL BROADCASTING INC | 5567 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WIINAMAKI, JACOB KURT | | ADDRESS ON FILE | | | | | | |
| WIJESINGHE, DINESH JOSEPH | | ADDRESS ON FILE | | | | | | |
| WIJTENBURG, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WIK, DONALD BEAU | | ADDRESS ON FILE | | | | | | |
| WIKAN, JOHN | | 4523 BANKHEAD CIRCLE | | | NORFOLK | VA | 23513 | |
| WIKAN, WALTER | | 6013 TABIATHA LANE | | | LANEXA | VA | 23089 | |
| WIKE, MATTHEW RICHARD | | ADDRESS ON FILE | | | | | | |
| WIKER, JEREMY DAVID | | ADDRESS ON FILE | | | | | | |
| WIKER, SHANE BARRETT | | ADDRESS ON FILE | | | | | | |
| WIKES, ROBERT | | 4848 EAST HAMBLIN DR | | | PHOENIX | AZ | 85054 | |
| WIKEY, ARNOLD | | ADDRESS ON FILE | | | | | | |
| WIKLE, JOEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WIKMAN, BRITTANY A | | ADDRESS ON FILE | | | | | | |
| WIKMAN, CARLY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WIKOFF, CLIFF MARTIAN | | ADDRESS ON FILE | | | | | | |
| WIKOFF, KIRK ALLEN | | ADDRESS ON FILE | | | | | | |
| WIKOVEN, DONNA | | | | | MANCHESTER | CT | 06040 | |
| WIKS FM KISS 102 | | 207 GLENBURNIE DR | | | NEW BERN | NC | 28561 | |
| WIKSTEN, CHRIS | | 4224 GLENLOW DR | | | PLAINFIELD | IL | 60544-7812 | |
| WIKSTROM, CARISSA FAY | | ADDRESS ON FILE | | | | | | |
| WIKX FM | | 4810 DELTONA DR | CLEAR CHANNEL COMMUNICATIONS | | PUNTA GORDA | FL | 33950 | |
| WIKX FM | | 4810 DELTONA DR | | | PUNTA GORDA | FL | 33950 | |
| WIKY FM | | P O BOX 3848 | | | EVANSVILLE | IN | 47736 | |
| WIKZ FM | | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | CHAMBERSBURG | PA | 17201 | |
| WIL AM FM | | PO BOX 60988 | | | ST LOUIS | MO | 63101 | |
| WIL AM FM | | PO BOX 60988 | | | ST LOUIS | MO | 63160-0988 | |
| WIL FM | | PO BOX 952022 | | | ST LOUIS | MO | 63195-2022 | |
| WIL, LUAL | | ADDRESS ON FILE | | | | | | |
| WILBANKS, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| WILBANKS, VAN A | | ADDRESS ON FILE | | | | | | |
| WILBER, ANTHONY D | | ADDRESS ON FILE | | | | | | |
| WILBER, COLLEEN | | 1980 WESTERN AVE APT 533 | | | ALBANY | NY | 12203 | |
| WILBER, COLLEEN ELLEN | | ADDRESS ON FILE | | | | | | |
| WILBER, GRANT DALEY | | ADDRESS ON FILE | | | | | | |
| WILBER, ROBERT LEROY | | ADDRESS ON FILE | | | | | | |
| WILBERG, LISA | | ADDRESS ON FILE | | | | | | |
| WILBERG, LISA | | 200 WELLBROOK AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| WILBERT ELLIS JR | ELLIS WILBERT | 114 S CAMERON AVE | | | WINSTON SALEM | NC | 27101-4516 | |
| WILBERT III, LARRY G | | 50 PLANTATION DR | | | LITTLE ROCK | AR | 72206 | |
| WILBERT III, LARRY GENE | | ADDRESS ON FILE | | | | | | |
| WILBERT, JEFFREY H | | ADDRESS ON FILE | | | | | | |
| WILBON, CHAVARVIS | | ADDRESS ON FILE | | | | | | |
| WILBON, DEANNA KRISTEN | | ADDRESS ON FILE | | | | | | |
| WILBON, JOSEPH C | | 6533 LLEWELLYN PL | | | PITTSBURGH | PA | 15206-3307 | |
| WILBOR, BLAKE | | 349 SUNSET RIDGE DR | | | NEWNAN | GA | 30263 | |
| WILBOR, BLAKE P | | ADDRESS ON FILE | | | | | | |
| WILBORN JR, THOMAS | | 2953 11TH AVE | | | LOS ANGELES | CA | 90018 | |
| WILBORN JR, THOMAS M | | ADDRESS ON FILE | | | | | | |
| WILBORN, ALLAN BERNARD | | ADDRESS ON FILE | | | | | | |
| WILBORN, ARLIS JARON | | ADDRESS ON FILE | | | | | | |
| WILBORN, AUDREY S | | ADDRESS ON FILE | | | | | | |
| WILBOURN, MARGARET JAYNE | | ADDRESS ON FILE | | | | | | |
| WILBRET, BARBARA | | 4125 ALT RD | | | PACIFIC | MO | 63069-2330 | |
| WILBUR ALLEN, RYAN MCKINLEY | | ADDRESS ON FILE | | | | | | |
| WILBUR CO, J | | 1700 CENTRAL ST | | | KANSAS CITY | MO | 64108 | |
| WILBUR CO, J | | 1700 CENTRAL | | | KANSAS CITY | MO | 64141 | |
| WILBUR CO, J | | PO BOX 413066 | | | KANSAS CITY | MO | 64141 | |
| WILBUR PROPERTIES | | PO BOX 128 | | | PALO ALTO | CA | 94302 | |
| WILBUR, BRAD | | 611 SUMMER ST | | | MARSHFIELD | MA | 02050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBUR, BRADLEY ERNEST | | ADDRESS ON FILE | | | | | | |
| WILBUR, CANDICE LYNN | | ADDRESS ON FILE | | | | | | |
| WILBUR, DANE MATTHEW | | ADDRESS ON FILE | | | | | | |
| WILBUR, HARRY | | ADDRESS ON FILE | | | | | | |
| WILBUR, LAURENCE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILBUR, MALCOLM | | 48 HOLT STREE | | | FITCHBURG | MA | 01420-0000 | |
| WILBUR, MALCOLM REY | | ADDRESS ON FILE | | | | | | |
| WILBUR, ROWDY YATES | | ADDRESS ON FILE | | | | | | |
| WILBURN CARROL | | APT NO 214 | 1025 COLLEGE PARK BLVD | | VIRGINIA BEACH | VA | 23464 | |
| WILBURN ELECTRIC | | 2110 WALL ST STE 500 | | | GARLAND | TX | 750414043 | |
| WILBURN, ANTHONY WADE | | ADDRESS ON FILE | | | | | | |
| WILBURN, BRANDON MIKHAIL | | ADDRESS ON FILE | | | | | | |
| WILBURN, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| WILBURN, JEREMY I | | ADDRESS ON FILE | | | | | | |
| WILBURN, JON | | 951 BARACUDA CV CT | | | ANNAPOLIS | MD | 21401 | |
| WILBURN, ROBERT | | 204 DUCHESS DR | | | ELLENWOOD | GA | 30049 | |
| WILBURN, ROCHELLE | | ADDRESS ON FILE | | | | | | |
| WILBURN, STACY LYNN | | ADDRESS ON FILE | | | | | | |
| WILBURN, STEPHANS LOUIS | | ADDRESS ON FILE | | | | | | |
| WILBURN, STEVE EUGENE | | ADDRESS ON FILE | | | | | | |
| WILBURN, SUSAN | | ADDRESS ON FILE | | | | | | |
| WILBURT, GEORGE | | 248 NORTH MACON DR | | | LITTLETON | NC | 27850 | |
| WILBY ANNE E | | 8524 CHESTER FOREST LANE | | | RICHMOND | VA | 23237 | |
| WILBY, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WILCHECK, AARON CROSS | | ADDRESS ON FILE | | | | | | |
| WILCHER, BEN E | | ADDRESS ON FILE | | | | | | |
| WILCK, JOHN | | 12155 CHIPPENHAM COURT | | | JACKSONVILLE | FL | 32225 | |
| WILCKO, BRADLEY M | | ADDRESS ON FILE | | | | | | |
| WILCO INC | | 633 NEWTON ST | | | DANVILLE | VA | 24543 | |
| WILCO INC | | PO BOX 127 | 633 NEWTON ST | | DANVILLE | VA | 24543 | |
| WILCOM CELLULAR | | PO BOX 747040 | | | PITTSBURGH | PA | 152747040 | |
| WILCOREL NO 1 LP | | 1033 ANACAPA ST | C/O PACIFICA PROPERTY MGMT | | SANTA BARBARA | CA | 93109 | |
| WILCOX JTWROS, RICHARD D & ROSALIE E | | 2904 TAMARIND DR | | | EDGEWATER | FL | 32141-5508 | |
| WILCOX, ANDREW JON | | ADDRESS ON FILE | | | | | | |
| WILCOX, APRIL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILCOX, BENTRELL | | 3403 GARTH RD | APT 214 | | BAYTOWN | TX | 775213838 | |
| WILCOX, BENTRELL C | | ADDRESS ON FILE | | | | | | |
| WILCOX, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | |
| WILCOX, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| WILCOX, CHRISTOPHER RYAN | | ADDRESS ON FILE | | | | | | |
| WILCOX, CRYSTAL MARIE | | ADDRESS ON FILE | | | | | | |
| WILCOX, DANIEL MATTHEW | | ADDRESS ON FILE | | | | | | |
| WILCOX, DEREK RUSSELL | | ADDRESS ON FILE | | | | | | |
| WILCOX, ERIC K | | ADDRESS ON FILE | | | | | | |
| WILCOX, ERIC PATRICK | | ADDRESS ON FILE | | | | | | |
| WILCOX, JASON D | | ADDRESS ON FILE | | | | | | |
| WILCOX, KEN JASON | | ADDRESS ON FILE | | | | | | |
| WILCOX, LUKE MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILCOX, MARK E | | 5956 WINTWORTH DR | | | JACKSONVILLE | FL | 32227 | |
| WILCOX, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| WILCOX, MYESHIA S | | ADDRESS ON FILE | | | | | | |
| WILCOX, PETER ANDREW | | ADDRESS ON FILE | | | | | | |
| WILCOX, RAYMOND HUGH | | ADDRESS ON FILE | | | | | | |
| WILCOX, RICHARD | | ADDRESS ON FILE | | | | | | |
| WILCOX, ROBIN | | 7812 89TH AVE | | | WOODHAVEN | NY | 11421-2410 | |
| WILCOX, SERENA L | | ADDRESS ON FILE | | | | | | |
| WILCOX, SUSAN | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| WILCOX, SUSAN | | LOC 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| WILCOX, SUSAN | | 11367 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059 | |
| WILCOX, TAQUAYLA CAMILLE | | ADDRESS ON FILE | | | | | | |
| WILCOX, TIMOTHY BARNES | | ADDRESS ON FILE | | | | | | |
| WILCOX, TYRONE | | 64 WESTERN WINDS CIR | | | BALTIMORE | MD | 21244 | |
| WILCOX, VENSON | | ADDRESS ON FILE | | | | | | |
| WILCOX, VENSON | | 35 FAWNRIDGE | | | ALISO VIEJO | CA | 92656-0000 | |
| WILCOXEN AIR INC | | PO BOX 18022 | | | SHREVEPORT | LA | 71138 | |
| WILCOXEN, STEVE M | | ADDRESS ON FILE | | | | | | |
| WILCOXON, MYRA JO | | ADDRESS ON FILE | | | | | | |
| WILCOXS SERVICE CENTER LLC | | 3120 ASH RD | | | VESTAL | NY | 13850 | |
| WILCZAK, REBECKA L | | ADDRESS ON FILE | | | | | | |
| WILCZEK, ANDREW ROBERT | | ADDRESS ON FILE | | | | | | |
| WILCZEWSKI, DESMOND | | ADDRESS ON FILE | | | | | | |
| WILD AUTOMATIC DOOR INC | | 9731 DINO DR STE 100 | | | ELK GROVE | CA | 95624 | |
| WILD PLANET TOYS | | 98 BATTERY ST STE 300 | | | SAN FRANCISCO | CA | 94111 | |
| WILD SCHEIBEN, LISA JO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILD WEST OUTFITTERS | | 2515 CENTENNIAL DR | ATTN SKIP WELCH | | ARLINGTON | TX | 76011 | |
| WILD WEST OUTFITTERS | | 2515 CENTENNIAL DR | | | ARLINGTON | TX | 76011 | |
| WILD, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| WILD, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| WILD, BRUCE D | | 2808 GRACEWOOD | | | TOLEDO | OH | 43613 | |
| WILD, BRUCE DEE | | ADDRESS ON FILE | | | | | | |
| WILD, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILD, MATTHEW ALLAN | | ADDRESS ON FILE | | | | | | |
| WILD, SHADRACK AUSTIN | | ADDRESS ON FILE | | | | | | |
| WILD, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |
| WILD, TIMOTHY PAUL | | ADDRESS ON FILE | | | | | | |
| WILDCAT FENCE CO INC | | 930 MASON AVE | | | LOUISVILLE | KY | 40204 | |
| WILDCAT SPRINGS | | 35 MERCHANTS DR | | | WALPOLE | MA | 02081 | |
| WILDCAT STRIPING & SEALING | | 4578 LEWIS RD | | | STONE MOUNTAIN | GA | 30083 | |
| WILDE, DEBORAH ULUWEHENAAPUAOKINA | | ADDRESS ON FILE | | | | | | |
| WILDE, LYNDI | | 552 UPPER NECK RD | | | PITTSGROVE | NJ | 08318-0000 | |
| WILDE, LYNDI R | | ADDRESS ON FILE | | | | | | |
| WILDE, MATTHEW MITCHEL | | ADDRESS ON FILE | | | | | | |
| WILDEBOER, KEN R | | ADDRESS ON FILE | | | | | | |
| WILDECK INC | | PO BOX 89 | | | WAUKESHA | WI | 53187 | |
| WILDECK INC | | 4423 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| WILDER COMPANIES, THE | | 101 HUNTINGTON AVE | | | BOSTON | MA | 02199 | |
| WILDER, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| WILDER, BEN | | ADDRESS ON FILE | | | | | | |
| WILDER, CARRIE B | | 2709 FINCHAM CT | | | CHESAPEAKE | VA | 23324-3025 | |
| WILDER, CHAD | | 460 FIRST TURN CRT | | | CONCORD | NC | 28025 | |
| WILDER, CHAD A | | ADDRESS ON FILE | | | | | | |
| WILDER, CHRISTINA | | 1238 BALI ST | | | VICTORVILLE | CA | 92392 | |
| WILDER, CHRISTOPHER MARC | | ADDRESS ON FILE | | | | | | |
| WILDER, DAVID F | | ADDRESS ON FILE | | | | | | |
| WILDER, DUSTIN SHANE | | ADDRESS ON FILE | | | | | | |
| WILDER, EDWARD H | | ADDRESS ON FILE | | | | | | |
| WILDER, GEORGE DEON | | ADDRESS ON FILE | | | | | | |
| WILDER, JOE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILDER, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILDER, LORI T | | ADDRESS ON FILE | | | | | | |
| WILDER, MARQUITA CHERI | | ADDRESS ON FILE | | | | | | |
| WILDER, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| WILDER, MICHELLE LEIGH | | ADDRESS ON FILE | | | | | | |
| WILDER, PAUL JASON | | ADDRESS ON FILE | | | | | | |
| WILDER, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILDER, SAMUEL CREED | | ADDRESS ON FILE | | | | | | |
| WILDER, SCOTT | | 2596 ASSOCIATED RD | | | FULLERTON | CA | 92835-0000 | |
| WILDER, SCOTT ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILDER, TIMOTHY DONALD | | ADDRESS ON FILE | | | | | | |
| WILDER, WHITNEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| WILDERMUTH, CHISHOLM B | | 14625 S MOUNTAIN PKWY APT 2063 | | | PHOENIX | AZ | 85044-7152 | |
| WILDES, CRYSTAL L | | ADDRESS ON FILE | | | | | | |
| WILDES, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| WILDEY, LINDA | | 91 ALDRIDGE LN | | | CORRALITOS | CA | 95076-0000 | |
| WILDFLOWERS & GIFTS | | 3355 PIO NONO AVE | | | MACON | GA | 31206 | |
| WILDFONG, JOYLYNN LANAE | | ADDRESS ON FILE | | | | | | |
| WILDING, MARK A | | ADDRESS ON FILE | | | | | | |
| WILDING, QUINN TELFORD | | ADDRESS ON FILE | | | | | | |
| WILDLIFE MANAGEMENT SERVICES | | 5701 SHERIDAN AVE S | | | MINNEAPOLIS | MN | 55410 | |
| WILDMAN HARROLD ALLEN & DIXON | | PO BOX 890 | | | WAUKEGAN | IL | 60079 | |
| WILDMAN, ASHLEY HOPE | | ADDRESS ON FILE | | | | | | |
| WILDONGER, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILDRICK COLE, JEREMY L | | ADDRESS ON FILE | | | | | | |
| WILDRICKCOLE, JEREMY | | 116 MINNESOTA ST | | | ROCHESTER | NY | 14609-0000 | |
| WILDS, GEORGE | | 658 FRANKLIN ST | | | WRENTHAM | MA | 02093 | |
| WILDS, STACEY YOLANDA | | ADDRESS ON FILE | | | | | | |
| WILDWOOD FLOWERS & GIFTS | | 17242W M NICHOLS | | | DETROIT | MI | 48235 | |
| WILENS, NATHAN MAXWELL | | ADDRESS ON FILE | | | | | | |
| WILER, WESLEY TRENTON | | ADDRESS ON FILE | | | | | | |
| WILES JOHNSON, MILISSA | | 130 N 16TH ST | BARRISTER PL | | LINCOLN | NE | 68508 | |
| WILES, JAYSON | | 2323 40TH PL NW | | | WASHINGTON | DC | 20007-1617 | |
| WILES, KENNETH JASON | | ADDRESS ON FILE | | | | | | |
| WILES, MIKE | | ADDRESS ON FILE | | | | | | |
| WILES, PAMELA R | | 4614 SHADOW WICK LN | | | ARLINGTON | TN | 38002-7470 | |
| WILEY & SONS INC, JOHN | | | | | NEWARK | NJ | 071918463 | |
| WILEY & SONS INC, JOHN | | PO BOX 18684 | | | NEWARK | NJ | 07191-8684 | |
| WILEY JR, CHARLES E | | ADDRESS ON FILE | | | | | | |
| WILEY REIN & FIELDING LLP | | 1776 K ST NW | | | WASHINGTON | DC | 20006 | |
| WILEY, ALLISON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILEY, BOBBY JOPESH | | ADDRESS ON FILE | | | | | | |
| WILEY, BRADLEY WAYNE | | ADDRESS ON FILE | | | | | | |
| WILEY, BRIAN C | | ADDRESS ON FILE | | | | | | |
| WILEY, BRIAN J | | ADDRESS ON FILE | | | | | | |
| WILEY, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WILEY, DANIEL | | ADDRESS ON FILE | | | | | | |
| WILEY, GABRIEL ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILEY, HALL | | GENERAL DELIVERY | | | LAUREL | MD | 20707-9999 | |
| WILEY, HENRY JAMES | | ADDRESS ON FILE | | | | | | |
| WILEY, JAMES | | 1020 N MAIN ST | | | ROCKFORD | IL | 61103-7081 | |
| WILEY, JAMES J | | 5058 ROUND HILL DR | | | DUBLIN | CA | 94568 | |
| WILEY, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILEY, JARED CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WILEY, JOANNE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILEY, JOHN PAUL | | ADDRESS ON FILE | | | | | | |
| WILEY, JOSEPH EARL | | ADDRESS ON FILE | | | | | | |
| WILEY, LASHON | | 2104 VIRGINIA AVE | | | HYATTSVILLE | MD | 20785-4944 | |
| WILEY, LATANYA RENEE | | ADDRESS ON FILE | | | | | | |
| WILEY, LAUREN ELAINE | | ADDRESS ON FILE | | | | | | |
| WILEY, LEONARD | | 3100 PINETREE DR APT A5 | | | PETERSBURG | VA | 23803-7953 | |
| WILEY, LONDELL DA JAUN | | ADDRESS ON FILE | | | | | | |
| WILEY, MICHAEL | | 4 N STAFFORD ST APT 2 | | | RICHMOND | VA | 23220 | |
| WILEY, MICHAEL | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| WILEY, MICHAEL DONOVAN | | ADDRESS ON FILE | | | | | | |
| WILEY, RICHARD CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WILEY, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| WILEY, RICKEY DARNELL | | ADDRESS ON FILE | | | | | | |
| WILEY, ROBERT R | | ADDRESS ON FILE | | | | | | |
| WILEY, SARAH RUTH | | ADDRESS ON FILE | | | | | | |
| WILEY, SERENA DIANNE | | ADDRESS ON FILE | | | | | | |
| WILEY, T LANNING | | ADDRESS ON FILE | | | | | | |
| WILEY, TARA D | | ADDRESS ON FILE | | | | | | |
| WILEY, WADE | | ADDRESS ON FILE | | | | | | |
| WILEY, WINSTON | | 20057 STATE ROUTE 550 | | | MARIETTA | OH | 45750 | |
| WILEY, ZACKARY L | | ADDRESS ON FILE | | | | | | |
| WILEYS TELEVISION SERVICE,BOB | | 1225 PIPESTONE | | | BENTON HARBOR | MI | 49022 | |
| WILFONG, CHAD LEE | | ADDRESS ON FILE | | | | | | |
| WILFONG, CHRISTY ANN | | ADDRESS ON FILE | | | | | | |
| WILFONG, LUKE ROBERT | | ADDRESS ON FILE | | | | | | |
| WILFONG, NATHAN | | RD1 BOX 333 | | | ELLIOTTSBURG | PA | 17024 | |
| WILFONG, RYAN A | | ADDRESS ON FILE | | | | | | |
| WILFORD DAVID E | | 29261 PIN OAK WAY | | | EASTON | MD | 21601 | |
| WILFORD, KIMBERLY DEANNE | | ADDRESS ON FILE | | | | | | |
| WILFORD, NICHOLAS RYAN | | ADDRESS ON FILE | | | | | | |
| WILFRED, TREVIA T | | ADDRESS ON FILE | | | | | | |
| WILFREDO, DELA CRUZ G | | ADDRESS ON FILE | | | | | | |
| WILFREDO, TAN S | | 1312 N AVE 45 | | | LOS ANGELES | CA | 90041 | |
| WILHELM, CHARLENE | | ADDRESS ON FILE | | | | | | |
| WILHELM, CHARLES DONALD | | ADDRESS ON FILE | | | | | | |
| WILHELM, DANA K | | 417 HONEY HOLLOW RD | | | LEXINGTON | VA | 24450-6544 | |
| WILHELM, JASON CURTIS | | ADDRESS ON FILE | | | | | | |
| WILHELM, MARTIN | | 115 N DALE RD | | | GLEN BURNIE | MD | 21060 | |
| WILHELM, MATTHEW W | | 5185 BURNHAM ST | | | LISLE | IL | 60532 | |
| WILHELM, MITCHELL B | | ADDRESS ON FILE | | | | | | |
| WILHELM, SHAHAR | | ADDRESS ON FILE | | | | | | |
| WILHELM, THOMAS | | 2213 PIERCE RD | | | SAGINAW | MI | 48604 | |
| WILHELM, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | |
| WILHELM, TYSON RYAN | | ADDRESS ON FILE | | | | | | |
| WILHIDE, MICHAEL AARON | | ADDRESS ON FILE | | | | | | |
| WILHITE, ELISA RENNEE | | ADDRESS ON FILE | | | | | | |
| WILHITE, JEROME RAY | | ADDRESS ON FILE | | | | | | |
| WILHITE, JESSE | | ADDRESS ON FILE | | | | | | |
| WILHOD INC | | 549 FOGO CT | | | LEXINGTON | KY | 40503-4211 | |
| WILHOIT, RODNI NOEL | | ADDRESS ON FILE | | | | | | |
| WILHOUSKY, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILIAMS, HORACE ALLEN | | ADDRESS ON FILE | | | | | | |
| WILIAMS, JOHN | | 19468 N WILSON ST | | | MARICOPA | AZ | 85238 | |
| WILIAMS, KEADI ANN | | ADDRESS ON FILE | | | | | | |
| WILIFE, INC | | 132 EAST 13065 SOUTH | STE 200 | | DRAPER | UT | 84020 | |
| WILISCH, STEVEN C | | ADDRESS ON FILE | | | | | | |
| WILK, BART M | | ADDRESS ON FILE | | | | | | |
| WILK, JONATHAN RANDALL | | 1021 ASHLAND DR 1206 | | | COLUMBIA | MO | 65201 | |
| WILKE SYSTEMS | | 21975 DORAL RD | | | WAUKESHA | WI | 53186 | |
| WILKE, DALE | | 3717 SILVER LACE LN | | | BOYNTON BEACH | FL | 33436-3919 | |
| WILKE, DANIEL GEORGE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKE, MELVIN | | 10185 E PEAKVIEW AVE | | | ENGLEWOOD | CO | 80111-6107 | |
| WILKE, WILLIAM CHARLES | | ADDRESS ON FILE | | | | | | |
| WILKE, WILLIAM DALE GEORGE | | ADDRESS ON FILE | | | | | | |
| WILKEN, ALLISON KAELA | | ADDRESS ON FILE | | | | | | |
| WILKEN, JENNIFER KATHRYN | | ADDRESS ON FILE | | | | | | |
| WILKEN, WAYNE KIETH | | ADDRESS ON FILE | | | | | | |
| WILKENING, BEN AUSTIN | | ADDRESS ON FILE | | | | | | |
| WILKENING, TERRY JAMES | | ADDRESS ON FILE | | | | | | |
| WILKENS, JONATHAN FRANCIS | | ADDRESS ON FILE | | | | | | |
| WILKENS, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| WILKENSON, DARLINE | | 318 PAPERWOODS DR | | | LAWRENCEVILLE | GA | 30043-0000 | |
| WILKERSON, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| WILKERSON, BRITTANY SARMIA | | ADDRESS ON FILE | | | | | | |
| WILKERSON, BYLINDA | | ADDRESS ON FILE | | | | | | |
| WILKERSON, CLAYTON TYLER | | ADDRESS ON FILE | | | | | | |
| WILKERSON, DARRELL CLARK | | ADDRESS ON FILE | | | | | | |
| WILKERSON, DARYAN F | | ADDRESS ON FILE | | | | | | |
| WILKERSON, DONOVAN CRAIG | | ADDRESS ON FILE | | | | | | |
| WILKERSON, DONZETTA TERESA | | ADDRESS ON FILE | | | | | | |
| WILKERSON, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILKERSON, EARL DONNELL | | ADDRESS ON FILE | | | | | | |
| WILKERSON, ERIC | | 396 GOVERNORS LANE | | | GREENWOOD | IN | 46142 | |
| WILKERSON, ERIC J | | ADDRESS ON FILE | | | | | | |
| WILKERSON, ERIC J | | 396 GOVERNORS LN | | | GREENWOOD | IN | 46142-9144 | |
| WILKERSON, EVAN | | ADDRESS ON FILE | | | | | | |
| WILKERSON, HEIDI | | ADDRESS ON FILE | | | | | | |
| WILKERSON, JAMIE SHAUN | | ADDRESS ON FILE | | | | | | |
| WILKERSON, JASON | | 289 BALSEY RD | | | STAUNTON | VA | 24401 | |
| WILKERSON, JASON | | 234 CARIBOU TRAIL | | | MURFREESBORO | TN | 37129 | |
| WILKERSON, JASON PERRIN | | ADDRESS ON FILE | | | | | | |
| WILKERSON, JASON T | | ADDRESS ON FILE | | | | | | |
| WILKERSON, KENNETH | | 8614 W GLENBROOK RD | | | MILWAUKEE | WI | 53224 | |
| WILKERSON, LARRY ALAN | | ADDRESS ON FILE | | | | | | |
| WILKERSON, MATT CHARLES | | ADDRESS ON FILE | | | | | | |
| WILKERSON, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| WILKERSON, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| WILKERSON, MYRON | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| WILKERSON, MYRON | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| WILKERSON, NICK DMOND | | ADDRESS ON FILE | | | | | | |
| WILKERSON, NICOLE K | | ADDRESS ON FILE | | | | | | |
| WILKERSON, PATRICK SCOTT | | ADDRESS ON FILE | | | | | | |
| WILKERSON, PHILLIP TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WILKERSON, ROBERT B | | ADDRESS ON FILE | | | | | | |
| WILKERSON, SHARTIERA ALAINE | | ADDRESS ON FILE | | | | | | |
| WILKERSON, STEVEN | | 2416 S W 43 ST | | | OKLAHOMA CITY | OK | 73119 | |
| WILKERSON, STEVEN LEE | | ADDRESS ON FILE | | | | | | |
| WILKERSON, TANYA RENEE | | ADDRESS ON FILE | | | | | | |
| WILKERSON, TAYLOR COLE | | ADDRESS ON FILE | | | | | | |
| WILKERSON, TODD P | | ADDRESS ON FILE | | | | | | |
| WILKERSON, TREVOR KENDALL | | ADDRESS ON FILE | | | | | | |
| WILKES BARRE TIMES LEADER | | JUSTIN WISNOSKY | 15 N MAIN ST | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE TWP, MUNICIPALITY OF | | 150 WATSON ST | | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE WINDOW CLEANING | | 140 142 LEHIGH ST | | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE, CITY OF | | 15 N WASHINGTON ST | | | WILKES BARRE | PA | 18701 | |
| WILKES BARRE, CITY OF | | CITY HALL RM 8 | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE, CITY OF | | CITY HALL ROOM 8 | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE, CITY OF | | PO BOX 1324 | | | WILKES BARRE | PA | 18703-1324 | |
| WILKES BARRE, CITY OF | | WILKES BARRE CITY OF | CITY HALL RM 10 | | WILKES BARRE | PA | 18711 | |
| WILKES FLORAL CENTER | | 82 S MAIN ST | | | WILKES BARRE | PA | 18701 | |
| WILKES JR, WILLIAM E | | ADDRESS ON FILE | | | | | | |
| WILKES LOCKHART, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| WILKES TV SERVICE | | 303 SPARTA RD | | | NORTH WILKESBORO | NC | 28659 | |
| WILKES, ALONZO | | ADDRESS ON FILE | | | | | | |
| WILKES, BRYAN DAVID | | ADDRESS ON FILE | | | | | | |
| WILKES, CARRIE LYNN | | ADDRESS ON FILE | | | | | | |
| WILKES, CHARLES H | | 1245 DODD ST | | | CLARKSVILLE | TN | 37040-3524 | |
| WILKES, CHARLOTTE | | 3796 HWY 29 N | | | CANTONMENT | FL | 32533 | |
| WILKES, CHRISTOPHER | | 48 S PIN OAK DR | | | BOILING SPRINGS | PA | 17007-0000 | |
| WILKES, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| WILKES, DYLAN RICHARD | | ADDRESS ON FILE | | | | | | |
| WILKES, JAMI | | ADDRESS ON FILE | | | | | | |
| WILKES, JENNIFER | | ADDRESS ON FILE | | | | | | |
| WILKES, JENNIFER ASHLEY | | ADDRESS ON FILE | | | | | | |
| WILKES, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| WILKES, KIMBERLY MARIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKES, LAKEVIA DEONTE | | ADDRESS ON FILE | | | | | | |
| WILKES, ROBERT | | 32 DEVON CRT | 6 | | EDWARDSVILLE | IL | 62025-0000 | |
| WILKES, ROBERT DANA | | ADDRESS ON FILE | | | | | | |
| WILKES, SEAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILKES, STEPHEN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WILKEY, BRIAN LEE | | ADDRESS ON FILE | | | | | | |
| WILKIE BLAKE, FELICIA | | ADDRESS ON FILE | | | | | | |
| WILKIE, ANDY EUGENE | | ADDRESS ON FILE | | | | | | |
| WILKIE, ASHLEY A | | ADDRESS ON FILE | | | | | | |
| WILKIE, DANNY | | 647 GARLAND ST N | | | ST PETERSBURG | FL | 33703 | |
| WILKIE, ERIC ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILKIE, ERIC ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILKIE, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| WILKIE, SARAH JANE | | ADDRESS ON FILE | | | | | | |
| WILKIN INSULATION CO | | 501 W CARBOY RD | | | MT PROSPECT | IL | 60056 | |
| WILKIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WILKINS MECHANICAL SVCS INC | | UNIT NO 5 | | | GOFFSTOWN | NH | 03045 | |
| WILKINS MECHANICAL SVCS INC | | 7 BELLEMORE DR UNIT 1 | | | BEDFORD | NH | 03110 | |
| WILKINS POLICE DEPARTMENT | | 110 PEFFER RD | | | WILKINS TWNSHIP | PA | 151451192 | |
| WILKINS TOWNSHIP | | PO BOX 747047 | | | PITTSBURGH | PA | 152747047 | |
| WILKINS, AARON JOSHUA | | ADDRESS ON FILE | | | | | | |
| WILKINS, ALVERNON YUSEF | | ADDRESS ON FILE | | | | | | |
| WILKINS, BARBARA | | 1429 W 31ST | | | LOVELAND | CO | 80538 | |
| WILKINS, BARRY | | 2463S OLIVIA AVE | | | YUMA | AZ | 85365-0000 | |
| WILKINS, BARRY JAMES | | ADDRESS ON FILE | | | | | | |
| WILKINS, BRENDA | | 1119 RIVER RD | | | HENDERSONVILLE | TN | 37075 | |
| WILKINS, BRIAN C | | ADDRESS ON FILE | | | | | | |
| WILKINS, BRIAN DARNELL | | ADDRESS ON FILE | | | | | | |
| WILKINS, BRIAN R | | ADDRESS ON FILE | | | | | | |
| WILKINS, BRYAN ELLIOTT | | ADDRESS ON FILE | | | | | | |
| WILKINS, BYRON M | | 1116 MILES STANDISH RD | | | VIRGINIA BEACH | VA | 23455-4824 | |
| WILKINS, CHRISTOPHER KEITH | | ADDRESS ON FILE | | | | | | |
| WILKINS, CLARENCE JR | | 1858 N TANEY ST | | | PHILADELPHIA | PA | 19121-2612 | |
| WILKINS, DANIEL | | 110 DOGAWAY DR | | | SAN JOSE | CA | 95111 | |
| WILKINS, DARRELL LAMONT | | ADDRESS ON FILE | | | | | | |
| WILKINS, DARRELL S | | ADDRESS ON FILE | | | | | | |
| WILKINS, DAVID JAMAAL | | ADDRESS ON FILE | | | | | | |
| WILKINS, DOMINIK ERWIN | | ADDRESS ON FILE | | | | | | |
| WILKINS, DONNELL JEROME | | ADDRESS ON FILE | | | | | | |
| WILKINS, DONNY | | ADDRESS ON FILE | | | | | | |
| WILKINS, DURELL SHANNON | | ADDRESS ON FILE | | | | | | |
| WILKINS, ERIN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILKINS, ESSENCE RONE | | ADDRESS ON FILE | | | | | | |
| WILKINS, FELECIA NICOLE | | ADDRESS ON FILE | | | | | | |
| WILKINS, FREDDIE | | ADDRESS ON FILE | | | | | | |
| WILKINS, FRIENDS OF VANCE | | PO BOX 469 | | | AMHERST | VA | 24521 | |
| WILKINS, GARRY F | | ADDRESS ON FILE | | | | | | |
| WILKINS, HATTIE T | | ADDRESS ON FILE | | | | | | |
| WILKINS, IVAN | | 533 S XANTHUS AVE | | | TULSA | OK | 74104 2622 | |
| WILKINS, JARED GLEN | | ADDRESS ON FILE | | | | | | |
| WILKINS, JENNIFER HOPE | | ADDRESS ON FILE | | | | | | |
| WILKINS, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| WILKINS, JERRY | | 2435 ST RT 1890 | | | MAYFIELD | KY | 42066 | |
| WILKINS, JODIE DANIELLE | | ADDRESS ON FILE | | | | | | |
| WILKINS, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| WILKINS, JOHNATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WILKINS, KAREEM ROSHAY | | ADDRESS ON FILE | | | | | | |
| WILKINS, KELLY JENNETTE | | ADDRESS ON FILE | | | | | | |
| WILKINS, KENNETH W | | 4425 BAINBRIDGE BLVD TRLR 33 | | | CHESAPEAKE | VA | 23320-6341 | |
| WILKINS, KIERRA TEYONA | | ADDRESS ON FILE | | | | | | |
| WILKINS, KIRBY | | ADDRESS ON FILE | | | | | | |
| WILKINS, KORTNIE | | ADDRESS ON FILE | | | | | | |
| WILKINS, LATOYA M | WILKINS  LATOYA M | 1040 WEST 36TH ST | | | NORFOLK | VA | 23508 | |
| WILKINS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILKINS, MARK G | | ADDRESS ON FILE | | | | | | |
| WILKINS, MATTHEW DANIEL | | ADDRESS ON FILE | | | | | | |
| WILKINS, MATTHEW SCOTT | | ADDRESS ON FILE | | | | | | |
| WILKINS, MICHAEL E | | 3108 OLD BRIDGEPORT WAY | | | SAN DIEGO | CA | 92111-7736 | |
| WILKINS, MIKE JOHN | | ADDRESS ON FILE | | | | | | |
| WILKINS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WILKINS, NICOLE ASHLIE | | ADDRESS ON FILE | | | | | | |
| WILKINS, NOREEN | | 11112 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| WILKINS, RICHARD LEE | | ADDRESS ON FILE | | | | | | |
| WILKINS, RYAN | | ADDRESS ON FILE | | | | | | |
| WILKINS, RYAN | | 266 NEWBURY ST | LOT  NO 6 | | PEABODY | MA | 01960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKINS, RYAN KENNETH | | ADDRESS ON FILE | | | | | | |
| WILKINS, TERRY | | ADDRESS ON FILE | | | | | | |
| WILKINS, TYISHA LATOY | | ADDRESS ON FILE | | | | | | |
| WILKINS, VERONICA | | ADDRESS ON FILE | | | | | | |
| WILKINS, WILLIAM | | 1356 ALLEGHENY ST SW | | | ATLANTA | GA | 30310 | |
| WILKINS, WILLIAM DANIEL | | ADDRESS ON FILE | | | | | | |
| WILKINSBURG PENN JOINT WATER | | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221 | |
| WILKINSBURG PENN JOINT WATER AUTHORITY | | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221-1112 | |
| WILKINSON & ASSOC, CLAUDE | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| WILKINSON AGENCY INC, DON | | 300A LAIRD ST | | | WILKES BARRE | PA | 18702 | |
| WILKINSON ANDERSON INC | | 101 N COLUMBUS ST | 4TH FL STE 410 | | ALEXANDRIA | VA | 22314 | |
| WILKINSON BARKER KNAUER LLP | | 2300 N ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| WILKINSON BERTHA | | 5224 HERON BAY BLVD | | | LOCUST DROVE | GA | 30248 | |
| WILKINSON NURSERY & LANDSCAPE | | 25 ROCKFORD RD | | | ARDMORE | OK | 73402 | |
| WILKINSON NURSERY & LANDSCAPE | | 25 ROCKFORD RDPO | BOX 905 | | ARDMORE | OK | 73402 | |
| WILKINSON NURSERY & LANDSCAPE | | PO BOX 905 | 25 ROCKFORD RD | | ARDMORE | OK | 73402 | |
| WILKINSON PRINTING CO INC | | 8704 BROOK RD | | | GLEN ALLEN | VA | 23060 | |
| WILKINSON TV | | 44 FIRST AVE | | | CLARION | PA | 16214 | |
| WILKINSON, AARON | | 1404 SW 62ND ST | | | OKLAHOMA CITY | OK | 73159-2120 | |
| WILKINSON, AARON SHAWN | | ADDRESS ON FILE | | | | | | |
| WILKINSON, ANGELA D | | 1751 MARKER RD | | | POLK CITY | FL | 33868 | |
| WILKINSON, ANGELA DONNA | | ADDRESS ON FILE | | | | | | |
| WILKINSON, BRADLEY E | | ADDRESS ON FILE | | | | | | |
| WILKINSON, CAROL | | THALBORO BUILDING | | | RICHMOND | VA | 23230 | |
| WILKINSON, CAROL | | TRAINING PETTYCASH | THALBORO BUILDING | | RICHMOND | VA | 23230 | |
| WILKINSON, CAROL | | 7062 LAKESHORE DR | | | QUINTON | VA | 23141 | |
| WILKINSON, CHRISTOPHER | | 45001 DROCTON COURT | | | NOVI | MI | 48375 | |
| WILKINSON, CHRISTOPHER JERICHO | | ADDRESS ON FILE | | | | | | |
| WILKINSON, CLAYTON ALLEN | | ADDRESS ON FILE | | | | | | |
| WILKINSON, CRAIG AARON | | ADDRESS ON FILE | | | | | | |
| WILKINSON, DAVID | | 117 FURLONG CT | | | GEORGETOWN | KY | 40324 | |
| WILKINSON, DOMINIC | | ADDRESS ON FILE | | | | | | |
| WILKINSON, DURELL | | 1609 E JEFFERSON WAY NO 301 | | | SIMI VALLEY | CA | 93065-0000 | |
| WILKINSON, DURELL LYON | | ADDRESS ON FILE | | | | | | |
| WILKINSON, GREGG | | 6621 RIVER VIEW DR | | | NASHVILLE | TN | 37209 | |
| WILKINSON, GREGORY LANE | | ADDRESS ON FILE | | | | | | |
| WILKINSON, HILDA | | 1345 E MAIN ST | | | PAHOKEE | FL | 33476-1103 | |
| WILKINSON, JAMES CAYCE | | ADDRESS ON FILE | | | | | | |
| WILKINSON, JAMES V | | ADDRESS ON FILE | | | | | | |
| WILKINSON, JESSE WAYNE | | ADDRESS ON FILE | | | | | | |
| WILKINSON, JUSTIN J | | ADDRESS ON FILE | | | | | | |
| WILKINSON, KATIE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILKINSON, KENNETH | | HC 65 BOX 765 | | | HOMINY | OK | 74035-9530 | |
| WILKINSON, KENT DAVID | | ADDRESS ON FILE | | | | | | |
| WILKINSON, KIMBERLY | | 3012 BONAVENTURE CIR APT 201 | | | PALM HARBOR | FL | 34684-4740 | |
| WILKINSON, MARY | | 9712 CAMELLIA DR | | | LANSING | MI | 48917 | |
| WILKINSON, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WILKINSON, NATHAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WILKINSON, RENNA M | | ADDRESS ON FILE | | | | | | |
| WILKINSON, RYAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILKINSON, SASHA MARIE | | ADDRESS ON FILE | | | | | | |
| WILKINSON, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILKINSON, SUNIL DELISLE | | ADDRESS ON FILE | | | | | | |
| WILKINSON, TABATHA ANN | | ADDRESS ON FILE | | | | | | |
| WILKINSON, TARA JOY | | ADDRESS ON FILE | | | | | | |
| WILKINSON, THOMASINA | | ADDRESS ON FILE | | | | | | |
| WILKINSON, TIFFINIE JAI | | ADDRESS ON FILE | | | | | | |
| WILKINSON, TROY | | 4561 INTERLACHEN CT | | | ALEXANDRIA | VA | 22312 | |
| WILKISON, ANDREW M & CATHERINE | ANDREW M WILKISON | 40 PINE VISTA DR | | | PINEHURST | NC | 28374 | |
| WILKISON, MARILYN R | | 2960 NW 216TH ST | | | LAWTEY | FL | 32058-4103 | |
| WILKOF, TYLER SANFORD | | ADDRESS ON FILE | | | | | | |
| WILKOSKI, ALEXANDER KRISTOFER | | ADDRESS ON FILE | | | | | | |
| WILKOSKI, JEANETTE L | | 605 FERRIS LN | | | NEW BRITAIN | PA | 18901-5037 | |
| WILKOSZ, DOMINIKA | | ADDRESS ON FILE | | | | | | |
| WILKS ATTORNEY, ROBERT A | | PO BOX 1013 | 14451 CHAMBERS RD STE 210 | | TUSTIN | CA | 92780 | |
| WILKS TV SALES & SERVICE | | 3262 RT 60 E | | | HUNTINGTON | WV | 25705 | |
| WILKS, AMY | | 12408 PORSCHE DR | | | GLEN ALLEN | VA | 23059 | |
| WILKS, AMY CAROLINE | | 12408 PORSCHE DR | | | GLEN ALLEN | VA | 23059 | |
| WILKS, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| WILKS, AUSTIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILKS, BOBBY C | | 4801 N HILL DR | | | FAIRFAX | VA | 22030-4573 | |
| WILKS, CHERYL | | 2813 WEST DOYLE ST | | | ROSCOMMON | MI | 48653 | |
| WILKS, CRISTIAN SHAE | | ADDRESS ON FILE | | | | | | |
| WILKS, JASON | | 440 DALTON ST | | | WESTLAKE | LA | 70669 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKS, JENNA | | ADDRESS ON FILE | | | | | | |
| WILKS, RYAN COLE | | ADDRESS ON FILE | | | | | | |
| WILKSON, JAMES | | 1560 QUAIL WALK DR | | | GILROY | CA | 95020 | |
| WILKUS, SHAUN STEPHEN | | ADDRESS ON FILE | | | | | | |
| WILL COUNTY CIRCUIT CLERK | | 5946 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| WILL COUNTY CIRCUIT CLERK | | 706 N LAKE PARK BLVD | | | CAROLINA BEACH | NC | 28428 | |
| WILL COUNTY CIRCUIT CLERK | | 14 WEST JEFFERSON ST | COURTHOUSE RM212 | | JOLIET | IL | 60432 | |
| WILL COUNTY CIRCUIT CLERK | | PO BOX 2801 | | | BEDFORD PARK | IL | 60499-2801 | |
| WILL COUNTY CIRCUIT COURT | | 14 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| WILL COUNTY CIRCUIT COURT | | HELEN HARSHBARGER | 14 W JEFFERSON ST | | JOLIET | IL | 60432 | |
| WILL COUNTY CLERK OF COURTS | | 3208 MCDONOUGH ST | | | JOLIET | IL | 60431 | |
| WILL COUNTY PROBATE COURT | | 3208 MCDONOUGH ST | | | JOLIET | IL | 60431 | |
| WILL COUNTY RECORDER | EXECUTIVE CENTRE | 58 EAST CLINTON ST | | | JOLIET | IL | 60432-4143 | |
| WILL COUNTY TREASURER | | WILL CO OFFICE BUILDING | | | JOLIET | IL | 604311062 | |
| WILL COUNTY TREASURER | | 302 N CHICAGO ST | WILL CO OFFICE BUILDING | | JOLIET | IL | 60431-1062 | |
| WILL COUNTY TREASURER | PAT MCGUIRE | WILL COUNTY OFFICE BLDG 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| WILL STAFF PERSONNEL SERVICES | | PO BOX 1359 | | | SIMPSONVILLE | SC | 29681 | |
| WILL, ERIC RYAN | | ADDRESS ON FILE | | | | | | |
| WILL, FEWIN | | 3505 32ND ST | | | LUBBOCK | TX | 79410-2809 | |
| WILL, KENNETH B | | 142 N BRANCH RD | | | MONACA | PA | 15061-2622 | |
| WILL, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| WILL, MEYERS | | 15421 WHITECAP | | | CORPUS CHRISTI | TX | 78418-0000 | |
| WILL, NORTH | | 2768 ROOSEVELT BLVD 905 | | | CLEARWATER | FL | 33764-0000 | |
| WILL, ROBERTS | | 1200 COLLEGE AVE | | | BOULDER | CO | 80301-0000 | |
| WILL, RODRIGUEZ | | 224 E LINDEN AVE | | | EAST ROCHESTER | NY | 14445-1260 | |
| WILL, RYAN | | 349 SOUTHAMPTON RD | | | HOLYOKE | MA | 01040 | |
| WILL, RYAN K | | ADDRESS ON FILE | | | | | | |
| WILL, TIMOTHY EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLACY DISTRICT CLERKS OFFICE | | 2ND FLR | | | RAYMONDVILLE | TX | 78580 | |
| WILLACY DISTRICT CLERKS OFFICE | | WILLACY COUNTY COURTHOUSE | 2ND FLR | | RAYMONDVILLE | TX | 78580 | |
| WILLAMETTE FALLS HOSPITAL | | 1500 DIVISION ST | | | OREGON CITY | OR | 97045 | |
| WILLAMETTE FENCE CO INC | | 11304 NE MARX | | | PORTLAND | OR | 97220-1039 | |
| WILLAMETTE INDUSTRIES INC | | LOUISVILLE PLANT | | | LOUISVILLE | KY | 402890001 | |
| WILLAMETTE INDUSTRIES INC | | SECTION 228 | LOUISVILLE PLANT | | LOUISVILLE | KY | 40289-0001 | |
| WILLAMS, BERNESTI N | | 2178 LEXINGTON AVE | APT 3F | | NEW YORK | NY | 10037 | |
| WILLAMS, NICKOS LAMONT | | ADDRESS ON FILE | | | | | | |
| WILLAMS, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| WILLAMS, TARRI | | 1700 S FEDERAL HWY | | | LAKE WORTH | FL | 33460-0000 | |
| WILLAN CHERYL O | | 9709 BALD HILL RD | | | BOWIE | MD | 20721 | |
| WILLARD JR , BOBBY | | ADDRESS ON FILE | | | | | | |
| WILLARD PACKAGING CO | | PO BOX 27 | | | GAITHERSBURG | MD | 20884 | |
| WILLARD PLUMBING REPAIR, JAY | | 2619 INGRAM RD | | | HIGH POINT | NC | 27263 | |
| WILLARD ROOFING COMPANY, GN | | PO BOX 4032 | | | KNOXVILLE | TN | 37921 | |
| WILLARD TV INC | | 18564 GREENO RD | | | FAIRHOPE | AL | 36532 | |
| WILLARD, ANGELA SERENE | | ADDRESS ON FILE | | | | | | |
| WILLARD, BARBARA | | 2315 HICKORY CREEK PL APT 1A | | | RICHMOND | VA | 23294 | |
| WILLARD, DEANGILO CURRY | | ADDRESS ON FILE | | | | | | |
| WILLARD, DEREK | | 11738 NW 26 ST | | | CORAL SPRINGS | FL | 33065-0000 | |
| WILLARD, DEREK MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLARD, GEORGE | | 914 EMERALDA RD | | | ORLANDO | FL | 32808 | |
| WILLARD, GEORGE R | | ADDRESS ON FILE | | | | | | |
| WILLARD, HOWARD BLAINE | | ADDRESS ON FILE | | | | | | |
| WILLARD, JASON | | 410 SUMMIN ST NO BACK | | | EVANSTON | WY | 82930-3648 | |
| WILLARD, JILLINA ASHLEY | | ADDRESS ON FILE | | | | | | |
| WILLARD, KAY S | | 2617 PITCHBACK LN | | | CHESAPEAKE | VA | 23323 | |
| WILLARD, KEITH | | 108 CEDAR RIDGE TER | | | ROGUE RIVER | OR | 97537 | |
| WILLARD, KEITH | | 108 CEDAR RIDGE TER | | | ROGUE RIVER | OR | 97537-9410 | |
| WILLARD, MARK | | ADDRESS ON FILE | | | | | | |
| WILLARD, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| WILLARD, PAUL J | | ADDRESS ON FILE | | | | | | |
| WILLARD, RONALD | | 3255 WILD PEPPER COURT | | | DELTONA | FL | 32725 | |
| WILLARD, TED | | ADDRESS ON FILE | | | | | | |
| WILLARD, THOMAS ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILLARD, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| WILLARD, WAYNE ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLCOX, CARY L | | ADDRESS ON FILE | | | | | | |
| WILLCOX, CARY L | | ADDRESS ON FILE | | | | | | |
| WILLCOX, CARY L | WILLCOX, CARY L | ADDRESS ON FILE | | | | | | |
| WILLCOX, CHAD | | ADDRESS ON FILE | | | | | | |
| WILLCOX, CHRISTOPHER L | | ADDRESS ON FILE | | | | | | |
| WILLE, BRYAN J | | ADDRESS ON FILE | | | | | | |
| WILLEN, MIKE | | 1416 CHEROKEE RD | | | JOHNSON CITY | TN | 37604 | |
| WILLENE JOHNSON | | PO BOX 365 | | | MIDLAND CITY | AL | 36350-0365 | |
| WILLENE, JOHNSON | | 7788 DALE COUNTY RD 14 | | | MIDLAND CITY | AL | 36350-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLENE, JOHNSON | WILLENE JOHNSON | PO BOX 365 | | | MIDLAND CITY | AL | 36350-0365 | |
| WILLENZIK, ALAN | | 5800 MARCHMONT LN | | | AUSTIN | TX | 78749-3551 | |
| WILLER, KAREN | | 721 FILBERT ST | | | PALMYRA | NJ | 08065 | |
| WILLER, RYAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WILLER, SCOTT THOMAS | | ADDRESS ON FILE | | | | | | |
| WILLER, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| WILLERSON, JACK S | | 711 YOUNGS MILL RD | | | KINGSTON | GA | 30145-1847 | |
| WILLET, AMANDA | | 7214 SETTLEMENT WAY NW | | | ALBUQUERQUE | NM | 871202934 | |
| WILLET, AMANDA N | | ADDRESS ON FILE | | | | | | |
| WILLET, MALEEKA CHANELLE | | ADDRESS ON FILE | | | | | | |
| WILLETT, BRANDI | | 5557 N W 50TH | | | OKLAHOMA CITY | OK | 73122 | |
| WILLETT, BRANDI MICHELLE | | ADDRESS ON FILE | | | | | | |
| WILLETT, JASON WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILLETT, JOHN ROMAN | | ADDRESS ON FILE | | | | | | |
| WILLETT, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| WILLETT, KELSIE WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILLETT, MICHAEL | | 1200 TANGLEWOOD AVE | | | HIGH POINT | NC | 27265 | |
| WILLETT, ROBERT HUNTER | | ADDRESS ON FILE | | | | | | |
| WILLETTA, A | | 3060 HOLLYWOOD ST | | | BEAUMONT | TX | 77701-3919 | |
| WILLETTE, AMANDA | | ADDRESS ON FILE | | | | | | |
| WILLETTE, MICHELE L | | ADDRESS ON FILE | | | | | | |
| WILLEY, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| WILLEY, CLARENCE | | 5011 STORMY CIRCLE | | | LAS VEGAS | NV | 89119 | |
| WILLEY, CLARENCE C | | ADDRESS ON FILE | | | | | | |
| WILLEY, JAY D | | ADDRESS ON FILE | | | | | | |
| WILLEY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| WILLGOHS, JEREMY | | ADDRESS ON FILE | | | | | | |
| WILLHITE, JOHN C | | 3 WARRENTON CIR | | | RICHMOND | VA | 232297145 | |
| WILLHITE, JOHN C | | 3 WARRENTON CIRCLE | | | RICHMOND | VA | 23229-7145 | |
| WILLHOITE, BRIAN CHRIS | | ADDRESS ON FILE | | | | | | |
| WILLHOITE, MS DONNA LOUISE | | RR 4 BOX 576 | | | STILLWATER | OK | 74074 | |
| WILLHOITE, RAYMOND | | 256 S 181 EAST AVE | | | TULSA | OK | 74108 | |
| WILLHOITE, STEVEN RUSSELL | | ADDRESS ON FILE | | | | | | |
| WILLIAM & MARY, COLLEGE OF | | OFFICE OF CAREER SERVICES | | | WILLIAMSBURG | VA | 231878795 | |
| WILLIAM & MARY, COLLEGE OF | | PO BOX 8795 | OFFICE OF CAREER SERVICES | | WILLIAMSBURG | VA | 23187-8795 | |
| WILLIAM A BROSCIOUS ESQ | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| WILLIAM A BROSCIOUS ESQ | ATTN KELLY SERENKO DIR LEASE ADM | KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| WILLIAM A BROSCIOUS ESQ | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| WILLIAM A FLOYD | | 1407 TRIBBLE RUN DR | | | LAWRENCEVILLE | GA | 30045-8121 | |
| WILLIAM A JOHNSON JR CUST | JOHNSON WILLIAM A | WILLIAM K JOHNSON | UNIF GIFT MIN ACT S C | PO BOX 132 | CORDOVA | SC | 29039-0132 | |
| WILLIAM A SCOTT | | 2654 EWING AVE | | | EVANSTON | IL | 60201-1351 | |
| WILLIAM AUSTIN IRA NATIONAL FIN SERVICES COURT | WILLIAM J AUSTIN | 1364 KNOLL RD | | | REDLANDS | CA | 92373 | |
| WILLIAM AUSTIN IRA NATIONAL FIN SERVICES COURT | NFS FMTC WILLIAM AUSTIN IRA AK KNU 900281 | C O WBB SECURITIES | 1706 PLUM LN NO 103 | | REDLANDS | CA | 92374 | |
| WILLIAM B CAVE ITS ATTORNEY | HOPSON HABENICHT AND CAVE | 5601 IRONBRIDGE PKWY STE 102 | | | CHESTER | VA | 23831 | |
| WILLIAM B MCCUTCHEON III | | 149 ASHLEY RD | | | NEWTOWN SQUARE | PA | 19073-3826 | |
| WILLIAM B WARD JR IRA | | BOX 80337 | | | MIDLAND | TX | 79701 | |
| WILLIAM BEAUMONT HOSPITAL | | STAFF SURGICAL SERVICE | PO BOX 5047 | | TROY | MI | 48007 | |
| WILLIAM BRYAN HALL | | 2001 W PRINCETON CIRCLE NO 2721 | | | BROKEN ARROW | OK | 74012 | |
| WILLIAM BYRD COMMUNITY HOUSE | | 224 SOUTH CHERRY ST | | | RICHMOND | VA | 23220 | |
| WILLIAM C CRENSHAW ESQ | | 901 NEW YORK AVE NW | | | WASHINGTON | DC | 20001 | |
| WILLIAM C PHIPPS | PHIPPS WILLIAM C | 12076 MORNINGSIDE DR | | | LOUISVILLE | KY | 40229-4536 | |
| WILLIAM D HUGGINS CUST | HUGGINS WILLIAM D | DAVID HUGGINS | UNIF TRF MIN ACT VA | 1511 BERMULA HUNDRED RD | CHESTER | VA | 23831-3112 | |
| WILLIAM D MOORER | MOORER WILLIAM D | 3038 NANCY CREEK RD NW | | | ATLANTA | GA | 30327-1902 | |
| WILLIAM D RADER | RADER WILLIAM D | 10850 UTICA CT | | | THURMONT | MD | 21788-2800 | |
| WILLIAM E BOOTS | | 828 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| WILLIAM E BUTLER AS GENERAL RECEIVER | DAVID E EASH ESQ | 221 N WALL NO 500 | | | SPOKANE | WA | 99201 | |
| WILLIAM E LANGE TOD | LANGE WILLIAM E | BRIAN C LANGE | SUBJECT TO STA TOD RULES | 5815 GATES MILL CT | MIDLOTHIAN | VA | 23112-2319 | |
| WILLIAM E SCHOEB JR CUST | SCHOEB WILLIAM E | MOLLIE CLAIRE SCHOEB | UNIF TRF MIN ACT VA | 401 LIME MARL LN | BERRYVILLE | VA | 22611-3835 | |
| WILLIAM ESTRELLA LAW OFFICES PSC | | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| WILLIAM F BRUSOE | BRUSOE WILLIAM F | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244-7019 | |
| WILLIAM F KUSCH | | 7799 SCHOLLS FERRY RD APT 205 | | | BEAVERTON | OR | 97008 | |
| WILLIAM F KUSCH | | 7799 SCHOLLS FERRY RD APT 205 | | | BEAVERTON | OR | 97008-6538 | |
| WILLIAM FLOWERS | | | | | | | | |
| WILLIAM FOLEY | | | | | | | | |
| WILLIAM G STREDNAK | STREDNAK WILLIAM G | 1400 S DIXIE HWY W STE 1AW | | | POMPANO BEACH | FL | 33060-8576 | |
| WILLIAM GLOVER CUST | GLOVER WILLIAM | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | 1 RUTH LN | DOWNINGTOWN | PA | 19335-3209 | |
| WILLIAM GLOVER CUST | | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | | | | | |
| WILLIAM GOODLETT SR | | 6780 YOUNG RD | | | SALISBURG | NC | 28144 | |
| WILLIAM H  SORRELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF VERMONT | PAVILION OFFICE BLDG | 109 STATE ST | MONTPELIER | VT | 05609-1001 | |
| WILLIAM H CRAIG III & | CRAIG WILLIAM H | BONNIE G CRAIG JT TEN | 9601 STEMWELL CIR | | RICHMOND | VA | 23236-1568 | |
| WILLIAM H DIXON | DIXON WILLIAM H | 1164 PO BOX | | | OLMITO | TX | 78575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H HOLT | | | | | | | | |
| WILLIAM H WILLS | | 1698 MAHAFFEY CIR | | | LAKELAND | FL | 33811-4427 | |
| WILLIAM HEITKAMP TRUSTEE | | PO BOX 740 | | | MEMPHIS | TN | 38101-0740 | |
| WILLIAM HUNTER PATTERSON | PATTERSON WILLIAM HU | 237 TURRELL AVE | | | SOUTH ORANGE | NJ | 07079-2329 | |
| WILLIAM I PITTMAN | PITTMAN WILLIAM I | 123 CHERRY CT | | | GULFPORT | MS | 39501-8601 | |
| WILLIAM J BROWN & | BROWN WILLIAM J | DIERDRE S BROWN JT TEN | 10806 CORRYVILLE RD | | RICHMOND | VA | 23236-5282 | |
| WILLIAM J MAHONEY | MAHONEY WILLIAM J | 5932 FAIRLEE RD | | | RICHMOND | VA | 23225-2510 | |
| WILLIAM J MCHUGH TR | MCHUGH WILLIAM J | UA 08 10 92 | 2329 W GREENLEAF ST | | ALLENTOWN | PA | 18104-3955 | |
| WILLIAM J WARD | WARD WILLIAM J | 460 DIVISION ST APT 1 | | | PLEASANTON | CA | 94566-7056 | |
| WILLIAM JONES | JONES WILLIAM | C/O SHAREOWNER RELATIONS | 161 CONCORD EXCHANGE N | | S ST PAUL | MN | 55075-1102 | |
| WILLIAM L BAIN | BAIN WILLIAM L | 3317 BOAT CLUB RD | | | BELMONT | NC | 28012-9641 | |
| WILLIAM L BINKLEY | | 2315 WOODMONT DR | | | SPRINGFIELD | TN | 37172-4053 | |
| WILLIAM L MCCORKLE | MCCORKLE WILLIAM L | PO BOX 633 | | | CHINA GROVE | NC | 28023-0633 | |
| WILLIAM L PATTERSON CUST | PATTERSON WILLIAM L | ALEXSIS M PATTERSON | UNIF TRF MIN ACT IN | 2797 N COUNTY RD 575 W | WEST BADEN | IN | 47469-9608 | |
| WILLIAM M BULLOCK | BULLOCK WILLIAM M | 10115 JULIE WAY | | | MECHANICSVILLE | VA | 23116-4032 | |
| WILLIAM M HAYSE | HAYSE WILLIAM M | 6449 PEONIA RD | | | CLARKSON | KY | 42726-8629 | |
| WILLIAM M MARCOLINI | MARCOLINI WILLIAM M | C/O JEAN M DUNBAR CO ADMINISTRATOR | C/O THOMAS A MARCOLINI CO ADMINISTRATOR | 26 LADY SLIPPER DR | PLYMOUTH | MA | 02360-3582 | |
| WILLIAM M PEACO | PEACO WILLIAM M | 12004 KINGFIELD CT | | | UPPER MARLBORO | MD | 20772-4905 | |
| WILLIAM M STRATTON | STRATTON WILLIAM M | 4811 KENSINGTON AVE | | | RICHMOND | VA | 23226-1314 | |
| WILLIAM MARSH RICE UNIVERSITY | | 6100 MAIN ST MS 70 | | | HOUSTON | TX | 77005 | |
| WILLIAM P BEATSON, JR  AND JEROME B TROUT, JR | MELINDA D  BEDNARIK | AS TENANTS IN COMMON | C/O ANNAPOLIS PLAZA  LLC | P O  BOX 6570 | ANNAPOLIS | MD | 21401-0570 | |
| WILLIAM P CIMINO | | 15 ALBEMARLE AVE | | | RICHMOND | VA | 23226 | |
| WILLIAM P COOKSEY JR CUST | COOKSEY WILLIAM P | SAMUEL K COOKSEY | UNIF TRF MIN ACT VA | 101 TWIN LAKE LN | RICHMOND | VA | 23229-8012 | |
| WILLIAM P LE MOND | LE MOND WILLIAM P | 2421 S HOPE PL | | | ONTARIO | CA | 91761-6053 | |
| WILLIAM P MCKAIG | MCKAIG WILLIAM P | 2506 GROVE WAY APT 17 | | | CASTROVALLEY | CA | 94546 | |
| WILLIAM P MYERS | MYERS WILLIAM P | PO BOX 3828 | | | ST LOUIS | MO | 63122-0828 | |
| WILLIAM PITTS | | 3009 MCCLELLAN | | | DETROIT | MI | 48214 | |
| WILLIAM R GILES | GILES WILLIAM R | 321 HAMILTON ST | | | FAYETTEVILLE | NC | 28301-3235 | |
| WILLIAM R WARD JR | | 984 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | |
| WILLIAM RAVEIS REAL ESTATE | | 7 TRAP FALLS RD | | | SHELTON | CT | 06484 | |
| WILLIAM ROHRMAN | | 10103 PINEHURST DR | | | AUSTIN | TX | 78747 | |
| WILLIAM S TURNER | TURNER WILLIAM S | 1231 BETHSAIDA RD | | | RIVERDALE | GA | 30296-2165 | |
| WILLIAM STONE PREMIER PROPERTIES | | 910 BEAK ST | | | CELEBRATION | FL | 34747-4818 | |
| WILLIAM STONE PREMIER PROPERTIES 2007 | | 910 BEAK ST | | | CELEBRATION | FL | 34747-4818 | |
| WILLIAM WILSON & ASSOCIATES | | 120 HOWARD ST STE 470 | | | SAN FRANCISCO | CA | 94105 | |
| WILLIAM WOODS UNIVERSITY | | ONE UNIVERSITY AVE | | | FULTON | MO | 63251 | |
| WILLIAM, A | | 8915 BROADWAY ST APT 9102 | | | HOUSTON | TX | 77061-3048 | |
| WILLIAM, ANN | | 1822 CECIL ST | | | PITTSBURGH | PA | 15215 | |
| WILLIAM, B | | PO BOX 1017 | | | TOMBALL | TX | 77377-1017 | |
| WILLIAM, BARTON | | 122 MACK AVE | | | BELLEFONTE | PA | 16823-3104 | |
| WILLIAM, BELL R | | ADDRESS ON FILE | | | | | | |
| WILLIAM, BERRYHILL | | PO BOX 753086 | | | MEMPHIS | TN | 38175-3086 | |
| WILLIAM, BOYKO | | 15611 CURRY RD | | | SPRING HILL | FL | 34610-0000 | |
| WILLIAM, BRACKEN | | 208 PEBBLE CREEK CT | | | FENTON | MO | 63026-0000 | |
| WILLIAM, BRUTON | | 1003 SANTA ROSA DR | | | APEX | NC | 27502-7163 | |
| WILLIAM, C | | 12211 KNIGHT DR | | | BALCH SPRINGS | TX | 75180-2933 | |
| WILLIAM, CARTER | | 6777 RASBERRY LN 821 | | | SHREVEPORT | LA | 71129-2550 | |
| WILLIAM, CASEY CARL | | ADDRESS ON FILE | | | | | | |
| WILLIAM, CHAN | | 32005 UNIVERSITY DR 105 | | | DURHAM | NC | 27707-0000 | |
| WILLIAM, D | | 305 MIAMI ST | | | PAMPA | TX | 79065-7631 | |
| WILLIAM, DAVIS M | | 5404 TURGIS CT | | | NORTH CHARLESTON | SC | 29420-6829 | |
| WILLIAM, DONOVAN | | 541 WRENTHAM RD | | | BELLINGHAM | MA | 02019-2653 | |
| WILLIAM, ERIC | | ADDRESS ON FILE | | | | | | |
| WILLIAM, ERIC | | ADDRESS ON FILE | | | | | | |
| WILLIAM, ERNST | | 604 MANHASSET RD | | | CHARLOTTE | NC | 28209-2824 | |
| WILLIAM, FORREST | | 1736 JUDE LANE A | | | LANCASTER | PA | 17603-0000 | |
| WILLIAM, GARY O | | ADDRESS ON FILE | | | | | | |
| WILLIAM, GOREN | | 2200 TEXAS AVE | | | HOUSTON | TX | 77001-0000 | |
| WILLIAM, GRAY | | 606 LEE SHORE LN | | | HOUSTON | TX | 77079-2524 | |
| WILLIAM, HERNANDEZ | | 6432 N RIDGE BLVD | | | CHICAGO | IL | 60626-4851 | |
| WILLIAM, KRAMER | | 1208 COLLEGE PKWY 1208 | | | LEWISVILLE | TX | 75077-0000 | |
| WILLIAM, MAITLAND | | 348 S FIRST AVE | | | COATESVILLE | PA | 19320-0000 | |
| WILLIAM, MOEAVA | | 463 N VINEYARD BLVD | | | HONOLULU | HI | 96817-3619 | |
| WILLIAM, NEWTON | | 6800 AUSTIN CENTER BLVD APT 61 | | | AUSTIN | TX | 78731-3114 | |
| WILLIAM, PAYTON | | 1605 MURIEL AVE | | | COMPTON | CA | 90221-0000 | |
| WILLIAM, R | | 109 SUMMER ST APT 115 | | | MALDEN | MA | 02148-2541 | |
| WILLIAM, S | | 695 QUAIL RIDGE RD | | | ALEDO | TX | 76008-2835 | |
| WILLIAM, S | | 3700 GRAMMERCY PARK DR APT 322 | | | ARLINGTON | TX | 76015-3949 | |
| WILLIAM, SHORTER | | 13820 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32258-0000 | |
| WILLIAM, SIMS | | 8808 6TH AVE 145 | | | HESPERIA | CA | 92345-0000 | |
| WILLIAM, SKIDMORE | | 4628 COLDBROOK AVE | | | LAKEWOOD | CA | 90713 | |
| WILLIAM, SMALL | | 211 COURTNEY CREEK RD | | | HATTIESBURG | MS | 39402-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM, SMITH | | 3000 PORTUCH AVE | | | SPARTANBURG | SC | 29301-0000 | |
| WILLIAM, STONEHOUSE | | 174 VICTORIA LN | | | CONOVER | GA | 30065-0000 | |
| WILLIAM, TAFF | | 4517 STATE ST | | | ABILENE | TX | 79603-5409 | |
| WILLIAM, THOFIELD | | 1314 26TH ST | | | GULFPORT | MS | 39501-0000 | |
| WILLIAM, WILBERTA | | ADDRESS ON FILE | | | | | | |
| WILLIAM, WOOD | | 8601 E OLD SPANISH | | | TUCSON | AZ | 85710-0000 | |
| WILLIAM, YOUNG | | 194 SHELTON RD 151 | | | MADISON | AZ | 35758-0000 | |
| WILLIAMMEE, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| WILLIAMMEE, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS & ASSOCIATES | | 11 BEACON ST STE 1100 | | | BOSTON | MA | 02108 | |
| WILLIAMS & ASSOCIATES INC | | 94 143 LEONUI ST | | | WAIPAHU | HI | 96797 | |
| WILLIAMS & OLEARY LLP | | 11 BEACON ST STE 1100 | | | BOSTON | MA | 02108 | |
| WILLIAMS AC & HEATING INC | | 22 MURDALE GARDEN RD | | | MURPHYSBORO | IL | 62966 | |
| WILLIAMS APPLIANCE | | P O BOX 69 | | | FLORENCE | OR | 97439 | |
| WILLIAMS APPLIANCE SERVICE | | 39 W SCHOOL ST | | | BONNE TERRE | MO | 63628 | |
| WILLIAMS APPLIANCE SERVICE | | 1112 HOSTETLER | | | MANHATTAN | KS | 66502 | |
| WILLIAMS APPLIANCE SERVICE | | 1124 FINLEY | | | PAMPA | TX | 79065 | |
| WILLIAMS APPRAISING, J SCOTT | | 9578 SHOSHORE CIR | | | SANDY | UT | 84092 | |
| WILLIAMS ASSOC INC, LAFE T | | 1108 E DOUGLAS AVE | | | WICHITA | KS | 67214-3997 | |
| WILLIAMS BANKS, MARINIQUE NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS BEATRICE | | 8643 SOUTH WABASH AVE | | | CHICAGO | IL | 60619-5619 | |
| WILLIAMS BEY, ANDRI J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS BROS APPLIANCE SVC | | 915 FISHER RD | | | MANY | LA | 71449 | |
| WILLIAMS BROS APPLIANCES INC | | 2670 E MAIN ST | | | PLAINFIELD | IN | 46168 | |
| WILLIAMS BROTHERS FURNITURE | | 8744 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| WILLIAMS BROWN, LEVI CLARK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS CABLE INC | | PO BOX 191265 | | | LITTLE ROCK | AR | 722191265 | |
| WILLIAMS CALIRI MILLER & OTLEY | | PO BOX 995 | | | WAYNE | NJ | 074740995 | |
| WILLIAMS CHANDA B | | 13320 DOTY AVE NO 263 | | | HAWTHORNE | CA | 90250 | |
| WILLIAMS CO OF ORLANDO INC | | 2301 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| WILLIAMS CO SOUTHEAST | | 2301 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| WILLIAMS CO, SK | | 8808 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| WILLIAMS COMMUNICATIONS | | ONE WILLIAMS CTR MD22 | PAYROLL ATTN NANCY MCCLELLAND | | TULSA | OK | 74172 | |
| WILLIAMS COMMUNICATIONS | | PO BOX 96817 | | | CHICAGO | IL | 606936817 | |
| WILLIAMS COMMUNICATIONS | | PO BOX 13492 | | | NEWARK | NJ | 07188-0492 | |
| WILLIAMS CONCRETE | | 35515 UNITY DR | | | FRUITLAND PARK | FL | 34731 | |
| WILLIAMS CONSULTING, CHUCK | | 4319 JENIFER NICOLE | | | SAN ANTONIO | TX | 78261 | |
| WILLIAMS COUNTY | | PO BOX 2047 | NORTHWEST JUDICIAL DIST COURT | | WILLISTON | ND | 58802 | |
| WILLIAMS DAVID J | | 114 SIERRA DR | | | ROCHESTER | NY | 14616 | |
| WILLIAMS DELIVERY | | 118 BURKETT DR | | | PECAN HILL | TX | 75154 | |
| WILLIAMS DONALD C | | 629 GLEN OAK DR | | | LODI | CA | 95242 | |
| WILLIAMS DOOR CO | | 220 SHERWAY RD | | | KNOXVILLE | TN | 37922 | |
| WILLIAMS DOOR SERVICE INC | | PO BOX 2071 | | | HICKORY | NC | 28603 | |
| WILLIAMS EDWIN | | 301 ROSE LANE | | | EL PASO | TX | 79915 | |
| WILLIAMS ELECTRIC INC, DE | | PO BOX 931458 | | | CLEVELAND | OH | 441930492 | |
| WILLIAMS ELISA | | 3849 PROCTER ST NO 2 | | | PORT ARTHUR | TX | 77642 | |
| WILLIAMS ENTERPRISES II INC | | 5572 TUXEDO RD | | | TUXEDO | MD | 20784 | |
| WILLIAMS FENCE COMPANY | | 426 ANCHORAGE COURT | | | HAMPTON | VA | 23666 | |
| WILLIAMS FOOD SERVICE INC | | PO BOX 11399 | | | LOUISVILLE | KY | 40212 | |
| WILLIAMS FOOD SERVICE INC | | PO BOX 11399 | | | LOUISVILLE | KY | 40251-0399 | |
| WILLIAMS FURNITURE & APPLIANCE | | PO BOX 330070 | | | PACOIMA | CA | 91333 | |
| WILLIAMS GARLAND | | 6348 SO RHODES AVE | | | CHICAGO | IL | 60637 | |
| WILLIAMS GEORGE R | | 1039 CHISWICK RD | | | RICHMOND | VA | 23235 | |
| WILLIAMS GERARD PRODUCTIONS | | 4121 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22203 | |
| WILLIAMS GERARD PRODUCTIONS | | PO BOX 95801 | | | CHICAGO | IL | 60694 | |
| WILLIAMS GONZALEZ, INES | | 1708 1710 KERRIGAN AVE APT 4 | | | UNION CITY | NJ | 07087 | |
| WILLIAMS GONZALEZ, INES YOCASTA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS HATTIE | | 8050 STATE HWY 199 | | | ARDMORE | OK | 73401 | |
| WILLIAMS HEATING/AIR CONDTNING | | 921 IH 35 WEST | | | NEW BRAUNFELS | TX | 78130 | |
| WILLIAMS II, ANTHONY VERNEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS II, CECIL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS II, CENTRAL WINFRED | | ADDRESS ON FILE | | | | | | |
| WILLIAMS II, DANNY RAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS II, GARTH D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS II, JIMMIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS III, DANIEL MOSES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS III, DONALD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS III, JAKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS III, RUSSELL W | | ADDRESS ON FILE | | | | | | |
| WILLIAMS INC, DEBBIE | | 4201 UPPINGHAM RD | | | RICHMOND | VA | 23235 | |
| WILLIAMS IRMA | | 5711 NORTHFORD RD | | | DAYTON | OH | 45426 | |
| WILLIAMS IV, HENRY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JAMAL LTD | | 4535 W SAHARA BLVD 203 | | | LAS VEGAS | NV | 89102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS JR , ELIJAH LEWINDROW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR , JERRY JON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR , ROBERT CARTER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR , TERRELL D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR , THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, A SYD | | 41 MARIETTA ST NW STE 1020 | | | ATLANTA | GA | 30303 | |
| WILLIAMS JR, BILLY STEWART | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, COURTNEY ARDEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, DONALD PHILIP | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, EARL | | 79 HILL AND DALE DR | | | LYNCHBURG | VA | 24504 | |
| WILLIAMS JR, EDWIN O | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, JOHN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, OTIS JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, SAMMY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS JR, WILLIE | | 1266 LAUREL MEADOW WAY | | | HOUSTON | TX | 77014 | |
| WILLIAMS LANDSCAPE & DESIGN | | 296 B IRVING ST | | | FRAMINGHAM | MA | 01702 | |
| WILLIAMS LINWOOD | | 400 WILDWOOD DR | | | SALISBURY | NC | 28146 | |
| WILLIAMS LOCK & KEY | | 1581 WEST PALAIS RD | | | ANAHEIM | CA | 92802 | |
| WILLIAMS LP, BLUE | | 3421 N CAUSEWAY BLVD 9TH FL | | | METAIRIE | LA | 700023760 | |
| WILLIAMS MAMIE L | | 990 BARNES RD | | | BOWDEN | GA | 30108 | |
| WILLIAMS MARGIE | | 4901 FREMONT CT | | | GLEN ALLEN | VA | 23050 | |
| WILLIAMS MECHANICAL ELECTRICAL | | 4425 PEPPERTOWN RD | | | MANTACHIE | MS | 38855 | |
| WILLIAMS MITCHELL | | 3221 CYPRESS PK | | | GREENSBORO | NC | 27407 | |
| WILLIAMS MULLEN | C M MARRIOTT | 1021 EAST CARY ST | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN | ATTN WILLIAM H SCHWARZSCHILD III | 1021 E CARY ST | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| WILLIAMS MULLEN | PAUL S BLILEY JR ESQ | TWO JAMES CTR | 1021 E CARY ST | PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | 1021 EAST CARY ST 17TH FL | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 1320 | 1021 E CARY ST | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | WILLIAMS MULLEN CLARK & DOBBINS | 1021 EAST CARY ST 17TH FL | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | ONE COLUMBUS CTR STE 900 | | | VIRGINIA BEACH | VA | 23462-6762 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 3460 | | | NORFOLK | VA | 23514-3460 | |
| WILLIAMS OVLETREA, AZHURI RHEMY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS PAINTING & REMODELING | | 2314 RIDGEFIELD ST NE | | | ROANOKE | VA | 24012 | |
| WILLIAMS PINA, VINCENT TROY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS PLUMBING | | 8618 ROBIN LN | | | STOCKTON | CA | 95212-2333 | |
| WILLIAMS PLUMBING INC, DON | | 2401 N 24TH AVE | REDDI ROOTR INC | | PHOENIX | AZ | 85009 | |
| WILLIAMS PLUMBING INC, DON | | PO BOX 11009 | | | PHOENIX | AZ | 85017 | |
| WILLIAMS PRODUCTIONS, JIMMY | | 3801 BERYL RD | | | RALEIGH | NC | 27607 | |
| WILLIAMS REFRIGERATION SVC | | 2709 E MAIN ST | | | VENTURA | CA | 93003 | |
| WILLIAMS REFRIGERATION SVC | | 5963 OLIVAS PARK DR STE G | | | VENTURA | CA | 93003-7936 | |
| WILLIAMS REMODELING | | 2130 BUTTERCUP | | | FLORISSANT | MO | 63033 | |
| WILLIAMS ROBERT | | 8505 DESERT HOLLY DR | | | LAS VEGAS | NV | 89134 | |
| WILLIAMS SAFE & LOCK, STEVE | | 1647 WILLOW PASS RD NO 173 | | | CONCORD | CA | 94520 | |
| WILLIAMS SCOTSMAN | | P O BOX 94558 | | | CLEVELAND | OH | 441014558 | |
| WILLIAMS SCOTSMAN | | PO BOX 1067 | FILE 91975 | | CHARLOTTE | NC | 28201-1067 | |
| WILLIAMS SCOTSMAN | | PO BOX 94558 | FILE NO 91975 | | CLEVELAND | OH | 44101-4558 | |
| WILLIAMS SCOTSMAN | | PO BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS SHELLIE F | | 23 ALFA TERRACE | | | MORTON | PA | 19070 | |
| WILLIAMS SR, CHARLES RANDALL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS SR, VINCE EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS STEWART, CHARLES JIMMY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS SUSAN S | | 12929 RIVER RD | | | RICHMOND | VA | 23238 | |
| WILLIAMS TV & ELECTRONICS | | 4108 W VICKERY BLVD | | | FORT WORTH | TX | 76107 | |
| WILLIAMS WILBUR | | 120 TRAIL POINT | | | ATLANTA | GA | 30350 | |
| WILLIAMS, AARON DEVON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AARON JOHN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AARON MICHEAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AARON SCOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ADAM DWAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ADRAIN | | 411 WOLF RUN DR | | | JACKSONVILLE | NC | 28546-0000 | |
| WILLIAMS, ADRAIN JEMELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ADRIAN BLAKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ADRIAN JAMAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ADRIENNE D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALAN | | 3 POLLARI CIRCLE | | | NEWARK | DE | 19702-0000 | |
| WILLIAMS, ALAN CONRAD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALASHUS DONJERALD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALBERT | | 1613 MONTVIEW ST | | | ORLANDO | FL | 32805-6127 | |
| WILLIAMS, ALDENE ALECIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALEXANDER C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALEXANDER N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ALEXIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALEXIS | | 103 COLONIAL DR | | | SHILLINGTON | PA | 19607-0000 | |
| WILLIAMS, ALEXANDER LAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALGERNON M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALICE | | 18820 DWYER ST | | | DETROIT | MI | 48234 2608 | |
| WILLIAMS, ALICIA LYNETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALICIA LYNETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALICIA MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALISHA RENEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALLAENNA RAUCHELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALLEN JHURMAHL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALLISON | | 11617 CHICKAHOMINY BRANCH | | | GLEN ALLEN | VA | 23059 | |
| WILLIAMS, ALLYSON M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALONZO | | 1337 12TH FAIRWAY | | | WELLINGTON | FL | 33414 | |
| WILLIAMS, ALONZO TYRELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALVIN CARL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ALVOURNE HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AMANDA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AMANDA ASHLEY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AMBER NICHOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AMIRAH CHANTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDRE D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDRE L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDRE RAPHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDREA M | | 1100 LAKE SHADOW CIR APT 2106 | | | MAITLAND | FL | 32751-7550 | |
| WILLIAMS, ANDREW BROADRICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDREW CLAUDE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDREW DAVID | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDREW LUIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANGEL M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANGELA A | | 3911 HWY 1008 | | | LITTLE RIVER | SC | 29566 | |
| WILLIAMS, ANGELA R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTHONY | | 23 S BARAT | | | FERGUSON | MO | 63135 | |
| WILLIAMS, ANTHONY | | 11211 QUIVAS LOOP | | | WESTMINSTER | CO | 80234 | |
| WILLIAMS, ANTHONY | | 3020 HIGH RIGGER DR | | | NASHVILLE | TN | 37217 | |
| WILLIAMS, ANTHONY | | 30 PHEASANT LANE | | | LITITZ | PA | 17543-0000 | |
| WILLIAMS, ANTHONY | | 107 JACKSON ST | | | WARNER ROBINS | GA | 31088-0000 | |
| WILLIAMS, ANTHONY | | 7117 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211-8707 | |
| WILLIAMS, ANTHONY BRIAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTHONY CORDERO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTHONY DEMOND | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTHONY H | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTHONY JEROME | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTHONY LEMON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTHONY MORALES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTILLE L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTIONETTE GENEVA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTONESIA N | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTONIO | | 903 8 ST | | | COCOA | FL | 32922 | |
| WILLIAMS, ANTONIO | | 4323 PEBBLEBROOK DR | | | CHARLOTTE | NC | 28208-3531 | |
| WILLIAMS, ANTONIO DELONTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANTWAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, APPLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, APRIL D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, APRIL PATRICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ARAMIS MARQUEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ARIANE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ARMESHA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ARMOND RASHAD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ARNOLD | | 923 MULBERRY LN | | | UNIVERSITY CITY | MO | 63130 | |
| WILLIAMS, ARON VINCENT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ARRON SHAFT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ARTHUR | | 5241 W PENSACOLA AVE | | | CHICAGO | IL | 60641 | |
| WILLIAMS, ARTINSE | | 8920 S WOODLAWN AVE | | | CHICAGO | IL | 60619-7023 | |
| WILLIAMS, ASHLEE | | 6350 HULEN BEND TER | | | FORT WORTH | TX | 76132-3157 | |
| WILLIAMS, ASHLEIGH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ASHLEY BONET | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ASHLEY DIANE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ASIA CIERRA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AUBREY DALE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, AUSTIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AUSTIN TYLER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BANILE KHALIL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BARNABY JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BARRY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BARRY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BARRY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BARRY BRANDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BEATRICE P | | 920 TWIN BRIDGES RD NO 97 | | | ALEXANDRIA | LA | 71303 | |
| WILLIAMS, BEATRICE POWELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BEN | | 353 VIRGINIA COURT | | | CANTON | MI | 48187 | |
| WILLIAMS, BENJAMIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BENJAMIN R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BERNESTI | | 2178 LEXINGTON AVE | | | NEW YORK | NY | 10037-3844 | |
| WILLIAMS, BERT L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BETH | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| WILLIAMS, BETTY L | | 817 FORT HENRY ST | | | PETERSBURG | VA | 23803-3020 | |
| WILLIAMS, BEVERLY | | 115 S LINKS DR | | | COVINGTON | GA | 30014-3960 | |
| WILLIAMS, BLAINE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BLAKE CHARLES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BLYNDRIA KAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BOB | | 7084 WILD WAVE DR | | | LAS VEGAS | NV | 89131 | |
| WILLIAMS, BOBBY | | 10852 PEPPER WAY | | | LOMA LINDA | CA | 92354-2573 | |
| WILLIAMS, BOBBY | | 1407 CARTERET ST | | | COLUMBIA | SC | 29203-6125 | |
| WILLIAMS, BOBBY CHANDLER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BOBBY JAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BOOKER TALIAFERRO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BOOKER TALIAFERRO | | 512 CARDAMON CT | | | RALEIGH | NC | 27610-2885 | |
| WILLIAMS, BRAD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRADLEY | | PO BOX 8904 | | | DENVER | CO | 80201-8904 | |
| WILLIAMS, BRADLEY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRADLEY LOUIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON | | 511 W 1ST AVE | 213 | | COLUMBUS | OH | 43215-0000 | |
| WILLIAMS, BRANDON A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON ALFRED | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON DONTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON JETT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON KIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON LAVAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON LEONDRO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON MARCUS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON MONROE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON NELSON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON RAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON TY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON WALTER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANNON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRENDA A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRENDAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRENNA ARLISHIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRETT MATTHEW ALAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN | | 63 APOLLO DR | | | HAMPTON | VA | 23669 | |
| WILLIAMS, BRIAN | | PO BOX 471 | | | SAN PEDRO | CA | 96073 | |
| WILLIAMS, BRIAN | | BLANDING TOWER 1205A | | | LEXINGTON | KY | 40502-0000 | |
| WILLIAMS, BRIAN | | 15114 CHAMPLAIN | | | DOLTON | IL | 60419-0000 | |
| WILLIAMS, BRIAN D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN KEITH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN LESLIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN LOUIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIAN TAYLOR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BRIAN W | | 1531 CANYON | | | MIDLOTHIAN | TX | 76065 | |
| WILLIAMS, BRIANN MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIANNA O | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRIANNE M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRICE ALAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITANI CHANEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITNEY M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITTANY JANAI | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITTNEY A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRUCE DANIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRYAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRYAN MARCEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRYAN TERRELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRYANT DESHAWN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRYCE STEVEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BURSHAUD EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BURTON JEROME | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CAGNEYD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CAITLIN CAMILLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CAITLYN ARDEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CALEB DAVID | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CALVIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CALVIN | | 1641 VIEANNA DR | | | FAYETTEVILLE | NC | 28301 | |
| WILLIAMS, CALVIN DEVONTA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CANDICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CANDICE | | 8354 S SEELEY | | | CHICAGO | IL | 60620-0000 | |
| WILLIAMS, CANDICE ASHLEY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CARDALE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CARL | | P O  BOX 10672 | | | RENO | NV | 89510 | |
| WILLIAMS, CARL | | 630 SAINT ANDREWS LANE APT 101 | | | NEWPORT NEWS | VA | 23608 | |
| WILLIAMS, CARLOS RAFAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CAROL | | 3009 LAGAR LANE | | | WILMINGTON | NC | 28405 | |
| WILLIAMS, CAROL L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CAROLYN | | 419 SENECA ST NW | | | CALABASH | NC | 28467-1924 | |
| WILLIAMS, CAROLYN J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CASEY L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CASTERDERAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CATHERIN V | | 1324 PHILLIPS ST | | | DAYTONA BEACH | FL | 32114-2316 | |
| WILLIAMS, CEAIRA KENYATTA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CEDRIC R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CEIRRA ALAINA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CELESTE VICTORIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHAD ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHANEL LYN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARITY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARLENE CHERYLLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARLES | | 206 PHEASANT RUN | | | CLAYTON | NC | 27520 | |
| WILLIAMS, CHARLES | | 2708 CRANSTON LANE | | | DULUTH | GA | 30136 | |
| WILLIAMS, CHARLES | | 58975 CARMELITA CIRCLE | | | YUCCA VALLEY | CA | 92284 | |
| WILLIAMS, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARLES F | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARLES K | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARLES MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARLES R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARLES TERRILL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHARLES TONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHERI LYN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHERISSE LYNETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHET M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHINA KAE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHISTOPHER ONEAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRIATOPHER ANDRE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRIS | | 5909 E VIEW CT | | | INDIANAPOLIS | IN | 46250 | |
| WILLIAMS, CHRIS | | 9 WARD CT | | | LAKEWOOD | CO | 80228-5026 | |
| WILLIAMS, CHRISTIAN LEJON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTINE | | 805 STRATTON DR | | | FLORENCE | SC | 29501 | |
| WILLIAMS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER | | 2019 RED OAK CIRCLE | | | ROUND ROCK | TX | 78681-0000 | |
| WILLIAMS, CHRISTOPHER BRIAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER DESEON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER DESHAWN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER DION | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER FARROD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER JOHN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER OMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER RASHEED | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER WINGFIELD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLARENCE | | 4213 HORNET DR NE | | | LACEY | WA | 98516 | |
| WILLIAMS, CLARENCE PERNELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLAY | | 88 E EBLE RD | | | BOONVILLE | IN | 47601-8233 | |
| WILLIAMS, CLAY BRIAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLAYTON JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLAYTON R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLEMENT | | PO BOX 86 | | | EAGLE SPRINGS | NC | 27242-0000 | |
| WILLIAMS, CLEMENTINE | | 707 JACKSON ST | | | WILDWOOD | FL | 34785 | |
| WILLIAMS, CLEMENTINE R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLIFF | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLIFFORD | | 116 BROOKSIDE BLVD | | | NEWARK | DE | 19713 | |
| WILLIAMS, CLIFFORD DORVILME | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLIFFORD GORDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CLIFTON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CODY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CODY SCOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COLBY MIKEAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COLE RANDALL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COLIN SEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CONSTANCE DELORES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CORBIN | | 11314 VIENNA CT | | | CYPRESS | TX | 77429 | |
| WILLIAMS, CORBIN VANN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COREY ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COREY JAMAAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COREY STEVEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COREY TISLON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, COREY WAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CORNELIUS | | 81 AVENEL BLVD APT 114B | | | LONG BRANCH | NJ | 07740-7762 | |
| WILLIAMS, CORNELIUS MATTHEW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CORTINO M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CORTLIN | | 20109 TAJAUTA AVE | | | CARSON | CA | 90746 | |
| WILLIAMS, CORTLIN S | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRAIG | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRAIG CHARLES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRISPIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRYSTAL A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRYSTAL ANGELICA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRYSTAL LASHAE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRYSTAL LENAE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CRYSTAL TYVONNA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CURTIAUS D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CURTIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CURTIS DEVANE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CURTIS LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, CYNTHIA | | 1023 HOMEWOOD AVE | | | MELBOURNE | FL | 32940 | |
| WILLIAMS, CYNTHIA | | 2729 CYPRESS HOLLOW CT | | | ORLANDO | FL | 32822-7911 | |
| WILLIAMS, CYNTHIA L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DALE OLIVER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAMALA DONESE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAMIEN | | 7518 CARLTON ARMS DR APT B | | | INDIANAPOLIS | IN | 46256-2423 | |
| WILLIAMS, DAMIEN FRANCIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAN | | 1073 R DAVIS CR | | | ATLANTA | GA | 30318-0000 | |
| WILLIAMS, DANA | | 3914 DOWNING LN NE | | | ATLANTA | GA | 30319-1685 | |
| WILLIAMS, DANA CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANI | | 524 TORREY AVE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| WILLIAMS, DANI L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIEL | | PO BOX 6924 | | | CHESAPEAKE | VA | 23323-0924 | |
| WILLIAMS, DANIEL JOVAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIEL S | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIEL S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DANIELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIELLE ESMERALDA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIELLE SHANTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANIELLE VERNICIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DANNIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARFAYTHRES LAVAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARIUS TYRONE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARLENE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARLENE | | 370 PROSPECT BLVD | | | FREDERICK | MD | 21701 | |
| WILLIAMS, DARNELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARNELL MARICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARNELL RONNIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARREN LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRICK JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRIN | | 4007 SOUTHERN AIRE DR | | | ST LOUIS | MO | 63125 | |
| WILLIAMS, DARRIUS S | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRY ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRYL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRYL D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRYL D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRYL M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRYLE ANTWINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARRYLL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DARYL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVE | | 3200 MANGUM RD 224 | | | HOUSTON | TX | 70127 | |
| WILLIAMS, DAVES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID | | 1315 GRANGER | | | ALLEN | TX | 75013 | |
| WILLIAMS, DAVID | | 20130 ONEIDA RD | | | APPLE VALLEY | CA | 92307 | |
| WILLIAMS, DAVID A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID ALWYN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID CLINTON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID GARRIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID J | WILLIAMS DAVID J | 114 SIERRA DR | | | ROCHESTER | NY | 14616 | |
| WILLIAMS, DAVID JONAH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID LAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID MICAH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID PHD | | 65 THOMAS JOHNSON DR STE | | | FREDERICK | MD | 21702 | |
| WILLIAMS, DAVID RICHARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID RYAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID TODD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAVID Y | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAWN CORNELLA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAZZ SANTINO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEANGELO MAURICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEBBIE | | 1812 W THARPE ST | | | TALLAHASSEE | FL | 32303 | |
| WILLIAMS, DEBBIE I | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEBORA | | 5534 S DAMEN | | | CHICAGO | IL | 60636 | |
| WILLIAMS, DEBORAH | | 4998 KENTUCKY | | | GARY | IN | 46409-2941 | |
| WILLIAMS, DEBORAH A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEBORAH A | | 5101 LITTLE CREEK LN | | | RICHMOND | VA | 23234 | |
| WILLIAMS, DEBORAH M | | 364 STONE CREEK POINTNO 107 | | | CHARLOTTESVILLE | VA | 22902 | |
| WILLIAMS, DEBRA | | 6754 WILBER CIRCLE | | | RICHMOND | VA | 23228 | |
| WILLIAMS, DEIDRA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DELORES DION | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DELWYN T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DENISE S | | 1087 KAHILI PL | | | KAILUA | HI | 96734 | |
| WILLIAMS, DENNIS | | 4458 MT ALVERNO RD | | | CINCINNATI | OH | 45238 | |
| WILLIAMS, DENNIS | | 4800 LAKE PARK CT NW | | | LILBURN | GA | 30047-3774 | |
| WILLIAMS, DENNIS J | | 4720 MEADOW LAKE DR SE | | | KENTWOOD | MI | 49512-5440 | |
| WILLIAMS, DEON T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEQUAIVER TERRELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEQUAN CARDE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEREK CARLOS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEREK SHANE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEREK SHANE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEREK THOMAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DERRICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DERRICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DERRICK | | 115 CLIFFORD VEREEN RD | | | GEORGETOWN | SC | 29440 | |
| WILLIAMS, DERRICK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DERRICK DARNELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DERRON C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DESHAWN L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DESMOND M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DESTIN | | 251 FARLEY RD | | | BYHALIA | MS | 38611-0000 | |
| WILLIAMS, DESTIN MELVIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEVAN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEVAUGHN LEDARRIUS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEVETA | | 6980 ROSWELL RD | | | ATLANTA | GA | 30328 | |
| WILLIAMS, DEVOGNE RENEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEVON L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DEWAYNE | | 29441 ROCK POINT DR | | | LAKE ELSINORE | CA | 92530 | |
| WILLIAMS, DEWAYNE FARREL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DIANA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DIANA BRONETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DIONKA JEANINE | | 3728 WINDING TRAIL COURT | | | DOUGLASVILLE | GA | 30135 | |
| WILLIAMS, DIONNA ESTELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DIQUANA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DIQUANA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DIRK W | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOMINIC | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOMINIC NA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOMINIQUE JACOBI | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOMINIQUE LAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOMINIQUE T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DON E | | 846 CASCADE DR | | | NEWPORT NEWS | VA | 23608-3230 | |
| WILLIAMS, DON EMERSON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONALD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONALD | | 7810 TORRY PLACE E | | | JAX | FL | 32208 | |
| WILLIAMS, DONALD GENE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONALD L JR | | 1621 WYNSAM ST | | | PHILADELPHIA | PA | 19138-1610 | |
| WILLIAMS, DONALD LEVON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONALDSON MILTON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONNELL JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONNELLE OCTAVE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONNIE RALPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DONTE L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOUG JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DOUGLAS A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DR SIDNEY | | 801 S WASHINGTON | | | STILLWATER | OK | 74074 | |
| WILLIAMS, DUSTIN B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DUSTIN B Y | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DUSTIN WAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DWAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DWNESIA LYNA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EARLYNN LORENZA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EDWARD E | | 119 PATRICIA DR | | | BEAVER FALLS | PA | 15010 | |
| WILLIAMS, EDWARD F | | 249 NORTHDOWN DR | | | DOVER | DE | 19904-9745 | |
| WILLIAMS, EDWARD LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EDWARD PROWELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EDWIN | M Y  MOORE  INVESTIGATOR  EL PASO TEXAS | 300 EAST MAIN ST STE 500 | | | EL PASO | TX | 79901 | |
| WILLIAMS, ELEESE ISAAC | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ELIOTT MATHEW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ELISA | WILLIAMS ELISA | 3849 PROCTER ST NO 2 | | | PORT ARTHUR | TX | 77642 | |
| WILLIAMS, ELIZABETH | | 1703 SUSAN AVE | | | CROYDON | PA | 19021 | |
| WILLIAMS, ELLA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ELYSE FLORENCE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ELYSSA LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EMIKA SHANELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIC | | 775 BUCHANAN ST | | | GARY | IN | 46402-2107 | |
| WILLIAMS, ERIC | | 1917 CLARENCE AVE | 2ND FLO | | BERWYN | IL | 60402-0000 | |
| WILLIAMS, ERIC A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIC ARTHUR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIC LEMUEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIC LONNEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERICA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERICA R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ERICA SHANEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIK JOHN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIN E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERIN M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERNEST TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERNEST TIMOTHY | | 1600 HARDWICK RD | | | EDMOND | OK | 73013 | |
| WILLIAMS, ERROL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ERVIN CROSBY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ESAI NEHRU | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EVA J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, EVERETTE | | 3242 RAWLE ST | | | PHILADELPHIA | PA | 19149-2619 | |
| WILLIAMS, EZEKIEL DANIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FAITH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FATIMA VONTRESE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FELICIA | | 19 MAINE CIRCLE | | | STAUNTON | VA | 24401 | |
| WILLIAMS, FELICIA CHARMAINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FELICIA L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FELICIA LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FRANK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FRANK ERNEST | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FRANKLYN ANTONIO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FREDERICK | | 817 PABLO LN APT A | | | ORLANDO | FL | 32807 | |
| WILLIAMS, FREDERICK ARNESS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FREDERICK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GABRIEL DESHAUN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GABRIEL LEVAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GABRIELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GARFIELD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GARFIELD | | 100 DREISER LOOP APT 23J | | | BRONX | NY | 10475 | |
| WILLIAMS, GARFIELD B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GARREN DEJUAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GARRICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GARY | | UNIV OF MD RM 0705 TERRAPIN TRAIL | | | COLLEGE PARK | MD | 20742 | |
| WILLIAMS, GARY | | UNIVERSITY OF MD RM 0705 | TERRAPIN TRAIL DR | | COLLEGE PARK | MD | 20742 | |
| WILLIAMS, GARY DALE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GASTON JAROD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GENE EARL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GEOFF ANDREW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GEORGE | | 4716 TROXELL DR | | | WHITEHALL | PA | 18052-1447 | |
| WILLIAMS, GEORGE CRAIG | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GEORGE E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GEORGE STANLEY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GEORGIA | | 2755 TOBACCO RD | | | HEPHZIBAH | GA | 30815-7059 | |
| WILLIAMS, GERALD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GERALD GARFIELD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GIOVANNI V | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GLENDALE | | 15916 SARATOGA ST | | | DETROIT | MI | 48205-2978 | |
| WILLIAMS, GLENN | | 2420 MALL DR | STE 101 | | CHARLESTON | SC | 29406 | |
| WILLIAMS, GLENN | | 2420 MALL DR | | | CHARLESTON | SC | 29406-6515 | |
| WILLIAMS, GLENN A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GLENN F | | 6020 RUTLAND DR STE 19 | | | CARMICHAEL | CA | 95608 | |
| WILLIAMS, GLENN F | | CIVIL ENGINEERING & SURVEYING | 6020 RUTLAND DR STE 19 | | CARMICHAEL | CA | 95608 | |
| WILLIAMS, GLENWOOD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GLORIA | | 9210 HAWTHRON POINTE DR NO 203 | | | LOUISVILLE | KY | 40272 | |
| WILLIAMS, GLORIA J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GRANT BARCLAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GREG | | 550 THORNLEY WAY | | | SACRAMENTO | CA | 95864 | |
| WILLIAMS, GREG ALAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GREG C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GREGORY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GREGORY ANTONE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GREGORY KIETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GREGORY LEON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GREGORY MARQUES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, GUERIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HALLIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HAROLD EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HASAN J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HASAN SHARIF | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HATTIE M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HEATHER JEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HEATHER NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HELEN MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HENRY | | PO BOX 283 | | | GLASONTON | FL | 33534-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, HENRY LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HEUSTIS | | 5158 S EMERALD AVE | | | CHICAGO | IL | 60609-5125 | |
| WILLIAMS, HOLLY LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HOPE | | 1113 EASTERN AVE | | | BELLWOOD | IL | 60104-0000 | |
| WILLIAMS, HOPE MYLYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HORACE | | 8727 PARTRIDGE AVE | | | SAINT LOUIS | MO | 63147-1611 | |
| WILLIAMS, HOUSTON HAMMOND | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, HOWARD R | | 3618 CHAMBERLAYNE AVE 14 | | | RICHMOND | VA | 23227 | |
| WILLIAMS, HOWARD R | | 3618 CHAMBERLAYNE AVE NO 14 | | | RICHMOND | VA | 23227 | |
| WILLIAMS, HOWARD REGINALD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, IAN ANDERSON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, IAN JACOB | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, IAN S | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, IESHA H | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, IRA J | | 2912 HUNTERWOOD DR SE | | | DECATUR | AL | 35603-5640 | |
| WILLIAMS, IRIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ISAAC STEPHEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ISAIAH ASWAD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ISHMAEL AUNNOW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, IVAN | | 107 N KIRK DR EAST | | | INDIANNOPLIS | IN | 46234-9360 | |
| WILLIAMS, JACOB A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JACOLBI ALAINA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JACQUE C | | PO BOX 991830 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96099 | |
| WILLIAMS, JACQUE C | | TAX COLLECTOR | | | REDDING | CA | 96099 | |
| WILLIAMS, JACQUELINE D | | 14931 CAMROS CT | | | FONTANA | CA | 92336 | |
| WILLIAMS, JACQUELINE D | | 5567 GRAND PRIX COURT | | | FONTANA | CA | 92336 | |
| WILLIAMS, JAHMAIR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAJUAN DWAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAKE | | 3024 GARDNER | | | BERKLEY | MI | 48072-0000 | |
| WILLIAMS, JALEASA MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JALONDA CHERRISSE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMAAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMAL ANTONIO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMAL LAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMAL SHAROD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES | | 7612 DUNBRIDGE DR | | | ODESSA | FL | 33556 | |
| WILLIAMS, JAMES | | 7889 LA CASTANA WAY | | | BUENA PARK | CA | 90620 | |
| WILLIAMS, JAMES | | 10309 BEALETON CT | | | MECHANICSVILLE | VA | 23116 | |
| WILLIAMS, JAMES | | 16729 SECRETARIAT DR | | | MORENO VALLEY | CA | 92551 | |
| WILLIAMS, JAMES | | 60 PINE SHADOW CIR | | | COVINGTON | GA | 30016-5939 | |
| WILLIAMS, JAMES | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | LOS ANGELES | CA | 90010 | |
| WILLIAMS, JAMES A | | PO BOX 16345 | | | JACKSONVILLE | FL | 32245-6345 | |
| WILLIAMS, JAMES ANDRE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES DOFFIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES H | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES HASKELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES JACOB | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES OKEY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES R | | 523 MOLONEY DR | | | ROCKTON | IL | 61072 | |
| WILLIAMS, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JANAEE DEVANDIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JARED | | 11923 PROSPECT HILL DR | | | RANCHO CORDOVA | CA | 95670-0000 | |
| WILLIAMS, JARED KENNETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JARED M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JARED MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JARED SCOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JARRIUS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JARROD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JARROD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JARRYD N | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASMEN A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASMINE JENEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON | | 2513 MARGYBETH AVE | | | EVANSVILLE | IN | 47714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JASON | | 6819 S 38TH DR | | | PHOENIX | AZ | 85041-0000 | |
| WILLIAMS, JASON | | 1212 W CENTER ST | 46 | | MANTECA | CA | 95337-0000 | |
| WILLIAMS, JASON ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON AUGUSTUS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON D | | 14479 SULLIVAN RD | | | HOLLAND | TX | 76534 | |
| WILLIAMS, JASON DAVID | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON W | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASON WAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAZZMINE CHERISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEFF | | 6280 EDGEWOOD WAY | | | ROCKLIN | CA | 95677 | |
| WILLIAMS, JEFFERY A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEFFERY A JR | | TCS 541967 | | | APO | AE | 09601- | |
| WILLIAMS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEFFREY DONALD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEFFREY LUKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JENIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JENNIFER | | 53 GRANIT AVE | | | SALEM | NH | 03079 | |
| WILLIAMS, JENNIFER | | 13139 SUNDANCE AVE | | | SAN DIEGO | CA | 92129-2410 | |
| WILLIAMS, JENNIFER KAREN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JENNIFER L | | 204 N KINGS AVE | | | N MASSAPEQUA | NY | 11758 | |
| WILLIAMS, JEREMEY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMIAH ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMY BRANDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMY D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMY DEROD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMY DWAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMY FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMY LOUIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMY SCOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JERMAINE LAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JERMAINE LOUIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEROLYN MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEROME | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEROME ALFONSO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JERRELL JAISON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JERRELL L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JERRY | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| WILLIAMS, JERRY | | 4802 MONUMENT AVE | | | RICHMOND | VA | 232303616 | |
| WILLIAMS, JERRY | | 4343 PAXTON WAY | | | BLOUNTSTOWN | FL | 32424 | |
| WILLIAMS, JERRY | | 8913 CYPRESS CREEK RD | | | LANTANA | TX | 76226-5514 | |
| WILLIAMS, JERRY SHAWN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESS ALAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESSALAN | | 110 CHESHIRE CT | | | GOODLETTSVILLE | TN | 37072-0000 | |
| WILLIAMS, JESSE JOSHUA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESSE T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESSICA | | 504 BATES ST | | | JACKSONVILLE | NC | 28540 | |
| WILLIAMS, JESSICA | | 421 BOULDER POINT DRIVR | NO C | | MANCHESTER | MO | 63021 | |
| WILLIAMS, JESSICA DAWN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESSICA KYLIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESSIE JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JHAMELL SHAKYLL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JHANIQUE SHAYNNA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JIM | | 3104 GRACE RD | | | BALTIMORE | MD | 21219 | |
| WILLIAMS, JIMMETTE RONDELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JIMMY | | 7412 RIVER BEND CIRCLE | | | NASHVILLE | TN | 37221 | |
| WILLIAMS, JIMMY | | 1022 BAUER ST | | | HAMMOND | IN | 46320 2105 | |
| WILLIAMS, JIMMY HOLLIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOAN | | 180701 NE 3CT | | | MIAMI | FL | 33179-0000 | |
| WILLIAMS, JOAN | | 2738 NW 47TH LN | | | LAUDERDALE LAKES | FL | 33313-2621 | |
| WILLIAMS, JOANNA BETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOANNE N | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOEL ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOEY | | 18450 MAPLE MILL DR | | | CYPRESS | TX | 77429 | |
| WILLIAMS, JOHN | | 9334 FIELDSTONE CT | | | JONESBORO | GA | 30236 | |
| WILLIAMS, JOHN A | | 9334 FIELDSTONE CT | | | JONESBORO | GA | 30236 | |
| WILLIAMS, JOHN ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOHNATHAN LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOHNATHON ANDREW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOHNATHON JAMAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOHNNIE C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOHNNY J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOHNQUNET L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JON DAVID | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JON JERAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JON LAVARR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JON ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN | | 7909 CALIBRE CROSSING DR | | | CHARLOTTE | NC | 28227-0000 | |
| WILLIAMS, JONATHAN BLAKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN MARTIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JONATHAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JORDAN | | 4047 FERROW ST | | | ORLANDO | FL | 32811-0000 | |
| WILLIAMS, JORDAN EARL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JORDAN GREGORY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JORDAN MARIO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JORDAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JORDAN TRAVIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH | | 1446 JASPER RD | | | GREENVILLE | NC | 27834 | |
| WILLIAMS, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH BO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH BOARMAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH DYRELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH ESTATE OF JOSEPH WILLIAMS II | JOSEPH C WILLIAMS | 3648 OAK CHASE DR | | | HIGH POINT | NC | 27265 | |
| WILLIAMS, JOSEPH EVAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSEPH GARY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSH STEVEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA | | 4343 CARLYLE WAY APT 111 | | | MOBILE | AL | 36609 | |
| WILLIAMS, JOSHUA AARON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA BLAKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA JAMEEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA K | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA K | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOSIAH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOVANIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOY | | 14 TAYLOR RD | | | RICHMOND | VA | 23223 | |
| WILLIAMS, JOY | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| WILLIAMS, JOYCELIN M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUAN | | P O BOX 120500 | | | ST ALVANS | NY | 11412 | |
| WILLIAMS, JUAN A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUDITH M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JULIANNA | | 1066 HIGHWAY 211 NE | | | WINDER | GA | 30680-3133 | |
| WILLIAMS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUSTIN | | 9812 S DREXEL AVE | | | OKLAHOMA CITY | OK | 73159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JUSTIN | | 104 LAKEWOOD CIRCLE | | | GRAFTON | VA | 23692 | |
| WILLIAMS, JUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUSTIN TYRONE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUSTIN W | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JUSTIN W | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KALLAN KENNEDY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KALLI ANNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KAMILE ANIKA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KAMRON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KAMRON | | 1412 WEST CALDWELL ST | | | COMPTON | CA | 90220-0000 | |
| WILLIAMS, KAREN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KAREN | | 9101 CROOM ACROSS DR | | | UPPER MARLBORO | MD | 20772 | |
| WILLIAMS, KAREN | | 1545 N 30TH ST | | | PHILADELPHIA | PA | 19121-3605 | |
| WILLIAMS, KAREN | | 11080 HILLCREST DR SW | | | MAUCKPORT | IN | 47142 9353 | |
| WILLIAMS, KARL JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KATHERINE | | 6421 CHERRYGROVE LANE | | | MECHANICSVILLE | VA | 23111 | |
| WILLIAMS, KATHRYN | | 3101 STEELE AVE | | | WEST BRISTOL | PA | 19007 | |
| WILLIAMS, KATHRYN A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KATHY | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | RICHMOND | VA | 23233 | |
| WILLIAMS, KATHY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KATLYN ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KATRINA LOUISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KATRINA MONIQUE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEEVONIE CHARLITA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEIRON RASHARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEISHA | | 5067 E OUTER DR NO F103 | | | DETROIT | MI | 48234 | |
| WILLIAMS, KEITH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEITH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEITH | | 868 BUTTERFILED DR | | | TOLEDO | OH | 43615 | |
| WILLIAMS, KEITH A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEITH ANDREW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEITH DALE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEITH EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEITH LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KELLIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KELSEY ANN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KELVIN MAURICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENDRELL DEQUARIO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENDRICKS WELTON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENITA KATHRYN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENNARD CHAVEZ | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENNETH | | 2409 BLACK SWAN LANE | | | ACWORTH | GA | 30101 | |
| WILLIAMS, KENNETH | | 808 WINDER DR | | | BRISTOL | PA | 19007-0000 | |
| WILLIAMS, KENNETH | | 8925 CHARLES E LIMPUS RD | | | ORLANDO | FL | 32836-5829 | |
| WILLIAMS, KENNETH | | 2102 SPRING HILL CIR | | | SPRING HILL | TN | 37174-9272 | |
| WILLIAMS, KENNETH B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENNETH B | | 6648 VAIL PASS | | | DOUGLASVILLE | GA | 30134 | |
| WILLIAMS, KENNETH H | | 6345 WHITESTONE RD | | | JACKSON | MS | 39206-2315 | |
| WILLIAMS, KENNETH J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENNETH KEVIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENNETH ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KENYETTA | | PO BOX 1204 | | | WINSTON SALEM | NC | 27102 | |
| WILLIAMS, KENYETTA | | PO BOX 1284 | | | WINSTON SALEM | NC | 27102 | |
| WILLIAMS, KENYETTA | WILLIAMS, KENYETTA | PO BOX 1284 | | | WINSTON SALEM | NC | 27102 | |
| WILLIAMS, KERSTIN A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN | | 29300 WOODWARD AVE APT 305 | | | ROYAL OAK | MI | 48073-0967 | |
| WILLIAMS, KEVIN D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN DARNELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN LEON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN RAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN ROSS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN TRAMAINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEYANNA L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEYONTA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KHARY A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KHARY A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KIEL N | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KIERAN L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KIM | | 16437 MARYLAND AVE | | | SOUTH HOLLAND | IL | 60473-2460 | |
| WILLIAMS, KIM B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KIMBERLEY | | 326 COLLINS DR | | | DOUGLASVILLE | GA | 30134 | |
| WILLIAMS, KIMBERLY | | 504 S BELTLINE BLVD APT C8 | | | COLUMBIA | SC | 29205-4232 | |
| WILLIAMS, KIMBERLY | | 5050 S LAKE SHORE DR | | | CHICAGO | IL | 60615-0000 | |
| WILLIAMS, KIMBERLY | | 7616 WELD ST | | | OAKLAND | CA | 94621-0000 | |
| WILLIAMS, KIMBERLY M | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WILLIAMS, KIMBERLY R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KIRK ANTWON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KORY K | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRIS | | 263 EISENHOWER DR 112 | | | BILOXI | MS | 39531-0000 | |
| WILLIAMS, KRIS DSEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRISANDRA M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRISTA JULINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRISTAL CIARA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRISTEN PAIGE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRISTI MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRISTIN | | 263 CHURCHVIEW RD | | | WESTPOINT | KY | 40177 | |
| WILLIAMS, KRISTIN M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRISTINE | | 55 PEBBLE LN | | | WILLINGBORO | NJ | 08046-0000 | |
| WILLIAMS, KRISTOPHER BLAKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KRYSTLE LAUREN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KURT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KURVON MICHEAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KURVUIS CRISS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KYLA JEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KYLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KYLE J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KYLE S | | 138 JEFFERSON PKWY | 117 | | NEWNAN | GA | 30263 | |
| WILLIAMS, KYLE SEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KYLE THOMAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LA DARIUS DE VAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LA TISHA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LADONNA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAKEEDRA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAKEISH | | 32 EASTERN CT | | | WILLINGBORO | NJ | 08046-2319 | |
| WILLIAMS, LAKESHA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAKISHA DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAMAR | | 2052 DAVID AVE | | | EIGHT MILE | AL | 36613 | |
| WILLIAMS, LAMARR | | 45 LAFFERTY AVE | | | PITTSBURGH | PA | 15210-1131 | |
| WILLIAMS, LAMONT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LANCE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LANCE | | 8205 NW 38 TH ST | | | CORAL SPRINGS | FL | 33065 | |
| WILLIAMS, LANCELOT | | 136 ACKISS AVE | | | VIRGINIA BEACH | VA | 23451 | |
| WILLIAMS, LAREZIA DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LARRY C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LARRY JOE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LARRY L | | 2807 YULUPA AVE | 64 | | SANTA ROSA | CA | 95405 | |
| WILLIAMS, LARRY LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LARRY M JR | | 803 N NINTH ST | | | BESSEMER CITY | NC | 28016 | |
| WILLIAMS, LASHEENA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LASHEIKA DEON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LASHUNTA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LATARAH PORSHA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LATASHA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LATASHA | | 2015 MARLIN DR | | | MCDONOUGH | GA | 30253 | |
| WILLIAMS, LATASHA DOLORES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LATASHA S | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LATRANAY N | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAURA | | 2428 ALDRIDGE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WILLIAMS, LAUREN K | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAUREN MICHELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAURENSO MAURICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LAWRENCE EVAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LEANDRA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LEANNA OZELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LEE | | 341 HILLS POINT COURT | | | BETHLEHEM | GA | 30620-1736 | |
| WILLIAMS, LEEANNA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LEEDEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LELA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LEON | | 3233 SERVICE RD STOP 8 | | | FORT BRAGG | NC | 28310-7153 | |
| WILLIAMS, LEOTIS | | 651 BERKLEY DR | | | PENSACOLA | FL | 32503-2324 | |
| WILLIAMS, LESLIE B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LESLIE DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LESLIE MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LEWIS NAPOLEON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LIAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LINCOLN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LINDSAY | | 10807 BELAIR DR | | | INDIANAPOLIS | IN | 46280-0000 | |
| WILLIAMS, LINDSAY NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LINDSEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LINWOOD | | 400 WILDWOOD DR | | | SAILSBURY | NC | 28146 | |
| WILLIAMS, LINWOOD M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LIONEL DURAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LISA RENEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LONDELL | | 223 FROMAN DR | | | SUMMERVILLE | SC | 29483 | |
| WILLIAMS, LUCILE | | 1537 NW 17TH CT | | | FORT LAUDERDALE | FL | 33311-0000 | |
| WILLIAMS, LUCY | | 3159 CARLIN AVE | 108 | | LYNWOOD | CA | 90262-0000 | |
| WILLIAMS, LUCY M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LUKE | | 849 N LECLAIRE | | | CHICAGO | IL | 60651 | |
| WILLIAMS, LYLES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LYNDSEY | | 3011 GREENWAY AVE | | | RICHMOND | VA | 23228-0000 | |
| WILLIAMS, LYNNETTE NYCOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, LYTLE TYRONE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MABEL | | 6028 20TH AVE | | | KENOSHA | WI | 53143-4432 | |
| WILLIAMS, MADSION ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MALCOLM JAMMAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MALCOLM JERMAIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MALEEK DEONTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARANDA | | 4230 PLYMOUTH DR | | | SOUTH EUCLID | OH | 44121-2941 | |
| WILLIAMS, MARCKUS ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARCUS A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARCUS ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARCUS SPENCER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARGARET A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARGARET CELESTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARGARITA | | 6235 PINE ST | | | FAYETTEVILLE | NC | 28311 | |
| WILLIAMS, MARGIE C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARIE NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARILYN | | 546 RAINDROP RD | | | GROVE HILL | AL | 36451-4153 | |
| WILLIAMS, MARIO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARIO JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARION | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK CHARLES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK STEVEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARK T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARKUS C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARLON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARLON | | 6007 ALVCIA NIKOLE LN | | | SHREVEPORT | LA | 71129 | |
| WILLIAMS, MARLON | | 5416 FRIENDLY MANOR DR | P | | GREENSBORO | NC | 27410-0000 | |
| WILLIAMS, MARLON ANDRE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARLON JAMAAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARSHALL ALAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARTHA CLAIRE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARTHA CLAIRE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARTIKA IROSE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARTIN LLEWELLYN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARVIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARVIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MARY | | 3635 GEORGIE PIERCE | | | SUWANNE | GA | 30024 | |
| WILLIAMS, MARY | | 1505 WEST STATE ST | | | MARSHALLTOWN | IA | 50158 | |
| WILLIAMS, MARY YVETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATT | | 3049 CRESTA WAY | | | LAGUNA BEACH | CA | 92651 | |
| WILLIAMS, MATT C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATT C | | 8158 E CARNATION WAY | | | ANAHEIM | CA | 92808-2222 | |
| WILLIAMS, MATT R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATTHEW CRAIG | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATTHEW FISHER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATTHEW JACOB | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATTHEW RAYMOND | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MAUREEN | | 4501 N BILLEN AVE | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAMS, MAURICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MAURICE ANTOINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MAURICE DEVON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MAURICE JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MCHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MCKINLEY CARLOS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MEGAN | | 2305 GILMERTON RD | | | CHESAPEAKE | VA | 23323 | |
| WILLIAMS, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MELANIE ROBIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MELINDA RHEA | | 401 W HICKORY | DENTON CO CHILD SUPP OFFICE | | DENTON | TX | 76202 | |
| WILLIAMS, MELISSA J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MELVINA T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MENIKA KALISHA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MERRILL REYNAUD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MIALIKA K | | PO BOX 300313 | | | MEMPHIS | TN | 38130 | |
| WILLIAMS, MICAH | | 11839 KENN RD 1 | | | CINCINNATI | OH | 45240 | |
| WILLIAMS, MICAH N | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL | | 1705 N BATTERY DR | | | RICHMOND | VA | 23222 | |
| WILLIAMS, MICHAEL | | 8500 SPRING HOLLOW DR | | | RICHMOND | VA | 23227 | |
| WILLIAMS, MICHAEL | | 4312 LORI ST | | | SUITLAND | MD | 20746 | |
| WILLIAMS, MICHAEL | | 6815 W UNIVERSITY AVE | NO 4107 | | GAINESVILLE | FL | 32607-0000 | |
| WILLIAMS, MICHAEL | | 14550 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33613-2757 | |
| WILLIAMS, MICHAEL AUSTIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL COURTNEY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL G | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL LERELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL RAHMING | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHEAL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHELE | | 1673 FAIRVIEW AVE | | | WILLOW GROVE | PA | 19090-4602 | |
| WILLIAMS, MICHELLE LAVETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MICHELLE LOUISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MIKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MIKE | | 225 LODGECLIFFE CT | | | ABINGDON | MD | 21009 | |
| WILLIAMS, MIKE | | 5333 PENBRIDGE PL | | | TALLAHASSEE | FL | 32309 | |
| WILLIAMS, MIKE | | 1255 SAINT MARKS AVE | | | BROOKLYN | NY | 11213-2442 | |
| WILLIAMS, MILTON DYNELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MIQAELA CANTO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MISSY ANN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MITCHELL | | PO BOX 49631 | | | GREENSBORO | NC | 27419 | |
| WILLIAMS, MITCHELL WAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MOCELLE | | PO BOX 574 | | | ROSEBUD | TX | 76570 | |
| WILLIAMS, MONICA | | 2746 BELMONT AVE APT 211 | | | PHILADELPHIA | PA | 19131-1531 | |
| WILLIAMS, MONICA LATRICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MONIQUE DANIELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MONIQUE DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MONIQUE MICHELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MONISHA SHADY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, MORGAN | | 7630 WYNLEA ST | | | HOUSTON | TX | 77061 | |
| WILLIAMS, MORGAN NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NANCY LEIGH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NAOMI RUTH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NAQUITA SHAROME | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, NATALIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NATALIE D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NATASHA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NATHAN ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NATHAN CORY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NATHANIEL | | 2255 SATELLITE BLVD | APT A101 | | DULUTH | GA | 30097 | |
| WILLIAMS, NATHANIEL LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NEIL | | 9500 W RD APT 2207 | | | HOUSTON | TX | 77064-7278 | |
| WILLIAMS, NICANDRA RENEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICHOLAS ANTOINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICHOLAS BRUCE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICHOLAS INDRAIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICHOLAS JOEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICHOLAS MIGUEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICKEISHA SHANEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICOL P | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICOLE A | | 5913 ROBINDALE RD | | | CATONSVILLE | MD | 21228 | |
| WILLIAMS, NICOLE ADRIENNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICOLE RENEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NICOLE TRANYCE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NIEKA NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NIKERIA LATWONNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, NYA E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, OLANDA F | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ONDRAE DARRYL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ONI | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ONIKA KEASHELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ONIKA KEASHELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, OSARENREN NICHOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, OSBORNE TRONE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, OTIS LASALLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, OWEN ALFRED | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAMELA | | PO BOX 23515 | | | DETROIT | MI | 48223-0515 | |
| WILLIAMS, PAMELA DENICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAMELA LIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAMELA Y | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PATRICIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PATRICIA DEANN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PATRICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PATRICK A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAUL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAUL | | 701 STANLEY GRAY LANE | | | HARDINSBURG | KY | 40143 | |
| WILLIAMS, PAUL | | 191065 NE 2 AVE | | | MIAMI | FL | 33179-0000 | |
| WILLIAMS, PAULA DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAULA JEANNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAULA MICHELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PEARSON | | 16127 BURGANDY DR | | | PLAINFIELD | IL | 60544 | |
| WILLIAMS, PETER | | 1600 KETTLE CREEK TER | | | CHESAPEAKE | VA | 23322-0000 | |
| WILLIAMS, PETER NACHON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PHEDRA MALANN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PHILIP | | 3112 STONE DALE COURT | | | RICHMOND | VA | 23223 | |
| WILLIAMS, PHILIP ANDREW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PHILLIP | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PHILLIP M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PORSCHE LAVETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PORTER LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PURNELL E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, QUINN DEVAUGHN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, QUINTAVIOUS DERON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RACHEL D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RANDI | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RANDI | | 514 STONEHURST DR | | | ALTADENA | CA | 91001-0000 | |
| WILLIAMS, RANDY C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RANISHA NICHOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RASHAUN A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RASHAUN H | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RASHEDA | | 31460 JOHN R RD | | | MADISON HEIGHTS | MI | 48071-0000 | |
| WILLIAMS, RASHEEDA S | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAVEN N | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAVEN SIERRA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAY | | 6843 ARBOR LAKE DR APT102 | | | CHESTER | VA | 23831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, RAY A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAY ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAYMOND | | PO BOX 801906 | | | DALLAS | TX | 75060 | |
| WILLIAMS, RAYMOND EDWIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RAYMOND LAMONT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, REBEKAH DAWN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, REGGIE LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, REGINA C | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, REGINA M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, REGINALD DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RENAE | | 1322 ANTHONY ST | | | COLUMBIA | MO | 65201-0000 | |
| WILLIAMS, RENAE SHANNON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RENEE ASHLEY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RENEE ASHLEY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RHONDA | | 5234 MICHOUD BLVD | | | NEW ORLEANS | LA | 70129-1424 | |
| WILLIAMS, RHONDA RAE ELLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RHYS DURRELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RICARDO | | 1530 S STATE ST | | | CHICAGO | IL | 60605-2971 | |
| WILLIAMS, RICHARD | | 5402 66TH ST | | | LUBBOCK | TX | 79424 | |
| WILLIAMS, RICHARD A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RICKI RENEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT | | 1121 CULBERTSON AVE | | | NEW ALBANY | IN | 47150 | |
| WILLIAMS, ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT | | 4433 S HANNIBAL WAY APT 501 | | | AURORA | CO | 80015 | |
| WILLIAMS, ROBERT | | 1637 D NORTH MAIN ST | | | COPPERAS COVE | TX | 76522 | |
| WILLIAMS, ROBERT A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT A | DAVID R BLADES ATTORNEY AT ARMSTRONG & LOWE P C | 1401 S CHEYENNE | | | TULSA | OK | 74119 | |
| WILLIAMS, ROBERT BRANDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT CLINT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT E | | 645 S PINECREST ST | | | WICHITA | KS | 67218-2527 | |
| WILLIAMS, ROBERT EARL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT JAMAL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBERT JAROD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROBIN | | 5480 NO KENNEBEC LN | | | TUCSON | AZ | 85704 | |
| WILLIAMS, ROBIN | | 5218 BUCKINGHAM AVE NO 205 | | | DETROIT | MI | 48224-3253 | |
| WILLIAMS, RODERICK | | 6157 FLORAL DR | | | JACKSON | MS | 39206-0000 | |
| WILLIAMS, RODERICK CORDELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RODERICK DANDREA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RODNEY RENARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROMEL A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RONALD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RONALD EUGENE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RONNIE | | 3437 W 76TH PL | | | CHICAGO | IL | 60652 | |
| WILLIAMS, RONTERIOUS | | 6985 ORTEGA WOODS DR | NO 2 | | JACKSONVILLE | FL | 32244-0000 | |
| WILLIAMS, RONTERIOUS KORTEZ | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROOSEVELT EMANUEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROSS M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROSTAM OWEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ROXCELL NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RUFUS W | | 9801FONDREN RD 904 | | | HOUSTON | TX | 77096 | |
| WILLIAMS, RUFUS WALTER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RUSSELL LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RUSSELL M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RUSSELL RICHARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RUTH | | 8210 BRINSMADE | | | CLEVELAND | OH | 44102 | |
| WILLIAMS, RYAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RYAN | | 121 WHITE BIRCH LANE | | | BLANDON | PA | 19510 | |
| WILLIAMS, RYAN | | 117 W NORTHWOOD | A | | COLUMBUS | OH | 43210-0000 | |
| WILLIAMS, RYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RYAN BLAKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RYAN GREGORY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RYAN KYLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RYAN MCHENRY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RYAN R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SABINA LORETT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SABRINA | | 4161 GRACE AVE APT NO 1 | | | BRONX | NY | 10466-0000 | |
| WILLIAMS, SABRINA FRANCINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SABRINA NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SALLIE E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SAMANTHA LYNNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SAMMIE JO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SAMMY | | 539 NORTHLAKE DR | 4 | | SAN JOSE | CA | 95117-0000 | |
| WILLIAMS, SAMMY VALDEZ | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SAMUEL LEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SANDRA | | 444 MUNDEN AVE | | | NORFOLK | VA | 23505 | |
| WILLIAMS, SANDRA | | 25320 PICONE LANE | | | BEDFORD HTS | OH | 44146 | |
| WILLIAMS, SANDRA | | 448 FIVE POINTS EAST | | | MANSFIELD | OH | 44903-8665 | |
| WILLIAMS, SANDRA | | 10218 BRECKENRIDGE RD | | | SAINT ANN | MO | 63074-3513 | |
| WILLIAMS, SANDRA DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SANDRA K | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SANIELLE ANTIONETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SARA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SARA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SARAH | | 210 GARY ST APT A2 | | | RALEIGH | NC | 27606-1397 | |
| WILLIAMS, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SARINA ANITA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SAUL HOUSTON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SCOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SCOTT | | 5675 BRETT LN | | | BEAUMONT | TX | 77713-0000 | |
| WILLIAMS, SCOTT ARNOLD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SCOTT BLAIR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SCOTT EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SEAN | | 1111 E 55TH ST | | | BROOKLYN | NY | 11234 | |
| WILLIAMS, SEAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SEAN DEAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SEAN MAURICE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SEAN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SETH | | 8506 SALEM RD | | | QUINCY | FL | 32352-0000 | |
| WILLIAMS, SETH YAHANAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SEUN SYLVESTER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAKENDRA DANIELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAKERA | | 397 HUNTING GREEN DR | | | JACKSONVILLE | NC | 28546 | |
| WILLIAMS, SHAKERA E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAKERA ESTELLA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHANE ALAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHANE LAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHANNON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHANNON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHANNON LEA | | CO DISTRICT CLERK NACAGDOCHES | | | NACOGDOCHES | TX | 75961 | |
| WILLIAMS, SHANNON LEA | | 203 COURTOUSE 100 W BLUFF | DISTRICT CLERK PATRICIA BROWN | | WOODVILLE | TX | 75979-5220 | |
| WILLIAMS, SHANTE P | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAQUAN DESHAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAQUANA BHIANCA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAUN | | PO BOX 450054 | | | SELFRIDGE ANGB | MI | 48045 | |
| WILLIAMS, SHAUN B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAWN M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAWNA LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAWNESE PATRILLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAWNICE KRISTIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHAWNTEA RENEA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHEENA LEMERE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHEILA | | 179 BEGGS CT | | | MARIETTA | GA | 30060 | |
| WILLIAMS, SHEILA | | 25 N CEDAR ST | | | BEACON | NY | 12508-1932 | |
| WILLIAMS, SHEILA E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHELBY RAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHELLIE | | 23 ALFA TERRACE | | | MORTON | PA | 19070 | |
| WILLIAMS, SHELTON | | 533 SHADOW VALLEY CT | | | LITHONIA | GA | 30058-3269 | |
| WILLIAMS, SHELTON | | 533 SHADOW VALLEY CT | | | LITHONIA | GA | 30058 | |
| WILLIAMS, SHELTON | WILLIAMS, SHELTON | 533 SHADOW VALLEY CT | | | LITHONIA | GA | 30058 | |
| WILLIAMS, SHELTON ANTOINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHELTON TAYLER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHERBRONE REYNOLD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHERENA D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHERIDAN | | 2901 4TH AVE S | | | ST PETERSBURG | FL | 33712 | |
| WILLIAMS, SHERMAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHERRI D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHERRY | | 241 GEORGE ST | | | AVONDALE | LA | 70094 | |
| WILLIAMS, SHERRY A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHERRY KARMEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SHIRLEY A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SHRALL MONIQUE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SIERRA ONECA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SIMONE CATHERINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SKYLER NEWTON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SONYA DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SPENCER L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SPENCER NIELS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SPENSER CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STACEY D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STANLEY BRANDON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEDMAN MONROE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHANIE ANN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHANIE L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHANIE T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHEN BLAKE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHEN BOYD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHEN BOYD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEPHEN L | | 5127 FOXEY LN | | | MANSFIELD | TX | 76063 | |
| WILLIAMS, STEPHEN PHILLIP | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEVEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEVEN | | 308 COUGAR BLVD | | | SEBRING | FL | 33872 | |
| WILLIAMS, STEVEN | | PO BOX 413 | | | PIERRON | IL | 48219 | |
| WILLIAMS, STEVEN | | 437 STAGECOACH RD | | | WHITE BLUFF | TN | 37187-9088 | |
| WILLIAMS, STEVEN DEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEVEN GREGORY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEVEN LAMONTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STEVEN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, STOREY SIOBHAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SUSAN | | 19 CESLEY LA | | | NEW CASTLE | DE | 19720-0000 | |
| WILLIAMS, SUSAN I | | 112 GALES RIVER RD | | | IRMO | SC | 29063-2457 | |
| WILLIAMS, SUZANNE | | 5590 GREEN ACRES CT | | | CINCINNATI | OH | 45248 | |
| WILLIAMS, TAENA | | 3713 W MULBERRY ST | | | BALTIMORE | MD | 21229 | |
| WILLIAMS, TAETIANNA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAJON ANDREW | BARBARA ANN BUTLER | 710 S 34TH AVE | | | HATTIESBURG | MS | 39402 | |
| WILLIAMS, TAMEKA NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAMIKA LASHANDA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TANDRECA D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TANESHA ANTONETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TARA | | 8072 BLISS | | | DETROIT | MI | 48234 | |
| WILLIAMS, TARA LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TARAYA ANJANAE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TASHA E | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TASHA MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAURUS R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAYLOR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAYLOR JEANETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAYMARA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TECORA NYTESHIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TED BENJAMIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TENETRIA JAVIONNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TERELL DUANE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TERESA E | | 7107 DOKKUM DR | | | MEMPHIS | TN | 38133-4956 | |
| WILLIAMS, TERESA J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TERRANCE GERMAINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TERRANCE LAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TERRENCE | | 420 LA PAZ DR | | | KISSIMMEE | FL | 34743-9441 | |
| WILLIAMS, TERRENCE B | | 3404 SOUTH OHARA DR | | | MACON | GA | 31206 | |
| WILLIAMS, TERRENCE BERNARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TERRENCE OMARY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TERRY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, THALIA ZETTA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, THERESA ELAINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, THOMAS | | 8712 COTTINGHAM WAY | | | LOUISVILLE | KY | 40258 | |
| WILLIAMS, THOMAS | | 414 S BROOK ST | | | MADISON | WI | 53715 | |
| WILLIAMS, THOMAS C | | 96 OAKRIDGE DR | | | WARNER ROBINS | GA | 31093 | |
| WILLIAMS, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, THOMAS KEITH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, THOMAS PAUL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, THOMAS R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIA LONETTE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIFFANY ROSHEA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIFFANY SHEREEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIKESHA ANDREA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIM ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIMOTHY | | 4628 HANOVER AVE | | | RICHMOND | VA | 23226 | |
| WILLIAMS, TIMOTHY B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIMOTHY K | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIMOTHY OMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TOBY | | 2280 ULA RD | | | CLIO | MI | 48420 | |
| WILLIAMS, TODD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TODD | | 6888 WHISKEY HILL LANE | | | MECHANICSVILLE | VA | 23111 | |
| WILLIAMS, TODD J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TOMMIE EARL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TOMMY DEVON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TOMMY DEVON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TOMMY RYAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TONY J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TONY LORENZO | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TONY LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TORREY LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TOYIAN RENAULD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TRACEE | | 854 WALES DR | | | HIGHLAND SPRINGS | VA | 23075 | |
| WILLIAMS, TRACEY | | 848 CRASHAW ST | | | VIRGINIA BEACH | VA | 23462-6916 | |
| WILLIAMS, TRACY | | 1112 WESTERN ST | | | PEORIA | IL | 61605 | |
| WILLIAMS, TRACY JANET | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TRACY PUGH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TRAELYNN LARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TRAVIS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TRAVIS CLAY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TRAVIS RAYMOND | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TREMAYNE LAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TRENT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TREVELYN LAMONT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TREVOR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TREVOR JEROME | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TREVOR SCOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TREY AUSTIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TRON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TROY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TROY BERNARD | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TWILA CHENTELE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TY BRADON | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TYLER ANDREW | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TYLER CLARK | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TYRELL M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TYRONE KENNETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VANDEM VISHAWN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VANESSA DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VANESSA RENEE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VANITTA SHANTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VANNY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VAUGHN | | 6089 GLENOAKS ST | | | MURRAY | UT | 84107-0000 | |
| WILLIAMS, VAUGHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VERA D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VERNON GLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VERONICA | | 3309 CHATHAM RD | | | RICHMOND | VA | 23227 | |
| WILLIAMS, VERONICA | | 3309 CHATHAM RD | C/O UPTOWN TALENT | | RICHMOND | VA | 23227 | |
| WILLIAMS, VERONICA | | 7703 UNDERHILL DR | | | SAINT LOUIS | MO | 63133-1162 | |
| WILLIAMS, VERONICA J | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VICKY | | 5241 W PENSACOLA | | | CHICAGO | IL | 60641 | |
| WILLIAMS, VICTORIA ANN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VICTORIA KUAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VICTORIA LORRI | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, VIDELLA | | 3166 JUHAN RD | | | STONE MTN | GA | 30087-4001 | |
| WILLIAMS, VINCENT CARL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, W RAY | | 501 NORTH 9TH ST | | | RICHMOND | VA | 23219 | |
| WILLIAMS, WALLACE | | 2005 WHITTAKER COURT | | | FORRESTVILLE | MD | 20747 | |
| WILLIAMS, WALLACE Q | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WALWORTH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WARREN | | 18 ROCK GLENN RD | | | HAVRE DE GRACE | MD | 21078 | |
| WILLIAMS, WARREN CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WELLINGTON CHASE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WENDY A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, WHITNEY JOHN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WILBERT | | 7940 THOURON AVE | | | PHILADELPHIA | PA | 19150 2521 | |
| WILLIAMS, WILFRED D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WILL FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WILLIAM J | | 121 BREAM PT | | | LEXINGTON | SC | 29072-9508 | |
| WILLIAMS, WILLIAM LOUIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WILLIAM R | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| WILLIAMS, WILLIAM R | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| WILLIAMS, WILLIAM ROSS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, WILLIE B | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, YASHIKA NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, YOCASTA I | | 453 MORNINGSIDE AVE APT | 2 | | FAIR VIEW | NJ | 7022 | |
| WILLIAMS, ZAC CHASE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ZACCHAEUS LACHARLES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ZACHARY RYAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ZACKERY ANDRACE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ZACTRESE CHANTRELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ZEMA | | 1301 IVERSON ST | T 14 | | OXON HILL | MD | 20745 | |
| WILLIAMS, ZOE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSBURG EMBROIDERY | | PO BOX 369 RT 14 | | | SHACKLEFORDS | VA | 23156 | |
| WILLIAMSBURG ESTATES | | 500 BEACON DR | | | HARRISBURG | PA | 17112 | |
| WILLIAMSBURG JAMES GENERAL | | PO BOX 3005 | DISTRICT COURT | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG MARRIOTT | | 50 KINGSMILL RD | | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSEN & BLEID INC | | 1835 N FLINT AVE | | | PORTLAND | OR | 97227 | |
| WILLIAMSON BROS CATERING | | 1425 ROSWEL RD | | | MARIETTA | GA | 30062 | |
| WILLIAMSON CO CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON CO CIRCUIT COURT | | RM 107 COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | FRANKLIN | TN | 37064 | |
| WILLIAMSON CO CIRCUIT COURT | | 200 W JEFFERSON ST | COURT CLERK | | MARION | IL | 62959 | |
| WILLIAMSON CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | 904 S MAIN ST | | GEORGETOWN | TX | | |
| WILLIAMSON CO PROBATE CLERK | | 405 MARTIN LUTHER KING BOX 14 | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | COURTHOUSE RM 107 | CRIMINAL RECORD CIR CT CLERK | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | TREASURER | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 405 MLK BOX 14 | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | NANCY RISTER COUNTY CLERK | PO BOX 18 | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY | | PO BOX 624 | | | FRANKLIN | TN | 370650624 | |
| WILLIAMSON COUNTY | | CHARLIE FOX JR COUNTY CLERK | PO BOX 624 | | FRANKLIN | TN | 37065-0624 | |
| WILLIAMSON COUNTY | | WILLIAMSON COUNTY | PO BOX 624 | | FRANKLIN | TN | 37065-0624 | |
| WILLIAMSON COUNTY AIRPORT | | 10400 TERMINAL DR STE 100 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY AIRPORT | | 10400 TERMINAL DR STE 200 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | 405 MARTIN LUTHER KING ST | | | GEORGETOWN | TX | 78626-4901 | |
| WILLIAMSON COUNTY CLERK | ELAINE ANDERSON | WILLIAMSON COUNTY CLERK | PO BOX 624 | | FRANKLIN | TN | 37065-0624 | |
| WILLIAMSON COUNTY CLERK | YOST ROBERTSON NOWAK PLLC | WILLIAMSON COUNTY DELINQUENT TAX ATTORNEYS | PO BOX 681346 | | FRANKLIN | TN | 37068-1346 | |
| WILLIAMSON COUNTY EVENTS | | 1602 SIOUX DR | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR | DEBORAH HUNT   TAX ASSESSOR & COLLECTOR | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 648 | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 1365 | | | FRANKLIN | TN | 37065-1365 | |
| WILLIAMSON HOWARD L | | 119 JACKSON ST | | | JACKSON | TN | 38301 | |
| WILLIAMSON III, JACK | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON RD SERVICE CTR | | 3110 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |
| WILLIAMSON WASHING MACHINE SUP | | 6035 45TH ST NO A | | | LUBBOCK | TX | 79407 | |
| WILLIAMSON, AARON | | 295 NORWALK AVE | | | BUFFALO | NY | 14216 | |
| WILLIAMSON, ALEX J | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, AMANDA MICHELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, ASHLEY NOELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, ASHLEY PATRELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, AUSTIN MITCHELL | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, BRETT | | 808 VILLA AVE | | | SAN JOSE | CA | 95126 | |
| WILLIAMSON, BRYAN | | 229 N 3RD AVE | | | VILLA PARK | IL | 60181 | |
| WILLIAMSON, CAQUAN | | 12520 DUCHESS01 | | | DETROIT | MI | 48224 | |
| WILLIAMSON, CAQUAN ANDRE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, CARRIE L | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, CHRIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, CHRISTIAN J | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, CHRISTIAN JORDAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, COURTNEY JAMAR | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, COURTNEY M | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, DANIELLE NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, DANNY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, DAVE ROSS | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, DERICK | | 39 AZALEA DR | | | HAMPTON | VA | 23666 | |
| WILLIAMSON, DONEATA CHANTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, DUANE PAUL | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, DYREK ELLIOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, EDWARD | | 1536 WALTER AVE | | | LOUISVILLE | KY | 40215 | |
| WILLIAMSON, EDWARD P | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, ERIC | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, ERIC | | 1780 WINTERFIELD DR 5 | | | AUSTINIL | IL | 60504 | |
| WILLIAMSON, ERICA | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, ERWIN R | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, GERALD | | 44692 BROOKVAIL CT | | | TEMECULA | CA | 92592-1862 | |
| WILLIAMSON, JAMES R | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, JASMINE | | 51 WEBBS LANE | DD5 | | DOVER | DE | 19904-0000 | |
| WILLIAMSON, JASMINE JOELLE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, JOHN | | 306 NEW ST | | | PHILADELPHIA | PA | 19106 | |
| WILLIAMSON, JOHN G | | 4116 W OLIVE ST | | | TAMPA | FL | 33616-1236 | |
| WILLIAMSON, JOSEPH F | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, JUSTIN WALTER | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, KEGAN | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, KENN ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, KINDRA | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, KRISTY | | 4523 N KEDZIE AVE | | | CHICAGO | IL | 60625-4510 | |
| WILLIAMSON, KYLE JACOB | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, KYLE SCOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, LARRY | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, LASHARRON D | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, MARGARET L | | 2916 PIEDMONT AVE | | | COLONIAL HGTS | VA | 23834-5715 | |
| WILLIAMSON, MICHAEL | | 417 HWY 52 | | | GENEVA | AL | 36340 | |
| WILLIAMSON, MICHAEL FREDRICK | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, MICHAEL LAMONT | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, MICHELLE M | | 2065 WENTWORTH DR | | | ROCHESTER HILLS | MI | 48307-4281 | |
| WILLIAMSON, NATHAN P | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, NICHOLAS ROBERT | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, NICHOLE M | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, NICK H | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, NICOLE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, OLIVIA LISA | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, PEGGY | | PO BOX 37134 | | | PENSACOLA | FL | 32526-0134 | |
| WILLIAMSON, RAY | | 1710 MAPLE LEAF DR | | | WINDERMERE | FL | 34786 | |
| WILLIAMSON, REBECCA ANNE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, RICHARD CARTER | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, ROBERT ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, ROBERT KARL | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, RUSSELL | | 6133 OLIVA AVE | | | LAKEWOOD | CA | 90712 | |
| WILLIAMSON, RUSSELL | | 6133 OLIVA ST | | | LAKEWOOD | CA | 90712 | |
| WILLIAMSON, RUSSELL K | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, SCOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, SCOTT P | C O SACRAMENTO MORTGAGE | 2782 21ST ST | | | SACRAMENTO | CA | 95818 | |
| WILLIAMSON, SHARON R | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, SIMONE MIKAI | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, STEPHANIE JANE | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, STEVEN A | | 40 JUNCTION DR | | | OLD MONROE | MO | 63369-2312 | |
| WILLIAMSON, TOREY Q | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, TREAVER | | 21 ALLEN | | | PONTIAC | MI | 48342 | |
| WILLIAMSON, TYLER DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, TYLER ELLIOTT | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, TYRUS | | 112 WILDFLOWER TRAIL | | | ALABASTER | AL | 35007 | |
| WILLIAMSON, WALTER LEWIS | | ADDRESS ON FILE | | | | | | |
| WILLIAMSPORT MIRROR & GLASS | | 317 RAILWAY ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MNCPL ARPRT AUTH | | 700 AIRPORT RD STE 204 | | | MONTOURSVILLE | PA | 17754 | |
| WILLIAMSPORT SUN GAZETTE | DOROTHY JOHNSON | 252 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAN, FERNANDO | | 1501 KIRSTEN DR A | | | SPRINGDALE | AR | 72764-0946 | |
| WILLIARD INC | | 175 TITUS AVE STE 100 | | | WARRINGTON | PA | 18976 | |
| WILLIARD, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLIARDS LAWN CARE, DONNIE | | 270 CHESTNUT LN | | | WINSTON SALEM | NC | 27107 | |
| WILLIE KNOTT COPE CUST | COPE WILLIE KNOTT | MICHAEL RALPH COPE UND | VIRGINIA UNIF GIFT MIN ACT | PO BOX 724 | CLARKSVILLE | VA | 23927-0724 | |
| WILLIE, ALCESTIS GOLDEN | | ADDRESS ON FILE | | | | | | |
| WILLIE, DOHMA | | ADDRESS ON FILE | | | | | | |
| WILLIE, RICHARDSON | | 112 E MCHENRY ST | | | URBANA | IL | 61801-6631 | |
| WILLIE, ZACHARY J | | ADDRESS ON FILE | | | | | | |
| WILLIES APPLIANCE AND FURNITURE, INC | | 1900 S 23RD ST | | | MCALLEN | TX | 78503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIES HIDDEN HARBOR MARINA | | PO BOX 301 | | | ST PAUL PARK | MN | 55071-0301 | |
| WILLIES TV SERVICE | | 703 S TURNER | | | HOBBS | NM | 88240 | |
| WILLIFORD, ARCHIE | | 4301 SPINCASTER LN | | | CHESAPEAKE | VA | 23321 | |
| WILLIFORD, ARCHIE C | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, AUDREY MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, BOBBIE ESTRADA | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, CARL THOMAS | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, DANIEL | | 8 CEDAR PT | | | SPANISH FORT | AL | 36527-3005 | |
| WILLIFORD, DANIEL BENJAMIN | | 8 CEDAR PT | | | SPANISH FORT | AL | 36527-3005 | |
| WILLIFORD, DONALD | | 1216 SANTA ANNA RD | | | RICHMOND | VA | 23229 | |
| WILLIFORD, DONALD J | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, GIOVANNI MARQUIS | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, JESSE AARON | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, JOHN | | P O BOX 126 | | | PENDLETON | SC | 29670 | |
| WILLIFORD, JOHN JEFFERSON | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, RONNIE | | 7601 N CHICOT APT 9G | | | LITTLE ROCK | AR | 72209 | |
| WILLIFORD, SAMUEL | | PO BOX 757 | | | BELLWOOD | IL | 60104-0757 | |
| WILLIFORD, SHELLEY RENEE | | ADDRESS ON FILE | | | | | | |
| WILLIFORD, TORI LYNN | | ADDRESS ON FILE | | | | | | |
| WILLIFORDS APPLIANCE SERVICE | | 3701 APOLLO | | | CORPUS CHRISTI | TX | 78413 | |
| WILLIFORDS APPLIANCE SERVICE | | 3809 APOLLO | | | CORPUS CHRISTI | TX | 78413 | |
| WILLIMAS JR , FRED THOMAS | | ADDRESS ON FILE | | | | | | |
| WILLIMAS, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| WILLIN, BRYAN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WILLINGER, JAMES & THERESA | | 1111 RAMMERS AVE | | | LOUISVILLE | KY | 40204 | |
| WILLINGER, JOHN JAMES | | ADDRESS ON FILE | | | | | | |
| WILLINGERS AUTOMOTIVE INC | | 1300 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| WILLINGERS AUTOMOTIVE INC | | PO BOX 3403 | | | MODESTO | CA | 95353 | |
| WILLINGHAM WILLIE M | | 915 MOSBY RD | | | MEMPHIS | TN | 38116 | |
| WILLINGHAM, ALEXANDER J | | ADDRESS ON FILE | | | | | | |
| WILLINGHAM, BRENDA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| WILLINGHAM, KYLE A | | ADDRESS ON FILE | | | | | | |
| WILLINGHAM, MICHAEL | | 114 VISTA PRIETA COURT | | | SANTA CRUZ | CA | 95062 | |
| WILLINGHAM, MICHAEL S | | ADDRESS ON FILE | | | | | | |
| WILLINGHAM, RICHARD | | ADDRESS ON FILE | | | | | | |
| WILLIS & ASSOCIATES | | PO BOX 185038 | | | FORT WORTH | TX | 76181-0038 | |
| WILLIS CO INC, AD | | PO BOX 18794 | | | AUSTIN | TX | 78760-8794 | |
| WILLIS ENGINEERING INC | | 1436 PETERMAN DR | | | ALEXANDRIA | LA | 71301 | |
| WILLIS HARDWARE, JIM | | 150 W HWY 50 | | | CLERMONT | FL | 34711 | |
| WILLIS III, CHARLES H | | ADDRESS ON FILE | | | | | | |
| WILLIS INDUSTRIES INC, D | | 3719 LONGFORD CIR | | | ORMOND BEACH | FL | 32174 | |
| WILLIS JEFFREY M | | 15700 KNOLLWOOD PLACE | | | INDIAN TRAIL | NC | 28079 | |
| WILLIS JR , KENNETH ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLIS KLEIN | | 4041 WESTPORT RD | | | LOUISVILLE | KY | 40207 | |
| WILLIS KNIGHTON BOSSIER EMERGENCY | | P O BOX 71200 | | | BOSSIER CITY | LA | 71171 | |
| WILLIS, ADAM TYLER | | ADDRESS ON FILE | | | | | | |
| WILLIS, ALBERT | | 320 HIGH ST | | | SHARON HILL | PA | 19079-0000 | |
| WILLIS, AMANDA | | 6029 KENWOOD AVE | | | KANSAS CITY | MO | 64110 | |
| WILLIS, AMIR L | | ADDRESS ON FILE | | | | | | |
| WILLIS, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIS, ANTHONY TRAVON | | ADDRESS ON FILE | | | | | | |
| WILLIS, ANTONIUS LORENZO | | ADDRESS ON FILE | | | | | | |
| WILLIS, AUSTEN A | | ADDRESS ON FILE | | | | | | |
| WILLIS, BENJAMIN RAYMOND | | ADDRESS ON FILE | | | | | | |
| WILLIS, BRETT | | ADDRESS ON FILE | | | | | | |
| WILLIS, BRETT A | | ADDRESS ON FILE | | | | | | |
| WILLIS, BRIAN MARQUISE | | ADDRESS ON FILE | | | | | | |
| WILLIS, CANDACE ANNABELLE | | ADDRESS ON FILE | | | | | | |
| WILLIS, CARL C II | | PFC 557 BOX 3260 | | | FPO | AP | 96379- | |
| WILLIS, CHARLES | | ADDRESS ON FILE | | | | | | |
| WILLIS, CHARLES TREY | | ADDRESS ON FILE | | | | | | |
| WILLIS, COREY ANTIONE | | ADDRESS ON FILE | | | | | | |
| WILLIS, CRAIG | | 1031 WEST 1ST ST | | | RIVIERA BEACH | FL | 33404 | |
| WILLIS, DAVIS | | ADDRESS ON FILE | | | | | | |
| WILLIS, DEBBIE | | 848 ELK RUN | | | SWITZERLAND | FL | 32259 | |
| WILLIS, DEIESHA | | ADDRESS ON FILE | | | | | | |
| WILLIS, DEONTE MAURICE | | ADDRESS ON FILE | | | | | | |
| WILLIS, DOMINIC | | ADDRESS ON FILE | | | | | | |
| WILLIS, DONALD | | 6114 QUIET VILLAGE CT | | | HOUSTON | TX | 77053 | |
| WILLIS, DORIAN C | | ADDRESS ON FILE | | | | | | |
| WILLIS, EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLIS, EDWARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILLIS, EMMA CATHERINE | | ADDRESS ON FILE | | | | | | |
| WILLIS, ERIKA ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS, FRANCES | | 1613 11TH ST | | | VICTORIA | VA | 23974 | |
| WILLIS, GLEN | | ADDRESS ON FILE | | | | | | |
| WILLIS, HANA BAY | | ADDRESS ON FILE | | | | | | |
| WILLIS, HANNAH | | ADDRESS ON FILE | | | | | | |
| WILLIS, HEATHER G | | 279 SANDBURG RD | | | WEST FRANKFORT | IL | 62896 | |
| WILLIS, HERB | | ADDRESS ON FILE | | | | | | |
| WILLIS, JACQUELINE T | | ADDRESS ON FILE | | | | | | |
| WILLIS, JACQUELINE T | | ADDRESS ON FILE | | | | | | |
| WILLIS, JANET | | 148 VISTA CIRCLE | | | EASLEY | SC | 29642 | |
| WILLIS, JANET K | | ADDRESS ON FILE | | | | | | |
| WILLIS, JASMINE | | ADDRESS ON FILE | | | | | | |
| WILLIS, JASON R | | ADDRESS ON FILE | | | | | | |
| WILLIS, JEFFREY | | 1613 11TH ST | | | VICTORIA | VA | 23974 | |
| WILLIS, JEFFREY L | | ADDRESS ON FILE | | | | | | |
| WILLIS, JENNIFER TEMPRANCE | | ADDRESS ON FILE | | | | | | |
| WILLIS, JEREMY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIS, JESSICA MAE | | ADDRESS ON FILE | | | | | | |
| WILLIS, JOE L | | 1513 CRESTWOOD DR | | | GRIFFIN | GA | 30223 | |
| WILLIS, JOEL | | 14719 JUNIPER ST | | | HESPERIA | CA | 92345-0000 | |
| WILLIS, JOHNESHIA SHANAE | | ADDRESS ON FILE | | | | | | |
| WILLIS, JOHNITRA VENISE | | ADDRESS ON FILE | | | | | | |
| WILLIS, JOSHUA G | | ADDRESS ON FILE | | | | | | |
| WILLIS, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| WILLIS, JR | | 2756 BRANDON AVE SW A6 | | | ROANOKE | VA | 24015 | |
| WILLIS, JULIA | | ADDRESS ON FILE | | | | | | |
| WILLIS, JULIA | | 682 BROOK CIR | | | GRIFFIN | GA | 30224-4413 | |
| WILLIS, JUSTIN L | | ADDRESS ON FILE | | | | | | |
| WILLIS, KARA TENNILLE | | ADDRESS ON FILE | | | | | | |
| WILLIS, KEITH L | | ADDRESS ON FILE | | | | | | |
| WILLIS, KEITHA LAKENDRA | | ADDRESS ON FILE | | | | | | |
| WILLIS, KEYONTAE RICKY | | ADDRESS ON FILE | | | | | | |
| WILLIS, KEYONTAERICKY | | 1205 BAKER PLACE SOUTH 42 | | | FREDERICK | MD | 21702-0000 | |
| WILLIS, KIRSTEN | | ADDRESS ON FILE | | | | | | |
| WILLIS, KOSHIA M | | ADDRESS ON FILE | | | | | | |
| WILLIS, KRISTINA DIANE | | ADDRESS ON FILE | | | | | | |
| WILLIS, LAFRANCE SIMPSON | | ADDRESS ON FILE | | | | | | |
| WILLIS, LARAMIE | | 4253 CR 427 | | | MARQUEZ | TX | 77865 | |
| WILLIS, LEONARD ROLAND | | ADDRESS ON FILE | | | | | | |
| WILLIS, MALLORY | | 80 HOMESTEAD DR | | | MILLVILLE | NJ | 08332-0000 | |
| WILLIS, MALLORY PAIGE | | ADDRESS ON FILE | | | | | | |
| WILLIS, MARCELLUS KALONJI | | ADDRESS ON FILE | | | | | | |
| WILLIS, MARCUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| WILLIS, MARGIN LEE | | ADDRESS ON FILE | | | | | | |
| WILLIS, MARK | | 409 PRAIRE ROSE LANE | | | BOCA RATON | FL | 33487 | |
| WILLIS, MARK WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILLIS, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILLIS, MITCHELL VAUGHAN | | ADDRESS ON FILE | | | | | | |
| WILLIS, NORMAN | | ADDRESS ON FILE | | | | | | |
| WILLIS, PHYLETTE | | 4623 AVE N 1/2 | | | GALVESTON | TX | 77551-4925 | |
| WILLIS, RANDALL EMERSON | | ADDRESS ON FILE | | | | | | |
| WILLIS, RANDELL JAMES | | ADDRESS ON FILE | | | | | | |
| WILLIS, RAYSHAWNN DOMANEK | | ADDRESS ON FILE | | | | | | |
| WILLIS, ROBERT CURTIS | | ADDRESS ON FILE | | | | | | |
| WILLIS, ROBERT GLENN | | ADDRESS ON FILE | | | | | | |
| WILLIS, RODAMEON DESHUN | | ADDRESS ON FILE | | | | | | |
| WILLIS, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| WILLIS, SARA | | ADDRESS ON FILE | | | | | | |
| WILLIS, SARA | | ADDRESS ON FILE | | | | | | |
| WILLIS, SHANNON | | 2271 OLING COURT | | | MORROW | GA | 30260 | |
| WILLIS, SHIRLEY | | 100 ROBINHOOD DR | | | CRANBERRY TOWNSH | PA | 16066-5658 | |
| WILLIS, SONJA | | 42 EAGLES NEST LANE | | | SOUTHERN SHORES | NC | 27949 | |
| WILLIS, SONJA W | | ADDRESS ON FILE | | | | | | |
| WILLIS, STEVEN RODGER | | ADDRESS ON FILE | | | | | | |
| WILLIS, TASHA MARIE | | ADDRESS ON FILE | | | | | | |
| WILLIS, TAVORIS JASON | | ADDRESS ON FILE | | | | | | |
| WILLIS, TERRELL DECAL | | ADDRESS ON FILE | | | | | | |
| WILLIS, TYLER CHARLES | | ADDRESS ON FILE | | | | | | |
| WILLIS, TYRONE | | ADDRESS ON FILE | | | | | | |
| WILLIS, WESLEY WINFORD | | ADDRESS ON FILE | | | | | | |
| WILLIS, WINNETKA | | ADDRESS ON FILE | | | | | | |
| WILLISJR, KENNETH | | 10 BREWSTER RD | | | RANDOLPH | MA | 02368-0000 | |
| WILLISON, BRIAN | | ADDRESS ON FILE | | | | | | |
| WILLISON, JOHN | | 2201 PIEDMONT CT | | | LEANDER | TX | 78641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLISON, JOHN P | | ADDRESS ON FILE | | | | | | |
| WILLISON, JON REICHARDT | | ADDRESS ON FILE | | | | | | |
| WILLISON, NICHOLAS TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WILLISTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 7900 WILLISTON RD | | WILLISTON | VT | 05495 | |
| WILLISTON PARK TV & RADIO INC | | 338 HILLSIDE AVE | | | WILLISTON PARK | NY | 11596 | |
| WILLISTON WATER DEPARTMENT | | 6400 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON WATER DEPARTMENT | | 722 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON WATER DEPARTMENT | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON, TOWN OF | | 6400 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON, TOWN OF | | 722 WILLINSTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON, TOWN OF | | 7900 WILLISTON RD | TOWN TREASURES OFFICE | | WILLISTON | VT | 05495 | |
| WILLITTS, KENDALL ALLEN | | ADDRESS ON FILE | | | | | | |
| WILLLIAMS, CHRISTI MASHAY | | ADDRESS ON FILE | | | | | | |
| WILLLIAMS, EDWARD ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WILLMAN & ARNOLD | | 705 MCKNIGHT PARK DR | | | PITTSBURGH | PA | 15237 | |
| WILLMAN, JASON | | ADDRESS ON FILE | | | | | | |
| WILLMAR ELECTRIC SERVICE INC | | PO BOX 934 | | | WILLMAR | MN | 56201 | |
| WILLMORE & ASSOCIATES | | 311 1ST AVE NORTH | | | MINNEAPOLIS | MN | 55401 | |
| WILLMORE, JAMES MARQUETTE | | ADDRESS ON FILE | | | | | | |
| WILLMOTT, BONNIE | | 965 CASTLE POND RD | | | YORK | PA | 17402 | |
| WILLMS, LYNDSAY NICOLE | | ADDRESS ON FILE | | | | | | |
| WILLMSCHEN, ANTHONY L | | 203 S E 162ND AVE APT24 | | | PORTLAND | OR | 97233 | |
| WILLMSCHEN, ANTHONY LEE | | ADDRESS ON FILE | | | | | | |
| WILLMUT GAS COMPANY | | P O BOX 1649 | | | HATTIESBURG | MS | 39403 | |
| WILLNER, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILLOCK, HENRY W | | PO BOX 6746 SUNNY ISLE | | | CHRISTEN STED | VI | 00823 | |
| WILLOUGHBY, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| WILLOUGHBY, CHARLES L | | ADDRESS ON FILE | | | | | | |
| WILLOUGHBY, JAMES | | 300 MARYLAND AVE | | | TARBORO | NC | 27886-4918 | |
| WILLOUGHBY, JAYME LEE | | ADDRESS ON FILE | | | | | | |
| WILLOUGHBY, MATTHEW MONROE | | ADDRESS ON FILE | | | | | | |
| WILLOUGHBY, PAUL ELLIOT | | ADDRESS ON FILE | | | | | | |
| WILLOUGHBY, RICHARD EDWARD | | ADDRESS ON FILE | | | | | | |
| WILLOUGHBY, SHANE | | ADDRESS ON FILE | | | | | | |
| WILLOUGHBY, WALTER WENDELL | | ADDRESS ON FILE | | | | | | |
| WILLOUR, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WILLOW BOWLING CENTER | | 1230 EAST MICHIGAN ST | | | EVANSVILLE | IN | 47711 | |
| WILLOW GROVE TV | | 94 N YORK RD | | | WILLOW GROVE | PA | 19090 | |
| WILLOW SPRINGS SHOPPING CTR | | 2775 IRIS AVE | | | BOULDER | CO | 80304 | |
| WILLOWBROOK MALL TX LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | |
| WILLOWBROOK VENTURES INC | | 6909 ASHCROFT STE 200 | ACCT NO 44 001 00 17270 01 | | HOUSTON | TX | 77081 | |
| WILLOWBROOK VENTURES INC | | ACCT NO 44 001 00 17270 01 | | | HOUSTON | TX | 77081 | |
| WILLS APPLIANCE PARTS INC | | 9120A PENNSAUKEN HWY | | | PENNSAUKEN | NJ | 08110 | |
| WILLS T V & APPLIANCE | | P O BOX 357 | | | OWINGSVILLE | KY | 403600357 | |
| WILLS WRECKER SERVICE | | 243 GRASSY CREEK RD | | | HOT SPRINGS | NC | 28743 | |
| WILLS, ALAN | | 55 IVAN ALLEN JR BLVD NW STE 100 | | | ATLANTA | GA | 30308 | |
| WILLS, ARLEN C | | ADDRESS ON FILE | | | | | | |
| WILLS, BRYAN | | ADDRESS ON FILE | | | | | | |
| WILLS, CAMERON DEE | | ADDRESS ON FILE | | | | | | |
| WILLS, CASEY P | | ADDRESS ON FILE | | | | | | |
| WILLS, CHANEL | | ADDRESS ON FILE | | | | | | |
| WILLS, CHANEL MONIQUE | | ADDRESS ON FILE | | | | | | |
| WILLS, COLIN | | 624 N SHORE RD | | | ABSECON | NJ | 08201 | |
| WILLS, DIA | | 9512 BONANZA ST | | | RICHMOND | VA | 23228 | |
| WILLS, DONTE | | ADDRESS ON FILE | | | | | | |
| WILLS, JAMELL NAY SHAWN | | ADDRESS ON FILE | | | | | | |
| WILLS, JAMIE A | | ADDRESS ON FILE | | | | | | |
| WILLS, JOSHUA OLAN | | ADDRESS ON FILE | | | | | | |
| WILLS, JUANITA | | 2619 VILLA DR | | | VALRICO | FL | 33594 | |
| WILLS, MELVILLE K | | ADDRESS ON FILE | | | | | | |
| WILLS, RANESHIA LA SHAYE | | ADDRESS ON FILE | | | | | | |
| WILLS, REGISTER OF | | 201 W FRONT ST | | | MEDINA | PA | 19063 | |
| WILLS, STEVE BRANDY | | ADDRESS ON FILE | | | | | | |
| WILLS, THEA RONNI | | ADDRESS ON FILE | | | | | | |
| WILLSEY, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| WILLSON, DAVID | | ADDRESS ON FILE | | | | | | |
| WILLSON, GREGORY CRAIG | | ADDRESS ON FILE | | | | | | |
| WILLSON, JACOB C | | ADDRESS ON FILE | | | | | | |
| WILLSON, JENNA KATHLEEN | | ADDRESS ON FILE | | | | | | |
| WILLSON, MARC | | 8011 GATES BLUFF PLACE | | | CHESTERFIELD | VA | 23832 | |
| WILLSON, MARGARET | | 130 MATTHEW SCRIVENER | | | WILLIAMSBURG | VA | 23185-0000 | |
| WILLSON, MARTIN J | | 1140 KILDAIRE FARM RD STE 101 | | | CARY | NC | 27511 | |
| WILLSON, MARTIN J | | 511 ANNANDALE DR | | | CARY | NC | 27511 | |
| WILLSON, RONALD | | 15 COUNTRY WAY | | | BETHEL | CT | 06801 | |
| WILLSON, TRAVIS JEREMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLSONS TV AT WEST PALM BCH | | 5000 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 | |
| WILLSTAFF CRYSTAL | | 1094 MOMENTUM PL | | | CHICAGO | IL | 60689 | |
| WILLSTAFF CRYSTAL | | 328 DESIARD ST | | | MONROE | LA | 71201 | |
| WILLUWEIT, JESSICA | | 3927 WINDOM ST | | | FORT COLLINS | CO | 80526 | |
| WILLUWEIT, JESSICA DALE | | ADDRESS ON FILE | | | | | | |
| WILM INC | | 2619 WESTERN BLVD | | | RALEIGH | NC | 27606 | |
| WILMA LOTT CATERING & CO | | 3840 ALHAMBRA AVE | | | MARTINEZ | CA | 94553 | |
| WILMARTH, GARRETT ALLEN | | ADDRESS ON FILE | | | | | | |
| WILMARTH, MARCUS JESUS | | ADDRESS ON FILE | | | | | | |
| WILMERHALE | | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| WILMERHALE | ATTN CRAIG GOLDBLATT | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| WILMES, THOMAS | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | |
| WILMES, THOMAS R | | ADDRESS ON FILE | | | | | | |
| WILMINGTON DEPT OF REVENUE | | PO BOX 15622 | | | WILMINGTON | DE | 198505622 | |
| WILMINGTON DIV OF REVENUE | | P O BOX 15500 | | | WILMINGTON | DE | 19850 | |
| WILMINGTON DIV OF REVENUE | | PO BOX 15626 | | | WILMINGTON | DE | 19850 | |
| WILMINGTON FIRE DEPARTMENT | | PO BOX 1810 | | | WILMINGTON | NC | 28401 | |
| WILMINGTON STAR NEWS | | LARRY YOUNGINER | P O BOX 840 | | WILMINGTON | NC | 28401 | |
| WILMINGTON STAR NEWS | | PO BOX 580139 | | | CHARLOTTE | NC | 282580139 | |
| WILMINGTON STAR NEWS | | PO BOX 840 | | | WILMINGTON | NC | 28402-0840 | |
| WILMINGTON STAR NEWS | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | |
| WILMINGTON STAR NEWS | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| WILMINGTON TRUST CO | | PO BOX 8955 | FEES & PAYMENT | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-0001 | |
| WILMINGTON TRUST COMPANY | ATTN DAVID VANASKEY CORPORATE CAPITAL MARKETS | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| WILMINGTON UTILITIES, CITY OF | | UTILITIES BILLING OFFICE | | | WILMINGTON | NC | 284029001 | |
| WILMINGTON UTILITIES, CITY OF | | PO BOX 9001 | UTILITIES BILLING OFFICE | | WILMINGTON | NC | 28402-9001 | |
| WILMINGTON, CITY OF | | PO BOX 9001 | | | WILMINGTON | NC | 28402-9001 | |
| WILMINGTON, CITY OF | | WILMINGTON CITY OF | FINANCE DEPT COLLECTIONS | P O BOX 9001 | WILMINGTON | NC | 28402-9001 | |
| WILMORE, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILMORE, JEROME LINDSEY | | ADDRESS ON FILE | | | | | | |
| WILMOT, DONALD | | ADDRESS ON FILE | | | | | | |
| WILMOT, HUGO GARFIELD | | ADDRESS ON FILE | | | | | | |
| WILMOT, JOHANN OTHELLO | | ADDRESS ON FILE | | | | | | |
| WILMOT, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| WILMOTH, LINDA S | | 840 SOUTH GRAND HIGHWAY84A | | | CLERMONT | FL | 34711 | |
| WILMOTH, LINDA SHARON | | ADDRESS ON FILE | | | | | | |
| WILMOTH, RIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILMOTH, SHARON | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | RICHMOND | VA | 23233 | |
| WILMOUTH, JOSEPH LEE | | ADDRESS ON FILE | | | | | | |
| WILMOUTH, SANDRA S | | ADDRESS ON FILE | | | | | | |
| WILN FM | | PO BOX 0629 | | | DENVER | CO | 802170629 | |
| WILNA, LENEUS | | 24 INNSBRUCK BLVD | | | HOPEWELL JUNCTIN | NY | 12533-0000 | |
| WILNER, LAW OFFICES OF ALAN D | | 847 N HOLLYWOOD WAY STE 201 | | | BURBANK | CA | 91505 | |
| WILQ FM | | 1685 FOUR MILE DR | | | WILLIAMSPORT | PA | 17701 | |
| WILQ FM | | 220 S RUSSELL AVE | | | WILLIAMSPORT | PA | 17701 | |
| WILRIDGE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| WILRIGHT JR , DERWIN KIRK | | ADDRESS ON FILE | | | | | | |
| WILSEY, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSHAW, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WILSHER, ERIC EDWIN | | ADDRESS ON FILE | | | | | | |
| WILSHIRE CREDIT CONSUMER | | 3540 WILSHIRE BLVD STE 422 | | | LOS ANGELES | CA | 90010 | |
| WILSHIRE TELEVISION | | 432 SPANISH VILLAGE | | | DALLAS | TX | 75248 | |
| WILSHIRE TV SERVICE | | 3415 THOMASON | | | MIDLAND | TX | 79703 | |
| WILSHIRE, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| WILSHIRE, SCOTT | | 3913 PERIWINKLE DR | | | FORT WORTH | TX | 76137 | |
| WILSINS TOWNSHIP | | PO BOX 99247 | | | PITTSBURGH | PA | 152334247 | |
| WILSMAN & SCHOONOVER | | 1300 EAST NINTH ST | | | CLEVELAND | OH | 441141804 | |
| WILSMAN & SCHOONOVER | | 1920 BOND COURT BUILDING | 1300 EAST NINTH ST | | CLEVELAND | OH | 44114-1804 | |
| WILSON & ASSOCIATES INC, JERRY | | 11816 EXECUTIVE CTR DR STE 102 | | | LITTLE ROCK | AR | 72211 | |
| WILSON & ASSOCIATES INC, JIM | | 4121 CARMICHAEL RD | STE 501 | | MONTGOMERY | AL | 36106 | |
| WILSON & ASSOCIATES INC, JIM | | STE 501 | | | MONTGOMERY | AL | 36106 | |
| WILSON & FENNELLY LLC | | 6400 S FIDDLERS GREEN CIR | STE 750 | | ENGLEWOOD | CO | 80111 | |
| WILSON 5 SERVICE COMPANY INC | | PO BOX 810 | | | KITTERY | ME | 039040810 | |
| WILSON APPRAISAL & INSPECTION | | 902 DOGWOOD DR | | | ELIZABETHTOWN | KY | 42701 | |
| WILSON APPRAISAL SERVICES | | 211 PRISSY LANE | | | WOODSTOCK | GA | 30188 | |
| WILSON ARCHITECTS, JIM | | 220 E VIRGINIA ST | | | MCKINNEY | TX | 75069 | |
| WILSON ASSOCIATES, JOHN J | | 3007 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| WILSON ASSOCIATES, JOHN J | | PO BOX 9510 | | | RICHMOND | VA | 23228 | |
| WILSON BAHUN, ADJE | | ADDRESS ON FILE | | | | | | |
| WILSON CALVIN A | | 3835 PINETRIEE DR | | | FLORENCE | SC | 29501 | |
| WILSON CLERK OF COURT | | PO BOX 1608 115 E NASH | SUPERIOR & DISTRICT CT | | WILSON | NC | 27893 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON CLERK OF COURT | | SUPERIOR & DISTRICT CT | | | WILSON | NC | 27893 | |
| WILSON CO, WILLIAM P | | 501 BROOKTREE RD | | | KNOXVILLE | TN | 37919 | |
| WILSON COUNTY PROBATE | | PO BOX 950 | | | LEBANON | TN | 37088 | |
| WILSON DAILY TIMES | | PO BOX 2447 | | | WILSON | NC | 27894-2447 | |
| WILSON DAVID | | P O BOX 5512 | | | VIRGINIA BEACH | VA | 23471 | |
| WILSON DENSIL G | | 165 DOVE ST | | | ROCHESTER | NY | 14613 | |
| WILSON E GAMBE | GAMBE WILSON E | 7212 ROGUE RIVER DR | | | BAKERSFIELD | CA | 93313-4513 | |
| WILSON ELECTRIC CO | | 113 SOUTH MADISON ST | | | ROCKFORD | IL | 611041195 | |
| WILSON ELECTRONIC | | 1043 ADAMS AVE | | | MONTGOMERY | AL | 36104 | |
| WILSON ELECTRONICS | | 700 S FRONT ST | | | CENTRAL POINT | OR | 97502 | |
| WILSON ELECTRONICS | | 700 S FRONT ST PO BOX 3276 | | | CENTRAL POINT | OR | 97502 | |
| WILSON ELSER | JEAN CLAUDE MAZZOLA | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND ST | XI CHENG DISTRICT | NEW YORK | NY | 10017 | |
| WILSON EPES PRINTING CO INC | | 707 6TH ST N W | | | WASHINGTON | DC | 20001 | |
| WILSON EPES PRINTING CO INC | | 775 H ST NE | | | WASHINGTON | DC | 20002 | |
| WILSON FENCE CO INC | | PO BOX 26692 | | | CHARLOTTE | NC | 28221 | |
| WILSON GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| WILSON II, BRETT F | | ADDRESS ON FILE | | | | | | |
| WILSON II, DENNIS LAMAR | | ADDRESS ON FILE | | | | | | |
| WILSON II, GEORGE ALBERT | | ADDRESS ON FILE | | | | | | |
| WILSON II, JACKEY JETT | | ADDRESS ON FILE | | | | | | |
| WILSON II, LESLIE E | | ADDRESS ON FILE | | | | | | |
| WILSON II, STEPHEN PARKER | | ADDRESS ON FILE | | | | | | |
| WILSON III, ROY C | | 3950 CLEVELAND AVE UNIT 209 | | | SAN DIEGO | CA | 92103-3450 | |
| WILSON IV, OLIN C | | ADDRESS ON FILE | | | | | | |
| WILSON JOHN | | 97 TRANQUILL DR | | | VONE GROVE | KY | 40145 | |
| WILSON JR , CARL KEITH | | ADDRESS ON FILE | | | | | | |
| WILSON JR , ODIS | | ADDRESS ON FILE | | | | | | |
| WILSON JR, ALBERT LEROY | | ADDRESS ON FILE | | | | | | |
| WILSON JR, HENRY CLARENCE | | ADDRESS ON FILE | | | | | | |
| WILSON JR, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| WILSON JR, RONALD | | ADDRESS ON FILE | | | | | | |
| WILSON JR, SHEDRICK | | ADDRESS ON FILE | | | | | | |
| WILSON JR, STANLEY | | 14902 ROYAL BIRKDALE | | | HOUSTON | TX | 77095 | |
| WILSON MANAGEMENT, ARLENE | | 887 W MARIETTA ST STE N101 | | | ATLANTA | GA | 30318 | |
| WILSON MOODY, RENAE E | | ADDRESS ON FILE | | | | | | |
| WILSON MUSIC CO INC | | 168 N MAIN ST | | | RUTLAND | VT | 05701 | |
| WILSON PAPER CO INC, BW | | 2501 BRITTONS HILL RD | | | RICHMOND | VA | 23230 | |
| WILSON PAPER CO INC, BW | | PO BOX 11248 | | | RICHMOND | VA | 23230 | |
| WILSON POLICE DEPARTMENT | | 122 EAST MAIN | | | WILSON | OK | 73463 | |
| WILSON PRODUCTS | | 3411 NORTHWOOD AVE | | | EASTON | PA | 180458097 | |
| WILSON QUICK, BLAIR MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON ROBINSON, JIL | | 1921 BRIDGEWATER DR | | | RICHMOND | VA | 23228-1512 | |
| WILSON ROBINSON, TARMEKARA N | | ADDRESS ON FILE | | | | | | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 196091324 | |
| WILSON SCHOOL DISTRICT | TAX OFFICER | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | |
| WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609-1324 | |
| WILSON SONSINI GOODRICH & ROSATI | | FILE NO 73672 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3672 | |
| WILSON TRUCKING CORP | | P O DRAWER 2 | | | FISHERVILLE | VA | 22939 | |
| WILSON WELDING & MEDICAL GASES | | 30600 DEQUINDRE RD | | | WARREN | MI | 48092-4819 | |
| WILSON WORLD | | 2715 CHERRY RD | | | MEMPHIS | TN | 38118 | |
| WILSON WORLD HOTEL & SUITES | | 9027 FAIRFOREST RD | | | SPARTANBURG | SC | 29301 | |
| WILSON WORLD HOTEL & SUITES | | 4600 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| WILSON, A RACHEL | | ADDRESS ON FILE | | | | | | |
| WILSON, AARON | | ADDRESS ON FILE | | | | | | |
| WILSON, AARON JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, ADAM | | 9009 WESTERN LAKE DR | APT 407 | | JACKSONVILLE | FL | 32256 | |
| WILSON, ADAM DANIEL | | ADDRESS ON FILE | | | | | | |
| WILSON, ADAM L | | ADDRESS ON FILE | | | | | | |
| WILSON, ADAM W | | ADDRESS ON FILE | | | | | | |
| WILSON, ADRIENNE MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, AFRICANUS B | | ADDRESS ON FILE | | | | | | |
| WILSON, AFRICANUS B | | ADDRESS ON FILE | | | | | | |
| WILSON, AKEEMIA ABENA | | ADDRESS ON FILE | | | | | | |
| WILSON, ALEXANDER NOLAN | | ADDRESS ON FILE | | | | | | |
| WILSON, ALICE MAJORS | | ADDRESS ON FILE | | | | | | |
| WILSON, ALICIA KALYNN | | ADDRESS ON FILE | | | | | | |
| WILSON, ALICIA RAE | | ADDRESS ON FILE | | | | | | |
| WILSON, AMANDA | | 104 DACARD CT | | | JACKSONVILLE | NC | 28540 | |
| WILSON, AMANDA CLAIRE | | ADDRESS ON FILE | | | | | | |
| WILSON, AMANDA L | | ADDRESS ON FILE | | | | | | |
| WILSON, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| WILSON, AMANDA RAY | | ADDRESS ON FILE | | | | | | |
| WILSON, AMI JANA | | ADDRESS ON FILE | | | | | | |
| WILSON, AMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, AMY | | 22 GARFIELD AVE | | | EAST ISLIP | NY | 11730 | |
| WILSON, AMY MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, ANDREA KAREN | | ADDRESS ON FILE | | | | | | |
| WILSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| WILSON, ANDREW | | ADDRESS ON FILE | | | | | | |
| WILSON, ANGELA | | 4740 JASON DR | | | FORT WAYNE | IN | 46835 | |
| WILSON, ANGELIQUE MONET | | ADDRESS ON FILE | | | | | | |
| WILSON, ANNE | | 1860 POTTER NO 7 | | | EUGENE | OR | 97401 | |
| WILSON, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, ANTON D | | ADDRESS ON FILE | | | | | | |
| WILSON, ANTONIA MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, APRIL RENEE | | ADDRESS ON FILE | | | | | | |
| WILSON, ARLISICA LATRICE | | ADDRESS ON FILE | | | | | | |
| WILSON, ARTHUR LEVERT | | ADDRESS ON FILE | | | | | | |
| WILSON, ASHLEY ANNTIOINET | | ADDRESS ON FILE | | | | | | |
| WILSON, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WILSON, ASIA SHERI | | ADDRESS ON FILE | | | | | | |
| WILSON, AUDREY KAMISHA | | ADDRESS ON FILE | | | | | | |
| WILSON, AUSTIN KEITH | | ADDRESS ON FILE | | | | | | |
| WILSON, AYESHA SHANTELL | | ADDRESS ON FILE | | | | | | |
| WILSON, BATSON | | 10503 MARTINIQUE ISLE AVE | | | TAMPA | FL | 33647-2775 | |
| WILSON, BENJAMIN LEE | | ADDRESS ON FILE | | | | | | |
| WILSON, BENNETT | | 123 BROOKHAVEN WAY | | | ATLANTA | GA | 30319-0000 | |
| WILSON, BENNETT CAMPBELL | | ADDRESS ON FILE | | | | | | |
| WILSON, BERRY | | 20159 W 153RD ST | | | OLOTHE | KS | 66062-0000 | |
| WILSON, BETH ANN | | ADDRESS ON FILE | | | | | | |
| WILSON, BLAIR BERNARD | | ADDRESS ON FILE | | | | | | |
| WILSON, BOBBY | | 6509 N 63RD AVE | | | GLENDALE | AZ | 85301 | |
| WILSON, BOBBY | | 217 ANGIE AVE | | | DURHAM | NC | 27703 | |
| WILSON, BRAD HAROLD | | ADDRESS ON FILE | | | | | | |
| WILSON, BRAD L | | ADDRESS ON FILE | | | | | | |
| WILSON, BRADLEY KWAME | | ADDRESS ON FILE | | | | | | |
| WILSON, BRANDI JANEEN | | ADDRESS ON FILE | | | | | | |
| WILSON, BRANDON | | ADDRESS ON FILE | | | | | | |
| WILSON, BRANDON | | 1052 GREENWICH ST REAR 1 | | | READING | PA | 19604-2658 | |
| WILSON, BRANDON ALEXANDER | | 729 ASH ST | | | BURLESON | TX | 76028-0000 | |
| WILSON, BRANDON C | | ADDRESS ON FILE | | | | | | |
| WILSON, BRANDON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WILSON, BRANDON J | | ADDRESS ON FILE | | | | | | |
| WILSON, BRANDON S | | ADDRESS ON FILE | | | | | | |
| WILSON, BRETT | | ADDRESS ON FILE | | | | | | |
| WILSON, BRETT ALAN | | ADDRESS ON FILE | | | | | | |
| WILSON, BRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| WILSON, BRIAN | | 61 SAINT JOHN DR | | | WILMINGTON | DE | 19808 | |
| WILSON, BRIAN | | 7938 S HOLLAND WY | | | LITTLETON | CO | 80128 | |
| WILSON, BRIAN KELLERMAN | | ADDRESS ON FILE | | | | | | |
| WILSON, BRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, BRIAN T | | 4208 N LAKEFRONT DR | | | RICHMOND | VA | 23294 | |
| WILSON, BRIAN T | | ADDRESS ON FILE | | | | | | |
| WILSON, BRITTANEY DENISE | | ADDRESS ON FILE | | | | | | |
| WILSON, BRITTANY MICHELE | | ADDRESS ON FILE | | | | | | |
| WILSON, BRITTANY MORGAN | | ADDRESS ON FILE | | | | | | |
| WILSON, BRITTANY RIHANA | | ADDRESS ON FILE | | | | | | |
| WILSON, BRITTNEY R | | ADDRESS ON FILE | | | | | | |
| WILSON, BRITTNY | | ADDRESS ON FILE | | | | | | |
| WILSON, BROOKE LAUREN | | ADDRESS ON FILE | | | | | | |
| WILSON, BRYAN | | 1458 N MARION AVE | | | SPRINGFIELD | MO | 65802 | |
| WILSON, BRYAN | | 103 WINSTON WAY | | | GOOSE CREEK | SC | 29445 | |
| WILSON, BRYAN RICHARD | | ADDRESS ON FILE | | | | | | |
| WILSON, BRYAN T | | 588 BALTIMORE CHURCH RD | | | WARRENTON | NC | 27589 | |
| WILSON, BRYAN TRAVIS | | ADDRESS ON FILE | | | | | | |
| WILSON, BRYON JOHN | | ADDRESS ON FILE | | | | | | |
| WILSON, CAITLIN RANEE | | ADDRESS ON FILE | | | | | | |
| WILSON, CALEB | | 3509 ROCHELLE CT | | | CHESAPEAKE | VA | 23321-0000 | |
| WILSON, CALEB TODD | | ADDRESS ON FILE | | | | | | |
| WILSON, CALVIN | PATRICIA PHELPS  EEOC GREENVILLE OFFICE | 301NORTH MAINT ST STE 1402 | | | GREENVILLE | SC | 29601 | |
| WILSON, CALVIN A | | 3944 PENNSYLVANIA AVE | | | ST LOUIS | MO | 631184445 | |
| WILSON, CAMRON | | ADDRESS ON FILE | | | | | | |
| WILSON, CARL GRANADA | | ADDRESS ON FILE | | | | | | |
| WILSON, CARROLL | | 1254 SPRING RIDGE DR | | | SANDY | UT | 84094 | |
| WILSON, CATHY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, CELINA J | | ADDRESS ON FILE | | | | | | |
| WILSON, CHANDRA M | | PO BOX 624 | | | HARRISONBURG | VA | 22801 | |
| WILSON, CHANDRA M | | 208 N MAIN ST | | | BRIDGEWATER | VA | 22812 | |
| WILSON, CHARLES | | 1217 LAKEWOODS DR | | | JACKSON | MO | 63755 | |
| WILSON, CHARLES | | 5127 FURLONG WAY | | | ANTIOCH | CA | 94509 | |
| WILSON, CHARLES M | | 5127 FURLONG WAY | | | ANTIOCH | CA | 94531-8442 | |
| WILSON, CHARLOTTE | | ADDRESS ON FILE | | | | | | |
| WILSON, CHARLOTTE | | 2732 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107-3234 | |
| WILSON, CHASE | | 2174 WOODLET PARK DR | | | CHESTERFIELD | MO | 63017-0000 | |
| WILSON, CHASE BOWMAN | | ADDRESS ON FILE | | | | | | |
| WILSON, CHERRI GENECA | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRIS | | | | | LA HABRA | CA | 90631 | |
| WILSON, CHRIS J | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER NEAL | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER PATRICK | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER RALPH | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER SCOTT | | ADDRESS ON FILE | | | | | | |
| WILSON, CHRISTOPHER TRACY | | ADDRESS ON FILE | | | | | | |
| WILSON, CINDI | WILSON  CINDI | 27722 SAN PASQUAL | | | MISSION VIEJO | CA | 92692 | |
| WILSON, CLARENCE | | 909 FLORENCE RD | | | KILLEEN | TX | 76541 | |
| WILSON, CLARENCE KIVAN | | ADDRESS ON FILE | | | | | | |
| WILSON, CLIFFORD CALVIN | | ADDRESS ON FILE | | | | | | |
| WILSON, CLINT ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILSON, CLORIS DELORES | | ADDRESS ON FILE | | | | | | |
| WILSON, COLBY KEITH | | ADDRESS ON FILE | | | | | | |
| WILSON, COLE ADAM | | ADDRESS ON FILE | | | | | | |
| WILSON, CONNIE | | 2847 SPRING WATER DR | | | ST LOUIS | MO | 63129 | |
| WILSON, CONNIE | | POST DISPATCH | 2847 SPRING WATER DR | | ST LOUIS | MO | 63129 | |
| WILSON, COREY DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WILSON, CORY DUANE | | ADDRESS ON FILE | | | | | | |
| WILSON, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, COURTNEY | | ADDRESS ON FILE | | | | | | |
| WILSON, COURTNEY MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, CRAIG MARON | | ADDRESS ON FILE | | | | | | |
| WILSON, DALLAS JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, DANE NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WILSON, DARA | | ADDRESS ON FILE | | | | | | |
| WILSON, DARLENE | | 1747 E WEST RD | | | CALUMET CITY | IL | 60409-5414 | |
| WILSON, DAVID | | ADDRESS ON FILE | | | | | | |
| WILSON, DAVID | | 1328 MEHAFFEY RD | | | KNOXVILLE | TN | 379316023 | |
| WILSON, DAVID A | | ADDRESS ON FILE | | | | | | |
| WILSON, DAVID A | | ADDRESS ON FILE | | | | | | |
| WILSON, DAVID NATHANAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, DAVID NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WILSON, DAVID WAYNE | | ADDRESS ON FILE | | | | | | |
| WILSON, DAWN REVEILLE | | ADDRESS ON FILE | | | | | | |
| WILSON, DEANDRE D | | ADDRESS ON FILE | | | | | | |
| WILSON, DEANDRE R | | ADDRESS ON FILE | | | | | | |
| WILSON, DEBBIE | | 2045 HARBOR DR  SW | | | OCEAN ISLE BEACH | NC | 28469 | |
| WILSON, DEBORAH | | 2123 BLACKFORD ST | | | CHATTANOOGA | TN | 37404-2221 | |
| WILSON, DEBRA | | ADDRESS ON FILE | | | | | | |
| WILSON, DEMARCUS BERNARD | | ADDRESS ON FILE | | | | | | |
| WILSON, DEMETRIS DIONE | | ADDRESS ON FILE | | | | | | |
| WILSON, DEMOND | | ADDRESS ON FILE | | | | | | |
| WILSON, DEMOND | | 1342 CHARIDGE LN | | | CHARLOTTE | NC | 28262-3531 | |
| WILSON, DENZEL LATRELL | | ADDRESS ON FILE | | | | | | |
| WILSON, DEREK BRANDON | | ADDRESS ON FILE | | | | | | |
| WILSON, DEREK JONATHAN | | ADDRESS ON FILE | | | | | | |
| WILSON, DERREKK | | ADDRESS ON FILE | | | | | | |
| WILSON, DERRELL | | ADDRESS ON FILE | | | | | | |
| WILSON, DERRICK | | 4449 PAPAL DR | | | FLORISSANT | MO | 63033 | |
| WILSON, DERRICK | | 10 GAZELLE PL | | | NEW CASTLE | DE | 19720-0000 | |
| WILSON, DERRICK DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WILSON, DERRICK JERMANE | | ADDRESS ON FILE | | | | | | |
| WILSON, DESMOND J | | ADDRESS ON FILE | | | | | | |
| WILSON, DEVAN JERAMY | | ADDRESS ON FILE | | | | | | |
| WILSON, DEVIN LA VON | | ADDRESS ON FILE | | | | | | |
| WILSON, DIONIKA BOBBIE | | ADDRESS ON FILE | | | | | | |
| WILSON, DOLORES | | 201 MANDEL DR | | | GASTONIA | NC | 28056 | |
| WILSON, DOMINICK DESHAUN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, DON | | 130 TAMARA CT | | | ATHENS | GA | 30606 | |
| WILSON, DONALD | | 2630 OTIS DR | | | ALAMEDA | CA | 94501 | |
| WILSON, DONNA G | | ADDRESS ON FILE | | | | | | |
| WILSON, DORAN A | | ADDRESS ON FILE | | | | | | |
| WILSON, DORIAN GEORGE | | ADDRESS ON FILE | | | | | | |
| WILSON, DOROTHY LEANN | | ADDRESS ON FILE | | | | | | |
| WILSON, DOUGLAS | | 102 S WEST ST APT 8 | | | CARLISLE | PA | 17013-2857 | |
| WILSON, DOUGLAS F G | | ADDRESS ON FILE | | | | | | |
| WILSON, DOUGLAS KIRKLIN | | ADDRESS ON FILE | | | | | | |
| WILSON, DUSTIN | | 3505 W SUNNYSIDE AVE NO 1 | | | CHICAGO | IL | 606255905 | |
| WILSON, DUSTIN | | 1400 WASHINGTON AVE | | | ALBANY | NY | 12222 | |
| WILSON, DUSTIN W | | ADDRESS ON FILE | | | | | | |
| WILSON, DWAYNE ELIJAH | | ADDRESS ON FILE | | | | | | |
| WILSON, EBONI TIARA | | ADDRESS ON FILE | | | | | | |
| WILSON, EDWARD | | 721 OXBOW DR | | | VIRGINIA BEACH | VA | 23464 | |
| WILSON, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILSON, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| WILSON, ELIZABETH ALEXIS | | ADDRESS ON FILE | | | | | | |
| WILSON, ELLIS ALLEN | | ADDRESS ON FILE | | | | | | |
| WILSON, EMIL | | ADDRESS ON FILE | | | | | | |
| WILSON, EMILY ANNE | | ADDRESS ON FILE | | | | | | |
| WILSON, EMILY LAUREN | | ADDRESS ON FILE | | | | | | |
| WILSON, EMMANUEL EUGENE | | ADDRESS ON FILE | | | | | | |
| WILSON, ENGLISHA AUGUSTA | | ADDRESS ON FILE | | | | | | |
| WILSON, ERIC ALAN | | ADDRESS ON FILE | | | | | | |
| WILSON, ERIC BERNARD | | ADDRESS ON FILE | | | | | | |
| WILSON, ERIC JON | | ADDRESS ON FILE | | | | | | |
| WILSON, ERICA DAWN | | ADDRESS ON FILE | | | | | | |
| WILSON, ERIN | | 203 PLEASANT ST | | | BELMONT | NC | 28012 | |
| WILSON, ERIN N | | ADDRESS ON FILE | | | | | | |
| WILSON, ERINN L | | ADDRESS ON FILE | | | | | | |
| WILSON, ERNEST J | | 900 SHERIDAN DR | | | EASTON | PA | 18045 | |
| WILSON, ERNEST JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, ERNEST S | | ADDRESS ON FILE | | | | | | |
| WILSON, ESSENCE TACCARRA | | ADDRESS ON FILE | | | | | | |
| WILSON, ETHAN BASILIO | | ADDRESS ON FILE | | | | | | |
| WILSON, EVAN TAI | | ADDRESS ON FILE | | | | | | |
| WILSON, EVANTAI | | 6966 LAKEVIEW | | | WESTLAND | MI | 48185-0000 | |
| WILSON, EWART | | 5 SUMMER ST | | | NORWALK | CT | 06851-4503 | |
| WILSON, FRANK SPENCER | | PO BOX 1986 | | | WHITE PLAINS | NY | 10602 | |
| WILSON, FRANKLIN OTROMAS | | ADDRESS ON FILE | | | | | | |
| WILSON, FREDERICK A JR | | 14619 VINE AVE | | | HARVEY | IL | 60426-1742 | |
| WILSON, FREDRICK | | ADDRESS ON FILE | | | | | | |
| WILSON, FREEMAN C | | 1417 W WASHINGTON ST | | | ATHENS | AL | 35611-2941 | |
| WILSON, GARY ANDREW | | ADDRESS ON FILE | | | | | | |
| WILSON, GENE | | 360 WHITE RD | | | ADAIRSVILLE | GA | 30103-5353 | |
| WILSON, GERALD | | 1306 RAFTER RD | | | TELLICO PLNS | TN | 37385-8523 | |
| WILSON, GERALD E | | ADDRESS ON FILE | | | | | | |
| WILSON, GERMAINE | | HHC 2/6 INF | | | APO | AE | 09034-3719 | |
| WILSON, GIBBS MURRAY | | ADDRESS ON FILE | | | | | | |
| WILSON, GILLIAN DANIELLE | | ADDRESS ON FILE | | | | | | |
| WILSON, GINA FAY | | ADDRESS ON FILE | | | | | | |
| WILSON, GRAEME MARK | | ADDRESS ON FILE | | | | | | |
| WILSON, GRANT MOSHER | | ADDRESS ON FILE | | | | | | |
| WILSON, GREGORY | | ADDRESS ON FILE | | | | | | |
| WILSON, GREGORY | | ADDRESS ON FILE | | | | | | |
| WILSON, GREGORY DAVID | | ADDRESS ON FILE | | | | | | |
| WILSON, HARRY | | 16 THURSTON DR | | | UPPER MARLBORO | MD | 20774-1426 | |
| WILSON, HELEN J | | 1245 54TH ST | | | EMERYVILLE | CA | 94608-2634 | |
| WILSON, HOLLY M | | ADDRESS ON FILE | | | | | | |
| WILSON, HUNTER GRAHAM | | ADDRESS ON FILE | | | | | | |
| WILSON, IAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WILSON, IAN JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, ISAAC AIKEN | | ADDRESS ON FILE | | | | | | |
| WILSON, JACOB DEAN | | ADDRESS ON FILE | | | | | | |
| WILSON, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| WILSON, JACQUELINE JESSICA | | ADDRESS ON FILE | | | | | | |
| WILSON, JAMAR TRAVIS | | ADDRESS ON FILE | | | | | | |
| WILSON, JAMENISE | | ADDRESS ON FILE | | | | | | |
| WILSON, JAMES | | 35 ROYALSTON RD | | | ATHOL | MA | 1331 | |
| WILSON, JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, JAMES | | 3036 GREGWOOD RD | | | MIDLOTHIAN | VA | 23112 | |
| WILSON, JAMES | | 2736 MIDDLE TOWNE CRES | | | NORFOLK | VA | 23504 | |
| WILSON, JAMES C JR | | 8691 KILKENNY CT | | | FT MYERS | FL | 33912 | |
| WILSON, JAMES N | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, JAMES P | | 10745 COUNTY RD 56 | | | RICHMOND | OH | 43944 | |
| WILSON, JAMES WOODROW | | ADDRESS ON FILE | | | | | | |
| WILSON, JAMIE | | 8127 RED BUD CT | | | PLAINFIELD | IN | 46168-8018 | |
| WILSON, JAMIL ROBERT | | ADDRESS ON FILE | | | | | | |
| WILSON, JARRID ANDREA | | ADDRESS ON FILE | | | | | | |
| WILSON, JARYD CLAY | | ADDRESS ON FILE | | | | | | |
| WILSON, JASON | | ADDRESS ON FILE | | | | | | |
| WILSON, JASON | | 5320 A LAKE VICTORIA ARCH | | | VIRGINIA BEACH | VA | 23464 | |
| WILSON, JASON A | | ADDRESS ON FILE | | | | | | |
| WILSON, JASON ELIJAH | | ADDRESS ON FILE | | | | | | |
| WILSON, JASON LEE | | ADDRESS ON FILE | | | | | | |
| WILSON, JASON MATTHEW | | ADDRESS ON FILE | | | | | | |
| WILSON, JASON ROGER | | ADDRESS ON FILE | | | | | | |
| WILSON, JAY E | | ADDRESS ON FILE | | | | | | |
| WILSON, JAYME | | 1128 N SILVERY LN | | | DEARBORN | MI | 48128-1031 | |
| WILSON, JEANNE H | | 1612 DANBORN CREEK RD | | | PRIEST RIVER | ID | 83856 | |
| WILSON, JEANNIE | | 12703 WHISPER WAY | | | FISHERS | IN | 46037 | |
| WILSON, JEFF | | 210 MARTINE AVE | | | WHITE PLAINS | NY | 10601-3433 | |
| WILSON, JEFF D | | ADDRESS ON FILE | | | | | | |
| WILSON, JEFFERY A | | 115 SW 35TH PL | | | CAPE CORAL | FL | 33991-7609 | |
| WILSON, JEFFREY LANCER | | ADDRESS ON FILE | | | | | | |
| WILSON, JENNIFER | | ADDRESS ON FILE | | | | | | |
| WILSON, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| WILSON, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| WILSON, JEREMY | | 418 LOVERS LANE | | | STEUBENVILLE | OH | 43953 | |
| WILSON, JEREMY ANDERSON | | ADDRESS ON FILE | | | | | | |
| WILSON, JEREMY B | | ADDRESS ON FILE | | | | | | |
| WILSON, JEREMY J | | ADDRESS ON FILE | | | | | | |
| WILSON, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, JEREMY JASON | | ADDRESS ON FILE | | | | | | |
| WILSON, JEREMY TODD | | ADDRESS ON FILE | | | | | | |
| WILSON, JEREMY WADE | | ADDRESS ON FILE | | | | | | |
| WILSON, JEREMY WARREN | | ADDRESS ON FILE | | | | | | |
| WILSON, JERMAINE | | ADDRESS ON FILE | | | | | | |
| WILSON, JERRY | | ADDRESS ON FILE | | | | | | |
| WILSON, JESSE | | ADDRESS ON FILE | | | | | | |
| WILSON, JESSICA ALBERTA | | ADDRESS ON FILE | | | | | | |
| WILSON, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| WILSON, JESSICA LYNNE | | ADDRESS ON FILE | | | | | | |
| WILSON, JEVON | | ADDRESS ON FILE | | | | | | |
| WILSON, JIM M | | 206 WILDGEESE WY | | | TRAVELERS REST | SC | 29690 | |
| WILSON, JIMMY | | 40 BRIAR GATE LANE | | | MARIETTA | GA | 30066 | |
| WILSON, JK | | ADDRESS ON FILE | | | | | | |
| WILSON, JK | | 1710 ARLINGTON AVE | | | COLUMBUS | OH | 43212-0000 | |
| WILSON, JOE | | 30 WALLACE CV | | | JACKSON | TN | 38305-2215 | |
| WILSON, JOEL | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHN C | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHN H | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHN L | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHN P | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHN PAUL MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHNATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHNIELL D | | ADDRESS ON FILE | | | | | | |
| WILSON, JOHNNY LEE | | ADDRESS ON FILE | | | | | | |
| WILSON, JON MARK | | ADDRESS ON FILE | | | | | | |
| WILSON, JONATHAN TERCEL | | ADDRESS ON FILE | | | | | | |
| WILSON, JORDAN E | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSEPH C | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSEPH C | | PCS 3 BOX 6334 | | | APO | AP | 63266 | |
| WILSON, JOSEPH JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSEPH PERRY | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSEPH R | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSEPH TODD | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSEPHINE | | 4704 GLENWOOD CIRCLE | | | FREDERICKSBURG | VA | 22408 | |
| WILSON, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSHUA COLLIER | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSHUA DANIEL | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSHUA JEVON | | ADDRESS ON FILE | | | | | | |
| WILSON, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| WILSON, JOYCE ANN | | ADDRESS ON FILE | | | | | | |
| WILSON, JUDY K | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, JULIAN | | ADDRESS ON FILE | | | | | | |
| WILSON, JUSTIN | | 2708 HIGHWAY 75 | | | BLOUNTVILLE | TN | 37617 | |
| WILSON, JUSTIN | | 3205 DENTWOOD TER | | | OKLAHOMA CITY | OK | 73115-1940 | |
| WILSON, JUSTIN D | | ADDRESS ON FILE | | | | | | |
| WILSON, JUSTIN DALE | | ADDRESS ON FILE | | | | | | |
| WILSON, JUSTIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILSON, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| WILSON, JUSTIN MARTEZ | | ADDRESS ON FILE | | | | | | |
| WILSON, JUSTIN T | | ADDRESS ON FILE | | | | | | |
| WILSON, KAHLUA F | | ADDRESS ON FILE | | | | | | |
| WILSON, KARA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILSON, KARA LEA | | ADDRESS ON FILE | | | | | | |
| WILSON, KAREEF D | | ADDRESS ON FILE | | | | | | |
| WILSON, KAREN J | | 2916 PARKWOOD AVE | | | RICHMOND | VA | 23221-3533 | |
| WILSON, KARI L | | ADDRESS ON FILE | | | | | | |
| WILSON, KARIM TAMIR | | ADDRESS ON FILE | | | | | | |
| WILSON, KARL A | | ADDRESS ON FILE | | | | | | |
| WILSON, KARRABI TAYLOR | | ADDRESS ON FILE | | | | | | |
| WILSON, KATRENA LYNN | | ADDRESS ON FILE | | | | | | |
| WILSON, KAYLEIGH NICHOLE | | ADDRESS ON FILE | | | | | | |
| WILSON, KEENAN DURELL | | ADDRESS ON FILE | | | | | | |
| WILSON, KEIR L | | ADDRESS ON FILE | | | | | | |
| WILSON, KEITH | | ADDRESS ON FILE | | | | | | |
| WILSON, KEITH | | 16732 N FORK RIDGE DR | | | FLORISSANT | MO | 63034 | |
| WILSON, KELLY | | 1925 EDMUND BLVD | | | SAN ANGELO | TX | 76901-0000 | |
| WILSON, KELLY BRENITA | | ADDRESS ON FILE | | | | | | |
| WILSON, KELLY EFFIE | | ADDRESS ON FILE | | | | | | |
| WILSON, KENNETH | | 36 RADFORD DR | | | FLORISSANT | MO | 63031-6269 | |
| WILSON, KENNETH CRAIG | | ADDRESS ON FILE | | | | | | |
| WILSON, KENNETH P | | ADDRESS ON FILE | | | | | | |
| WILSON, KENNITH G | | 2903 COMANCHE CT APT 1 | | | MEMPHIS | TN | 38118-1908 | |
| WILSON, KERN | | 1460 BONITA ST | | | UPLAND | CA | 91786 | |
| WILSON, KERN LUTHER | | ADDRESS ON FILE | | | | | | |
| WILSON, KERRY | | 603 HAZELWOOD | | | SMYRNA | TN | 37167 | |
| WILSON, KESHEIA MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, KEVIN | | ADDRESS ON FILE | | | | | | |
| WILSON, KEVIN | | 6026 PINE FORGE CIRCLE | | | INDIANAPOLIS | IN | 46254 | |
| WILSON, KEVIN | | 6329 THEDEN ST | | | SHAWNEE | KS | 66218-8976 | |
| WILSON, KEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILSON, KEVIN L | | 3461 CHATELAINE COURT | | | TALLAHASSEE | FL | 32308 | |
| WILSON, KEVIN LOYLAL | | ADDRESS ON FILE | | | | | | |
| WILSON, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, KEVIN WADE | | ADDRESS ON FILE | | | | | | |
| WILSON, KEYONDA | | ADDRESS ON FILE | | | | | | |
| WILSON, KIM | | 1302 COLMAR CIRCLE | | | LOUISVILLE | KY | 40211 | |
| WILSON, KIM R | | ADDRESS ON FILE | | | | | | |
| WILSON, KIMBERLY JEAN | | ADDRESS ON FILE | | | | | | |
| WILSON, KRISTEN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILSON, KYLE ROBET | | ADDRESS ON FILE | | | | | | |
| WILSON, LAKISHA R | | ADDRESS ON FILE | | | | | | |
| WILSON, LANCE LEBLANC | | ADDRESS ON FILE | | | | | | |
| WILSON, LANNY | | 25200 COUNTY RD 96 | | | DAVIS | CA | 95616-9476 | |
| WILSON, LARRY | | 5010 LARGEO CV | | | MEMPHIS | TN | 38125-3712 | |
| WILSON, LASHAUNDA K | | 2009 A GA HWY 256 | | | SYLVESTER | GA | 31791 | |
| WILSON, LASHONIDA EDWINA | | ADDRESS ON FILE | | | | | | |
| WILSON, LATONYA S | | ADDRESS ON FILE | | | | | | |
| WILSON, LATORIE ROCHELLE | | ADDRESS ON FILE | | | | | | |
| WILSON, LAURA ANN | | ADDRESS ON FILE | | | | | | |
| WILSON, LAURA REANE | | ADDRESS ON FILE | | | | | | |
| WILSON, LAURA ROXANNE | | ADDRESS ON FILE | | | | | | |
| WILSON, LAUREN ALEXI | | ADDRESS ON FILE | | | | | | |
| WILSON, LAWRENCE | | 102 RUNNING CEDAR LANE | | | RICHMOND | VA | 23229 | |
| WILSON, LENORAH | | 2833 EAST VICTORIA ST | | | PHILADELPHIA | PA | 19134 | |
| WILSON, LENORAH | | 2833 VICTORIA ST | | | PHILADELPHIA | PA | 19107 | |
| WILSON, LENORAH | MICHAEL JOHN GOODNOW ESQ | 1101 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19107 | |
| WILSON, LEO | | 320 KING CHARLES CIR | | | SUMMERVILLE | SC | 29485-3439 | |
| WILSON, LEO MALLICK | | ADDRESS ON FILE | | | | | | |
| WILSON, LEROY | | ADDRESS ON FILE | | | | | | |
| WILSON, LES MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, LESLEY LEANNE | | ADDRESS ON FILE | | | | | | |
| WILSON, LESLIE JOHN | | ADDRESS ON FILE | | | | | | |
| WILSON, LEWIS | | ADDRESS ON FILE | | | | | | |
| WILSON, LOGAN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WILSON, LONNIE | | 2531 EL CAPITAN DR | | | TURLOCK | CA | 95380-0000 | |
| WILSON, LONNIE | SUMMER BUCKLEY | 2531 EL CAPITAN DR | | | TURLOCK | CA | 95380-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, LOREAL TTISHALL | | ADDRESS ON FILE | | | | | | |
| WILSON, LOWELL B | | SPACE NO 1 | 9340 FOOTHILL BLVD | | RANCHO CUCAMONGA | CA | 91730 | |
| WILSON, LYNDA M | | ADDRESS ON FILE | | | | | | |
| WILSON, LYNDSEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WILSON, MABLE | | 11567 VISTA VIEW DR | | | ORLANDO | FL | 32836-6190 | |
| WILSON, MANDEL W | | ADDRESS ON FILE | | | | | | |
| WILSON, MARCOVAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WILSON, MARIAN LEKEISHA | | ADDRESS ON FILE | | | | | | |
| WILSON, MARK | | 12505 WHITTESVILLE RD | | | LAUREL | DE | 19956 | |
| WILSON, MARK A | | 2724 E FENNEL AVE | | | MIDDLEBURG | FL | 32068-6244 | |
| WILSON, MARK DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WILSON, MARK L | | ADDRESS ON FILE | | | | | | |
| WILSON, MARK S | | ADDRESS ON FILE | | | | | | |
| WILSON, MARY | | 2054 CROMWELL DR | | | WHEATON | IL | 60187-8120 | |
| WILSON, MARY | | 740 W EL SEGUNDO BLVD | | | GARDENA | CA | 90247-1788 | |
| WILSON, MARY L | | 2163 RIVERTREE CIR APT 107 | | | ORLANDO | FL | 32839-8258 | |
| WILSON, MATT | | ADDRESS ON FILE | | | | | | |
| WILSON, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| WILSON, MATTHEW S | | ADDRESS ON FILE | | | | | | |
| WILSON, MATTHEW STEPHEN | | ADDRESS ON FILE | | | | | | |
| WILSON, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| WILSON, MEGGAN N | | ADDRESS ON FILE | | | | | | |
| WILSON, MELANIE | | ADDRESS ON FILE | | | | | | |
| WILSON, MELISSA | | ADDRESS ON FILE | | | | | | |
| WILSON, MERLE FREDERICK | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL | | 9502 WOLVERTON DR APT B | | | RICHMOND | VA | 23294 | |
| WILSON, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL HUGH JAY | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL MURPHY | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL RAY | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| WILSON, MICHELLE LYNN | | ADDRESS ON FILE | | | | | | |
| WILSON, MIKE DAVID | | ADDRESS ON FILE | | | | | | |
| WILSON, MILTON CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WILSON, MIRIAM MICHELLE | | ADDRESS ON FILE | | | | | | |
| WILSON, MITCHEL FARRINGTOI | | ADDRESS ON FILE | | | | | | |
| WILSON, MONIQUE | | 5224 KAREN DR | | | MARRERO | LA | 70072-0000 | |
| WILSON, MONIQUE NICOLE | | ADDRESS ON FILE | | | | | | |
| WILSON, MORRIS | | 13604 CALDWELL DR | APT 4 | | AUSTIN | TX | 78757 | |
| WILSON, MYRON | | 910 PINNER PLACE | | | MYRTLE BEACH | SC | 29577 | |
| WILSON, MYRON L | | 149 E PLEASANT ST | | | PHILADELPHIA | PA | 19119-2145 | |
| WILSON, NAKITA J | | ADDRESS ON FILE | | | | | | |
| WILSON, NATALIE J | | ADDRESS ON FILE | | | | | | |
| WILSON, NATE JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, NATHANIEL | | 18741 WRIGHT RD | | | CENTERVILLE | PA | 16404-6849 | |
| WILSON, NICHOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| WILSON, NICHOLAS KRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WILSON, NICK BRIAN | | ADDRESS ON FILE | | | | | | |
| WILSON, NICK DAVID | | ADDRESS ON FILE | | | | | | |
| WILSON, NICKOLAS ALLEN | | ADDRESS ON FILE | | | | | | |
| WILSON, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, NICOLE RENAE | | ADDRESS ON FILE | | | | | | |
| WILSON, NIKITA LAVAWN | | ADDRESS ON FILE | | | | | | |
| WILSON, NORMAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILSON, OBALEGGUA OKAOME | | ADDRESS ON FILE | | | | | | |
| WILSON, OMAR WESLEY | | ADDRESS ON FILE | | | | | | |
| WILSON, PAIGE | | 9010 NORWICK RD | | | RICHMOND | VA | 23229 | |
| WILSON, PAMELA | | 2620 EAST MADISON ST | | | BALTIMORE | MD | 21205 | |
| WILSON, PARIS | | ADDRESS ON FILE | | | | | | |
| WILSON, PATRICK J | | ADDRESS ON FILE | | | | | | |
| WILSON, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, PAUL DWAYNE | | ADDRESS ON FILE | | | | | | |
| WILSON, PAUL J | | 4904 SHIFRI AVE | | | MEMPHIS | TN | 38117-2038 | |
| WILSON, PAUL SANDFORD | | ADDRESS ON FILE | | | | | | |
| WILSON, PEGGY JUNE | | ADDRESS ON FILE | | | | | | |
| WILSON, PHILIP ROSS | | ADDRESS ON FILE | | | | | | |
| WILSON, PIERRE NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WILSON, QUEENA | | ADDRESS ON FILE | | | | | | |
| WILSON, QUENTIN DAVID | | ADDRESS ON FILE | | | | | | |
| WILSON, QUINTEN D | | ADDRESS ON FILE | | | | | | |
| WILSON, RACHEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, RALPH A | | ADDRESS ON FILE | | | | | | |
| WILSON, RANDALL PHILIP | | ADDRESS ON FILE | | | | | | |
| WILSON, RASHAUN LAMONT | | ADDRESS ON FILE | | | | | | |
| WILSON, RAY CHARLES | | ADDRESS ON FILE | | | | | | |
| WILSON, RAYMOND | | 4127 FLAMINGO WAY | | | MESQUITE | TX | 75150 | |
| WILSON, RAYMOND EUGENE | | ADDRESS ON FILE | | | | | | |
| WILSON, REBAKAH | | ADDRESS ON FILE | | | | | | |
| WILSON, REGINA | | ADDRESS ON FILE | | | | | | |
| WILSON, REGINA | | 19208 AMBIANCE WAY | | | FRANKLIN | TN | 37067-5870 | |
| WILSON, REGINALD WENDELL | | ADDRESS ON FILE | | | | | | |
| WILSON, RENEE | | ADDRESS ON FILE | | | | | | |
| WILSON, RENEE | | 5400 DILLON DR | | | WHITE LAKE | MI | 48383 | |
| WILSON, REVA ANN | | ADDRESS ON FILE | | | | | | |
| WILSON, RHETT | | 982 E 1100 N | | | OGDEN | UT | 84404-0000 | |
| WILSON, RHETT JONES | | ADDRESS ON FILE | | | | | | |
| WILSON, RICHARD H | | PO BOX 1471 | CITY CONSTABLE | | BATON ROUGE | LA | 70821 | |
| WILSON, RICHARD H | | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | |
| WILSON, RICK | | 4563 PERTH ST | | | DENVER | CO | 80249-8075 | |
| WILSON, RICKEY CHARLES | | ADDRESS ON FILE | | | | | | |
| WILSON, RICKY A | | 168 BENTWILLOW DR | | | NILES | OH | 44446 | |
| WILSON, RICO MARQUIS | | ADDRESS ON FILE | | | | | | |
| WILSON, RISA | | 1124 FISCHER ST | | | WHEATON | IL | 60187-6529 | |
| WILSON, ROAUL | | ADDRESS ON FILE | | | | | | |
| WILSON, ROBERT | | 615 N 22ND ST | | | NEDERLAND | TX | 77627-5813 | |
| WILSON, ROBERT | | 24103 SPRING MILL LANE | | | SPRING | TX | 77373 | |
| WILSON, ROBERT A | | 24103 SPRING MILL LN | | | SPRING | TX | 77373 | |
| WILSON, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILSON, ROBERT B | | PO BOX 6630 | | | LUBBOCK | TX | 79493 | |
| WILSON, ROBERT B | | TRUSTEE | PO BOX 6630 | | LUBBOCK | TX | 79493 | |
| WILSON, ROBERT D | | 1337 KESSER DR | | | PLANO | TX | 75025-2832 | |
| WILSON, ROBERT IRWIN | | ADDRESS ON FILE | | | | | | |
| WILSON, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILSON, ROBERT L | | ADDRESS ON FILE | | | | | | |
| WILSON, ROBERT L | | ADDRESS ON FILE | | | | | | |
| WILSON, ROBERT PATRICK | | ADDRESS ON FILE | | | | | | |
| WILSON, ROBIN | | 4312 SPRINGDALE CR | | | POWDER SPRINGS | GA | 30127 | |
| WILSON, RODERICK RAMONE | | ADDRESS ON FILE | | | | | | |
| WILSON, RODNEY | | ADDRESS ON FILE | | | | | | |
| WILSON, RODNEY D | | ADDRESS ON FILE | | | | | | |
| WILSON, ROGER | | 1135 JENNETTE | | | GRAND RAPIDS | MI | 49504 | |
| WILSON, ROGER | | 2102 WEST ST | | | CONWAY | AR | 72032 | |
| WILSON, ROGER LEE | | ADDRESS ON FILE | | | | | | |
| WILSON, ROMEO N | | ADDRESS ON FILE | | | | | | |
| WILSON, ROSTON HYNOL | | ADDRESS ON FILE | | | | | | |
| WILSON, ROY | | 4105 HEARTHSIDE DR APT 104 | | | WILMINGTON | NC | 28412 | |
| WILSON, RUSSELL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILSON, RUSSELL JAMES | | ADDRESS ON FILE | | | | | | |
| WILSON, RYAN | | ADDRESS ON FILE | | | | | | |
| WILSON, RYAN | | 251 STEVENS SR | NO 301 | | YPSILANTI | MI | 48197 | |
| WILSON, RYAN BRADLEE | | ADDRESS ON FILE | | | | | | |
| WILSON, RYAN STEWART | | ADDRESS ON FILE | | | | | | |
| WILSON, SABYNE SULDRAT | | ADDRESS ON FILE | | | | | | |
| WILSON, SAMUEL ARLIE | | ADDRESS ON FILE | | | | | | |
| WILSON, SANDRA | | 10140 STEWARTSVILLE RD | | | GOODVIEW | VA | 24095 | |
| WILSON, SARAH MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, SASHA LATRICE | | ADDRESS ON FILE | | | | | | |
| WILSON, SCOTT | | 103 DEEP WOODS RIDGE | | | ROCKY POINT | NC | 28457 | |
| WILSON, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| WILSON, SEAN | | 3630 W WETHERSFIELD | | | PHOENIX | AZ | 85029-0000 | |
| WILSON, SEAN KIM | | ADDRESS ON FILE | | | | | | |
| WILSON, SEAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WILSON, SHANNON LEE | | ADDRESS ON FILE | | | | | | |
| WILSON, SHANNON LEIGH | | ADDRESS ON FILE | | | | | | |
| WILSON, SHANTELL ROCHELL | | ADDRESS ON FILE | | | | | | |
| WILSON, SHANTRICE MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, SHAQUASIA LA NISE | | ADDRESS ON FILE | | | | | | |
| WILSON, SHARLAMAINE ARIEL | | ADDRESS ON FILE | | | | | | |
| WILSON, SHARNESSIA DANDRA | | ADDRESS ON FILE | | | | | | |
| WILSON, SHARON | | 48 BLACKWOOD BARNSBORO RD | | | SEWELL | NJ | 08080-4204 | |
| WILSON, SHAWN | | ADDRESS ON FILE | | | | | | |
| WILSON, SHAWN ANDRE | | ADDRESS ON FILE | | | | | | |
| WILSON, SHAWN MARIE | | ADDRESS ON FILE | | | | | | |
| WILSON, SHELBY | | 4 E LIVINGSTON CT | | | MIDLAND | MI | 48642-3655 | |
| WILSON, SHELBY RYAN | | ADDRESS ON FILE | | | | | | |
| WILSON, SHERLYN | | 13 COBBLE STONE COVE | | | COLUMBIA | SC | 29229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, SHOMARI | | ADDRESS ON FILE | | | | | | |
| WILSON, SONIA LATICIA | | ADDRESS ON FILE | | | | | | |
| WILSON, SPENCER | | 7215 PRAIRIE WIND DR | | | COLORADO SPRINGS | CO | 80918 | |
| WILSON, STACEY | | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHAN | | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHANIE | | LOC NO 8101 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| WILSON, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHANIE DAWN | | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHEN | | 537 N HIGHLAND | | | CREVE COEUR | IL | 61610 | |
| WILSON, STEPHEN EDWIN | | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHEN G | | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHEN L | | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHEN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WILSON, STEPHEN VINCENT | | ADDRESS ON FILE | | | | | | |
| WILSON, STEVE | | 266 DEWEY CIR | | | BILOXI | MS | 39531-4378 | |
| WILSON, STEVE M | | ADDRESS ON FILE | | | | | | |
| WILSON, STEVE PAUL | | ADDRESS ON FILE | | | | | | |
| WILSON, STEVEN DEVAUGHN | | ADDRESS ON FILE | | | | | | |
| WILSON, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, STEVEN W | | ADDRESS ON FILE | | | | | | |
| WILSON, STEVIE LANORRIS | | ADDRESS ON FILE | | | | | | |
| WILSON, STORMIE VENITTA | | ADDRESS ON FILE | | | | | | |
| WILSON, SUZANNA | | CHILDRESS COUNTY COURTHOUSE | | | CHILDRESS | TX | 79201 | |
| WILSON, SUZANNA | | PO BOX 4 CHILD SUPPORT DIV | CHILDRESS COUNTY COURTHOUSE | | CHILDRESS | TX | 79201 | |
| WILSON, SYLVESTER E | | ADDRESS ON FILE | | | | | | |
| WILSON, SYNECA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WILSON, TAMERA J | | ADDRESS ON FILE | | | | | | |
| WILSON, TANNESSA MARY | | ADDRESS ON FILE | | | | | | |
| WILSON, TANYA | | ADDRESS ON FILE | | | | | | |
| WILSON, TANYA | | RT 1 BOX 310 | | | THACKERVILLE | OK | 73459 | |
| WILSON, TARA SHAWNTA | | ADDRESS ON FILE | | | | | | |
| WILSON, TARNETTA CELESTINE | | ADDRESS ON FILE | | | | | | |
| WILSON, TAYLOR ALLAN | | ADDRESS ON FILE | | | | | | |
| WILSON, TAYLOR AUSTIN | | ADDRESS ON FILE | | | | | | |
| WILSON, TAYLOR WARREN | | ADDRESS ON FILE | | | | | | |
| WILSON, TEACHEY | | 837 SUNSET AVE | | | HOLLY RIDGE | NC | 28445-6881 | |
| WILSON, TERRANCE VASHAWN | | ADDRESS ON FILE | | | | | | |
| WILSON, TERRICA NICOLE | | ADDRESS ON FILE | | | | | | |
| WILSON, TERRY | | ADDRESS ON FILE | | | | | | |
| WILSON, TERRY A | | ADDRESS ON FILE | | | | | | |
| WILSON, TERRY ALLEN | | ADDRESS ON FILE | | | | | | |
| WILSON, TERRY B | | ADDRESS ON FILE | | | | | | |
| WILSON, TERRY M | | ADDRESS ON FILE | | | | | | |
| WILSON, THERESA LUZETTE | | ADDRESS ON FILE | | | | | | |
| WILSON, THOMAS | | 5830 GOSHEN RD | | | FORT WAYNE | IN | 46818 | |
| WILSON, THOMAS ANDRE | | ADDRESS ON FILE | | | | | | |
| WILSON, THURLOW | | 500A DREXEL ST | | | ALBANY | GA | 31707-4668 | |
| WILSON, TIFFANY ANN | | ADDRESS ON FILE | | | | | | |
| WILSON, TIFFANY DARLENE | | ADDRESS ON FILE | | | | | | |
| WILSON, TIM S | | ADDRESS ON FILE | | | | | | |
| WILSON, TIMO | | ADDRESS ON FILE | | | | | | |
| WILSON, TIMOTHY M | | ADDRESS ON FILE | | | | | | |
| WILSON, TISHAWN | | 838 W GRAND AVE | | | CHICAGO | IL | 60622-6565 | |
| WILSON, TODD | | 1269 W 112TH ST | | | CLEVELAND | OH | 44102 | |
| WILSON, TODD | | 513 VALHALLA DR | | | COLUMBIA | SC | 29229-0000 | |
| WILSON, TODD B | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WILSON, TODD B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| WILSON, TONY ALLAN | | ADDRESS ON FILE | | | | | | |
| WILSON, TORREY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILSON, TRAVIS | | ADDRESS ON FILE | | | | | | |
| WILSON, TRAVIS | | ADDRESS ON FILE | | | | | | |
| WILSON, TRAVIS | | ADDRESS ON FILE | | | | | | |
| WILSON, TRAVIS KEITH | | ADDRESS ON FILE | | | | | | |
| WILSON, TRICIA | | 412 GALWAY DR | | | VALPARAISO | IN | 46385 5442 | |
| WILSON, TROY | | 197 THACHER ST | | | MILTON | MA | 02186-0000 | |
| WILSON, TROY ANTHONY | | ADDRESS ON FILE | | | | | | |
| WILSON, TURRON L | | ADDRESS ON FILE | | | | | | |
| WILSON, TYLER JOHN | | ADDRESS ON FILE | | | | | | |
| WILSON, TYRONE | | ADDRESS ON FILE | | | | | | |
| WILSON, VERNA | | PO BOX 291023 | | | THORNTON | CO | 80229-0000 | |
| WILSON, VERONICA P | | ADDRESS ON FILE | | | | | | |
| WILSON, VICTORIA ALYSSA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, WAYNE | | ADDRESS ON FILE | | | | | | |
| WILSON, WESLEY DUSTIN | | ADDRESS ON FILE | | | | | | |
| WILSON, WHITNEY RENEE | | ADDRESS ON FILE | | | | | | |
| WILSON, WILLIAM CODY | | ADDRESS ON FILE | | | | | | |
| WILSON, WILLIAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| WILSON, WILLIAM TYLER | | ADDRESS ON FILE | | | | | | |
| WILSON, ZACHARY DEE | | ADDRESS ON FILE | | | | | | |
| WILSON, ZACHARY DONOVAN | | ADDRESS ON FILE | | | | | | |
| WILSONMILLER | | 3200 BAILEY LN STE 200 | | | NAPLES | FL | 34105 | |
| WILSONS REPAIR SHOP | | 812 OLD HIGHWAY 33 | | | NEW TAZEWELL | TN | 37825 | |
| WILSONS TV | | 1180 MECHANICS WAY | | | SERVIERVILLE | TN | 37862 | |
| WILSONS TV | | 1180 MECHANICS WAY | | | SEVIERVILLE | TN | 37862 | |
| WILSONS, RG | | 636 HILLSIDE AVE | | | LANGHORNE | PA | 19047 | |
| WILT, CHRISTOPHER LYNN | | ADDRESS ON FILE | | | | | | |
| WILT, DAVID M | | 1224 SW 35TH TER | | | CAPE CORAL | FL | 33914-5149 | |
| WILT, JAMES | | 3160 OAK LEAF COURT | | | MARIETTA | GA | 30064 | |
| WILT, MICHAEL WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILT, TERRY RAY | | ADDRESS ON FILE | | | | | | |
| WILTEL COMMUNICATIONS LLC | | PO BOX 678094 | WILTEL COMMUNICATIONS LLC | | DALLAS | TX | 75267-8094 | |
| WILTGEN, JACK THOMAS | | ADDRESS ON FILE | | | | | | |
| WILTON MANOR INC | | 2200 N MAIN ST | | | WHEATON | IL | 60187 | |
| WILTON, JOEY WILLIAM | | ADDRESS ON FILE | | | | | | |
| WILTON, KATHERINE HUGHES | | ADDRESS ON FILE | | | | | | |
| WILTON, MARINE | | 159 BRIDSHAM ST | | | PROVIDENCE | RI | 02907-0000 | |
| WILTON, TRACEE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WILTONS TV & APPLIANCE INC | | 2703 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| WILTRONICS SUPPLY INC | | 503 E OAKWOOD | | | TYLER | TX | 75702 | |
| WILTSE, BRENT ALLEN | | ADDRESS ON FILE | | | | | | |
| WILTSE, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| WILTSE, STEVEN ROBERT | | ADDRESS ON FILE | | | | | | |
| WILTSHIRE, RICHARD COURTNEY | | ADDRESS ON FILE | | | | | | |
| WILTSHIRE, SHARIF S | | ADDRESS ON FILE | | | | | | |
| WILTZ, ALAN JAMES | | ADDRESS ON FILE | | | | | | |
| WILTZ, ASHLEY NICHOLE | | ADDRESS ON FILE | | | | | | |
| WILWERT TV | | 1406 HILLTOWN PK | | | HILLTOWN | PA | 18927 | |
| WILWERT TV | | PO BOX 472 | | | LANSDALE | PA | 19446 | |
| WILX TV | | 500 AMERICAN RD | | | LANSING | MI | 4891 15978 | |
| WILY ROOFING INC | | PO BOX 38 | | | BLANDON | PA | 19510 | |
| WILZ, AARON JEFFREY | | ADDRESS ON FILE | | | | | | |
| WIMBERLEY, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| WIMBERLY & ASSOCIATES CONST | | 902 BOLLING LANE | | | HOUSTON | TX | 77076 | |
| WIMBERLY, KONDRA MONA | | ADDRESS ON FILE | | | | | | |
| WIMBERLY, MAURICE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WIMBERLY, TAMEKA RENAE | | ADDRESS ON FILE | | | | | | |
| WIMBISH, STEPHEN LEE | | ADDRESS ON FILE | | | | | | |
| WIMBLEY, CRAIG ALLEN | | ADDRESS ON FILE | | | | | | |
| WIMBUSH, DAISHA FLORENCE | | ADDRESS ON FILE | | | | | | |
| WIMBUSH, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| WIMBUSH, ROSETTA | | 1118 GROVE AVE APT 21 | | | RICHMOND | VA | 23220 | |
| WIMER, ANDREW | | ADDRESS ON FILE | | | | | | |
| WIMER, BRANDON CLARK | | ADDRESS ON FILE | | | | | | |
| WIMER, GEOFFREY DANIEL | | ADDRESS ON FILE | | | | | | |
| WIMER, JESSE EDWARD | | ADDRESS ON FILE | | | | | | |
| WIMER, JESSE EDWARD | | ADDRESS ON FILE | | | | | | |
| WIMMER FRELLAS, BERT EDWARD | | ADDRESS ON FILE | | | | | | |
| WIMMER JR, JAMES H | WIMMER JR, JAMES H | C O MICHAEL D MUELLER | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | RICHMOND | VA | 23219 | |
| WIMMER JR, JAMES H | C O MICHAEL D MUELLER | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| WIMMER JR, JAMES H | MICHAEL D MUELLER ESQ AND AUGUSTUS C EPPS JR ESQ AND JENNIFER M MCLEMORE ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| WIMMER JR, JAMES H | | 12928 CHURCH RD | | | RICHMOND | VA | 23233 | |
| WIMMER, JAMES H | | ADDRESS ON FILE | | | | | | |
| WIMMER, JAMIE | | 4601 MILL PARK DR | | | GLEN ALLEN | VA | 23060 | |
| WIMMER, JOHN KENNETH | | ADDRESS ON FILE | | | | | | |
| WIMMER, MATTHEW SHERMAN | | ADDRESS ON FILE | | | | | | |
| WIMMER, NYCOLE CHEYENNE | | ADDRESS ON FILE | | | | | | |
| WIMMER, RANDY ADAM | | ADDRESS ON FILE | | | | | | |
| WIMMER, SHAD D | | 14 S HOLMAN WAY APT 1F | | | GOLDEN | CO | 80401-5136 | |
| WIMMER, TONI, L | | 10040 PLACER ST NO A | | | RANCHO CUCAMONGA | CA | 91730 | |
| WIMMER, WESTON LEIGH | | ADDRESS ON FILE | | | | | | |
| WIMMERS, KENNETH E | | 1439 NE 21 ST | | | OCALA | FL | 34470 | |
| WIMMERS, KENNETH EVERETT | | ADDRESS ON FILE | | | | | | |
| WIMS, STACIE E | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIMSATT, KELLY DAWN | | ADDRESS ON FILE | | | | | | |
| WIMSEY, JONATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WIMZ FM | | PO BOX 27100 | | | KNOXVILLE | TN | 379277100 | |
| WIN COMMUNICATIONS | | 4210 B ST NW STE B | | | AUBURN | WA | 98001 | |
| WIN HOLT EQUIPMENT GROUP | | 439 OAK ST | | | CITY GARDEN CITY | NY | 11530 | |
| WIN HOLT EQUIPMENT GROUP | | 855 MERRICK AVE | | | WESTBURY | NY | 11590 | |
| WIN HOLT EQUIPMENT GROUP | | PO BOX 1195 | | | BUFFALO | NY | 14240 | |
| WIN SMART INTERNATIONAL DEVELOPMENT LTD | | 223 HING FONG RD | KWAI FONG NT | | HONG KONG | | | HONG KONG |
| WIN, ZAW | | ADDRESS ON FILE | | | | | | |
| WIN/WIN PRODUCTIONS INCE | | PO BOX 1117 | | | MECHANICSVILLE | VA | 231116117 | |
| WIN/WIN PRODUCTIONS INCE | | T/A OUT OTHE BLUE RADIO REVUE | PO BOX 1117 | | MECHANICSVILLE | VA | 23111-6117 | |
| WINA,WQMZ | | P O BOX 498 | | | CHARLOTTESVILLE | VA | 229025335 | |
| WINANDY, RYAN | | ADDRESS ON FILE | | | | | | |
| WINANS, EDWARD DEWEY | | ADDRESS ON FILE | | | | | | |
| WINANS, JACOB | | 4377 THISTLE DR | | | SAN JOSE | CA | 95136-0000 | |
| WINANS, JACOB KEITH | | ADDRESS ON FILE | | | | | | |
| WINANS, NATHAN JEREMIAH | | ADDRESS ON FILE | | | | | | |
| WINANT, DANIEL JACOB | | ADDRESS ON FILE | | | | | | |
| WINANT, NICHOLAS FYFE | | ADDRESS ON FILE | | | | | | |
| WINBIGLER, ROBERT D | | ADDRESS ON FILE | | | | | | |
| WINBORN, CORY BRANDON | | ADDRESS ON FILE | | | | | | |
| WINBORNE, JEKIAH BRENAE | | ADDRESS ON FILE | | | | | | |
| WINBORNE, REGGIE | | ADDRESS ON FILE | | | | | | |
| WINBURY REALTY OF KC INC | | 4520 MAIN STE 1000 | | | KANSAS CITY | MO | 64111 | |
| WINC FM | | PO BOX 3300 | | | WINCHESTER | VA | 22604 | |
| WINCE, ELLIOTT JAMES | | ADDRESS ON FILE | | | | | | |
| WINCH, DEAN R | | ADDRESS ON FILE | | | | | | |
| WINCH, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| WINCH, RYAN | | ADDRESS ON FILE | | | | | | |
| WINCHELL II, MELVIN T | | ADDRESS ON FILE | | | | | | |
| WINCHELL, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| WINCHENBACH, RICKY | | 8620 S E CRAIN HIGHWAY | | | UPPER MARLBORO | MD | 20772 | |
| WINCHENBACH, RICKY R | | ADDRESS ON FILE | | | | | | |
| WINCHESTER FREDERICK COUNTY | | 1360 S PLEASANT VALLEY RD | CHAMBER OF COMMERCE | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPENDITION CORP | | ATTN  ERIC BURSTOCK  PRES | 2173 SOUTH PLEASANT VALLEY RD | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPENDITION CORP | ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| WINCHESTER GEN DIST COURT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER MEDICAL CENTER | | 5 N KENT ST RM 2D | WINCHESTER GENERAL DISTRICT CT | | WINCHESTER | VA | 22601 | |
| WINCHESTER MEDICAL CENTER | | PO BOX 526 | GENERAL DISTRICT COURT | | WINCHESTER | VA | 22604 | |
| WINCHESTER PUBLIC UTILITIES | | PO BOX 75 | | | WINCHESTER | VA | 22604 | |
| WINCHESTER STAR | | JOHN PARKINSON | 2 NORTH KENT ST | | WINCHESTER | VA | 22601 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT ST | | | WINCHESTER | VA | 226015098 | |
| WINCHESTER TREASURER, CITY OF | | 15 N CAMERON ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER TREASURER, CITY OF | | ROUSS CITY HALL | | | WINCHESTER | VA | 22601 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU | | WINCHESTER | VA | 22604 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU TREASURER | | WINCHESTER | VA | 22604 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 263 | COMMISSIONER OF THE REVENUE | | WINCHESTER | VA | 22604 | |
| WINCHESTER TREASURER, CITY OF | TREASURER CITY OF WINCHESTER | PO BOX 263 | | | WINCHESTER | VA | 22601 | |
| WINCHESTER, EVON SINGLE | | 8229 S EBERHART AVE FL 1 | | | CHICAGO | IL | 60619-4935 | |
| WINCHESTER, HANNAH | | 2227 CANYON BLVD | | | BOULDER | CO | 80302 | |
| WINCHESTER, HANNAH CLAIRE | | ADDRESS ON FILE | | | | | | |
| WINCHESTER, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| WINCHESTER, JAMIEL NAKITA | | ADDRESS ON FILE | | | | | | |
| WINCHESTER, JOHNNIE | | ADDRESS ON FILE | | | | | | |
| WINCHESTER, TOWN OF | | 338 MAIN ST | | | WINSTEAD | CT | 06098 | |
| WINCHESTER, TRILANNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WINCKLER, KATHERINE | | 13001 TRINITY COURT | | | RICHMOND | VA | 23233 | |
| WINCKLER, KATHERINE A | | ADDRESS ON FILE | | | | | | |
| WINCKLER, REBECCA | | 12549 WCR 64 1/2 | | | GREELEY | CO | 80631-0000 | |
| WINCOR NIXDORF INC | | 8505 CROSS PARK DR STE 300 | | | AUSTIN | TX | 78754-4552 | |
| WINCORP | | 4396 HOLLAND RD | | | CLARKSBURG | CA | 95612 | |
| WIND ESQ, SHELDON | | 5700 MEMORIAL HWY | STE 102 | | TAMPA | FL | 33615 | |
| WIND ESQ, SHELDON | | STE 102 | | | TAMPA | FL | 33615 | |
| WIND RIVER ROOFING INC | | 3200 HANDLEY EDERVILLE RD | | | FT WORTH | TX | 76118 | |
| WIND, MATT | | ADDRESS ON FILE | | | | | | |
| WINDBER AREA TAX COLLECT | | 1409 SOMERSET AVE | | | WINDBER | PA | 15963 | |
| WINDELL, CHARLES | | 145 METHUSA AVE  NO 2417 | | | EDWARDS AFB | CA | 93524 | |
| WINDER III, GERSON J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDER, ALEX | | ADDRESS ON FILE | | | | | | |
| WINDERMERE COEUR D ALENE | | 1000 NORTHWEST BLVD | | | COEUR D ALENE | ID | 83814 | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | | | PORTLAND | OR | 97209 | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | MIKE GRAHAM | | PORTLAND | OR | 97209 | |
| WINDERMERE RELOCATION | | 8524 N WALL ST | | | SPOKANE | WA | 99208 | |
| WINDERMERE RELOCATION INC | | 4040 LAKE WASHINGTON BLVD | | | KIRKLAND | WA | 98033 | |
| WINDERS, DENNIS ALBERT | | ADDRESS ON FILE | | | | | | |
| WINDETT, DAWN | | 4140 FAIRLAKE LN APT C | | | GLEN ALLEN | VA | 23060-2711 | |
| WINDHAM PROFESSIONALS INC | | 380 MAIN ST | | | SALEM | NH | 03079 | |
| WINDHAM PROFESSIONALS INC | WAGE WITHOLDING | | ATTN WAGE WITHOLDING | | SALEM | NH | 03079 | |
| WINDHAM TV & APPLIANCE | | PO BOX 496 | 131 W BANKHEAD ST | | NEW ALBANY | MS | 38652 | |
| WINDHAM, ASHLEY | | 314 1ST AVE | | | PELL CITY | AL | 35125 | |
| WINDHAM, JADE THOMAS | | ADDRESS ON FILE | | | | | | |
| WINDHAM, MELISSA RENEE | | ADDRESS ON FILE | | | | | | |
| WINDHAM, REBECCA LYNN | | ADDRESS ON FILE | | | | | | |
| WINDHAM, STACY | | 13971 PLATINOM ST | | | HESPONA | CA | 92344-0000 | |
| WINDHAUSEN, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| WINDHORST, DAVID BRIAN | | 101 GINNERS HILL RD | | | TRAVELERS REST | SC | 29690 | |
| WINDISCH, MARK STEPHEN | | ADDRESS ON FILE | | | | | | |
| WINDISH, KRISTEN LEE | | ADDRESS ON FILE | | | | | | |
| WINDIX INDUSTRIES LTD | | NO 18 19 15TH FL BLOCK C | 1 SUI WO RD | | GOLDFIELD IND CENTRE | | | HONG KONG |
| WINDLE, DAVID ARTHUR | | ADDRESS ON FILE | | | | | | |
| WINDLE, JAMES | | 10119 ALBERTA CIRCLE | | | CHESTERFIELD | VA | 23832 | |
| WINDLE, JAMES S | | ADDRESS ON FILE | | | | | | |
| WINDLE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WINDMILL FLORIST | | 25351 ALICIA PARKWAY | | | LAGUNA HILLS | CA | 92653 | |
| WINDMILL TRUCK STOP INC | | I 69 AT EXIT 98 | | | DIMONDALE | MI | 48821 | |
| WINDMILL WOODWORKING INC | | 200 BALSAM RD | | | SHEBOYGAN FALLS | WI | 53085-2570 | |
| WINDMON, TIFFANY MONIQUE | | ADDRESS ON FILE | | | | | | |
| WINDMULLER, STEVE | | 1555 DEVON LN | | | HARRISONBURG | VA | 22801-0000 | |
| WINDOM, BRYANT M | | 607 CHALMERS ST | | | FLINT | MI | 48503 | |
| WINDOM, BRYANT MONTRELLE | | ADDRESS ON FILE | | | | | | |
| WINDOM, MATTHEW | | 606 SPRING HILL RD | 2 | | JOHNSON CITY | TN | 37604-0000 | |
| WINDOM, MATTHEW C | | ADDRESS ON FILE | | | | | | |
| WINDOM, ROBERT | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| WINDOM, ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| WINDOW BUTLER, THE | | PO BOX 571491 | | | MURRAY | UT | 84157 | |
| WINDOW CLEANER, A | | 1809 GRANDVIEW AVE | | | MEDFORD | OR | 97504 | |
| WINDOW CLEANER, A | | 636 NORTHWOOD DR 8 | | | MEDFORD | OR | 97504 | |
| WINDOW FASHIONS & DECOR | | 10125 ADAMO DR | | | TAMPA | FL | 33619 | |
| WINDOW MAN, THE | | PO BOX 84 | | | BEECH GROVE | IN | 46107 | |
| WINDOW MAN, THE | | 3855 E FLETCHER AVE | | | INDIANAPOLIS | IN | 46203 | |
| WINDOW WIZARD INC | | 12137 HARRISON STEEL DR | | | CHARLOTTE | NC | 28277 | |
| WINDOW WONDERS | | 1941 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| WINDOWS 2000 | | 1600 FAIRVIEW AVE E STE 300 | | | SEATTLE | WA | 98102 | |
| WINDOWS BY LOIS INC | | EIGHT TRAILSIDE DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| WINDOWS DEVELOPERS JOURNAL | | P O BOX 56565 | | | BOULDER | CO | 803226565 | |
| WINDOWS JUST WINDOWS | | 45 DANVERS CIR | | | NEWARK | DE | 19702 | |
| WINDOWS MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 321420235 | |
| WINDOWS NT MAGAZINE | | 221 E 29TH ST STE 1 | | | LOVELAND | CO | 80538-2721 | |
| WINDOWS SOURCES | | PO BOX 59103 | | | BOULDER | CO | 803229103 | |
| WINDOWS WILL SHINE | | 1731 MARIE WAY | | | LAWRENCEVILLE | GA | 30043 | |
| WINDRIDGE YACHT CHARTER | | 801 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| WINDRIDGE YACHT CHARTER | | 501 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| WINDSAIL PROPERTIES LLC | | 3901 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BLVD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES | 3901 EAST BROADWAY BLVD | C/O HSL PROPERTIES | ATTN  OMAR MIRELES | TUCSON | AZ | 85711 | |
| WINDSAIL PROPERTIES LLC | BRENDA MOODY WHINERY ESQ | MESCH CLARK & ROTHSCHILD PC | 259 N MEYER AVE | | TUCSON | AZ | 85701 | |
| WINDSHIELD DOCTOR REPAIR, THE | | 2265 BIZZONE CIR | | | VIRGINIA BEACH | VA | 23464 | |
| WINDSHIELD DOCTOR REPAIR, THE | | 7120 GALVESTON BLVD | | | NORFOLK | VA | 23505 | |
| WINDSHIELD INTERNATIONAL INC | | PO BOX 210892 | | | MONTGOMERY | AL | 36121 | |
| WINDSHIELDS & MORE | | 9500 MANCHESTER | | | ST LOUIS | MO | 63119 | |
| WINDSHIELDS & MORE | | 11907 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044-2623 | |
| WINDSHIELDS AMERICA INC | | PO BOX 43970 | | | CHICAGO | IL | 606903970 | |
| WINDSHIELDS AMERICA INC | | P O BOX 890344 | | | DALLAS | TX | 753890344 | |
| WINDSHIELDS WHOLESALE | | 39325 10TH ST W | | | PALMDALE | CA | 93551 | |
| WINDSOR ELECTRONICS | | 118 SYLVAN RD | | | WAKEFIELD | VA | 23888 | |
| WINDSOR INN | | 2520 ASHLAND ST | | | ASHLAND | OR | 97520 | |
| WINDSOR MARKETING GROUP | | 2 INDUSTRIAL RD | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR PARK CENTRE | | 5068 W PLANO PKWY STE 215 | C/O WAYNE NASH | | PLANO | TX | 75093 | |
| WINDSOR PARK CENTRE | | C/O WAYNE NASH | | | PLANO | TX | 75093 | |
| WINDSOR PARK CENTRE | | 17440 DALLAS PKWY STE 210 | | | DALLAS | TX | 75287-7308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSOR PARK CENTRE | | PO BOX 4869 | C/O HARTMAN MGT DEPT NO 197 | | HOUSTON | TX | 77210-4869 | |
| WINDSOR PARK CENTRE | | PO BOX 4918 | C/O COASTAL BANK DEPT 40 | | HOUSTON | TX | 77210-4918 | |
| WINDSOR SATELLITES & ELECTRON | | 9 SOUTH COURT ST | | | WINDSOR | VA | 23487 | |
| WINDSOR STAR, THE | | PO BOX 32530 | | | DETROIT | MI | 482320530 | |
| WINDSOR VILLAGE AT HAUPPAUGE | | 1312 DEVONSHIRE RD | | | LONG ISLAND | NY | 11788 | |
| WINDSOR VINEYARDS | | 9600 BELL RD | | | WINDSOR | CA | 95492 | |
| WINDSOR VINEYARDS | | 9600 BELL RD | | | WINDSOR | CA | 95492-8589 | |
| WINDSOR WOODS MONTESSORI SCH | | VA BEACH GEN DIST CT | | | VA BEACH | VA | 23456 | |
| WINDSOR WOODS MONTESSORI SCH | | VA BEACH GEN DIST CT | JUDICIAL CENTER | | VA BEACH | VA | 23456 | |
| WINDSOR WORKSPACES | | 33 FAIRFIELD PL | | | WEST CALDWELL | NJ | 07006 | |
| WINDSOR WORKSPACES | | 33 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006 | |
| WINDSOROAT OLD BUCKINGHAM | | CHESTERFIELD CO GEN DIST CT | | | CHESTERFIELD | VA | 23832 | |
| WINDSOROAT OLD BUCKINGHAM | | PO BOX 144 | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSTREAM | | LOC 507 | PO BOX 18317 | | LITTLE ROCK | AR | 72222-8317 | |
| WINDSTREAM | | PO BOX 70526 | | | CHARLOTTE | NC | 28272-0526 | |
| WINDSTREAM | | PO BOX 105521 | | | ATLANTA | GA | 30348-5521 | |
| WINDSTREAM | | PO BOX 83649 | | | LINCOLN | NE | 68501-3649 | |
| WINDSTREAM | | LOC 507 | | | LITTLE ROCK | AR | 72222-8317 | |
| WINDSTREAM | | LOC 507 | | | WORCESTER | MA | 01654-0001 | |
| WINDSTREAM | | PO BOX 9001908 LOUISVILLE KY | | | LOUISVILLE | KY | 40290-1905 | |
| WINDTREE APARTMENTS | | 3600 W LOOP 250 N | | | MIDLAND | TX | 79707 | |
| WINE COUNTRY GIFT BASKETS | | 4225 N PALM ST | | | FULLERTON | CA | 92835 | |
| WINE, ARLEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINE, DANIEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINE, JONATHAN FORREST | | ADDRESS ON FILE | | | | | | |
| WINE, KEVIN | | 513 BURNS DR | | | WESTERVILLE | OH | 43082 | |
| WINE, RICHARD KEVIN | | ADDRESS ON FILE | | | | | | |
| WINE, RYAN | | ADDRESS ON FILE | | | | | | |
| WINEBARGER HERBERT C | | 3104 WAVERLY DR | | | FREDERICKSBURG | VA | 22407-6921 | |
| WINEBARGER, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| WINEBARGER, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| WINEFSKY, MICHAEL PAUL | | ADDRESS ON FILE | | | | | | |
| WINEGARD | | 3000 KIRKWOOD ST | | | BURLINGTON | IA | 52601 | |
| WINEGARD COMPANY | | 3000 KIRKWOOD ST | | | BURLINGTON | IA | 52601-1007 | |
| WINELAND, JAMES M | | ADDRESS ON FILE | | | | | | |
| WINELAND, TANYA | | 9309 CASON RD | | | GLEN ALLEN | VA | 23060 | |
| WINEMAN, MARISSA GABRIELLE | | ADDRESS ON FILE | | | | | | |
| WINEMILLER, KINSLEY ANNETTE | | ADDRESS ON FILE | | | | | | |
| WINER, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINER, MICHAEL E | | 1110 FIDLER LANE 4TH FLR | | | SILVER SPRING | MD | 20910 | |
| WINES, JESSIE | | 21606 GREENHAM DR | | | SPRING | TX | 77388 | |
| WINESBERRY, YUVANCHA RAYNELL | | ADDRESS ON FILE | | | | | | |
| WINESTONE, JEROME A | | 6404 HOLLINS DR | | | BETHESDA | MD | 20817-2324 | |
| WINFIELD | | 6001 NORTH CLARK | | | CHICAGO | IL | 60660 | |
| WINFIELD JUDITH F | | 5408 POWDERHORN TRACE | | | VIRGINIA BEACH | VA | 23464 | |
| WINFIELD, DAVIDA D | | ADDRESS ON FILE | | | | | | |
| WINFIELD, JATOYA DANIELL | | ADDRESS ON FILE | | | | | | |
| WINFIELD, KANDICE NICHOLEE | | ADDRESS ON FILE | | | | | | |
| WINFIELD, PHABIAN MAURICE | | ADDRESS ON FILE | | | | | | |
| WINFIELD, VICKIE L | | ADDRESS ON FILE | | | | | | |
| WINFORD FUNERALS | | 8514 TYBOR DR | | | HOUSTON | TX | 77074 | |
| WINFORD, CHRISTOPHER K | | ADDRESS ON FILE | | | | | | |
| WINFREE, BYRON KEITH | | ADDRESS ON FILE | | | | | | |
| WINFREE, EDWARD A | E A WINFREE | 1467 BETHANY CHURCH RD | | | BUMPASS | VA | 23024 | |
| WINFREE, KEVIN W | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| WINFREE, KEVIN W | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WINFREE, RYAN WAYNE | | ADDRESS ON FILE | | | | | | |
| WINFREY, AMY L | | ADDRESS ON FILE | | | | | | |
| WINFREY, MINTIN MARSHELL | | ADDRESS ON FILE | | | | | | |
| WINFREY, TIMOTHY DAUSHAY | | ADDRESS ON FILE | | | | | | |
| WING FM | | 717 EAST DAVID RD | | | DAYTON | OH | 45429 | |
| WING, DANIEL D | | ADDRESS ON FILE | | | | | | |
| WING, DANIEL MARK | | ADDRESS ON FILE | | | | | | |
| WING, FEDERICO BASTIEN | | ADDRESS ON FILE | | | | | | |
| WING, GEOFFREY | | ADDRESS ON FILE | | | | | | |
| WING, LASHELLE T | | ADDRESS ON FILE | | | | | | |
| WING, STEVEN T | | ADDRESS ON FILE | | | | | | |
| WING, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| WING, VIVIAN ELAINE | | ADDRESS ON FILE | | | | | | |
| WINGARD, CHRIS | | ADDRESS ON FILE | | | | | | |
| WINGARD, CHRISTOPHER D | | 77 SUNSET STRIP | | | ECLECTIC | AL | 36024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINGARD, CHRISTOPHER DEE | | ADDRESS ON FILE | | | | | | |
| WINGARD, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINGARD, ETHEL | | 2439 FOREST ST | | | JACKSONVILLE | FL | 32204-2683 | |
| WINGARD, FLORINA RAMONA | | ADDRESS ON FILE | | | | | | |
| WINGARD, KASHIF AUMOND | | ADDRESS ON FILE | | | | | | |
| WINGATE & COMPANY INC | | PO BOX 6014 | | | ROANOKE | VA | 24017 | |
| WINGATE INN | | 5223 PAGE RD | | | DURHAM | NC | 27703 | |
| WINGATE INN | | 7841 GATEWAY LN NW | | | CONCORD | NC | 28027 | |
| WINGATE INN | | 560 GREERS CHAPEL DR | | | KENNESAW | GA | 30144 | |
| WINGATE INN | | 2800 SW 149TH AVE | | | MIRAMAR | FL | 33027 | |
| WINGATE INN | | 143 COLONIAL DR | | | OXFORD | AL | 36203 | |
| WINGATE INN | | 7312 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| WINGATE INN | | 300 MALL DR | | | APPLETON | WI | 54915 | |
| WINGATE INN | | 101 MCDONALD AVE | | | JOLIET | IL | 60431 | |
| WINGATE INN | | 11050 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| WINGATE INN | | 1209 N IH35 | | | ROUND ROCK | TX | 78664 | |
| WINGATE INN | | 8500 N INTERSTATE 35 | | | AUSTIN | TX | 78753 | |
| WINGATE INN PUEBLO | | 4711 N ELIZABETH | | | PUEBLO | CO | 81008 | |
| WINGATE, ALICIA RENEE | | ADDRESS ON FILE | | | | | | |
| WINGATE, BENJAMIN A | | 1395 E WHITNEY RD | | | FAIRPORT | NY | 14450 | |
| WINGATE, BENJAMIN ALBERT | | ADDRESS ON FILE | | | | | | |
| WINGATE, BRANDON DWAYNE | | ADDRESS ON FILE | | | | | | |
| WINGATE, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| WINGATE, DONNA | | 5284 DUTCH HOLLOW RD | | | AURORA | IN | 47001-9475 | |
| WINGATE, DREY | | ADDRESS ON FILE | | | | | | |
| WINGATE, EBONY | | 4517 DALLAS PLACE | | | TEMPLE HILLS | MD | 20748-0000 | |
| WINGATE, EBONY L | | ADDRESS ON FILE | | | | | | |
| WINGATE, JILLIAN | | ADDRESS ON FILE | | | | | | |
| WINGATE, NATASHA N | | ADDRESS ON FILE | | | | | | |
| WINGATE, NATHANAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WINGATE, STEVEN A | | ADDRESS ON FILE | | | | | | |
| WINGATE, TAARYN NICOLE | | ADDRESS ON FILE | | | | | | |
| WINGATE, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINGE, ANGELA NICOLE | | ADDRESS ON FILE | | | | | | |
| WINGENDER, RICK | | 4124 COLUMBIA SQUARE NO 203 | | | N ALMSTED | OH | 44070 | |
| WINGENTER, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINGER, LUKE | | ADDRESS ON FILE | | | | | | |
| WINGERT, CARA | | 4342 ARBOR WAY | | | PALM BCH GDNS | FL | 33410-5906 | |
| WINGERT, ENOCH | | 910 25TH AVE W | | | PALMETTO | FL | 34221-4233 | |
| WINGERT, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| WINGET, SHAUGHN KENNEDY | | ADDRESS ON FILE | | | | | | |
| WINGETT, CURTIS | | 1510 W COLTER ST UNIT 5 | | | PHOENIX | AZ | 85015-0000 | |
| WINGETT, CURTIS RYAN | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, BLAKE CURTIS | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, DAVID C | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, DONDIAGO | | 135 MAIN ST | | | MCCLELLANDTOWN | PA | 15458 | |
| WINGFIELD, DONDIAGO L | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, EBONY LAKISHA | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, MATTHEW PATRICK | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, PAUL JOSEPH | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, PHILIP EDWARD | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, PRESTON | | 16100 TIPTON CT | | | COLONIAL HEIGHTS | VA | 23834 | |
| WINGFIELD, PRESTON S | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, RANDY M | | ADDRESS ON FILE | | | | | | |
| WINGFIELD, STANLEY | | ADDRESS ON FILE | | | | | | |
| WINGO, BART | | 19 RIDGECREST COURT | | | COLUMBIA | SC | 29229 | |
| WINGO, CHRISTINA | | 4120 WATERVIEW DR | | | EDGEWATER | MD | 21037-0000 | |
| WINGO, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| WINGO, DARRYL | | PO BOX 3524 | | | GLEN ALLEN | VA | 23058-3524 | |
| WINGO, GREGORY WAYNE | | ADDRESS ON FILE | | | | | | |
| WINGO, JACQUELINE LEANN | | ADDRESS ON FILE | | | | | | |
| WINGO, JULIE | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| WINGO, JULIE R | | ADDRESS ON FILE | | | | | | |
| WINGO, TYRONE MAURICE | | ADDRESS ON FILE | | | | | | |
| WINGS DIGITAL CORP | | 10 COMMERCIAL ST | | | HICKSVILLE | NY | 11801 | |
| WINGS LOCKSMITH SHOP INC | | 2933 CHESTNUT ST | | | MONTGOMERY | AL | 36124 | |
| WINICATIES, JASON M | | ADDRESS ON FILE | | | | | | |
| WINICK PRODUCTIONS | | 250W 103RD ST APT 4C | | | NEW YORK | NY | 10025 | |
| WINIGRAD, JOSHUA | | 1040 S WISTERIA DR | | | MALVERN | PA | 19355-0000 | |
| WINIGRAD, JOSHUA JON | | ADDRESS ON FILE | | | | | | |
| WINIK, ALAN | | 330 FOXLEIGH DR | | | HANOVER | PA | 17331 | |
| WINIK, AVAN L | | 330 FOXLEIGH DR | | | HANOVER | PA | 17331 | |
| WINIK, MAX DOUGLASS | | ADDRESS ON FILE | | | | | | |
| WININGER, BRIANA D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WININGHAM, JAKE RYAN | | ADDRESS ON FILE | | | | | | |
| WININGS, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| WINITZER, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| WINITZER, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINK TV | | 2824 PALM BEACH BLVD | | | FT MEYERS | FL | 33916 | |
| WINK TV | | 2824 PALM BEACH BLVD | | | FT MEYERS | FL | 33916-0000 | |
| WINK, CRAIG J | | ADDRESS ON FILE | | | | | | |
| WINK, PRENTICE BRIDGES | | ADDRESS ON FILE | | | | | | |
| WINKEL, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| WINKELHAKE, DANIEL ROBERT | | ADDRESS ON FILE | | | | | | |
| WINKELMAN, DANIEL | | ADDRESS ON FILE | | | | | | |
| WINKELMAN, TYLER RAY | | ADDRESS ON FILE | | | | | | |
| WINKELMANN REALTY | | 114 NO HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| WINKELMANN, DONALD | | 8700 WOODWAY NO 128 | | | HOUSTON | TX | 77063 | |
| WINKELMANN, DONALD E | | ADDRESS ON FILE | | | | | | |
| WINKER, BRYAN | | ADDRESS ON FILE | | | | | | |
| WINKFIELD, MICHAEL LAMONT | | ADDRESS ON FILE | | | | | | |
| WINKFIELD, VON TESHA CHANTREL | | ADDRESS ON FILE | | | | | | |
| WINKLE, DARRELL | | ADDRESS ON FILE | | | | | | |
| WINKLE, MITCH | | 4301 GROVE AVE | | | RICHMOND | VA | 23221 | |
| WINKLE, MITCHELL E | | ADDRESS ON FILE | | | | | | |
| WINKLEMAN APPRAISAL SERVICE | | 4303 SERENE WAY | | | LYNNWOOD | WA | 98037 | |
| WINKLEMAN, RANDY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINKLER CO DISTRICT CLERK | | PO BOX 1065 | | | KERMIT | TX | 79745 | |
| WINKLER INC, EDW J | | 218 N 76 ST | | | MILWAUKEE | WI | 53213 | |
| WINKLER JAMES | | 13915 ZAREMBA DR | | | BROOKPARK | OH | 44142 | |
| WINKLER, BRANDON | | 1059 LAMARQUE ST | | | MANDEVILLE | LA | 70448-0000 | |
| WINKLER, BRANDON MATTHEW | | ADDRESS ON FILE | | | | | | |
| WINKLER, BRANDON W | | ADDRESS ON FILE | | | | | | |
| WINKLER, BRIAN | | PO BOX 1 | | | CANAL POINT | FL | 33438 | |
| WINKLER, DANIELLE | | 621 CIMMARRON TRL | | | BELTON | MO | 64012-3221 | |
| WINKLER, ERIK RYAN | | ADDRESS ON FILE | | | | | | |
| WINKLER, HANNAH RAE | | ADDRESS ON FILE | | | | | | |
| WINKLER, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| WINKLER, JORDAN J | | ADDRESS ON FILE | | | | | | |
| WINKLER, JOSH S | | ADDRESS ON FILE | | | | | | |
| WINKLER, MAGNOLIA | | 401 WEST MARKHAM RM 122 | PULASKI CO CHANCERY CLERK | | LITTLE ROCK | AR | 72201 | |
| WINKLER, MAGNOLIA | | PULASKI CO CHANCERY CLERK | | | LITTLE ROCK | AR | 72201 | |
| WINKLER, OWEN D | | 446 GRANT AVE | | | DOWNINGTOWN | PA | 19335-3014 | |
| WINKLER, STEVEN C | | ADDRESS ON FILE | | | | | | |
| WINKLER, TRAVIS | | ADDRESS ON FILE | | | | | | |
| WINKLEY, STACEY | | 9800 SW FREWING | | | TIGARD | OR | 97223-0000 | |
| WINKOWSKI, JAMESPAUL | | ADDRESS ON FILE | | | | | | |
| WINLAND, AARON K | | ADDRESS ON FILE | | | | | | |
| WINN & SIMMS | | 2323 W LINCOLN AVE 101 | | | ANAHEIM | CA | 92803 | |
| WINN APPRAISAL | | 14 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| WINN APPRAISAL | | 14 S MAIN ST | | | JANESVILLE | WI | 53546 | |
| WINN DIXIE | | 5430 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| WINN DIXIE | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| WINN DIXIE | | PO BOX 850001 | | | ORLANDO | FL | 32885-0230 | |
| WINN DIXIE STORES INC | | 5050 EDGEWOOD CT | | | JACKSONVILLE | FL | 32203 | |
| WINN MOTORCOACH | | 1831 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |
| WINN TAX COLLECTOR, GERALD L | | 300 E WILLIAM JOEL BRYAN PKY | | | BRYAN | TX | 77803 | |
| WINN TAX COLLECTOR, GERALD L | | 300 E WILLIAM JOEL BRYAN PKY | C/O GERALD L WINN | | BRYAN | TX | 77803-5397 | |
| WINN, ANTHONY | | 120 WOODRIDGE | | | TERRE HAUTE | IN | 47803 | |
| WINN, BOBBIE | | 6901 MARLOWE RD NO 1110 | | | RICHMOND | VA | 23225 | |
| WINN, BRET A | | ADDRESS ON FILE | | | | | | |
| WINN, CHRIS | | PO BOX 1417 | | | GIDDINGS | TX | 78942 | |
| WINN, CHRIS B | | ADDRESS ON FILE | | | | | | |
| WINN, CHRISTINA | | 1616 W GERMANN RD | APT 3115 | | CHANDLER | AZ | 852866997 | |
| WINN, CODY EDWARD | | ADDRESS ON FILE | | | | | | |
| WINN, GEORGE | | P O   BOX 270 | | | MANAKIN SABOT | VA | 23103 | |
| WINN, JANET RENEE | | ADDRESS ON FILE | | | | | | |
| WINN, JAYOREAN L | | ADDRESS ON FILE | | | | | | |
| WINN, JOSHUA NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WINN, MATTHEW BRIAN | | ADDRESS ON FILE | | | | | | |
| WINN, NAKIA M | | ADDRESS ON FILE | | | | | | |
| WINN, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| WINN, RANDY | | ADDRESS ON FILE | | | | | | |
| WINN, SCOTT ALAN | | ADDRESS ON FILE | | | | | | |
| WINN, SCOTT ANDREW | | ADDRESS ON FILE | | | | | | |
| WINN, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| WINN, WESLEY MYLES | | ADDRESS ON FILE | | | | | | |
| WINNE, ARRON LADD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNEBAGO COUNTY CIRCUIT COURT | | 400 W STATE ST | CLERK OF COURT | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CIRCUIT COURT | | CLERK OF COURT | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY PROBATE | | 400 W STATE ST RM 103 | CLERK OF COURTS PROBATE DIV | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY TREASURER | | PO BOX 1216 ADMIN BLDG RM NO 205 | | | ROCKFORD | IL | 611051216 | |
| WINNEBAGO COUNTY TREASURER | | ATTN TREASURERS OFFICE | P O BOX 1216 | SUSAN GORAL/TREASURER | ROCKFORD | IL | | |
| WINNECONNE, VILLAGE OF | | PO BOX 448 | JACQUIN JENSEN | | WINNECONNE | WI | 54986 | |
| WINNECONNE, VILLAGE OF | | PO BOX 488 | | | WINNECONNE | WI | 54986 | |
| WINNECOUR TRUSTEE, RONDA | | PO BOX 1132 | CHAPTER 13 STANDING TRUSTEE | | MEMPHIS | TN | 38101-1132 | |
| WINNER INTERNATIONAL | | PO BOX 360490 | | | PITTSBURGH | PA | 15251-6490 | |
| WINNER PRODUCTS USA INC | | 21128 COMMERCE POINTE DR | | | WALNUT | CA | 91789 | |
| WINNER, BRENDA | | 7600 BLUE CEDAR DR | | | CHESTERFIELD | VA | 23832 | |
| WINNERS CHICKEN | | 3710 AUSTELL RD | | | MARIETTA | GA | 30060 | |
| WINNERS CHICKEN | | 4145 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| WINNEY, CHARLES FREEMEN | | ADDRESS ON FILE | | | | | | |
| WINNEY, JASON | | 7575 E INDIAN BEND RD APT 1051 | | | SCOTTSDALE | AZ | 85250-4662 | |
| WINNEY, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| WINNEY, JASON ANDREW | | ADDRESS ON FILE | | | | | | |
| WINNICKI, STEPHEN D | | ADDRESS ON FILE | | | | | | |
| WINNIEWICZ, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| WINNING, CHARLES E | | 2532 ANNALEE AVE | | | SAINT LOUIS | MO | 63144 | |
| WINNING, CHARLES EDWIN | | ADDRESS ON FILE | | | | | | |
| WINNING, JAMES P | | ADDRESS ON FILE | | | | | | |
| WINNING, KATHLEEN | | 2532 ANNALEE | | | BRENTWOOD | MO | 63144 | |
| WINNINGHAM, WESLEY BEAU | | ADDRESS ON FILE | | | | | | |
| WINNS HAULING INCORPORATED | | 5801 SCHOOL AVE | | | RICHMOND | VA | 23228 | |
| WINNSBORO 5TH JUDICIAL CS FUND | | PO BOX 127 | | | WINNSBORO | LA | 71295 | |
| WINOGRAD SHINE & ZACKS P C | | 123 DYER ST | | | PROVIDENCE | RI | 02903 | |
| WINOKER, KATHERINE | | 4404 ANNA MARIE COURT | | | GLEN ALLEN | VA | 23060 | |
| WINOKUR, BRANDON | | ADDRESS ON FILE | | | | | | |
| WINOUSKI, TODD | | 62 HAMPSHIRE COURT | | | NEW EGYPT | NJ | 08533 | |
| WINOWICH, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| WINOWIECKI, THOMAS | | 23W WATER ST POB 187 | | | SMITHSBURG | MD | 21783 | |
| WINPIGLER ROOFING INC | | 28 E SIXTH ST | | | FREDERICK | MD | 21701 | |
| WING FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | |
| WINS AM | | 888 7TH AVE | | | NEW YORK | NY | 10106 | |
| WINS AM | | PO BOX 33085 | | | NEWARK | NJ | 07188-0085 | |
| WINSBORROW, KIP | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | |
| WINSBORROW, KIP | | 917 WIMBLEDON DR | | | LODI | CA | 95240 | |
| WINSHIP & WINSHIP PC | | 100 N CENTER ST | | | CASPER | WY | 82602 | |
| WINSHIP & WINSHIP PC | | PO BOX 636 | 100 N CENTER ST | | CASPER | WY | 82602 | |
| WINSHIP, ARTHUR WILLARD | | ADDRESS ON FILE | | | | | | |
| WINSLETT, SHANNA QUANTAE | | ADDRESS ON FILE | | | | | | |
| WINSLOW ADAPTICS LTD | | 2126 CALUSA LAKES BLVD | | | NOKOMIS | FL | 34275 | |
| WINSLOW KLEIN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WINSLOW, GEOFFREY GORDON | | ADDRESS ON FILE | | | | | | |
| WINSLOW, GRANT ALAN | | ADDRESS ON FILE | | | | | | |
| WINSLOW, KENNETH VALENTINE | | ADDRESS ON FILE | | | | | | |
| WINSLOW, KRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| WINSLOW, RAYMOND ALLEN | | ADDRESS ON FILE | | | | | | |
| WINSLOWKLEIN, NICHOLAS | | 564 TWIN LAKES DR | | | HALIFAX | MA | 02338-0000 | |
| WINSON, COREY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WINSOR, CHRIS AM | | ADDRESS ON FILE | | | | | | |
| WINSOR, JAMIE W | | ADDRESS ON FILE | | | | | | |
| WINSPOWER LIMITED | CYBER ATLAS RECEIVABLES | 51 CRAGWOOD RD STE 201 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| WINSTANLEY, BRITTANI NICOLE | | ADDRESS ON FILE | | | | | | |
| WINSTAR INTERACTIVE | | 2090 PALM BEACH LAKES BLVD 3FL | | | WEST PALM BEACH | FL | 33409 | |
| WINSTEAD & ASSOCIATES 58762475 | | 1800 W CAUSEWAY | STE 107 | | MANDEVILLE | LA | 70471 | |
| WINSTEAD & ASSOCIATES 58762475 | | STE 107 | | | MANDEVILLE | LA | 70471 | |
| WINSTEAD APPRAISAL SERVICES | | 1800 W CAUSEWAY APPROACH | STE 107 | | MANDEVILLE | LA | 70448 | |
| WINSTEAD ELECTRONICS | | 207 A COMMERCIAL AVE | | | COLEMAN | TX | 76834 | |
| WINSTEAD SECHREST & MINICK PC | | 5400 RENAISSANCE TOWER | | | DALLAS | TX | 752702199 | |
| WINSTEAD, ERIC | | ADDRESS ON FILE | | | | | | |
| WINSTEAD, ERIC | | 4016 BENJAMIN CT | | | ROCKY MOUNT | NC | 27803-0000 | |
| WINSTEAD, GENTRY DONNELL | | ADDRESS ON FILE | | | | | | |
| WINSTEAD, MARIYA BRIONNE | | ADDRESS ON FILE | | | | | | |
| WINSTEAD, MICHELLE | | ADDRESS ON FILE | | | | | | |
| WINSTEAD, QUENTIN TERRELL | | ADDRESS ON FILE | | | | | | |
| WINSTEAD, ZACHARY LEVI | | ADDRESS ON FILE | | | | | | |
| WINSTON CUP ILLUSTRATED | | 120 W MOREHEAD ST STE 320 | | | CHARLOTTE | NC | 28202-9725 | |
| WINSTON HARRISON | HARRISON WINSTON | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301-3325 | |
| WINSTON LANDSCAPING & MAINT IN | | 1441 CHESBOROUGH RD | | | WINSTON SALEM | NC | 27127 | |
| WINSTON PHILLIPS, LEANNA DANIELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTON SALEM JOINT VENTURE | | PO BOX 630685 | | | CINCINNATI | OH | 452630685 | |
| WINSTON SALEM JOURNAL | | JUDY NANCE | P O BOX 3159 | | WINSTON SALEM | NC | 27102 | |
| WINSTON SALEM JOURNAL | | PO BOX 3155 | | | WINSTON SALEM | NC | 27102 | |
| WINSTON SALEM JOURNAL | | PO BOX 3159 | | | WINSTON SALEM | NC | 271023159 | |
| WINSTON SALEM JOURNAL | | PO BOX 26549 | | | RICHMOND | VA | 23261-6549 | |
| WINSTON SALEM JOURNAL | | PO BOX 85151 | | | RICHMOND | VA | 23285-5151 | |
| WINSTON SALEM, CITY OF | | PO BOX 2756 | | | WINSTON SALEM | NC | 271022756 | |
| WINSTON SALEM, CITY OF | | WINSTON SALEM CITY OF | P O BOX 2756 | PRIVILEGE LICENSES | WINSTON SALEM | NC | 27102 | |
| | | | | | | | | |
| WINSTON SR , DATRON TAMARD | | ADDRESS ON FILE | | | | | | |
| WINSTON, AARICA RDSHANDA | | ADDRESS ON FILE | | | | | | |
| WINSTON, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WINSTON, BRITTANY ANN | | ADDRESS ON FILE | | | | | | |
| WINSTON, CHARLENE | | 226 FORREST LN | | | CORSICANA | TX | 75110-1810 | |
| WINSTON, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| WINSTON, CHRISTOPHER GLENN | | ADDRESS ON FILE | | | | | | |
| WINSTON, DESHAWN DENISE | | ADDRESS ON FILE | | | | | | |
| WINSTON, DESHAWN DENISE | HENRICO DOCTORS HOSPITAL FOREST | PO BOX 99400 | | | LOUISVILLE | KY | 40269 | |
| WINSTON, FELECIA | | 5607 CRENSHAW RD APT K | | | RICHMOND | VA | 23227 | |
| WINSTON, FELECIA C | | ADDRESS ON FILE | | | | | | |
| WINSTON, JOSEPH | | 1803 FISLER CT | | | HONOLULU | HI | 96818-5776 | |
| WINSTON, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| WINSTON, KENNY L | | 7318 FOXAL RD | | | MECHANICSVILLE | VA | 23111 | |
| WINSTON, MARCEAU DION | | ADDRESS ON FILE | | | | | | |
| WINSTON, MARCUS EDWARD | | ADDRESS ON FILE | | | | | | |
| WINSTON, MARION LUCILLE | | ADDRESS ON FILE | | | | | | |
| WINSTON, NINA | | 3100 N  SHERIDAN RD | | | CHICAGO | IL | 60657 | |
| WINSTON, REGINALD | | 4325 44TH AVE N | | | BIRMINGHAM | AL | 35217 | |
| WINSTON, RICHARD MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINSTON, RUTH | | ADDRESS ON FILE | | | | | | |
| WINSTON, SIERRA | | 7050 SW 41ST CT | | | DAVIE | FL | 33314-3178 | |
| WINSTON, TED | | 2115 RUNNELS | | | HOUSTON | TX | 77003-0000 | |
| WINSTON, TOMMY KENARD | | ADDRESS ON FILE | | | | | | |
| WINSTON, ULRIC LAMEKE | | ADDRESS ON FILE | | | | | | |
| WINSTON, VERNETTA CORINE | | ADDRESS ON FILE | | | | | | |
| WINSTON, WILLIAM | | 201 S MULBERRY ST | | | RICHMOND | VA | 23220-5108 | |
| WINT, ALISTAIR | | 10730 NW 14TH ST | | | PLANTATION | FL | 33322 | |
| WINT, ALISTAIR G | | ADDRESS ON FILE | | | | | | |
| WINT, HALFORD | | 16 STOCKMAN PLACE | | | IRVINGTON | NJ | 07111 | |
| WINT, JAVON AARON | | ADDRESS ON FILE | | | | | | |
| WINTCH, BRADLEY | | ADDRESS ON FILE | | | | | | |
| WINTER EQUIPMENT CORPORATION | | 300 KINGS MILL RD | | | YORK | PA | 17403 | |
| WINTER LANDSCAPING & MAINT | | PO BOX 17347 | | | SAN ANTONIO | TX | 782170347 | |
| WINTER MOUNTAIN BOTTLED WATER | | 1200 WOODRUFF RD | UNIT G19 | | GREENVILLE | SC | 29607 | |
| WINTER MOUNTAIN BOTTLED WATER | | UNIT G19 | | | GREENVILLE | SC | 29607 | |
| WINTER REPORTING INC | | 60 E 42ND ST STE 2308 | | | NEW YORK | NY | 10165 | |
| WINTER, ADRIAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINTER, ALEXANDER | | 1882 LASSEN AVE | | | CLAREMONT | CA | 91711-0000 | |
| WINTER, ALEXANDER RYAN | | ADDRESS ON FILE | | | | | | |
| WINTER, ANDREW EDWARD | | ADDRESS ON FILE | | | | | | |
| WINTER, AUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| WINTER, CARL | | ADDRESS ON FILE | | | | | | |
| WINTER, CHRIS | | ADDRESS ON FILE | | | | | | |
| WINTER, CORY SCOTT | | ADDRESS ON FILE | | | | | | |
| WINTER, DANIEL | | ADDRESS ON FILE | | | | | | |
| WINTER, DANIEL LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WINTER, DANIEL RYAN | | ADDRESS ON FILE | | | | | | |
| WINTER, DAVID EUGENE | | ADDRESS ON FILE | | | | | | |
| WINTER, ELLIOT | | 1300 PARK ASHWOOD DR | H | | ST CHARLES | MO | 63304-0000 | |
| WINTER, ELLIOT J | | ADDRESS ON FILE | | | | | | |
| WINTER, ETHAN JAMES | | ADDRESS ON FILE | | | | | | |
| WINTER, GRANT | | ADDRESS ON FILE | | | | | | |
| WINTER, JAMES P | | ADDRESS ON FILE | | | | | | |
| WINTER, JESSE BLAINE | | ADDRESS ON FILE | | | | | | |
| WINTER, LESLIE ANDREW | | ADDRESS ON FILE | | | | | | |
| WINTER, LISA | | ADDRESS ON FILE | | | | | | |
| WINTER, MARTIN | | 2617 HANSON AVE | | | CLOVIS | CA | 93611 | |
| WINTER, MIKE JOSEPH | | ADDRESS ON FILE | | | | | | |
| WINTER, RYAN | | ADDRESS ON FILE | | | | | | |
| WINTER, SCOTT C | | ADDRESS ON FILE | | | | | | |
| WINTER, SHAUN | | 1890 JUNCTION BLVD APT 911 | | | ROSEVILLE | CA | 95747-4713 | |
| WINTER, SHAUN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WINTER, THOMAS | | 2101 MILL RD | | | ALEXANDRIA | VA | 22314-5319 | |
| WINTER, TIFFANY | | 254 MOHICAN AVE | | | RONKONKOMA | NY | 11779 | |
| WINTER, TRAMAINE LAKEISHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINTER, TRAVIS ELMER | | ADDRESS ON FILE | | | | | | |
| WINTER, ZACH | | ADDRESS ON FILE | | | | | | |
| WINTERGREEN RESORT | | PO BOX 706 | | | WINTERGREEN | VA | 22958 | |
| WINTERICH, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WINTERMAN, GENE | | 3500 MYSTIC POINTE DR | | | AVENTURA | FL | 33180-0000 | |
| WINTERMOTE, BLAKE TYLER | | ADDRESS ON FILE | | | | | | |
| WINTEROL, STEVE | | 1502 TWIN PALMS LOOP | | | LUTZ | FL | 33559 | |
| WINTEROWD, MARK THOMAS | | ADDRESS ON FILE | | | | | | |
| WINTEROWD, CHRIS LEE | | ADDRESS ON FILE | | | | | | |
| WINTERS CIVIL DIVISION, KAREN | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456 | |
| WINTERS TV INC | | 2252 N GRAND AVE E | | | SPRINGFIELD | IL | 62702 | |
| WINTERS TV INC | | 2264 N GRAND AVE E | | | SPRINGFIELD | IL | 62702 | |
| WINTERS, ALEXANDER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WINTERS, ALEXANDER BRYANT | | ADDRESS ON FILE | | | | | | |
| WINTERS, ARWEN ROSE LAVOY | | ADDRESS ON FILE | | | | | | |
| WINTERS, CASEY JOHN | | ADDRESS ON FILE | | | | | | |
| WINTERS, CRAIG | | 1014 GOLFCREST DR SW | | | WYOMING | MI | 49509 | |
| WINTERS, CRAIG A | | ADDRESS ON FILE | | | | | | |
| WINTERS, DANIEL DEVAUGHN | | ADDRESS ON FILE | | | | | | |
| WINTERS, EMILY | | ADDRESS ON FILE | | | | | | |
| WINTERS, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WINTERS, JOHN S | | 119 DUMONT AVE | | | NORFOLK | VA | 23505-4423 | |
| WINTERS, JORDAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WINTERS, KEVIN R | | ADDRESS ON FILE | | | | | | |
| WINTERS, KIRK | | 2575 FELICITA RD | | | ESCONDIDO | CA | 92029-5729 | |
| WINTERS, LANCE MARION | | ADDRESS ON FILE | | | | | | |
| WINTERS, LAURENCE | | 35 LEFFLER HILL RD | | | FLEMINGTON | NJ | 08822-2611 | |
| WINTERS, MARTINN | | RT 1 BOX 355 A | | | DOSWELL | VA | 23047 | |
| WINTERS, MATT RYAN | | ADDRESS ON FILE | | | | | | |
| WINTERS, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| WINTERS, MICHAEL E | | 904 ROSE ANN RD | | | GLEN BURNIE | MD | 21060 | |
| WINTERS, MICHELE F | | ADDRESS ON FILE | | | | | | |
| WINTERS, MOLLY ANN | | ADDRESS ON FILE | | | | | | |
| WINTERS, NATE REYNARD | | ADDRESS ON FILE | | | | | | |
| WINTERS, NICHOLAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WINTERS, PATRICK LLOYD | | ADDRESS ON FILE | | | | | | |
| WINTERS, PRESTON NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WINTERS, RICHARD | | 10911 JACQUELINE WAY | | | LOUISVILLE | KY | 40272 | |
| WINTERS, RICHARD T | | ADDRESS ON FILE | | | | | | |
| WINTERS, RODNEY | | 9851 TIFFANY AVE | | | JACKSONVILLE | FL | 32246-4749 | |
| WINTERS, RUSSELL C | | ADDRESS ON FILE | | | | | | |
| WINTERS, SARA ASHLEY | | ADDRESS ON FILE | | | | | | |
| WINTERS, STEVEN LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WINTERS, SUSAN | | 3000 TOWN CTR 2390 | | | SOUTHFIELD | MI | 48075 | |
| WINTERS, THERESA L | | ADDRESS ON FILE | | | | | | |
| WINTERSTEIN, DOUGLAS ENRIQUE | | ADDRESS ON FILE | | | | | | |
| WINTHER, IAN ROCKNE | | ADDRESS ON FILE | | | | | | |
| WINTHROP & WEINSTINE PA | | 3000 DAIN RAUSCHER 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| WINTHROP & WEINSTINE PA | | 225 S SIXTH ST STE 3500 | | | MINNEAPOLIS | MN | 55402-4629 | |
| WINTHROP WEINSTINE | ATTN CHRISTOPHER CAMARDELLO | 225 S 6TH ST STE 3500 | | | MINNEAPOLIS | MN | 55402-4829 | |
| WINTON, ANNE | | ADDRESS ON FILE | | | | | | |
| WINTRESS, FREEMAN | | 2404 EARGLE RD | | | CHARLOTTE | NC | 28269-0000 | |
| WINTS CATERING PARTY RENTAL | | 2400 CORTEZ CIRCLE | | | ARDMORE | OK | 73401 | |
| WINTS CATERING PARTY RENTAL | | PO BOX 1411 | 2400 CORTEZ CIRCLE | | ARDMORE | OK | 73401 | |
| WINZELER, BRETT THOMAS | | ADDRESS ON FILE | | | | | | |
| WINZELER, BRYCE LOGAN | | ADDRESS ON FILE | | | | | | |
| WINZER, TRACY | | ADDRESS ON FILE | | | | | | |
| WIOD INC | | PO BOX 414008 | | | MIAMI | FL | 33141 | |
| WIOG | | 1795 TILTAWBAWASEE RD | | | SAGINAW | MI | 48604 | |
| WIOG | | PO BOX 5679 | | | SAGINAW | MI | 48604 | |
| WIOL FM | | PO BOX 2127 | | | COLUMBUS | GA | 31902 | |
| WIOQ FM | | ONE BALA PLAZA STE 243 W | | | BALA CYNWYD | PA | 19004 | |
| WIOQ FM | | STE 201 | | | BALA CYNWYD | PA | 19004 | |
| WIOT FM | | 125 S SUPERIOR ST | | | TOLEDO | OH | 43602 | |
| WIOV FM | | 44 BETHANY RD | BOX 430 | | EPHRATA | PA | 17522 | |
| WIOV FM | | BOX 430 | | | EPHRATA | PA | 17522 | |
| WIP AM | | 441 N 5TH ST | | | PHILADELPHIA | PA | 19123 | |
| WIP AM | | PO BOX 13044 | | | NEWARK | NJ | 07188-0044 | |
| WIPRO LIMITED | | DEPT 1167 | | | LOS ANGELES | CA | 90084-1167 | |
| WIPRO LIMITED | | 1300 CRITTENDEN LANE | STE 200 | | MOUNTAIN VIEW | CA | 94043 | |
| WIQB FM | | BOX 687060 | | | MILWAUKEE | WI | 53268-7060 | |
| WIRBICKAS, DENNIS J | | ADDRESS ON FILE | | | | | | |
| WIRCHNIANSKI, THEODOR G | | ADDRESS ON FILE | | | | | | |
| WIRE PRODUCTS INC OF FLORIDA | | 4300 N W 10TH AVE | | | FT LAUDERDALE | FL | 33309 | |
| WIRE RITE DATA INC | | 520 MILLERS RUN RD | | | MORGAN | PA | 15064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIRECRAFTERS INC | | 6208 STRAWBERRY LN | | | LOUISVILLE | KY | 40214-2900 | |
| WIRED | | PO BOX 194647 | | | SAN FRANCISCO | CA | 94107 | |
| WIRED MAGAZINE | | PO BOX 55689 | | | BOULDER | CO | 803225689 | |
| WIRED MAGAZINE | | PO BOX 37704 | | | BOONE | IA | 50037-0704 | |
| WIRED MAGAZINE | | PO BOX 55688 | | | BOULDER | CO | 80321-5688 | |
| WIRED MAGAZINE | | PO BOX 55691 | | | BOULDER | CO | 80321-5691 | |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY STE C | | | KILLEEN | TX | 76543 | |
| WIRED MANAGEMENT LLC | ATTN RAYMOND ASSED | 1302 HARVEST DR | | | NOLANVILLE | TX | 76559 | |
| WIRED MANAGEMENT, LLC | | ATTN REAL ESTATE | 2500 E CENTRAL TEXAS EXPY STE C | | KILLEEN | TX | 76543-5301 | |
| WIRED MANAGEMENT, LLC | REAL ESTATE | 1033 SOUTH FORT HOOD ST | | | KILLEEN | TX | 76541 | |
| WIRED MANAGEMENT, LLC | | ATTN  REAL ESTATE | 2500 E CENTRAL EXPY STE C | | KILLEEN | TX | 76543-5301 | |
| WIRED MANAGEMENT, LLC | WIRED MANAGEMENT LLC | ATTN RAYMOND ASSED | 1302 HARVEST DR | | NOLANVILLE | TX | 76559 | |
| WIRED ONSITE INC | | 264 KELL AVE | | | STATEN ISLAND | NY | 10314 | |
| WIRED UP HOME THEATER | | 4218 JENIFER ST NW | | | WASHINGTON | DC | 20015 | |
| WIREGRASS ELECTRONICS | | 502 COLUMBIA HWY | | | DOTHAM | AL | 36301 | |
| WIRELESS 101 | | PO BOX 1026 | | | BRANDENBURG | KY | 40108 | |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 7962 | | | SAN FRANCISCO | CA | 941207962 | |
| WIRELESS BROADCASTING SYSTEM | | DEPT 36 | | | DENVER | CO | 80281-0036 | |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 981026 | | | SACRAMENTO | CA | 95798-1026 | |
| WIRELESS COMMUNICATIONS INC | | PO BOX 630389 | | | BALTIMORE | MD | 212630389 | |
| WIRELESS COMMUNICATIONS INC | | PO BOX 65163 | | | CHARLOTTE | NC | 282650163 | |
| WIRELESS CONCEPTIONS | | 4108 SEVILLE DR SE | | | LACEY | WA | 98503 | |
| WIRELESS ELECTRONICS INC | | 2905 SOUTHAMPTON RD | | | PHILADELPHIA | PA | 19154 | |
| WIRELESS RETAIL INC | | 8800 E CHAPARRAL RD STE 300 | | | SCOTTSDALE | AZ | 85250 | |
| WIRELESS SERVICE CENTERS | | 305 EAST HALEY | | | SANTA BARBARA | CA | 93101 | |
| WIRELESS SERVICE CENTERS | | 402 E GUTIERREZ ST | | | SANTA BARBARA | CA | 93101 | |
| WIRELESS SOLUTIONS LLC | | PO BOX 12287 | | | GREENVILLE | SC | 29612 | |
| WIRELESS SOLUTIONS LLC | | 2720 E PHILLIPS RD | | | GREER | SC | 29650 | |
| WIRELESS TECHNOLOGY EQUIP INC | | PO BOX 1997 | | | WINDERMERE | FL | 34786 | |
| WIRELESS TECHNOLOGY EQUIP INC | | PO BOX 940488 | | | MAITLAND | FL | 32794-0488 | |
| WIRELESS XCESSORIES GROUP INC | | 1840 COUNTY LINE RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| WIRELESS, VERIZON | | 1 VERIZON PL | | | ALPHARETTA | GA | 30004-8511 | |
| WIREMAGIC COM CORP | | 9500 TRANS CANADA W | | | ST LAURENT | QC | H4S 1R7 | CANADA |
| WIREMAN, BENJAMIN GRAHAM | | ADDRESS ON FILE | | | | | | |
| WIREMOLD COMPANY, THE | | PO BOX 7247 7370 | | | PHILADELPHIA | PA | 19170-7370 | |
| WIRERUN CORP | | 517 TITAN RD SE | | | PALM BAY | FL | 32909 | |
| WIRES, ELLIOT KINSEY | | ADDRESS ON FILE | | | | | | |
| WIRES, JORDAN D | | ADDRESS ON FILE | | | | | | |
| WIRES, MATT LEE | | ADDRESS ON FILE | | | | | | |
| WIRETEK | | 2515 TARPLEY STE 104 | | | CARROLLTON | TX | 75006 | |
| WIREWERKES | | PO BOX 6431 | | | LUBBOCK | TX | 794936431 | |
| WIRING NUT INC, THE | | 4086 FLORENCE DR | | | LOVELAND | CO | 80538 | |
| WIRING NUT, THE | | 1727 S CALIFORNIA AVE | | | LOVELAND | CO | 80537 | |
| WIRING UNLIMITED | | 1904 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421 | |
| WIRK FM | | 701 N POINT PKY | | | W PALM BEACH | FL | 33407 | |
| WIRK FM | | PO BOX 905690 | | | CHARLOTTE | NC | 28290-5690 | |
| WIRKERMAN, STEPHEN AARON | | ADDRESS ON FILE | | | | | | |
| WIRSHING, JENNA MARIE | | ADDRESS ON FILE | | | | | | |
| WIRT, JOSHUA DEON | | ADDRESS ON FILE | | | | | | |
| WIRT, KIM N | | 1206 PENMAR AVE SE | | | ROANOKE | VA | 24013-2816 | |
| WIRT, SAMUEL GORDON | | ADDRESS ON FILE | | | | | | |
| WIRT, TERRY | | 4516 DESLIN DR | | | TALLAHASSEE | FL | 32305 | |
| WIRT, TERRY LYNN | | ADDRESS ON FILE | | | | | | |
| WIRTANEN, ANNE L | | 2 E HEATHWOOD DR | | | TAYLORS | SC | 29687-3644 | |
| WIRTH, JEFF | | ADDRESS ON FILE | | | | | | |
| WIRTH, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| WIRTH, KYLE RICHARD | | ADDRESS ON FILE | | | | | | |
| WIRTH, LISA A | | ADDRESS ON FILE | | | | | | |
| WIRTH, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| WIRTH, MICHAEL H | | ADDRESS ON FILE | | | | | | |
| WIRTH, RACHEL | | ADDRESS ON FILE | | | | | | |
| WIRTZ, JASON W | | ADDRESS ON FILE | | | | | | |
| WIRTZ, JEREMY PAUL | | ADDRESS ON FILE | | | | | | |
| WIRTZ, NICHOAS A | | ADDRESS ON FILE | | | | | | |
| WIS INTERNATIONAL F/K/A WASHINGTON INVENTORY SERVICE | | 9265 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| WIS RAPIDS CLERK OF CIRCUIT CT | | PO BOX 8095 | WOOD CO COURTHOUSE | | WIS RAPIDS | WI | 54495 | |
| WIS RAPIDS CLERK OF CIRCUIT CT | | WOOD CO COURTHOUSE | | | WIS RAPIDS | WI | 54495 | |
| WIS TV | | PO BOX 751709 | | | CHARLOTTE | NC | 28275 | |
| WISARD, ROGER M | | 21088 PONDEROSA TRL | | | KILN | MS | 39556-6050 | |
| WISC | | PO BOX 44965 | | | MADISON | WI | 537444965 | |
| WISCARSON, JASON LLOYD | | ADDRESS ON FILE | | | | | | |
| WISCHMEYER, JEFFREY MARTIN | | ADDRESS ON FILE | | | | | | |
| WISCHNEWSKY, JAMES | | PO BOX 309 | | | SHEPHERD | TX | 77371-0309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCO | | PO BOX 88666 | | | CHICAGO | IL | 60680-1666 | |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S  WEBSTER STREET | P O  BOX 7921 | | | MADISON | WI | 53707-7921 | |
| WISCONSIN DEPT OF JUSTICE | | CRIME INFORMATION BUREAU | | | MADISON | WI | 53701-2688 | |
| WISCONSIN DEPT OF JUSTICE | | PO BOX 2688 RECORD CHECK UNIT | CRIME INFORMATION BUREAU | | MADISON | WI | 53701-2688 | |
| WISCONSIN DEPT OF REVENUE | | DRAWER 931 | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 7945 WORKFORCE DEV | DIV OF UNEMPLOYMENT INS | | MADISON | WI | 53707 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8960 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8806 | | | MADISON | WI | 53708-8906 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | | WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | | WISCONSIN DEPT OF REVENUE | BOX 930208 | | MILWAUKEE | WI | | |
| WISCONSIN ELECTRIC & GAS | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WISCONSIN ELECTRIC POWER CO | | PO BOX 1923 | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN ELECTRIC POWER COMPANY | ATTN BANKRUPTCY DEPT | WE ENERGIES | 333 W EVERETT ST RM A130 | | MILWAUKEE | MI | 53203 | |
| WISCONSIN GAS | | BOX 70474 | | | MILWAUKEE | WI | 532700474 | |
| WISCONSIN GAS COMPANY | | PO BOX 340978 | ATTN ROBERT KAPLAN ATTORNEY | | MILWAUKEE | WI | 53234 | |
| WISCONSIN LABOR STAND BUREAU | | 1802 APPLETON RD | | | MENASHA | WI | 54952 | |
| WISCONSIN MERCHANTS FEDERATION | | 1 E MAIN ST STE 305 | | | MADISON | WI | 53703 | |
| WISCONSIN MERCHANTS FEDERATION | | 30 MIFFLIN ST STE 310 | | | MADISON | WI | 53703 | |
| WISCONSIN NATURAL GAS CO | | PO BOX 2089 | | | MILWAUKEE | WI | 532012089 | |
| WISCONSIN POWER & LIGHT | | 300 SHERIDAN AVE | | | CENTERVILLE | IA | 52544 | |
| WISCONSIN POWER & LIGHT | WISCONSIN POWER AND LIGHT | ALLIAN ENERGY | 4902 N BILTMORE LN | | MADISON | WI | 53718-2148 | |
| WISCONSIN POWER AND LIGHT | ALLIAN ENERGY | 4902 N BILTMORE LN | | | MADISON | WI | 53718-2148 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19004 | | | GREEN BAY | WI | 543079004 | |
| WISCONSIN PUBLIC SERVICE CORP | WISCONSIN PUBLIC SERVICE CORPORATION | PO BOX 19001 | | | GREEN BAY | WI | 54307-9001 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |
| WISCONSIN PUBLIC SERVICE CORPORATION | | PO BOX 19001 | | | GREEN BAY | WI | 54307-9001 | |
| WISCONSIN SECRETARY OF STATE | | PO BOX 7847 | | | MADISON | WI | 53707T847 | |
| WISCONSIN STATE ATTORNEYS GENERAL | J B VAN HOLLEN | STATE CAPITOL STE 114 E | P O BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN STATE COMMISSIONER | | OFFICE OF INSURANCE COMMISSION | | | MADISON | WI | 53707T873 | |
| WISCONSIN STATE COMMISSIONER | | BOX 93627 INSURANCE COMMISSION | FIRSTAR BANK MILWAUKEE | | MILWAUKEE | WI | 53293-0627 | |
| WISCONSIN STATE COMMISSIONER | | PO BOX 7873 | BUREAU OF FIN ANALYSIS & EXAM | | MADISON | WI | 53707-7873 | |
| WISCONSIN STATE COMMISSIONER | | PO BOX 7872 | AGENT LICENSE SECTION | | MADISON | WI | 53707-8699 | |
| WISCONSIN STATE COMMISSIONER | | WISCONSIN STATE COMMISSIONER | BUREAU OF FINANCIAL ANALYSIS | P O BOX 7873 | MADISON | WI | 53707-7873 | |
| WISCONSIN STATE JOURNAL | | 1901 FISH HATCHERY RD | | | MADISON | WI | 53708 | |
| WISCONSIN STATE JOURNAL | | PO BOX 3245 | | | MILWAUKEE | WI | 53201-3245 | |
| WISCONSIN STATE JOURNAL | | PO BOX 8975 | | | MADISON | WI | 53708-8975 | |
| WISCONSIN STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | | MADISON | WI | 53701-2114 | |
| WISCONSIN, STATE OF | | 121 EAST WILSON ST | | | MADISON | WI | 53703 | |
| WISCONSIN, STATE OF | | INVESTMENT BOARD | 121 EAST WILSON ST | | MADISON | WI | 53703 | |
| WISCONSIN, STATE OF | | DEPARTMENT OF REVENUE | 819 N 6TH ST RM 408 | | MILWAUKEE | WI | 53203-1682 | |
| WISCONSIN, STATE OF | | DEPT OF FINANCIAL INSTITUTIONS | DRAWER 978 CORPORATIONS DIV | | MILWAUKEE | WI | 53293-0978 | |
| WISCONSIN, STATE OF | | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | MADISON | WI | 53701-2114 | |
| WISCONSIN, UNIVERSITY OF | | 2701 UNIVERSITY AVE DEPT 440 | UNIVERSITY SPORTS PUBLICATION | | MADISON | WI | 53705 | |
| WISCONSIN, UNIVERSITY OF | | PO BOX 5000 | | | EAU CLAIRE | WI | 54702 | |
| WISCONSIN, UNIVERSITY OF | | 432 N LAKE ST RM 102 | | | MADISON | WI | 537061498 | |
| WISCONSIN, UNIVERSITY OF | | BOX 78047 | UNIVERSITY OF WISCONSIN EXT | | MILWAUKEE | WI | 53278-0047 | |
| WISCONSIN, UNIVERSITY OF | | 702 LANGDON ST WI CENTER | REGISTRATION OFFICE INV | | MADISON | WI | 53706-1487 | |
| WISCOTT, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| WISCOTT, BROCK ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WISCOTT, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| WISCOVITCH, GIOVANNI LOUIS | | ADDRESS ON FILE | | | | | | |
| WISCOVITCH, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| WISCTF | | PO BOX 74400 | | | MILWAUKEE | WI | 53274 | |
| WISDO, JOHN | | 1131 BROKEN OAK DR | | | WINTER GARDEN | FL | 34787 | |
| WISDO, JOHN J | | ADDRESS ON FILE | | | | | | |
| WISDOM, ANTHONY | | 3550 N LAKE SHORE DR APT 2325 | | | CHICAGO | IL | 60657 | |
| WISDOM, CHELSEA | | ADDRESS ON FILE | | | | | | |
| WISE | | 200 ADMIRAL AVE | | | KALAMAZOO | MI | 490023503 | |
| WISE CHOICE CREDIT COUNSELING | | PO BOX 147 | 1446 E MAIN ST | | MOREHEAD | KY | 40351 | |
| WISE ELECTRIC | | 1500 JEAN ST | | | MONTGOMERY | AL | 36107 | |
| WISE ELECTRIC | | 1535 E ANN ST | | | MONTGOMERY | AL | 36107 | |
| WISE ELECTRIC INC | | PO BOX 50558 | | | COLORADO SPRINGS | CO | 809490558 | |
| WISE ELECTRONICS | | RT NO 2 BOX 62 STE 106 | | | HAYESVILLE | NC | 28904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISE MANUFACTURING | | 17182 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| WISE MANUFACTURING INC | | 17182 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| WISE MANUFACTURING INC | | PO BOX 90 | | | DOSWELL | VA | 23047 | |
| WISE MANUFACTURING INC | | PO BOX 11969 | | | LYNCHBURG | VA | 24506 | |
| WISE PERSONNEL SERVICE INC | | 1930 W MILHAM RD | | | PORTAGE | MI | 49024 | |
| WISE PLUMBING CO, AE | | PO BOX 1547 | | | TAMPA | FL | 33601 | |
| WISE PLUMBING CO, AE | | PO BOX 272777 | | | TAMPA | FL | 33688 | |
| WISE PLUMBING CONNECTIONS INC | | PO BOX 341168 | | | TAMPA | FL | 33694 | |
| WISE, ANDREW | | ADDRESS ON FILE | | | | | | |
| WISE, ANTHONY DWAYNE | | ADDRESS ON FILE | | | | | | |
| WISE, BRAD LOGAN | | ADDRESS ON FILE | | | | | | |
| WISE, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| WISE, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WISE, CARMEN Y | | 1233 BLUEGRASS DR | | | SAINT LOUIS | MO | 63137-1209 | |
| WISE, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WISE, CHUCK | | 700 N BELMONT AVE NO 4 | | | RICHMOND | VA | 23221 | |
| WISE, COURTNEY JEAN | | ADDRESS ON FILE | | | | | | |
| WISE, CYNTHIA D | | 1701 MISTY MEADOW LN | | | GARNER | NC | 27529 | |
| WISE, DALE ANTHONY | | ADDRESS ON FILE | | | | | | |
| WISE, DANNY | | PO BOX 39492 | | | SAN ANTONIO | TX | 78218-1492 | |
| WISE, DARNELL S | | ADDRESS ON FILE | | | | | | |
| WISE, DAVID NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WISE, DEREK ROSS | | ADDRESS ON FILE | | | | | | |
| WISE, FATORRAHA DOMINQUE | | ADDRESS ON FILE | | | | | | |
| WISE, GEORGE | | 1107 LITTLE LEHIGH DR S | | | EMMAUS | PA | 18049 1519 | |
| WISE, GEORGE | | 6000 COLLEGE DR | | | SUFFOLK | VA | 23435-2063 | |
| WISE, GINO | | ADDRESS ON FILE | | | | | | |
| WISE, HEATHER LEAH | | ADDRESS ON FILE | | | | | | |
| WISE, IAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WISE, JANAY | | ADDRESS ON FILE | | | | | | |
| WISE, JANELLE N | | ADDRESS ON FILE | | | | | | |
| WISE, JEFF WAYNE | | ADDRESS ON FILE | | | | | | |
| WISE, JESSICA GUNDY | | 8019 HAMPTON MEADOWS LANE | | | CHESTERFIELD | VA | 23832 | |
| WISE, JOB DANIEL | | ADDRESS ON FILE | | | | | | |
| WISE, JOEL P | | ADDRESS ON FILE | | | | | | |
| WISE, JOEY LEE | | ADDRESS ON FILE | | | | | | |
| WISE, JONATHAN RAYMOND | | ADDRESS ON FILE | | | | | | |
| WISE, JOSHUA | | 1213 S SHORE DR | | | HOLLAND | MI | 49423 | |
| WISE, JUNIOR M | | ADDRESS ON FILE | | | | | | |
| WISE, KATHERINE | | 996 PROVINCIAL CIR | | | MT PLEASANT | SC | 29464 | |
| WISE, KATHRYN KRISTIN | | ADDRESS ON FILE | | | | | | |
| WISE, KAYLA | | ADDRESS ON FILE | | | | | | |
| WISE, KEVIN K | | 4207 SHADY RIV | | | MISSOURI CITY | TX | 77459-3049 | |
| WISE, KRISTIN DAYNA | | ADDRESS ON FILE | | | | | | |
| WISE, LEROY TRE | | ADDRESS ON FILE | | | | | | |
| WISE, LINDA | | 1032 W H ST | | | JENKS | OK | 74037-2535 | |
| WISE, MARY ALICE CHAMPAGNE | | ADDRESS ON FILE | | | | | | |
| WISE, MAURICE | | 29 MILLSTONE RD | | | RANDALLSTOWN | MD | 21133 | |
| WISE, MEGAN SCOTT | | ADDRESS ON FILE | | | | | | |
| WISE, MEGHAN LYNNE | | ADDRESS ON FILE | | | | | | |
| WISE, MELISSA ERICKA | | ADDRESS ON FILE | | | | | | |
| WISE, NATHAN H | | ADDRESS ON FILE | | | | | | |
| WISE, RACHEL E | | ADDRESS ON FILE | | | | | | |
| WISE, REGINA M | | 5510 CATHARINE ST | | | PHILA | PA | 19143-2512 | |
| WISE, RENUARD DONTE | | ADDRESS ON FILE | | | | | | |
| WISE, RICHARD | | 1250 COMMERCIAL FEDERAL TOWER | 2120 S 72ND ST | | OMAHA | NE | 68124 | |
| WISE, ROBERT | | ADDRESS ON FILE | | | | | | |
| WISE, SAMUEL MARTIN | | ADDRESS ON FILE | | | | | | |
| WISE, SAMUEL MARTIN | | ADDRESS ON FILE | | | | | | |
| WISE, SARA J | | PO BOX 282 | | | SUMMERHILL | PA | 15958-0282 | |
| WISE, SEAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WISE, STACY LYNN | | ADDRESS ON FILE | | | | | | |
| WISE, TERRY | | ADDRESS ON FILE | | | | | | |
| WISE, TERRY | | 2915 ROLLING DUNES DR APT E | | | INDIANAPOLIS | IN | 46214-4734 | |
| WISE, TIFFANY L | | ADDRESS ON FILE | | | | | | |
| WISE, TREY | | ADDRESS ON FILE | | | | | | |
| WISE, WILLIAM | | 3532 A ST SE APT 202 | | | WASHINGTON | DC | 20019 8351 | |
| WISEBURN, CARA | | ADDRESS ON FILE | | | | | | |
| WISEGARVER, ADAM SEAN | | ADDRESS ON FILE | | | | | | |
| WISEGUYS HOME THEATER SAT LLC | | SHERMAN GREG | THE WISEGUYS HOME THEATER SATELLITE LLC | 3405 N BELMONT MINE PL 1/0/1900 | TUCSON | AZ | 85745 | |
| WISEGUYS HOME THEATER SAT LLC | | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | |
| WISEGUYS HOME THEATER SAT LLC | GREG SHERMAN | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | |
| WISEHEART, LAURA | | 8920 BRANDYWYNE DR | | | LOUISVILLE | KY | 40291 | |
| WISELY, EMILY LAUREN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISELY, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WISEMAN JR, TIMOTHY | | 1206 BRUSHWOOD AVE | | | GLEN ALLEN | VA | 23059 | |
| WISEMAN, ALEX MITCHELL | | ADDRESS ON FILE | | | | | | |
| WISEMAN, ANDREW | | 7705 WHITE PLAINS | | | AMARILLO | TX | 79110-0000 | |
| WISEMAN, ANDREW C | | ADDRESS ON FILE | | | | | | |
| WISEMAN, BRADFORD | | 2111 QUAIL RUN | | | COMMERCE TOWNSHIP | MI | 48390 | |
| WISEMAN, CHRIS RYAN | | ADDRESS ON FILE | | | | | | |
| WISEMAN, COURTNEY | | ADDRESS ON FILE | | | | | | |
| WISEMAN, HAL | | 11200 CHANTELLY LANE | | | MITCHELLVILLE | MD | 20721 | |
| WISEMAN, JEREMY J | | ADDRESS ON FILE | | | | | | |
| WISEMAN, JOHN M | | ADDRESS ON FILE | | | | | | |
| WISEMAN, NICOLAS A | | ADDRESS ON FILE | | | | | | |
| WISEMAN, REBECCA | | 118 DUNHAM PLACE | | | SAINT CHARLES | IL | 60174 | |
| WISEMAN, SARAH | | ADDRESS ON FILE | | | | | | |
| WISEMAN, STEVE JAMES | | ADDRESS ON FILE | | | | | | |
| WISER, CAROLYN | | 608 FALL WHEAT | | | MURPHY | TX | 75094-0000 | |
| WISER, DANIEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| WISER, EDWARD A | | ADDRESS ON FILE | | | | | | |
| WISH TV | | PO BOX 7088 | | | INDIANAPOLIS | IN | 46207 | |
| WISH, MAKE | | 155 WAVERLY RD | | | SHELTON | CT | 06484-0000 | |
| WISHAM, BILL MATTHEW | | ADDRESS ON FILE | | | | | | |
| WISHART, GEORGE | | ADDRESS ON FILE | | | | | | |
| WISHART, LANCE JOHN | | ADDRESS ON FILE | | | | | | |
| WISHINSKY, DAVID A | | ADDRESS ON FILE | | | | | | |
| WISHINSKY, MARC ANDREW | | ADDRESS ON FILE | | | | | | |
| WISHNICK, ERIC | | ADDRESS ON FILE | | | | | | |
| WISINSKI, ROBERT | | 1140 W 800 S | | | NORTH JUDSON | IN | 46366-8611 | |
| WISK, CHRISTOPHER | | 540 AVONA AVE | | | EASTON | PA | 18042 | |
| WISK, CHRISTOPHER S | | ADDRESS ON FILE | | | | | | |
| WISK, MARIA A | | ADDRESS ON FILE | | | | | | |
| WISKA, JEROME ALLEN | | ADDRESS ON FILE | | | | | | |
| WISLEY, DAVID E | | 7205 BLAIRVIEW | | | DALLAS | TX | 75230 | |
| WISMAN, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| WISMER III, LEO ANTHONY | | ADDRESS ON FILE | | | | | | |
| WISN AM FM | | PO BOX 1992 | | | MILWAUKEE | WI | 53201 | |
| WISN TV | | DRAWER 515 | | | MILWAUKEE | WI | 53278 | |
| WISNER, BRIAN MITCHELL | | ADDRESS ON FILE | | | | | | |
| WISNER, DIANA S | | ADDRESS ON FILE | | | | | | |
| WISNER, DONALD G | | ADDRESS ON FILE | | | | | | |
| WISNER, JEREMY JAMES | | ADDRESS ON FILE | | | | | | |
| WISNER, KURT WAYNE | | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, BRENTON JAMES | | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, BRIDGET | | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, DANIEL | | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, ERMA | | 1167 TASSMORE ST | | | PHILADELPHIA | PA | 19111 | |
| WISNIEWSKI, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, MARC ALAN | | ADDRESS ON FILE | | | | | | |
| WISNIEWSKI, NICHOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| WISNIOWSKI, JOSHUA TANNER | | ADDRESS ON FILE | | | | | | |
| WISNOUSKAS, ELIZABETH S | | ADDRESS ON FILE | | | | | | |
| WISSAHICKON SPRING WATER, INC | | 10447 DRUMMOND RD | | | PHILADELPHIA | PA | 19154 | |
| WISSAHICKON SPRING WATER, INC | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| WISSINGER, CHARLES | | 4211 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | |
| WISSLER TV SALES & SERVICE | | 221 W MAIN | | | CAMBRIDGE CITY | IN | 47327 | |
| WISSMAN, ADAM THOMAS | | ADDRESS ON FILE | | | | | | |
| WISTAR | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| WISTOCKI, DAVID RICHARD | | ADDRESS ON FILE | | | | | | |
| WISWESSER, MICHAEL JOHN | | ADDRESS ON FILE | | | | | | |
| WITAK, DUSTIN CHAD | | ADDRESS ON FILE | | | | | | |
| WITCHARD, YULONDRA RENEE | | ADDRESS ON FILE | | | | | | |
| WITCHER, ANTHONY MILLER | | ADDRESS ON FILE | | | | | | |
| WITCHER, JERRY | | 416 RAIL OVERLOOK DR | | | ADAIRSVILLE | GA | 30103 | |
| WITCHER, ZACK SHANE | | ADDRESS ON FILE | | | | | | |
| WITCHEY, TRAVIS W | | ADDRESS ON FILE | | | | | | |
| WITCHEY, ZACHARY DAVID | | ADDRESS ON FILE | | | | | | |
| WITENSTEIN, MATHEW S | | ADDRESS ON FILE | | | | | | |
| WITH, JAY | | ADDRESS ON FILE | | | | | | |
| WITHAM, JOHN | | 12813 NE 101ST ST | | | VANCOUVER | WA | 98682-0000 | |
| WITHAM, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WITHEE, REBECCA HAYLEY | | ADDRESS ON FILE | | | | | | |
| WITHEM, ALLAN D | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITHER, ROSS MATTHEW | | ADDRESS ON FILE | | | | | | |
| WITHERBY, BRIAN C | | ADDRESS ON FILE | | | | | | |
| WITHERBY, DAVID GLENN | | ADDRESS ON FILE | | | | | | |
| WITHERBY, TODD MATTHEW | | ADDRESS ON FILE | | | | | | |
| WITHERINGTON LANDSCAPE INC | | 725 MARIETTA HWY | | | ROSWELL | GA | 30075 | |
| WITHERINGTON, TAMMY KAY | | ADDRESS ON FILE | | | | | | |
| WITHEROW, JEFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WITHERS & RAVENEL | | 111 MACKENAN DR | ENGINEERING & SURVEYING INC | | CARY | NC | 27511-7903 | |
| WITHERS JR, DONALD EDWARD | | ADDRESS ON FILE | | | | | | |
| WITHERS, BRADLEY DAVID | | ADDRESS ON FILE | | | | | | |
| WITHERS, BRANDON CLAY | | ADDRESS ON FILE | | | | | | |
| WITHERS, CHRIS L | | ADDRESS ON FILE | | | | | | |
| WITHERS, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WITHERS, CRYSTAL DAWN | | ADDRESS ON FILE | | | | | | |
| WITHERS, EDWARD LANIER | | ADDRESS ON FILE | | | | | | |
| WITHERS, LEE R | C O LEE R HANSHAW | 3115 W AVE J4 | | | LANCASTER | CA | 93536-1019 | |
| WITHERS, NYJEEIA | | ADDRESS ON FILE | | | | | | |
| WITHERS, REGIONALD KERRY | | ADDRESS ON FILE | | | | | | |
| WITHERS, STEVEN | | ADDRESS ON FILE | | | | | | |
| WITHERS, VERONICA LOUISE | | ADDRESS ON FILE | | | | | | |
| WITHERSPOON & ASSOC INC, JOHN | | 5005 WILLOW CREEK DR | | | WOODSTOCK | GA | 30188 | |
| WITHERSPOON EDDIE L | | 338 QUILLAN DR | | | ATTALLA | AL | 35954 | |
| WITHERSPOON II , CHARLES LEE | | ADDRESS ON FILE | | | | | | |
| WITHERSPOON JR, TERENCE | | ADDRESS ON FILE | | | | | | |
| WITHERSPOON, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WITHERSPOON, JAMIEL TEQUAAN | | ADDRESS ON FILE | | | | | | |
| WITHERSPOON, JIMMY | | 3909 SUSANNA RD | | | RANDALLSTOWN | MD | 21133-4046 | |
| WITHERSPOON, LARRY | CHRISTINE PRIEBE  REPRESENTATIVE  MI DEPT  OF CIVIL RIGHTS | 350 OTTAWA NW  3RD FL | | | GRAND RAPIDS | MI | 49503 | |
| WITHERSPOON, LARRY | | 804 CARRIER CREEK BLVD NE | | | GRAND RAPIDS | MI | 49503 | |
| WITHERSPOON, LARRY | LARRY J WITHERSPOON | 1852 MASON ST NE APT D | | | GRAND RAPIDS | MI | 49505 | |
| WITHERSPOON, LARRY J | | ADDRESS ON FILE | | | | | | |
| WITHERSPOON, SYLVIA LATOYA | | ADDRESS ON FILE | | | | | | |
| WITHERWAX, MIKE | | 21337 HWY 4101 | | | IOWA | LA | 70647-0000 | |
| WITHHOLDING TAX RECAP | | IN DEPT OF REVENUE | | | INDIANAPOLIS | IN | 462066196 | |
| WITHLACOOCHEE RIVER ELECTRIC | | PO BOX 100 | | | DADE CITY | FL | 33526-0100 | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | | P O BOX 100 | | | DADE CITY | FL | 33526-0100 | |
| WITHRO, BOB | | 5533 21ST ST CT E | | | BRADENTON | FL | 34203-4902 | |
| WITHROW, ALEX GARDNER | | ADDRESS ON FILE | | | | | | |
| WITHROW, CANDACE LEIGH | | ADDRESS ON FILE | | | | | | |
| WITHROW, JERAD ANDREW | | ADDRESS ON FILE | | | | | | |
| WITHROW, JOHN T | | 16037 S 38TH WAY | | | PHOENIX | AZ | 85048 | |
| WITHROW, JOHN THOMAS | | ADDRESS ON FILE | | | | | | |
| WITHROW, JUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| WITHROW, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| WITI TV | | PO BOX 100619 | | | ATLANTA | GA | 303840619 | |
| WITKEMPER, RUSSELL THOMAS | | ADDRESS ON FILE | | | | | | |
| WITKOWSKI , PETER | | 8408 MACAULEY COURT | | | LULHERVILLE | MD | 21093 | |
| WITKOWSKI, ADAM RICHARD | | ADDRESS ON FILE | | | | | | |
| WITKOWSKI, ASHLEY BLANCHE | | ADDRESS ON FILE | | | | | | |
| WITKOWSKI, DEREK RICHARD | | ADDRESS ON FILE | | | | | | |
| WITKOWSKI, EDWARD ALLEN | | ADDRESS ON FILE | | | | | | |
| WITKOWSKI, JOSELYNE M | | ADDRESS ON FILE | | | | | | |
| WITKOWSKI, THOMAS | | 23 ARGONNE TERRACE | | | SEYMOUR | CT | 06483 | |
| WITL FM | | PO BOX 30124 | | | LANSING | MI | 48911 | |
| WITL FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | DETROIT | MI | 48267-1508 | |
| WITLES, JOSEPH ALLEN | | ADDRESS ON FILE | | | | | | |
| WITMAN, WYNN JOSHUA | | ADDRESS ON FILE | | | | | | |
| WITMAYER, KYLE EDWARD | | ADDRESS ON FILE | | | | | | |
| WITMER, BRADLEY SCOTT | | ADDRESS ON FILE | | | | | | |
| WITMER, DONNA K | | PO BOX 2216 | | | HARRISONBURG | VA | 22801-9507 | |
| WITMER, JANELLE REBECCA | | ADDRESS ON FILE | | | | | | |
| WITMER, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| WITMER, MATTHEW FRANCIS | | ADDRESS ON FILE | | | | | | |
| WITN | | PO BOX 468 | | | WASHINGTON | NC | 27889 | |
| WITNER, DAVID ANDREW | | ADDRESS ON FILE | | | | | | |
| WITNESS SYSTEMS INC | | 300 COLONIAL CENTER PKY | | | ROSWELL | GA | 30076 | |
| WITNESS SYSTEMS INC | | DEPT AT 49935 | | | ATLANTA | GA | 31192-9935 | |
| WITORT, MATTHEW | | 2751 TUSCANY LN SW | | | OLYMPIA | WA | 98512-7858 | |
| WITRAK, CHRISTOPHER ANTHONY | | ADDRESS ON FILE | | | | | | |
| WITSCHI, TYLER NELSON | | ADDRESS ON FILE | | | | | | |
| WITSELL, ANTHONY | | 11404 PINE LILLY PL | | | BRADENTON | FL | 34202 | |
| WITSELL, ANTHONY C | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITSKEN, MARGIE | | 52320 CLARENDON HILL DR | | | GRANGER | IN | 46530 | |
| WITT APPRAISAL SERVICES INC | | 51447 HIGHLAND SHORES | | | GRANGER | IN | 46530 | |
| WITT, AMANDA KAYE | | ADDRESS ON FILE | | | | | | |
| WITT, ANNE LANE | | ADDRESS ON FILE | | | | | | |
| WITT, BLAKELEE LYNNE | | ADDRESS ON FILE | | | | | | |
| WITT, CARL THEODORE | | ADDRESS ON FILE | | | | | | |
| WITT, CARLICIA ROSHELE | | ADDRESS ON FILE | | | | | | |
| WITT, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WITT, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| WITT, CRAIG THOMAS | | ADDRESS ON FILE | | | | | | |
| WITT, DANIEL WYATT | | ADDRESS ON FILE | | | | | | |
| WITT, DAVID | | 5885 ROSEWOOD DR | | | MYRTLE BEACH | SC | 29588-7113 | |
| WITT, JACKIE ALISON | | ADDRESS ON FILE | | | | | | |
| WITT, JAMES A | | ADDRESS ON FILE | | | | | | |
| WITT, JERIMY | | ADDRESS ON FILE | | | | | | |
| WITT, JUDY | | ADDRESS ON FILE | | | | | | |
| WITT, JUSTIN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WITT, JUSTIN P | | ADDRESS ON FILE | | | | | | |
| WITT, KENNETH | | 3725 HULL ST | | | SCHERTZ | TX | 78154-2954 | |
| WITT, KEVIN | | ADDRESS ON FILE | | | | | | |
| WITT, KEVIN | | 1102 CHAMPLAIN DR | | | VOORHEES | NJ | 08043-0000 | |
| WITT, KIMBERLY M | | ADDRESS ON FILE | | | | | | |
| WITT, MARK BRADLEY | | ADDRESS ON FILE | | | | | | |
| WITT, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| WITT, PETER TIMOTHY | | ADDRESS ON FILE | | | | | | |
| WITT, SCOTT L | | ADDRESS ON FILE | | | | | | |
| WITT, STEVEN DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WITT, TARAN MARIE | | ADDRESS ON FILE | | | | | | |
| WITT, TRAVIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| WITTBOLDT, JARRATT DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WITTBURN ENTERPRISES INC | | PO BOX 1122 | ELLICOTT STA | | BUFFALO | NY | 14205 | |
| WITTE, DANIEL STEVEN | | ADDRESS ON FILE | | | | | | |
| WITTE, DIANE | | N7035 OLD 26 RD | | | WATERTOWN | WI | 53094-9451 | |
| WITTE, JENNY | | 1556 HIGHLAND AVE | | | LANGHORNE | PA | 19047 | |
| WITTE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| WITTE, JULIA MARIE | | ADDRESS ON FILE | | | | | | |
| WITTE, MELISSA SUANNE | | ADDRESS ON FILE | | | | | | |
| WITTE, SARA J | | ADDRESS ON FILE | | | | | | |
| WITTELL, AMY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WITTEN, DAVID ANTHONY | | ADDRESS ON FILE | | | | | | |
| WITTEN, KYLE H | | 1645 W BASELINE RD | APT 1082 | | MESA | AZ | 85202 | |
| WITTENBACH BUSINESS SYS INC | | 1953 GREENSPRING DR | | | TIMONIUM | MD | 21093 | |
| WITTENBACH BUSINESS SYS INC | | 100 SPARKS VALLEY RD STE B | | | SPARKS | MD | 21152 | |
| WITTENBERG CAROL F | | 78815 PURPLE SSAGEBRUSH AVE | | | PALM DESERT | CA | 92211 | |
| WITTENBERG DISTRIBUTORS INC | | PO BOX 957 | 600 ERIE PL STE 200 | | SYRACUSE | NY | 13201-0957 | |
| WITTENBERG, JENNIFER | | 433 PREAKNESS DR | | | ALPHARETTA | GA | 30022-2704 | |
| WITTENBERG, MICHAEL H | | ADDRESS ON FILE | | | | | | |
| WITTENBERG, ROBERT | | 6307 SANFORD | | | HOUSTON | TX | 77096 | |
| WITTENBERG, ROSS ELLIOTT | | ADDRESS ON FILE | | | | | | |
| WITTENBERGER, CHRIS | | ADDRESS ON FILE | | | | | | |
| WITTER, DAVID M | | ADDRESS ON FILE | | | | | | |
| WITTER, JULIENNE | | 825 MORRISON AVE 1C | | | BRONX | NY | 10473 | |
| WITTER, KENEISHA LATOYA | | ADDRESS ON FILE | | | | | | |
| WITTES, JOSH | | ADDRESS ON FILE | | | | | | |
| WITTHUHN, MELISSA M | | ADDRESS ON FILE | | | | | | |
| WITTICH, RICHARD M | | ADDRESS ON FILE | | | | | | |
| WITTIG, BRITTANY | | ADDRESS ON FILE | | | | | | |
| WITTING, TED | | 644 SOUTHWOOD DR | | | BRENTWOOD | CA | 94513 | |
| WITTKAMP, MATT DAVID | | ADDRESS ON FILE | | | | | | |
| WITTKAMP, WALTER WILLIAM | | ADDRESS ON FILE | | | | | | |
| WITTKE, SUSAN ELAINE | | ADDRESS ON FILE | | | | | | |
| WITTKOETTER, JONATHON | | 28 CRESCENT WOODS DR | | | ST PETERS | MO | 63376-0000 | |
| WITTKOETTER, JONATHON JOSEPH | | ADDRESS ON FILE | | | | | | |
| WITTLE, ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| WITTMAN SHERIFF, BILL | | COUNTY CIVIC CENTER | | | VISALIA | CA | 93291 | |
| WITTMAN, DAVID L | | ADDRESS ON FILE | | | | | | |
| WITTMAN, ELLEN KAI | | ADDRESS ON FILE | | | | | | |
| WITTMAN, WAYNE A | | ADDRESS ON FILE | | | | | | |
| WITTMANN, BRAD L | | ADDRESS ON FILE | | | | | | |
| WITTMANN, JOSHUA JACK | | ADDRESS ON FILE | | | | | | |
| WITTMANN, SCOTT BRADLEY | | ADDRESS ON FILE | | | | | | |
| WITTMAYER PHOTOGRAPHERS INC | | 347 CARPENTER DR | | | ATLANTA | GA | 30328 | |
| WITTMAYER, CAROL | | 2263 HIGHFIELD LANE | | | AURORA | IL | 60504 | |
| WITTMER, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| WITTMEYER, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITZ, BERNARD | | 611 SALISBURY PARK DR | | | E MEADOW | NY | 11554 | |
| WITZ, RUTH | | 611 SALISBURY PARK DR | | | E MEADOW | NY | 11554 | |
| WITZ, RUTH | MR & MRS BERNARD G WITZ | 611 SALISBURY PK DR | | | EAST MEADOW | NY | 11554 | |
| WITZ, RUTH | FINKELSTEIN & PARTNERS LLP | 1279  RTE 300 | PO BOX 1111 | | NEWBURGH | NY | 12551 | |
| WITZELL, RYAN M | | ADDRESS ON FILE | | | | | | |
| WITZEMAN, AMY | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | |
| WITZL, NATHAN RUSSELL | | ADDRESS ON FILE | | | | | | |
| WIVB TV | | PO BOX 1265 | | | ALBANY | NY | 12201 | |
| WIVB TV | | PO BOX 90369 | | | CHICAGO | IL | 60696-0369 | |
| WIVK | | PO BOX 11167 | | | KNOXVILLE | TN | 379391167 | |
| WIVK FM | | PO BOX 11167 | | | KNOXVILLE | TN | 37939-1167 | |
| WIVT TV | | PO BOX 710398 | | | CINCINNATI | OH | 452710398 | |
| WIVT TV | | CENTRAL NY NEWS INC | PO BOX 710398 | | CINCINNATI | OH | 45271-0398 | |
| WIVY FM | | 6869 LENOX AVE | | | JACKSONVILLE | FL | 32205 | |
| WIXOM, WES | | 8496 S MILL RD | | | SPANISH FORK | UT | 84660-0000 | |
| WIXSON JR , BARRY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WIXTED, GLENN DAMONE | | ADDRESS ON FILE | | | | | | |
| WIXV FM | | PO BOX 643225 | | | CINCINNATI | OH | 45264-3225 | |
| WIXX | | MIDWEST COMMUNICATIONS INC | | | GREEN BAY | WI | 543053333 | |
| WIXX | | PO BOX 23333 | MIDWEST COMMUNICATIONS INC | | GREEN BAY | WI | 54305-3333 | |
| WIXY | | 2603 W BRADLEY AVE | | | CHAMPAIGN | IL | 61821 | |
| WIYY FM | | 3800 HOOPER AVE | | | BALTIMORE | MD | 21211 | |
| WIYY FM | | PO BOX 631180 | | | BALTIMORE | MD | 21263-1180 | |
| WIZ, THE | | 1300 FEDERAL BLVD | | | CARTERET | NJ | 07008 | |
| WIZ, THE | | 2045 LINCOLN WAY | | | EDESON | NJ | 088173334 | |
| WIZARD OF OSZ | | 9701 MASON AVE | | | CHATSWORTH | CA | 91311 | |
| WIZARD SAFE & LOCK INC | | 1710 N HERCULES AVE 113 | | | CLEARWATER | FL | 33765 | |
| WIZARD STUDIOS | | 400 SOUTH COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| WIZARDS ELECTRONICS | | 1742 N JACKSON ST | | | JUNCTION CITY | KS | 66441-2263 | |
| WIZARDS ELECTRONICS | | 1742 N JACKSON ST | | | JUNCTION CITY | KS | 66441-2266 | |
| WIZARDWORKS GROUP, THE | | 3850 ANNAPOLIS LANE | | | MINNEAPOLIS | MN | 55447 | |
| WIZE PLUMBING | | 10045 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45215 | |
| WIZENFELD, SERGIO DAVID | | ADDRESS ON FILE | | | | | | |
| WIZF | | 705 CENTRAL AVE STE 200 | | | CINCINNATI | OH | 45202 | |
| WIZF | | PO BOX 640757 | BLUE CHIP BROADCASTING | | CINCINNATI | OH | 45264-0757 | |
| WIZF FM | | 182 SUMMIT RD STE 400 | | | CINCINNATI | OH | 45237 | |
| WIZF FM | | BLUE CHIP BROADCASTING | 182 SUMMIT RD STE 400 | | CINCINNATI | OH | 45237 | |
| WIZN FM | | P BOX 1067 | | | BURLINGTON | VT | 05402 | |
| WJAC TV | | 49 OLD HICKORY LN | | | JOHNSTOWN | PA | 15905 | |
| WJAD | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WJAR TV | | 30 ROCKEFELLER PLAZA RM 4667 | | | NEW YORK | NY | 10112 | |
| WJAR TV | | PO BOX 26466 | | | RICHMOND | VA | 23261 | |
| WJBF TV | | PO BOX 1404 | | | AUGUSTA | GA | 30903 | |
| WJBF TV | | PO BOX 27485 | | | RICHMOND | VA | 23261-7485 | |
| WJBK | | PO BOX 77120 | | | DETROIT | MI | 48277 | |
| WJBK | | PO BOX 100624 | | | ATLANTA | GA | 30384-0624 | |
| WJBQ FM | | 583 WARREN AVE | | | PORTLAND | ME | 04103 | |
| WJBR FM | | 3001 PHILADELPHIA PIKE | | | CLAYMONT | DE | 19703 | |
| WJBR FM | | 812 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809 | |
| WJBT FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | |
| WJBT FM | | 11700 CNTRAL PKY | | | JACKSONVILLE | FL | 32224 | |
| WJBT FM | | 9454 PHILLIPS HWY STE NO 1 | | | JACKSONVILLE | FL | 32256 | |
| WJBT FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WJBX FM | | STES 258 263 | | | FT MYERS | FL | 33907 | |
| WJBX FM | | BEASLEY BROADCASTING | 20125 SOUTH TAMIAMI TRAIL | | ESTERO | FL | 33928 | |
| WJCD FM | | 1003 NORFOLK SQUARE | | | NORFOLK | VA | 23502 | |
| WJCE FM | | SINCLAIR RADIO OF MEMPHIS | | | DALLAS | TX | 752844169 | |
| WJCE FM | | PO BOX 844169 | SINCLAIR RADIO OF MEMPHIS | | DALLAS | TX | 75284-4169 | |
| WJCL FM | | 214 TELEVISION CIR | | | SAVANNAH | GA | 31406 | |
| WJCL TV | | 10001 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| WJET TV | | 8455 PEACH ST | | | ERIE | PA | 16509 | |
| WJFK AM | | ONE W PENNSYLVANIA AVE STE 850 | INFINITY BROADCASTING | | BALTIMORE | MD | 21204 | |
| WJFK FM | | 10800 MAIN ST | | | FAIRFAX | VA | 22030 | |
| WJFK FM | | 10800 MAIN ST | | | FAIRFAX | VA | 220304702 | |
| WJFK FM | | PO BOX 905621 | | | CHARLOTTE | NC | 28290-5621 | |
| WJGL FM | | PO BOX 933420 | | | ATLANTA | GA | 31193-3420 | |
| WJH ASSOCIATES | | 2209 WINDSOR RD | | | ALEXANDRIA | VA | 22307 | |
| WJHG TV | | 8195 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32407 | |
| WJHL TV | | PO BOX 1130 | | | JOHNSON CITY | TN | 376051130 | |
| WJHL TV | | PO BOX 26587 | MEDIA GENERAL | | RICHMOND | VA | 23261-6587 | |
| WJHM FM | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | |
| WJHM FM | | PO BOX 906011 | | | CHARLOTTE | NC | 28290-6011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WJHM RADIO | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | |
| WJHM RADIO | | PO BOX 861661 | | | ORLANDO | FL | 328861661 | |
| WJHT FM | | FOREVER BROADCASTING | 109 PLAZA DR STE 2 | | JOHNSTOWN | PA | 15905 | |
| WJIM AM FM | | PO BOX 30124 | | | LANSING | MI | 48909 | |
| WJIM AM FM | | PO BOX 67000 | RADIO DEPT 150801 | | DETROIT | MI | 48267-1508 | |
| WJIZ | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| WJJO RESULTS RADIO | | 2740 SKI LN | | | MADISON | WI | 53701 | |
| WJJO RESULTS RADIO | | PO BOX 2058 | 2740 SKI LN | | MADISON | WI | 53701 | |
| WJJS | | PO BOX 6440 | | | LYNCHBURG | VA | 24505 | |
| WJJZ | | PO BOX 7777 | | | PHILADELPHIA | PA | 191752635 | |
| WJJZ FM | | 440 DOMINO LN | | | PHILADELPHIA | PA | 19128 | |
| WJJZ FM | | 5529 COLLECTION CENTER DR | CAPSTAR RADIO OPERATING CO | | CHICAGO | IL | 60693 | |
| WJKK FM | | 265 HIGH POINT DR | | | JACKSON | MS | 39213 | |
| WJKS FM | | 704 KING ST STE 604 | | | WILMINGTON | DE | 19801 | |
| WJKS TV CHANNEL 17 | | PO BOX 1572 | FIRST FEDERAL PLAZA BLDG | | JACKSONVILLE | FL | 322011572 | |
| WJKX FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | |
| WJKX FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | |
| WJLA TV | | 3007 TILDEN ST NW | | | WASHINGTON | DC | 20008 | |
| WJLA TV | | PO BOX 414613 | | | BOSTON | MA | 02241-4613 | |
| WJLA TV | | 1100 WILSON BLVD 6TH FL | | | ARLINGTON | VA | 22209 | |
| WJLB | | 645 GRISWOLD STE 633 | | | DETROIT | MI | 48226 | |
| WJLK FM | | PO BOX 2069 | | | OCEAN | NJ | 07712 | |
| WJLM | | PO BOX 6099 | | | ROANOKE | VA | 24017 | |
| WJLQ FM | | 1000 N MARKET ST BOX 687181 | BANK ONE | | MILWAUKEE | WI | 53268-7181 | |
| WJLW FM | | PO BOX 687018 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 53268 | |
| WJLW FM | | PO BOX 687018 | | | MILWAUKEE | WI | 53268 | |
| WJM APPLIANCE REPAIR | | 209 VALLEY DR | | | BOLINGBROOK | IL | 60440 | |
| WJM TECHNOLOGIES | | PO BOX 751479 | | | PETALUMA | CA | 949751479 | |
| WJMH FM | | 7819 NATIONAL SERVICE RD | STE 401 | | GREENSBORO | NC | 27409 | |
| WJMH FM | | PO BOX 35583 | | | GREENSBORO | NC | 274255583 | |
| WJMI FM | | PO BOX 9446 | | | JACKSON | MS | 392869446 | |
| WJMK FM | | 180 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| WJMK FM | | 180 N STETSON AVE STE 900 | | | CHICAGO | IL | 60601 | |
| WJMN | | P O BOX 5276 | | | BOSTON | MA | 02206 | |
| WJMN FM | | 99 REVERE BEACH PKY | | | MEDFORD | MA | 02155 | |
| WJMN FM | | CLEAR CHANNEL BROADCASTING INC | 5630 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| WJMN FM | | 10 CABOT RD STE 302 | | | MEDFORD | MA | 02155-5173 | |
| WJMO FM | CLEAR CHANNEL | 10 CABOT RD STE 302 | | | MEDFORD | MA | 02155 | |
| WJMO FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | |
| WJMO FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | |
| WJMO RADIO | | P O BOX 74172 S | | | CLEVELAND | OH | 44194 | |
| WJMO RADIO | | THE MEDIA STORE | P O BOX 74172 S | | CLEVELAND | OH | 44194 | |
| WJMX | | STE 311 | | | FLORENCE | SC | 295013000 | |
| WJMX | | 181 EAST EVANS ST | STE 311 | | FLORENCE | SC | 29501-3000 | |
| WJMZ FM | | 220 N MAIN ST | STE 402 | | GREENVILLE | SC | 29601 | |
| WJMZ FM | | PO BOX 19107 | | | GREENVILLE | SC | 29602 | |
| WJNH FM | | 929B GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| WJNO | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | |
| WJON BROADCASTING COMPANY | | PO BOX 220 | | | ST CLOUD | MN | 56302 | |
| WJOX AM | | 244 GOODWIN CREST DR STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WJOX AM | | 244 GOODWIN CREST DR | STE 300 | | BIRMINGHAM | AL | 35209 | |
| WJOX FM | | STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WJQI/WFOG | | 215 BROOKE AVE | | | NORFOLK | VA | 23510 | |
| WJRR FM | | PO BOX 402552 | | | ATLANTA | GA | 303842552 | |
| WJRR FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |
| WJRT | | 2302 LAPEER RD | | | FLINT | MI | 48503 | |
| WJSE FM | | 550 NEW RD STE B | | | SOMERS POINT | NJ | 08244 | |
| WJST | | 12995 S CLEVELAND AVE NO 258 | | | FT MYERS | FL | 33907 | |
| WJTC | | PO BOX 9818 | | | MOBILE | AL | 36691 | |
| WJTC | | PO BOX 402622 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2622 | |
| WJTT RADIO | | 1305 CARTER ST | | | CHATTANOOGA | TN | 37402 | |
| WJTT RADIO | | 409 CHESTNUT ST STE A 154 | | | CHATTANOOGA | TN | 37402 | |
| WJTV TV | | PO BOX 39271 | | | JACKSON | MS | 39271 | |
| WJTV TV | | PO BOX 26892 | | | RICHMOND | VA | 23261-6892 | |
| WJW TV | | PO BOX 71216 | | | CLEVELAND | OH | 44191 | |
| WJW TV | | PO BOX 100629 | | | ATLANTA | GA | 30384-0629 | |
| WJWZ FM | | 4101A WALL ST | | | MONTGOMERY | AL | 36106 | |
| WJWZ FM | | PO BOX 210723 | MONTGOMERY BROADCAST PROP | | MONTGOMERY | AL | 36121 | |
| WJXA FM | | PO BOX 40506 | | | NASHVILLE | TN | 37204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WJXA FM | | PO BOX 40506 | | | NASHVILLE | TN | 37204-0506 | |
| WJXB FM | | PO BOX 27100 | | | KNOXVILLE | TN | 379277100 | |
| WJXQ FM | | PO BOX 26007 | | | LANSING | MI | 48909 | |
| WJXT | | PO BOX 5674 | | | JACKSONVILLE | FL | 32247 | |
| WJXT | | PO BOX 933520 | | | ATLANTA | GA | 31193-3520 | |
| WJXX TV | | PO BOX 1212 | | | JACKSONVILLE | FL | 32231 | |
| WJXX TV | | PO BOX 551000 | | | JACKSONVILLE | FL | 322551000 | |
| WJYE FM | | 1300 RAND BLDG | | | BUFFALO | NY | 14203 | |
| WJYE FM | | 1300 RAND BUILDING | | | BUFFALO | NY | 14203 | |
| WJYZ | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| WJZ TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| WJZ TV | | PO BOX 905892 | | | CHARLOTTE | NC | 28290-5892 | |
| WJZ TV CBS | HELEN E D ANTONA | 51 W 52 ST | | | NEW YORK | NY | 10019 | |
| WJZC | | 10 MUSIC CIRCLE EAST | | | NASHVILLE | TN | 37203 | |
| WJZD FM | | PO BOX 6216 | | | GULFPORT | MS | 39506 | |
| WJZI | | 633 W WISCONSIN AVE | STE 593 | | MILWAUKEE | WI | 53203 | |
| WJZI | | STE 593 | | | MILWAUKEE | WI | 53203 | |
| WJZT | | 325 JOHN KNOX RD | BLDG G | | TALLAHASSEE | FL | 32303 | |
| WJZT | | BLDG G | | | TALLAHASSEE | FL | 32303 | |
| WJZW FM | | PO BOX 100151 | | | ATLANTA | GA | 30384151 | |
| WJZW FM | | PO BOX 100151 | | | ATLANTA | GA | 303840151 | |
| WJZY TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| WJZY TV | | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | |
| WJZY TV | WJZY TV | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | |
| WJZZ FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | |
| WK APPLIANCE & PROPANE CO | | N4845 HWY 63 | | | SPOONER | WI | 54801 | |
| WKAK | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WKBD TV | | PO BOX 77259 | | | DETROIT | MI | 48277 | |
| WKBD TV | | 21722 NETWORK PL | | | CHICAGO | IL | 60673-1722 | |
| WKBD TV CBS | HELEN E D ANTONA | 51 W 52 ST | | | NEW YORK | NY | 10019 | |
| WKBG | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | GA | 29841 | |
| WKBN FM | | P O BOX 59 | | | YOUNGSTOWN | OH | 44501 | |
| WKBN FM | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | |
| WKBN TV | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | |
| WKBQ/KGLD ZIMCO INC | | 638 WEST PORT PLAZA | | | ST LOUIS | MO | 63146 | |
| WKBU FM ENTERCOM NEW ORLEANS | | 400 POYDRAS ST | STE 800 | | NEW ORLEANS | LA | 70130 | |
| WKBW TV | | PO BOX 1343 | | | BUFFALO | NY | 14240 | |
| WKCF TELEVISION NO 8783 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLA | GA | 30326 | |
| WKCF TV | | PO BOX 919060 | | | ORLANDO | FL | 32891-9060 | |
| WKCF TV | | 1174 RELIABLE PKY | | | CHICAGO | IL | 66686-0011 | |
| WKCI FM | | PO BOX 85 | | | NEW HAVEN | CT | 60501 | |
| WKCN FM | | 1353 13TH AVE | | | COLUMBUS | GA | 31901 | |
| WKCQ FM | | PO BOX 1776 | | | SAGINAW | MI | 48605 | |
| WKCX FM | | PO BOX 1546 | | | ROME | GA | 30162 | |
| WKCY FM AM RADIO | | CLEAR CHANNEL RADIO | 207 UNIVERSITY BLVD | | HARRISONBURG | VA | 22801 | |
| WKDD FM OBC INC | | 1867 W MARKET ST | | | AKRON | OH | 44313 | |
| WKDF WKDA | | PO BOX 101604 | | | NASHVILLE | TN | 372241604 | |
| WKDQ FM | | 3020 SECOND ST | | | HENDERSON | KY | 42420 | |
| WKDQ FM | | TSB IV LLC | 3020 SECOND ST | | HENDERSON | KY | 42420 | |
| WKEE ADVENTURE COMM INC | | PO BOX 2288 | | | HUNTINGTON | WV | 25724 | |
| WKEF TV | | 1731 SOLDIERS HOME RD | | | DAYTON | OH | 45418 | |
| WKFR | | 4154 JENNINGS DR | | | KALAMAZOO | MI | 490050911 | |
| WKFR | | 4154 JENNINGS DR | PO BOX 50911 | | KALAMAZOO | MI | 49005-0911 | |
| WKGB FM | | PO BOX 192 ESS | | | BINGHAMTON | NY | 13904 | |
| WKGB FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402138 | | ATLANTA | GA | 30384-2138 | |
| WKGR FM | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | |
| WKHK FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | |
| WKHK FM | | PO BOX 752042 | COX RADIO RICHMOND | | CHARLOTTE | NC | 28275-2042 | |
| WKHM FM | | 1700 GLENSHIRE DR | | | JACKSON | MI | 49201 | |
| WKHQ | | PO BOX 286 | | | PETOSKEY | MI | 49770 | |
| WKHX FM | | 210 INTERSTATE N 6TH FL | | | ATLANTA | GA | 30339 | |
| WKHX FM | | PO BOX 403617 | ABC RADIO ATLANTA LLC | | ATLANTA | GA | 30384-3617 | |
| WKHY FM | | 711 N EARL ST | | | LAFAYETTE | IN | 47903 | |
| WKHY FM | | PO BOX 7093 | 711 N EARL ST | | LAFAYETTE | IN | 47903 | |
| WKI | | 1653 S FREAZEL ST | | | HARRISBURG | IL | 62946 | |
| WKIO FM | | 504 S NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| WKIS FM | | 9881 SHERIDAN ST | | | HOLLYWOOD | FL | 33024 | |
| WKIS FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | |
| WKIT FM | | PO BOX 1929 | THE ZONE CORPORATION | | BANGOR | ME | 04402-1929 | |
| WKIX | | 5706 NEW CHAPEL HILL RD | | | RALEIGH | NC | 27607 | |
| WKJA FM | | PO BOX 1126 | | | JACKSONVILLE | NC | 28541 | |
| WKJG TV | | 2633 W STATE BLVD | | | FORT WAYNE | IN | 46808 | |
| WKJS | | 6001 WILKINSON RD | | | RICHMOND | VA | 23227 | |
| WKJS FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | |
| WKJS FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKJY FM | | 1055 FRANKLIN AVE STE 306 | | | GARDEN CITY | NY | 11530 | |
| WKJY FM | | LONG ISLAND BROADCASTING INC | 1055 FRANKLIN AVE STE 306 | | GARDEN CITY | NY | 11530 | |
| WKKG FM | | PO BOX 1789 | | | COLUMBUS | IN | 47202 | |
| WKKG FM | | 3212 WASHINGTON ST | | | COLUMBUS | IN | 47203 | |
| WKKO FM | | 3225 ARLINGTON AVE | | | TOLEDO | OH | 43614 | |
| WKKT FM | | 6000 FELDWOOD RD | | | ATLANTA | GA | 303496018 | |
| WKKT FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | |
| WKKV FM | | STE 230 | | | MILWAUKEE | WI | 53227 | |
| WKKV FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | |
| WKKW FM | | 1251 EARL CORE RD | | | MORGANTOWN | WV | 26505 | |
| WKKX FM | | PO BOX 5433 | | | INDIANAPOLIS | IN | 462555433 | |
| WKLB | | THE PRUDENTIAL TOWER | | | BOSTON | MA | 021998001 | |
| WKLB FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | |
| WKLC ROCK105 | | 100 KANAWHA TERRACE | | | ST ALBANS | WV | 25177 | |
| WKLH FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | |
| WKLL FM | | PO BOX 781 | | | UTICA | NY | 13502 | |
| WKLQ | | 60 MONROE CENTER NW | | | GRAND RAPIDS | MI | 49503 | |
| WKLR FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | |
| WKLR FM | | PPO BOX 752042 | COX RADIO RICHMOND | | CHARLOTTE | NC | 28275-2042 | |
| WKLS FM | | PO BOX 1067 FILE 91485 | | | CHARLOTTE | NC | 282011067 | |
| WKLS FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406372 | | ATLANTA | GA | 30384-6372 | |
| WKLT | | 745 S GARFIELD | | | TRAVERSE CITY | MI | 49686 | |
| WKLU FM | | 8120 KNUE RD | | | INDIANAPOLIS | IN | 46250 | |
| WKLU FM | | 8120 KUNE RD | 2ND FL | | INDIANAPOLIS | IN | 46250 | |
| WKMG | | PO BOX 91 9941 | | | ORLANDO | FL | 32891 | |
| WKMG | | PO BOX 86425G | | | ORLANDO | FL | 32886-4255 | |
| WKML RADIO | | PO BOX 2563 | | | FAYETTEVILLE | NC | 28302 | |
| WKMQ | | P O BOX 7180 | | | ROCKFORD | IL | 611267180 | |
| WKMQ | | SEGUEWAY BROADCASTING CORP | P O BOX 7180 | | ROCKFORD | IL | 61126-7180 | |
| WKMX FM | | 7106 LAIRD ST STE 102 | | | PANAMA CITY BEACH | FL | 32405 | |
| WKMX FM | | PO BOX 311847 | STYLES MEDIA GROUP LLC | | ENTERPRISE | AL | 36331 | |
| WKNE FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | |
| WKNN FM | | PO BOX 4606 | | | BILOXI | MS | 39535-4606 | |
| WKOA FM | | PO BOX 7880 | | | LAFAYETTE | IN | 47903 | |
| WKOC | | 500 DOMINION TOWER | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| WKOC | | 999 WATERSIDE DR | | | NORFOLK | VA | 23510 | |
| WKOE | | 950 TILTON RD STE 200 | BROADCAST CENTER | | NORTHFIELD | NJ | 08225 | |
| WKOE | | BROADCAST CENTER | | | NORTHFIELD | NJ | 08225 | |
| WKOO FM | | PO DRAWER 1126 | | | JACKSONVILLE | NC | 285401126 | |
| WKOS FM | | PO BOX 8668 | TRICITIES RADIO CORP | | GRAY | TN | 37615 | |
| WKOS FM | | TRICITIES RADIO CORP | | | GRAY | TN | 37615 | |
| WKOW TV | | SHOCKLEY COMM CORP | | | MADISON | WI | 53701 | |
| WKOW TV | | PO BOX 1081 | | | QUINCY | IL | 62306-1094 | |
| WKPT TV | | 101 LEE ST | | | BRISTOL | VA | 24201 | |
| WKPT TV | | 222 COMMERCE ST | | | KINGSPORT | TN | 32662 | |
| WKQC FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WKQC FM | | 4016 STUART ANDREW BLVD | INFINITY BROADCASTING INC | | CHARLOTTE | NC | 28217 | |
| WKQI FM | | 27675 HALSTED RD | CLEAR CHANNEL COMMUNICATIONS | | FARMINGTON HILLS | MI | 48331 | |
| WKQI FM | | 5771 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | |
| WKQL | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WKQL FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | |
| WKQL FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WKQQ FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | |
| WKQQ FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| WKQQ FM | | 840 S CANAL ST 3RD FL | | | CHICAGO | IL | 60693 | |
| WKQQ FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | |
| WKQX FM | | PO BOX 5422 | | | INDIANAPOLIS | IN | 46255 | |
| WKQX FM | | 1198 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| WKQZ | | PO BOX 5679 | | | SAGINAW | MI | 48604 | |
| WKQZ | | 3190 CHRISTY WAY | | | SAGINAW | MI | 48608 | |
| WKRC TV | | PO BOX 710288 | | | CINCINNATI | OH | 45269 | |
| WKRC TV | | 5851 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WKRG | | PO BOX 26629 | MEDIA GENERAL | | RICHMOND | VA | 23261 | |
| WKRG | | PO BOX 160587 | | | MOBILE | AL | 36616 | |
| WKRK FM | | 21840 NETWORK PL | | | CHICAGO | IL | 60673 | |
| WKRN TV | | PO BOX 60754 | | | CHARLOTTE | NC | 282600754 | |
| WKRQ FM | | 1906 HIGHLAND AVE | | | CINCINNATI | OH | 45219 | |
| WKRQ FM | | PO BOX 710288 | | | CINCINNATI | OH | 452710288 | |
| WKRR FM | | 192 EAST LEWIS ST | | | GREENSBORO | NC | 27406 | |
| WKRZ | | 305 HWY 315 | | | PITTSTON | PA | 18640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKRZ | | PO BOX BA30746 | | | BALTIMORE | MD | 21263-0746 | |
| WKRZ FM | | PO BOX 729 305 HWY 315 | ENTERCOM WILKES BARRE SCRANTON | | PITTSTON TWNSHP | PA | 18640-0729 | |
| WKSB FM | | DAME MEDIA INC | | | WILLIAMSPORT | PA | 17701 | |
| WKSB FM | | PO BOX 3638 | DAME MEDIA INC | | WILLIAMSPORT | PA | 17701 | |
| WKSC FM | | 3964 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WKSE FM | | 6 FOUNTAIN PLAZA | STE 250 | | BUFFALO | NY | 14202 | |
| WKSE FM | | STE 250 | | | BUFFALO | NY | 14202 | |
| WKSF | | 13 SUMMERLIN RD | | | ASHEVILLE | NC | 28806 | |
| WKSF | | PO BOX 6447 | | | ASHEVILLE | NC | 28816 | |
| WKSI | | PO BOX 16924 | | | GREENSBORO | NC | 274160924 | |
| WKSJ WMYC | | PO BOX 161489 | | | MOBILE | AL | 36616 | |
| WKSM FM WFTW AM | | PO BOX 2347 | | | FT WALTON BEACH | FL | 32549 | |
| WKSQ FM | | PO BOX 9494 | | | ELSWORTH | ME | 04605 | |
| WKSS FM | | CLEAR CHANNEL COMMUNICATIONS | PO BOX 406039 | | ATLANTA | GA | 30384 | |
| WKSS FM PRECISION MEDIA CORP | | HARTFORD SQUARE NORTH | | | HARTFORD | CT | 06106 | |
| WKSS FM PRECISION MEDIA CORP | | TEN COLUMBUS BLVD | HARTFORD SQUARE NORTH | | HARTFORD | CT | 06106 | |
| WKTG FM | | PO BOX 338 | | | MADISONVILLE | KY | 42431 | |
| WKTI | | MB UNIT 9111 | | | MILWAUKEE | WI | 53268 | |
| WKTI FM | | PO BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | |
| WKTK | | 1440 NE WALDO RD | | | GAINESVILLE | FL | 32601 | |
| WKTK | | 3600 NW 43RD ST STE B | | | GAINESVILLE | FL | 32606 | |
| WKTU FM | | 5488 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WKTV | | 5936 SMITH HILL RD | | | UTICA | NY | 13502 | |
| WKUS FM | | CLEAR CHANNEL BROADCASTING | PO BOX 402650 | | ATLANTA | GA | 30384-2650 | |
| WKWS FM | | 1111 VIRGINIA ST | | | EAST CHARLESTON | WV | 25301 | |
| WKXB | | STE 702 | | | WILMINGTON | NC | 28401 | |
| WKXB | | 122 CINEMA DR | | | WILMINGTON | NC | 28403 | |
| WKXC | | 419 W MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | |
| WKXC | | 802 E MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | |
| WKXI FM | | PO BOX 9446 | | | JACKSON | MS | 392869446 | |
| WKXJ | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| WKXW | | PO BOX 5698 | | | TRENTON | NJ | 08638 | |
| WKYC TV | | 1333 LAKESIDE AVE E | | | CLEVELAND | OH | 44114 | |
| WKYC TV | | PO BOX 71123 | | | CLEVELAND | OH | 44191 | |
| WKYC TV | | PO BOX 643034 | | | CINCINNATI | OH | 45264-3034 | |
| WKYC TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WKYE FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | |
| WKYQ | | PO BOX 2397 | | | PADUCAH | KY | 42002 | |
| WKYS FM INC | | 5900 PRINCESS GARDEN PKY | | | LANHAM | MD | 20706 | |
| WKYS FM INC | | PO BOX 402031 | | | ATLANTA | GA | 30384-2031 | |
| WKYT TV | | BOX 55037 | | | LEXINGTON | KY | 40555 | |
| WKYX | | PO BOX 2397 | | | PADUCAH | KY | 42002 | |
| WKZL | | 192 E LEWIS ST | | | GREENSBORO | NC | 27406 | |
| WKZW | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | |
| WKZW | | PO BOX 6408 | | | LAUREL | MS | 39441 | |
| WLAD FM | | 198 MAIN ST | | | DANBURY | CT | 06810 | |
| WLADYKA, JESUS J | | ADDRESS ON FILE | | | | | | |
| WLAJ TV | | 5815 S PENNSYLVANIA | | | LANSING | MI | 48911 | |
| WLAJ TV | | PO BOX 27307 | | | LANSING | MI | 489097307 | |
| WLAK COMMUNICATIONS INC | | 1718 SOUTH COMBEE RD | | | LAKELAND | FL | 33801 | |
| WLAN AM | | 252 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| WLAP AM WMXL FM | | P O BOX 1381 | | | LEXINGTON | KY | 40590 | |
| WLAP FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| WLAP FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | |
| WLAV | | 60 MONROE CENTER NW | | | GRAND RAPIDS | MI | 49503 | |
| WLBS | | 520 S 4TH AVE | RADIO ONE INC | | LOUISVILLE | KY | 40202 | |
| WLBT TV | | PO BOX 1712 | | | JACKSON | MS | 392151712 | |
| WLBW | | P O BOX V | | | SALISBURY | MD | 21802 | |
| WLBZ | | PO BOX 415 | 329 MOUNT HOPE AVE | | BANGOR | ME | 04402-0415 | |
| WLCG FM | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31216 | |
| WLDI | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WLEE | | 1011 BOULDER SPRINGS DR 401 | | | RICHMOND | VA | 23225 | |
| WLEE | | 812 MOOREFIELD PARK DR STE 300 | SEASTAR COMMUNICATIONS | | RICHMOND | VA | 23236 | |
| WLEV FM | | PO BOX 25096 | | | LEHIGH VALLEY | PA | 18002-5096 | |
| WLEX TELEVISION | | PO BOX 1457 | | | LEXINGTON | KY | 40591 | |
| WLEY FM | | 150 N MICHIGAN AVE STE 1040 | | | CHICAGO | IL | 60601 | |
| WLFI TV | | PO BOX 7088 | | | INDIANAPOLIS | IN | 46207 | |
| WLFI TV | | 2605 YEAGER RD | | | W LAFAYETTE | IN | 47906 | |
| WLFL TV 22 | | 3012 HIGHWOOD BLVD STE 101 | | | RALEIGH | NC | 27604 | |
| WLFX FM | | PO BOX 1833 | | | OCEAN CITY | MD | 21843 | |
| WLHR FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | |
| WLHT | | PO BOX 96 | | | GRAND RAPIDS | MI | 49501 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLIF FM | | 1 WEST PENNSYLVANIA AVE STE850 | | | BALTIMORE | MD | 21204 | |
| WLIF FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| WLIR FM | | 1103 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| WLIR FM | | HARAD BROADCASTING CO INC | 1103 STEWART AVE | | GARDEN CITY | NY | 11530 | |
| WLIT FM | | 3944 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLKT FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 2601 NICHOLASVILLE RS | | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 840 S CANAL ST 3RD FL | | | CHICAGO | IL | 60693 | |
| WLKT FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | |
| WLKY TV | | DIVISION OF PULITZER BROADCAST | | | LOUISVILLE | KY | 40294 | |
| WLKY TV | | DEPT 8206 | | | CAROL STREAM | IL | 60122-8206 | |
| WLL DESIGNS INC | | 707 WHITLOCK AVE STE D 31 | | | MARIETTA | GA | 30064 | |
| WLL DESIGNS INC | | 4975 POWDER SPRINGS DALLAS RD | | | POWDER SPGS | GA | 30127-3903 | |
| WLLD FM | | 806 TYVOLA RD STE 108 | PO BOX 905537 | | CHARLOTTE | NC | 28217 | |
| WLLD FM | | 9721 EXECUTIVE CENTER DR STE 200 | | | ST PETERSBURG | FL | 33702 | |
| WLMG | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | |
| WLMG | | SINCLAIR BROADCASTING NEW ORLE | | | DALLAS | TX | 752844856 | |
| WLMG FM | | 1450 POYDRAS ST 5TH FL | | | NEW ORLEANS | LA | 70122 | |
| WLMG FM | | 400 POYDRAS ST STE 800 | 9TH FL | | NEW ORLEANS | LA | 70130 | |
| WLMT UPN 30 | | 2701 UNION EXTENDED | CLEAR CHANNEL TV | | MEMPHIS | TN | 38112 | |
| WLMT UPN 30 | | CLEAR CHANNEL TV | | | MEMPHIS | TN | 38112 | |
| WLMX WZST | | PO BOX 989 | | | CHATTANOOGA | TN | 37401 | |
| WLNE | | 10 ORMS ST | | | PROVIDENCE | RI | 02904 | |
| WLNF FM LIVE 95 3 RADIO | | PO BOX 939 | TRALYN BROADCASTING INC | | GULFPORT | MS | 39502 | |
| WLNK | | PO BOX 65696 | | | CHARLOTTE | NC | 28265 | |
| WLNS | | PO BOX 60047 | | | CHARLOTTE | NC | 282600047 | |
| WLOB FM | | 779 WARREN AVE | | | PORTLAND | ME | 04103 | |
| WLOB FM | | ATLANTIC COAST RADIO | 779 WARREN AVE | | PORTLAND | ME | 04103 | |
| WLOCH, THOMAS GREGORY | | ADDRESS ON FILE | | | | | | |
| WLODARCZYK, MATT | | ADDRESS ON FILE | | | | | | |
| WLODARCZYK, STANISLAW | | ADDRESS ON FILE | | | | | | |
| WLODEK, CORAL | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | |
| WLOK AM | | 363 S SECOND ST | | | MEMPHIS | TN | 38101 | |
| WLOQ | | 2301 LUCIEN WAY NO 180 | | | MAITLAND | FL | 32751 | |
| WLOS TV | | PO BOX 60618 | | | CHARLOTTE | NC | 28260 | |
| WLOS TV | | CO NAITONSBANK | | | CHARLOTTE | NC | 282651260 | |
| WLOV | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| WLOV TV | | PO BOX 350 | | | TUPELO | MS | 38802 | |
| WLOX TV | | 208 DEBUYS RD | | | BILOXI | MS | 39531 | |
| WLQT | | STE 200 | | | DAYTON | OH | 45402 | |
| WLQT | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WLRO FM | | HMH BROADCASTING INC | | | LEXINGTON | KY | 40592 | |
| WLRO FM | | PO BOX 1559 | HMH BROADCASTING INC | | LEXINGTON | KY | 40592 | |
| WLRQ | | 2405 BROADCAST COURT | | | COCOA | FL | 32922 | |
| WLRS FM | | 520 S 4TH AVE | | | LOUISVILLE | KY | 40202 | |
| WLRW | | 2603 W BRADLEY AVE | | | CHAMPAIGN | IL | 61821 | |
| WLS AM INC | | 12321 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLS TELEVISION INC | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15 FL | | NEW YORK | NY | 10023 | |
| WLS TV | | 13213 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WLS TV | | 190 N STATE 10 FL | | | CHICAGO | IL | 60601 | |
| WLS TV | WLS TV | 190 N STATE 10 FL | | | CHICAGO | IL | 60601 | |
| WLSON, LENDL ADRIAN | | ADDRESS ON FILE | | | | | | |
| WLSS | | PO BOX 14061 | | | BATON ROUGE | LA | 708984061 | |
| WLSZ | | PO BOX 488 | | | HUMBOLDT | TN | 38343 | |
| WLTE FM FIRST CHICAGO | | PO BOX 73760 | | | CHICAGO | IL | 606737760 | |
| WLTF FM RADIO | | WESTERN RESERVE BLDG | | | CLEVELAND | OH | 441901561 | |
| WLTF FM RADIO | | WESTERN RESERVE BUILDING | | | CLEVELAND | OH | 44190-1561 | |
| WLTH AM | | BOX 2300 | | | GARY | IN | 464090300 | |
| WLTH AM | | INTER URBAN BROADCASTING CO | BOX 2300 | | GARY | IN | 46409-0300 | |
| WLTI FM | | 28411 NORTHWESTERN HWY | STE 1000 | | SOUTHFIELD | MI | 48034 | |
| WLTI FM | | STE 1000 | | | SOUTHFIELD | MI | 48034 | |
| WLTJ FM | | 7 PARKWAY CENTER 780 | | | PITTSBURGH | PA | 15220 | |
| WLTM FM | | PO BOX 406372 | | | ATLANTA | GA | 30384-6372 | |
| WLTO FM | | HMH BROADCASTING INC | | | LEXINGTON | KY | 40592 | |
| WLTO FM | | PO BOX 1559 | HMH BROADCASTING INC | | LEXINGTON | KY | 40592 | |
| WLTQ | | PO BOX 1992 | | | MILWAUKEE | WI | 53201 | |
| WLTS | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | |
| WLTS | | SINCLAIR BROADCASTING NEW ORLE | | | DALLAS | TX | 752844856 | |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | | | PHILADELPHIA | PA | 19170-7419 | |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | UNIVISION GROUP | | PHILADELPHIA | PA | 19170-7419 | |
| WLTW FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLTX TV | | 6027 GARNERSFERRY RD | | | COLUMBIA | SC | 29209 | |
| WLTX TV | | P O DRAWER M | | | COLUMBIA | SC | 29250 | |
| WLTZ TV | | 6140 BUENA VISTA RD | | | COLUMBUS | GA | 31907-5209 | |
| WLUK TV | | PO BOX 5046 | | | INDIANAPOLIS | IN | 46255 | |
| WLUK TV | | PO BOX 19011 | | | GREEN BAY | WI | 543079011 | |
| WLUM | | N72W12922 GOOD HOPE RD | | | MENOMONEE FLS | WI | 53051-4441 | |
| WLUP FM | | PO BOX 92739 | | | CHICAGO | IL | 60675 | |
| WLUP FM | | 1198 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| WLVE FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | |
| WLVH | | 24 WEST HENRY ST | | | SAVANNAH | GA | 31401 | |
| WLVI TV | | 75 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WLVI TV | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | |
| WLVQ FM | | 1301 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| WLVQ FM | | 14528 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLVW FM | | PO BOX U | | | SALISBURY | MD | 21802 | |
| WLW 700 | | DEPT 303 | | | CINCINNATI | OH | 45296 | |
| WLW AM | | 5851 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLWC TV | | 1170 SOLDIERS FIELD RD | | | BOSTON | MA | 02134 | |
| WLWC TV | | PO BOX 13470 | | | NEWARK | NJ | 07188-0470 | |
| WLWI FM | | BOX 687097 | | | MILWAUKEE | WI | 532687097 | |
| WLWI FM | | CUMULUS BROADCASTING LLC | PO BOX 643192 | | CINCINNATI | OH | 45264-3192 | |
| WLWT TV | | PO BOX 640189 | | | CINCINNATI | OH | 452640189 | |
| WLXC FM | | 1801J CHARLESTON HWY | | | CAYCE | SC | 29033 | |
| WLXT FM | | PO BOX 286 | | | PETOSKEY | MI | 49770 | |
| WLXY FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| WLYF FM | | 20450 NW 2ND AVE | | | MIAMI | FL | 33169 | |
| WLYH | | CLEAR CHANNEL TV | | | HARRISBURG | PA | 17110 | |
| WLYH | | PO BOX 402689 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2689 | |
| WLYH TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WLYT FM | | STE 210 | | | CHARLOTTE | NC | 28204 | |
| WLYT FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | |
| WLZR FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | |
| WLZW FM | | 8280 CLARK HILLS RD | | | WHITESBORO | NY | 13492 | |
| WLZW FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| WLZX FM | | 45 FISHER AVE | | | EAST LONGMEADOW | MA | 01028 | |
| WM F MCDONOUGH PLUMBING INC | | 6468 PARKLAND DR | | | SARASOTA | FL | 34243 | |
| WM JOANIS | CYBER POWER SYSTEMS USA | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| WM RESTAURANT EQUIPMENT | | 2664 DURANGO DR | | | COLORADO SPRINGS | CO | 80910 | |
| WMA CONSULTING ENGINEERS LTD | | 815 S WABASH AVE | | | CHICAGO | IL | 60605 | |
| WMAD | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WMAD | | PO BOX 842284 | | | DALLAS | TX | 75284 | |
| WMAG FM | | 2B PAI PARK | | | GREENSBORO | NC | 27261 | |
| WMAG FM | | PO BOX 5897 | | | HIGH POINT | NC | 27262 | |
| WMAG FM | | PO BOX 402520 | | | ATLANTA | GA | 30384-2520 | |
| WMAN | | PO BOX 8 | | | MANSFIELD | OH | 44901 | |
| WMAQ GROUP W RADIO | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| WMAQ TV | | RM 4688 | | | NEW YORK | NY | 10112 | |
| WMAQ TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WMAR TELEVISION NO 158 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WMAR TV | | PO BOX 7777W3060 | | | PHILADELPHIA | PA | 191753060 | |
| WMAR TV | | PO BOX 79988 | | | BALTIMORE | MD | 21279-0988 | |
| WMAS FM | | PO BOX 9500 | | | SPRINGFIELD | MA | 01102 | |
| WMAS FM | | 101 WEST ST | | | SPRINGFIELD | MA | 01104 | |
| WMAZ TV | | 1314 GRAY HWY | | | MACON | GA | 31211 | |
| WMAZ TV | | 1314 GRAY HWY | | | MACON | GA | 31211-1904 | |
| WMBB MEDIA GENERAL OPERATIONS | | 613 HARRISON AVE | | | PANAMA CITY | FL | 32401 | |
| WMBD AM | | 3131 NORTH UNIVERSITY | | | PEORIA | IL | 61604 | |
| WMBD TV | | 3131 NORTH UNIVERSITY | | | PEORIA | IL | 61604 | |
| WMBX FM | | 901 NORTHPOINT PKY STE 400 | | | WEST PALM BEACH | FL | 33407 | |
| WMBX FM | | STE 501 | | | WEST PALM BEACH | FL | 33407 | |
| WMC FM 100 | | 1960 UUNION AVE | | | MEMPHIS | TN | 38104 | |
| WMC FM 100 | | DRAWER 0422 | | | BIRMINGHAM | AL | 352460422 | |
| WMC TV | | PO BOX 11407 DRAWER 0422 | | | BIRMINGHAM | AL | 352460422 | |
| WMCZ | | 648 S PERRY ST | | | MONTGOMERY | AL | 36103 | |
| WMCZ | | PO BOX 4420 | 648 S PERRY ST | | MONTGOMERY | AL | 36103 | |
| WMCZ FM | | 648 S PERRY ST | | | MONTGOMERY | AL | 36104 | |
| WMCZ FM | | PO BOX 406159 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6159 | |
| WMDT TV | | PO BOX 4009 | | | SALISBURY | MD | 210834009 | |
| WMECO NORTHEAST UTILITIES | | PO BOX 2959 | | | HARTFORD | CT | 061042959 | |
| WMEE FM | | 2915 MAPLES RD | | | FORT WAYNE | IN | 46816 | |
| WMEZ FM INC | | PO BOX 8057 | | | PENSACOLA | FL | 32505 | |
| WMFQ | | 3357 SW 7TH ST | | | OCALA | FL | 34474 | |
| WMFS FM | | 1632 SYCAMORE VIEW | | | MEMPHIS | TN | 381347310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WMFS FM | | 1632 SYCAMORE VIEW | BELZ BROADCASTING CO | | MEMPHIS | TN | 38134-7310 | |
| WMFX | | PO DRAWER 50568 | | | COLUMBIA | SC | 29250 | |
| WMFX | | WMFX | PO BOX 9127 | | COLUMBIA | SC | 29290 | |
| WMGB FM | | PO BOX 900 | | | MACON | GA | 31201 | |
| WMGF FM | | 2500 MAINTLAND CENTER PKWY | STE 401 | | MAITLAND | FL | 32751 | |
| WMGF FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |
| WMGI RADIO | | 824 S 3RD ST | BRIGHT TOWER COMMUNICATIONS | | TERRE HAUTE | IN | 47807-4609 | |
| WMGK FM | | ONE BALA PLAZA STE 339 | | | BALA CYNWYD | PA | 19004 | |
| WMGL FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | |
| WMGL FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | |
| WMGM FM | | 1601 NEW RD | SOUTH JERSEY RADIO | | LINWOOD | NJ | 08221 | |
| WMGN RESULTS RADIO | | 2740 SKI LN PO BOX 2058 | | | MADISON | WI | 53701 | |
| WMGN RESULTS RADIO | | PO BOX 2058 | 2740 SKI LANE | | MADISON | WI | 53701 | |
| WMGR | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| WMGS | | EAST MOUNTAIN BUSINESS PARK | | | WILKES BARRE | PA | 187027943 | |
| WMGS | | 600 BALTIMORE DR | EAST MOUNTAIN BUSINESS PARK | | WILKES BARRE | PA | 18702-7943 | |
| WMGS FM | | 600 BALTIMORE DR | CITADEL COMMUNICATIONS CORP | | WILKES BARRE | PA | 18512 | |
| WMGS FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18512 | |
| WMGT TV | | PO BOX 4328 | | | MACON | GA | 31208-4328 | |
| WMGV FM | | 207 GLENBURNIE DR | | | NEW BERN | NC | 28560 | |
| WMGV FM | | 207A GLENBURNIE DR | | | NEW BERN | NC | 28561 | |
| WMGX FM | | 420 WESTERN AVE | | | SOUTH PORTLAND | ME | 04106 | |
| WMI MPI BUSINESS TRUST | C O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| WMI/MPI BUSINESS TRUST | NO NAME SPECIFIED | C/O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| WMIB FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | |
| WMIB FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | |
| WMIL FM | | PO BOX 20920 | | | MILWAUKEE | WI | 53220 | |
| WMIL FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | |
| WMJI FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | |
| WMJI FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WMJI FM | | NATIONWIDE COMM INC | | | CLEVELAND | OH | 441131021 | |
| WMJI FM | | 310 LAKESIDE AVE 6TH FL | NATIONWIDE COMM INC | | CLEVELAND | OH | 44113-1021 | |
| WMJJ | | PO BOX 59600 | | | BIRMINGHAM | AL | 352599600 | |
| WMJJ FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WMJK FM | | 3190 CHRISTY WAY | STE 5 | | SAGINAW | MI | 48603 | |
| WMJK FM | | STE 5 | | | SAGINAW | MI | 48603 | |
| WMJX 106 7 FM | | 55 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WMJX 106 7 FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | |
| WMJY | | PO BOX 4606 | | | BILOXI | MS | 39535 | |
| WMKK FM | | 20 GUEST ST 3RD FL | | | BRIGHTON | MA | 02135 | |
| WMKK FM | | MIKE FM ENTERCOM BOSTON | PO BOX 847947 | | BOSTON | MA | 02284-7947 | |
| WMKS FM | | 544 MULBERRY ST STE 700 PO BOX 900 | | | MACON | GA | 31202 | |
| WMKS FM | | PO BOX 900 | 544 MULBERRY ST STE 700 | | MACON | GA | 31202 | |
| WMLI | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WMLI | | PO BOX 842284 | | | DALLAS | TX | 75284 | |
| WMLL FM | | PO BOX 5432 | | | INDIANAPOLIS | IN | 46255-5432 | |
| WMME FM | | 56 WESTERN AVE STE 13 | | | AUGUSTA | ME | 04332 | |
| WMME FM | | PO BOX 5070 | | | AUGUSTA | ME | 04332-5070 | |
| WMMJ FM | | 5900 PRINCESS GRDN PKY | STE 800 | | LANHAM | MD | 20706 | |
| WMMJ FM | | PO BOX 402031 | RADIO ONE INC | | ATLANTA | GA | 30384 | |
| WMMK | | P O BOX 817 | | | DESTIN | FL | 32540 | |
| WMMM | | 17601 GANSER RD | | | MADISON | WI | 53719 | |
| WMMM | | 7601 GANSER WAY | | | MADISON | WI | 53719 | |
| WMMO FM | | STE 2240 | | | ORLANDO | FL | 32801 | |
| WMMO FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | |
| WMMP TV | | 4301 ARCOLN LN | | | N CHARLESTON | SC | 29418 | |
| WMMQ FM | | PO BOX 30124 | | | LANSING | MI | 48911 | |
| WMMQ FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | DETROIT | MI | 48267-1508 | |
| WMMR FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | |
| WMMR WESTINGHOUSE GROUP W | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 191782980 | |
| WMMS FM | | 1660 W 2ND ST 200 | NATIONWIDE COMMUNICATIONS INC | | CLEVELAND | OH | 44113 | |
| WMMS FM | | NATIONWIDE COMMUNICATIONS INC | | | CLEVELAND | OH | 44113 | |
| WMMS FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | |
| WMMS FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WMMX | | SUTIE 200 | | | DAYTON | OH | 45402 | |
| WMMX | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WMNX | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 27403 | |
| WMNX | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 28403 | |
| WMOR TV | | 7201 E HILLSBOROUGH AVE | | | TAMPA | FL | 33610-4126 | |
| WMQX | | 7819 NATIONAL SERVICE RD | STE 401 | | GRENSBORO | NC | 27409 | |
| WMQX | | STE 401 | | | GRENSBORO | NC | 27409 | |
| WMRQ FM | | 10 COLUMBUS CIR | | | NEW YORK | NY | 10019 | |
| WMRQ FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106-1976 | |
| WMRR FM | | 3565 GREEN ST | | | MUSKEGON | MI | 49444 | |
| WMRR FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | |
| WMRV | | 3301 COUNTRY CLUB RD | | | ENDWELL | NY | 13760 | |
| WMSI FM | | PO BOX 31999 | | | JACKSON | MS | 392061999 | |
| WMSN TV | | PO BOX 502905 | | | ST LOUIS | MO | 631502905 | |
| WMTT FM | | 495 COURT ST | 2ND FL | | BINGHAMTON | NY | 13904 | |
| WMTV | | PO BOX 45080 | | | MADISON | WI | 53744-5080 | |
| WMTW TV | | 99 DANVILLE CORNER RD | | | AUBURN | ME | 04210 | |
| WMTX FM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| WMTX FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WMTZ FM | | 109 PLAZA DR STE 2 | FOREVER BROADCASTING | | JOHNSTOWN | PA | 15905 | |
| WMTZ FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | |
| WMUR | WCVB | MAUREEN MCCARTHY | REGIONAL CREDIT & COLLECTIONS MGR | 5 TV PL | NEEDHAM | MA | 02494 | |
| WMUR | | PO BOX 845819 | | | BOSTON | MA | 02284-5819 | |
| WMUS FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | |
| WMUS FM | | 3565 GREEN ST | | | MUSKEGON | MI | 494444 | |
| WMUS FM/AM | | 3565 GREEN ST | | | MUSKEGON | MI | 49444 | |
| WMVP | | 875 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| WMVX FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | |
| WMVX FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WMXB FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | |
| WMXB FM | | PO BOX 752042 | COX RADIO INC | | CHARLOTTE | NC | 28275-2042 | |
| WMXC | | P O BOX 161489 | | | MOBILE | AL | 366161489 | |
| WMXC | | EZ COMMUNICATIONS | P O BOX 161489 | | MOBILE | AL | 366616-1489 | |
| WMXD FM | | STE 633 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| WMXD FM | | 5758 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WMXG FM | | 1500 W 3RD AVE | | | COLUMBUS | OH | 43212 | |
| WMXJ FM | | 20450 NORTHWEST 2ND AVE | | | MIAMI | FL | 33169 | |
| WMXL FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | |
| WMXL FM | | PO BOX 91611 | | | CHICAGO | IL | 60693 | |
| WMXN FM | | PO BOX 1711 | | | NORFOLK | VA | 23501 | |
| WMXQ FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WMXQ FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | |
| WMXQ FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WMXS FM | | PO BOX 4999 | | | MONTGOMERY | AL | 361034999 | |
| WMXS FM | | PO BOX 643192 | | | CINCINNATI | OH | 45264-3192 | |
| WMXT | | 2014 NORTH IRBY ST | | | FLORENCE | SC | 29505 | |
| WMXW FM | | 3301 COUNTRY CLUB RD STE 2218 | | | ENDWELL | NY | 13760 | |
| WMXX FM | | 1 WDXI DR | | | JACKSON | TN | 38305-4124 | |
| WMXY FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| WMXY FM | | PO BOX 406269 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6269 | |
| WMXZ | | 743 HIGHWAY 98 E STE 6 | | | DESTIN | FL | 32541 | |
| WMYB FM | | 1571 TRADE ST | NEXT MEDIA GROUP | | MYRTLE BEACH | SC | 29577 | |
| WMYB FM | | 1571 TRADE ST | | | MYRTLE BEACH | SC | 29577 | |
| WMYI | | PO BOX 100 | | | GREENVILLE | SC | 29602 | |
| WMYI | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | |
| WMYO TV | | INDEPENDENCE SQUARE | | | LOUISVILLE | KY | 40203 | |
| WMYO TV | | PO BOX 951913 | | | CLEVELAND | OH | 44193 | |
| WMYT TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| WMYT TV | | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | |
| WMYT TV | WMYT TV | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | |
| WMYU FM | | DEPT 888109 | | | KNOXVILLE | TN | 37995109 | |
| WMYU FM | | DEPT 888109 | | | KNOXVILLE | TN | 379958109 | |
| WMYX AVE | | 11800 W GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| WMZQ INC | | 5513 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20015 | |
| WNA HOPPLE PLASTICS INC | | P O BOX 85262 | | | CINCINNATI | OH | 452015262 | |
| WNAB TV | | PO BOX 60442 | | | CHARLOTTE | NC | 28260-0442 | |
| WNAC TV | | 25 CATAMORE BLVD | | | EAST PROVIDENCE | RI | 02914 | |
| WNAC TV | | PO BOX 415086 | | | BOSTON | MA | 02241-5086 | |
| WNAP FM | | 950 N MERIDIAN ST STE 1293 | | | INDIANAPOLIS | IN | 46204 | |
| WNBC TV | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| WNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB NO 402971 | | ATLANTA | GA | 30384-2971 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WNCD FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| WNCD FM | | 5380 WEBB RD | | | AUSTINTOWN | OH | 44515 | |
| WNCD FM | | PO BOX 406269 | | | ATLANTA | GA | 30384-6269 | |
| WNCF TV | | PO BOX 1027 | | | SELMA | AL | 36702 | |
| WNCI | | 2ND FL | | | COLUMBUS | OH | 43215 | |
| WNCI | | ONE NATIONWIDE PLAZA | 2ND FL | | COLUMBUS | OH | 43215 | |
| WNCI FM | | 2323 W FIFTH AVE STE 200 | | | COLUMBUS | OH | 43206 | |
| WNCI FM | | 5588 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WNCN TV | | PO BOX 890264 | | | CHARLOTTE | NC | 28289 | |
| WNCN TV | | PO BOX 27031 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23261-7031 | |
| WNCN TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WNCO | | P O BOX 311 | | | ASHLAND | OH | 44805 | |
| WNCT | | PO BOX 898 | | | GREENVILLE | NC | 27834 | |
| WNCT FM | | PO BOX 7167 | | | GREENVILLE | NC | 27835 | |
| WNCV FM | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32548 | |
| WNCX FM | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | |
| WNCX FM | | 22326 NETWORK PL | INFINITY RADIO OF AUSTIN | | CHICAGO | IL | 60673-1222 | |
| WNCX FM | | 22326 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| WNCY FM | | MIDWEST COMMUNICATIONS INC | PO BOX 23333 | | GREEN BAY | WI | 54305 | |
| WNCY FM | | PO BOX 23333 | | | GREEN BAY | WI | 54305 | |
| WNDD FM | | 3602 NE 20TH PL | | | OCALA | FL | 34470 | |
| WNDD FM | | 3343 EAST SILVER SPRINGS BLVD | | | OCALA | FL | 344706407 | |
| WNDE AM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| WNDE AM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | |
| WNDS | | 50 TELEVISION PLACE | | | DERRY | NH | 030381451 | |
| WNDU TV/FM | | BOX 1616 | | | SOUTH BEND | IN | 46634 | |
| WNDY TV | | PO BOX 73915 | | | CHICAGO | IL | 60661 | |
| WNEM TV | | PO BOX 531 | | | SAGINAW | MI | 48606 | |
| WNEP TV | | 16 MONTAGE MOUNTAIN RD | | | MOOSIC | PA | 18507 | |
| WNEP TV | | 21081 NETWORK PL | NEW YORK TIMES | | CHICAGO | IL | 60673-1210 | |
| WNEW FM | | PO BOX 33086 | | | NEWARK | NJ | 07188-0086 | |
| WNFZ FM | | PO BOX 27100 | | | KNOXVILLE | TN | 37927-7100 | |
| WNGC | | 850 BOBBIN MILL RD | | | ATHENS | GA | 30606 | |
| WNIC FM | | 27675 HALSTED | CLEAR CHANNEL COMMUNICATIONS | | FARMINGTON HILL | MI | 48331 | |
| WNIC FM | | 5782 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | |
| WNJO FM | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08540 | |
| WNJU TV | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| WNJU TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WNKI FM | | 2205 COLLEGE AVE | | | ELMIRA | NY | 14903 | |
| WNKS | | 137 S KINGS DR | | | CHARLOTTE | NC | 28204 | |
| WNKS | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | |
| WNKS FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WNKS FM | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | |
| WNLS | | 325 JOHN KNOX RD | STE E 200 | | TALLAHASSEE | FL | 32303 | |
| WNLS | | STE E 200 | | | TALLAHASSEE | FL | 32303 | |
| WNM COMMUNICATIONS INC | | 1627 SILVER HEIGHTS BLVD | BOX 12 PINON PLAZA | | SILVER CITY | NM | 88061 | |
| WNM COMMUNICATIONS INC | | BOX 12 PINON PLAZA | | | SILVER CITY | NM | 88061 | |
| WNNK | | 3400 N SIXTH ST | | | HARRISBURG | PA | 17110 | |
| WNNK FM | | 3400 N 6TH ST | | | HARRISBURG | PA | 17110 | |
| WNNK FM | | BOX 68 7199 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7199 | |
| WNNL | | 8001 101 CREEDMOR RD | | | RALEIGH | NC | 27613 | |
| WNNS FM WQLZ | | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | |
| WNNX | | 3405 PIEDMONT RD STE 500 | | | ATLANTA | GA | 30305 | |
| WNNX | | PO BOX 64780 | | | BALTIMORE | MD | 21264-4780 | |
| WNOB AM | | 126 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| WNOE FM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | |
| WNOE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402544 | | ATLANTA | GA | 30349-2544 | |
| WNOK FM | | PO DRAWER 50568 | | | COLUMBIA | SC | 29250 | |
| WNOK FM | | PO BOX 406066 | | | ATLANTA | GA | 30384-6066 | |
| WNOL QUINCY JONES BRDCST INC | | PO BOX 62019 | | | NEW ORLEANS | LA | 710622019 | |
| WNOR | | 870 GREENBRIER CIRCLE | STE 399 | | CHESAPEAKE | VA | 23320 | |
| WNOR | | STE 399 | | | CHESAPEAKE | VA | 23320 | |
| WNOU FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WNOU FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | |
| WNOX | | PO BOX 11167 | | | KNOXVILLE | TN | 37939 | |
| WNRQ FM | | 10 MUSIC CIRCLE EAST | | | NASHVILLE | TN | 37203 | |
| WNRQ FM | | PO BOX 842354 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-2354 | |
| WNSL FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WNSL FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | |
| WNSN FM | | 300 W JEFFERSON BLVD | WSBT INC | | SOUTH BEND | IN | 46601 | |
| WNSN FM | | WSBT INC | | | SOUTH BEND | IN | 46601 | |
| WNSP FM | | 1100 DAUPHIN ST STE E | | | MOBILE | AL | 36604 | |
| WNSP FM | | 1100E DAUPHIN ST | | | MOBILE | AL | 36604 | |
| WNTQ FM | | 1064 JAMES ST | CITADEL BROADCASTING CO | | SYRACUSE | NY | 13203 | |
| WNTQ FM | | 1064 JAMES ST | | | SYRACUSE | NY | 13203 | |
| WNTR | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WNUA | | PO BOX 809328 | | | CHICAGO | IL | 606809328 | |
| WNUA | | PYRAMID COMM CHCO INC | PO BOX 809328 | | CHICAGO | IL | 60680-9328 | |
| WNUE FM | | 523 DOUGLAS AVE | | | ALTAMONTE SPG | FL | 32714-2507 | |
| WNUK, ANDREW | | ADDRESS ON FILE | | | | | | |
| WNUK, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| WNUQ | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WNUS FM | | PO BOX 5559 | | | VIENNA | WV | 26105 | |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | |
| WNVE FM | | 349 W COMMERCIAL STE 26 | | | E ROCHESTER | NY | 14445 | |
| WNVZ | | 5555 GREENWICH RD | STE 104 | | VIRGINIA BEACH | VA | 23462 | |
| WNVZ | | STE 104 | | | VIRGINIA BEACH | VA | 23462 | |
| WNVZ FM | | 236 CLEARFIELD AVE STE 206 | | | VIRGINIA BEACH | VA | 23462 | |
| WNWO TV | | 300 S BYRNE | | | TOLEDO | OH | 43615 | |
| WNWO TV | | PO BOX 11407 | DRAWER 0948 | | BIRMINGHAM | AL | 35246-0948 | |
| WNWS FM | | 101 N HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| WNWS FM | | PO BOX 689 | | | TRENTON | NJ | 38382 | |
| WNWV RADIO | | 538 BROAD ST | P O BOX 4006 | | ELYRIA | OH | 44036 | |
| WNWV RADIO | | P O BOX 4006 | | | ELYRIA | OH | 44036 | |
| WNYO TV | | PO BOX 8500 54953 | WB 49 | | PHILADELPHIA | PA | 19178-4953 | |
| WNYT TV | | 15 N PEARL ST | | | ALBANY | NY | 12204 | |
| WNYW TV | | PO BOX 19507 | | | NEWARK | NJ | 07195 | |
| WNYW TV | | 5561 COLLECTION CTR DR | FOX TELEVISION STATIONS INC | | CHICAGO | IL | 60693 | |
| WOAC TV | | 4867 FULTON DR | | | CANTON | OH | 44718 | |
| WOAI AM | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| WOAI TV | | LOCKBOX NO 847953 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202-2958 | |
| WOAZ FM | | 1200 SOLDIER FIELD RD | | | BOSTON | MA | 02134 | |
| WOBB | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| WOBBLETON, MATHEW | | ADDRESS ON FILE | | | | | | |
| WOBECK, CHARLES AUGUST | | ADDRESS ON FILE | | | | | | |
| WOCL FM | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | |
| WOCL FM | | PO BOX 86170 | | | ORLANDO | FL | 328831670 | |
| WOCQ FM | | PO BOX 1850 | | | OCEAN CITY | MD | 21842 | |
| WOCT FM | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| WOCT FM | | 711 W 40TH ST STE 350 | CLEAR CHANNEL BALTIMORE | | BALTIMORE | MD | 21211 | |
| WODE AM FM | | PO BOX 190 | | | EASTON | PA | 180440190 | |
| WODE FM | | PO BOX 48144 | | | NEWARK | NJ | 07101 | |
| WODE FM | | 619 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| WODE FM | | 107 PAXIMOSA RD W | | | EASTON | PA | 18040 | |
| WODJ FM | | 2610 HORIZON DR | STE F | | GRAND RAPIDS | MI | 49546 | |
| WODJ FM | | STE F | | | GRAND RAPIDS | MI | 49546 | |
| WODL FM | | 530 BEACON PARKWAY WEST | STE 300 | | BIRMINGHAM | AL | 35209 | |
| WODL FM | | STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WODRASKA, THOMAS LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WODS | | C/O FIRST CHICAGO BANK | | | NEWARK | NJ | 071880068 | |
| WODS | | PO BOX 13068 | C/O FIRST CHICAGO BANK | | NEWARK | NJ | 07188-0068 | |
| WODS FM | | 40 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| WODS FM | | PO BOX 33081 | | | NEWARK | NJ | 07188-0081 | |
| WODSKOW, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | |
| WODZ FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| WOEHRLE, RHETT | | 10003 EVANSTON PL | | | TAMPA | FL | 33624 | |
| WOEHRMANNS LANDSCAPING | | 4101 BRIDGETON GREENS DR | | | BRIDGETON | MO | 63044 | |
| WOEHRMANNS LANDSCAPING | | 1245 WEST TERRA LANE | | | OFALLON | MO | 63366 | |
| WOELFEL, CHARLES | | ADDRESS ON FILE | | | | | | |
| WOELFEL, JASON W | | ADDRESS ON FILE | | | | | | |
| WOELKE, PATRICK ALLEN | | ADDRESS ON FILE | | | | | | |
| WOELKE, WILLIAM KEITH | | ADDRESS ON FILE | | | | | | |
| WOERMBKE, BRADLEY KEITH | | ADDRESS ON FILE | | | | | | |
| WOERNER JR , JOSEPH M | | ADDRESS ON FILE | | | | | | |
| WOERNER JR, DAVID | | ADDRESS ON FILE | | | | | | |
| WOERNER, BARBARA | | 780 BOLYSTON ST | APT 24H | | BOSTON | MA | 02199-0000 | |
| WOERNER, ELIZABET | | 3529 LOOMIS ST | | | LAKEWOOD | CA | 90712-0000 | |
| WOERNER, JOHN EDWARD | | ADDRESS ON FILE | | | | | | |
| WOERNER, KRISTI LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOERNER, RUSSELL | | ADDRESS ON FILE | | | | | | |
| WOERNLE, CHARLES | | 8871 OLD MAGNOLIA WAY | | | MONTGOMERY | AL | 36116-6649 | |
| WOERZ, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| WOESLAW, SCOTT | | 7319 BELOIT AVE | | | BRIDGEVIEW | IL | 60455-1131 | |
| WOESSNER, KEITH | | 226 CEDAR ST | | | CHICO | CA | 95928-0000 | |
| WOESSNER, KEITH ERIK | | ADDRESS ON FILE | | | | | | |
| WOESTHOFF, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOFFORD BROTHERS PLUMBING INC | | 121 W WABASH | | | OFALLON | MO | 63366 | |
| WOFFORD, EDWIN VANCE | | ADDRESS ON FILE | | | | | | |
| WOFFORD, ERROLL KETON | | ADDRESS ON FILE | | | | | | |
| WOFFORD, JOHN | | 3707 WHITNEY WAY | 3 | | EVANS | CO | 80620-0000 | |
| WOFFORD, JOHN QUINCY | | ADDRESS ON FILE | | | | | | |
| WOFFORD, KEVIN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WOFFORD, ZACH | | 1754 COTTONWOOD | | | SPRINGFIELD | OR | 97477-0000 | |
| WOFFORD, ZACH JAMES | | ADDRESS ON FILE | | | | | | |
| WOFL TELEVISION 0862 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WOFL TV | | 12315 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WOFL TV | | PO BOX 915208 | | | ORLANDO | FL | 328915208 | |
| WOFX FM | | 5851 COLLECTIONS CTR DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WOGAMAN, THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| WOGEN, KEITH ELDON | | ADDRESS ON FILE | | | | | | |
| WOGK | | PO BOX 70229 | | | OCALA | FL | 34470 | |
| WOGL | | C/O FIRST CHICAGO BANK | | | CHICAGO | IL | 606737775 | |
| WOGL | | PO BOX 13484 | | | NEWARK | NJ | 07188-0484 | |
| WOGMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOGT FM | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | |
| WOGX TV | | 12311 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WOGY FM | | PO BOX 844169 | | | DALLAS | TX | 75284 | |
| WOHANKA, CARMELA SIERRA | | ADDRESS ON FILE | | | | | | |
| WOHL & GOLDSTEIN | | 73 GROVE ST | | | SOMERVILLE | PA | 08876 | |
| WOHL CLERK, RAYMOND | | 11 BEREA COMMONS | | | BEREA | OH | 44017 | |
| WOHL CLERK, RAYMOND | | BEREA MUNICIPAL COURT | 11 BEREA COMMONS | | BEREA | OH | 44017 | |
| WOHL, BENJAMIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| WOHL, GARY | | 57 CEDAR ST | | | EAST HAMPTON | NY | 11937 | |
| WOHL, VIVIAN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WOHLERS, CHRISTINA APRIL | | ADDRESS ON FILE | | | | | | |
| WOHLERS, NICHOLAS BRYAN | | ADDRESS ON FILE | | | | | | |
| WOHLFAHRT, TREVOR JORDON | | ADDRESS ON FILE | | | | | | |
| WOHLFORD, BENJAMIN JERIT | | ADDRESS ON FILE | | | | | | |
| WOHLFORD, THOMAS LOGAN | | ADDRESS ON FILE | | | | | | |
| WOHLSCHLAGEL, ERIK | | ADDRESS ON FILE | | | | | | |
| WOIDECK, CRYSTAL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WOIO | | PO BOX 75349 | | | CLEVELAND | OH | 44101999 | |
| WOIO | | DRAWER NO 0958 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0958 | |
| WOITALEWICZ, MALLORY M | | ADDRESS ON FILE | | | | | | |
| WOITALLA, KATHLEEN KATE | | ADDRESS ON FILE | | | | | | |
| WOITASEK, JILLIAN K | | ADDRESS ON FILE | | | | | | |
| WOJAHN, REBEKAH FERN | | ADDRESS ON FILE | | | | | | |
| WOJAS, THOMAS | | 6016 S KENNETH 1 | | | CHICAGO | IL | 60629 | |
| WOJCIECHOWSK, DAVID | | 1673 WYOMING AVE APT 2 | | | FORTY FORT | PA | 18704-4223 | |
| WOJCIECHOWSKI, JAMES | | 8965 SE168TH TAILFER ST | | | THE VILLAGES | FL | 32162-0000 | |
| WOJCIECHOWSKI, JAMES J | | ADDRESS ON FILE | | | | | | |
| WOJCIECHOWSKI, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOJCIECHOWSKI, M | | 12 SHETLAND RD | | | EAST BRUNSWICK | NJ | 08816 | |
| WOJCIECHOWSKI, M | MULLER, MARGARET L | 12 SHETLAND RD | | | EAST BRUNSWICK | NJ | 08816 | |
| WOJCIECHOWSKI, MICHAEL NA | | ADDRESS ON FILE | | | | | | |
| WOJCIECHOWSKI, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOJCIECHOWSKI, SHANE | | ADDRESS ON FILE | | | | | | |
| WOJCIECHOWSKI, STEPHANIE A | | ADDRESS ON FILE | | | | | | |
| WOJCIK, ANDREW | | ADDRESS ON FILE | | | | | | |
| WOJCIK, ANDREW | | 3939 N SAYRE | | | CHICAGO | IL | 60634-0000 | |
| WOJCIK, CASEY | LOWERY  GAIL INVESTIGATOR | 555 E  WASHINGTON AVE   STE 1400 | | | LAS VEGAS | | 89101 | |
| WOJCIK, CASEY LYNN | | ADDRESS ON FILE | | | | | | |
| WOJCIK, CHRISTOPHER | | 65 NORTH HAVARDS TREET | | | BOSTON | MA | 02163 | |
| WOJCIK, DAVID P | | ADDRESS ON FILE | | | | | | |
| WOJCIK, DEANA JUNE | | ADDRESS ON FILE | | | | | | |
| WOJCIK, JANET LYNN | | ADDRESS ON FILE | | | | | | |
| WOJCIK, JOANNA | | 5542 W CATALPA | | | CHICAGO | IL | 60630-0000 | |
| WOJCIK, JOANNA KINGA | | ADDRESS ON FILE | | | | | | |
| WOJCIK, MONIKA AGNIESZKA | | ADDRESS ON FILE | | | | | | |
| WOJCIK, RANDY | | 4124 WATERFORD DR | | | CENTER VALLEY | PA | 18034 | |
| WOJCIK, TIMOTHY M | | 294 ALDEN RD | | | FAIRHAVEN | MA | 02719 | |
| WOJCIK, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOJCIK, WALTER | | 1810 W OAK ST | | | GRIFFITH | IN | 46319-3740 | |
| WOJDYLA, THADDEUS LEE | | ADDRESS ON FILE | | | | | | |
| WOJESKI, PATRICK DONOVAN | | ADDRESS ON FILE | | | | | | |
| WOJICK ANDRE, ERIC | | 7 N NORMAL ST | | | YPSILANTI | MI | 48197-3088 | |
| WOJO RADIO | | 625 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| WOJTANOWSKI, BRIAN | | W163 S74 74 BAYLANE DR | | | MUSKEGO | WI | 53150 | |
| WOJTANOWSKI, BRIAN P | | ADDRESS ON FILE | | | | | | |
| WOJTASZEK, DARRYL A | | ADDRESS ON FILE | | | | | | |
| WOJTCZAK, GRANT HENRY | | ADDRESS ON FILE | | | | | | |
| WOJTECKI, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| WOJTECZKO, LINSEY RENEE | | ADDRESS ON FILE | | | | | | |
| WOJTKIEWICZ, SHAWN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WOJTKUN, KARL M | | 37628 GROVERS MILL LN | | | PURCELLVILLE | VA | 20132 | |
| WOJTOWICZ, DAWID KRZYSZTOF | | ADDRESS ON FILE | | | | | | |
| WOJTOWICZ, JUSTIN CAMERON | | ADDRESS ON FILE | | | | | | |
| WOJTOWICZ, LYNN | | 4313 W 15TH ST LN | | | GREELEY | CO | 80634-3144 | |
| WOJTOWICZ, SCOTT PATRICK | | ADDRESS ON FILE | | | | | | |
| WOK IN CHINESE FOOD | | 4040 PIMLICO DR | | | PLEASANTON | CA | 94588 | |
| WOKI | | PO BOX 11167 | | | KNOXVILLE | TN | 37939 | |
| WOKL FM | | 325 JOHN KNOX RD | BLDG G | | TALLAHASSEE | FL | 32303 | |
| WOKL FM | | BLDG G | | | TALLAHASSEE | FL | 32303 | |
| WOKO FM | | PO BOX 4489 | | | BURLINGTON | VT | 05406 | |
| WOKQ | | PO BOX 576 | | | DOVER | NH | 03820 | |
| WOKQ | | PO BOX 576 | | | DOVER | NH | 03821 | |
| WOKR TV | | PO BOX 711325 | | | CINCINNATI | OH | 452711325 | |
| WOKS | | PO BOX 1998 | | | COLUMBUS | GA | 31902 | |
| WOKV | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WOKV AM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | |
| WOKV AM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WOL AM | | PO BOX 91325 | | | WASHINGTON | DC | 200901325 | |
| WOLAK, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| WOLAK, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| WOLAN, NICOLE ASHLEY | | ADDRESS ON FILE | | | | | | |
| WOLBACH, JOY L | | 107 MOUNTAIN DR | | | ANDREAS | PA | 18211 | |
| WOLBERT, JOSHUA GREGORY | | ADDRESS ON FILE | | | | | | |
| WOLBERT, ROBERT A | | ADDRESS ON FILE | | | | | | |
| WOLCOTT RIVERS GATES | CARL A EASON | CONVERGENCE CENTER IV | 301 BENDIX RD STE 500 | | VIRGINIA BEACH | VA | 23452-1385 | |
| WOLCOTT RIVERS WHEARY ET AL | | ONE COLUMBUS CTR STE 1100 | | | VIRGINIA BEACH | VA | 23462-6765 | |
| WOLCOTT, ALYSSA DENISE | | ADDRESS ON FILE | | | | | | |
| WOLCOTT, ASHLEY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WOLCOTT, BOB | | 534 MEMORIAL HWY | | | FLEETWOOD | PA | 19522-8958 | |
| WOLCOTT, CHRISTOPHER ALAN | | ADDRESS ON FILE | | | | | | |
| WOLCOTT, CLAUDE BEHNKE | | ADDRESS ON FILE | | | | | | |
| WOLD, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| WOLD, BRANDON LEE | | ADDRESS ON FILE | | | | | | |
| WOLD, ZACHARY RICHARD | | ADDRESS ON FILE | | | | | | |
| WOLDE YESUS, HEYWAT T | | 1355 PEABODY ST NW APT 413 | | | WASHINGTON | DC | 20011-1871 | |
| WOLDEMARIAM, MEKONNEN K | | ADDRESS ON FILE | | | | | | |
| WOLDEMARIAM, MEKONNEN K | | ADDRESS ON FILE | | | | | | |
| WOLDETENSAE, SIMON ATSBHA | | ADDRESS ON FILE | | | | | | |
| WOLDT, JOSHUA E | | ADDRESS ON FILE | | | | | | |
| WOLDU, SIMON | | 2101 WARRINGTON DR | | | MCKINNEY | TX | 75070-0000 | |
| WOLDU, SIMON JAN | | ADDRESS ON FILE | | | | | | |
| WOLEJSZA, NATHAN LEWIS | | ADDRESS ON FILE | | | | | | |
| WOLERY, DEVIN RYAN | | ADDRESS ON FILE | | | | | | |
| WOLESLAGLE, SUSAN E | | ADDRESS ON FILE | | | | | | |
| WOLF APPRAISAL SERVICE INC | | 86 JEANMOOR RD | | | AMHERST | NY | 14228 | |
| WOLF CAMERA INC | | PO BOX 930374 | | | ATLANTA | GA | 31193 | |
| WOLF ENTERPRISE | | 78 S TULPEHOCKEN ST | | | PINE GROVE | PA | 17963 | |
| WOLF GORDON INC | | 33 00 47TH AVE | | | LONG ISLAND CITY | NY | 11101-2430 | |
| WOLF II, WILLIAM WAYNE | | ADDRESS ON FILE | | | | | | |
| WOLF LANDSCAPE MAINTENANCE CO | | PO BOX 79 | | | FREDERICK | MD | 217050079 | |
| WOLF PEASE, MOIRA T | | ADDRESS ON FILE | | | | | | |
| WOLF TV | | 916 OAK ST | | | SCRANTON | PA | 18508 | |
| WOLF TV | | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON DEP PO BOX 64901 | | BALTIMORE | MD | 21264-4901 | |
| WOLF, ALEXANDER MARK | | ADDRESS ON FILE | | | | | | |
| WOLF, ALEXANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| WOLF, ANDREW THOMAS | | ADDRESS ON FILE | | | | | | |
| WOLF, ASHLEY LAUREN | | ADDRESS ON FILE | | | | | | |
| WOLF, BRANDON | | 406 TREMONT LN | | | WINCHESTER | KY | 40391 | |
| WOLF, BRANDON M | | ADDRESS ON FILE | | | | | | |
| WOLF, BRYAN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WOLF, BRYAN CHARLES | | ADDRESS ON FILE | | | | | | |
| WOLF, CHRIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLF, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| WOLF, DANIELE MICHELE | | ADDRESS ON FILE | | | | | | |
| WOLF, DAVID | | 22 SUGARMAPLE LN | | | SICKLERVILLE | NJ | 08081 | |
| WOLF, DAVID S | | ADDRESS ON FILE | | | | | | |
| WOLF, EDWARD JOESPH | | ADDRESS ON FILE | | | | | | |
| WOLF, ELYSSA | | ADDRESS ON FILE | | | | | | |
| WOLF, ERIC A | | ADDRESS ON FILE | | | | | | |
| WOLF, GARY LEE | | ADDRESS ON FILE | | | | | | |
| WOLF, HEATHER | | 465 SYCAMORE LN | APT NO 208 | | AURORA | OH | 44202 | |
| WOLF, HEATHER | | 4918 NORTH JEFFERSON ST | | | SPOKANE | WA | 99205 | |
| WOLF, JAY BARTLETT | | ADDRESS ON FILE | | | | | | |
| WOLF, JESSE LEE | | ADDRESS ON FILE | | | | | | |
| WOLF, JOHN | | 26 SNOWBIRD LANE | | | GRANITE CITY | IL | 62040 | |
| WOLF, JONATHON | | 3610 S 7TH ST | | | TUCSON | AZ | 85707-3806 | |
| WOLF, JOSH ADAM | | ADDRESS ON FILE | | | | | | |
| WOLF, KEVIN | | ADDRESS ON FILE | | | | | | |
| WOLF, KEVIN ANDREW | | ADDRESS ON FILE | | | | | | |
| WOLF, LISA A | | 1935 BUCHANAN AVE | | | CROYDON | PA | 19021-8004 | |
| WOLF, MATT SCOTT | | ADDRESS ON FILE | | | | | | |
| WOLF, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| WOLF, MATTHEW JEFFREY | | ADDRESS ON FILE | | | | | | |
| WOLF, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| WOLF, MICHAEL | | 19020 BENNETT RD | | | CLEVELAND | OH | 44134 | |
| WOLF, MICHAEL GUISEPPE | | ADDRESS ON FILE | | | | | | |
| WOLF, MICHELLE | | ADDRESS ON FILE | | | | | | |
| WOLF, MITCHELL | | 313 BROADMOOR BLVD | | | SAN LEANDRO | CA | 94577 | |
| WOLF, NICHOLAS R | | ADDRESS ON FILE | | | | | | |
| WOLF, NICK A | | ADDRESS ON FILE | | | | | | |
| WOLF, PARKER | | ADDRESS ON FILE | | | | | | |
| WOLF, RHONDA | | 409 1/2 ELEANOR ST | | | SAGINAW | MI | 48602-4710 | |
| WOLF, STEFANIE M | | ADDRESS ON FILE | | | | | | |
| WOLF, TAMELA | | 6572 SWISSCO DR | | | ORLANDO | FL | 32822-3208 | |
| WOLF, THERESA TEACKI | | ADDRESS ON FILE | | | | | | |
| WOLF, TOM DILLON | | ADDRESS ON FILE | | | | | | |
| WOLFE COMMUNITY NEWSPAPERS | | PO BOX C | | | FISHERS | NY | 144530753 | |
| WOLFE ELDON | | 6710 INDIAN DR | | | MAGALIA | CA | 95954 | |
| WOLFE III TRUSTEE, ROY V | | PO BOX 671 | | | HARIISONBURG | VA | 22801 | |
| WOLFE III, ALFRED | | 250 HELMBRIGHT DR | | | GAHANNA | OH | 43230 | |
| WOLFE III, ALFRED L | | ADDRESS ON FILE | | | | | | |
| WOLFE INVESTIGATIONS INC | | PO BOX 8142 | | | LAFAYETTE | IN | 47903-8142 | |
| WOLFE PAYTON, RANI GARY | | ADDRESS ON FILE | | | | | | |
| WOLFE REFRIGERATION | | 2327 MACHEN RD | | | WASILLA | AK | 99654 | |
| WOLFE ROOFING & SHEET METAL | | 3907 POTTSVILLE PIKE | | | READING | PA | 19605 | |
| WOLFE ROOFING & SHEET METAL | | PO BOX 14834 | | | READING | PA | 19612 | |
| WOLFE TV SERVICE | | 316 E WAVERLY ST | | | MORGANFIELD | KY | 42437 | |
| WOLFE TV SERVICE | | PO BOX 143 | 316 E WAVERLY ST | | MORGANFIELD | KY | 42437 | |
| WOLFE, ADAM RAWIE | | ADDRESS ON FILE | | | | | | |
| WOLFE, ALAN | | 680 STONNE LN | | | KAYSVILLE | UT | 84037-0000 | |
| WOLFE, ALAN JAMES | | ADDRESS ON FILE | | | | | | |
| WOLFE, AMANDA KELLY | | ADDRESS ON FILE | | | | | | |
| WOLFE, AMBER DAWN | | ADDRESS ON FILE | | | | | | |
| WOLFE, ANNETTE | | 455 LINCOLNWAY DR | | | YORK | PA | 17404-6028 | |
| WOLFE, ANTONIO | | ADDRESS ON FILE | | | | | | |
| WOLFE, BRIAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WOLFE, CARL | | PO BOX 592 | | | GRIFFITH | IN | 46319-0592 | |
| WOLFE, CHAD ELLIS | | ADDRESS ON FILE | | | | | | |
| WOLFE, CHARLES ANTHONY | | ADDRESS ON FILE | | | | | | |
| WOLFE, CHARLES RUSSELL | | ADDRESS ON FILE | | | | | | |
| WOLFE, CHRISTOPHER BROOKE | | ADDRESS ON FILE | | | | | | |
| WOLFE, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WOLFE, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| WOLFE, CODY ALLEN | | ADDRESS ON FILE | | | | | | |
| WOLFE, COURTNEY | | 4925 LICHFIELD DR | | | BARRINGTON | IL | 60010-5615 | |
| WOLFE, COURTNEY ELISE | | ADDRESS ON FILE | | | | | | |
| WOLFE, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| WOLFE, DANNY | | 5224 ALABAMA AVE | | | ST LOUIS | MO | 63111 | |
| WOLFE, DONALD LEWIS | | ADDRESS ON FILE | | | | | | |
| WOLFE, DUSTIN EUGENE | | ADDRESS ON FILE | | | | | | |
| WOLFE, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| WOLFE, ERIC M | | ADDRESS ON FILE | | | | | | |
| WOLFE, GARY | | 3190 VERNON TERRACE | | | LARGO | FL | 04644 | |
| WOLFE, GRADY GENE | | ADDRESS ON FILE | | | | | | |
| WOLFE, JACOB STEPHEN | | ADDRESS ON FILE | | | | | | |
| WOLFE, JAN | | 2702 WINDRIDGE DR | | | ACWORTH | GA | 30102 | |
| WOLFE, JEFF ARTHUR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFE, JENNIFER | | ADDRESS ON FILE | | | | | | |
| WOLFE, JOANNA | | 7 CLAYMAN RD | | | SANDSTON | VA | 23150-0000 | |
| WOLFE, JOSHUA M | | ADDRESS ON FILE | | | | | | |
| WOLFE, KEITH | | 248 HENDRICKS | | | MADISON | IN | 47250-2655 | |
| WOLFE, KEVIN A | | ADDRESS ON FILE | | | | | | |
| WOLFE, KRYSTAL D | | ADDRESS ON FILE | | | | | | |
| WOLFE, LAWRENCE J | | 6921 LYNFORD ST | | | PHILADELPHIA | PA | 19149 | |
| WOLFE, LISA | | 577 TAYLORSVILLE RD | | | ARAGON | GA | 30104 | |
| WOLFE, LYNDA | | 14080 LABEAU AVE | | | CHARLOTTE | NC | 28277 | |
| WOLFE, MARCEA | | 49 ROWLAND ST | | | WILKES BARRE | PA | 18702 | |
| WOLFE, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WOLFE, MATTHEW ELLIOTT | | ADDRESS ON FILE | | | | | | |
| WOLFE, MATTHEW R | | ADDRESS ON FILE | | | | | | |
| WOLFE, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| WOLFE, MELISSA JEAN | | ADDRESS ON FILE | | | | | | |
| WOLFE, MICHAEL BENJAMIN | | ADDRESS ON FILE | | | | | | |
| WOLFE, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| WOLFE, NANCY | | 468 TURMAN DR | | | LAFAYETTE | GA | 30728 | |
| WOLFE, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WOLFE, PHILIP L | | 18160 COTTONWOOD RD PMB 703 | | | SUNRIVER | OR | 97707 | |
| WOLFE, RICH J | | ADDRESS ON FILE | | | | | | |
| WOLFE, SARA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| WOLFE, TARA MONTREE | | ADDRESS ON FILE | | | | | | |
| WOLFE, TERRENCE | | ADDRESS ON FILE | | | | | | |
| WOLFE, TEYLOR TODD | | ADDRESS ON FILE | | | | | | |
| WOLFE, TIFFINEE RENA | | ADDRESS ON FILE | | | | | | |
| WOLFE, TRAVIS DAVID | | ADDRESS ON FILE | | | | | | |
| WOLFE, TRAVIS GREGORY | | ADDRESS ON FILE | | | | | | |
| WOLFE, WENDY | | 82 DUNBAR RD | | | MILFORD | CT | 06460 | |
| WOLFENBERGER, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WOLFENDEN, STACIE L | | 2154 VALLEYVIEW DR | | | FOLCROFT | PA | 19032 | |
| WOLFER, MAX BRADLEY | | ADDRESS ON FILE | | | | | | |
| WOLFER, TAYLOR | | 2234 SISKIYOU BLVD | 47 | | ASHLAND | OR | 97520-0000 | |
| WOLFER, TAYLOR JON | | ADDRESS ON FILE | | | | | | |
| WOLFERT, CLINT V | | ADDRESS ON FILE | | | | | | |
| WOLFERT, CLINT V | | ADDRESS ON FILE | | | | | | |
| WOLFERT, GEORGE | | ADDRESS ON FILE | | | | | | |
| WOLFES SALES & SERVICE | | 610 W DANVILLE ST | | | SOUTH HILL | VA | 23970 | |
| WOLFF & SAMSON | | 280 CORPORATE CTR | 5 BECKER FARM RD | | ROSELAND | NJ | 07068 | |
| WOLFF & SAMSON | | 5 BECKER FARM RD 280 CORP CTR | | | ROSELAND | NJ | 07068 | |
| WOLFF, AARON M | | ADDRESS ON FILE | | | | | | |
| WOLFF, CAMRON JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOLFF, CHRISTOPHER D | | ADDRESS ON FILE | | | | | | |
| WOLFF, COURTNEY M | | ADDRESS ON FILE | | | | | | |
| WOLFF, GREGORY | | ADDRESS ON FILE | | | | | | |
| WOLFF, JAMES | | ADDRESS ON FILE | | | | | | |
| WOLFF, LINDA ANNE | | ADDRESS ON FILE | | | | | | |
| WOLFF, LOGAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| WOLFF, NATASHA MARIE | | ADDRESS ON FILE | | | | | | |
| WOLFF, RICHARD | | 3332 W WANDA AVE | | | MILWAUKEE | WI | 53221 4094 | |
| WOLFF, RICHARD NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WOLFGANG APPLIANCE SERVICE | | 7708 ALTHEA AVE | | | HARRISBURG | PA | 17112 | |
| WOLFGANG PUCK GRAND CAFE | | 1482 E BUENA VISTA DR | | | LAKE BUENA VISTA | FL | 32830 | |
| WOLFGANG, LINDA M | | 813 ETNA ST | | | NEW CASTLE | PA | 16101-1956 | |
| WOLFGRAM, LEE | | 43 MAIN ST SE | | | MINNEAPOLIS | MN | 55414-1086 | |
| WOLFGRAM, LEE ROGER | | ADDRESS ON FILE | | | | | | |
| WOLFGRAM, TIMOTHY | | 812 HAASE ST | | | NEENAH | WI | 54956-2014 | |
| WOLFINBARGER, CODY | | ADDRESS ON FILE | | | | | | |
| WOLFINGERS APPLIANCE & TV | | 1250 FRONT ST NORTHGATE PLAZA | | | BINGHAMTON | NY | 13905 | |
| WOLFINGTON, TROY | | 3832 COLUMBIA PIKE 303 | | | ARLINGTON | VA | 22204 | |
| WOLFIS, DAN P | | ADDRESS ON FILE | | | | | | |
| WOLFMAN, DAVID LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WOLFMEYER, DAVID | | ADDRESS ON FILE | | | | | | |
| WOLFORD & MARSH | | 210 W MAIN | | | SALEM | IL | 62881 | |
| WOLFORD ELECTRONIC SERVICE | | 971 S 21ST ST | | | HARRISBURG | PA | 17104 | |
| WOLFORD, CHRIS | | ADDRESS ON FILE | | | | | | |
| WOLFORD, CHRISTOPHER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOLFORD, GEORGE | | 2200 ADMINGTON PL | | | CORDOVA | TN | 38016 4500 | |
| WOLFORD, KATHERINE REBECCA | | ADDRESS ON FILE | | | | | | |
| WOLFORD, LISA | | 3891 W  MINISTER PLACE | | | IDAHO FALLS | ID | 83404 | |
| WOLFORD, MARIE | | 705 GRANDVIEW AVE | | | FEASTERVILLE TRE | PA | 19053-6101 | |
| WOLFORD, SHANE MATTHEW | | ADDRESS ON FILE | | | | | | |
| WOLFORD, TERA LINN | | ADDRESS ON FILE | | | | | | |
| WOLFORDS CURTIS MATHES | | 971 S 21ST ST | | | HARRISBURG | PA | 17104 | |
| WOLFRAM, KENNETH EDWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFS SERVICE CENTER | | 3205 NE 52ND ST | | | VANCOUVER | WA | 98663-1919 | |
| WOLFS, DAVID | | 3982 WISPERING WINDS | | | SPARKS | NV | 89436 | |
| WOLFS, DAVID M | | ADDRESS ON FILE | | | | | | |
| WOLFZORN, MATTHEW | | 91 W NORWICH AVE | | | COLUMBUS | OH | 43201 | |
| WOLFZORN, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| WOLGAMOTT, LOIS | | 1225 HICKORY CREEK CT | | | WICHITA | KS | 67235-7003 | |
| WOLI FM | | 501 RUTHERFORD ST | | | GREENVILLE | SC | 29609 | |
| WOLI FM | | KEYMARKET OF S C | 501 RUTHERFORD ST | | GREENVILLE | SC | 29609 | |
| WOLIK, DANELLE | | ADDRESS ON FILE | | | | | | |
| WOLINE, JUSTIN DOYLE | | ADDRESS ON FILE | | | | | | |
| WOLINSKI, GRZEGORZ A | | 5605 S NEWLAND AVE | | | CHICAGO | IL | 60638-3206 | |
| WOLK, LINDSAY | | ADDRESS ON FILE | | | | | | |
| WOLK, MATT | | ADDRESS ON FILE | | | | | | |
| WOLKE, TIM J | | ADDRESS ON FILE | | | | | | |
| WOLKER, REGINA | | 5104 DOUBLE OAKS DR | | | FAYETTEVILLE | NC | 28306 | |
| WOLKEWCHOWSK, KIM | | 3060 S EVANS ST | | | GREENVILLE | NC | 27834-6939 | |
| WOLKIEWICZ, JEFFERY | | 42 HIDDEN VALLEY DR | | | FINLEYVILLE | PA | 15332 | |
| WOLKING, TYLER B | | ADDRESS ON FILE | | | | | | |
| WOLKOW BRAKER ROOFING CORP | | 105 APOLLO ST | | | BROOKLYN | NY | 11222-9061 | |
| WOLKOWITZ, SCOTT | | 5 REGINA RD | | | MORGANVILLE | NJ | 07751 | |
| WOLL | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WOLL FM | | PO BOX 402601 | | | ATLANTA | GA | 30384-2601 | |
| WOLLAM WHEELER, ALYCE L | | ADDRESS ON FILE | | | | | | |
| WOLLASTON, RYAN SHANNON | | ADDRESS ON FILE | | | | | | |
| WOLLASTON, SHANE LUCAS | | ADDRESS ON FILE | | | | | | |
| WOLLENHAUPT, RICHARD J | | ADDRESS ON FILE | | | | | | |
| WOLLENSAK, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WOLLSCHLAGER, ERIC | | ADDRESS ON FILE | | | | | | |
| WOLNIK, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| WOLO | | PO BOX 4217 | | | COLUMBIA | SC | 29240 | |
| WOLOHAN LUMBER | | 2612 W DEYOUNG | | | MARION | IL | 62959 | |
| WOLOWICZ, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOLPE, GILAD | | ADDRESS ON FILE | | | | | | |
| WOLPERT, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| WOLPERT, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| WOLPOFF & ABRAMSON ATTNYS | | 7272 WISCONSIN AVE 4TH FL | | | BETHESDA | MD | 208144838 | |
| WOLPOFF & ABRAMSON LLP | | 702 KING FARM BLVD | TWO IRVINGTON CENTRE | | ROCKVILLE | MD | 20850 | |
| WOLPOFF & ABRAMSON LLP | | 39500 HIGH POINTE BLVD | STE 250 | | NOVI | MI | 48375-2404 | |
| WOLSEY, JEFFERY ANDREW | | ADDRESS ON FILE | | | | | | |
| WOLSKI, ADRIAN | | ADDRESS ON FILE | | | | | | |
| WOLSKI, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WOLSKI, SCOTT | | ADDRESS ON FILE | | | | | | |
| WOLSSON, ROBERT | | 6541 KINDRED ST | | | PHILADELPHIA | PA | 19149 | |
| WOLSTENCROFT, DYLAN | | ADDRESS ON FILE | | | | | | |
| WOLTAG, ROBERT | | 37 TOWPATH DR | | | WILMINGTON | MA | 01887 | |
| WOLTER, CHAD ARTURIO | | ADDRESS ON FILE | | | | | | |
| WOLTERS ESQ, LINDA M | | 3050 MONTVALE DR STE B | | | SPRINGFIELD | IL | 62704 | |
| WOLTERS ESQ, LINDA M | | SCHUERING & KERLEY P C | PO BOX 9622 | | SPRINGFIELD | IL | 62791-9622 | |
| WOLTERS, CHRISTIAN FRANK | | ADDRESS ON FILE | | | | | | |
| WOLTERS, DYLAN | | ADDRESS ON FILE | | | | | | |
| WOLTERS, ERIK JORDAN | | ADDRESS ON FILE | | | | | | |
| WOLTERS, PASCAL | | ADDRESS ON FILE | | | | | | |
| WOLTHERS, CARLOS | | ADDRESS ON FILE | | | | | | |
| WOLTHUIS, JAMES J | | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | |
| WOLTZ, MICHAEL ALLEN | | ADDRESS ON FILE | | | | | | |
| WOLVEK, DAVID | | ADDRESS ON FILE | | | | | | |
| WOLVEK, DAVID | | 5936 GRAVES AVE | | | ENCINO | CA | 91316-0000 | |
| WOLVERINE DISPATCH INC | | PO BOX 2843 | | | GRAND RAPIDS | MI | 49501 | |
| WOLVERTON, BRANDY | | ADDRESS ON FILE | | | | | | |
| WOLVINGTON, BRADLEY D | | 2232 E 7420 S | | | SALT LAKE CITY | UT | 84121-4927 | |
| WOLX FM | | 7601 GANSER WAY | | | MADISON | WI | 53719 | |
| WOLYN, MICHAEL JULIUS | | ADDRESS ON FILE | | | | | | |
| WOLZ FM | | STE 200 | | | FT MYERS | FL | 33907 | |
| WOLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402516 | | ATLANTA | GA | 30384-2516 | |
| WOMACK INTEGRATED HANDLING | | 40 CARPENTER LN | | | WALLINGFORD | CT | 06492-1926 | |
| WOMACK JR, KENNETH | | 1901 BRIARCLIFF DR | | | BEAUMONT | TX | 77706 | |
| WOMACK SERVICES INC | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| WOMACK SERVICES LLC | | 15870 MIDWAY RD | | | ADDISON | TX | 75001 | |
| WOMACK SERVICES LLC | | PO BOX 660076 | | | DALLAS | TX | 75266-0076 | |
| WOMACK WATER WORKS INC | | 4425 SW 109TH AVE | | | BEAVERTON | OR | 97005 | |
| WOMACK, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOMACK, BARRETT FRANKLIN | | ADDRESS ON FILE | | | | | | |
| WOMACK, BARRY | | 1508 SUGAR CREEK COURT | | | PRATTVILLE | AL | 36066 | |
| WOMACK, BOBBY | | ADDRESS ON FILE | | | | | | |
| WOMACK, BRADLEY DEAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOMACK, DANA N | | ADDRESS ON FILE | | | | | | |
| WOMACK, DAVID J | | 324 RANKIN BLVD | | | TUPELO | MS | 38804 | |
| WOMACK, DAVID JUDSON | | ADDRESS ON FILE | | | | | | |
| WOMACK, EBONY NICOLE | | ADDRESS ON FILE | | | | | | |
| WOMACK, ENRICO EDUARDO | | ADDRESS ON FILE | | | | | | |
| WOMACK, JALANDRIA ALICIA | | ADDRESS ON FILE | | | | | | |
| WOMACK, JAMI LEE | | ADDRESS ON FILE | | | | | | |
| WOMACK, JIMMIE H | | ADDRESS ON FILE | | | | | | |
| WOMACK, JOBE JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOMACK, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| WOMACK, JUAN | | 314 5TH AVE EAST | | | SHAKOPEE | MN | 55379 | |
| WOMACK, JUAN A | | ADDRESS ON FILE | | | | | | |
| WOMACK, KEVIN JEROME | | ADDRESS ON FILE | | | | | | |
| WOMACK, MIA CHARZANN | | ADDRESS ON FILE | | | | | | |
| WOMACK, TYRONE DARRYL | | ADDRESS ON FILE | | | | | | |
| WOMACK, WANDA | | 15100 W EL MAR LN | | | KERMAN | CA | 93630-1017 | |
| WOMACK, WILLIAM DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WOMACK, WILLIE J | | 154 BOB O LINK DR | | | COLUMBUS | GA | 31906 | |
| WOMACK, WOODROW D | | ADDRESS ON FILE | | | | | | |
| WOMACK, ZANE | | ADDRESS ON FILE | | | | | | |
| WOMATOPOLOUS, GREG P | | 6406 CHICKALOON DR | | | MCHENRY | IL | 60050-6555 | |
| WOMBLE CARLYLE ET AL | | ONE W FOURTH ST | | | WINSTON SALEM | NC | 27101 | |
| WOMBLE CARLYLE ET AL | | ONE WEST FOURTH ST | | | WINSTON SALEM | NC | 27101 | |
| WOMBLE CARLYLE ET AL | | PO DRAWER 84 | | | WINSTON SALEM | NC | 27102 | |
| WOMBLE CARLYLE ET AL | | PO BOX 831 | | | RALEIGH | NC | 27601 | |
| WOMBLE CARLYLE ET AL | | 1275 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| WOMBLE CARLYLE ET AL | | PO BOX 601879 | | | CHARLOTTE | NC | 28260-1879 | |
| WOMBLE DAIVD | | 7630 HARBOUR BLVD | | | MIRAMAR | FL | 33023 | |
| WOMBLE, COREY WILLIAM | | ADDRESS ON FILE | | | | | | |
| WOMBLE, DAVID A | | ADDRESS ON FILE | | | | | | |
| WOMBLE, KEVIN | | 2015 BATTLEWOOD RD | | | APEX | NC | 27523-5151 | |
| WOMBLE, KRISTEN | | 1842 HILTON HEAD DR | | | MISSOURI CITY | TX | 77459 | |
| WOMBLE, KRISTEN MARIE | | ADDRESS ON FILE | | | | | | |
| WOMBLE, LINDA | LINDA WOMBLE | C O BETTY SHEPPARD | 4548 FLAGG ST | | ORLANDO | FL | 32812 | |
| WOMBLE, LINDA | | 6641 LAKE EMMA RD | | | GROVELAND | FL | 34736 | |
| WOMBLE, LINDA G | | ADDRESS ON FILE | | | | | | |
| WOMBLE, RYAN LAWSON | | ADDRESS ON FILE | | | | | | |
| WOMBLE, STEPHANIE J | | ADDRESS ON FILE | | | | | | |
| WOMBOLT, BRIANNA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WOMC FM | | 2201 WOODWARD HEIGHTS | | | FENDLE | MI | 48220 | |
| WOMC FM | | 22522 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| WOMELSDORF, BENSON | | ADDRESS ON FILE | | | | | | |
| WOMELSDORF, ERIKA | | ADDRESS ON FILE | | | | | | |
| WOMEN IN COMMUNITY SERVICE | | 3130 10TH ST N | | | ARLINGTON | VA | 22201-2108 | |
| WOMENS CLINIC, | | 3001 N 23RD ST | | | MCALLEN | TX | 78501-6179 | |
| WOMENS COUNSELING CENTER | | 6714 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| WOMENS COUNSELING CENTER | | 6714 PATTERSON AVE STE 101 | | | RICHMOND | VA | 23226 | |
| WOMENS HOSPITAL | | 2025 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| WOMENS LEGISLATIVE CAUCUS | | PO BOX 10558 | | | FRANCONIA | VA | 22310 | |
| WOMENS WEAR DAILY | | PO BOX 10531 | | | RIVERTON | NJ | 08076-0531 | |
| WOMER, MARK | | ADDRESS ON FILE | | | | | | |
| WOMG FM | | PO BOX 5106 | | | COLUMBIA | SC | 29250 | |
| WOMICK, SUSAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WOMP AM FM | | PO BOX 75979 | ASSOCIATED RADIO | | CLEVELAND | OH | 4410175979 | |
| WOMPEY, JOHN R | | 140 INDEPENDENCE DR NO MO | | | MORRISVILLE | PA | 19067-4912 | |
| WOMX FM | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | |
| WOMX FM | | PO BOX 906011 | INFINITY BROADCASTING | | CHARLOTTE | NC | 28290-6011 | |
| WON, LAUREN | | 45 739 KO ST | | | KANEOHE | HI | 96744 | |
| WON, YONG I | | ADDRESS ON FILE | | | | | | |
| WONDER GARDENS | | 4153 STATE ROUTE 309 | | | MANSFIELD | OH | 44903 | |
| WONDERFUL TRANSPORT CORP | | PO BOX 831 | | | NORTH BERGIN | NJ | 07047 | |
| WONDERLEY, JIMMY WALKER | | ADDRESS ON FILE | | | | | | |
| WONDERLIC PERSONNEL TEST INC | | 1509 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048-1387 | |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL RD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | CHINA |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | JESSIE ZENG | | | | | | | CHINA |
| WONDERS, HARRY | | 2366 GOLDEN MILE HWY | | | PITTSBURGH | PA | 15239 | |
| WONDRA, CASSIE E | | ADDRESS ON FILE | | | | | | |
| WONE | | 3610 W MARKET ST | | | AKRON | OH | 44320 | |
| WONE | | 3610 W MARKET ST | | | AKRON | OH | 44333 | |
| WONG ASSOCIATES INC, DORIS O | | 50 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| WONG, AARON STEPHEN | | ADDRESS ON FILE | | | | | | |
| WONG, ALAN | | ADDRESS ON FILE | | | | | | |
| WONG, ALBERT | | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WONG, ALBERT T | | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552-1628 | |
| WONG, ALLISON PEAN | | ADDRESS ON FILE | | | | | | |
| WONG, AMBER JENNIFER | | ADDRESS ON FILE | | | | | | |
| WONG, ANTHONY | | ADDRESS ON FILE | | | | | | |
| WONG, AUSTIN | | ADDRESS ON FILE | | | | | | |
| WONG, AUWAH | | ADDRESS ON FILE | | | | | | |
| WONG, BERNARDO E | | ADDRESS ON FILE | | | | | | |
| WONG, BETTY | | ADDRESS ON FILE | | | | | | |
| WONG, BETTY S & TIM C | | 7744 WATER OAK CT | | | KISSIMMEE | FL | 34747 | |
| WONG, BILLY CHI CHUNG | | ADDRESS ON FILE | | | | | | |
| WONG, BRADLEY | | ADDRESS ON FILE | | | | | | |
| WONG, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |
| WONG, BRYAN HO | | ADDRESS ON FILE | | | | | | |
| WONG, BYRON | | ADDRESS ON FILE | | | | | | |
| WONG, CALVIN W | | ADDRESS ON FILE | | | | | | |
| WONG, CARMEN | | ADDRESS ON FILE | | | | | | |
| WONG, CHAK YU | | ADDRESS ON FILE | | | | | | |
| WONG, CHONG YIN | | ADDRESS ON FILE | | | | | | |
| WONG, CINA | | 1131 GRANBY ST | | | NORFOLK | VA | 23510 | |
| WONG, CLIFFORD | | ADDRESS ON FILE | | | | | | |
| WONG, CORBYN NICOLE | | ADDRESS ON FILE | | | | | | |
| WONG, CRAIG ANDREW | | ADDRESS ON FILE | | | | | | |
| WONG, DANNY K | | ADDRESS ON FILE | | | | | | |
| WONG, DARREN D | | 317 PUIWA RD | | | HONOLULU | HI | 96817-1177 | |
| WONG, DAVID | | ADDRESS ON FILE | | | | | | |
| WONG, DAVID | | ADDRESS ON FILE | | | | | | |
| WONG, DAVID | | 1605 ROSE AVE | | | LONG BEACH | CA | 90813-0000 | |
| WONG, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| WONG, DEREK | | 115 MORRIS ST | | | JERSEY CITY | NJ | 07302-0000 | |
| WONG, DESMOND KA WA | | ADDRESS ON FILE | | | | | | |
| WONG, DICKSON | | ADDRESS ON FILE | | | | | | |
| WONG, DONALD | | 6322 MORGANS CHASE ST | | | SUGARLAND | TX | 77479 | |
| WONG, DONALD L | | ADDRESS ON FILE | | | | | | |
| WONG, EDDY | | ADDRESS ON FILE | | | | | | |
| WONG, ERIC | | ADDRESS ON FILE | | | | | | |
| WONG, ERIC CHING | | ADDRESS ON FILE | | | | | | |
| WONG, ERICK | | ADDRESS ON FILE | | | | | | |
| WONG, EVERETT WB | | ADDRESS ON FILE | | | | | | |
| WONG, FITZGERALD H | | ADDRESS ON FILE | | | | | | |
| WONG, GARFIELD | | ADDRESS ON FILE | | | | | | |
| WONG, GORDON JUN | | ADDRESS ON FILE | | | | | | |
| WONG, HERMAN | | ADDRESS ON FILE | | | | | | |
| WONG, HOI MEAN | | ADDRESS ON FILE | | | | | | |
| WONG, JASON | | ADDRESS ON FILE | | | | | | |
| WONG, JEAN R | | ADDRESS ON FILE | | | | | | |
| WONG, JENNIFER | | ADDRESS ON FILE | | | | | | |
| WONG, JEREMY KEVIN | | ADDRESS ON FILE | | | | | | |
| WONG, JEREMY R | | ADDRESS ON FILE | | | | | | |
| WONG, JISAM | | 11743 NE SUMNER ST | STE SG | | PORTLAND | OR | 97220 | |
| WONG, JISAM | | 11743 NE SUMNER ST | | | PORTLAND | OR | 97220-1057 | |
| WONG, JOHNNY | | ADDRESS ON FILE | | | | | | |
| WONG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WONG, JONATHAN | | 3104 NE EVERETT | | | PORTLAND | OR | 97232 | |
| WONG, JONATHAN D | | ADDRESS ON FILE | | | | | | |
| WONG, JOSEPH YOUNG | | ADDRESS ON FILE | | | | | | |
| WONG, JOSHUA MING DEK | | ADDRESS ON FILE | | | | | | |
| WONG, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WONG, KARLSON | | ADDRESS ON FILE | | | | | | |
| WONG, KEN | | ADDRESS ON FILE | | | | | | |
| WONG, KENNETH | | ADDRESS ON FILE | | | | | | |
| WONG, KEVIN | | ADDRESS ON FILE | | | | | | |
| WONG, KEVIN | | ADDRESS ON FILE | | | | | | |
| WONG, KIN C | | ADDRESS ON FILE | | | | | | |
| WONG, LARRY W | | ADDRESS ON FILE | | | | | | |
| WONG, LEONARD J | | ADDRESS ON FILE | | | | | | |
| WONG, LUCAS | | ADDRESS ON FILE | | | | | | |
| WONG, MARYCLAIR | | 11117 DEVEREUX STATION LN | | | FAIRFAX STATION | VA | 22039-2339 | |
| WONG, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| WONG, MICAH K | | ADDRESS ON FILE | | | | | | |
| WONG, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WONG, MIKE | | ADDRESS ON FILE | | | | | | |
| WONG, NEWMAN GEE Y | | 275 N VINEYARD BLVD NO 102 | | | HONOLULU | HI | 96817 | |
| WONG, NEWMAN GEE YANG | | ADDRESS ON FILE | | | | | | |
| WONG, OLIVER | | ADDRESS ON FILE | | | | | | |
| WONG, OLIVER TSUI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WONG, PATRICK | | ADDRESS ON FILE | | | | | | |
| WONG, PETER | | ADDRESS ON FILE | | | | | | |
| WONG, PETER HO CHIN | | ADDRESS ON FILE | | | | | | |
| WONG, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| WONG, PRISCILL | | 45536 KAPALAI RD | | | KANEOHE | HI | 96744-2902 | |
| WONG, RICHARD JOSEPH | | ADDRESS ON FILE | | | | | | |
| WONG, RICKY | | ADDRESS ON FILE | | | | | | |
| WONG, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| WONG, SIMON | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | |
| WONG, TIM | | 565 BELLVUE AVE | | | OAKLAND | CA | 94610 | |
| WONG, TOMMY | | 70 LONGVIEW DR | | | DALY CITY | CA | 94015 | |
| WONG, WAYGUARD | | ADDRESS ON FILE | | | | | | |
| WONG, WILLIE YAN | | ADDRESS ON FILE | | | | | | |
| WONG, YEE WAN EDWIN | | ADDRESS ON FILE | | | | | | |
| WONG, YIU FUNG | | ADDRESS ON FILE | | | | | | |
| WONGLER, JODI LYNN | | ADDRESS ON FILE | | | | | | |
| WONSER, MARK | | 24250 S RANEY LN | | | ESTACADA | OR | 97023-9664 | |
| WONSESKI, TONY | | 793 E GEMINI PL | | | CHANDLER | AZ | 85249-0000 | |
| WONSOWSKI, COREY G | | ADDRESS ON FILE | | | | | | |
| WONUS, MARK | | 159 S E 19TH LN | | | CAPE CORAL | FL | 33990 | |
| WONUS, MARK W | | ADDRESS ON FILE | | | | | | |
| WONUS, SUE | | 14 BECKETT HILL PL | | | THE WOODLANDS | TX | 77382 | |
| WOO DAVIS FK | | 1002 N AVE 57 | | | LOS ANGELES | CA | 90042-1920 | |
| WOO MING, MICHAEL | | 570 WEST AVE | | | SEWAREN | NJ | 07077-1245 | |
| WOO, BETTY | | 2345 HOOHAI ST | | | PEARL CITY | HI | 96782-1761 | |
| WOO, BRANDON L | | ADDRESS ON FILE | | | | | | |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | | | NOTRE DAME | IN | 46556 | |
| WOO, CAROLYN Y | | ADDRESS ON FILE | | | | | | |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | DEAN MENDOZA COLLEGE OF BUS | | NOTRE DAME | IN | 46556 | |
| WOO, DAVID H | | ADDRESS ON FILE | | | | | | |
| WOO, DIANE | | 2462 PERKINSVILLE RD | | | MAIDENS | VA | 23230 | |
| WOO, EDWARD | | 5 AUDUBON LANE | | | BELMONT | MA | 2478 | |
| WOO, JACOB KWON | | ADDRESS ON FILE | | | | | | |
| WOO, JENNIFER KARIN | | ADDRESS ON FILE | | | | | | |
| WOO, JOHN | | ADDRESS ON FILE | | | | | | |
| WOO, LAP | | 244 MANZANA CT | APT 3B | | WALKER | MI | 49534 | |
| WOO, PRESTON | | ADDRESS ON FILE | | | | | | |
| WOO, SOO | | ADDRESS ON FILE | | | | | | |
| WOOD & ASSOCIATES, WILLIAM E | | 128 BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23320 | |
| WOOD & ASSOCIATES, WILLIAM E | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| WOOD & SON APPLIANCE SERVICE | | 3802 W COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| WOOD ADVISORY SERVICES INC | | PO BOX 1322 | | | MILLBROOK | NY | 12545 | |
| WOOD AM | | 77 MONROE CTR STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WOOD APPLIANCE SERVICE | | 305 GRAHAM | | | PARIS | TX | 75460 | |
| WOOD BILL C | | 1035 MALTESE LANE | | | SAN ANTONIO | TX | 78258 | |
| WOOD CO REGISTER OF WILLS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY CHILD SUPPORT | | PO BOX 8095 | | | WISC RAPIDS | WI | 54495 | |
| WOOD COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | 400 MARKET ST RM 116 | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CLERK OF COURT | | PO BOX 829 COURTHOUSE | COURT OF COMMON PLEAS | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CSEA | | PO BOX 1028 | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY DISTRICT CLERK | | JO ANNA NELSON | | | QUITMAN | TX | 757830488 | |
| WOOD COUNTY DISTRICT CLERK | | PO BOX 488 | JO ANNA NELSON | | QUITMAN | TX | 75783-0488 | |
| WOOD COUNTY MAGISTRAT COURT | | 208 AVERY ST | | | PARKERSBURG | WV | 26101 | |
| WOOD COUNTY PROBATE | | PO BOX 1796 | COUNTY CLERKS OFFICE | | QUITMAN | TX | 75783 | |
| WOOD COUNTY PROBATE | | PO BOX 339 | | | GRANBURY | TX | 76048 | |
| WOOD COUNTY REGISTER PROBATE | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY, SHERIFF OF | | PO BOX 1985 | | | PARKERSBURG | WV | 26102 | |
| WOOD ELECTRICAL CONSTRUCTION | | PO BOX 370 | | | TURTLE CREEK | PA | 15145 | |
| WOOD ENGINEERING INC, KL | | 3107 W COLORADO AVE STE 221 | | | COLORADO SPRINGS | CO | 80904 | |
| WOOD FM | | 77 MONROE CENTER | STE 1000 | | GRAND RAPIDS | MI | 49503 | |
| WOOD FM | | STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WOOD GOLF CARTS, J EARLY | | PO BOX 1177 | | | GLEN ALLEN | VA | 23060 | |
| WOOD GRILL, THE | | 8017 W BROAD ST | | | RICHMOND | VA | 23229 | |
| WOOD JR, ROBERT JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOOD JUNE | | 11313 BROOKSIDE COURT | | | IJAMSVILLE | MD | 21754 | |
| WOOD N SUCH | | 298 CLARK ST EXT | | | MILLDALE | CT | 06467 | |
| WOOD N SUCH | | PO BOX 616 | 298 CLARK ST EXT | | MILLDALE | CT | 06467 | |
| WOOD PAINTING COMPANY INC | | PO BOX 614 | | | N LITTLE ROCK | AR | 72115 | |
| WOOD TECHNOLOGY INC | | 3511 DUCK POND DR | PO BOX 130 | | CONOVER | NC | 28613 | |
| WOOD THERESA H | | 10961 HARDWICK LANE | | | JACKSONVILLE | FL | 32216 | |
| WOOD TV8 | | PO BOX 1574 | | | GRAND RAPIDS | MI | 495011574 | |
| WOOD WORKS INC, THE | | 7710 W 63RD ST | | | OVERLAND PARK | KS | 66202 | |
| WOOD, AARON | | 45722 LAKEVIEW DR | APT 15210 | | NOVI | MI | 48377 | |
| WOOD, AARON HOLLIS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, AJAY | | ADDRESS ON FILE | | | | | | |
| WOOD, ALEX ROSS | | ADDRESS ON FILE | | | | | | |
| WOOD, ALLEN | | 3017 STIVERS BLVD | | | BRYANT | AR | 72022 | |
| WOOD, AMANDA A | | ADDRESS ON FILE | | | | | | |
| WOOD, AMANDA ANN | | ADDRESS ON FILE | | | | | | |
| WOOD, AMANDA R | | ADDRESS ON FILE | | | | | | |
| WOOD, AMBER | | ADDRESS ON FILE | | | | | | |
| WOOD, ANDRE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WOOD, ANDREW | | ADDRESS ON FILE | | | | | | |
| WOOD, ANDREW | | 5801 WALNUT CREEK RD APT A205 | | | NEW ORLEANS | LA | 70123 | |
| WOOD, ANDREW | | PO BOX 60 | | | MILFORD | ME | 04461-0000 | |
| WOOD, ANNA | | 21 OAKRIDGE AVE APT 23 | | | SALEM | NH | 03079 | |
| WOOD, ANNA VIOLET | | ADDRESS ON FILE | | | | | | |
| WOOD, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| WOOD, ARTHUR | | ADDRESS ON FILE | | | | | | |
| WOOD, ASHLEY DANAE | | ADDRESS ON FILE | | | | | | |
| WOOD, BEBHINN BRIANNE | | ADDRESS ON FILE | | | | | | |
| WOOD, BEN J | | 1784 CUMBERLAND GREEN DR APT 3 | | | SAINT CHARLES | IL | 60174-4644 | |
| WOOD, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| WOOD, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOOD, BRANDON | | ADDRESS ON FILE | | | | | | |
| WOOD, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| WOOD, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOOD, BREANNA | | 502 S CARNAHAN RD | | | SPOKANE VLY | WA | 99212-0343 | |
| WOOD, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOOD, BRUCE RANDALL | | ADDRESS ON FILE | | | | | | |
| WOOD, CADE CHARLES | | ADDRESS ON FILE | | | | | | |
| WOOD, CANDICE L | | ADDRESS ON FILE | | | | | | |
| WOOD, CAROL RENEE | | ADDRESS ON FILE | | | | | | |
| WOOD, CATHERINE | | 105 MANCHESTER RD | | | SUMMERVILLE | SC | 29483 | |
| WOOD, CHERYL | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | |
| WOOD, CHERYL | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | |
| WOOD, CHRISTIA | | 918 AKERS RIDGE DR SE | | | ATLANTA | GA | 30339-3257 | |
| WOOD, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WOOD, CLEMENTINE LOBOS | | ADDRESS ON FILE | | | | | | |
| WOOD, COLLEEN | | 2609 PANTHER CREEK RD | | | TALLAHASSEE | FL | 32308-0000 | |
| WOOD, COLLEEN CHENOA | | ADDRESS ON FILE | | | | | | |
| WOOD, CRAIG | | ADDRESS ON FILE | | | | | | |
| WOOD, CRAIG ANDREW | | ADDRESS ON FILE | | | | | | |
| WOOD, CYNTHIA | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| WOOD, CYNTHIA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| WOOD, DANIEL | | 8834 N FISKE AVE | | | PORTLAND | OR | 97203-0000 | |
| WOOD, DANIEL ALLEN | | ADDRESS ON FILE | | | | | | |
| WOOD, DANIEL B | | ADDRESS ON FILE | | | | | | |
| WOOD, DANIEL WAYNE | | ADDRESS ON FILE | | | | | | |
| WOOD, DARREN | | 841 N LAFAYETTE ST | | | SANDWICH | IL | 60548 | |
| WOOD, DAVID B | | ADDRESS ON FILE | | | | | | |
| WOOD, DEBORAH K | | 1784 CUMBERLAND GREEN DR APT 3 | | | SAINT CHARLES | IL | 60174-4644 | |
| WOOD, DERRICK CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WOOD, DONNA MARIE | | ADDRESS ON FILE | | | | | | |
| WOOD, DOUGLAS C | | ADDRESS ON FILE | | | | | | |
| WOOD, DWIGHT | | 7264 MAPPLE LEAF BLVD | | | COLUMBUS | OH | 43235 | |
| WOOD, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WOOD, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WOOD, ELIZABETH ASHLEY | | ADDRESS ON FILE | | | | | | |
| WOOD, ELIZABETH JANE | | ADDRESS ON FILE | | | | | | |
| WOOD, EMILY | | 4385 NORTH PENNFIELD | | | BOISE | ID | 83713 | |
| WOOD, EMMETT | | 60 WINDFIELD | | | LITTLE SILVER | NJ | 07739 | |
| WOOD, ERIC A | | ADDRESS ON FILE | | | | | | |
| WOOD, ERIC E | | ADDRESS ON FILE | | | | | | |
| WOOD, ERICA NICOLE | | ADDRESS ON FILE | | | | | | |
| WOOD, ERIN MELISSA | | ADDRESS ON FILE | | | | | | |
| WOOD, ESTELLE M | | ADDRESS ON FILE | | | | | | |
| WOOD, ETHAN ISAIAH | | ADDRESS ON FILE | | | | | | |
| WOOD, FALAYSHA DEJESUS | | ADDRESS ON FILE | | | | | | |
| WOOD, GEORGE | | 146 KEVIN RIDGE DR | | | BECKLEY | WV | 25801 | |
| WOOD, GEORGE | | 21 OAK RIDGE AVE APT NO 23 | | | SALEM | NH | 03079-1148 | |
| WOOD, GEORGE, R | | 21 OAK RIDGE AVE NO 23 | | | SALEM | NH | 03079 | |
| WOOD, GLEASON | | ADDRESS ON FILE | | | | | | |
| WOOD, GLEASON DOMINQUE | | ADDRESS ON FILE | | | | | | |
| WOOD, JACOB BENTON | | ADDRESS ON FILE | | | | | | |
| WOOD, JACOB THOMAS | | ADDRESS ON FILE | | | | | | |
| WOOD, JAIME LYN | | ADDRESS ON FILE | | | | | | |
| WOOD, JAMES | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, JAMES | | 7219 LOMA DEL NORTE RD NE | | | ALBUQUERQUE | NM | 87109-5411 | |
| WOOD, JAMES C | | ADDRESS ON FILE | | | | | | |
| WOOD, JAMES CONRAD | | ADDRESS ON FILE | | | | | | |
| WOOD, JAMES DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WOOD, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| WOOD, JAMES LEE | | ADDRESS ON FILE | | | | | | |
| WOOD, JANA | | 611 NORTH GRINDS | | | HOBBS | NM | 88240 | |
| WOOD, JASON D | | ADDRESS ON FILE | | | | | | |
| WOOD, JEANIE SHURICE | | ADDRESS ON FILE | | | | | | |
| WOOD, JEFF L | | 133 OLD RIVER RD NO 3 | | | WILKES BARRE | PA | 18702-1737 | |
| WOOD, JEREMIAH JAMES | | ADDRESS ON FILE | | | | | | |
| WOOD, JERRY | | 850 LEESBURG CT | | | HUNTINGTOWN | MD | 20639 | |
| WOOD, JESSICA L | | ADDRESS ON FILE | | | | | | |
| WOOD, JESSICA MARIE | | ADDRESS ON FILE | | | | | | |
| WOOD, JOEL MARTIN | | ADDRESS ON FILE | | | | | | |
| WOOD, JOHN | | ADDRESS ON FILE | | | | | | |
| WOOD, JOHN | | 4619 BELVEDERE ST | | | ORLANDO | FL | 32809 | |
| WOOD, JOHN C | | ADDRESS ON FILE | | | | | | |
| WOOD, JOHN VINCENT | | ADDRESS ON FILE | | | | | | |
| WOOD, JONATHAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WOOD, JONATHAN ROGER | | ADDRESS ON FILE | | | | | | |
| WOOD, JONATHAN ROSS | | ADDRESS ON FILE | | | | | | |
| WOOD, JONATHAN WILLIAM | | ADDRESS ON FILE | | | | | | |
| WOOD, JOSEPH CARL | | ADDRESS ON FILE | | | | | | |
| WOOD, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| WOOD, JOSH STEVEN | | ADDRESS ON FILE | | | | | | |
| WOOD, JOSHUA C | | 5181 CEDAR CHASE DR APT A | | | SAINT LOUIS | MO | 63128-4026 | |
| WOOD, JOSHUA CURTIS | | ADDRESS ON FILE | | | | | | |
| WOOD, JOSHUA JOHN | | ADDRESS ON FILE | | | | | | |
| WOOD, JOSHUA TYLER | | ADDRESS ON FILE | | | | | | |
| WOOD, JUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| WOOD, KATHY | | 300 NORTH MAIN/COUNTY COURTHSE | MONTGOMERY CO CHILD SUPPORT | | CONROE | TX | 77301 | |
| WOOD, KATHY | | MONTGOMERY CO CHILD SUPPORT | | | CONROE | TX | 77301 | |
| WOOD, KENNETH | | 557 1/2 22ND ST | | | SAN DIEGO | CA | 92101-0000 | |
| WOOD, KENNETH E | | 2685 WHARTON CIR | | | TALLAHASSEE | FL | 32312-4078 | |
| WOOD, KENNETH LEE | | ADDRESS ON FILE | | | | | | |
| WOOD, KIARA LANEE | | ADDRESS ON FILE | | | | | | |
| WOOD, KRISTINE R | | 7775 SW 86TH ST | F1 307 | | MIAMI | FL | 33143-7291 | |
| WOOD, KYLE EVERT | | ADDRESS ON FILE | | | | | | |
| WOOD, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| WOOD, LINDSEY CHRISTINA | | ADDRESS ON FILE | | | | | | |
| WOOD, LISA MAIRE | | ADDRESS ON FILE | | | | | | |
| WOOD, LORI | | 2431 MAGNOLIA RIDGE | | | MAIDENS | VA | 23102 | |
| WOOD, MARTIN | | 6146 STEPHENS GROVE LN | | | HUNTERSVILLE | NC | 28078 | |
| WOOD, MARTIN L | | ADDRESS ON FILE | | | | | | |
| WOOD, MATINA EMMA | | ADDRESS ON FILE | | | | | | |
| WOOD, MATTHEW | | ADDRESS ON FILE | | | | | | |
| WOOD, MATTHEW CAREY | | ADDRESS ON FILE | | | | | | |
| WOOD, MATTHEW JEFFREY | | ADDRESS ON FILE | | | | | | |
| WOOD, MATTHEW JOHN | | ADDRESS ON FILE | | | | | | |
| WOOD, MICHAEL | | 745 HAWK RUN | | | OFALLON | MO | 63368 | |
| WOOD, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOOD, MICHAEL | | 123 KITTY LANE | | | CARBONDALE | IL | 62901 | |
| WOOD, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| WOOD, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| WOOD, MIKE | | 350 LAKEWOOD DR | 145 | | BRANDON | FL | 33511-0000 | |
| WOOD, MIKE LEE | | ADDRESS ON FILE | | | | | | |
| WOOD, NATHANIEL PAUL | | ADDRESS ON FILE | | | | | | |
| WOOD, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| WOOD, NICHOLAS RAYMOND | | ADDRESS ON FILE | | | | | | |
| WOOD, NICOLE M | | ADDRESS ON FILE | | | | | | |
| WOOD, PHILIP | | 190 112TH AVE N | | | SAINT PETERSBURG | FL | 33916-0000 | |
| WOOD, PIETER | | 28 MIDDLE ST 2 | | | GOSHEN | NY | 10924-1606 | |
| WOOD, QUINCY | | 481 EASTERN PARKWAY | 10C | | BROOKLYN | NY | 11216-0000 | |
| WOOD, QUINCY DAVID | | ADDRESS ON FILE | | | | | | |
| WOOD, RANDY | | ADDRESS ON FILE | | | | | | |
| WOOD, RANDY | | 1654 BIMINI PL | | | COSTA MESA | CA | 92626-3704 | |
| WOOD, RICH | | 142 SYCAMORE CIRCLE | | | WARSAW | KY | 41095 | |
| WOOD, RICHARD L | | 4900 SW GRIFFITH DR 110 | | | BEAVERTON | OR | 97005 | |
| WOOD, ROBERT | | 385 NE VANDA TERRADO | | | JENSEN BEACH | FL | 34957 | |
| WOOD, ROBERT GEAROLD | | ADDRESS ON FILE | | | | | | |
| WOOD, RON | | 382 GREAT OAKS DR | | | PACIFIC | MO | 63055 | |
| WOOD, ROSS A | | ADDRESS ON FILE | | | | | | |
| WOOD, RUDY | | 1105 E ADAMS | | | HARLINGEN | TX | 78550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, RYAN | | 1614 SAVAGE DR | | | MESQUITE | TX | 75149 | |
| WOOD, RYAN LYLE | | ADDRESS ON FILE | | | | | | |
| WOOD, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WOOD, RYAN N | | ADDRESS ON FILE | | | | | | |
| WOOD, SCOTT | | 6253 DOUGHERTY RD | APT 1206 | | DUBLIN | CA | 94568 | |
| WOOD, SCOTT | | 3158 MONTPELIER CT | | | PLEASANTON | CA | 94588 | |
| WOOD, SCOTT | | 311 MONROE ST | | | MECHANICSBURG | PA | 17055-4044 | |
| WOOD, SCOTT W | | ADDRESS ON FILE | | | | | | |
| WOOD, SEAN | | ADDRESS ON FILE | | | | | | |
| WOOD, SEAN LOGAN | | ADDRESS ON FILE | | | | | | |
| WOOD, SELVIN | | 22910 LAWNDALE DR | | | RICHTON PARK | IL | 60471 | |
| WOOD, SHANNON ELISE | | ADDRESS ON FILE | | | | | | |
| WOOD, STEPHEN ERIC | | ADDRESS ON FILE | | | | | | |
| WOOD, STEVEN | | ADDRESS ON FILE | | | | | | |
| WOOD, TARA LYNN | | ADDRESS ON FILE | | | | | | |
| WOOD, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOOD, TIMOTHY RAY & BRENDA POLK | | 480 DULIN RD | | | MOCKSVILLE | NC | 27028 | |
| WOOD, TONY CHAD | | ADDRESS ON FILE | | | | | | |
| WOOD, TRAVIS LEE | | ADDRESS ON FILE | | | | | | |
| WOOD, TREVOR | | 12816 LAKEWILDERNESS LN | | | SPOTSYLVANIA | VA | 22553-0000 | |
| WOOD, TREVOR DWIGHT | | ADDRESS ON FILE | | | | | | |
| WOOD, TREVOR PATRICK | | ADDRESS ON FILE | | | | | | |
| WOOD, VANCE | | ADDRESS ON FILE | | | | | | |
| WOOD, YVETTE H | | ADDRESS ON FILE | | | | | | |
| WOOD, YVETTE VANESSA | | ADDRESS ON FILE | | | | | | |
| WOODALL, BENJAMIN DAVID | | ADDRESS ON FILE | | | | | | |
| WOODALL, BRANDON | | 3417 BURKLAND BLVD | APT NO 2 | | SHEPHERDSVILLE | KY | 40165 | |
| WOODALL, BRANDON E | | ADDRESS ON FILE | | | | | | |
| WOODALL, BRIEEM J | | ADDRESS ON FILE | | | | | | |
| WOODALL, CHRISTOPHER | | 59 PAUL REVERE LANE | | | CAMERON | NC | 28326 | |
| WOODALL, JASON LEE | | ADDRESS ON FILE | | | | | | |
| WOODALL, JESSE WARNER | | ADDRESS ON FILE | | | | | | |
| WOODALL, LU M | | ADDRESS ON FILE | | | | | | |
| WOODALL, PAMELA D | | ADDRESS ON FILE | | | | | | |
| WOODARD APPRAISAL | | 104 ELLINGTON ST | | | CLAYTON | NC | 27520 | |
| WOODARD DIRECTORY CO | | 850 WASHBURN AVE | NO 133 | | LOUISVILLE | KY | 40222 | |
| WOODARD DIRECTORY CO | | NO 133 | | | LOUISVILLE | KY | 40222 | |
| WOODARD EMHARDT MORIARTY | | 111 MONUMENT CR STE 3700 | | | INDIANAPOLIS | IN | 46204 | |
| WOODARD EMHARDT MORIARTY | | MCNETT & HENRY LLP | 111 MONUMENT CR STE 3700 | | INDIANAPOLIS | IN | 46204 | |
| WOODARD JR, LEROY | | 4033 HARBOR HILLS RD | | | CHATTANOOGA | TN | 37416 | |
| WOODARD, BARRY | | 1360 CRESPI DR | | | PACIFICA | CA | 94044 | |
| WOODARD, CHARLES C | | ADDRESS ON FILE | | | | | | |
| WOODARD, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| WOODARD, CYNTHIA | | 743 OLD DUNSTABLE RD | | | GROTON | MA | 01450 | |
| WOODARD, DALE AUSTIN | | ADDRESS ON FILE | | | | | | |
| WOODARD, DARON | | ADDRESS ON FILE | | | | | | |
| WOODARD, DARON | | 11360 IOWA AVE APT NO 202 | | | LOS ANGELES | CA | 90025-0000 | |
| WOODARD, DURRELL DISHON | | ADDRESS ON FILE | | | | | | |
| WOODARD, ELAINE | | 1303 N MAIN ST | | | PLEASANTVILLE | NJ | 08232 | |
| WOODARD, ERIC | | 2124 ALLSTON AVE | | | LOUISVILLE | KY | 40210 | |
| WOODARD, JARROD AUSTIN | | ADDRESS ON FILE | | | | | | |
| WOODARD, JASON PATRICK | | ADDRESS ON FILE | | | | | | |
| WOODARD, JASON RHODES | | ADDRESS ON FILE | | | | | | |
| WOODARD, JEREMY THOMAS | | ADDRESS ON FILE | | | | | | |
| WOODARD, JOSEPH EDWARD | | ADDRESS ON FILE | | | | | | |
| WOODARD, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| WOODARD, KENNEH | | ADDRESS ON FILE | | | | | | |
| WOODARD, KERRY TERON | | ADDRESS ON FILE | | | | | | |
| WOODARD, KEVIN LAMONT | | ADDRESS ON FILE | | | | | | |
| WOODARD, KIMBERLY LASHEA | | ADDRESS ON FILE | | | | | | |
| WOODARD, LADARRIUS E | | ADDRESS ON FILE | | | | | | |
| WOODARD, LEE D | | ADDRESS ON FILE | | | | | | |
| WOODARD, LEED | | 1492 SOUTH PEACH ST | | | MEDFORD | OR | 97501-0000 | |
| WOODARD, MARK | | ADDRESS ON FILE | | | | | | |
| WOODARD, MELODY G | | ADDRESS ON FILE | | | | | | |
| WOODARD, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| WOODARD, MICHEAL GENE | | ADDRESS ON FILE | | | | | | |
| WOODARD, NASTASSIA ATHENA | | ADDRESS ON FILE | | | | | | |
| WOODARD, SHANTE | | ADDRESS ON FILE | | | | | | |
| WOODARD, STEVEN | | 2620 W MULBERRY ST | | | FORT COLLINS | CO | 80521-3015 | |
| WOODARD, TEREKEO DEON | | ADDRESS ON FILE | | | | | | |
| WOODARD, TERRY | | 3628 BISHOP AVE | | | JACKSON | MS | 39213 | |
| WOODARD, THEAOPHILAS | | ADDRESS ON FILE | | | | | | |
| WOODARD, WHITNEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| WOODARDS, WARREN JR | | 4023A NW OZMUN AVE | | | LAWTON | OK | 73505-1759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODBECK, ROB FREDRICK | | ADDRESS ON FILE | | | | | | |
| WOODBERRY, ANTWAN TERRILL | | ADDRESS ON FILE | | | | | | |
| WOODBERRY, DEXTER | | 67 BONSLATER LANE | | | VAUGHAN | MS | 39179 | |
| WOODBERRY, DEXTER LAMON | | ADDRESS ON FILE | | | | | | |
| WOODBERRY, KEITH | | 67 BONSLATER LN | | | VAUGHAN | MS | 39179 | |
| WOODBERRY, KEITH JERMAINE | | ADDRESS ON FILE | | | | | | |
| WOODBERRY, LEVETA KERSHUN | | ADDRESS ON FILE | | | | | | |
| WOODBERRY, NICOLE S | | ADDRESS ON FILE | | | | | | |
| WOODBERRY, NICOLES | | 1228 E STUART | | | SPRINGFIELD | IL | 62703-0000 | |
| WOODBERRY, SHIMONE L | | ADDRESS ON FILE | | | | | | |
| WOODBERRY, TONY LAJOHN | | ADDRESS ON FILE | | | | | | |
| WOODBRIDGE GLASS COMPANY INCORPORATED | EDWARD H NETHERCUTT | 14312 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191 | |
| WOODBRIDGE POLICE, TOWNSHIP OF | | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| WOODBURN, DEBORAH | | 2121 CLARKE ST | | | RICHMOND | VA | 23228 | |
| WOODBURN, DEBORAH J | | ADDRESS ON FILE | | | | | | |
| WOODBURN, JOSHUA RHODES | | ADDRESS ON FILE | | | | | | |
| WOODBURN, KELLY ANNE | | ADDRESS ON FILE | | | | | | |
| WOODBURN, ROBERT C | | ADDRESS ON FILE | | | | | | |
| WOODBURN, ROBERT C | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| WOODBURN, ROBERT C | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | |
| WOODBURN, THEODORE PAUL | | ADDRESS ON FILE | | | | | | |
| WOODBURY, ANDREW HART | | ADDRESS ON FILE | | | | | | |
| WOODBURY, CITY OF | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| WOODBURY, CITY OF | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 551253330 | |
| WOODBURY, CITY OF | | PO BOX 1450 | NW 7635 | | MINNEAPOLIS | MN | 55485-7635 | |
| WOODBURY, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| WOODBURY, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| WOODBURY, NATHAN FRANK | | ADDRESS ON FILE | | | | | | |
| WOODBURY, PAUL | | 605 LAUREL DR | | | SAINT JOSEPH | IL | 61873-9402 | |
| WOODBURY, TERRANCE | | ADDRESS ON FILE | | | | | | |
| WOODCOCK ATTY, BARBARA | | 905 N COURT ST | | | MARION | IL | 62959 | |
| WOODCOCK, CLAYTON A | | ADDRESS ON FILE | | | | | | |
| WOODCOCK, GREGORY GUY | | ADDRESS ON FILE | | | | | | |
| WOODCOCK, HOWARD | | 3478 RICHARDS RUN DR | | | POWHATAN | VA | 23139 | |
| WOODCOCK, KIMBERLY MARIE | | ADDRESS ON FILE | | | | | | |
| WOODCOCK, SPENSER PATRICK | | ADDRESS ON FILE | | | | | | |
| WOODCOCOK, JEDIDIAH RICHARD | | ADDRESS ON FILE | | | | | | |
| WOODCROCK, JOHN | | 7400 DACHSHUND COURT | | | WILMINGTON | NC | 28411 | |
| WOODEN, LAGUAMYA L | | ADDRESS ON FILE | | | | | | |
| WOODEN, NATHANIEL | | ADDRESS ON FILE | | | | | | |
| WOODEN, NATHANIEL | | 313 SUMMERVILLE RD | | | KINGSPORT | TN | 37663-0000 | |
| WOODEN, TERRY | | 1626 SHADYWOOD COURT | | | FAIRFIELD | CA | 94534 | |
| WOODEN, THOMAS P | | ADDRESS ON FILE | | | | | | |
| WOODEND, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| WOODFIELD ASSOCIATES | | PO BOX 67000 DEPT 55401 | | | DETROIT | MI | 482670523 | |
| WOODFIELD LANES | | 350 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| WOODFIELD MALL LLC | | 200 E LONG LAKE STE300 PO BOX 200 | | | BLOOMFIELD HILLS | MI | 483030200 | |
| WOODFIELD MALL LLC | | PO BOX 67000 | DEPT 55401 | | DETROIT | MI | 48267-0554 | |
| WOODFIELD SUITES | | 3730 W COLLEGE AVE | | | APPLETON | WI | 54914 | |
| WOODFIELD SUITES | | 9009 E ARAPAHOE RD | | | GREENWOOD VILLAGE | CO | 80112 | |
| WOODFIN OIL | | PO BOX 176 | HANOVER COUNTY DIST COURT | | HANOVER | VA | 23069 | |
| WOODFIN SUITES | | 3100 E IMPERIAL WAY | | | BREA | CA | 92821 | |
| WOODFIN, IRIS L | | 107 N JOSHUAS WAY | | | YORKTOWN | VA | 23692-2866 | |
| WOODFIN, SHANELL LOUISE | | ADDRESS ON FILE | | | | | | |
| WOODFINE, RHONA | | 359 LAKE AVE | | | BROOKLYN | NY | 11207 | |
| WOODFORD AND ASSOCIATES | | PO BOX 52285 | | | KNOXVILLE | TN | 379502285 | |
| WOODFORD COUNTY | | PO BOX 284 | CIRCUIT COURT | | EUREKA | IL | 61530 | |
| WOODFORD PUBLISHING INC | | 660 MARKET ST | STE 206 | | SAN FRANCISCO | CA | 94104 | |
| WOODFORD PUBLISHING INC | | STE 206 | | | SAN FRANCISCO | CA | 94104 | |
| WOODFORD, BRIAN | | ADDRESS ON FILE | | | | | | |
| WOODFORD, GEOFFERY SCOT | | ADDRESS ON FILE | | | | | | |
| WOODFORD, GREGORY | | ADDRESS ON FILE | | | | | | |
| WOODFORD, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| WOODFORD, PENNY | | 300 W MAIN | | | AVON | CT | 06001 | |
| WOODFORK, RICHARD | | 4991 BOEINGSHIRE CV | | | MEMPHIS | TN | 38116-8602 | |
| WOODFORK, SHEENA | | ADDRESS ON FILE | | | | | | |
| WOODHAM JR MONROE | | 1223 WEST MOORE ST | | | RICHMOND | VA | 23220 | |
| WOODHAM, ERROL E | | ADDRESS ON FILE | | | | | | |
| WOODHAM, LEELA | | ADDRESS ON FILE | | | | | | |
| WOODHAM, LORENZO PIERRE | | ADDRESS ON FILE | | | | | | |
| WOODHAMS, ANDREA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODHAMS, GARY DEAN | | ADDRESS ON FILE | | | | | | |
| WOODHOUSE, KYLE GREGORY | | ADDRESS ON FILE | | | | | | |
| WOODHOUSE, ROBERT | | ADDRESS ON FILE | | | | | | |
| WOODHOUSE, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| WOODIE, NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | | |
| WOODIES ADVANCED TV SERVICE | | 103 DELLA VALLE DR | | | AMSTERDAM | NY | 12010 | |
| WOODIS LEONA A | | 196 MT PLEASANT ST | | | NEW BEDFORD | MA | 02745 | |
| WOODIS, LEONA | | 196 MOUNT PLEASANT ST | | | NEW BEDFORD | MA | 02746 | |
| WOODIS, LEONA A | | ADDRESS ON FILE | | | | | | |
| WOODLAND DAILY DEMOCRAT | | ALLISON C PERKES | 711 MAIN ST | | WOODLAND | CA | 95695 | |
| WOODLAND ELECTRONIC SERVICE | | 8153 DENOYER DR | | | MINOCQUA | WI | 54548 | |
| WOODLAND ELECTRONIC SERVICE | | PO BOX 1433 | 8153 DENOYER DR | | MINOCQUA | WI | 54548 | |
| WOODLAND FURNITURE & FIXTURES | | PO BOX 484 | | | LOUISA | VA | 23093 | |
| WOODLAND FURNITURE/FIXTURES | | 4321 NOVEMBER AVE | | | RICHMOND | VA | 23231 | |
| WOODLAND HILLS COUNTRY CLUB | | 21150 DUMETZ RD | | | WOODLAND HILLS | CA | 91364 | |
| WOODLAND HILLS SS | | 21470 VICTORY BLVD | | | WOODLAND HILLS | CA | 91367 | |
| WOODLAND LANDSCAPE MAINTENANCE | | 231 S BYRON RD | | | WICHITA | KS | 627091440 | |
| WOODLAND PARADISE CORP | | 101 N CASCADE AVE STE 300 | CO SUMMIT COMMERCIAL | | COLORADO SPRINGS | CO | 80903 | |
| WOODLAND PARADISE CORP | | CO SUMMIT COMMERCIAL | | | COLORADO SPRINGS | CO | 80903 | |
| WOODLAND PARK BUSINESS TAX LIC | | WOODLAND PARK BUSINESS TAX LIC | BUSINESS/SALES TAX LICENSE | PO BOX 9045 | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | SALES & USE TAX RTN | | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND POLY | | PO BOX 45012 | | | SAN FRANCISCO | CA | 941450012 | |
| WOODLAND TRUSTEES, INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | |
| WOODLAND, DANIELLE JANEE | | ADDRESS ON FILE | | | | | | |
| WOODLAND, JOSEPH DANIEL | | ADDRESS ON FILE | | | | | | |
| WOODLAND, PHILLIP A | | ADDRESS ON FILE | | | | | | |
| WOODLAND, TYAISHA LAVONDA | | ADDRESS ON FILE | | | | | | |
| WOODLANDS COMMERCIAL PROP CO | | 1440 LAKE FRONT CR NO 150 | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS COMMERCIAL PROP CO | | PO BOX 4951 DEPT 25 | C/O PM REALTY GROUP AGENT | | HOUSTON | TX | 77210-4951 | |
| WOODLANDS CORPORATION THE | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | | THE WOODLANDS | TX | 77380-5050 | |
| WOODLANDS CORPORATION, THE | NO NAME SPECIFIED | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | THE WOODLANDS | TX | 77380-5050 | |
| WOODLANDS INN & RESORT, THE | | 1073 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| WOODLANDS MALL ASSOCIATES, THE | | 1201 LAKE WOODLANDS DR STE 700 | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS METRO CENTER MUD | | PO BOX 4901 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4901 | |
| WOODLANDS, THE | | 2301 N MILLBEND | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS, THE | | 2301 NORTH MILLBEND | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS, THE | | PO BOX 7859 | | | THE WOODLANDS | TX | 773877859 | |
| WOODLANDS, THE | | PO BOX 7859 | COMMERCIAL OWNERS ASSOC INC | | THE WOODLANDS | TX | 77387-7859 | |
| WOODLAWN COMMONS CLINIC LABS | | STE 1700 | 7000 CENTRAL PKWY | | ATLANTA | GA | 30328 | |
| WOODLAWN CONSTRUCTION | | PO BOX 2046 | | | ASHLAND | VA | 23005 | |
| WOODLAWN TRUSTEES INC | | 1020 N BANCROFT PKY 2ND FL | | | WILMINGTON | DE | 19805 | |
| WOODLAWN TRUSTEES INC | | PO BOX 95000 2380 | | | PHILADELPHIA | PA | 19195-2380 | |
| WOODLAWN TRUSTEES INCORPORATED | C O HIRSCHLER FLEISCHER PC | ATTN SHEILA DELA CRUZ | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| WOODLAWN TRUSTEES INCORPORATED | ATTN SHEILA DELA CRUZ | C O HIRSCHLER FLEISCHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| WOODLAWN TRUSTEES INCORPORATED | MICHAEL P FALZONE & SHEILA DE LA CRUZ | HIRSCHLER FLEISCHER PC | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| WOODLAWN TRUSTEES INCORPORATED | HATCH ALLEN & SHEPHERD PA | LESLIE D MAXWELL ESQ | PO BOX 94750 | | ALBUQUERQUE | NM | 87199-4750 | |
| WOODLEY SALES & SERVICE INC | | PO BOX 297 | 101 W HIGHWAY 64 | | CRESWELL | NC | 27928 | |
| WOODLEY, BRETT C | | ADDRESS ON FILE | | | | | | |
| WOODLEY, DARREN JON | | ADDRESS ON FILE | | | | | | |
| WOODLEY, EMANUEL DAVID | | ADDRESS ON FILE | | | | | | |
| WOODLEY, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| WOODLEY, RANDALL | | 1795 GATEWAY RD | | | ARDMORE | OK | 73401 | |
| WOODLEY, STEPHEN | | 1017 PALOMA AVE | | | BURLINGAME | CA | 94010 | |
| WOODMAN, KENNETH | | 22 CARVER RD | | | FRAMINGHAM | MA | 01701 | |
| WOODMANSEE, TODD ANTHONY | | ADDRESS ON FILE | | | | | | |
| WOODMENDERS | | 440 MODOC PL | | | LIVERMORE | CA | 94550 | |
| WOODMONT SHERMAN LP | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| WOODMONT SHERMAN LP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WOODMONT SHERMAN LP | WOODMONT SHERMAN LP | ATTN CAROL WARE BRACKEN PRES INVESTMENT SVCS | C O THE WOODMONT COMPANY | 2100 W 7TH ST | FORT WORTH | TX | 76107 | |
| WOODMONT SHERMAN LP | ATTN CAROL WARE BRACKEN PRES INVESTMENT SVCS | C O THE WOODMONT COMPANY | 2100 W 7TH ST | | FORT WORTH | TX | 76107 | |
| WOODMONT SHERMAN, LP | TODD KOLBA | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| WOODMORE, VALENCIA R | | ADDRESS ON FILE | | | | | | |
| WOODRIDGE AREA CHAMBER OF | | COMMERCE | 5 PLAZA DR STE 212 | | WOODRIDGE | IL | 60517 | |
| WOODRIDGE, ERICA RESHAWN | | ADDRESS ON FILE | | | | | | |
| WOODRING, ALYSSA NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODRING, BEN | | ADDRESS ON FILE | | | | | | |
| WOODRING, BRIAN L | | 7014 BIRNAMWOOD DR | | | LOUISVILLE | KY | 40258 | |
| WOODRING, BROCK WOODY | | ADDRESS ON FILE | | | | | | |
| WOODRING, RICHARD B | | ADDRESS ON FILE | | | | | | |
| WOODROOF, JASON CHAD | | ADDRESS ON FILE | | | | | | |
| WOODROOFFE, DWAYNE | | ADDRESS ON FILE | | | | | | |
| WOODROW, CARL T | | 810 GARDEN GROVE | | | YUKON | OK | 73099 | |
| WOODRUFF 3RD, BYRON A | | 910 LOURVE CT | | | KISSIMME | FL | 34759 | |
| WOODRUFF APPLIANCE SVC & SALES | | 6 EAST 14TH ST PO BOX 666 | | | ROANOKE RAPIDS | NC | 27870 | |
| WOODRUFF BERNICE M | | 405 WITCHDUCK CT | | | RICHMOND | VA | 23223 | |
| WOODRUFF TREASURER, ONNIE | | PO BOX 1399 | SUSSEX COUNTY | | SUSSEX | VA | 23884 | |
| WOODRUFF, ALAN R | | 205 MCDUFFIE DR | | | RICHMOND HILL | GA | 31324-4877 | |
| WOODRUFF, DAMARIUS RASHAD | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, DAMON A | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, DEREK PAUL | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, ERIK MARTIN | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, HENRY | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, JIMMIE DEJUAN | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, JOSEPH P | | 6700 BOWDEN RD UNIT 805 | | | JACKSONVILLE | FL | 32216 | |
| WOODRUFF, JOSEPH PAUL | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, KENNETH STEVEN | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, KEVIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, LARRY ALAN | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, LARRY J | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, MEGHAN THERESA | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, NICHOLAS JAY | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, PATRICK JEAN | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, QUIANA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, RODGER | | 6199 INDEPENDENCE ST | | | ARVADA | CO | 80004 | |
| WOODRUFF, ROLAND | | 2807 SMU BLVD | | | ORLANDO | FL | 32817-2510 | |
| WOODRUFF, RUTH GAYLEN | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, SEAN M | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, STEPHEN | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, TRES ANTHONY | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, VICTOR LAMONT | | ADDRESS ON FILE | | | | | | |
| WOODRUFF, WILLIAM W | | 910 LOUVRE CT | | | KISSIMME | FL | 34759 | |
| WOODRUFFS MOBILE SERVICE | | 11216 N HWY 99 | | | LODI | CA | 95240 | |
| WOODS & STAUFFER | | PO BOX 150 | | | DALLESPORT | WA | 98617 | |
| WOODS BROTHERS REALTY | | 4645 NORMAL BLVD | | | LINCOLN | NE | 69506 | |
| WOODS BRUCE D | | 3588 MISTLETOE RD | | | APPLING | GA | 30802 | |
| WOODS CHARLES | | 3911 ARKANSAS AVE | | | KENNER | LA | 70065 | |
| WOODS COMPANY INC, TA | | PO BOX 2011 | | | WILMINGTON | NC | 28402 | |
| WOODS CONSTRUCTION CO, C C | | 2534 CHAPEL HILL BLVD | | | DURHAM | NC | 27702 | |
| WOODS ELECTRONICS | | 3335 LONDON RD | | | EAU CLAIRE | WI | 54701 | |
| WOODS FLORISTS INC | | 9223 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| WOODS GEORGE | | 1816 TURNERS AVE | | | ELIZABETH CITY | NC | 27909 | |
| WOODS II, RONALD CRAIG | | ADDRESS ON FILE | | | | | | |
| WOODS III, JACKIE | | ADDRESS ON FILE | | | | | | |
| WOODS III, MARTIN DAVID | | ADDRESS ON FILE | | | | | | |
| WOODS INC, JOE E | | 1620 W FOUNTAINHEAD PKY | STE 600 | | TEMPE | AZ | 85282-1844 | |
| WOODS JOSEPH PATRICK | | 2432 TOWN CT N | | | LAWRENCEVILLE | NJ | 08648 | |
| WOODS JR , AARON | | ADDRESS ON FILE | | | | | | |
| WOODS JR , BRIAN | | ADDRESS ON FILE | | | | | | |
| WOODS MORSE, FORTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOODS MORSE, FORTIS DAVIS | FORTIS & KATHERINE WOODS ELIOT | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOODS MORSE, FUTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOODS POWRGRIP CO INC | | PO BOX 368 | | | LAUREL | MT | 59044 | |
| WOODS ROGERS PLC | | PO BOX 14125 | | | ROANOKE | VA | 24038 | |
| WOODS TOWING SERVICE | | PO BOX 54 | | | STAFFORD | TX | 77497-0054 | |
| WOODS WIRE PRODUCTS | | PO BOX 7038 DEPT 114 | | | INDIANAPOLIS | IN | 46207-7038 | |
| WOODS, AARON | | ADDRESS ON FILE | | | | | | |
| WOODS, ADAM | | ADDRESS ON FILE | | | | | | |
| WOODS, ADDIE CIARA | | ADDRESS ON FILE | | | | | | |
| WOODS, ADDIE CIARA | | ADDRESS ON FILE | | | | | | |
| WOODS, ALONZO | | ADDRESS ON FILE | | | | | | |
| WOODS, ANNA MARIE | | ADDRESS ON FILE | | | | | | |
| WOODS, ANTHONY | | 3228 ARSENAL ST | APT A | | SAINT LOUIS | MO | 63118 | |
| WOODS, ASHLEY | | 101 10TH AVE S | APT 80 A | | PHENIX CITY | AL | 36869 | |
| WOODS, ASHLEY CHARELLE | | ADDRESS ON FILE | | | | | | |
| WOODS, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WOODS, BENJAMIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOODS, BEVERLY S | | ADDRESS ON FILE | | | | | | |
| WOODS, BILLY R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS, BRANDON MARCELL | | ADDRESS ON FILE | | | | | | |
| WOODS, BRENNA WALDINA | | ADDRESS ON FILE | | | | | | |
| WOODS, BRIAN D | | ADDRESS ON FILE | | | | | | |
| WOODS, BRIAN J | | ADDRESS ON FILE | | | | | | |
| WOODS, BRUCE | | 1 HODGES ST | | | HURLBURT FIELD | FL | 32544 | |
| WOODS, BYRON OCTAVIAN | | ADDRESS ON FILE | | | | | | |
| WOODS, CANDICE | | ADDRESS ON FILE | | | | | | |
| WOODS, CARI | | 3695 GABRIELLE LN APT 114 | | | AURORA | IL | 60504 | |
| WOODS, CHALLA | | ADDRESS ON FILE | | | | | | |
| WOODS, CHASSIDY MICKALE | | ADDRESS ON FILE | | | | | | |
| WOODS, CHELSE BENE | | ADDRESS ON FILE | | | | | | |
| WOODS, CHEYENNE TIERRA | | ADDRESS ON FILE | | | | | | |
| WOODS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WOODS, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| WOODS, CHRISTOPHER MARQUE | | ADDRESS ON FILE | | | | | | |
| WOODS, CLARENCE E | | ADDRESS ON FILE | | | | | | |
| WOODS, CRAIG LAMONT | | ADDRESS ON FILE | | | | | | |
| WOODS, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| WOODS, DANIELLE | | ADDRESS ON FILE | | | | | | |
| WOODS, DARIUS ANDREW LEE | | ADDRESS ON FILE | | | | | | |
| WOODS, DARRIN JAVON | | ADDRESS ON FILE | | | | | | |
| WOODS, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| WOODS, DAVID PATRICK | | ADDRESS ON FILE | | | | | | |
| WOODS, DERRICK ANTWON | | ADDRESS ON FILE | | | | | | |
| WOODS, DEVANTE JIMEL | | ADDRESS ON FILE | | | | | | |
| WOODS, DEVIN JUSTIN | | ADDRESS ON FILE | | | | | | |
| WOODS, DHANI R | | ADDRESS ON FILE | | | | | | |
| WOODS, DIANA | | ADDRESS ON FILE | | | | | | |
| WOODS, DON | | 7838 CAMBRIDGE DR | | | DOUGLASVILLE | GA | 30134 | |
| WOODS, ELIZABETH ALEXANDRIA | | ADDRESS ON FILE | | | | | | |
| WOODS, ELLIOTT T | | ADDRESS ON FILE | | | | | | |
| WOODS, ERICA D | | ADDRESS ON FILE | | | | | | |
| WOODS, ERIK SCOTT | | ADDRESS ON FILE | | | | | | |
| WOODS, FRIENDS OF JANE | | PO BOX 1122 | ATTN BMG | | RICHMOND | VA | 23218 | |
| WOODS, GRADY L JR | | 534 MAPLEWOOD LN | | | NASHVILLE | TN | 37216-1508 | |
| WOODS, JACOB MARTIN | | ADDRESS ON FILE | | | | | | |
| WOODS, JALONDA DENISE | | ADDRESS ON FILE | | | | | | |
| WOODS, JAMES | | ADDRESS ON FILE | | | | | | |
| WOODS, JANELL NICOLE | | ADDRESS ON FILE | | | | | | |
| WOODS, JASON KYLE | | ADDRESS ON FILE | | | | | | |
| WOODS, JEFFREY | | 2907 SALMON AVE S E | | | ATLANTA | GA | 30317-3426 | |
| WOODS, JEFFREY BRIAN | | ADDRESS ON FILE | | | | | | |
| WOODS, JENNA | | 4210 POPPY AVE | | | MOUNTAIN HOME | ID | 83647-0000 | |
| WOODS, JENNA LYNN | | ADDRESS ON FILE | | | | | | |
| WOODS, JESSICA L | | 1021 N 60TH AVE | | | PHOENIX | AZ | 85043-1504 | |
| WOODS, JOANNE | | 241 JEFFERSON ST | | | BRAINTREE | MA | 02184 | |
| WOODS, JOHN | | ADDRESS ON FILE | | | | | | |
| WOODS, JOHN JUNIOUS | | ADDRESS ON FILE | | | | | | |
| WOODS, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOODS, JONATHAN ERIK | | ADDRESS ON FILE | | | | | | |
| WOODS, JONATHAN XAVIER | | ADDRESS ON FILE | | | | | | |
| WOODS, JOSEPH L | | ADDRESS ON FILE | | | | | | |
| WOODS, JOSEPH PATRICK | | ADDRESS ON FILE | | | | | | |
| WOODS, JOSEPH PATRICK | WOODS JOSEPH PATRICK | 2432 TOWN CT N | | | LAWRENCEVILLE | NJ | 08648 | |
| WOODS, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| WOODS, KATHY | | 2711 PEACH TREE RD | | | LITTLE ROCK | AR | 72211 | |
| WOODS, KATIE | | 3901 BEECHWOOD DR | | | COLUMBIA | MO | 65202 | |
| WOODS, KATIE E | | ADDRESS ON FILE | | | | | | |
| WOODS, KELVIN A | | ADDRESS ON FILE | | | | | | |
| WOODS, KIRK | | 2870 PEACHTREE RD STE 226 | | | ATLANTA | GA | 30305-0000 | |
| WOODS, KYRA NICOLE | | ADDRESS ON FILE | | | | | | |
| WOODS, LARRY CHARLES | | ADDRESS ON FILE | | | | | | |
| WOODS, LATOSHA NICOLE | | ADDRESS ON FILE | | | | | | |
| WOODS, LAURA BETH | | ADDRESS ON FILE | | | | | | |
| WOODS, LAWRENCE | | PO BOX 4 | | | THOROFARE | NJ | 08086 | |
| WOODS, LORI | | ADDRESS ON FILE | | | | | | |
| WOODS, LUKE BROWNING | | ADDRESS ON FILE | | | | | | |
| WOODS, MARC A | | ADDRESS ON FILE | | | | | | |
| WOODS, MARK A | | ADDRESS ON FILE | | | | | | |
| WOODS, MARSHALL JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOODS, MARVIN | | 3844 SALIDA CRT | | | FLORISSANT | MO | 63034 | |
| WOODS, MATTHEW CARL | | ADDRESS ON FILE | | | | | | |
| WOODS, MATTHEW S | | P O BOX 89 | | | BURGAW | NC | 28425 | |
| WOODS, MATTHEW STEVEN | | ADDRESS ON FILE | | | | | | |
| WOODS, MEGAN ELIZABETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS, MEGHAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WOODS, MICHAEL | | 11108 OLD FARMHOUSE LANE | | | GLEN ALLEN | VA | 23059 | |
| WOODS, NORMAN | | 9803 CREEKFRONT RD | APT 1401 | | JACKSONVILLE | FL | 32256 | |
| WOODS, PATRICK J | | ADDRESS ON FILE | | | | | | |
| WOODS, PAUL W | | 111 HARDING AVE | | | DUMONT | NJ | 07628 | |
| WOODS, RAYMOND CHARLES | | ADDRESS ON FILE | | | | | | |
| WOODS, REBECCA ANNE | | ADDRESS ON FILE | | | | | | |
| WOODS, REGNALDO LEQUAN | | ADDRESS ON FILE | | | | | | |
| WOODS, RHONDA | | ADDRESS ON FILE | | | | | | |
| WOODS, RICHARD JOHNATHAN | | ADDRESS ON FILE | | | | | | |
| WOODS, RICHARD PARRIS | | ADDRESS ON FILE | | | | | | |
| WOODS, ROBERT J | | ADDRESS ON FILE | | | | | | |
| WOODS, ROBERT J | | ADDRESS ON FILE | | | | | | |
| WOODS, RYAN ALLAN | | ADDRESS ON FILE | | | | | | |
| WOODS, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WOODS, SCHKEDRIA JOVAN | | ADDRESS ON FILE | | | | | | |
| WOODS, SCOTT RYAN | | ADDRESS ON FILE | | | | | | |
| WOODS, SEAN A | | ADDRESS ON FILE | | | | | | |
| WOODS, SEAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOODS, SHANNON MARIE | | ADDRESS ON FILE | | | | | | |
| WOODS, SHAWN | | 1417 VICTORIA | | | ABILENE | TX | 79603-0000 | |
| WOODS, SHAWN DEARTRAY | | ADDRESS ON FILE | | | | | | |
| WOODS, SHAWN PATRICK | | ADDRESS ON FILE | | | | | | |
| WOODS, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOODS, TAKISHA KEYASHA | | ADDRESS ON FILE | | | | | | |
| WOODS, TERESA LEE | | ADDRESS ON FILE | | | | | | |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127 | |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | |
| WOODS, TERRELL ALTON | | ADDRESS ON FILE | | | | | | |
| WOODS, TERRELL S | | ADDRESS ON FILE | | | | | | |
| WOODS, TERRY LAMAR | | ADDRESS ON FILE | | | | | | |
| WOODS, TIFFANY LASHAE | | ADDRESS ON FILE | | | | | | |
| WOODS, TIMOTHY RAYNARDRIS | | ADDRESS ON FILE | | | | | | |
| WOODS, TONY | | 1505 E 99TH AVE | | | TAMPA | FL | 33612-8251 | |
| WOODS, TORI ELLESE | | ADDRESS ON FILE | | | | | | |
| WOODS, TYSHEENE TAUREAN | | ADDRESS ON FILE | | | | | | |
| WOODS, VICTOR M | | ADDRESS ON FILE | | | | | | |
| WOODS, WAYNE | | 9 TADCASTER CR | | | WALDORF | MD | 20602 | |
| WOODS, WILLIAM E MDSC | | STE 206 | 4343 GRAND AVE | | GURNEE | IL | 60031 | |
| WOODS, WILLIAM GARDNER | | ADDRESS ON FILE | | | | | | |
| WOODS, WILLIE | | ADDRESS ON FILE | | | | | | |
| WOODSIDE HOMES OF SOUTHEAST FLORIDA | | 2541 METROCENTRE BLVD | STE 1 | | WEST PALM BEACH | FL | 33407 | |
| WOODSIDE, CHARLES | | 39946 DYOTT WAY | | | PALMDALE | CA | 93551 | |
| WOODSIDE, JOHNATHAN CLAY | | ADDRESS ON FILE | | | | | | |
| WOODSIDE, MATTHEW ROBERT | | ADDRESS ON FILE | | | | | | |
| WOODSIDE, STEVE D | | ADDRESS ON FILE | | | | | | |
| WOODSON TV & APPLIANCE | | P O BOX 249 | | | RUCKERSVILLE | VA | 22968 | |
| WOODSON TV & APPLIANCE | | RT 29 | P O BOX 249 | | RUCKERSVILLE | VA | 22968 | |
| WOODSON, BONDELDO D | | ADDRESS ON FILE | | | | | | |
| WOODSON, CHAUNCEY | | 34 MERRIN RD | | | YORK | PA | 17402-5027 | |
| WOODSON, CHRISTOPHER IAN | | ADDRESS ON FILE | | | | | | |
| WOODSON, DARRELL LEON | | ADDRESS ON FILE | | | | | | |
| WOODSON, JACCARRI | | ADDRESS ON FILE | | | | | | |
| WOODSON, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| WOODSON, JOYCE C | | ADDRESS ON FILE | | | | | | |
| WOODSON, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOODSON, LEILANI | | 0516 E ROSEBAY ST | | | LONG BEACH | CA | 90808-0000 | |
| WOODSON, LORENZO | | ADDRESS ON FILE | | | | | | |
| WOODSON, QUINEISHA | | ADDRESS ON FILE | | | | | | |
| WOODSON, SCOTT | | ADDRESS ON FILE | | | | | | |
| WOODSTEAD, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| WOODSTOC FOOD PANTRY | | 226 WASHINGTON ST | | | WOODSTOCK | IL | 60098-3307 | |
| WOODSTOCK JUNIOR CHEERLEADING | | 4924 WILLOW CREEK DR | | | WOODSTOCK | GA | 30188 | |
| WOODUL, AARON ZACHARIAH | | ADDRESS ON FILE | | | | | | |
| WOODWARD HOBSON & FULTON LLP | | 101 S FIFTH ST | 2500 NATIONAL CITY TOWER | | LOUISVILLE | KY | 40202-3175 | |
| WOODWARD JR , THOMAS | | ADDRESS ON FILE | | | | | | |
| WOODWARD, AMY M | | ADDRESS ON FILE | | | | | | |
| WOODWARD, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| WOODWARD, BRAD THOMAS | | ADDRESS ON FILE | | | | | | |
| WOODWARD, BRYAN | | ADDRESS ON FILE | | | | | | |
| WOODWARD, BRYAN W | | ADDRESS ON FILE | | | | | | |
| WOODWARD, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| WOODWARD, DANIEL T | | ADDRESS ON FILE | | | | | | |
| WOODWARD, DEVON WAYNE | | ADDRESS ON FILE | | | | | | |
| WOODWARD, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODWARD, JEFFREY | | 40 J T WOODWARD LN | | | CASTLETON | VA | 22716-2723 | |
| WOODWARD, JOYCELYN YVETTE | | ADDRESS ON FILE | | | | | | |
| WOODWARD, KRYSTINA ANN | | ADDRESS ON FILE | | | | | | |
| WOODWARD, MARK | | 19886 WELD COUNTY RD | | | HUDSON | CO | 80642 | |
| WOODWARD, MATTHEW COLLIN | | ADDRESS ON FILE | | | | | | |
| WOODWARD, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| WOODWARD, MICHAEL SCOTT | | ADDRESS ON FILE | | | | | | |
| WOODWARD, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| WOODWARD, NICHOLAS A | | ADDRESS ON FILE | | | | | | |
| WOODWARD, NICOLE | | ADDRESS ON FILE | | | | | | |
| WOODWARD, PAUL | | ADDRESS ON FILE | | | | | | |
| WOODWARD, RYAN LEWIS | | ADDRESS ON FILE | | | | | | |
| WOODWARD, RYAN P | | ADDRESS ON FILE | | | | | | |
| WOODWARD, SEAN | | 5530 METROWEST BLVD | 301 | | ORLANDO | FL | 32811-0000 | |
| WOODWARD, SEAN M | | ADDRESS ON FILE | | | | | | |
| WOODWARD, SHANE CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WOODWARD, SHAWN ALAN | | ADDRESS ON FILE | | | | | | |
| WOODWARD, THOMAS EDWARD | | ADDRESS ON FILE | | | | | | |
| WOODWARD, THOMAS SCOTT | | ADDRESS ON FILE | | | | | | |
| WOODWARD, TIEGRA | | ADDRESS ON FILE | | | | | | |
| WOODWARD, WILL HUGH | | ADDRESS ON FILE | | | | | | |
| WOODWARD, ZACH DANIEL | | ADDRESS ON FILE | | | | | | |
| WOODWORTH APPRAISAL | | PO BOX 572 | | | OLYMPIA | WA | 985070572 | |
| WOODWORTH, COREY DALE | | ADDRESS ON FILE | | | | | | |
| WOODWORTH, HAZEL | | 1996 MAGNOLIA AVE | | | SOUTH DAYTONA | FL | 32119-1704 | |
| WOODWORTH, MATT | | ADDRESS ON FILE | | | | | | |
| WOODWORTH, PHILIP W | | 109 W NORTON AVE | | | MUSKEGON | MI | 49444-3877 | |
| WOODWORTH, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| WOODY ACTION TROPHIES, CHRIS | | 10398 JORDAN DR | | | GLEN ALLEN | VA | 23060 | |
| WOODY FUNERAL HOME | | 1771 PARHAM RD | | | RICHMOND | VA | 23229 | |
| WOODY III, EDMOND K | | ADDRESS ON FILE | | | | | | |
| WOODY, ASHLEY J | | ADDRESS ON FILE | | | | | | |
| WOODY, CARLA DIRENE | | ADDRESS ON FILE | | | | | | |
| WOODY, CAROLYN | | 9563 SHEPTON DR APT H | | | RICHMOND | VA | 23294 | |
| WOODY, CAROLYN D | | ADDRESS ON FILE | | | | | | |
| WOODY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| WOODY, CRAIG PATTERSON | | ADDRESS ON FILE | | | | | | |
| WOODY, JAMES | | ADDRESS ON FILE | | | | | | |
| WOODY, JOSHUA CHARLES | | ADDRESS ON FILE | | | | | | |
| WOODY, KEVIN M | | ADDRESS ON FILE | | | | | | |
| WOODY, PAMELA DENISE | | ADDRESS ON FILE | | | | | | |
| WOODY, PHILIP JOHN | | ADDRESS ON FILE | | | | | | |
| WOODY, SAUNDERS | | 1327 GRIGGS ST SE | | | GRAND RAPIDS | MI | 49507-2823 | |
| WOODYARD, DERRICK JAMIL | | ADDRESS ON FILE | | | | | | |
| WOODYARD, LAURA J | | 4561 CREW HOOD | | | GIRARD | OH | 44420 | |
| WOODYARD, LAURA JOY | | ADDRESS ON FILE | | | | | | |
| WOODYS PRESSURE WASH | | 142 KOLLOCK RD | | | WINLOCK | WA | 98596 | |
| WOOF FM | | PO BOX 1427 | WOOF INC | | DOTHAN | AL | 36302 | |
| WOOF, SCOTT EARL | | ADDRESS ON FILE | | | | | | |
| WOOFTER, GLORIA | | 92 1244 LEILANI CIRCLE MAK | | | CAPTAIN COOK | HI | 96704-8027 | |
| WOOL, MILES D | | 533 DEER RUN | | | BEAR | DE | 19701-2716 | |
| WOOLARD, JAMES ADELL | | ADDRESS ON FILE | | | | | | |
| WOOLARD, JASON | | ADDRESS ON FILE | | | | | | |
| WOOLARD, MARIA | | ADDRESS ON FILE | | | | | | |
| WOOLARD, TAMMY G | | ADDRESS ON FILE | | | | | | |
| WOOLARD, VALENE ANNETTE | | ADDRESS ON FILE | | | | | | |
| WOOLBRIGHT FOUNTAINS LTD | | 3200 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| WOOLCOCK, JEFFREY REED | | ADDRESS ON FILE | | | | | | |
| WOOLCOTT, EDNA | | 3250 BROAD ROCK RD NO 2 | | | RICHMOND | VA | 23224 | |
| WOOLCOTT, RUBEN | | ADDRESS ON FILE | | | | | | |
| WOOLDRIDGE HEATING & AIR INC | | 4509 WARDS RD | | | LYNCHBURG | VA | 24502 | |
| WOOLDRIDGE, JOHN DRYDEN | | ADDRESS ON FILE | | | | | | |
| WOOLDRIDGE, JOSHUA MCCOY | | ADDRESS ON FILE | | | | | | |
| WOOLDRIDGE, WALTER & LINDA | | 10371 COHOKE PATHWAY | | | ASHLAND | VA | 23005 | |
| WOOLDRIDGE, WALTER L | | ADDRESS ON FILE | | | | | | |
| WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | | ASHLAND | VA | 23005 | |
| WOOLDRIDGE, YVONNE | | 31201 NW HILLCREST ST | | | NORTH PLAINS | OR | 97133-8152 | |
| WOOLERY, CASANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| WOOLERY, VELMA | | 17404 MERIDIAN E STE F | | | PUYALLUP | WA | 98375 | |
| WOOLERY, VELMA J | | 17404 MERIDIAN E STE F | | | PUYALLUP | WA | 98375 | |
| WOOLEVER, AARON DAVID | | ADDRESS ON FILE | | | | | | |
| WOOLEY, DREW KENNETH | | ADDRESS ON FILE | | | | | | |
| WOOLEYHAND, ERIC D | | ADDRESS ON FILE | | | | | | |
| WOOLF, ALEX JORDAN | | ADDRESS ON FILE | | | | | | |
| WOOLF, NATHAN DORAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOLF, SCOT C | | ADDRESS ON FILE | | | | | | |
| WOOLFOLK II, KEVIN | | ADDRESS ON FILE | | | | | | |
| WOOLFOLK, ALVESTER WINDELL | | ADDRESS ON FILE | | | | | | |
| WOOLFOLK, CHRIS SEAN | | ADDRESS ON FILE | | | | | | |
| WOOLFOLK, IMAN | | ADDRESS ON FILE | | | | | | |
| WOOLFOLK, KEVIN | | 13401 NE 36 | | | CHOCTAW | OK | 73020 | |
| WOOLFOLK, KRYSTAL TINELLE | | ADDRESS ON FILE | | | | | | |
| WOOLFOLK, PARKER | | ADDRESS ON FILE | | | | | | |
| WOOLFOLK, RUAN | | 520 W FRANKLIN ST APT 1703 | | | RICHMOND | VA | 23220 | |
| WOOLFOLK, RYAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WOOLFORD, BRUCE | | ADDRESS ON FILE | | | | | | |
| WOOLFORD, LEWIS | | ADDRESS ON FILE | | | | | | |
| WOOLFORD, MARQUES ALLEN | | ADDRESS ON FILE | | | | | | |
| WOOLHOUSE, CHARLES DANIEL | | ADDRESS ON FILE | | | | | | |
| WOOLIVER, ERIC X | | ADDRESS ON FILE | | | | | | |
| WOOLLARD, ROBERT | | 6793 SINGLETREE LT | | | FREDERICK | MD | 21703-0000 | |
| WOOLLARD, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| WOOLLEN, MATTHEW DAVID | | ADDRESS ON FILE | | | | | | |
| WOOLLETT, RYAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WOOLLEY, BEAU JAMES | | ADDRESS ON FILE | | | | | | |
| WOOLLEY, CLAUDJA KAY A | | ADDRESS ON FILE | | | | | | |
| WOOLLEY, CODY DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WOOLLEY, CORINNE MARIE | | ADDRESS ON FILE | | | | | | |
| WOOLLEY, KYLE | | ADDRESS ON FILE | | | | | | |
| WOOLLEY, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| WOOLLEY, MATTHEW HENRY | | ADDRESS ON FILE | | | | | | |
| WOOLLEY, ROBYN R | | 1531 LEVERN ST | | | CLEARWATER | FL | 33755-3524 | |
| WOOLMAN, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| WOOLMAN, JOSHUA ALLEN | | ADDRESS ON FILE | | | | | | |
| WOOLPERT | | 400 SOUTH FIFTH ST | STE 200 | | COLUMBUS | OH | 43215-5437 | |
| WOOLPERT | | PO BOX 713274 | | | COLUMBUS | OH | 43271-3274 | |
| WOOLPERT | | PO BOX 641998 | | | CINCINNATI | OH | 45264-1998 | |
| WOOLPERT | | 4454 IDEA CENTER BLVD | | | DAYTON | OH | 45430-1500 | |
| WOOLRIDGE, ADRIAN RYAN | | ADDRESS ON FILE | | | | | | |
| WOOLRIDGE, ALEX STEVEN | | ADDRESS ON FILE | | | | | | |
| WOOLRIDGE, ANTHONY E | | 4403 FORDHAM PL | | | RICHMOND | VA | 23236 | |
| WOOLRIDGE, ARIELLA ELYCE | | ADDRESS ON FILE | | | | | | |
| WOOLRIDGE, DANTRE JAMAR | | ADDRESS ON FILE | | | | | | |
| WOOLRIDGE, TOMIKA | | ADDRESS ON FILE | | | | | | |
| WOOLRIDGE, TREYVON DEMETRES | | ADDRESS ON FILE | | | | | | |
| WOOLRIDGE, VELVIA B | | ADDRESS ON FILE | | | | | | |
| WOOLSEY, ANNEMARIE | | ADDRESS ON FILE | | | | | | |
| WOOLSEY, CRYSTAL NICOLE | | ADDRESS ON FILE | | | | | | |
| WOOLSEY, ROBERT | | 5401 RAMPART ST NO 541 | | | HOUSTON | TX | 77081 | |
| WOOLSEY, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| WOOLSEY, WADE ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WOOLSLEY & KRUMM TRADING CO | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | |
| WOOLUMS, ADAM MARK | | ADDRESS ON FILE | | | | | | |
| WOOLUMS, BRITTANY | | ADDRESS ON FILE | | | | | | |
| WOOLWINE, KERRI LYNNE | | ADDRESS ON FILE | | | | | | |
| WOOLWINE, SHANNON | | 5771 TAMPICO DR | | | GALLOWAY | OH | 43119 | |
| WOOMER, KRISTIE B | | ADDRESS ON FILE | | | | | | |
| WOOMER, TREVOR | | ADDRESS ON FILE | | | | | | |
| WOON, GARRETT | | ADDRESS ON FILE | | | | | | |
| WOORE, KYLE GERARD | | ADDRESS ON FILE | | | | | | |
| WOOSLEY III, EARL WILLIAM | | ADDRESS ON FILE | | | | | | |
| WOOSLEY, AJ | | 568 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| WOOSLEY, AJ | | 568 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| WOOSLEY, DAVID | | 7682 CALLE TALIA | | | HIGHLAND | CA | 92346 | |
| WOOSLEY, DAVID T | | ADDRESS ON FILE | | | | | | |
| WOOSLEY, JOSHUA THOMAS | | ADDRESS ON FILE | | | | | | |
| WOOSLEY, MARYREE | | 6222 BETHANY LN | | | LOUISVILLE | KY | 40272 | |
| WOOSLEY, MARYREE S | | ADDRESS ON FILE | | | | | | |
| WOOSNAM, ELIZABETH | | 4 CAMERON CT | | | EXTON | PA | 19341 | |
| WOOT INC | | 4121 INTERNATIONAL PARKW | ATTN ALICE STRAKER | | CARROLLTON | TX | 75007 | |
| WOOT INC | | 2060 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | |
| WOOT INC | | 4121 INTERNATIONAL PARKWAY | ATTN ALICE STRAKER | | CARROLLTON | TX | 75007 | |
| WOOTEN APPRAISAL CO | | 3110 W 69TH ST | | | MISSION HILLS | KS | 66208-2151 | |
| WOOTEN ENTERPRISES INC | | PO BOX 16638 | | | LOUISVILLE | KY | 402560638 | |
| WOOTEN ENTERPRISES INC | | DBA WOOTEN PALLET CO | PO BOX 16638 | | LOUISVILLE | KY | 40256-0638 | |
| WOOTEN VALENTINE, LAISHA YVETTE | | ADDRESS ON FILE | | | | | | |
| WOOTEN, APRIL LYNNE | | ADDRESS ON FILE | | | | | | |
| WOOTEN, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| WOOTEN, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| WOOTEN, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOTEN, COREY JERMAINE | | ADDRESS ON FILE | | | | | | |
| WOOTEN, CORY | | 2286 GARFIELD BLVD | | | LORAIN | OH | 44052 | |
| WOOTEN, CORY A | | ADDRESS ON FILE | | | | | | |
| WOOTEN, DANIEL | | 2957 DEEP COVE DR NW | | | CONCORD | NC | 28027 | |
| WOOTEN, DARRYL EDWARD | | ADDRESS ON FILE | | | | | | |
| WOOTEN, DONALD D | | 25272 PACKARD ST | | | ROSEVILLE | MI | 48066 | |
| WOOTEN, DONALD DALE | | ADDRESS ON FILE | | | | | | |
| WOOTEN, DREXEL D | | ADDRESS ON FILE | | | | | | |
| WOOTEN, DUANE E | | ADDRESS ON FILE | | | | | | |
| WOOTEN, ELIZABETH MCGILL | | ADDRESS ON FILE | | | | | | |
| WOOTEN, GARRY MYRON | | ADDRESS ON FILE | | | | | | |
| WOOTEN, JERRY | | RR 1 BOX 1254 | | | WAYNE | WV | 25570-9670 | |
| WOOTEN, JERRY L | | ADDRESS ON FILE | | | | | | |
| WOOTEN, JESSE DELFONTE | | ADDRESS ON FILE | | | | | | |
| WOOTEN, JOHNNIE LOVELL | | ADDRESS ON FILE | | | | | | |
| WOOTEN, MARCUS DENARD | | ADDRESS ON FILE | | | | | | |
| WOOTEN, TAJUAN LOUIS | | ADDRESS ON FILE | | | | | | |
| WOOTEN, TRACY ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WOOTEN, TRAVIS CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| WOOTEN, TRAVIS R | | ADDRESS ON FILE | | | | | | |
| WOOTEN, VERLINDA | | 15015 PARTHENIA ST NO 21 | | | NORTH HILLS | CA | 91343 | |
| WOOTEN, VERLINDA A | | ADDRESS ON FILE | | | | | | |
| WOOTEN, VICTOR | | 110 NORTH MARIETTA  ST | | | PAGELAND | SC | 29728 | |
| WOOTEN, WENDELL KORDERO | | ADDRESS ON FILE | | | | | | |
| WOOTEN, WILLIAM | | 532 BELL AVE | | | NEW CASTLE | PA | 16101-2032 | |
| WOOTEN, WILLIAM BRADFORD | | ADDRESS ON FILE | | | | | | |
| WOOTON, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| WOOTSON, MARVIN | | ADDRESS ON FILE | | | | | | |
| WOOTSON, PAMELA D | | ADDRESS ON FILE | | | | | | |
| WOOTTON & DAVID | | 2211 NORFOLK STE 614 | | | HOUSTON | TX | 77098 | |
| WOOTTON &, DAVID | | BANNWART & ASSOC PC | 2211 NORFOLK STE 614 | | HOUSTON | TX | 77098 | |
| WOOTTON, CATHERINE | | ADDRESS ON FILE | | | | | | |
| WOOTTON, JAMES STEWART | | ADDRESS ON FILE | | | | | | |
| WOOTTON, JESSE | | ADDRESS ON FILE | | | | | | |
| WOQL FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | |
| WORCESTER CNTY REG OF WILLS | | 1 W MARKET ST RM 102 | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY REFRIGERATION | | 50 KINGSBURY ST | | | WORCESTER | MA | 01610 | |
| WORCESTER SOUND & LIGHTS | | 137 W BOYLSTON ST | | | WORCESTER | MA | 016062732 | |
| WORCESTER TELEGRAM | | LYNDA VALLATINI | 20 FRANKLIN ST | P O BOX 1512 | WORCESTER | MA | 16150 | |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 15012 | | | WORCESTER | MA | 01615-0012 | |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 3363 | | | BOSTON | MA | 02241-3363 | |
| WORCESTER TELEGRAM & GAZETTE | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | MINEOLA | NY | 11501 | |
| WORCESTER, JASON | | ADDRESS ON FILE | | | | | | |
| WORCESTER, SARAH BETH | | ADDRESS ON FILE | | | | | | |
| WORD AM | | 501 RUTHERFORD ST | | | GREENVILLE | SC | 29609 | |
| WORD ENTERTAINMENT INC | | PO BOX 100397 | | | ATLANTA | GA | 30384 | |
| WORD PRO SYSTEMS LLC | | 3625 S KINGSHIGHWAY | | | ST LOUIS | MO | 63109 | |
| WORD, KRISTIE | | 10511 CHANDLER BLVD | | | NORTH HOLLYWOOD | CA | 91601-2925 | |
| WORD, RAMSEY AKEEM | | ADDRESS ON FILE | | | | | | |
| WORD, RUBY | | 369 NORMAN DR | | | NEWARK | DE | 19702-2396 | |
| WORD, THARIS | | 1161 MISSION RD | | | CARTERSVILLE | GA | 30120 | |
| WORD, WAYNE | | 35 LINDA DR | | | LAURENS | SC | 29360-8900 | |
| WORDEN, CHRIS M | | 211 LAKESHORE CIR | | | OXFORD | MI | 48371-5237 | |
| WORDEN, COREY DAVID | | ADDRESS ON FILE | | | | | | |
| WORDEN, LAURA D | | ADDRESS ON FILE | | | | | | |
| WORDPERFECT PUBLISHING CORP | | 270 WEST CENTER | | | OREM | UT | 840574637 | |
| WORDSQUARE PUBLISHING | | 222 LAKESIDE DR | | | DEERFIELD | IL | 60015 | |
| WORDSQUARE PUBLISHING | | 1832 CENTRE POINT CIR STE 103 | | | NAPERVILLE | IL | 60563 | |
| WOREK, SAMUEL RYAN | | ADDRESS ON FILE | | | | | | |
| WORF, CODY SAMUEL | | ADDRESS ON FILE | | | | | | |
| WORGUL II, DAVID CHARLES | | ADDRESS ON FILE | | | | | | |
| WORJROH, WONTI LEVAR | | ADDRESS ON FILE | | | | | | |
| WORK ATLANTA COM | | PO BOX 942173 | | | ATLANTA | GA | 30341 | |
| WORK N GEAR , WGS CORP | | 555 TURNPIKE ST | | | CANTON | MA | 020212791 | |
| WORK SAF FOOTWEAR | | 606 LAGOON DR | | | OVIEDO | FL | 32765 | |
| WORK SPACE PLUS | | 4020 50TH ST S | | | TAMPA | FL | 33619 | |
| WORK WEAR | | PO BOX 1308 | | | ARLINGTON | TX | 76004 | |
| WORK WEAR | | 405A EAST FELIX | | | FORT WORTH | TX | 76115 | |
| WORK WELL CLINIC OF WESLEY MED CENTER | | PO BOX 22844 | | | JACKSON | MS | 39225 | |
| WORK, CHRIS | | 735 B PARK CR | | | NASHVILLE | TN | 37205 | |
| WORK, JEREMY M | | ADDRESS ON FILE | | | | | | |
| WORK, KRYSTOFFER TAYLOR | | ADDRESS ON FILE | | | | | | |
| WORKCARE | | 2390 S REDWOOD RD | | | SALT LAKE CITY | UT | 84119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKER TRAINING FUND INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | BEVERLY A KOROBKIN | DEPARTMENT OF WORKFORCE DEVELOPMENT | COLLECTION ENFORCEMENT UNIT | 10 N SENATE AVE | INDIANAPOLIS | IN | 46204-2277 | |
| WORKERS COMPENSATION ADM TRUST | | RM 100 MONTGOMERY BLDG | | | TALLAHASSEE | FL | 323990684 | |
| WORKERS COMPENSATION ADM TRUST | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-4224 | |
| WORKERS MEDICAL | | 2501 TEXAS AVE | STE C107 | | COLLEGE STATION | TX | 77840 | |
| WORKERS MEDICAL | | STE C107 | | | COLLEGE STATION | TX | 77840 | |
| WORKERS TEMPORARY STAFFING INC | | PO BOX 550754 | | | TAMPA | FL | 33655-0754 | |
| WORKFLOW SOLUTIONS LLC | | 3961 E STILLMAN PKY | | | RICHMOND | VA | 23060 | |
| WORKFLOW SOLUTIONS LLC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | |
| WORKFLOW SOLUTIONS LLC | | 225 W OLNEY RD | | | NORFOLK | VA | 23510 | |
| WORKFLOW SOLUTIONS LLC | | PO BOX 644108 | | | PITTSBURGH | PA | 15264-4108 | |
| WORKFORCE CENTRAL FLORIDA | NO NAME SPECIFIED | 1097 SAND POND RD | STE 1009 | | LAKE MARY | FL | 32746 | |
| WORKFORCE CENTRAL FLORIDA | | 707 MENDHAM BLVD STE 250 | | | ORLANDO | FL | 32825 | |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| WORKFORCE DEVELOPMENT, DEPT OF | | PO BOX 7888 | DIVISION OF UNEMPLOYMENT INSURANCE | | MADISON | WI | 53707 | |
| WORKFORCE OUTSOURCING INC | | 265 S ANITA DR | STE 115 | | ORANGE | CA | 92868 | |
| WORKING MACHINES CORPORATION | | 2170 DWIGHT WAY | | | BERKELEY | CA | 94704 | |
| WORKING SMART | | CUSTOMER SERVICE | | | MCLEAN | VA | 221020186 | |
| WORKING SMART | | PO BOX 9186 | CUSTOMER SERVICE | | MCLEAN | VA | 22102-0186 | |
| WORKLOAD INC | | PO BOX 83127 | | | BATON ROUGE | LA | 70884 | |
| WORKMAN EUGENE L | | RR 4 BOX 55C | | | CHARLESTON | WV | 25312-9347 | |
| WORKMAN PUBLISHING COMPANY | | 708 BROADWAY | | | NEW YORK | NY | 10003 | |
| WORKMAN, ADAM JEFFREY | | ADDRESS ON FILE | | | | | | |
| WORKMAN, ASHLEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WORKMAN, BEVERLY | | 4117 GOLD MILL RIDGE | | | CANTON | GA | 30114 | |
| WORKMAN, BRANDON PAUL | | ADDRESS ON FILE | | | | | | |
| WORKMAN, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WORKMAN, GREG | | ADDRESS ON FILE | | | | | | |
| WORKMAN, JOSHUA JAMES | | ADDRESS ON FILE | | | | | | |
| WORKMAN, JUSTIN DAVID D | | ADDRESS ON FILE | | | | | | |
| WORKMAN, KATY | | 309 BRACKEN PL | | | JACKSONVILLE | NC | 28540 | |
| WORKMAN, KATY LEIGH | | ADDRESS ON FILE | | | | | | |
| WORKMAN, KEENON AVERY | | ADDRESS ON FILE | | | | | | |
| WORKMAN, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| WORKMAN, MCKENZIE HANNAH | | ADDRESS ON FILE | | | | | | |
| WORKMAN, RIKKI NICOLE | | ADDRESS ON FILE | | | | | | |
| WORKMAN, RIKKI NICOLE | | ADDRESS ON FILE | | | | | | |
| WORKMAN, RYAN LEE | | ADDRESS ON FILE | | | | | | |
| WORKMAN, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WORKMANS KWIK FIX PLUMBING | | 4635 EMERSON ST | | | JACKSONVILLE | FL | 32207 | |
| WORKMANS TV | | PO BOX 325 | | | QUINTON | OK | 74561 | |
| WORKMED | | 235 MAIN ST | | | DICKINSON CITY | PA | 18519 | |
| WORKMED | | 6426 MARKET ST | | | BOARDMAN | OH | 44512 | |
| WORKMED | | DEPT 35 | | | TULSA | OK | 74182 | |
| WORKMED | | 1992 W 2000 N STE 2B | | | LAYTON | UT | 84041 | |
| WORKMED | | 201 E 5900 S STE 100 | | | MURRAY | UT | 84107 | |
| WORKMED | | 1685 W 2200 SO | | | SALT LAKE CITY | UT | 84119 | |
| WORKMED | | 1355 W 3400 S | | | OGDEN | UT | 84401 | |
| WORKMED | | 475 MORGAN HWY | | | SCRANTON | PA | 185011103 | |
| WORKNEH, MIKIYAS | | 208 CLIFTON HEIGHTS | | | LAS VEGAS | NV | 89145 | |
| WORKNEH, MIKIYAS M | | ADDRESS ON FILE | | | | | | |
| WORKNEH, POULOS MASRESHA | | ADDRESS ON FILE | | | | | | |
| WORKPLACE DIVERSITY LLC | | 3 REGENT ST STE 304 | | | LIVINGSTON | NJ | 07039 | |
| WORKPLACE ESSENTIALS INC | | PO BOX 846113 | | | BOSTON | MA | 02284 | |
| WORKPLACE HEALTH CO OP | | 1930 N THOREAU STE 169 | | | SCHAUMBURG | IL | 60173 | |
| WORKPLACE INNOVATIONS LLC | | 111 VIRGINIA ST STE 405 | | | RICHMOND | VA | 23219 | |
| WORKPLACE, THE | | 201 SOUTH AVE STE 404 | | | POUGHKEEPSIE | NY | 12601 | |
| WORKPLACE, THE | | 243 NORTH RD STE 301 | | | POUGHKEEPSIE | NY | 12601 | |
| WORKPLACEIQ INC | | 411 WAVERLY OAKS RD STE 313 | | | WALTHAM | MA | 02452-8470 | |
| WORKRIGHT OCCUPATIONAL HEALTH | | 5219 N HARLEM AVE | | | CHICAGO | IL | 60656 | |
| WORKS & LENTZ INC ATTORNEYS | | 3030 NW EXPRESSWAY | STE 225 | | OKLAHOMA CITY | OK | 73112 | |
| WORKS & LENTZ INC ATTORNEYS | | STE 225 | | | OKLAHOMA CITY | OK | 73112 | |
| WORKS & LENTZ INC ATTORNEYS | | 1437 S BOULDER STE 900 | | | TULSA | OK | 74119 | |
| WORKS USA INC, THE | | PO BOX 8609 | C/O SHREWSBURY STATE BANK | | RED BANK | NJ | 07701 | |
| WORKS, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| WORKSCAPES INC | | 900 ORANGE AVE | | | WINTER PARK | FL | 32789 | |
| WORKSCAPES SOUTH LLC | | 900 ORANGE AVE | | | WINTER PARK | FL | 32789 | |
| WORKSPACES INC | | PO BOX 3358 | | | GREENVILLE | SC | 29602 | |
| WORKSTATIONS USERS ALLIANCE | | 15825 CONCORD CIRCLE | | | MORGAN HILL | CA | 95037 | |
| WORKSTREAM USA INC | | PO BOX 100802 | | | ATLANTA | GA | 30384 | |
| WORLAND, ELIZABETH MICHELLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLAND, NAKIA STANALEIGH | | ADDRESS ON FILE | | | | | | |
| WORLD AUTO CARE | | 3148 SENTER RD | | | SAN JOSE | CA | 95111 | |
| WORLD BEAT AUDIO & VIDEO INC | | 1278 PINE VALLEY DR NO 308 | | | SCHAUMBURG | IL | 60173 | |
| WORLD CHANGERS CHURCH INTERNL | | 5909 OLD NATIONAL HIGHWAY | ATTN PROJECT CHANGE H/R | | COLLEGE PARK | GA | 30349 | |
| WORLD CHANGERS CHURCH INTERNL | | 5909 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30349 | |
| WORLD CHANGERS CHURCH INTERNL | | 5925 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30349 | |
| WORLD COLOR OKLAHOMA GRAPHICS | | 5400 N W 5TH | | | OKLAHOMA | TX | 73127 | |
| WORLD DATA PRODUCTS | | 121 CHESHIRE LANE | | | MINNETONKA | MN | 55305 | |
| WORLD DISCOUNT TRAVEL | | 12414 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| WORLD DIVISION USA | | PO BOX 911552 | | | DALLAS | TX | 753911552 | |
| WORLD FINANCE CORP | | 123 N PARKWAY DR | | | PEKIN | IL | 61554 | |
| WORLD FINANCE CORP | | 601 N COMMERCIAL | | | HARRISBURG | IL | 62946 | |
| WORLD GOLF VILLAGE RENAISSANCE | | 500 S LEGACY TRAIL | | | ST AUGUSTINE | FL | 32092 | |
| WORLD KITCHEN INC | | PO BOX 911310 | | | DALLAS | TX | 75391-1310 | |
| WORLD LINK | | 609 SEAGULL DR | | | SUISUN | CA | 94585 | |
| WORLD MEDIA NET & AFFILIATES | | 1600 S EADS ST 612 S | | | ARLINGTON | VA | 22202 | |
| WORLD MEDIA NET & AFFILIATES | | PO BOX 150582 | | | ALEXANDRIA | VA | 22315-0582 | |
| WORLD OF AUTOMATION INC | | 5822 SW 73 ST | | | MIAMI | FL | 33143 | |
| WORLD OF AUTOMATION INC | | 5822 SW 73 ST | | | SOUTH MIAMI | FL | 33143 | |
| WORLD OF CD ROM | | 4026 S WESNEDGE AVE | STE D | | KALAMAZOO | MI | 49008 | |
| WORLD OF CD ROM | | 4026 S WESTNEDGE AVE STE D | | | KALAMAZOO | MI | 49008 | |
| WORLD OF FAX AND COPIERS INC | | 94 HAVERMILL RD | | | NEW CITY | NY | 109563356 | |
| WORLD OF FLOWERS, A | | 1104D BEVILLE RD | | | DAYTONA BEACH | FL | 32014 | |
| WORLD OF FLOWERS, A | | 1104D BEVILLE RD | NOVA VILLAGE MARKET | | DAYTONA BEACH | FL | 32014 | |
| WORLD OF MAPS INC | | 6820 N FLORIDA AVE | | | TAMPA | FL | 33604 | |
| WORLD OF MAPS INC | | PO BOX 9250 | | | TAMPA | FL | 336749250 | |
| WORLD RICHMAN MFG CORP | | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| WORLD RICHMAN MFG CORP | KOLEE HODGSON | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| WORLD SPORTS & MARKETING LLC | | PO BOX 8500 | | | WINTER PARK | FL | 32790 | |
| WORLD SPORTS ENTERPRISES | | 6025 VICTORY LN | | | HARRISBURG | NC | 28075 | |
| WORLD TECH COMMUNICATIONS | | 1386 MAPLEASH AVE | | | COLUMBIA | TN | 38401 | |
| WORLD TECH COMMUNICATIONS | | 1633 ROBERT RD | | | COLUMBIA | TN | 38401 | |
| WORLD TECHNOLOGIES LTD | | 9215 PFLUMM RD | | | LENEXA | KS | 66215 | |
| WORLD TEST SYSTEMS INC | | PO BOX 1428 | | | WAYNESBORO | VA | 22980 | |
| WORLD TRADE GROUP | | 20 TORONTO ST STE 900 | | | TORONTO | ON | M5C 2B8 | CANADA |
| WORLD TRADE INSTITUE | | 163 WILLIAM ST 21ST FL | | | NEW YORK | NY | 10038 | |
| WORLD VISION SATELLITE INC | | 101 4 SPARKLEBARRY XING | | | COLUMBIA | SC | 29229 | |
| WORLD WIDE DEBIT INC | | PO BOX 3027 | | | HALLANDALE | FL | 33008 | |
| WORLD WIDE ELECTRIC INC | | 5650 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| WORLD WIDE FIRE | | PO BOX 3942 | | | MISSION VIEJO | CA | 92692 | |
| WORLD WIDE FIRE | | PO BOX 3942 | | | MISSION VIEJO | CA | 92692X | |
| WORLD WIDE MOTORSPORTS | | 2727 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | |
| WORLD WIDE SATELLITE COMM INC | | 1152 NORTH AVE | | | APPLETON | WI | 54911 | |
| WORLD WIDE WINDOW CLEANING | | PO BOX 22751 | | | HONOLULU | HI | 96823-2751 | |
| WORLD WIDE WINDOW CORP | | PO BOX 48298 | | | SPOKANE | WA | 99228 | |
| WORLD WRESTLING ENTERTAINMENT | | PO BOX 27238 | | | NEW YORK | NY | 10087-7238 | |
| WORLDATA INFO CENTER | | 3000 N MILITARY TR | | | BOCA RATON | FL | 33431-6375 | |
| WORLDATWORK | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |
| WORLDATWORK | | PO BOX 62888 | | | PHOENIX | AZ | 85082-2888 | |
| WORLDCOM | | PO BOX 85080 | PAYMENTS PROCESSING CENTER | | RICHMOND | VA | 23285 | |
| WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | PITTSBURGH | PA | 15250-8008 | |
| WORLDCOM | | PO BOX 96022 | | | CHARLOTTE | NC | 28296-0022 | |
| WORLDCOM | | MCI DEPT CH 10634 | PAYMENTS PROCESSING CENTER | | PALATINE | IL | 60055-0634 | |
| WORLDCOM TECHNOLOGIES INC | | PO BOX 2209 TERMINAL ANNEX | | | LOS ANGELES | CA | 900510209 | |
| WORLDPOLE ELECTRONICS LTD | | 1405 SHUN TAK CENTER | 200 CONNAUGHT RD CENTRAL | | HONG KONG | | | HONG KONG |
| WORLDS OF FUN | | 4545 WORLDS OF FUN AVE | | | KANSAS CITY | MO | 64161 | |
| WORLDS, DARION ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WORLDSTART INC | | 2620 CENTENNIAL RD STE C | | | TOLEDO | OH | 43617 | |
| WORLDTARIFF LTD | | 220 MONTGOMERY ST | STE 448 | | SAN FRANCISCO | CA | 94104 | |
| WORLDTARIFF LTD | | STE 448 | | | SAN FRANCISCO | CA | 94104 | |
| WORLDWIDE ADJUSTERS INC | | PO BOX 593850 | | | ORLANDO | FL | 32859-3850 | |
| WORLDWIDE DIRECTORY PRODUCTS | | PO BOX 27 988 | | | KANSAS CITY | MO | 641800988 | |
| WORLDWIDE HEALTH SVC | | 1722 MM S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| WORLDWIDE PROPERTY MANAGEMENT | | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WORLDWIDE PROPERTY MANAGEMENT, INC | JEREMY BASSO | P O BOX 246 | | | MONTROSE | NY | 10548 | |
| WORLDWIDE RETAIL EXCHANGE, LLC | | 625 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| WORLDWIDE SAFE & VAULT INC | | 3660 NW 115 AVE | | | MIAMI | FL | 33178 | |
| WORLDWIDE SATELLITE | | 2231 ADAMS PL | | | BRONX | NY | 10457 | |
| WORLDWIDE SERVICES GROUP | | PO BOX 60087 | | | CHARLOTTE | NC | 28260 | |
| WORLDWIDE SHOPPING NETWORK INC | | 8710 W HILLSBOROUGH AVE NO 112 | | | TAMPA | FL | 336615-3705 | |
| WORLDWIDE TECHNOLOGIES | | 437 CHESTNUT ST | | | PHILADELPHIA | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLDWIDE WHOLESALE FORKLIFT | | 268 SW 32ND CT | | | FT LAUDERDALE | FL | 33315 | |
| WORLEY APPLIANCE REPAIR | | RT 8 BOX 154A | | | ANDALUSIA | AL | 36420 | |
| WORLEY, CHARLES R | | 3674 MAIN ST | 89 | | MINERAL RIDGE | OH | 44440 | |
| WORLEY, CHARLES RAY | | ADDRESS ON FILE | | | | | | |
| WORLEY, ERIC M | | ADDRESS ON FILE | | | | | | |
| WORLEY, JAMES L | | 866 NOBLE VIEW DR | | | PARKER | AZ | 85344-8152 | |
| WORLEY, JAREE | | 2231 S VAUGHN WAY | | | AURORA | CO | 80014 | |
| WORLEY, JAREE MONTAY | | ADDRESS ON FILE | | | | | | |
| WORLEY, JONAH | | ADDRESS ON FILE | | | | | | |
| WORLEY, JONATHAN A | | ADDRESS ON FILE | | | | | | |
| WORLEY, KATHERINE CARLISLE | | ADDRESS ON FILE | | | | | | |
| WORLEY, MARK GRANT | | ADDRESS ON FILE | | | | | | |
| WORLEY, MITCHELL A | | 225 CHASTAIN MEADOWS | | | MARIETTA | GA | 30066 | |
| WORLEY, MITCHELL A | | C/O CIRCUIT CITY | 225 CHASTAIN MEADOWS | | MARIETTA | GA | 30066 | |
| WORLEY, NATHAN | | ADDRESS ON FILE | | | | | | |
| WORLEY, RHONDA | | 773 MERCURY RD | | | GRETNA | VA | 24557 | |
| WORLEY, RYAN CHAD | | ADDRESS ON FILE | | | | | | |
| WORLEY, SPENCER BERGUM | | ADDRESS ON FILE | | | | | | |
| WORLEY, THOMAS E | | 40 MOHAWK CT | | | YORK HAVEN | PA | 17370-9728 | |
| WORLEY, TYLER | | ADDRESS ON FILE | | | | | | |
| WORLEY, WILLIAM DAVID | | ADDRESS ON FILE | | | | | | |
| WORMAN, TIM LEE | | ADDRESS ON FILE | | | | | | |
| WORMLEY, KEITH DWAYNE | | ADDRESS ON FILE | | | | | | |
| WORMLEY, RICKY G | | ADDRESS ON FILE | | | | | | |
| WORMS PENNY L | | 1334 LINCOLN | BOX 104 | | MASCOUTAN | IL | 62258 | |
| WORMUTH, CHELSEA VERONICA | | ADDRESS ON FILE | | | | | | |
| WORNER, DANA YVONNE | | ADDRESS ON FILE | | | | | | |
| WOROB, JOE | | 51 SHERWOOD AVE | | | TRENTON | NJ | 08619-4313 | |
| WORRELL, AARON RICHARD | | ADDRESS ON FILE | | | | | | |
| WORRELL, ANDRE SALEEM | | ADDRESS ON FILE | | | | | | |
| WORRELL, ANDREW D | | ADDRESS ON FILE | | | | | | |
| WORRELL, BOBBY G AND SHIRLEY HARDY | | 1135 GLENSIDE DR | | | HARRISONBURG | VA | 22801 | |
| WORRELL, BRANDON MORRIS | | ADDRESS ON FILE | | | | | | |
| WORRELL, CHARMAINE YVETTE | | ADDRESS ON FILE | | | | | | |
| WORRELL, CHRISTIAN T | | ADDRESS ON FILE | | | | | | |
| WORRELL, DARNELL | | ADDRESS ON FILE | | | | | | |
| WORRELL, DORIAN JAMAL | | ADDRESS ON FILE | | | | | | |
| WORRELL, JEREMIAH WYATT | | ADDRESS ON FILE | | | | | | |
| WORRELL, JUSTIN E | | ADDRESS ON FILE | | | | | | |
| WORRELL, KYRAN RASHAD | | ADDRESS ON FILE | | | | | | |
| WORRELL, MICAH DALE | | ADDRESS ON FILE | | | | | | |
| WORRELL, ONDREA N | | ADDRESS ON FILE | | | | | | |
| WORRELL, TANIESHA ELISA | | ADDRESS ON FILE | | | | | | |
| WORRELL, W ALAN | | 526 KALLAMDALE RD | | | GREENSBORO | NC | 27406 | |
| WORRELL, WHITNEY L | | ADDRESS ON FILE | | | | | | |
| WORREY, JOSHUA ALAN | | ADDRESS ON FILE | | | | | | |
| WORRILOW, LAWRENCE RICHARD | | ADDRESS ON FILE | | | | | | |
| WORS, THOMAS MARK | | ADDRESS ON FILE | | | | | | |
| WORSHAM BARBARA | | 1639 GEORGIA AVE | | | MARIETTA | GA | 30008 | |
| WORSHAM SPRINKLER | | 10991 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| WORSHAM SPRINKLER | | 3931 C GARWOOD AVE | | | PORTSMOUTH | VA | 23701 | |
| WORSHAM, JOHN DANIEL | | ADDRESS ON FILE | | | | | | |
| WORSHAM, LAURA | | 3720 MAPLEWOOD AVE | | | DALLAS | TX | 75205-2827 | |
| WORSHAM, MERLE | | 1800 PARKWAY PL PTY CSH | STE 500 | | MARIETTA | GA | 30067 | |
| WORSHAM, MERLE | | STE 500 | | | MARIETTA | GA | 30067 | |
| WORSHAM, MERLE | | 2636 GLADSTONE TERRACE | | | WOODSTOCK | GA | 30189 | |
| WORSHAM, MERLE H | | 2636 GLADSTONE TERR | | | WOODSTOCK | GA | 30189 | |
| WORSHAM, PHILLIP | | 1436 SELBYDON WAY | | | WINTER GARDEN | FL | 34787-4653 | |
| WORSHAM, SANDRA | | 1805 HANCOCK RD | | | POWHATAN | VA | 23139 | |
| WORST & COMPANY INC, RC | | 625 BEST AVE | | | COEUR DALENE | ID | 83814 | |
| WORSTELL, COLTON G | | ADDRESS ON FILE | | | | | | |
| WORSTER, BRYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WORTH DATA INC | | 623 SWIFT ST | | | SANTA CRUZ | CA | 95060 | |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | RICHMOND | VA | 23227-0469 | |
| WORTH JR , THOMAS C | | CAPITAL CLUB BUILDING | P O BOX 1799 | | RALEIGH | NC | 27602 | |
| WORTH JR , THOMAS C | | PO BOX 1799 CAPITAL CLUB BUILDING | | | RALEIGH | NC | 27602 | |
| WORTH WILLIAMS PROPERTIES LC | ATTN MARSHA AKERS | 9362 HOLLOW WAY | | | DALLAS | TX | 75220 | |
| WORTH, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| WORTH, EVAN | | ADDRESS ON FILE | | | | | | |
| WORTH, JASMIN JANAE | | ADDRESS ON FILE | | | | | | |
| WORTH, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WORTH, NATHAN | | 46 KINGS WAY 1001B | | | WALTHAM | MA | 02451 | |
| WORTHAM, KELLY A | | ADDRESS ON FILE | | | | | | |
| WORTHAM, LAWANDA | | 542 25TH ST | | | OAKLAND | CA | 94612-1730 | |
| WORTHAM, THOMAS EARL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORTHAM, TIFNEY MARIE | | ADDRESS ON FILE | | | | | | |
| WORTHAM, WILLIAM L | | 3737 N LECLAIRE AVE | | | CHICAGO | IL | 60641-3412 | |
| WORTHEN, TONY | | 2724 BOMAR RD | | | DOUGLASVILLE | GA | 30135-2002 | |
| WORTHEN, CAMERON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WORTHEN, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| WORTHEN, KATIE ANN | | ADDRESS ON FILE | | | | | | |
| WORTHEN, KENYON LEE | | ADDRESS ON FILE | | | | | | |
| WORTHEN, MATTHEW J | | ADDRESS ON FILE | | | | | | |
| WORTHEY, NAQUNDA SHANA | | ADDRESS ON FILE | | | | | | |
| WORTHING, STEVEN | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON CHEVROLET | | 3815 FLORIN RD | ATTN DOTTIE MATHENA | | SACRAMENTO | CA | 95823 | |
| WORTHINGTON CHEVROLET | DOTTIE MATHENA | | | | SACRAMENTO | CA | 95823 | |
| WORTHINGTON DIRECT HOLDINGS | | PO BOX 140038 | 6301 GASTON AVE STE 670 | | DALLAS | TX | 75214 | |
| WORTHINGTON, BRIAN | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON, BRIAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON, CHRISTOPHER | | 4109 MALLARD LANDING CIR APT 202 | | | MIDLOTHIAN | VA | 23112-3385 | |
| WORTHINGTON, JACOB A | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON, KENNETH RYAN | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON, KRISTI | | 2517 E MARKS ST | | | ORLANDO | FL | 32803 | |
| WORTHINGTON, MONIQUE | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON, RONALD JAMES | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON, SHEILA MARIE | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON, STACEY RENEE | | ADDRESS ON FILE | | | | | | |
| WORTHINGTON, STACY | | 7 CARLISLE ST | | | LANCASTER | NY | 14086 | |
| WORTHINGTON, STACY L | | ADDRESS ON FILE | | | | | | |
| WORTHY, BRYANT JARROD | | ADDRESS ON FILE | | | | | | |
| WORTHY, CAROL | | 2335 NORTH HELIOTROPE DR | | | SANTA ANA | CA | 92706 | |
| WORTHY, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| WORTHY, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| WORTHY, KEVIN | | 1573 CATHERINE LAKE RD | | | JACKSONVILLE | NC | 28540 | |
| WORTHY, KEVIN R | | ADDRESS ON FILE | | | | | | |
| WORTHY, KOSHEMA NICOLE | | ADDRESS ON FILE | | | | | | |
| WORTHY, LAMOT | | ADDRESS ON FILE | | | | | | |
| WORTHY, ROBERT | | ADDRESS ON FILE | | | | | | |
| WORTHY, ROBERT | | 2306 AUGUSTA DR | | | PEARLAND | TX | 77581-0000 | |
| WORTHY, ROSEMARY P | | 250 BRIARWOOD RD | | | FARMVILLE | VA | 23901 | |
| WORTHY, TYLER MICOLE | | ADDRESS ON FILE | | | | | | |
| WORTHY, WALTER L | | 949 EDMUND ST | | | ABERDEEN | MD | 21001 | |
| WORTHY, WALTER LORWIN | | ADDRESS ON FILE | | | | | | |
| WORTHY, WILLIAM COREY | | ADDRESS ON FILE | | | | | | |
| WORTMAN, DUSTIN | | ADDRESS ON FILE | | | | | | |
| WORTMAN, KEVIN JOEL | | ADDRESS ON FILE | | | | | | |
| WORTMANN, VANESSA | | ADDRESS ON FILE | | | | | | |
| WORTSMAN, JEREMY | | 3901 APPLETON LN | | | FLOWER MOUND | TX | 75022 | |
| WORTSMAN, JEREMY C | | ADDRESS ON FILE | | | | | | |
| WOST FM | | 4110 CENTERPOINTE DR STE 212 | | | FT MYERS | FL | 33916 | |
| WOST FM | | PO BOX 402516 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2516 | |
| WOTHERSPOON, ROBERT | | 22608 GARFIELD | | | SAINT CLAIR SHORES | MI | 48082 | |
| WOTHERSPOON, ROBERT DONALD | | ADDRESS ON FILE | | | | | | |
| WOTO | | 203 BEALE ST STE 200 | | | MEMPHIS | TN | 38103 | |
| WOTRING, JAMES CURTIS | | ADDRESS ON FILE | | | | | | |
| WOTRING, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| WOTV | | PO BOX 2306 | | | GRAND RAPIDS | MI | 49501 | |
| WOUBE, YARED D | | 4543 CASABLANCA CT | | | ANNANDALE | VA | 22003-5726 | |
| WOULFIN, ANDREW | | ADDRESS ON FILE | | | | | | |
| WOUR FM | | 39 KELLOGG RD | | | NEW HARTFORD | NY | 13413-2849 | |
| WOVK FM | | 1015 MAIN ST | | | WHEELING | WV | 26003 | |
| WOW DIGITAL | | 12552 SOUTH 125 WEST | | | DRAPER | UT | 84020 | |
| WOW RADIO | | 5030 N 72ND ST | | | OMAHA | NE | 68134 | |
| WOWE FM | | 107 S MAIN ST | | | VASSAR | MI | 48768 | |
| WOWI FM | | 1003 NORFOLK SQUARE | | | NORFOLK | VA | 23502 | |
| WOWI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402650 | | ATLANTA | GA | 30384-2650 | |
| WOWK TV | | 555 FIFTH AVE | | | HUNTINGTON | WV | 25701 | |
| WOWK TV | | PO BOX 13 | | | HUNTINGTON | WV | 25706 | |
| WOWT TV | | 3501 FARNAM ST | | | OMAHA | NE | 68131 | |
| WOWW | | 4220 NORTH DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| WOWW | | PAXSON COMMUNICATIONS | 4220 NORTH DAVIS HWY | | PENSACOLA | FL | 32503 | |
| WOWWEE LTD | | ENERGY PLAZA STE 301AC | 92 GRANVILLE RD TST EAST | | | | | HONG KONG |
| WOYACH, BRIAN | | 4890 N NAVAJO AVE | | | MILWAUKEE | WI | 53217 5437 | |
| WOYANSKY, ADAM PAUL | | ADDRESS ON FILE | | | | | | |
| WOYCHESHIN III, FLOYD ALBERT | | ADDRESS ON FILE | | | | | | |
| WOYCHIK, DAVID | | ADDRESS ON FILE | | | | | | |
| WOYCHIK, LYNN L | | ADDRESS ON FILE | | | | | | |
| WOYCHOWSKI, DANIEL JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOYTOWIEZ, SANDRA G | | 2217 14TH ST | | | ALTOONA | PA | 16601-3024 | |
| WOYTUNICK, JUSTIN | | 1100 NEWPORTVILLE RD | 716 | | CROYDON | PA | 19021-0000 | |
| WOYTUNICK, JUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| WOZNIAK, CHRISTOPHER J | | ADDRESS ON FILE | | | | | | |
| WOZNIAK, LAUREN MARIE | | ADDRESS ON FILE | | | | | | |
| WOZNIAK, MARK DANE | | ADDRESS ON FILE | | | | | | |
| WOZNIAK, SEAN EDWARD | | ADDRESS ON FILE | | | | | | |
| WOZNICKI, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| WOZNY ANTHONY | | 5D CHARTIERS TERRACE | | | CARNEGIE | PA | 15106 | |
| WOZNY, JOHN | | 1055 5TH AVE | | | EAST NORTHPORT | NY | 11731-0000 | |
| WOZNY, JOHN C | | ADDRESS ON FILE | | | | | | |
| WOZZ | | MIDWEST COMMUNICATIONS GROUP | | | APPLETON | WI | 549158220 | |
| WOZZ | | 1500 W CASALOMA DR STE 307 | MIDWEST COMMUNICATIONS GROUP | | APPLETON | WI | 54915-8220 | |
| WP INTERNET INC | | 902 ST CHARLES AVE | | | BALTIMORE | MD | 21229-4951 | |
| WP NATURAL GAS | | PO BOX 3729 | | | SPOKANE | WA | 992203729 | |
| WPAP FM | | CALLER BOX 59288 | CLEAR CHANNEL | | PANAMA CITY | FL | 32412 | |
| WPAT FM | | 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| WPBF | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL STE 945 | | | ATLANTA | GA | 30326 | |
| WPBF | | PO BOX 861766 | | | ORLANDO | FL | 32866 | |
| WPBF | | PO BOX 861766 | | | ORLANDO | FL | 32886 | |
| WPBF TELEVISION NO 6663 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WPBH FM | | 1834 LISENBY AVE | CLEAR CHANNEL | | PANAMA CITY | FL | 32405 | |
| WPBH FM | | 1834 LISENBY AVE | | | PANAMA CITY | FL | 32405 | |
| WPBN TV | | PO BOX 11407 DRAWER 261 | | | BIRMINGHAM | AL | 35246 | |
| WPBZ FM | | 701 NORTHPOINT PKY | STE 500 | | WEST PALM BEACH | FL | 33407 | |
| WPBZ FM | | 901 NORTHPOINT PKY STE 400 | | | WEST PALM BEACH | FL | 33407 | |
| WPC DEFAULT | PAM FOSS | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | |
| WPCH FM | | FILE 91507 PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| WPCH FM | | JACOR ATLANTA | FILE 91507 PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| WPCH TV | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| WPCV WONN | | PO BOX 2038 | | | LAKELAND | FL | 33806 | |
| WPDE TV | | 3215 S CASHUA DR | | | FLORENCE | SC | 295016386 | |
| WPDE TV | | PO BOX 116403 | | | ATLANTA | GA | 30368-6403 | |
| WPDH FM | | PO BOX 416 | | | POUGHKEEPSIE | NY | 12602 | |
| WPDH FM | | 35191 EAGLE WAY | | | CHICAGO | IL | 606781351 | |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 334198512 | |
| WPEG | | 520 HWY 29 N | | | CONCORD | NC | 28025 | |
| WPEG | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | |
| WPEG FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WPEG FM | | 4015 STUARRT ANDREW BLVD | INFINITY BROADCASTING INC | | CHARLOTTE | NC | 28208 | |
| WPEN 95AM | | PO BOX 8500 | | | PHILADELPHIA | PA | 191782980 | |
| WPET | | 7819 NATIONAL SVC RD STE 401 | | | GREENSBORO | NC | 27409 | |
| WPEZ | | 544 MULBERRY ST | P O BOX 900 | | MACON | GA | 31202 | |
| WPEZ | | P O BOX 900 | | | MACON | GA | 31202 | |
| WPGA TV | | PO BOX 980 COURTNEY HODGES BLV | | | PERRY | GA | 31069 | |
| WPGA TV | | 1691 FORSYTH ST | REGISTER COMMUNICATIONS | | MACON | GA | 31201 | |
| WPGC | | 6301 IVY LN STE 800 | | | GREENBELT | MD | 20770 | |
| WPGC FM | | BANK ONE LOCKBOX | PO BOX 905638 | | CHARLOTTE | NC | 28290-5638 | |
| WPGH TV | | 750 IVORY AVE | | | PITTSBURGH | PA | 15214 | |
| WPGH TV | | PO BOX 60300 | | | CHARLOTTE | NC | 28260-0300 | |
| WPGU FM | | 512 E GREEN ST | | | CHAMPAIGN | IL | 61820-5720 | |
| WPGX TV | | 637 LUVERNE AVE | | | PANAMA CITY | FL | 32401 | |
| WPHL TV | | DEPT 883 | | | CINCINNATI | OH | 45269 | |
| WPHL TV | | 15190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WPHL TV | | 5001 WYNNFIELD AVE | | | PHILADELPHIA | PA | 19131 | |
| WPHL TV | WPHL TV | 5001 WYNNFIELD AVE | | | PHILADELPHIA | PA | 19131 | |
| WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 071880831 | |
| WPIX TV | | 220 E 42ND ST | | | NEW YORK | NY | 10017 | |
| WPKR | | PO BOX 3450 | | | OSHKOSH | WI | 54903 | |
| WPKX FM | | STE 220 | | | SPRINGFIELD | MA | 01144 | |
| WPKX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402660 | | ATLANTA | GA | 30384-2660 | |
| WPKZ | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | |
| WPLA FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | |
| WPLA FM | | STE 107 | | | JACKSONVILLE | FL | 32256 | |
| WPLA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402526 | | ATLANTA | GA | 30384-2526 | |
| WPLA FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WPLG TV | | 3900 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| WPLG TV | ATTN MIRIANER SOTO | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | |
| WPLG TV | | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | |
| WPLJ FM | | GPO BOX 5744 | | | NEW YORK | NY | 10087-5744 | |
| WPLL FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | |
| WPLR FM | | 440 WHEELERS FARMS RD STE 302 | | | MILFORD | CT | 06461-9133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WPLR FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | |
| WPLY | | 1003 BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| WPLZ | | 2809 EMERYWOOD PKY 300 | | | RICHMOND | VA | 23294 | |
| WPME TV | | PO BOX 8500 4580 | | | PHILADELPHIA | PA | 19178-4580 | |
| WPMI TV | | PO BOX 9038 | | | MOBILE | AL | 36691 | |
| WPMI TV | | PO BOX 402622 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2622 | |
| WPMT TV | | PO BOX 1549 | | | YORK | PA | 17405 | |
| WPMT TV | | 15247 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WPMT TV | | 2005 S QUEEN ST | | | YORK | PA | 17403 | |
| WPMT TV | WPMT TV | 2005 S QUEEN ST | | | YORK | PA | 17403 | |
| WPNY | | 6876 GREENFIELD RD | | | ROME | NY | 13440 | |
| WPOC FM | | CLEAR CHANNEL COMMUNICATIONS | 711 W 40TH ST STE 350 | | BALTIMORE | MD | 21211 | |
| WPOC NATIONWIDE COMMUNS INC | | 711 W 40TH ST | | | BALTIMORE | MD | 21211 | |
| WPOI FM | | PO BOX 861852 | | | ORLANDO | FL | 32886-1852 | |
| WPOR | | 15 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| WPOW | | 20295 NW 2ND AVE | | | MIAMI | FL | 33169 | |
| WPOW FM | | 20295 NW 2ND AVE 3RD FL | BEASLEY REED ACQUISITIONS | | MIAMI | FL | 33169 | |
| WPRI TV | | PO BOX 415082 | | | BOSTON | MA | 02241-5082 | |
| WPRO FM | | 1502 WAMPANOAG TRAIL | | | E PROVIDENCE | RI | 02915 | |
| WPRR FM | | 2727 W ALBERT DR | | | ALTOONA | PA | 16602 | |
| WPSD TV | | PO BOX 1197 | | | PADUCAH | KY | 420021197 | |
| WPSG TV | | PARAMOUNT STATIONS GROUP PA | | | NEWARK | NJ | 071880878 | |
| WPSG TV | | PO BOX 13878 | PARAMOUNT STATIONS GROUP PA | | NEWARK | NJ | 07188-0878 | |
| WPSG TV | HELEN E D ANTONA | CBS LAW DEPARTMENT | 51 WEST 52 ST | | NEW YORK | NY | 10019 | |
| WPST | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08840 | |
| WPST FM | | PO BOX 48146 | | | NEWARK | NJ | 07101 | |
| WPST FM | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08540 | |
| WPTA TV | | PO BOX 2121 | | | FORT WAYNE | IN | 46801 | |
| WPTA TV | | PO BOX 2576 | | | FORT WAYNE | IN | 46801 | |
| WPTE | | 5555 GREENWICH RD | STE 104 | | VIRGINIA BEACH | VA | 23462 | |
| WPTE | | STE 104 | | | VIRGINIA BEACH | VA | 23462 | |
| WPTE FM | | 236 CLEARFIELD AVE STE 206 | | | VIRGINIA BEACH | VA | 23462 | |
| WPTF | | 3012 HIGHWOODS BLVD STE 200 | | | RALEIGH | NC | 27604 | |
| WPTV | | PO BOX 510 | | | PALM BEACH | FL | 33480 | |
| WPTV | | PO BOX 116871 | | | ATLANTA | GA | 30368-6871 | |
| WPTY TV | | 2701 UNION AVE EXT | | | MEMPHIS | TN | 381124417 | |
| WPTY TV | | PO BOX 402684 | | | ATLANTA | GA | 30384-2684 | |
| WPTZ TV | | 45 ROOSEVELT HIGHWAY | | | COLCHESTER | VT | 05446 | |
| WPTZ TV | | PO BOX 10056 | | | ALBANY | NY | 12201 | |
| WPUP FM | | NEW BROADCAST INVESTMENT PROP | | | ATHENS | GA | 30605 | |
| WPUP FM | | 1010 TOWER PL | SOUTHERN BROADCAST COMPANIES | | BOGART | GA | 30622 | |
| WPVI TELEVISION LLC | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | NEW YORK | NY | 10023 | |
| WPVI TV | | 14285 COLLECTION CTR DR | ABC INC | | CHICAGO | IL | 60693 | |
| WPVI TV | | PO BOX 13700 1155 | | | PHILADELPHIA | PA | 191911155 | |
| WPVR | | PO BOX 150 | | | ROANOKE | VA | 24002 | |
| WPWR TV | | 12428 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WPWX FM | | 6336 CALUMET AVE | DONTRON INC | | HAMMOND | IL | 46324 | |
| WPXE TV | | 601 CLEARWATER PARK RD | | | WEST PALM BEACH | FL | 33401 | |
| WPXI TV | | 11 TELEVISION HILL | | | PITTSBURGH | PA | 15214 | |
| WPXT TV | | 2320 CONGRESS ST | | | PORTLAND | ME | 04102 | |
| WPXT TV | | PO BOX 8500 4700 | | | PHILADELPHIA | PA | 19178-4700 | |
| WPXY | | 207 MIDTOWN PLAZA | | | ROCHESTER | NY | 14604 | |
| WPXY | | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| WPYA FM | | 999 WATERSIDE DR | 500 DOMINION TOWER | | NORFOLK | VA | 23510 | |
| WPYX FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | |
| WPZM FM | | PO BOX 389 | | | ATHENS | AL | 356111043 | |
| WQAL | | P O BOX 72244 | | | CLEVELAND | OH | 44192 | |
| WQAL | | WIN COMMUNICATIONS INC | P O BOX 72244 | | CLEVELAND | OH | 44192 | |
| WQAL FM | | 2644 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| WQAL FM | | 22286 NETWORK PL | INFINITY BROADCASTING | | CHICAGO | IL | 60673-1222 | |
| WQAM | | 20295 NW 2ND AVE 3RD FL | BEASLEY REED ACQUISITIONS | | MIAMI | FL | 33169 | |
| WQAM | | 20295 NW 2ND AVE 3RD FL | | | MIAMI | FL | 33169 | |
| WQBE | | PO BOX 871 | | | CHARLESTON | WV | 25323 | |
| WQBK FM | | ONE WASHINGTON SQUARE | | | ALBANY | NY | 12205 | |
| WQBT FM | | PO BOX 406156 | | | ATLANTA | GA | 30384-6156 | |
| WQBW FM | | 12100 W HOWARD AVE | | | GREENFIELD | WI | 53228 | |
| WQBZ | | 7080 INDUSTRIAL HWY | | | MACON | GA | 312063162 | |
| WQCB | | PO BOX 100 | CUMULUS BROADCASTING | | BREWER | ME | 04412 | |
| WQCD RADIO | | 395 HUDSON ST | EMMIS COMMUNICATIONS | | NEW YORK | NY | 10014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WQCM FM | | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | CHAMBERSBURG | PA | 17201 | |
| WQCM FM | | 300 CONSHOHOKEN STATE RD | STE 300 | | WEST CONSHOHOKEN | PA | 19428 | |
| WQDR DURHAM LIFE BROADCASTING | | 3012 HIGHWOODS BLVD STE 201 | | | RALEIGH | NC | 27604 | |
| WQEN FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WQHK FM | | 2915 MAPLES RD | | | FORT WAYNE | IN | 46816 | |
| WQHQ FM | | PO BOX U | | | SALISBURY | MD | 21802 | |
| WQHT FM | | PO BOX 5340 | | | INDIANAPOLIS | IN | 462555340 | |
| WQHT FM | | 1199 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0011 | |
| WQIK FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | VA | 32224 | |
| WQIK FM | | PO BOX 1067 | | | CHARLOTTE | NC | 28201067 | |
| WQIK FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402526 | | ATLANTA | GA | 30384-2526 | |
| WQIK FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WQKB FM | | MUIRFIELD BROADCASTING INC | PO BOX 1677 | | SOUTHERN PINES | NC | 28388 | |
| WQKB FM | | PO BOX 1677 | | | SOUTHERN PINES | NC | 28388 | |
| WQKK FM | | 2447 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| WQLD FM | | PO BOX 406159 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6159 | |
| WQLR | | 4200 WEST MAIN | | | KALAMAZOO | MI | 64900 | |
| WQLR | | FAIRFIELD BROADCASTING CO | 4200 WEST MAIN | | KALAMAZOO | MI | 649006 | |
| WQLZ FM | | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | |
| WQMF | | 4010 DUPONT CIRCLE | | | LOUISVILLE | KY | 40207 | |
| WQMF | | DIV OF OTTING BROADCAST INC | 4010 DUPONT CIRCLE | | LOUISVILLE | KY | 40207 | |
| WQMF FM | | 4000 NO 1 RADIO DR | CLEAR CHANNEL COMMUNICATIONS | | LOUISVILLE | KY | 40218 | |
| WQMG FM | | 7819 NATIONAL SERVICE RD | STE 401 | | GREENSBORO | NC | 27409 | |
| WQMG FM | | STE 401 | | | GREENSBORO | NC | 27409 | |
| WQMX | | 3610 WEST MARKET ST NO 107 | | | AKRON | OH | 44333 | |
| WQMZ FM | | 501 EAST MAIN ST | BOX 498 | | CHARLOTTESVILLE | VA | 22902 | |
| WQMZ FM | | BOX 498 | | | CHARLOTTESVILLE | VA | 22902 | |
| WQNC FM | | 8809 LENOX POINTE DR UNIT A | | | CHARLOTTE | NC | 28273-3377 | |
| WQNQ FM | | 13 SUMMERLINE RD | | | ASHEVILLE | NC | 28806 | |
| WQNS FM | | 13 SUMMERLINE RD | | | ASHEVILLE | NC | 28806 | |
| WQNU FM | | 4110 CENTERPOINTE DR 212 | | | FORT MYERS | FL | 33916 | |
| WQOK | | 8001 101 CREEDMOOR RD | | | RALEIGH | NC | 27613 | |
| WQOK FM | | 8001 CREEDMOOR RD | | | RALEIGH | NC | 27613 | |
| WQOK FM | | PO BOX 402618 | RADIO ONE INC | | ATLANTA | GA | 30384-2618 | |
| WQPO | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | |
| WQPO | | PO BOX 752 | VERSTANDIG BROADCASTING | | HARRISONBURG | VA | 22803 | |
| WQQK FM | | PO BOX 643198 | | | CINCINNATI | OH | 45264-3198 | |
| WQQK FM | | PO BOX 643198 | | | CINCINNATTI | OH | 45264-3198 | |
| WQQL | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | |
| WQRF TV | | PO BOX 139 | | | ROCKFORD | IL | 61105 | |
| WQSB | | PO BOX 190 | | | ALBERTVILLE | AL | 35950 | |
| WQSL FM | | 307 JOHNSON BLVD | | | JACKSONVILLE | NC | 28540 | |
| WQSL WHISTLE 92 3 | | 721 MARKET ST PO BOX 2004 | | | WILMINGTON | NC | 28401 | |
| WQSL WHISTLE 92 3 | | PO BOX 2004 | 721 MARKET ST | | WILMINGTON | NC | 28401 | |
| WQSM FM | | CAPE FEAR BROAD CO | | | FAYETTEVILLE | NC | 28303 | |
| WQSM FM | | BOX 687174 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7174 | |
| WQSR FM | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| WQUE FM | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | |
| WQUE FM | | PO BOX 402544 | | | ATLANTA | GA | 30349-2544 | |
| WQUT | | 1 RADIO CENTER / PO BOX 8668 | | | GRAY | TN | 376158668 | |
| WQUT | | TRI CITIES RADIO GROUP | 1 RADIO CENTER / PO BOX 8668 | | GRAY | TN | 37615-8668 | |
| WQVE | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WQXA FM | | CITADEL BROADCASTING CO | | | BOSTON | MA | 02241 | |
| WQXA FM | | CITADEL BROADCASTING | 515 S 32ND ST | | CAMP HILL | PA | 17011 | |
| WQXI AM | | 3350 PEACHTREE RD NE STE 1610 | BIG LEAGUE BROADCASTING | | ATLANTA | GA | 30326 | |
| WQXK FM | | PO BOX 643249 | CUMULUS BROADCASTING YNGSTWN | | CINCINNATI | OH | 45264-3249 | |
| WQXK FM | | PO BOX 643249 | | | CINCINNATI | OH | 45264-3249 | |
| WQXK FM 105 | | 465 E STATE ST | | | SALEM | OH | 44460 | |
| WQXK FM 105 | | 465 EAST STATE ST | P O BOX 530 | | SALEM | OH | 44460 | |
| WQXQ | | PO BOX 22469 | STAR LITE | | OWENSBORO | KY | 42304 | |
| WQXQ | | PO BOX 22469 | | | OWENSBORO | KY | 42304 | |
| WQYK FM | | 806 TYVOLA RD STE 108 | PO BOX 905530 | | CHARLOTTE | NC | 28217 | |
| WQYK FM | | 5510 W GRAY ST STE 130 | | | TAMPA | FL | 33609 | |
| WQYK FM AM | | PO BOX 20087 | | | ST PETERSBURG | FL | 337420057 | |
| WQYK FM AM | | PO BOX 905530 | | | CHARLOTTE | NC | 28290-5530 | |
| WR I ASSOCIATES LTD | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | NEW YORK | NY | 10178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WR I ASSOCIATES LTD | WR I ASSOCIATES LTD | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| WR I ASSOCIATES LTD | WRI ASSOCIATES LTD | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | BUFFALO | NY | 14202 | |
| WR I ASSOCIATES LTD | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| WR KELSO SERVICE & MAINTNCE CO | | 10201 N HAGUE RD | | | INDIANAPOLIS | IN | 46256 | |
| WRAGE, JAMES R | | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | |
| WRAGE, JAMES R | WRAGE JAMES R | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | |
| WRAGG, JUSTIN ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WRAIGHT, JOHN RICHARD | | ADDRESS ON FILE | | | | | | |
| WRAINS, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WRAL FM INC | | PO BOX 60424 | | | CHARLOTTE | NC | 282600424 | |
| WRAL TV | | PO BOX 12000 | | | RALEIGH | NC | 27605 | |
| WRAL TV | | PO BOX 60904 | ATTN ACCOUNT DEPT | | CHARLOTTE | NC | 28260 | |
| WRAP N PACK | | 21 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| WRASSE, NICHOLAS JOSEPH | | ADDRESS ON FILE | | | | | | |
| WRATHER THOMAS | | 182 MAPLE DR | | | HENDERSONVILLE | TN | 37075 | |
| WRATTEN, RYAN ALLEN | | ADDRESS ON FILE | | | | | | |
| WRAX FM | | 244 GOODWIN CREST DR | STE 300 | | BIRMINGHAM | AL | 35209 | |
| WRAX FM | | STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WRAY, BRITTANY MARIE | | ADDRESS ON FILE | | | | | | |
| WRAY, CHRISTINA ANN | | ADDRESS ON FILE | | | | | | |
| WRAY, LEVISKI | | 60 FREEDOM CT | | | COVINGTON | GA | 30016-0000 | |
| WRAY, MARTHA | | 2167 EAST DIXIE | | | HOLIDAY | FL | 34690 | |
| WRAY, MATHEW WADE | | ADDRESS ON FILE | | | | | | |
| WRAY, NOEL NUNNALLY | | ADDRESS ON FILE | | | | | | |
| WRAY, PATTY | | 330 FAIRWAY DR | | | LOCUST GROVE | VA | 22508 | |
| WRAY, VALERIE RENEE | | ADDRESS ON FILE | | | | | | |
| WRAZ | | ACCOUNTING DEPT | | | CHARLOTTE | NC | 28260 | |
| WRAZ | | PO BOX 60928 | ACCOUNTING DEPT | | CHARLOTTE | NC | 28260 | |
| WRBA FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | |
| WRBG | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31206 | |
| WRBL TV | | 1350 13TH AVE | MEDIA GENERAL INC | | COLUMBUS | GA | 31901 | |
| WRBO FM | | 5629 MURRY RD | | | MEMPHIS | TN | 38119 | |
| WRBP FM | | 34 W FEDERAL PLAZA | WICK BLDG STE 1200 | | YOUNGSTOWN | OH | 44503 | |
| WRBP FM | | 3622 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| WRBQ FM | | 806 TYVOLA RD 108 | LOCKBOX 905537 BANK ONE | | CHARLOTTE | NC | 28217 | |
| WRBQ FM | | 5510 GRAY ST | | | TAMPA | FL | 33609 | |
| WRBR/WBYT FM | | P O BOX 699 | | | ELKHART | IN | 46515 | |
| WRBT FM | | 600 CORPORATE CIR STE 100 | | | HARRISBURG | PA | 17110 | |
| WRBT FM | | 600 CORPORATE CIR STE 100 | | | HARRISBURG | PA | 17112 | |
| WRBV FM | | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-6627 | |
| WRBW TELEVISION 7079 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | LOCKBOX 406627 | | ATLANTA | GA | 30326 | |
| WRBW TV | | 2000 UNIVERSAL STUDIOS PLAZA ST 200 | | | ORLANDO | FL | 32819 | |
| WRBW TV | | 4598 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| WRC TV | | 4001 NEBRASKA AVE NW | | | WASHINGTON | DC | 20016 | |
| WRC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WRCB/SARKES TARZIAN INC | | 900 WHITEHALL RD | | | CHATTANOOGA | TN | 37405 | |
| WRCH | | PO BOX 30407 | | | HARTFORD | CT | 061500407 | |
| WRCH | | AMERICAN RADIO SYSTEMS CORP | PO BOX 30407 | | HARTFORD | CT | 06150-0407 | |
| WRCH FM | | 10 EXECUTIVE DR | | | FARMINGTON | CT | 06032 | |
| WRCH FM | | PO BOX 13086 | INFINITY BROADCASTING | | NEWARK | NJ | 07188-0086 | |
| WRCK FM | | PO BOX 100 | GALAXY COMMUNICATIONS | | SYRACUSE | NY | 13217 | |
| WRCK FM | | PO BOX 781 | | | UTICA | NY | 13503 | |
| WRCL FM | | PO BOX 651561 | | | CHARLOTTE | NC | 282651561 | |
| WRCL FM | | PO BOX 651561 | CAPSTAR RADIO RICHMOND | | CHARLOTTE | NC | 28265-1561 | |
| WRCQ FM | | 1009 DRAYTON RD | | | FAYETTEVILLE | NC | 28303 | |
| WRCQ FM | | BOX 687174 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7174 | |
| WRCX | | 875 N MICHIGAN AVE | STE 4000 | | CHICAGO | IL | 60611 | |
| WRCX | | STE 4000 | | | CHICAGO | IL | 60611 | |
| WRCY FM | | 7900 SUDLEY RD | STE 901 | | MANASSAS | VA | 22110 | |
| WRCY FM | | STE 901 | | | MANASSAS | VA | 22110 | |
| WRDC | | 3012 HIGHWOODS BLVD | STE 101 | | RALEIGH | NC | 27604 | |
| WRDC | | PO BOX 601080 | | | CHARLOTTE | NC | 28260-1080 | |
| WRDQ TV | | PO BOX 863324 | | | ORLANDO | FL | 32886 | |
| WRDQ TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | |
| WRDQ TV | WFTV INC | 490 E SOUTH ST | | | ORLANDO | FL | 32801 | |
| WRDU FM | | 3100 SMOKETREE CT STE 700 | | | RALEIGH | NC | 27604 | |
| WRDU FM | | PO BOX 402570 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRDW | | PO BOX 1212 | | | AUGUSTA | GA | 309031212 | |
| WRDX FM | | 3001 PHILADELPHIA PIKE | | | CLAYMONT | DE | 19703 | |
| WRDX FM | | PO BOX 406036 | | | ATLANTA | GA | 30384-6036 | |
| WREC | | 203 BEALE ST STE 200 | | | MEMPHIS | TN | 38103 | |
| WRECKER, GLORIA | | 429 S ELLSON ST | | | WICKITA | KS | 67207-1403 | |
| WREDE, DOUG A | | ADDRESS ON FILE | | | | | | |
| WREDE, JEFF | | 15385 ANGUS RD | | | POLK CITY | FL | 33868 | |
| WREG TV | | PO BOX 10683 | | | BIRMINGHAM | AL | 35202 | |
| WREG TV | | 21203 NETWORK PL | FIRST CHICAGO BANK | | CHICAGO | IL | 60673-1212 | |
| WREH, BRITTANY LAKEISHA | | ADDRESS ON FILE | | | | | | |
| WREN, AMANDA LYNN | | ADDRESS ON FILE | | | | | | |
| WREN, CHARLIE | | 9338 E MOUNT MORRIS RD | | | OTISVILLE | MI | 48463-9413 | |
| WREN, DEREK SCOTT | | ADDRESS ON FILE | | | | | | |
| WREN, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| WREN, O SHONDA EVADNEE | | ADDRESS ON FILE | | | | | | |
| WREN, ROGER D | | 334 INDIAN LAKE DR | | | MORROW | GA | 30260-3089 | |
| WREN, RONALD L | | ADDRESS ON FILE | | | | | | |
| WRENCH, ANDREW | | ADDRESS ON FILE | | | | | | |
| WRENCH, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| WRENCH, CHARLI DYAN | | ADDRESS ON FILE | | | | | | |
| WRENCHER, COREY R | | ADDRESS ON FILE | | | | | | |
| WRENFRO, LORENZO | | 2858 AMUNDSON | | | DELTONA | FL | 32725 | |
| WRENN ASSOCIATES | | & CLOPAY BUILDING PRODUCTS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 4 | |
| WRENN ASSOCIATES | | & 21ST CENTURY ROOFING SYSTEMS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & A C HATHORNE CO INC | 32 DANIEL WEBSTER HIGHWAY | | MAERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & A P DAILEY CUSTOM LAMINATING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AA CONTRACTORS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ABLE ELECTRIC CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ABP SIGN CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ACCOUSTICAL CONCEPTS | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ACORN WIRE & IRON WORKS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AGGREGATE INDUSTRIES INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AIRTEMP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AIRTEMP AND LENNOX | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALL BRIGHT SYSTEMS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALL PRO PAINTING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALL PRO PAINTING & HARVEY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALPHA CONCRETE CONST CO | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AMERICAN CONTRACTORS LLC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ANDREWS PAINTING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARCHITECTURAL CAULKING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARCHITECTURAL CAULKING & WATERPROOFING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARROW FENCE CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ASPETUCK ASSOCIATES | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ASTRO HEAT AND A/C | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ATLAS STEEL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AUSTIN OPERATIONS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AUTOMATION SOLUTIONS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BARKER STEEL CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BAY STATE DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BAYSTATE WALLCOVERINGS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BENNINGTON IRON WORKS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BESAM AUTOMATED ENTRANCE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BLUE DOT GLASS LLC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BORO SAND & STONE CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAC MECHANICAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAMS CLEANUP INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAPITOL PRECAST CONCRETE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CCC WATERPROOFING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CENTRAL MASS TILE/MARBLE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CHAMBERLAIN CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CHICOPEE CONCRETE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CLARK MASONRY CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CLEAR GLASS LLC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COMMERCIAL CONCRETE CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COMMERCIAL DRYWALL & CONSTR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COMMERCIAL PAINTING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CONCRETE CRAFTSMEN | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CRP CONTRACT FLING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & CULLEN CONCRETE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CW CRAWFORD & SONS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DAVE OLIVER PAINTING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DIVISION 10 SPECIALISTS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DL ELECTRIC INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DLM & LENNOX | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DLM MECHANICAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DOOR SERVICES | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DRAGON PRODUCTS CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DRAKE EQUIPMENT CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DURASTONE PRECAST | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DW FORMS & FLS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DW WHITE CONSTRUCTION INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DYNAMINC EQUIPMENT CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EASTERN FIRE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EASTON ELECTRONICS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL FIRE PROTECT | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL SHEET METAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL SHEET METAL | SYSTEMS & LENNOX INDUSTRIES | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EXETER CONTRACT GLAZING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EXTERIOR DESIGNS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & FIMBEL PAUNET CORPORATION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & FIRE SUPPRESSION SYSTEMS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & G BROUILLETTE & SON INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GAGNON MASONRY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GAGNON MASONRY GENEST CONCR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GEMSTONE CAULKING CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GH ELECTRICAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GIRTMAN & ASSOCIATES INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GIRTMAN MCDOUGALL CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GLASS MEDICS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GLASS SYSTEMS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GODIN ASSOCIATES INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GORMAN THOMAS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GR ROOFING CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GSP INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HB FLEMING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HFP SPRINKLER OF S HADLEY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HFP SPRINKLER/HAZARDVILLE | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HOLLFELDER COMPANY LLC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HOP RIVER CONSTRUCTION CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HYSTER NEW ENGLAND | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&B DRYWALL & WALTHAM LIME | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&B DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&S CONCRETE CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JL MASONRY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOB BUILT WOOD PRODUCTS | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOHN HENRY ROOFING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOHN TRAVERS PLUMBING HEAT | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & KEYSTONE MASONRY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & KV MECHANICAL CONTRACTORS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LA BROCHU INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LANDRY & SONS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LB CONST & TROWEL TRADES SU | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LB CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LECLAIR ROOFING/WEATHERPRF | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LEGEND FIRE PROTECTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LENNOX INDUSTRIES | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LEO P CHASSE CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LONGCHAMPS ELECTRIC INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LUPOLI EXCAVATORS LLC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MACFARLANE STEEL CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS | & US ALUMINUM | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAIETTA FOUNDATIONS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAINE FIRE PROTECTION SYS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAINE MASONRY CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & MANNINGTON CARPETS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MASONRY TECH | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MASSASOIT FENCE CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MATS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MCCABE SAND & GRAVEL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & METAL PANEL CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & METRO PAINTING & DECORATING | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & METROPOLITAN PAINT | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MITCHELLS ELECTRIC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MOES PLUMBING & HEATING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MORIN & PEPIN INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NO 1 STEEL PRODUCTS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORTH COUNTRY FIRE PROTECTIO | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORTHERN WATERPROOFING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORTHSTAR CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NOVAR CONTROLS & TCI ELECTRI | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & O&G INDUSTRIES INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OUTSIDE UNLIMITED | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OVERHEAD DOOR CO BURLINGTON | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OVERHEAD DOOR OF DANBURY | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PARTNERS IN PROGRESS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PATRIOT CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PATRIOT CONSTRUCTION & | WALTHAM LIME & CEMENT CO | | MERRIMACK | NH | | |
| WRENN ASSOCIATES | | & PAUL G WHITE TILE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PERROTTI LANDSCAPING INC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PIONEER VALLEY CONCRETE SVC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PITCHER ASSOCIATES | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PLOUFFE CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PORTER MASONRY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PORTLAND GLASS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & POTVIN CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & POULIN DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PREFERRED CONTRACTORS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRIDE ELEC & ELEC WHOLESALE | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRIME ROOFING CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PROFESSIONAL DRYWALL CONST | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRUVEN CONCRETE CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & QUALITY INSULATION INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & R F ROACH CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & R&R MASONRY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RAYS CONCRETE FLS | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & REBARS & MESH INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & REMSCO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RHODES EXCAVATING & BARDOM | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RJ FORBES PAINTING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROCKYS ACOUSTICS CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROGERSON MASONRY | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROGERSON MASONRY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROLANDS DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & S CZAPLICKI DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SACO BAY WOODWORKS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SALO CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SD IRELAND CONCRETE CONST | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SEGA REDI MIX | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SENECA AUTOMATIC DOOR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SHAW BROTHERS CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SMITHS CONCRETE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STALCO & RICHMOND ELECTRIC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STALCO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STANLEY MAGIC DOOR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STJ CONSTRUCTION SPECIALTY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STUCCO DESIGN | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SUNRISE GLASS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SUPERIOR CAULKING/WTRPROOF | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & T&M EQUIPMENT | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TAILORED FOAM NORTH LLC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC/RICHMOND ELEC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & THE GIRTMAN GROUP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TILCON | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TRI STATE SPRINKLER CORP | 32 DANIEL WEBSTER HWY | | MEDRRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & UNWIN OVERHEAD DOOR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VAUGHN THIBODEAU & SONS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VERMONT MECHANICAL | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VOGUE FLING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WALL SYSTEMS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAVE OPTICS & EASTON ELECTR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAVEOPTICS ELECTRICAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAYNE DALTON CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WJ FLYNN INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WORCESTER CO REFRIGERATION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & YOUNG ELECTRICAL SERVICES | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | CRAWFORD & SONS/ISSACSON STEEL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CIRCLE FLS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 030564 | |
| WRENN ASSOCIATES | | & ALLPRO ROOFING | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ALPINE ELECTRICAL SVCS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & AP DAILEY CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ARTEC SPRINKLER | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ATLANTIC CONCRETE & BUILDING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & BARDON TRIMOUNT | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & BLOC FIL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & CHEEVER BROTHERS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & COSTA BROS MASONRY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & DYNAMIC EQUIPMENT CO | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & FRIASON CONCRETE FLS INC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & GIRTMAN GROUP | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & JOHN L CARTER SPRINKLER CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & KESSELI & MORSE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & KING PAINTING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MCO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MCO/METRO CONTRACTING CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MERRIMAC TILE CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NEW ENGLAND AIR COND INC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NORMAN E DAY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NT DOR O MATIC NORTHEST REGI | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & PATRIOT GLASS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & PRIDE ELECTRICAL CONT INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RANGEWAY HEATING & AC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RHODES EXCAVATING | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RICHMOND ELECTRIC SUPPLY CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RT SMALES CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & SAMSON CONCRETE CONSTRUCTION | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & SERVICE MANAGEMENT USA ACA | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & TCI ELEC & CONSOLIDATED ELEC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC/NOVAR CONTROLS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES INC AND | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES INC AND | | CHARLES H ROBERTS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCS INC AND TAILORED | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCS INC AND TAILORED | | FOAM OF NE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ELECTRIC CO INC | | 1031 HOMELAND AVE | | | GREENSBORO | NC | 274154477 | |
| WRENN ELECTRIC CO INC | | PO BOX 14477 | | | GREENSBORO | NC | 27415-4477 | |
| WRENN HANDLING INC | | PO BOX 65390 | | | CHARLOTTE | NC | 28265 | |
| WRENN HANDLING INC | | DRAWER CS100916 | | | ATLANTA | GA | 303840916 | |
| WRENN HANDLING INC | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | |
| WRENN, ANTHONY J | | PO BOX 20867 | | | RENO | NV | 89515 | |
| WRENN, CRYSTAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WRENN, MICHAEL CARLTON | | ADDRESS ON FILE | | | | | | |
| WRENN, ROBERT | | 197B ALLEN ST | | | CHATTANOOGA | TN | 37415 | |
| WREX TV | | PO BOX 1062 | | | QUINCY | IL | 62306 | |
| WRFQ FM | | 950 HOUSTON NORTHCUTT BLVD | 2ND FL | | MT PLEASANT | SC | 29464 | |
| WRFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406018 | | ATLANTA | GA | 30349-6018 | |
| WRFX FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | |
| WRFY FM | | 1265 PERKIOMEN AVE | | | READING | PA | 19602 | |
| WRFY WRAW US RADIO STATIONS | | 1265 PERKIOMEN AVE | | | READING | PA | 19602 | |
| WRGB TV | | 1400 BALLTOWN RD | | | SCHENECTADY | NY | 12309 | |
| WRGT TV | | 45 BROADCAST PLAZA | | | DAYTON | OH | 45408 | |
| WRHH FM | | 2809 EMERYWOOD PKY 300 | RADIO ONE INC | | RICHMOND | VA | 23294 | |
| WRHQ FM | | PO BOX 1150 | | | RICHMOND HILLS | GA | 31324 | |
| WRHQ FM | | 1102 E 52ND ST | | | SAVANNAH | GA | 31404 | |
| WRHT | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | |
| WRHT FM | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | |
| WRI CAMP CREEK MARKETPLACE II LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WRI CAMP CREEK MARKETPLACE II LLC | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WRI CAMP CREEK MARKETPLACE II LLC | WEINGARTEN REALTY INVESTORS | ATTN LISA L SEABRON | LEGAL ADMINISTRATOR | 2600 CITADEL PLZ DR STE 125 | HOUSTON | TX | 77008 | |
| WRI CAMP CREEK MARKETPLACE II LLC | ATTN JENNY J HYUN ESQ | C O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR STE 125 | | HOUSTON | TX | 77008 | |
| WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | ATLANTA | TX | 77292-4133 | |
| WRI CAMP CREEK MARKETPLACE LLC | ATTN KEN LABENSKI | PO BOX 924133 | PROJ NO 0525 228 | | HOUSTON | TX | 77292-4133 | |
| WRI I ASSOCIATES LTD | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| WRI LAKESIDE MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0526 229 | | HOUSTON | TX | 77292-4133 | |
| WRI LAKESIDE MARKETPLACE LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WRI LAKESIDE MARKETPLACE LLC | JAMES S CARR AND ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WRI LAKESIDE MARKETPLACE LLC | WEINGARTEN REALTY INVESTORS | ATTN LISA L SEABRON | LEGAL ADMINISTRATOR | 2600 CITADEL PLZ DR STE 125 | HOUSTON | TX | 77008 | |
| WRI LAKESIDE MARKETPLACE LLC | ATTN JENNY J HYUN ESQ | C O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR STE 125 | | HOUSTON | TX | 77008 | |
| WRI OVERTON PLAZA LP | | PO BOX 203229 | | | HOUSTON | TX | 77216-3229 | |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | STE 300 | HOUSTON | TX | 77008 | |
| WRI OVERTON PLAZA LP | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WRI OVERTON PLAZA LP | WEINGARTEN REALTY INVESTORS | ATTN LISA L SEABRON | LEGAL ADMINISTRATOR | 2600 CITADEL PLZ DR STE 125 | HOUSTON | TX | 77008 | |
| WRI OVERTON PLAZA LP | ATTN JENNY J HYUN ESQ | C O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLZ DR STE 125 | | HOUSTON | TX | 77008 | |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | STE 300 | HOUSTON | TX | 77008 | |
| WRI OVERTON PLAZA, LP | LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | STE 300 | HOUSTON | TX | 77008 | |
| WRI PEMBROKE LTD | | PO BOX 924133 | | | HOUSTON | TX | 772924133 | |
| WRI PEMBROKE LTD | | PO BOX 924133 | C/O WEINGARTEN NOSTAT INC | | HOUSTON | TX | 77292-4133 | |
| WRI PEMBROKE LTD | ATTN JENNY J HYUN ESQ | C O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLZ DR STE 125 | | HOUSTON | TX | 77008 | |
| WRI SEMINOLE MARKETPLACE LLC | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | |
| WRI SEMINOLE MARKETPLACE LLC | ATTN JENNY J HYUN ESQ | C O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLZ DR STE 125 | | HOUSTON | TX | 77008 | |
| WRI SEMINOLE MARKETPLACE, LLC | ALEXANDER EVANS | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | |
| WRI SEMINOLE MARKETPLACE, LLC | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| WRI SEMINOLE MARKETPLACE, LLC | WEINGARTEN REALTY INVESTORS | ATTN LISA L SEABRON | LEGAL ADMINISTRATOR | 2600 CITADEL PLZ DR STE 125 | HOUSTON | TX | 77008 | |
| WRIC TV | | PO BOX 60280 | | | CHARLOTTE | NC | 28260 | |
| WRIC TV YOUNG BROADCASTING OF RICHMOND | CREDIT MANAGER YOUNG BROADCASTING SHARED SERVICES | 115 S JEFFERSON ST | | | GREEN BAY | WI | 54301 | |
| WRIC TV YOUNG BROADCASTING OF RICHMOND | | 301 ARBORETUM PL | | | RICHMOND | VA | 23236-3464 | |
| WRIC TV YOUNG BROADCASTING OF RICHMOND | WRIC TV YOUNG BROADCASTING OF RICHMOND | 301 ARBORETUM PL | | | RICHMOND | VA | 23236-3464 | |
| WRICE, JASON CONNELL | | ADDRESS ON FILE | | | | | | |
| WRICE, NATHANIEL JEROME | | ADDRESS ON FILE | | | | | | |
| WRICE, TOBI | | ADDRESS ON FILE | | | | | | |
| WRIDE, MATTHEW BLAKE | | ADDRESS ON FILE | | | | | | |
| WRIF FM | | PO BOX 673811 | GREATER MEDIA DETROIT | | DETROIT | MI | 48267-3811 | |
| WRIF FM | | 8662 RELIABLE PKY | GREATER MICHIGAN RADIO | | CHICAGO | IL | 60686-0086 | |
| WRIGHT & ASSOCIATES, KENNETH | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| WRIGHT & CLARK REAL ESTATE | | 2945 HARDING ST STE 213 | | | CARLSBAD | CA | 92008 | |
| WRIGHT ALARM LTD | | 85 CALBE HIGHWAY | | | LEE | NH | 03824 | |
| WRIGHT BROTHERS INC | | 1930 LOSANTIVILLE RD | | | CINCINNATI | OH | 45237 | |
| WRIGHT CONSTRUCTION CO | | 1502 BRACKETS BEND RD | | | POWHATAN | VA | 23139 | |
| WRIGHT CONSTRUCTION CO | | 3535 HUGUENOT TRAIL RD | | | POWHATAN | VA | 23139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT COUNTY HUMAN SVCS | | 10 2ND ST NW | ROOM 300 | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY HUMAN SVCS | | ROOM 300 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY JOURNAL PRESS | | 108 CENTRAL AVE | | | BUFFALO | MN | 55313 | |
| WRIGHT CREATIVE GROUP, THE BOB | | 25 N WASHINGTON ST STE 10 | | | ROCHESTER | NY | 14614-1110 | |
| WRIGHT FLOORS, KEN | | PO BOX 271 | | | GLADSTONE | OR | 97027 | |
| WRIGHT HENNEPIN COOP ELECTRIC | | P O  BOX 330 | | | ROCKFORD | MN | 55373-0330 | |
| WRIGHT II, KENNETH ALBERT | | ADDRESS ON FILE | | | | | | |
| WRIGHT II, ROY GENE | | ADDRESS ON FILE | | | | | | |
| WRIGHT INDUSTRIAL INC | | PO BOX 8105 | | | GREEN BAY | WI | 543088105 | |
| WRIGHT JR , THOMAS D | | ADDRESS ON FILE | | | | | | |
| WRIGHT JR, AVERY IVAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT JR, DANNY A | | ADDRESS ON FILE | | | | | | |
| WRIGHT JR, KENNETH LEONARD | | ADDRESS ON FILE | | | | | | |
| WRIGHT LINDSEY & JENNINGS LLP | | 200 W CAPITAL AVE STE 2200 | | | LITTLE ROCK | AR | 722013699 | |
| WRIGHT LINE INC | | DEPT L561P | | | PITTSBURGH | PA | 15264-0561 | |
| WRIGHT PHILLIP H | | 2405 COVINGTON CREEK DR WEST | | | JACKSONVILLE | FL | 32224 | |
| WRIGHT REALTY INC | | 9009 SUDLEY RD | | | MANASSAS | VA | 22110 | |
| WRIGHT ROBINSON OSTHIMER ET AL | | 411 E FRANKLIN ST | | | RICHMOND | VA | 232192205 | |
| WRIGHT ROYAL, VERONA | | 8300 HEDGECOTH AVE | | | NORTH PORT | FL | 34286 | |
| WRIGHT SIGN SERVICE INC | | PO BOX 352 | | | NORGE | VA | 23127 | |
| WRIGHT SMITH, KAREN | | 2701 CLOVER COURT | | | ANTIOCH | CA | 94509 | |
| WRIGHT SUPERIOR | | 9326 FLORIDA PALM DR | | | TAMPA | FL | 33619-4354 | |
| WRIGHT WAY SHOPPER | | 108 CEDAR ST | P O BOX 25 | | MONTICELLO | MN | 55362 | |
| WRIGHT WAY SHOPPER | | P O BOX 25 | | | MONTICELLO | MN | 55362 | |
| WRIGHT WILLIAM F | | 11575 SE 59TH AVE | | | MILWAUKEE | OR | 97222 | |
| WRIGHT WOODS, SARAYA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, AARON D | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ADAM | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ADAM L | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ADRIANNE ANNETTE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, AIMEE | | 12293 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| WRIGHT, ALEX | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ALEX JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ALEXANDER JAY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ALEXIS LANEA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ALICIA TANA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ALISHA LASHAWN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ALRICK ROY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, AMY JO | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ANDREA | | 6418 BARWICK DR | | | FAYETTEVILLE | NC | 28304 | |
| WRIGHT, ANDREA J | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ANGELO LAMAR | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ANNETTE JALISA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ANTHONY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ANTHONY DWAYNE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, AOLE I | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ARDELL BERNARDE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ARKERIA SHENIKIA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ARRAN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ASHLEY EBONY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ASHLEY LASHAWN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, AUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| WRIGHT, AUTHOR | | 632 W 7TH ST APT 2 | | | NEW ALBANY | IN | 47150 5358 | |
| WRIGHT, BAMALYNN ANN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BEN PALMER | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BENJAMIN | | 909 MILLVILLE RD | | | ALTOONA | PA | 16601 | |
| WRIGHT, BENJAMIN J | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BENJAMIN JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BENJAMIN JOHN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BERNARD | | 640 NW 194TH TER | | | MIAMI | FL | 33169-3545 | |
| WRIGHT, BETTY | | 217 HOMEWOOD AVE | | | ELKHART | IN | 46516-4653 | |
| WRIGHT, BETTY | | 1723 W 90TH ST | | | CHICAGO | IL | 60620-4951 | |
| WRIGHT, BETTY NICOLE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BLYTHE LEANN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BRANDI LEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BRANDON B | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BRANDON DOMINQUE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BRANDON ERIC | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BRIAN | | 101 PINE CT | | | HEBRON | IN | 46341-8886 | |
| WRIGHT, BRIAN ANDREW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, BRIAN IAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CARLINGTON LEYON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CAROLYN O | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CASSANDRA COLIEEN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHAD STEVEN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHANTEL RENEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHANTEL RENEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHARLETTA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHARLIE KIANDRA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHASE CALVIN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHELSEA HALES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHRIS J | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHRIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHRISTOPHER | | 1803 COUNTRY DR APT 303 | | | GRAYSLAKE | IL | 60030 | |
| WRIGHT, CHRISTOPHER ALLEN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHRISTOPHER DAMAIN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CHRISTOPHER T | | ADDRESS ON FILE | | | | | | |
| WRIGHT, COLIN BRYANT | | ADDRESS ON FILE | | | | | | |
| WRIGHT, COLTON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CORBIN HAMILTON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CORDERO | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CORDERO | | 215 COZINE AVE | | | BROOKLYN | NY | 11207-0000 | |
| WRIGHT, COREY | | 12420 TANSBORO ST | | | SPRING HILL | FL | 34608-0000 | |
| WRIGHT, COREY | | 22 G FERNWOOD DR | | | BOLINGBROOK | IL | 60440-0000 | |
| WRIGHT, COREY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, COREY VONDELL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CORNELIUS SHAWN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CORTNEE DEANA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, COURTNEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, COURTNEY DERRELL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CURTIS DURVELL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, CYRIL HEADLEY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DAGAN | | 627 J ST | | | SALT LAKE | UT | 84103 | |
| WRIGHT, DALLIN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DAMIEN | | 2825 S 9TH ST | | | MILWAUKEE | WI | 53215-3939 | |
| WRIGHT, DANIEL MAURICE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DANNA LASHA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DARRIUS DESHAWN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DAVID | | 8 N 224TH LN | | | BUCKEYE | AZ | 85326-5580 | |
| WRIGHT, DAVID BENJAMIN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DAVID BRYAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DAVID D | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DAWN D | | 1850 ATLANTIC DR UNIT 323 | | | COLUMBIA | SC | 29210-7968 | |
| WRIGHT, DAWN MARIE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DEANDRE LAQUAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DEBORAH | | 24456 VERENA COURT | | | MISSION VIEJO | CA | 92691 | |
| WRIGHT, DEBORAHA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DENNIS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DENNIS | | 6665 POLO DR | | | CUMMING | GA | 30040-0000 | |
| WRIGHT, DEREK WILLIAM | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DERRICK | | 3 JAMSE COURT | | | NEWARK | DE | 19702 | |
| WRIGHT, DERRICK L | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DERRICK R | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DERRICK W | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DEVYN | | 2199 CARRIAGE CHASE LANE | | | SANDY | UT | 84093 | |
| WRIGHT, DOMONIC SEFTON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DONNELL ANTAWN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, DOUG SCOTT | | ADDRESS ON FILE | | | | | | |
| WRIGHT, EARL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, EDWARD | | 1131 W 12TH ST | | | TEMPE | AZ | 85281-5364 | |
| WRIGHT, EDWARD C | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ELENGA M | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ELI D | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ERCILIA | | 160 HARVARD ST | | | CAMBRIDGE | MA | 02139-2871 | |
| WRIGHT, EREN STACEY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ERIC | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ERIC CLYDE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ERIC M | | ADDRESS ON FILE | | | | | | |
| WRIGHT, EVANGLIN D | | 545 SCOTT CT | | | PETERSBURG | VA | 23805-9322 | |
| WRIGHT, EVELYN JOHNEICE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, FALLON LAGLORIA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, FLOYD E | | 1304 WARFIELD DR | | | PORTSMOUTH | VA | 23701-3834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, FRED | | 1600 LONEY LN | | | LOUISVILLE | KY | 40216 | |
| WRIGHT, GARRETT | | ADDRESS ON FILE | | | | | | |
| WRIGHT, GRANT WILLIAM | | ADDRESS ON FILE | | | | | | |
| WRIGHT, GREGORY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, HANNAHB | | ADDRESS ON FILE | | | | | | |
| WRIGHT, HAROLD NELSON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, HEIDI LYNN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, HOUSTON IRRAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, HUNTER PAUL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, HUSSEIN ALEX | | ADDRESS ON FILE | | | | | | |
| WRIGHT, IAN ANDREW | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JABRELL I | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JACKIE ANN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JAMES | | 153 FIG TREE RUN | | | LONGWOOD | FL | 32750 | |
| WRIGHT, JAMES | | 203 CRAMER AVE | | | WALKERSVILLE | MD | 21793 | |
| WRIGHT, JAMES E | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JAMISON PAUL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JANA KAY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JARAMIE ANDREW | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JASON | | 4420 E PIKES PEAK AVE NO 213 | | | COLORADO SPRINGS | CO | 80916 | |
| WRIGHT, JASON M | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JASON MYRON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JASON RYAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JEFF | | 8838 MELINDA CT | | | MILAN | MI | 48160 | |
| WRIGHT, JEFFERY S | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JEFFREY | | 8838 MELINDA COURT | | | MILAN | MI | 48160 | |
| WRIGHT, JEFFREY PHILLIP | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JENNIFER ANN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JENNIFER C | | 1935 PINE CREEK BLUFF RD | | | POWHATAN | VA | 23139-7940 | |
| WRIGHT, JENNIFER LEEANN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JERRIS KEVIN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JERROD RYAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JERRY LEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JESSE | | 5774 BURKE TOWNE COURT | | | BURKE | VA | 22015 | |
| WRIGHT, JESSE D | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JEWEL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JIM | | 5350 PARTNERS CT | PETTY CASH | | FREDERICK | MD | 21703 | |
| WRIGHT, JIM EDWARD | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JIMMY LEMAR | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOANNA B | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOCSTAVIUS B | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOELLEN DELORIS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOEY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOHN | | 1320 FRANKLIN AVE | | | WILKINSBURG | PA | 15221 | |
| WRIGHT, JOHN | | 3920 BEAVER RUN DR | | | LONG GROVE | IL | 60047-7918 | |
| WRIGHT, JOHN LEONARD | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOHN W | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JONAH WILLIAM | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JONAH WILLIAM | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JONATHAN K | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JONATHAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSEF | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSEPH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSEPH | | 2515 NORTHEAST EXPRESSWAY | Q 7 | | ATLANTA | GA | 30045-0000 | |
| WRIGHT, JOSEPH DAUN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSH A | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSHUA | | 4255 KITTREDGE ST | 1812 | | DENVER | CO | 80239-0000 | |
| WRIGHT, JOSHUA JON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSHUA LEVON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSHUA MATTHEW | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSHUA STUART | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JOSHUA WAYNE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JUAN M | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JUDE | | WEST COURT 3940  WOODBURN ST | | | KEENE | NH | 03431 | |
| WRIGHT, JULIAN LUIS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JUSTIN ALLAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JUSTIN IAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JUSTIN LINELL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KAI SARAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KANDYCE M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, KAREN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KARL ANTHONY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KASHAUNDA DIANNE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KATHRYN K | | 230 LINDERWOOD DR | | | EXTON | PA | 19341 | |
| WRIGHT, KAYLEE RENEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KEATON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KEIFER COLLIN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KELLEY LOUISE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KENNETH | | 533 S PIATT ST | | | BEMENT | IL | 61813-1551 | |
| WRIGHT, KENNETH CHARLES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KENNETH N | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KENNETH RAYMOND | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KERRY | | 6220 WEST CREE COURT | | | SPARKS | NV | 89431 | |
| WRIGHT, KERRY K | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KESHIA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KEVIN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KEVIN T | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KORY G | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KRISTEN RENEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KRISTOFFER JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KRISTY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KYLE JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, KYLE STEPHEN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LADON JUANTEZ | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LAMOND | | 3716 SOUTH BARROW PL | | | TUCSON | AZ | 85730 | |
| WRIGHT, LAMOND H | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LARRY | | P O BOX 210531 | | | MONTGOMERY | AL | 36117 | |
| WRIGHT, LATANYA J | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LATEISHA NASHAY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LATOYA SHANTAYE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LESLIE | | 13422 ROBSON ST | | | DETROIT | MI | 48227-5501 | |
| WRIGHT, LESLIE | LESLIE WRIGHT | 13422 ROBSON | | | DETROIT | MI | 48227 | |
| WRIGHT, LESLIE DAVANA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LINDA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, LINDA | | 4141 DALRY DR | | | JACKSONVILLE | FL | 32246-6571 | |
| WRIGHT, LINDA W | | 7487 CRESTRIDGE RD | | | MEMPHIS | TN | 38119-9001 | |
| WRIGHT, LONNIE | | 6503 OSCEOLA CR WEST | | | HOLLYWOOD | FL | 33024-2960 | |
| WRIGHT, LORENZA | | 933 SPRINGFORK DR | | | CARY | NC | 27513 | |
| WRIGHT, MARGARET | | 1325 CHURCH ST | | | PHILADELPHIA | PA | 19124 | |
| WRIGHT, MARGARET A | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MARIA | | 400 ESPAN RD | | | LEHIGH ACRES | FL | 33936 | |
| WRIGHT, MARKUS ALAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MARQITA ANNDELIA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MATT | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MATTHEW PAUL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MATTHEW THOMAS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MAVIS | | 962 HALESWORTH DR | | | CINCINNATI | OH | 45240-1847 | |
| WRIGHT, MAYLEN L | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MELODY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MELODY DENISE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MERLE | | 1380 WRIGHT RD | | | QUAKERTOWN | PA | 18951 3747 | |
| WRIGHT, MERVYN | | 4844 COACHMANS LANDING CT | | | GLEN ALLEN | VA | 23059 | |
| WRIGHT, MIAYA | | 2900 SE 95TH | | | MOORE | OK | 73160-0000 | |
| WRIGHT, MIAYA MONET | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MICHAEL | | 124 ALABAMA AVE | | | FT WALTON BCH | FL | 32548 | |
| WRIGHT, MICHAEL | | 36 WEARANE LANE | | | PORT ORANGE | FL | 32129-0000 | |
| WRIGHT, MICHAEL ALLAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MICHAEL ARTHUR | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MICHAEL B | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MICHELLE LYN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, MONIQUE | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| WRIGHT, NADINE RUBY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, NANCY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, NATHAN JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, NICHOLAS DOUGLAS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| WRIGHT, NICOLE | | 431 2ND AVE | | | DUNEDIN | FL | 34698-0000 | |
| WRIGHT, NICOLE L | | ADDRESS ON FILE | | | | | | |
| WRIGHT, NIKALOUS BLAKE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, NORMAN LEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, PAMELA D | | ADDRESS ON FILE | | | | | | |
| WRIGHT, PATRICK CARY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, PAUL FRED | | ADDRESS ON FILE | | | | | | |
| WRIGHT, PHILIP | | 2497 BENTWATER DR WEST | | | JACKSONVILLE | FL | 32246 | |
| WRIGHT, PHILLIP | | 18 SURREY RD | | | DEBARY | FL | 32713-4242 | |
| WRIGHT, QUENTIN LAROYCE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, RAMAH | | 9167 S PLEASANT AVE | | | CHICAGO | IL | 60620-5512 | |
| WRIGHT, RAYETTA ANNABELL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, RAYMOND | | ADDRESS ON FILE | | | | | | |
| WRIGHT, REBBECCA | | 3301 MEADOR RD | | | JONESBORO | AR | 72401-0000 | |
| WRIGHT, REBBECCA JOYCE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, REGINALD | | 7171 EVANSTON ST | | | FAYETTEVILLE | NC | 28314-0000 | |
| WRIGHT, REGINALD BERNARD | | ADDRESS ON FILE | | | | | | |
| WRIGHT, RENEE | | 351 S GREENHAVEN RD | | | STORMVILLE | NY | 12582 | |
| WRIGHT, RICHARD | | 2560 MAIN ST 2 | | | MORRO BAY | CA | 934421553 | |
| WRIGHT, ROBBIE WAYNE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ROBERT | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ROBERT | | 44 VINCENT CT | | | LITTLE EGG HARBOR | NJ | 08087 | |
| WRIGHT, ROBERT W | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ROBERTSON ELLIS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ROBIN ANGELA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ROLAND L | | ADDRESS ON FILE | | | | | | |
| WRIGHT, RON S | | 14 RICKY RD | | | ELKLAND | MO | 65644-7285 | |
| WRIGHT, RONNIE LEE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ROSA MONET | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SALLIE O | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SHALONNA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SHAQUANNA DEJAVON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SHARDE LORRAINE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SHARON MARIA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SHAUNA MARIE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SHAWNA A | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SHEIK BERNARD | | ADDRESS ON FILE | | | | | | |
| WRIGHT, SKYLAR | | 744 KIRBY PL | | | SHREVEPORT | LA | 71104-3122 | |
| WRIGHT, SONYA | | 750 SIX FLAGS RD NO 380 | | | AUSTELL | GA | 30168 | |
| WRIGHT, SOPHIA ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, STACEY | | LOC NO 8304 PETTY CASH | 9950 MAYLAND DR VISUAL MERCH | | RICHMOND | VA | 23233 | |
| WRIGHT, STACEY M | | ADDRESS ON FILE | | | | | | |
| WRIGHT, STEFAN IAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, STEPHANIE JANAI | | ADDRESS ON FILE | | | | | | |
| WRIGHT, STEPHANIE LYNN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, STEVE JERMAINE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, STEVEN | | 7011 PINECREST NE | | | NORTH CANTON | OH | 44721 | |
| WRIGHT, STEVEN E | | ADDRESS ON FILE | | | | | | |
| WRIGHT, STEVEN SOJI | | ADDRESS ON FILE | | | | | | |
| WRIGHT, STEVIE DEWAYNE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TABITHA NICOLE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TAMMY DENISE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TANESHIA T | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TANIA K | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TARA JANEEN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TARELL LETROI | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TARIN | | 12575 FIRENZE HEIGHTS | | | COLORADO SPRINGS | CO | 80921 | |
| WRIGHT, TARIN PAUL | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TATANISHA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TAYLOR ROYCE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TERRANCE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TERRANCE | | 2843 ROUND RD | | | BALTIMORE | MD | 21225-0000 | |
| WRIGHT, TERRANCE WILLIAM | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TERRENCE OSCAR | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TERRY E | | ADDRESS ON FILE | | | | | | |
| WRIGHT, THOMAS | | 1544 N PLEASANT AVE | | | ONTARIO | CA | 91764 | |
| WRIGHT, THOMAS L | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TIFFANY DAWN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TIMOTHY | | 2233 W OAK ST | B | | DENTON | TX | 76201-0000 | |
| WRIGHT, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TIMOTHY L | | 633 RIVER BEND CT | 107 | | NEWPORT NEWS | VA | 23602 | |
| WRIGHT, TIMOTHY LAWRENCE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TIMOTHY RAY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TITUS J | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TONY | | 404 WEIS AVE | | | FOND DU LAC | WI | 54935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, TONY LAVOND | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TRACY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TRAVIS JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TROY ANTHONY | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TROY S | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TYRONE TREMAYNE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, VERONICA AHKEEMA | | ADDRESS ON FILE | | | | | | |
| WRIGHT, WALTER JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, WESTON | | 4523 RIVERWOOD AVE | | | SARASOTA | FL | 34231 | |
| WRIGHT, WILLIAM | | 11575 S E 59TH | | | MILWAUKIE | OR | 97222 | |
| WRIGHT, WILLIAM ALLEN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, WILLIAM COLTON | | ADDRESS ON FILE | | | | | | |
| WRIGHT, WILLIE L | | 8755 FAIRWIND DR APT G2 | | | CHARLESTON | SC | 29406-9634 | |
| WRIGHT, WILLIS JULIUS | | ADDRESS ON FILE | | | | | | |
| WRIGHT, YVONNE | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ZACH RYAN | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ZARRIUS | | ADDRESS ON FILE | | | | | | |
| WRIGHTER, MM | | PO BOX 27032 | C/O HENRICO POLICE | | HENRICO | VA | 23273 | |
| WRIGHTER, MM | | PO BOX 27032 | | | HENRICO | VA | 23273 | |
| WRIGHTON, KELVIN | | 11818 NESTAR PL | | | CHARLOTTE | NC | 28273 | |
| WRIGHTON, KELVIN L | | ADDRESS ON FILE | | | | | | |
| WRIGHTS EQUIPMENT & SUPPLY | | 1137 POLK AVE | | | NASHVILLE | TN | 37210 | |
| WRIGHTS TV & APPLIANCE SVC | | 1481 WARNERS BRIDGE RD | | | SHELBYVILLE | TN | 37160 | |
| WRIGHTS TV STEREO & SATELLITE | | 826 S POST RD | | | SHELBY | NC | 28152 | |
| WRIGHTSON, CHARLES | | 27932 MT VERNON RD | | | PRINCESS ANNE | MD | 21853 | |
| WRIGLEY, AMANDA RUTH | | ADDRESS ON FILE | | | | | | |
| WRIGLEY, JEFFREY | | 618 YALE AVE | | | EDWARDSVILLE | IL | 620252675 | |
| WRIGLEY, JEFFREY D | | ADDRESS ON FILE | | | | | | |
| WRIGLEY, KEVIN MATHEW | | ADDRESS ON FILE | | | | | | |
| WRIGLEY, TIM R | | ADDRESS ON FILE | | | | | | |
| WRIJIL, JACOB ADAM | | ADDRESS ON FILE | | | | | | |
| WRINKLE, EVIE LYETTE | | ADDRESS ON FILE | | | | | | |
| WRISINGER, ROBERT | | ADDRESS ON FILE | | | | | | |
| WRISLEY, ROBERT KENNETH | | ADDRESS ON FILE | | | | | | |
| WRISLEY, SHANE LIEN | | ADDRESS ON FILE | | | | | | |
| WRISTEN, BEATRICE | | ADDRESS ON FILE | | | | | | |
| WRISTEN, GUY | | 314 EAST ELLIS | | | LEVELLAND | TX | 79336 | |
| WRIT FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | |
| WRITDONOTPAY | | CIRCUIT CITY GARNISHMENT DEPT | 7201 HEWITT ASSOCIATES DR | | CHARLOTTE | NC | 28262 | |
| WRITE ON TARGET INC | | 7941 WASHINGTON WOODS DR | | | DAYTON | OH | 45459-4026 | |
| WRITT, BRITTANY | | ADDRESS ON FILE | | | | | | |
| WRKH FM | | 555 BROADCAST DR | | | MOBILE | AL | 36606 | |
| WRKH FM | | PO BOX 161489 | | | MOBILE | AL | 36616 | |
| WRKI FM | | 1004 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| WRKR FM | | 4154 JENNINGS DR | | | KALAMAZOO | MI | 490059911 | |
| WRKR FM | | PO BOX 50911 | 4154 JENNINGS DR | | KALAMAZOO | MI | 490050911 | |
| WRKS FM | | PO BOX 5920 | | | INDIANAPOLIS | IN | 46255 | |
| WRKS FM | | PO BOX 5920 | | | INDIANAPOLIS | IN | 46255-5920 | |
| WRKT FM | | PO BOX 1 | RAMBALOO COMMUNICATIONS INC | | NORTH EAST | PA | 16428 | |
| WRKY FM | | PO BOX 75979 | | | CLEVELAND | OH | 44101 | |
| WRKZ | | PO BOX 2 | | | HERSHEY | PA | 170330450 | |
| WRKZ FM | | PO BOX 13404 | | | NEWARK | NJ | 07188-0404 | |
| WRLH TV | | 1925 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| WRLH TV | | PO BOX 11169 | | | RICHMOND | VA | 23230 | |
| WRLX | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WRMA FM | | 2601 S BAYSHORE DR PH 11 | | | COCONUT GROVE | FL | 33133 | |
| WRMA FM | | 2601 S BAYSHORE DR PH II | SPANISH BROACASTING SYSTEM INC | | COCONUT GROVE | FL | 33133 | |
| WRMF FM | | 477 S ROSEMARY AVE | STE 302 | | W PALM BEACH | FL | 33401 | |
| WRMF FM | | 1540 LATHAM DR | | | W PALM BEACH | FL | 33409 | |
| WRMM FM | | 100 CHESTNUT ST | 17TH FL | | ROCHESTER | NY | 14604 | |
| WRMM FM | | 1700 HSBC PLAZA | | | ROCHESTER | NY | 14604 | |
| WRNL AM | | 3245 BAISE RD | | | RICHMOND | VA | 23228 | |
| WRNL AM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |
| WRNO FM | | 929 HOWARD AVE | | | NEW ORLEANS | LA | 70113 | |
| WRNO FM | | PO BOX 402544 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30349-2544 | |
| WRNO FM INC | | BOX 9 | | | NEW ORLEANS | LA | 701700201 | |
| WRNO FM INC | | 201 ST CHARLES AVE STE 201 | BOX 9 | | NEW ORLEANS | LA | 70170-0201 | |
| WRNQ FM | | 12 TUCKER DR | | | POUGHKEEPSIE | NY | 12603 | |
| WRNS | | 2030 BANKS SCHOOL RD | | | KINSTON | NC | 28504 | |
| WRNS | | CO FIRST STATE BANK OF TEXAS | | | GRAND PRAIRIE | TX | 75050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRNX FM | | 98 LOWER WESTFIELD RD | | | HOLYOKE | MA | 01040 | |
| WROBBEL, DANIEL J | | ADDRESS ON FILE | | | | | | |
| WROBEL, GARRETT ADAM | | ADDRESS ON FILE | | | | | | |
| WROBEL, KEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| WROBLEWSKI, JEFFERY | | ADDRESS ON FILE | | | | | | |
| WROBLEWSKI, JOSEPH DAVID | | ADDRESS ON FILE | | | | | | |
| WROBLEWSKI, MARK C | | 8842 W 92ND PL | | | HICKORY HILLS | IL | 60457-1646 | |
| WROBLISKE, EDWARD J | | 18246 NOBLE FOREST DR | | | HUMBLE | TX | 77346 | |
| WROC TV | | 201 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| WROC TV | | 201 HUMBOLDT ST | SMITH TV OF ROCHESTER | | ROCHESTER | NY | 14610 | |
| WRODA, AMY | | 801 N BUCHANAN STR | | | BENTON | IL | 62812 | |
| WRODA, AMY L | | ADDRESS ON FILE | | | | | | |
| WROK | | 3901 BRENDENWOOD RD | | | ROCKFORD | IL | 61125 | |
| WROK | | PO BOX 6186 | 3901 BRENDENWOOD RD | | ROCKFORD | IL | 61125 | |
| WRONA, GRAZYNA | | PO BOX 144 | | | MOUNT PROSPECT | IL | 60056-0144 | |
| WRONKOWSKI, CAROLE | | ADDRESS ON FILE | | | | | | |
| WRONSKI, NICHOLAS DAVID | | ADDRESS ON FILE | | | | | | |
| WROO FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | |
| WROO FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | |
| WROQ FM | | 555 W PLEASANTBURG ST 314 | | | GREENVILLE | SC | 29607 | |
| WROQ FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| WROR FM | | 55 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WROR FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | |
| WROTEN, TRACEY | | 580 WILLIS DR | | | BUNKER HILL | WV | 25413-4252 | |
| WROTEN, VERNON LEE | | ADDRESS ON FILE | | | | | | |
| WROU FM | | 211 S MAIN ST | FIDELITY PLAZA STE 1200 | | DAYTON | OH | 45402 | |
| WROU FM | | FIDELITY PLAZA STE 1200 | | | DAYTON | OH | 45402 | |
| WROV | | PO BOX 4005 | | | ROANOKE | VA | 24015 | |
| WROV FM | | PO BOX 406068 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349 | |
| WROV FM | | 3807 BRANDON AVE SW STE 2350 | | | ROANOKE | VA | 24018-1477 | |
| WROV FM | | LOCKBOX 406068 | CLEAR CHANNEL BANK OF AMERICA | | ATLANTA | GA | 30384-6068 | |
| WROX FM | | 999 WATERSIDE DR | 500 DOMINION TOWER | | NORFOLK | VA | 23510 | |
| WROX FM | | 999 WATERSIDE DR | | | NORFOLK | VA | 23510 | |
| WROZ FM | | PO BOX 4368 | | | LANCASTER | PA | 176044368 | |
| WRQ INC | | PO BOX 34936 | | | SEATTLE | WA | 98124 | |
| WRQC FM | | 2824 PALM BEACH BLVD | MERIDIAN BROADCASTING | | FORT MYERS | FL | 33916 | |
| WRQK FM | | 4111 MARTINDALE RD N E | | | CANTON | OH | 44705 | |
| WRQN FM | | 3225 ARLINGTON AVE | CUMULUS BROADCASTING INC | | TOLEDO | OH | 43614 | |
| WRQR | | PO BOX 2578 | | | WILMINGTON | NC | 28402 | |
| WRQR | | 25 N KERR AVE STE C | | | WILMINGTON | NC | 28405 | |
| WRQX FM | | PO BOX 100151 | | | ATLANTA | GA | 303840151 | |
| WRRK FM | | 7 PARKWAY CENTER 780 | | | PITTSBURGH | PA | 15220 | |
| WRRM | | 205 W 4TH ST | STE 1200 | | CINCINNATI | OH | 45202 | |
| WRRM | | STE 1200 | | | CINCINNATI | OH | 45202 | |
| WRRV FM | | CRYSTAL COMMUNICATIONS CORP | | | MIDDLETOWN | NY | 10940 | |
| WRRV FM | | ONE BROADCAST PLAZA | CRYSTAL COMMUNICATIONS CORP | | MIDDLETOWN | NY | 10940 | |
| WRRV FM | | 35191 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| WRRX FM | | 900 NW 8TH AVE | | | GAINESVILLE | FL | 32601 | |
| WRRX FM | | LOCK BOX 687181 BANK ONE | 1000 N MARKET ST | | MILWAUKEE | WI | 53268-7181 | |
| WRSN | | 3100 SMOKE TREE CT | STE 700 | | RALEIGH | NC | 27604 | |
| WRSN | | STE 700 | | | RALEIGH | NC | 27604 | |
| WRSP TV | | 3003 OLD ROCHESTER RD | | | SPRINGFIELD | IL | 62703 | |
| WRSV | | PO BOX 2666 | | | ROCKY MOUNT | NC | 27801 | |
| WRTO FM | | 800 DOUGLAS RD | STE 111 ANNEX BLDG | | CORAL GABLES | FL | 33134 | |
| WRTO FM | | 800 DOUGLAS RD SW 37 AVE | ANNEX BLDG 111 HISPANIC BROAD | | CORAL GABLES | FL | 33134 | |
| WRTO FM | | 2828 CORAL WAY | | | MIAMI | FL | 33145 | |
| WRTR FM | | PO BOX 20126 | CAPSTAR RADIO OPERATING CO | | TUSCALOOSA | AL | 35402 | |
| WRTS FM | | PO BOX 1 | RAMBOLOO COMMUNICATIONS INC | | NORTH EAST | PA | 16428 | |
| WRTV TV | | 1330 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46206 | |
| WRTV TV | | PO BOX 483 | | | HIGHTSTOWN | NJ | 08520-1450 | |
| WRUBEL, FRANK | | 1207 BRAEBURN TERRACE | | | LANSDALE | PA | 19446 | |
| WRUBEL, FRANK J | | ADDRESS ON FILE | | | | | | |
| WRUF FM | | PO BOX 14444 | | | GAINESVILLE | FL | 32604 | |
| WRUM FM | | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | |
| WRVA & WRVH | | 200 N 22ND ST | | | RICHMOND | VA | 232237020 | |
| WRVA AM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRVA AM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRVA FM | | CLEAR CHANNEL COMMUNICATIONS | PO BOX 402570 | | ATLANTA | GA | 30384-2570 | |
| WRVC | | PO BOX 1150 | | | HUNTINGTON | WV | 25713 | |
| WRVE FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6016 | |
| WRVF FM | | 5904 RIDGEWAY CTR PKY | | | MEMPHIS | TN | 38120 | |
| WRVF FM | | 125 S SUPERIOR ST | | | TOLEDO | OH | 43602 | |
| WRVQ | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRVQ FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRVQ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |
| WRVR FM | | 5904 RIDGEWAY CTR PKY | | | MEMPHIS | TN | 38120 | |
| WRVV | | PO BOX 6477 | | | HARRISBURG | PA | 171120477 | |
| WRVV | | PO BOX 402555 | | | ATLANTA | GA | 30384-2555 | |
| WRVW | | DRAWER T107 | | | NASHVILLE | TN | 37144 | |
| WRVW | | 55 MUSIC SQ W | | | NASHVILLE | TN | 37203 | |
| WRWC RADIO | | PO BOX 345 | | | ROCKTON | IL | 61072 | |
| WRWD FM | | PO BOX C | | | POUGHKEEPSIE | NY | 12602 | |
| WRXK FM | | PO BOX 9600 | | | ESTERO | FL | 33928 | |
| WRXK FM | | 20125 S TAMIAMI TRL | | | ESTERO | FL | 33928-2117 | |
| WRXL | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRXL | | PO BOX 402584 | | | ATLANTA | GA | 30384-2584 | |
| WRXL FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRXL FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WRXR | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | SC | 29841 | |
| WRXR | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| WRXZ | | 400 DUNBAR LN | ON TOP COMMUNICATIONS INC | | ALBANY | GA | 31701 | |
| WRZESINSKI, DAVID MARCIN | | ADDRESS ON FILE | | | | | | |
| WRZK FM | | PO BOX 1971 | 222 COMMERCE ST | | KINGSPORT | TN | 37660 | |
| WRZX FM | | PO BOX 2303 DEPT 166 | | | INDIANAPOLIS | IN | 46206 | |
| WRZX FM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| WRZX FM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | |
| WRZZ FM | | PO BOX 5559 | | | VIENNA | WV | 26105 | |
| WS FARISH & COMPANY TTEE DATED 10 22 48 FBO WILLIAM FARISH GERRY TRUST 48 | | 1100 LOUISIANA STE 2200 | | | HOUSTON | TX | 77002 | |
| WS STRATFORD LLC | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENVILLE | SC | 29615 | |
| WS STRATFORD LLC | | PO BOX 25909 | | | GREENVILLE | SC | 29615 | |
| WSA CORP | | 11933 JOHNSON DR | | | SHAWNEE | KS | 66216 | |
| WSAV TV | | PO BOX 2429 | | | SAVANNAH | GA | 31402 | |
| WSAY | | PO BOX 4005 | | | ROCKY MOUNT | NC | 27803 | |
| WSAZ TV | | PO BOX 2115 | | | HUNTINGTON | WV | 25721 | |
| WSAZ TV | | PO BOX 5669 | | | INDIANAPOLIS | IN | 46255-5669 | |
| WSB FM | | PO BOX 102043 ANNEX 68 | | | ATLANTA | GA | 30368 | |
| WSB TV | | ANNEX 68 | | | ATLANTA | GA | 30368 | |
| WSB TV | | PO BOX 102198 | ANNEX 68 | | ATLANTA | GA | 30368 | |
| WSB TV | GEORGIA TELEVISION INC DBA WSB TV | 1601 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| WSBK TV UPN 38 | | PARAMOUNT STATIONS GROUP BOSTN | | | NEWARK | NJ | 071880857 | |
| WSBK TV UPN 38 | | PO BOX 13857 | | | NEWARK | NJ | 071188-0857 | |
| WSBT INC | | 1301 E DOUGLAS RD | | | MISHAWAKA | IN | 46545 | |
| WSCR AM | | 7081 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WSCR AM | | 22603 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| WSCV TV | | 15000 SW 27 ST | | | MIRAMAR | FL | 33027 | |
| WSCV TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WSEE TV | | 1220 PEACH ST | | | ERIE | PA | 16501 | |
| WSEG FM | | 108 BENEDICT RD | | | BRUNSWICK | GA | 31520 | |
| WSET TV | | PO BOX 11588 | | | LYNCHBURG | VA | 24506 | |
| WSFA TV | | PO BOX 251200 | | | MONTGOMERY | AL | 361250120 | |
| WSFA TV | | PO BOX 251200 | | | MONTGOMERY | AL | 36125-01200 | |
| WSFL TV CHANNEL 39 INC | | PO BOX 3436 | | | NEW BERN | NC | 28564 | |
| WSFL TV CHANNEL 39 INC | | PO BOX 277122 | | | ATLANTA | GA | 30384-7122 | |
| WSFM FM | | 122 CINEMA DR | | | WILMINGTON | NC | 28403 | |
| WSFR FM | | PO BOX 91414 | | | CHICAGO | IL | 60693 | |
| WSFX | | PO BOX 2626 | | | WILMINGTON | NC | 28402 | |
| WSGC | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| WSHE FM | | 2500 MAITLAND CTR PKY | | | MAITLAND | FL | 32751 | |
| WSHE FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |
| WSHH FM | | RENDA BROADCASTING CORP | 900 PARISH ST 3RD FL | | PITTSBURG | PA | 15220-3407 | |
| WSHK FM | | PO BOX 576 | | | DOVER | NH | 03821-0576 | |
| WSHZ FM | | 3366 GREEN ST | | | MUSKEGON | MI | 49444 | |
| WSHZ FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | |
| WSIL TV | | 1416 COUNTRY AIRE DR | | | CARTERVILLE | IL | 62918 | |
| WSIL TV | | RT 13 | | | CARTERVILLE | IL | 62918 | |
| WSIX FM | | 55 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSIX FM | | PO BOX 842354 | CAPSTAR RADIO OPERATING CO | | DALLAS | TX | 75284-2354 | |
| WSJT | | 806 TYVOLA RD 108 | LOCKBOX 905537 BANK ONE | | CHARLOTTE | NC | 28217 | |
| WSJT | | 200 CONCORD PLAZA 600 | | | SAN ANTONIO | TX | 78216 | |
| WSJV TV | | PO BOX 28 | | | SOUTH BEND | IN | 46624 | |
| WSKQ FM | | 26 WEST 56TH ST | | | NEW YORK | NY | 10019 | |
| WSKQ FM | | 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| WSKS FM | | PO BOX 406078 | | | ATLANTA | GA | 30384 | |
| WSKS FM | | 39 KELLOGG RD | | | NEW HARTFORD | NY | 13413-2849 | |
| WSKY FM | | 3600 NW 43RD ST STE B | | | GAINESVILLE | FL | 32606 | |
| WSKZ FM | | 11202 CHATTANOOGA | | | CHATTANOOGA | TN | 37401 | |
| WSKZ FM | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | |
| WSLC | WSLC RADIO | 3934 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| WSLC | | 5009 S HUEL NO 101 | | | FT WORTH | TX | 76132 | |
| WSLQ | | P O BOX 6002 | | | ROANOKE | VA | 24017 | |
| WSLQ | | 3934 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| WSLQ | | 5009 S HULEN NO 101 | | | FT WORTH | TX | 76132 | |
| WSLS | | PO BOX 10 | | | ROANOKE | VA | 24022 | |
| WSLS | | PO BOX 25929 | | | RICHMOND | VA | 23260-5929 | |
| WSLT | | 419 W MARTINTOWN RD | | | N AUGUSTA | SC | 29841 | |
| WSM AM FM | | PO BOX 277591 | | | ATLANTA | GA | 303847591 | |
| WSMH TV INC | | PO BOX 630425ERSON RD | | | BALTIMORE | MD | 212630425 | |
| WSMJ | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | |
| WSMS FM | | BOX 687140 | | | MILWAUKEE | WI | 53268-7140 | |
| WSMV TV | | BOX 905024 | | | CHARLOTTE | NC | 28290-5024 | |
| WSNE | | 100 BOYD AVE | | | E PROVIDENCE | RI | 02914 | |
| WSNE FM | | PO BOX 402562 | CAPSTAR OPERATING CO | | ATLANTA | GA | 30384 | |
| WSNE FM | | PO BOX 402562 | | | ATLANTA | GA | 30384 | |
| WSNI FM | | 440 DOMINO LN | | | PHILADELPHIA | PA | 19128 | |
| WSNI FM | | 5529 COLLECTION CENTER DR | CAPSTAR RADIO OPERATING CO | | CHICAGO | IL | 60693 | |
| WSNX FM | | 77 MONROE CTR STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WSNX FM | | 2610 HORIZON SE STE F | | | GRAND RAPIDS | MI | 49546 | |
| WSNY FM | | 4401 CARRIAGE HILL LANE | | | COLUMBUS | OH | 43220 | |
| WSOC FM | | 1520 SOUTH BLVD STE 300 | | | CHAROLOTTE | NC | 28203 | |
| WSOC FM | | 4015 STUART ANDREW BLVD | INFINTY BROADCASTING INC | | CHARLOTTE | NC | 28208 | |
| WSOC TELEVISION NO 227 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WSOC TV | | PO BOX 30247 | | | CHARLOTTE | NC | 28230 | |
| WSOC TV | | PO BOX 32849 | C/O FIRST CITIZENS BANK | | CHARLOTTE | NC | 28232 | |
| WSOC TV INC | | PO BOX 32849 | | | CHARLOTTE | NC | 28232 | |
| WSOC TV INC | | PO BOX 63171 | | | CHARLOTTE | NC | 28263-3171 | |
| WSOK AM | | 24 WEST HENRY ST | | | SAVANNAH | GA | 31401 | |
| WSOL FM | | STE 1 | | | JACKSONVILLE | FL | 32218 | |
| WSOL FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | |
| WSOL FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | |
| WSOL FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WSOY FM | | 250 N WATER ST STE 100 | | | DECATUR | IL | 62523-1300 | |
| WSP ROOFING SYSTEMS INC | | 1220 E GREG ST NO 14 | | | SPARKS | NV | 89431 | |
| WSPA FM | | 501 RUTERFORD ST | C/O KEYMARKET OF SC | | GREENVILLEG | SC | 29609 | |
| WSPA FM | | C/O KEYMARKET OF SC | | | GREENVILLE | SC | 29609 | |
| WSPA FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| WSPA TV | | PO BOX 26589 | | | RICHMOND | VA | 23261 | |
| WSPK | | 475 SOUTH AVE | | | BEACON | NY | 12508 | |
| WSQN | | 181 E EVANS ST STE 311 | | | FLORENCE | SC | 295013000 | |
| WSQN | | ROOT COMMUNICATIONS LTD | 181 E EVANS ST STE 311 | | FLORENCE | SC | 29501-3000 | |
| WSRR | | 965 RIDGELAKE BLVD | STE 102 | | MEMPHIS | TN | 38120 | |
| WSRR | | STE 102 | | | MEMPHIS | TN | 38120 | |
| WSRS FM | | 96 STEREO LN | | | PAXTON | MA | 01612 | |
| WSRS FM | | PO BOX 406078 | | | ATLANTA | GA | 30384-6078 | |
| WSRT FM | | PO BOX 788 | HJV LIMITED PARTNERSHIP | | GREENCASTLE | PA | 17225 | |
| WSRT FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| WSRZ | | COX RADIO GROUP ATLANTA | PO BOX 102043 ANNEX 68 | | ATLANTA | GA | 30368 | |
| WSRZ | | 1713 KEN THOMPSON PKWY | | | SARASOTA | FL | 34236 | |
| WSSL FM | | P O BOX 100 | | | GREENVILLE | SC | 29602 | |
| WSSL FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | |
| WSSM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| WSSR FM | | PO BOX 406295 | | | ATLANTA | GA | 30384 | |
| WSSR FM | | 5510 GRAY ST 130 | | | TAMPA | FL | 336091088 | |
| WSSS FM | | 1520 S BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WSSX FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | |
| WSSY FM | | 22 COGSWELL AVE | | | PELL CITY | AL | 35125 | |
| WSTO FM | | PO BOX 1390 | | | OWENSBORO | KY | 42302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSTR FM | | 3350 PEACHTREE RD NE | JEFFERSON PILOT | | ATLANTA | GA | 30326 | |
| WSTR FM | | JEFFERSON PILOT | | | ATLANTA | GA | 30326 | |
| WSTR TV | | 5177 FISHWICK DR | | | CINCINNATI | OH | 45216 | |
| WSTR TV | | PO BOX 630648 | | | BALTIMORE | MD | 212630648 | |
| WSTR TV | | PO BOX 60243 | | | CHARLOTTE | NC | 28260-0243 | |
| WSTV AM | | PO BOX 1026 | ASSOCIATED RADIO INC | | STEUBENVILLE | OH | 43952 | |
| WSTW FM | | PO BOX 7492 | 2727 SHIPLEY RD | | WILMINGTON | DE | 19803 | |
| WSTW FM | | PO BOX 7492 | | | WILMINGTON | DE | 19803 | |
| WSTZ FM | | PO BOX 31999 | | | JACKSON | MS | 392061999 | |
| WSUN FM | | 11300 4TH ST N STE 318 | | | ST PETERSBURG | FL | 33716 | |
| WSVA | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | |
| WSVN | | 1401 79TH ST CAUSEWAY | | | MIAMI | FL | 33141 | |
| WSVN | | PO BOX 1118 | | | MIAMI | FL | 33238-1118 | |
| WSVO FM | | 29 N CENTRAL AVE | | | STAUNTON | VA | 24401 | |
| WSVO FM | | PO BOX 2189 | | | STAUNTON | VA | 24402-2189 | |
| WSWB TV | | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON DEP PO BOX 64901 | | BALTIMORE | MD | 21264-4901 | |
| WSYM TV | | 600 WEST JOSEPH | | | LANSING | MI | 48933 | |
| WSYN FM | | 11640 HWY 17 BYPASS | CUMULUS BROADCASTING | | MURRELLS INLET | SC | 29576 | |
| WSYX TV | | PO BOX 8500 54913 | | | PHILADELPHIA | PA | 19178-4913 | |
| WSZOLA, PATRICIA | | ADDRESS ON FILE | | | | | | |
| WT STANDARD & ASSOCIATES INC | | 454 MARIETTA ST NW | | | ATLANTA | GA | 30313 | |
| WT STANDARD & ASSOCIATES INC | | PO BOX 2166 | | | WOODSTOCK | GA | 30188-2166 | |
| WTAE TV | | PO BOX 360560 | | | PITTSBURGH | PA | 152516560 | |
| WTAE TV | | PO BOX 643234 | | | PITTSBURGH | PA | 15264-3234 | |
| WTAJ TV | | PO BOX 10 | 5000 SIXTH AVE | | ALTOONA | PA | 16603 | |
| WTAK | | 200 LIME QUARRY RD | | | MADISON | AL | 35758 | |
| WTAK | | PO BOX 842302 | C/O CAPSTAR SOUTHERN STAR | | DALLAS | TX | 75284-2302 | |
| WTAP TV | | ONE TELEVISION PLAZA | | | PARKERSBURG | WV | 26101 | |
| WTAT | | 4301 ARCO LANE | | | CHARLESTON | SC | 29418 | |
| WTAT | | 4301 ARCO LN | | | CHARLESTON | SC | 29418 | |
| WTAW AM | | PO BOX 3248 | | | BRYAN | TX | 77805 | |
| WTBS | | PO BOX 30353 2448 | | | ATLANTA | GA | 30353-2448 | |
| WTBS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| WTBT FM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| WTBT FM | | FILE 91775 | | | CHARLOTTE | NC | 282011067 | |
| WTBT FM | | PO BOX 406295 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6295 | |
| WTCB 106 7 FM | | PO BOX 5106 | | | COLUMBIA | SC | 29250 | |
| WTCF FM | | 3070 KABOBEL DR | | | SAGINAW | MI | 48604 | |
| WTCM FM | | 314 E FRONT ST | | | TRAVERSE CITY | MI | 49685 | |
| WTCM FM | | PO BOX 472 | 314 E FRONT ST | | TRAVERSE CITY | MI | 49685 | |
| WTCR | | 9801 RADIO PARK RD | | | CATLETTSBURG | KY | 41129 | |
| WTDY RESULTS RADIO | | 2740 SKI LN PO BOX 2058 | | | MADISON | WI | 53701 | |
| WTDY RESULTS RADIO | | PO BOX 2058 | 2740 SKI LANE | | MADISON | WI | 53701 | |
| WTEM AM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WTEN TV | | 341 NORTHERN BLVD | YOUNG BROADCASTING OF ALBANY | | ALBANY | NY | 12204 | |
| WTEV TV | | PO BOX 402619 | | | ATLANTA | GA | 30384-2619 | |
| WTEV TV | | 11700 CENTRAL PKWY NO 2 | | | JACKSONVILLE | FL | 32224-2600 | |
| WTFM | | 222 COMMERCE ST | | | KINGSPORT | TN | 37660 | |
| WTFX | | 5200 W CHESTNUT ST | | | LOUISVILLE | KY | 40201 | |
| WTFX | | 4000 1 RADIO DR | | | LOUISVILLE | KY | 40218 | |
| WTGS FOX 28 | | 214 TELEVISION CIRCLE | | | SAVANNAH | GA | 31406 | |
| WTHI FM AM | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | |
| WTHI TV | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | |
| WTHK FM | | PO BOX 48146 | | | NEWARK | NJ | 07101 | |
| WTHR TV | | PO BOX 1313 | | | INDIANAPOLIS | IN | 46206 | |
| WTIC | | PO BOX 30407 | | | HARTFORD | CT | 06150407 | |
| WTIC | | PO BOX 30407 | | | HARTFORD | CT | 061500407 | |
| WTIC AM | | PO BOX 13086 | | | NEWARK | NJ | 07188-0086 | |
| WTIC TV | | PO BOX 2949 | | | HARTFORD | CT | 06104 | |
| WTIC TV | | 3562 COLLECTIONS CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WTID FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| WTKR TV | | 21082 NETWORK PL | | | CHICAGO | IL | 60673 | |
| WTKS FM | | 2500 MAITLAND CENTER PKWY | STE 401 | | MAITLAND | FL | 32751 | |
| WTKS FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |
| WTKW FM | | 235 WALTON ST | GALAXY COMMUNICATIONS LP | | SYRACUSE | NY | 13202 | |
| WTKW FM | | 235 WALTON ST | | | SYRAUSE | NY | 13202 | |
| WTKX | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | |
| WTLC FM | | PO BOX 92265 | RADIO ONE INC | | CLEVELAND | OH | 44193 | |
| WTLC FM | | PO BOX 92265 | | | CLEVELAND | OH | 44193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTLH TV | | PO BOX 949 | | | MIDWAY | FL | 32343 | |
| WTLH TV | | PO BOX 862807 | | | ORLANDO | FL | 32886-2807 | |
| WTLV TV | | PO BOX 1212 | | | JACKSONVILLE | FL | 32231 | |
| WTLZ 107 FM | | 126 NORTH FRANKLIN NO 109 | | | SAGINAW | MI | 48607 | |
| WTLZ 107 FM | | PO BOX 107 48606 | 126 NORTH FRANKLIN NO 109 | | SAGINAW | MI | 48607 | |
| WTM GLIMCHER LLC | | 180 E BROAD ST FL 20 | | | COLUMBUS | OH | 43215 | |
| WTM GLIMCHER LLC | | DEPT 002WEB | 75 REMITTANCE DR STE 6449 | | CHICAGO | IL | 60675-6449 | |
| WTM GLIMCHER LLC | SHARISSE CUMBERBARCH ESQ | GLIMCHER PROPERTIES LIMITED PARTNERSHIP | 180 E BROAD ST 21ST FL | | COLUMBUS | OH | 43215 | |
| WTM GLIMCHER LLC | SHARISSE CUMBERBARCH ESQ | GLIMCHER PROPERTIES LIMITED PARTNERSHIP | 180 E BROAD ST 21TH FL | | COLUMBUS | OH | 43215 | |
| WTM GLIMMCHER LLC | SHARISSE CUMBERBATCH ESQ | GLIMCHER PROPERTIES LIMITED PARTNERSHIP | 180 E BROAD ST 21ST FL | | COLUMBUS | OH | 43215 | |
| WTMA | | ONE ORANGE GROVE RD | | | CHARLESTON | SC | 29417 | |
| WTMA | | PO BOX 30909 | ONE ORANGE GROVE RD | | CHARLESTON | SC | 29417 | |
| WTMG | | 249 W UNIVERSITY AVE | STE B | | GAINESVILLE | FL | 32601 | |
| WTMG | | STE B | | | GAINESVILLE | FL | 32601 | |
| WTMJ | | MB UNIT 9111 | | | MILWAUKEE | WI | 53268 | |
| WTMJ AM | | BOX 689111 | | | MILWAUKEE | WI | 532689111 | |
| WTMJ AM | | JOURNAL BROADCAST GROUP | BOX 689111 | | MILWAUKEE | WI | 53268-9111 | |
| WTMX FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | |
| WTMX FM | | 130 E RANDOLPH ST STE 2700 | | | CHICAGO | IL | 60601 | |
| WTMX FM | WTMX FM | 130 E RANDOLPH ST STE 2700 | | | CHICAGO | IL | 60601 | |
| WTNH TV | | 8 ELM ST | | | NEW HAVEN | CT | 06510 | |
| WTNH TV | | PO BOX 415090 | | | BOSTON | MA | 02241-5090 | |
| WTNT | | STE E 200 | | | TALLAHASSEE | FL | 32303 | |
| WTNT | | 5723 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WTNV FM | | 122 RADIO RD | | | JACKSON | TN | 38301 | |
| WTNV FM | | PO BOX 1119 | | | JACKSON | TN | 38302 | |
| WTNZ TV | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460724 | |
| WTNZ TV | | ELCOM OF TENNESSEE DRAWER 0724 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0724 | |
| WTOC TV | | PO BOX 8086 | | | SAVANNAH | GA | 31412 | |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 282905503 | |
| WTOL TV | | 730 NORTH SUMMIT ST | | | TOLEDO | OH | 43699 | |
| WTOL TV | | PO BOX 400255 | COSMOS BROADCASTING CORP | | PITTSBURGH | PA | 15268-0255 | |
| WTON | | P O BOX 1085 | | | STAUNTON | VA | 244021085 | |
| WTON | | HIGH IMPACT COMMUNICATIONS | P O BOX 1085 | | STAUNTON | VA | 24402-1085 | |
| WTOP AM | | 3400 IDAHO AVE NW | | | WASHINGTON | DC | 20016 | |
| WTOP AM | | DEPT 0015 | | | WASHINGTON | DC | 20042 | |
| WTOP AM | | PO BOX 79169 | | | BALTIMORE | MD | 21279-0169 | |
| WTOP FM | | 3400 IDAHO AVE NW | ATTN ACCOUNTS RECEIVABLE | | WASHINGTON | DC | 20016 | |
| WTOS FM | | 150 WHITEN RD | | | AUGUSTA | ME | 04330 | |
| WTOS FM | | PO BOX 159 | | | SKOWHEGAN | ME | 04976 | |
| WTOS FM | | CLEAR CHANNEL BROADCASTING | PO BOX 406258 | | ATLANTA | GA | 30384-6258 | |
| WTOU AM | | 1867 W MARKET ST | | | AKRON | OH | 44313 | |
| WTOV TV | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-1480 | |
| WTPA | | PO BOX 9350 | | | HARRISBURG | PA | 17108 | |
| WTPA | | QUAKER STATE BROADCASTING CO | PO BOX 9350 | | HARRISBURG | PA | 17108 | |
| WTPA | | BOX 68 7199 | | | MILWAUKEE | WI | 53268-7199 | |
| WTPI FM | | 9245 N MERIDIAN ST | STE 300 | | INDIANAPOLIS | IN | 46260 | |
| WTPI FM | | STE 300 | | | INDIANAPOLIS | IN | 46260 | |
| WTPT | | PO BOX 5200 | | | GREENVILLE | SC | 296065200 | |
| WTQR | | CLEAR CHANNEL RADIO INC | | | WINSTON SALEM | NC | 27102 | |
| WTQR | | PO BOX 3018 | CLEAR CHANNEL RADIO INC | | WINSTON SALEM | NC | 27102 | |
| WTQR FM | | 2 B PA 1 PARK | | | GREENSBORO | NC | 27405 | |
| WTQR FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | |
| WTRF TV | | PO BOX 7004 | 96 16TH ST BENEDEK BROADCAST | | WHEELING | WV | 26003 | |
| WTRG FM | | STE 700 | | | RALEIGH | NC | 27604 | |
| WTRG FM | | PO BOX 402570 | | | ATLANTA | GA | 30384-2570 | |
| WTRS | | 3357 SW 7TH ST | | | OCALA | FL | 34474 | |
| WTSH FM | | PO BOX 6008 | BROADCAST INVESTMENT ASSOCIATE | | ROME | GA | 30162-6008 | |
| WTSO | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WTSO | | PO BOX 842284 | | | DALLAS | TX | 75284 | |
| WTSP | | PO BOX 420111 | | | ST PETERSBURG | FL | 337424011 | |
| WTSP | | PO BOX 20969 | | | ST PETERSBURG | FL | 33742-0969 | |
| WTSP TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WTTA | | PO BOX 60419 | | | CHARLOTTE | NC | 28260 | |
| WTTE TV | | PO BOX 8500 54908 | | | PHILADELPHIA | PA | 19106 | |
| WTTE TV | | LOCKBOX NO 65027 | | | CHARLOTTE | NC | 28265027 | |
| WTTG TV | | 5151 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTTG TV | MOLINDA GREGGS | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | |
| WTTG TV | | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | |
| WTTH | | 2922 ATLANTIC AVE NO 201 | | | ATLANTIC CITY | NJ | 08401 | |
| WTTH FM | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | |
| WTTO TV | | PO BOX 65057 | | | CHARLOTTE | NC | 28265 | |
| WTTO TV | | PO BOX 601042 | | | CHARLOTTE | NC | 28260-1042 | |
| WTTS | | PO BOX 2717 | | | BLOOMINGTON | IN | 47402 | |
| WTTV | | 6910 NETWORK PL | | | INDIANAPOLIS | IN | 46278 | |
| WTUE | | SUTIE 200 | | | DAYTON | OH | 45402 | |
| WTUE | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WTUG FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| WTV | | RT 1 BOX 55K | | | STOCKDALE | TX | 78160 | |
| WTVA TV | | PO BOX 350 | | | TUPELO | MS | 38802 | |
| WTVC | | PO BOX 1150 | | | CHATTANOOGA | TN | 37401 | |
| WTVC | | PO BOX 11435 | | | CHATTANOOGA | TN | 37401-2435 | |
| WTVD TELEVISION LLC | | 411 LIBERTY ST | | | DURHAM | NC | 27701 | |
| WTVD TELEVISION LLC | WTVD TELEVISION LLC | 411 LIBERTY ST | | | DURHAM | NC | 27701 | |
| WTVD TELEVISION LLC | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | NEW YORK | NY | 10023-6201 | |
| WTVD TV | | PO BOX 404887 | | | ATLANTA | GA | 30384 | |
| WTVD TV | | PO BOX 404887 | | | ATLANTA | GA | 30384-4887 | |
| WTVF | | PO BOX 307144 | | | NASHVILLE | TN | 372307144 | |
| WTVF | | PO BOX 751828 | | | CHARLOTTE | NC | 28275-1828 | |
| WTVG TV | | 4247 DORR ST | | | TOLEDO | OH | 43607 | |
| WTVJ | | RM 4667 | | | NEW YORK | NY | 10112 | |
| WTVJ | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| WTVK TV | | 3451 BONITA BAY BLVD STE 101 | ACME TELEVISION OF FLORIDA LLC | | BONITA SPRINGS | FL | 34134 | |
| WTVK TV | | 3451 BONITA BAY BLVD STE 101 | | | BONITA SPRINGS | FL | 34134 | |
| WTVM TV | | PO BOX 1848 | 1909 WYNNTON RD | | COLUMBUS | GA | 31902-1848 | |
| WTVN AM | | 2323 W FIFTH AVE STE 200 | | | COLUMBUS | OH | 43206 | |
| WTVN AM | | 5588 COLLECTION CENTER DR | CITICASTERS CO CLEAR CHANNEL | | CHICAGO | IL | 60693 | |
| WTVO | | PO BOX 60691 | | | CHARLOTTE | NC | 282600691 | |
| WTVQ TV | | PO BOX 55590 | | | LEXINGTON | KY | 40555 | |
| WTVR | | 3301 BROAD ST | | | RICHMOND | VA | 23230 | |
| WTVR | | 3314 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| WTVR FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WTVR FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WTVR FM | WTVR FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | RICHMOND | VA | 23228 | |
| WTVR FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2584 | |
| WTVR TV ELCOM OF VA | | DRAWER 0236 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0236 | |
| WTVR TV ELCOM OF VA | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0236 | |
| WTVT TV | | PO BOX 100535 | | | ATLANTA | GA | 303840535 | |
| WTVT TV | | NEW WORLD COMMUNICATIONS INC | PO BOX 100535 | | ATLANTA | GA | 30384-0535 | |
| WTVT TV | NEW WORLD COMMUNICATIONS INC | 3213 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| WTVT TV | WTVT TV | NEW WORLD COMMUNICATIONS INC | 3213 W KENNEDY BLVD | | TAMPA | FL | 33609 | |
| WTVW TV | | 477 CARPENTER ST | | | EVANSVILLE | IN | 47701 | |
| WTVX | | STE 7007 | | | PALM BEACH GRDN | FL | 33410 | |
| WTVX | | PO BOX 10254 | | | UNIONDALE | NY | 11555-0254 | |
| WTVY TV | | PO BOX 1089 | BENEDEK BROADCASTING CORP | | DOTHAN | AL | 36302 | |
| WTVZ TV | | 900 GRANBY ST | | | NORFOLK | VA | 23510 | |
| WTWB TV | | 622 G GUILFORD COLLEGE RD | | | GREENSBORO | NC | 27409 | |
| WTWC | | 8440 DEERLAKE RD | | | TALLAHASSEE | FL | 32312 | |
| WTWC TV | | 8440 DEERLAKE S | | | TALLAHASSEE | FL | 32312 | |
| WTWO TV | | PO BOX 437 | | | TERRE HAUTE | IN | 47808 | |
| WTXF TV | | 5532 COLLECTION CTR DR | FOX TELEVISION STATION INC | | CHICAGO | IL | 60693 | |
| WTXF TV | WTXF TV | 5532 COLLECTION CTR DR | FOX TELEVISION STATION INC | | CHICAGO | IL | 60693 | |
| WTXF TV | | P O BOX 7777 W9460 | | | PHILADELPHIA | PA | 191759460 | |
| WTXF TV | ATTN ACCTS REC | FOX TELEVISION STATION INC | 330 MARKET ST | | PHILADELPHIA | PA | 19106 | |
| WTXL TV | | 8927 THOMASVILLE RD | | | TALLAHASSEE | FL | 32312 | |
| WTXT FM | | PO BOX 406056 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384 | |
| WTXX TV | | PO BOX 5307 GPO | | | NEW YORK | NY | 10087 | |
| WTXX TV | | 3562 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WTYX FM | | 222 BEASLEY RD | | | JACKSON | MS | 39206 | |
| WU, ASHER | | 315 KEHRS MILL BEND CT | | | BALLWIN | MO | 63011 | |
| WU, BRIAN ALDEN | | ADDRESS ON FILE | | | | | | |
| WU, CHRISTOPHER | | 911 W SPRINGFIELDAPT 6 | | | URBANA | IL | 61801 | |
| WU, CONSTANCE | | 13513 KELMONT CT | | | WOODBRIDGE | VA | 22193-4816 | |
| WU, HUOBIN | | 3768 65TH ST | | | BROOKLYN | NY | 11209 | |
| WU, LINDA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WU, MATHIAS | | 505 W FERNFIELD DR | | | MONTEREY PARK | CA | 91754 | |
| WU, MIN YEN | | 3255 W 11TH AVE CT | | | BROOMFIELD | CO | 80020 | |
| WU, MIN YEN & SU YU | | 3255 W 11ST AVE CT | | | BROOMFIELD | CO | 80020 | |
| WU, SHUANGPING | | 336 RHEEM BLVD NO 3 | | | MORAGA | CA | 94556 | |
| WU, SONG MIEN SOLOMON | | ADDRESS ON FILE | | | | | | |
| WU, TEM | | ADDRESS ON FILE | | | | | | |
| WU, TIMOTHY | | 12068 MORROW | | | TUSTIN | CA | 92680 | |
| WU, TZYY JENG | | ADDRESS ON FILE | | | | | | |
| WU, VINNIE CHEN | | ADDRESS ON FILE | | | | | | |
| WU, WINSTON | | ADDRESS ON FILE | | | | | | |
| WU, XIAOYONG | | 172 WASHINGTON DR | | | MIDDLEBURY | CT | 06762-0000 | |
| WU, YING | | ADDRESS ON FILE | | | | | | |
| WU, ZUENG | | ADDRESS ON FILE | | | | | | |
| WUAB TV | | PO BOX 75351 | | | CLEVELAND | OH | 441012199 | |
| WUAB TV | | DRAWER NO 0954 | PO BOX 11407 | | BIRMINGHAM | AL | 32546-0954 | |
| WUBB FM RADIO | | PO BOX 406086 | C/O CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6086 | |
| WUBE | | STE 1050 | | | CINCINNATI | OH | 452026006 | |
| WUBE | | 625 EDEN PARK DR | STE 1050 | | CINCINNATI | OH | 45202-6006 | |
| WUBEYE, DANIEL | | ADDRESS ON FILE | | | | | | |
| WUBU FM | | 2015 WESTERN AVE STE 226 | | | SOUTH BEACH | IN | 46629 | |
| WUBU FM | | 2015 WESTERN AVE STE 226 | | | SOUTH BEND | IN | 46629 | |
| WUCHER, CHRIS BLAKE | | ADDRESS ON FILE | | | | | | |
| WUCHERFENNIN, ADAM | | 705 N  SAN ANTONIO | | | ONTARIO | CA | 91762 | |
| WUCHTER, KEVIN ROBERT | | ADDRESS ON FILE | | | | | | |
| WUCKERT, ALISTAIR | | 2984 S FIELD CT | | | LAKEWOOD | CO | 80227-0000 | |
| WUEBBENHORST, AMANDA KAY | | ADDRESS ON FILE | | | | | | |
| WUELLNER, MARC ANTHONY | | ADDRESS ON FILE | | | | | | |
| WUENSCH, CORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WUERCH, RACHEL ANN | | ADDRESS ON FILE | | | | | | |
| WUERTH, NATHAN M | | ADDRESS ON FILE | | | | | | |
| WUESCHINSKI, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| WUEST II, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| WUEST, BENTON | | 5217 REBECCA RD | | | LAS VEGAS | NV | 89130 | |
| WUEST, BENTON GREY | | ADDRESS ON FILE | | | | | | |
| WUESTEFELD, KIMBERLY | | 7947 GLEN VIEW DR | | | INDIANAPOLIS | IN | 46236-8673 | |
| WUETCHER, JUSTIN | | ADDRESS ON FILE | | | | | | |
| WUGMAN, PAUL ANDY | | ADDRESS ON FILE | | | | | | |
| WUHF TV | | 360 EAST AVE | | | ROCHESTER | NY | 14604 | |
| WUJM FM | | PO BOX 4566 | | | BILOXI | MS | 39535 | |
| WUKS FM | | PO BOX 710 | | | FAYETTEVILLE | NC | 28302 | |
| WULBRECHT, JORDAN ERIC | | ADDRESS ON FILE | | | | | | |
| WULF GERMAINE E | | 9318 WALNUT DR | | | MUNSTER | IN | 46321 | |
| WULF, BRIAN D | | ADDRESS ON FILE | | | | | | |
| WULF, ELLEN | | 105 EARLY ST | | | ASHLAND | VA | 23005 | |
| WULFECK, JOE M | | ADDRESS ON FILE | | | | | | |
| WULFECK, JOSEPH | | 10 CREEKSIDE DR | | | FLORENCE | KY | 41042 | |
| WULFERS, GREGORY THOMAS | | ADDRESS ON FILE | | | | | | |
| WULFF, ALEX JEROME | | ADDRESS ON FILE | | | | | | |
| WULFF, JOHN SCOTT | | ADDRESS ON FILE | | | | | | |
| WULLER, BRADLEY NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WULLER, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| WULW, JANUSZ | | 2217 WHARF DR | | | WOODRIDGE | IL | 60517-5350 | |
| WUMAIERJIANG, FEILOULA | | ADDRESS ON FILE | | | | | | |
| WUNDER SUPPLY COMPANY | | 914 THORNTON RD | | | HORSHAM | PA | 19044 | |
| WUNDER, AARON JASON | | ADDRESS ON FILE | | | | | | |
| WUNDER, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| WUNDERLE, CHRISTOPHER A | | ADDRESS ON FILE | | | | | | |
| WUNDERLE, KENNETH JAMES | | ADDRESS ON FILE | | | | | | |
| WUNDERLICH & ASSOC INC, A DALE | | 2247 FEDERAL BLVD | | | DENVER | CO | 802114641 | |
| WUNDERLICH, BRIAN THOMAS | | ADDRESS ON FILE | | | | | | |
| WUNJAH, FON | | ADDRESS ON FILE | | | | | | |
| WUNN, TREVOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| WUNSCH, CHERYL LYNN | | BELL COUNTY DIST CLERK CHSP DT | PO BOX 909 | | BELTON | TX | 76513 | |
| WUNSCH, CHERYL LYNN | | PO BOX 909 | | | BELTON | TX | 76513 | |
| WUNSCH, JONATHAN | | ADDRESS ON FILE | | | | | | |
| WUNSCHE, BRYAN GARRETT | | ADDRESS ON FILE | | | | | | |
| WUNSCHEL, BRADLEY MICHAEL | | ADDRESS ON FILE | | | | | | |
| WUOR, JOHN | | 7702 KONSLER DR | | | CHARLOTTE | NC | 28214-7151 | |
| WUPA | | PO BOX 13837 | | | NEWARK | NJ | 07188-0837 | |
| WUPL TV | | C/O 1ST CHICAGO LOCKBOX 730076 | | | DALLAS | TX | 75229 | |
| WUPL TV | | PO BOX 730076 | | | DALLAS | TX | 75373 | |
| WUPN | | 3500 MYER LEE DR | | | WINSTON SALEM | NC | 27101 | |
| WUPV | | 3914 WISTAR RD | | | RICHMOND | VA | 23228 | |
| WUPV TV | | 4120 E PARHAM RD | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WUPV TV | | SOUTHEASTERN MEDIA HOLDINGS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1389 | |
| WUPW TV | | FOUR SEAGATE | | | TOLEDO | OH | 43604 | |
| WURCH, STEVEN ANDREW | | ADDRESS ON FILE | | | | | | |
| WURDOCK, CLARENCE J | | ADDRESS ON FILE | | | | | | |
| WURIE, SINEH | | 936 W EDGEWOOD BLVD | | | LANSING | MI | 48911-5582 | |
| WURLD MEDIA INC | | PO BOX 697 | | | CLIFTON PARK | NY | 12065 | |
| WURM, ANITA LOUISE | | ADDRESS ON FILE | | | | | | |
| WURM, CHARLES B | | ADDRESS ON FILE | | | | | | |
| WURM, DAVID E | | ADDRESS ON FILE | | | | | | |
| WURMLINGER, KAREN | | 864 NOTTINHAM | | | GROSSE POINT PAR | MI | 48230- | |
| WURSTER, NICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| WURTH CALIFORNIA INC | | 1486 EAST CEDAR ST | | | ONTARIO | CA | 91761 | |
| WURTH, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| WURTH, ANDREW RYAN | | ADDRESS ON FILE | | | | | | |
| WURTH, RACHAEL | | ADDRESS ON FILE | | | | | | |
| WURTZ, PHILLIP | | ADDRESS ON FILE | | | | | | |
| WURTZBURG, BRAD | | 4107 MANOR FOREST TRAIL | | | BOYNTON BEACH | FL | 33436 | |
| WURTZEL ALAN L | | 2134 R ST N W | | | WASHINGTON | DC | 20008 | |
| WURTZEL, ALAN | | 2134 R ST NW | | | WASHINGTON | DC | 20008 | |
| WURZBACH CO INC, WILLIAM | | PO BOX 1407 | | | OAKLAND | CA | 94604-1407 | |
| WURZBURG INC | | PO BOX 710 | | | MEMPHIS | TN | 381010710 | |
| WUSA TV | | 4100 WISCONSIN AVE | | | WASHINGTON | DC | 20016 | |
| WUSA TV | | 4100 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WUSA TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WUSL FM | | 440 DOMINO LANE | | | PHILADELPHIA | PA | 19128 | |
| WUSL FM | | ACCOUNTS RECV CLEAR CHANNEL | 5529 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| WUSN FM | | 875 N MICHIGAN AVE STE 1310 | | | CHICAGO | IL | 60611 | |
| WUSN FM | | 22521 NETWORK PL | | | CHICAGO | IL | 60673-7225 | |
| WUSQ FM | | 510 PEGASUS CT | | | WINCHESTER | VA | 226024596 | |
| WUSQ FM | | PO BOX 406072 | | | ATLANTA | GA | 30384-6072 | |
| WUSY FM | | P O BOX 8799 | | | CHATTANOOGA | TN | 37411 | |
| WUSY FM | | PO BOX 406051 | | | ATLANTA | GA | 30384-6051 | |
| WUTB TV | | 4633 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WUTB TV | | PO BOX 26018N | | | NEWARK | NJ | 071016618 | |
| WUTR TV | | PO BOX 20 SMITH HILL RD | | | UTICA | NY | 13503 | |
| WUTTKE, DANIEL M | | ADDRESS ON FILE | | | | | | |
| WUTV TV | | 951 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072 | |
| WUTV TV | | PO BOX 8500 54948 | | | PHILADELPHIA | PA | 19178-4948 | |
| WUUS | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | GA | 29841 | |
| WUVA INC | | STATION NO 1 | | | CHARLOTTESVILLE | VA | 22904 | |
| WUXP TV SULLIVAN BROADCASTING | | 631 MAINSTREAM DR | | | NASHVILLE | TN | 372281203 | |
| WUZI FM | | 109 PLAZA DR STE 2 | FOREVER OF JOHNSTOWN INC | | JOHNSTOWN | PA | 15905 | |
| WUZI FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | |
| WV COMMITTEE FOR SEUSE | | 2816 CRANBERRY SQUARE | | | MORGANTOWN | WV | 26505 | |
| WV COMMITTEE FOR SEUSE | | C/O MOUNTAINNET INC | 2816 CRANBERRY SQUARE | | MORGANTOWN | WV | 26505 | |
| WV CONTRACTOR LICENSING BOARD | | BUILDING 6 ROOM B 749 | STATE CAPITOL COMPLEX | | CHARLESTON | WV | 25305 | |
| WV DEPT OF TAX AND REVENUE | | INTERNAL AUDITING DIVISION | P O BOX 1202 | | CHARLESTON | WV | 25324-1202 | |
| WV ELECTRONICS | | 6212 ALL AMERICAN BLVD | | | ORLANDO | FL | 32810 | |
| WV SECRETARY OF STATE | | 1900 KANAWAH BLVD E | CORPORATIONS DIVISION | | CHARLESTON | WV | 25305 | |
| WV WORKERS COMPENSTIONS DIV | | PO BOX 360309 | | | PITTSBURGH | PA | 152506309 | |
| WV WORKERS COMPENSTIONS DIV | | PO BOX 921 | TREAS RPD | | CHARLESTON | WV | 25323-0921 | |
| WVA BUSINESS PRODUCTS | | 1026 4TH AVE | | | HUNTINGTON | WV | 25701 | |
| WVAE | | 250 WEST COURT ST | STE 300E | | CINCINNATI | OH | 45202 | |
| WVAE | | STE 300E | | | CINCINNATI | OH | 45202 | |
| WVAH TV | | PO BOX 62006 | | | BALTIMORE | MD | 21264-2006 | |
| WVAH TV | | 1301 PIEDMONT RD | | | CHARLESTONE | WV | 25301-1426 | |
| WVAQ FM | | 1251 EARL CORE RD | | | MORGANTOWN | WV | 26505 | |
| WVBO FM | | 3957 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WVBO FM | | P O BOX 96 | | | NEENAH | WI | 549570096 | |
| WVBT TV | | 300 WAVY ST | | | PORTSMOUTH | VA | 23704 | |
| WVBT TV | | PO BOX 403864 | | | ATLANTA | GA | 30384-3864 | |
| WVBZ FM | | 2 B PSA 1 PARK | | | GREENSBORO | NC | 27405 | |
| WVBZ FM | | 2B PAI PARK | CLEAR CHANNEL COMMUNICATIONS | | GREENSBORO | NC | 27406 | |
| WVBZ FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | |
| WVCL FM | | 168 BUSINESS PARK DR STE 201 | | | VIRGINIA BEACH | VA | 23462 | |
| WVEC TV | | PO BOX 277640 | | | ATLANTA | GA | 303847640 | |
| WVEC TV | | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | |
| WVEC TV INC | WVEC TV | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | |
| WVEC TV INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | DALLAS | TX | 75202 | |
| WVEE | | CHURCH ST STATION | | | NEW YORK | NY | 102496167 | |
| WVEE | | PO BOX 905262 | | | CHARLOETTE | NC | 28290-5262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WVEE FM | | PO BOX 905262 | | | CHARLOTTE | NC | 28290-5262 | |
| WVEI AM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | |
| WVEZ | | 558 FOURTH AVE | | | LOUISVILLE | KY | 40202 | |
| WVEZ | | PO BOX 91414 | JACOR COMMUNICATIONS INC | | CHICAGO | IL | 60693 | |
| WVFX TV | | PO BOX 826 | | | BRIDGEPORT | WV | 26330-0826 | |
| WVII | | 371 TARGET INDUSTRIAL CIR | | | BANGOR | ME | 04401 | |
| WVIR TV | | PO BOX 769 | | | CHARLOTTESVILLE | VA | 22902 | |
| WVIT TV | | PO BOX 13080 | | | NEWARK | NJ | 071880080 | |
| WVIT TV | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| WVKS FM | | PO BOX 91752 | | | CHICAGO | IL | 60693 | |
| WVLA TV | | PO BOX 14685 | | | BATON ROUGE | LA | 70898 | |
| WVLA TV | | PO BOX 82359 | | | BATON ROUGE | LA | 70884-2359 | |
| WVLK RADIO | | BLUEGRASS BROADCASTING | P O BOX 1559 | | LEXINGTON | KY | 40592 | |
| WVLK RADIO | | P O BOX 1559 | | | LEXINGTON | KY | 40592 | |
| WVLT TV | | PO BOX 59088 | | | KNOXVILLE | TN | 37950 | |
| WVMV FM | | 31555 W FOURTEEN MILE STE 102 | | | FARMINGTON HILLS | MI | 483341286 | |
| WVNN | | ATHENS BROADCASTING CO INC | PO BOX 389 | | ATHENS | AL | 35612 | |
| WVNN | | PO BOX 389 | | | ATHENS | AL | 35612 | |
| WVNO | | 2900 PARK AVE WEST | | | MANSFIELD | OH | 44906 | |
| WVNY TV | | 100 MARKET ST | US BROADCAST GROUP | | BURLINGTON | VT | 05401 | |
| WVNY TV | | US BROADCAST GROUP | | | BURLINGTON | VT | 05401 | |
| WVOC WARQ RADIO | | 56 RADIO LANE | | | COLUMBIA | SC | 29210 | |
| WVOK | | PO BOX 3770 | | | OXFORD | AL | 36203 | |
| WVOM | | 691 HOGAN RD | MOONSONG COMMUNICATIONS INC | | BANGOR | ME | 04401 | |
| WVOR FM | | 207 MIDTOWN PLAZA | | | ROCHESTER | NY | 146040840 | |
| WVOR FM | | PO BOX 40340 | 207 MIDTOWN PLAZA | | ROCHESTER | NY | 14604-0840 | |
| WVRK FM | | 1501 13TH AVE | | | COLUMBUS | GA | 31901 | |
| WVRK FM | | PO BOX 687 | | | COLUMBUS | GA | 31902 | |
| WVRV | | C/O NATIONS BANK | | | DALLAS | TX | 752844161 | |
| WVRV | | PO BOX 844161 | C/O NATIONS BANK | | DALLAS | TX | 75284-4161 | |
| WVRV FM | | 11647 OLIVE BLVD | | | LOUIS | MO | 63141 | |
| WVRV FM | | 11647 OLIVE BLVD | | | ST LOUIS | | 63141 | |
| WVS ASSOCIATES LP | | 232 34 N 22ND ST | C/O US REALTY ASSOCIATES INC | | PHILADELPHIA | PA | 19103 | |
| WVSR | | PO BOX 871 | | | CHARLESTON | WV | 25323 | |
| WVSR | | PO BOX 3710 | | | CHARLESTON | WV | 25337 | |
| WVTM TV | | 1732 VALLEY VIEW RD | | | BIRMINGHAM | AL | 35209 | |
| WVTM TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WVTY | | PO BOX 65042 | | | CHARLOTTE | NC | 282650042 | |
| WVTY | | PO BOX 360800 | | | PITTSBURGH | PA | 152516800 | |
| WVTY | | WTAE RADIO | PO BOX 360800 | | PITTSBURGH | PA | 15251-6800 | |
| WVUE | | PO BOX 5047 | | | INDIANAPOLIS | IN | 462555047 | |
| WVUE | | 1171 RELIABLE PKY | | | CHICAGO | IL | 60685-0011 | |
| WVV PARTNERS LLC | | 16027 VENTURA BLVD STE 400 | C/O LA CAGNINA/RILEY ASSOC ENCINO | | ENCINO | CA | 91436 | |
| WVV PARTNERS LLC | | C/O LA CAGNINA/RILEY ASSOC INC | | | ENCINO | CA | 91436 | |
| WVYB FM | | 126 W INTERNATIONAL SPEEDWAY | BLACK CROW BROADCASTING INC | | DAYTONA BEACH | FL | 32114 | |
| WW APPLIANCE REPAIR | | PO BOX 435 | | | WELLINGTON | UT | 84542 | |
| WW CLEANING SERVICE | | 993 BUCKNELL RD | | | WHITEHALL | OH | 43213 | |
| WW CONSULTING INC | | 5550 LOTUS LANE | | | OXFORD | NC | 27565 | |
| WW GRAINGER INC | | 7300 N MELVINA AVE M240 | | | NILES | IL | 60714-3998 | |
| WW, GAY | | 4332 SADDLEHORN TRAIL | | | MIDDLEBURG | FL | 32068-0000 | |
| WWAV | | 1234 AIRPORT RD NO 108 | | | DESTIN | FL | 32540 | |
| WWAV | | 743 HWY 98 E STE 6 | | | DESTIN | FL | 32541 | |
| WWAY | | PO BOX 2068 | | | WILMINGTON | NC | 28402 | |
| WWAY | | 615 N FRONT ST | | | WILMINGTON | NC | 28409 | |
| WWBB | | PO BOX 402562 | | | ATLANTA | GA | 30384 | |
| WWBB | | STE 302 | | | PROVIDENCE | RI | 029054708 | |
| WWBB | | 75 OXFORD ST | STE 302 | | PROVIDENCE | RI | 02905-4708 | |
| WWBI TV | | 87 LAKE ST | | | ROUSES POINT | NY | 12979 | |
| WWBN | | PO BOX 1080 | | | FLINT | MI | 48501 | |
| WWBR | | 850 STEPHENSON HWY NO 405 | | | TROY | MI | 48083 | |
| WWBT INC | | PO BOX 12 | | | RICHMOND | VA | 23218 | |
| WWBT INC | | RAYCOM MEDIA WWBT DEPT 1498 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1498 | |
| WWCK RADIO | | 3217 LAPEER RD | | | FLINT | MI | 48503 | |
| WWCK RADIO | | MAJAC OF MICHIGAN | 3217 LAPEER RD | | FLINT | MI | 48503 | |
| WWCP TV | | 1450 SCALP AVE | ATTN ACCOUNT RECIEVABLE | | JOHNSTOWN | PA | 15904 | |
| WWCT | | 1111 MAIN ST | | | PEORIA | IL | 61606 | |
| WWDC FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WWDC FM | | 5714 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WWDE RADIO | | 5555 GREENWICH RD STE 104 | | | VA BEACH | VA | 23462 | |
| WWDM FM | | PO BOX 9127 | | | COLUMBIA | SC | 29290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WWF PAPER CORPORATION | | PO BOX 25549 | | | RICHMOND | VA | 23278 | |
| WWFG FM | | 2326 GODDARD PARKWAY | | | SALISBURY | MD | 218011126 | |
| WWFN FM | | 2014 NORTH IRBY ST | | | FLORENCE | SC | 29501 | |
| WWFO FM | | PO BOX 13909 | | | TALLAHASSEE | FL | 323173909 | |
| WWFX FM | | 250 COMMERCIAL ST | | | WORCESTER | MA | 01608 | |
| WWGR FM | | 4210 METRO PARKWAY 210 | | | FORT MYERS | FL | 33916 | |
| WWGR FM | | 10915 K NINE DR | 2ND FL | | BONITA SPRINGS | FL | 34135 | |
| WWHO TV | | PO BOX 90510 | | | CHICAGO | IL | 60696-0510 | |
| WWHT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847447 | | DALLAS | TX | 75284-7447 | |
| WWIN FM | | 100 ST PAUL ST 4TH FL | | | BALTIMORE | MD | 212021747 | |
| WWIN FM | | PO BOX 402030 | RADIO ONE INC | | ATLANTA | GA | 30384-2030 | |
| WWJ AM | | CBS RADIO GROUP | | | CHICAGO | IL | 606737777 | |
| WWJ AM | | 22800 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| WWJ AM | | PO BOX 73771 | CBS RADIO GROUP | | CHICAGO | IL | 60673-77771 | |
| WWJ TV | | PO BOX 93166 | | | CHICAGO | IL | 60673166 | |
| WWJ TV | | 21252 NETWORK PL | | | CHICAGO | IL | 60673-1252 | |
| WWJ TV | | 21252 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| WWJ TV | HELEN  D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | NEW YORK | NY | 10019 | |
| WWKA FM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | |
| WWKA FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | |
| WWKI FM | | 519 N MAIN ST | | | KOKOMO | IN | 46901 | |
| WWKX FM | | 1110 CENTRAL AVE | | | PAWTUCKET | RI | 028612262 | |
| WWKZ FM | | PO BOX 687137 | | | MILWAUKEE | WI | 53268-7137 | |
| WWL AM | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | |
| WWL AM | | 1450 POYDRAS ST 5TH FL | ENTERCOM | | NEW ORLEANS | LA | 70122 | |
| WWL AM | | 1450 POYDRAS ST 5TH FL | | | NEW ORLEANS | LA | 70122 | |
| WWL AM | | PO BOX 844165 | | | DALLAS | TX | 752844165 | |
| WWL TV INC | | PO BOX 54237 | | | NEW ORLEANS | LA | 701544237 | |
| WWL TV INC | | DEPT AT 40496 | | | ATLANTA | GA | 31192-0496 | |
| WWLB FM | | 300 ARBORETUM PL STE 590 | | | RICHMOND | VA | 23236 | |
| WWLD FM | | STE 203 | | | TALLAHASSEE | FL | 32301 | |
| WWLD FM | | 166160 9B N MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| WWLI AM | | 1502 WAMPANOAG TRAIL | | | EAST PROVIDENCE | RI | 02915 | |
| WWLI FM | | 1502 WAMPANOAG TRAIL | CITADEL BROADCASTING | | EAST PROVIDENCE | RI | 02915 | |
| WWLI FM | | 1502 WAMPANOAG TRAIL | | | EAST PROVIDENCE | RI | 02915 | |
| WWLL FM | | COHAN RADIO GROUP | 3750 US 27 N | | SEBRING | FL | 33870 | |
| WWLP TV | | PO BOX 2210 | | | SPRINGFIELD | MA | 011022210 | |
| WWLP TV | BUSINESS DEPT | PO BOX 2210 | | | SPRINGFIELD | MA | 01102-2210 | |
| WWLS | | 4045 NW 64TH STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| WWLV | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WWMB TV | | 3215 S CASHUA DR | | | FLORENCE | SC | 29501 | |
| WWMG FM | | 801 E MOREHEAD ST | | | CHARLOTTE | NC | 282022729 | |
| WWMG FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406159 | | ATLANTA | GA | 30384-6159 | |
| WWMT TV INC | | 590 W MAPLE ST | | | KALAMAZOO | MI | 49008 | |
| WWMX | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| WWMX FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| WWNK / WSAI | | DEPT 927 | | | CINCINNATI | OH | 45269 | |
| WWOJ FM | | COHAN RADIO GROUP | 3750 US 27 N | | SEBRING | FL | 33870 | |
| WWOR TV | | 4491 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WWOR TV | | PO BOX 26007 | | | NEWARK | NJ | 071016607 | |
| WWPR FM | | 32 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| WWQM | | 2740 SKI LN | | | MADISON | WI | 53713 | |
| WWQM | | PO BOX 44408 | | | MADISON | WI | 53744-4408 | |
| WWQQ FM | | PO BOX 687010 | | | MILWAUKEE | WI | 532687010 | |
| WWRM INC | | 877 EXECUTIVE CENTER DR W | STE 300 | | ST PETERSBURG | FL | 33702 | |
| WWRM INC | | | | | ORLANDO | FL | 328861852 | |
| WWRM INC | ANDREW BARNARD | PO BOX 861852 | ATTN ANDREW BARNARD | | ORLANDO | FL | 32886-1852 | |
| WWRO | | PO BOX 12487 | | | PENSACOLA | FL | 32573 | |
| WWRX FM | | STE 302 | | | PROVIDENCE | RI | 029054708 | |
| WWRX FM | | 75 OXFORD ST | STE 302 | | PROVIDENCE | RI | 02905-4708 | |
| WWSB | | 5725 LAWTON DR | | | SARASOTA | FL | 34233 | |
| WWSB | | PO BOX 917372 | | | ORLANDO | FL | 32891-7372 | |
| WWST FM | | DEPT 888109 | | | KNOXVILLE | TN | 37995109 | |
| WWST FM | | JOURNAL BROADCAST GROUP | DEPT 888109 | | KNOXVILLE | TN | 379958109 | |
| WWSW | | CHANCELLOR BROADCASTING | ONE ALLEGHENY SQUARE | | PITTSBURGH | PA | 15212 | |
| WWSW | | ONE ALLEGHENY SQUARE | | | PITTSBURGH | PA | 15212 | |
| WWSW FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| WWSW FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| WWTN | | PO BOX 277110 | | | ATLANTA | GA | 30384 | |
| WWTV TV | | PO BOX 627 | | | CADILLAC | MI | 49601 | |
| WWUZ FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| WWVR FM | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | |
| WWW ERP JOBS COM LLC | | 14845 YONGE ST W UNIT 6 | STE 146 | | AURORA | ON | L4G 5M4 | CANADA |
| WWWB TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WWWM FM | | 2965 PICKLE RD | | | TOLEDO | OH | 43616 | |
| WWWM FM | | PO BOX 687033 | | | MILWAUKEE | WI | 53268-7033 | |
| WWWQ FM | | PO BOX 64780 | SUSQUEHANNA RADIO CORP | | BALTIMORE | MD | 21264-4780 | |
| WWWW | | 2930 E JEFFERSON | | | DETROIT | MI | 48207 | |
| WWWZ FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | |
| WWXM FM | | PO BOX 16000 | | | SURFSIDE BEACH | SC | 295876000 | |
| WWXM FM | | PO BOX 16000 | ROOT COMMUNICATIONS GROUP LP | | SURFSIDE BEACH | SC | 29587-6000 | |
| WWXQ FM | | PO BOX 842302 | | | DALLAS | TX | 75284-2302 | |
| WWYZ FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| WWYZ FM | | ONE BROADCAST LANE | | | WATERBURY | CT | 06706 | |
| WWYZ FM | | PO BOX 406039 | CAPSTAR RADIO OPERATING CO | | ATLANTA | GA | 30384-6039 | |
| WWZD FM | | PO BOX 3300 | CUMULUS BROADCASTING | | TUPELO | MS | 38803-3300 | |
| WWZZ | | 2000 15TH ST N | STE 200 | | ARLINGTON | VA | 22201 | |
| WWZZ | | STE 200 | | | ARLINGTON | VA | 22201 | |
| WXBM FM | | 1687 QUINTET RD | | | PACE | FL | 32570 | |
| WXBM FM | | 6085 QUINTETTE RD | | | PACE | FL | 32571 | |
| WXBQ | | PO BOX 1389 | | | BRISTOL | VA | 24203 | |
| WXCM FM | | 1115 TAMARACK RD STE 500 | HANCOCK COMMUNICATIONS INC | | OWENSBORO | KY | 42301 | |
| WXCT FM | | PO BOX 2231 | | | BATON ROUGE | LA | 708212231 | |
| WXCW TV | | SUN BROADCASTING | 2824 PALM BEACH BLVD | | FORT MYERS | FL | 33916 | |
| WXDJ | | 7007 NW 77TH AVE | | | MIAMI | FL | 33166-2836 | |
| WXDJ FM | | 2601 S BAYSHORE DR PH II | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| WXDJ FM | | 2601 S BAYSHORE DR PH II | | | COCONUT GROVE | FL | 33133 | |
| WXDX FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| WXDX FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| WXDX FM | | 5788 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | |
| WXDX FM | | PO BOX 641908 | | | PITTSBURGH | PA | 152641908 | |
| WXEG | | STE 200 | | | DAYTON | OH | 45402 | |
| WXEG | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WXFX FM | | 1 COMMERCE ST STE 300 | | | MONTGOMERY | AL | 36104 | |
| WXFX FM | | BOX 687101 | | | MILWAUKEE | WI | 53268-7101 | |
| WXGL FM | | 11300 4TH ST N STE 300 | | | ST PETERSBURG | FL | 33716 | |
| WXGL FM | | PO BOX 861852 | COX RADIO INC | | ORLANDO | FL | 32886-1852 | |
| WXHB | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | |
| WXHB | | PO BOX 6408 | | | LAUREL | MS | 39441 | |
| WXI AJP REAL ESTATE LP | | PO BOX 910149 | | | DALLAS | TX | 753910149 | |
| WXI BUF W REAL ESTATE LLC | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| WXI BUF W REAL ESTATE LLC | | PO BOX 265 | | | JOHNSTOWN | PA | 15907 | |
| WXIA TV | | 1 MONROE PL NE | | | ATLANTA | GA | 30324 | |
| WXIA TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | |
| WXIA TV | | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WXII PWM REAL ESTATE LIMITED PARTNERSHIP | C O SZABO ASSOCIATES INC | ANGELA B DEGEYTER | VINSON & ELKINS LLP | 2001 ROSS AVE STE 3700 | DALLAS | TX | 75201 | |
| WXII PWM REAL ESTATE LIMITED PARTNERSHIP | WILLIAM L WALLANDER | | | | | | | |
| WXII TV | | LOC BOX 751360 | | | CHARLOTTE | NC | 28275 | |
| WXII TV | | PO BOX 60989 | | | CHARLOTTE | NC | 28260-0989 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DR | | | IRVING | TX | 75039 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | STEVEN E WRIGHT ESQ DIR OF LEGAL SERVICES | ARCHON GROUP LP | 6011 CONNECTION DR | | IRVING | TX | 75039 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | C O STEVEN E WRIGHT ESQ | DIRECTOR OF LEGAL SERVICES ARCHON GROUP LP | 6011 CONNECTION DR | IRVING | TX | 75039 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | C O STEVEN E WRIGHT ESQ | DIRECTOR OF LEGAL SERVICES ARCHON GROUP LP | 6011 CONNECTION DR | | IRVING | TX | 75039 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | WILLIAM L WALLANDER & ANGELA B DEGEYTER | VINSON & ELKINS LLP | 2001 ROSS AVE STE 3700 | | DALLAS | TX | 75201 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | WILLIAM L WALLANDER | ANGELA B DEGEYTER | VINSON & ELKINS LLP | 2001 ROSS AVE STE 3700 | DALLAS | TX | 75201-2965 | |
| WXIII PWM REAL ESTATE LP | | 6011 CONNECTION DR | | | IRVING | TX | 75039 | |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | WXIII REAL ESTATE LP | 6011 CONNECTION DR | | | IRVING | TX | 75039 | |
| WXIK | | PO BOX 26007 | | | LANSING | MI | 48909 | |
| WXIL FM | | 1715 ST MARYS AVE PO BOX 288 | | | PARKERSBURG | WV | 26102 | |
| WXIL FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | |
| WXIN TV | | 6910 NETWORK PL | | | INDIANAPOLIS | IN | 46278 | |
| WXIX TV | | 635 W 7TH ST | | | CINCINNATI | OH | 45203 | |
| WXIX TV | | DRAWER 0963 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0963 | |
| WXKB FM | | BEASLEY BROADCASTING | 20125 S TAMIAMI TRAIL | | ESTERO | FL | 33928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WXKB FM | | 20125 S TAMIAMI TRL | | | ESTERO | FL | 33928-2117 | |
| WXKC FM | | 471 ROBINSON RD | | | ERIE | PA | 16509 | |
| WXKS | | PO BOX 5415 | | | BOSTON | MA | 02206 | |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WXKX FM | | 1715 ST MARYS AVE PO BOX 288 | | | PARKERSBURG | WV | 26102 | |
| WXKX FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | |
| WXLK | | 3934 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| WXLK FM | | 3934 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| WXLK FM | | 5009 S HULEN NO 101 | | | FT WORTH | TX | 76132 | |
| WXLO FM | | 250 COMMERCIAL ST | | | WORCESTER | MA | 01608 | |
| WXLV TV | | 3500 MYER LEE DR | | | WINSTON SALEM | NC | 27101 | |
| WXLV TV | | PO BOX 60662 | | | CHARLOTTE | NC | 28260-0662 | |
| WXLY FM | | PO BOX 406337 | | | ATLANTA | GA | 30384-6337 | |
| WXMI TV | | 3117 PLAZA DR NE | | | GRAND RAPIDS | MI | 49525 | |
| WXMK FM | | 108 BENEDICT RD | | | BRUNSWICK | GA | 31520 | |
| WXNC FM | | 300 ARBORETUM PL STE 590 | MAIN QUAD RICHMOND INC | | RICHMOND | VA | 23236 | |
| WXNR FM | | PO BOX 3436 | | | NEW BERN | NC | 28564 | |
| WXNR FM | | 207 GLENBURNIE DR B | | | NEW BERN | NC | 28560-2815 | |
| WXOK AM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | BATON ROUGE | LA | 70806 | |
| WXOK AM | | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | |
| WXQR | | 500 NEW BRIDGE ST | | | JACKSONVILLE | NC | 28540 | |
| WXQR | | PO BOX 658 | 500 NEW BRIDGE ST | | JACKSONVILLE | NC | 28540 | |
| WXQW FM | | PO BOX 842302 | SOUTHERN STAR COMMUNICATIONS | | DALLAS | TX | 75284-2302 | |
| WXRA FM | | PO BOX 3018 | CLEAR CHANNEL RADIO INC | | WINSTON SALEM | NC | 27102 | |
| WXRA FM | | PO BOX 3018 | | | WINSTON SALEM | NC | 27102 | |
| WXRC FM | | 1515 MOCKINGBIRD LN STE 910 | | | CHARLOTTE | NC | 28209 | |
| WXRG FM | | 289 GULFWATER DR | | | BILOXI | MS | 39531 | |
| WXRG FM | | PO BOX 4566 | | | BILOXI | MS | 39535 | |
| WXRK FM | | 40 W 57TH ST | | | NEW YORK | NY | 10019 | |
| WXRK FM | | 22291 NETWORK PLACE | CBS RADIO | | CHICAGO | IL | 60673-1222 | |
| WXRR | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | |
| WXRR | | PO BOX 6408 | | | LAUREL | MS | 39441 | |
| WXRT FM | | 4949 W BELMONT | | | CHICAGO | IL | 60641 | |
| WXRT FM | | 22603 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| WXRX | | PO BOX 7180 | | | ROCKFORD | IL | 611267180 | |
| WXSR | | 325 JOHN KNOX RD | BLDG G | | TALLAHASSEE | FL | 32303 | |
| WXSR | | BLDG G | | | TALLAHASSEE | FL | 32303 | |
| WXSS FM | | 11800 W GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| WXTB FM | | PO BOX 406295 | | | ATLANTA | GA | 30384 | |
| WXTB FM | | FILE 91775 | | | CHARLOTTE | NC | 282011067 | |
| WXTB FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WXTM FM | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | |
| WXTM FM | | PO BOX 5432 | | | INDIANAPOLIS | IN | 462555432 | |
| WXTM FM | | 22291 NETWORK PL | INFINITY RADIO OF AUSTIN | | CHICAGO | IL | 60673-1222 | |
| WXTU FM | | 555 CITY LINE AVE NO 330 | | | BALA CYNWYD | PA | 19004 | |
| WXTV | | PO BOX 7247 7755 | | | PHILADELPHIA | PA | 19170 | |
| WXTX TV | | PO BOX 12188 | 6524 BUENA VISTA RD | | COLUMBUS | GA | 31907 | |
| WXWX | | 501 RUTHERFORD ST | | | GREENVILLE | SC | 29609 | |
| WXXA TV | | 28 CORPORATE CIR | | | ALBANY | NY | 12203 | |
| WXXL FM | | PO BOX 861661 | | | ORLANDO | FL | 328861661 | |
| WXXL FM | | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | |
| WXXP FM | | 1103 STEWART AVE | JARAD BROADCASTING | | GARDEN CITY | NY | 11530 | |
| WXXV TV | | PO BOX 2500 | | | GULFPORT | MS | 39505 | |
| WXXX FM | | BOX 9550 | | | COLCHESTER | VT | 05446 | |
| WXYT AM | | 15600 WEST 12 MILE RD | PO BOX 905 | | SOUTHFIELD | MI | 48037 | |
| WXYT AM | | PO BOX 905 | | | SOUTHFIELD | MI | 48037 | |
| WXYV FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| WXYV SUMMIT BALT BROADCAST | | PO BOX 17247 | | | BALTIMORE | MD | 212037247 | |
| WXYZ TV | | PO BOX 643405 | | | CINCINNATTI | OH | 45264-3405 | |
| WXYZ TV | | 1089 MOMENTUM PL | | | CHICAGO | IL | 60689-5310 | |
| WXZZ FM | | 300 W VINE ST 3RD FL | | | LEXINGTON | KY | 40507 | |
| WXZZ FM | | PO BOX 643177 | LEXINGTON KY | | CINCINNATI | OH | 45264-3177 | |
| WYANDOT LAKE ADVENTURE PARK | | 10101 RIVERSIDE DR | PO BOX 215 | | POWELL | OH | 43065 | |
| WYANDOT LAKE ADVENTURE PARK | | PO BOX 215 | | | POWELL | OH | 43065 | |
| WYANDOTTE DISTRICT COURT | | 710 NORTH 7TH ST | CLERK OF DISTRICT COURT | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE DISTRICT COURT | | CLERK OF DISTRICT COURT | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE FEDERAL CREDIT UNION | | 1280 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE HOSPITAL, HENRY FORD | | 20300 SUPERIOR STE 120 | C/O WARREN WATERMAN PC | | TAYLOR | MI | 48180 | |
| WYANT, JOHN LEE | | ADDRESS ON FILE | | | | | | |
| WYANT, MATHEW H | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYANT, SARA NICOLE | | ADDRESS ON FILE | | | | | | |
| WYATT & ASSOCIATES | | 2210 GREEN WAY | PO BOX 20987 | | LOUISVILLE | KY | 40250 | |
| WYATT & ASSOCIATES | | PO BOX 20987 | | | LOUISVILLE | KY | 40250 | |
| WYATT EARLY HARRIS WHEELER LLP | | PO BOX 2086 | | | HIGHPOINT | NC | 27261 | |
| WYATT EARLY HARRIS WHEELER LLP | | PO DRAWER 2086 | | | HIGH POINT | NC | 27261 | |
| WYATT MCREYNOLDS, PAMELA | | ADDRESS ON FILE | | | | | | |
| WYATT, ALEX WILLIAM | | ADDRESS ON FILE | | | | | | |
| WYATT, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| WYATT, ANDREAS YOON | | ADDRESS ON FILE | | | | | | |
| WYATT, BRANDON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WYATT, CALVIN JEROME | | ADDRESS ON FILE | | | | | | |
| WYATT, CAROLE LOUISE | | ADDRESS ON FILE | | | | | | |
| WYATT, DANIEL F | | ADDRESS ON FILE | | | | | | |
| WYATT, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| WYATT, DUSTIN ANDREW | | ADDRESS ON FILE | | | | | | |
| WYATT, ELLA | | 31 WOODBINE AVE | | | ROCHESTER | NY | 14619-0000 | |
| WYATT, FREDERICK J | | ADDRESS ON FILE | | | | | | |
| WYATT, GARRETT BLAINE | | ADDRESS ON FILE | | | | | | |
| WYATT, IVORY LYNETTE | | ADDRESS ON FILE | | | | | | |
| WYATT, JAMES | | ADDRESS ON FILE | | | | | | |
| WYATT, JESSICA BROOKE | | ADDRESS ON FILE | | | | | | |
| WYATT, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| WYATT, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| WYATT, JUSTIN DEAN | | ADDRESS ON FILE | | | | | | |
| WYATT, JUSTIN P | | ADDRESS ON FILE | | | | | | |
| WYATT, KARA C | | ADDRESS ON FILE | | | | | | |
| WYATT, KENNETH BARCLAY | | ADDRESS ON FILE | | | | | | |
| WYATT, LANDON CHASE | | ADDRESS ON FILE | | | | | | |
| WYATT, LEN | | ADDRESS ON FILE | | | | | | |
| WYATT, LINDEN | | ADDRESS ON FILE | | | | | | |
| WYATT, MATT | | 231 HALEY ST | | | SANTA BARBARA | CA | 93101 | |
| WYATT, MEGAN | | ADDRESS ON FILE | | | | | | |
| WYATT, MICHAEL | | 292 FISHING CREEK ARBOR RD | | | WILKESBORO | NC | 28697 | |
| WYATT, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| WYATT, MITCHELL R | | ADDRESS ON FILE | | | | | | |
| WYATT, NATHAN TODD | | ADDRESS ON FILE | | | | | | |
| WYATT, NATIKKI MICHELLE | | ADDRESS ON FILE | | | | | | |
| WYATT, OWEN ARTHUR | | ADDRESS ON FILE | | | | | | |
| WYATT, PATRICE RENEE | | ADDRESS ON FILE | | | | | | |
| WYATT, RAY | | ADDRESS ON FILE | | | | | | |
| WYATT, ROBERT MICHAEL | | ADDRESS ON FILE | | | | | | |
| WYATT, SARAH ANN | | ADDRESS ON FILE | | | | | | |
| WYATT, SHARDEY NICOLE | | ADDRESS ON FILE | | | | | | |
| WYATT, SHARONDA L | | ADDRESS ON FILE | | | | | | |
| WYATT, STEVEN | | 2833 SEATON DR | | | DALLAS | TX | 75216 | |
| WYATT, THOMAS G | | 10509 SAXONY RD | | | RICHMOND | VA | 23235 | |
| WYATT, TOM | | 1119 S CLINTON RD | | | CASEYVILLE | IL | 62232-2268 | |
| WYATT, TYLER MICHAEL | | ADDRESS ON FILE | | | | | | |
| WYATT, WAYNE BRUCE | | ADDRESS ON FILE | | | | | | |
| WYATT, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| WYATT, WILLIAM L | | ADDRESS ON FILE | | | | | | |
| WYAV FM | | 1571 TRADE ST | | | MYRTLE BEACH | FL | 29577 | |
| WYAV FM | | 1571 TRADE ST | NEXT MEDIA GROUP LLC | | MYRTLE BEACH | SC | 29577 | |
| WYAY | | 210 INTERSTATE NORTH 6TH FL | | | ATLANTA | GA | 30339 | |
| WYBC FM | | 440 WHEELERS FARMS RD STE 302 | | | MILFORD | CT | 06461-9133 | |
| WYBC FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | |
| WYCD FM | | STE 675 | | | SOUTHFIELD | MI | 48076 | |
| WYCD FM | | 22464 NETWORK PL | | | CHICAGO | IL | 60673-1224 | |
| WYCHE BURGESS FREEMAN & PARHAM | | PO BOX 728 | | | GREENVILLE | SC | 296020728 | |
| WYCHE, ANGELA RENEE | | ADDRESS ON FILE | | | | | | |
| WYCHE, BRANDON ALEXANDER | | ADDRESS ON FILE | | | | | | |
| WYCHE, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| WYCHULIS, JACOB ARTHUR | | ADDRESS ON FILE | | | | | | |
| WYCKLENDT, ANDREW | | 909 KAHUNA LANE | APT 201 | | HONOLULU | HI | 96826 | |
| WYCKOFF, BRACKY D | | ADDRESS ON FILE | | | | | | |
| WYCKOFF, CALEB ADAM | | ADDRESS ON FILE | | | | | | |
| WYCKOFF, KENT MICHAEL | | ADDRESS ON FILE | | | | | | |
| WYCL FM | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | |
| WYCO MECHANICAL SERVICES INC | | 4700 INNOVATION DR STE B3 | | | FORT COLLINS | CO | 80525 | |
| WYCO MECHANICAL SERVICES INC | | 4700 INNOVATION DR STE B3 | | | FT COLLINS | CO | 80525 | |
| WYCOFF, ANNA BROCKWELL | | ADDRESS ON FILE | | | | | | |
| WYCOFF, BRITTANY MEGAN | | ADDRESS ON FILE | | | | | | |
| WYCOFF, PAUL | | 636 MCKINLEY AVE | | | WILLIAMSTOWN | NJ | 08094 | |
| WYCR | | PO BOX 234 | | | HANOVER | PA | 17331 | |
| WYDER, KENDRICK DEVAUGHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYDICK, TERRY LYNN | | ADDRESS ON FILE | | | | | | |
| WYDRA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| WYDRZNSKI, JOHN M | | 1823 N MAIN ST | | | BECHTELSVILLE | PA | 19505 | |
| WYDS FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | |
| WYER, KELSEY GRAE | | ADDRESS ON FILE | | | | | | |
| WYERS, HARRY | | 818 GRAND CT | | | SANTA MARIA | CA | 93455 | |
| WYETH, CAITLIN GRACE | | ADDRESS ON FILE | | | | | | |
| WYETT, CHANEL | | 721 EMERALD BAY | | | LAGUNA BEACH | CA | 92691-0000 | |
| WYFF TV | | PO BOX 601195 | | | CHARLOTTE | NC | 282601195 | |
| WYFM FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | |
| WYFM FM | | 4040 SIMON RD | | | BOARDMAN | OH | 445121320 | |
| WYFX TV | | PO BOX 59 | | | YOUNGSTOWN | OH | 44511 | |
| WYFX TV | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | |
| WYGAL, JAMES | | 8054 DOGWOOD LN NO 5 | | | MILAN | TN | 38358 | |
| WYGAL, JAMES E | | ADDRESS ON FILE | | | | | | |
| WYGC | | PO BOX 5069 | | | GAINESVILLE | FL | 326025069 | |
| WYHT | | P O BOX 8 | | | MANSFIELD | OH | 44901 | |
| WYJB | | 10 JOHNSON RD | | | LATHAM | NY | 12110 | |
| WYKA, DANIEL KEITH | | ADDRESS ON FILE | | | | | | |
| WYKE, RYAN LEWIS | | ADDRESS ON FILE | | | | | | |
| WYKOFF, MARY L | | ADDRESS ON FILE | | | | | | |
| WYKS/WAJD GILLEN BROADCASTING | | 7120 SW 24 AVE | | | GAINESVILLE | FL | 326073705 | |
| WYKZ FM | | PO BOX 406156 | | | ATLANTA | GA | 31408 | |
| WYLD FM | | PO BOX 402544 | | | ATLANTA | GA | 303842544 | |
| WYLD FM | | PO BOX 402544 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2544 | |
| WYLDE TYHME CATERING | | 6503 EVERGREEN WAY | | | EVERETT | WA | 98203 | |
| WYLE, JAMES ALLAN | | ADDRESS ON FILE | | | | | | |
| WYLER INDUSTRIAL WORKS INC | | 711 SOUTH ST VRAIN | | | EL PASO | TX | 79944 | |
| WYLER INDUSTRIAL WORKS INC | | PO BOX 636 | 711 SOUTH ST VRAIN | | EL PASO | TX | 79944 | |
| WYLES, JEREMY GUY | | ADDRESS ON FILE | | | | | | |
| WYLIE COMMUNICATIONS | | 4618 WARWICK BLVD STE 7A | | | KANSAS CITY | MO | 64112 | |
| WYLIE, GEOFFREY ANDREW | | ADDRESS ON FILE | | | | | | |
| WYLIE, JASON MICHAEL | | ADDRESS ON FILE | | | | | | |
| WYLIE, KRISTIN & JASON | | 12 AUDREY PL | | | MERCERVILLE | NJ | 08619 | |
| WYLIE, LAURENCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| WYLIE, MARK GREGORY | | ADDRESS ON FILE | | | | | | |
| WYLIE, RHET | | ADDRESS ON FILE | | | | | | |
| WYLLIE JR, WAYNE WINSTON | | ADDRESS ON FILE | | | | | | |
| WYLLIEJR, WAYNE | | 1455 ST JOHNS PLACE NO 3K | | | BROOKLYN | NY | 11213-0000 | |
| WYLLY, HUNTER AUSTIN | | ADDRESS ON FILE | | | | | | |
| WYLY, DAVID JAMES | | ADDRESS ON FILE | | | | | | |
| WYLY, KEVIN GRAHAM | | ADDRESS ON FILE | | | | | | |
| WYMAN FOR ASSEMBLY COMM, PHIL | | PO BOX 665 | | | TEHACHAPI | CA | 93581 | |
| WYMAN PLUMBING | | 3002 44TH AVE | | | BRADENTON | FL | 34207 | |
| WYMAN TESTING LABORATORIES | | 17150 VIA DEL CAMPO | STE 307 | | SAN DIEGO | CA | 92127 | |
| WYMAN TESTING LABORATORIES | | STE 307 | | | SAN DIEGO | CA | 92127 | |
| WYMAN, ASHLEY ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| WYMAN, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | |
| WYMAN, JEAN | | 21 KATHY TERRACE | | | FEEDING HILLS | MA | 01030 | |
| WYMAN, JOHN ADRIAN | | ADDRESS ON FILE | | | | | | |
| WYMAN, KRISTINA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| WYMAN, MARY FAYE | | ADDRESS ON FILE | | | | | | |
| WYMAN, PAUL LESTER | | ADDRESS ON FILE | | | | | | |
| WYMAN, WILLIAM CORSON | | ADDRESS ON FILE | | | | | | |
| WYMAN, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| WYMER, BIL | | 3205 JUNE ST | | | SAN BERNARDINO | CA | 92407 | |
| WYMER, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| WYMES, CHRISTOPHER ERIC | | ADDRESS ON FILE | | | | | | |
| WYMES, JAMES ELLIS | | ADDRESS ON FILE | | | | | | |
| WYMG FM | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | |
| WYMSS, DAVID A | | ADDRESS ON FILE | | | | | | |
| WYNBELT, CHRISTIAN BRUCE | | ADDRESS ON FILE | | | | | | |
| WYNDAM GARDEN HOTEL NOVI | | 42100 CRESCENT BLVD | | | NOVI | MI | 48375 | |
| WYNDAM GARDEN HOTEL NOVI | | 4100 MIDWAY RD STE 2115 | | | CARROLLTON | TX | 75007 | |
| WYNDER, DENAE SHAUNTA | | ADDRESS ON FILE | | | | | | |
| WYNDHAM ANAHEIM PARK HOTEL | | 222 W HOUSTON AVE | | | FULLERTON | CA | 92832 | |
| WYNDHAM ANATOLE HOTEL | | 2201 STEMMONS FWY | | | DALLAS | TX | 75207 | |
| WYNDHAM BALTIMORE INNER HARBOR | | 101 W FAYETTE ST | | | BALTIMORE | MD | 21201 | |
| WYNDHAM BILLERICA | | 270 CONCORD RD | | | BILLERICA | MA | 01862 | |
| WYNDHAM FOUNDATION INC, THE | | 100 CONCOURSE BLVD | STE 100 | | GLEN ALLEN | VA | 23060 | |
| WYNDHAM FOUNDATION INC, THE | | STE 100 | | | GLEN ALLEN | VA | 23060 | |
| WYNDHAM GARDEN | | 173 JENNIFER RD | | | ANNAPOLIS | MD | 21401 | |
| WYNDHAM GARDEN HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| WYNDHAM GARDEN HOTEL | | 1755 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNDHAM GARDEN HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| WYNDHAM GARDEN HOTEL | | 1112 AIRPORT CENTER DR | | | NASHVILLE | TN | 37214 | |
| WYNDHAM GARDEN HOTEL | | 1112 AIRPORT CTR DR | | | NASHVILLE | TN | 37214 | |
| WYNDHAM GARDEN HOTEL | | 800 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| WYNDHAM GARDEN HOTEL | | 5615 N CUMBERLAND AVE | | | CHICAGO | IL | 60631 | |
| WYNDHAM GARDEN HOTEL | | 5990 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| WYNDHAM GARDEN HOTEL | | 1 WYNDHAM CIRCLE | | | PITTSBURGH | PA | 152751000 | |
| WYNDHAM GARDEN HOTEL DENVER SE | | 1475 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| WYNDHAM GARDEN HOTEL DPC | | 8051 LYDON B JOHNSON FWY | | | DALLAS | TX | 75251 | |
| WYNDHAM GARDEN HOTEL DPC | | 8051 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75251 | |
| WYNDHAM GARDEN HOTEL DULUTH | | 1948 DAY DR | | | DULUTH | GA | 30136 | |
| WYNDHAM GARDEN HOTEL INC | | 6000 PAN AMERICAN FREEWAY NE | | | ALBUQUERQUE | NM | 87109 | |
| WYNDHAM GARDEN HOTELS | | 1837 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563 | |
| WYNDHAM GARDEN HOTELS BROOKFEI | | 18155 BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| WYNDHAM GREENSPOINT HOTEL | | 12400 GREENSPOINT DR | | | HOUSTON | TX | 77060-1998 | |
| WYNDHAM HOTEL FORT LAUDERDALE | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | |
| WYNDHAM METROCENTER HOTEL | | 10220 N METRO PKY E | | | PHOENIX | AZ | 85051 | |
| WYNDHAM MIDTOWN ATLANTA | | 125 TENTH ST NE | | | ATLANTA | GA | 30309 | |
| WYNDHAM MOUNT LAUREL | | 111 RT 73 | | | MT LAUREL | NJ | 08054 | |
| WYNDHAM MOUNT LAUREL | | 1111 ROUTE 73 N | | | MT LAUREL | NJ | 08054 | |
| WYNDHAM PARK APARTMENTS | | 5104 EAST VAN BUREN ST | | | PHOENIX | AZ | 85008 | |
| WYNDHAM PEACHTREE CONF CTR | | 2443 HWY 54 W | | | PEACHTREE CITY | GA | 30269 | |
| WYNDHAM RESORT & SPA | | 250 RACQUET CLUB RD | | | FORT LAUDERDALE | FL | 33326 | |
| WYNDHAM SAFARI RESORT | | 12205 APOPKA VINELAND RD | | | ORLANDO | FL | 32836 | |
| WYNDHAM WIND WATCH | | 1717 MOTOR PKY | | | HAUPPAUGE | NY | 11788 | |
| WYNDHAM, PAUL ANTHONI | | ADDRESS ON FILE | | | | | | |
| WYNE, JASON MCKINLEY | | ADDRESS ON FILE | | | | | | |
| WYNE, JOHN | | 334 PEACHTREE CRES | | | NEWPORT NEWS | VA | 23602 | |
| WYNE, RYANNE BIANCA | | ADDRESS ON FILE | | | | | | |
| WYNF NEW WAVE COMMUNICATIONS | | 1713 KEN THOMPSON PKWY | | | SARASOTA | FL | 34236 | |
| WYNFIELD INN | | 1110 EAST BLVD | | | MONTGOMERY | AL | 36117 | |
| WYNGAARD, JAMES A | | ADDRESS ON FILE | | | | | | |
| WYNGLARZ, CAMERON THOMAS | | ADDRESS ON FILE | | | | | | |
| WYNIT INC | | 6847 ELLICOTT DR | | | SYRACUSE | NY | 13057 | |
| WYNIT INC | | 5801 EAST TAFT RD | | | NORTH SYRACUSE | NY | 13212 | |
| WYNIT INC | | PO BOX 10334 | | | ALBANY | NY | 12201 | |
| WYNIT INC | SHARON FARRELL | 5801 EAST TAFT RD | | | NORTH SYRACUSE | NY | 13212 | |
| WYNIT INC | ATTN C LIKUS | 5801 E TAFT RD | | | NORTH SYRACUSE | NY | 13212 | |
| WYNIT INC | EULER HERMES ACI | AGENT OF WYNIT INC | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | |
| WYNK | | PO BOX 14061 | | | BATON ROUGE | LA | 708984061 | |
| WYNKOOP, DUSTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| WYNN FM AM | | PO BOX 100531 | | | FLORENCE | SC | 295010531 | |
| WYNN HOME ELECTRONICS SVC | | 2522 A HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | |
| WYNN, ALLISON DANIELLE | | ADDRESS ON FILE | | | | | | |
| WYNN, CAMERON L | | ADDRESS ON FILE | | | | | | |
| WYNN, CHRISTOPHER | | 251 ROCKYFORD RD NE | | | ATLANTA | GA | 30317 | |
| WYNN, FENA KIRE | | ADDRESS ON FILE | | | | | | |
| WYNN, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| WYNN, JEREMY DANTONI | | ADDRESS ON FILE | | | | | | |
| WYNN, JOVON DERAY | | ADDRESS ON FILE | | | | | | |
| WYNN, LATASHA A | | ADDRESS ON FILE | | | | | | |
| WYNN, LORENZA TAYLOR | | ADDRESS ON FILE | | | | | | |
| WYNN, MARTEZ DENAIRO | | ADDRESS ON FILE | | | | | | |
| WYNN, MAURICE WILLIAM | | ADDRESS ON FILE | | | | | | |
| WYNN, MICHAEL | | 8531 RIDGELINE LN | | | CHARLOTTE | NC | 282698000 | |
| WYNN, NIQUIA | | 730 FRANKLIN RD APT F3 | | | MARIETTA | GA | 30067 | |
| WYNN, NIQUIA MARIE | | ADDRESS ON FILE | | | | | | |
| WYNN, RANDY | | PO BOX 090826 | 3900 W BROWN DEER RD 205 | | MILWAUKEE | WI | 53209 | |
| WYNN, RESHAWN BRENDA | | ADDRESS ON FILE | | | | | | |
| WYNN, ROBIN NICOLE | | ADDRESS ON FILE | | | | | | |
| WYNN, SAMONE DANETRA | | ADDRESS ON FILE | | | | | | |
| WYNN, SAMUEL RUSSELL | | ADDRESS ON FILE | | | | | | |
| WYNN, SCOTT C | | 2151 E 6225 S | | | OGDEN | UT | 84403-5356 | |
| WYNN, SHAWN | | ADDRESS ON FILE | | | | | | |
| WYNN, TAYLOR MILES | | ADDRESS ON FILE | | | | | | |
| WYNN, TERRANCE | | 14996 ALASKA RD | | | WOODBRIDGE | VA | 22193 | |
| WYNN, TERRY | | ADDRESS ON FILE | | | | | | |
| WYNN, TYLER SCOTT | | ADDRESS ON FILE | | | | | | |
| WYNN, VALUA ADELE | | ADDRESS ON FILE | | | | | | |
| WYNNE RESIDENTIAL CORP HOUSING | | PO BOX 11083 | | | RICHMOND | VA | 23230 | |
| WYNNE, CAROL | | LOC NO 8304 PETTY CASH | 9950 MAYLAND DR DR 1 4TH FL | | RICHMOND | VA | 23233 | |
| WYNNE, ERIC R | | ADDRESS ON FILE | | | | | | |
| WYNNE, JOHN DONNELLY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNNE, KRISTINE | | 4505 SW 180TH ST | | | NEWBERRY | FL | 32669-4747 | |
| WYNNE, TODD FRANCIS | | ADDRESS ON FILE | | | | | | |
| WYNNES HOME SERVICE INC | | PO BOX 18505 | | | CHARLOTTE | NC | 28218 | |
| WYNNESCAFT INC | | 332 COPE DR | | | SHREVEPORT | LA | 71106 | |
| WYNR FM | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |
| WYNR FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | |
| WYNSTONE, JENNY J | | ADDRESS ON FILE | | | | | | |
| WYNTER, AUDREY A | | ADDRESS ON FILE | | | | | | |
| WYNTER, DAMIEN SCOTT | | ADDRESS ON FILE | | | | | | |
| WYNTER, WAYNE CEDRIC | | ADDRESS ON FILE | | | | | | |
| WYNU FM | | 122 RADIO RD | | | JACKSON | TN | 38301 | |
| WYNU FM | | PO BOX 1119 | | | JACKSON | TN | 38302 | |
| WYNZ FM | | 420 WESTERN AVE | | | S PORTLAND | ME | 04106 | |
| WYOK FM | | ONE OFFICE PARK/STE 215 | PO BOX 1425 | | MOBILE | AL | 36633 | |
| WYOK FM | | PO BOX 1425 | | | MOBILE | AL | 36633 | |
| WYOMIE, PILOR | | 511 KRAUSS ST | | | HONOLULU | HI | 96813-1220 | |
| WYOMING CHILD SUPPORT ENF | | PO BOX 1027 | | | CHEYENNE | WY | 82003 | |
| WYOMING COUNTY CLERK | | 143 N MAIN ST | SUPREME & COUNTY COURT | | WARSAW | NY | 14569 | |
| WYOMING COUNTY SCU | | PO BOX 15356 | | | ALBANY | NY | 12212-5355 | |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | 122 W  25TH STREET | HERSCHLER BUILDING | | | CHEYENNE | WY | 82002 | |
| WYOMING ELECTRICAL BOARD | | 122 W 25TH ST | HERSCHLER BLDG | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002 | |
| WYOMING RETAIL MERCHANTS ASSOC | | PO BOX 1003 | | | CHEYENNE | WY | 82003 | |
| WYOMING STATE ATTORNEYS GENERAL | | 123 STATE CAPITOL BLDG | | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | BRUCE A SALZBURG | 122 W 25TH ST HERSCHLER BLDG | 3RD E WYOMING INSURANCE DEPT | | CHEYENNE | WY | 82002 | |
| WYOMING TRIBUNE EAGLE | | CINDY MAREK | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001439 7 | |
| WYOMING VALLEY SANITARY AUTH | | PO BOX 33 A | | | WILKES BARRE | PA | 18703 | |
| WYOMING, STATE OF | | 2101 ONEIL AVE RM 101 | WYOMING CITY CLERKS OFFICE | | CHEYENNE | WY | 82001 | |
| WYOMING, STATE OF | | 2515 WARREN AVE STE 502 | UNCLAIMED PROPERTY DIVISION | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | SECRETARY OF STATE | THE CAPITOL | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | THE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | EMPLOYMENT TAX | | CHEYENNE | WY | 82002-0700 | |
| WYOMING, STATE OF | | PO BOX 2659 | EMPLOYMENT RESOURCES DIV | | CASPER | WY | 82602-2659 | |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | |
| WYOMING, STATE OF | JOE MEYER STATE TREASURER | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | |
| WYOMING, STATE OF | CITY OF CHEYENNE | CITY ATTORNEYS OFFICE | 2101 ONEIL AVE RM 308 | | CHEYENNE | WY | 82001 | |
| WYOMISSING, BOROUGH OF | | 22 READING BLVD | | | WYOMISSING | PA | 19610 | |
| WYOMISSING, BOROUGH OF | | BOROUGH HALL | 22 READING BLVD | | WYOMISSING | PA | 19610 | |
| WYOMISSING, BOROUGH OF | | WYOMISSING BOROUGH OF | BOROUGH HALL | 22 READING BLVD | WYOMISSING | PA | 19610-2083 | |
| WYOS | | PO BOX 414 | | | BINGHAMTON | NY | 13902 | |
| WYOU TV | | 415 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | |
| WYOU TV | | PO BOX 820039 | | | PHILADELPHIA | PA | 19182-0039 | |
| WYOY FM | | 265 HIGHPOINT DR | | | JACKSON | MS | 39213 | |
| WYPACK, JUSTIN FRANCIS | | ADDRESS ON FILE | | | | | | |
| WYRD ENTERPRISES LLC | | 15307 WINDING ASH DR | | | CHESTERFIELD | VA | 23832 | |
| WYRE, TREVOR | | ADDRESS ON FILE | | | | | | |
| WYRICK, JOSHUA DAVID | | ADDRESS ON FILE | | | | | | |
| WYRICK, JUAN ROMAL | | ADDRESS ON FILE | | | | | | |
| WYRICK, TANYA YVONNE | | ADDRESS ON FILE | | | | | | |
| WYRICK, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| WYRK FM | | RAND BUILDING 5TH FL | | | BUFFALO | NY | 14203 | |
| WYS, RICARDO | | ADDRESS ON FILE | | | | | | |
| WYSE TECHNOLOGY INC | | PO BOX 8500 51625 | | | PHILADELPHIA | PA | 19178 | |
| WYSE TECHNOLOGY INC | | PO BOX 7351 | | | SAN FRANCISCO | CA | 94120-7351 | |
| WYSF FM | | 244 GOODWIN CREST DR STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WYSHINSKI, NICHOLAS THOMAS | | ADDRESS ON FILE | | | | | | |
| WYSINGER, CHRYSTAL DIAMOND | | ADDRESS ON FILE | | | | | | |
| WYSINGER, KENNETH LEWIS | | ADDRESS ON FILE | | | | | | |
| WYSK FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| WYSKIDA, MIKE LEE | | ADDRESS ON FILE | | | | | | |
| WYSOCHANSKI JR, JOSEPH MICHAEL | | ADDRESS ON FILE | | | | | | |
| WYSONG, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| WYSONG, CHRISTOPHER | | 3202 CHESTNUT | | | LAREDO | TX | 78046 | |
| WYSONGS TV | | 820 N MAIN ST | | | KISSIMMEE | FL | 34741 | |
| WYSOSKI, LAUREN ANNE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYSP | | 1 BALA CYNWYD PLAZA | | | BALA CYNWYD | PA | 19004 | |
| WYSP FM | | PO BOX 33186 | | | NEWARK | NJ | 07188-0176 | |
| WYST FM | | CBS RADIO GROUP | | | CHICAGO | IL | 606737771 | |
| WYST FM | | PO BOX 73771 | CBS RADIO GROUP | | CHICAGO | IL | 60673-7771 | |
| WYTHE, RANDY AARON | | ADDRESS ON FILE | | | | | | |
| WYTRYKUS, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WYTV TV | | 3800 SHADY RUN RD | | | YOUNGSTOWN | OH | 44502 | |
| WYUU FM | | 9721 EXECUTIVE CTR DR STE 200 | | | ST PETERSBURG | FL | 33702 | |
| WYUU FM | | PO BOX 905537 | | | CHARLOTTE | NC | 28290-5537 | |
| WYXB FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WYXB FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | |
| WYXR | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175805 | |
| WYXR | | PO BOX 7777 | | | PHILADELPHIA | PA | 191753805 | |
| WYXY FM | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | |
| WYXZ RADIO | | 538 BROAD ST PO BOX 4006 | | | ELYRIA | OH | 44036 | |
| WYXZ RADIO | | PO BOX 4006 | 538 BROAD ST | | ELYRIA | OH | 44036 | |
| WYYD | | PO BOX 4108 | | | LYNCHBURG | VA | 245020108 | |
| WYYX FM | | PO BOX 0629 | | | DENVER | CO | 802170629 | |
| WYYY FM | | 500 PLUM ST STE 100 | CLEAR CHANNEL BROADCASTING INC | | SYRACUSE | NY | 13204 | |
| WYYY FM | | 500 PLUM ST STE 100 | | | SYRACUSE | NY | 13204 | |
| WYZB | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32549 | |
| WYZB | | PO BOX 2347 | 225 NW HOLLYWOOD BLVD | | FT WALTON BEACH | FL | 32549 | |
| WYZZ TV | | PO BOX 630619 | | | BALTIMORE | MD | 212630619 | |
| WYZZ TV | | NATIONS BANK | PO BOX 630619 | | BALTIMORE | MD | 21263-0619 | |
| WZAK FM | | PO BOX 92299 | RADIO ONE ACCOUNTS RECEIVABLE | | CLEVELAND | OH | 44193 | |
| WZAK FM | | 2510 ST CLAIR AVE NE | | | CLEVELAND | OH | 44114-4013 | |
| WZAK FM RADIO | | PO BOX 74172 S | THE MEDIA STORE | | CLEVELAND | OH | 44194 | |
| WZAK FM RADIO | | THE MEDIA STORE | | | CLEVELAND | OH | 44194 | |
| WZAT | | PO BOX 60789 | | | SAVANNAH | GA | 314200789 | |
| WZAZ AM | | STE 2000 | | | COLUMBUS | OH | 432292515 | |
| WZAZ AM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WZBB | | PO BOX 1117 | | | ROCKY MOUNT | VA | 24151 | |
| WZBH FM GREAT SCOTT BROADCASTG | | 701 DUPONT HWY | | | GEORGETOWN | DE | 19947 | |
| WZBQ | | PO BOX 20126 | | | TUSCALOOSA | AL | 35402-0126 | |
| WZBZ FM | | 8025 BLCK HORSE PIKE BAYPORT 1 | | | W ATLANTIC CITY | NJ | 08232 | |
| WZBZ FM | | 8025 BLCK HORSE PIKE BAYPORT 1 | EQUITY COMMUNICATIONS LP | | W ATLANTIC CITY | NJ | 08232 | |
| WZDQ FM | | PO BOX 2763 | | | JACKSON | TN | 383022763 | |
| WZDX TV | | ACCOUNTING DEPT | | | HUNTSVILLE | AL | 35810 | |
| WZDX TV | | PO BOX 3889 | ACCOUNTING DEPT | | HUNTSVILLE | AL | 35810 | |
| WZEE | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WZEE | | PO BOX 842284 | | | DALLAS | TX | 75284 | |
| WZEW FM | | 11000 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| WZEW FM | | 3725 AIRPORT DR STE 199 | | | MOBILE | AL | 36608 | |
| WZFX FOXY 99 FM | | PO BOX 710 | | | FAYETTEVILLE | NC | 28302 | |
| WZGC Z93 RADIO | | PERIMETER 400 CTR | | | ATLANTA | GA | 30342 | |
| WZGC Z93 RADIO | | CBS RADIO | PO BOX 905262 | | CHARLOTTE | NC | 28290-5262 | |
| WZHT FM | | PO BOX 406159 | | | ATLANTA | GA | 303846159 | |
| WZID | | 500 COMMERCIAL ST | | | MANCHESTER | NH | 03101 | |
| WZJM RADIO | | PO BOX 74172 S | THE MEDIA STORE | | CLEVELAND | OH | 44194 | |
| WZJM RADIO | | THE MEDIA STORE | | | CLEVELAND | OH | 44194 | |
| WZKL FM | | 393 SMYTH AVE PO 2356 | | | ALLIANCE | OH | 44601 | |
| WZKX FM | | PO BOX 2639 | | | GULFPORT | MS | 39505 | |
| WZLD FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | |
| WZLD FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | |
| WZLS FM | | PO BOX 2020 | | | ASHEVILLE | NC | 28802 | |
| WZLX FM | | PRUDENTIAL TOWER STE 2450 | | | BOSTON | MA | 02199 | |
| WZLX FM | | PO BOX 33197 | | | NEWARK | NJ | 07188-0197 | |
| WZMT FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | |
| WZMT FM | | BROADCAST CENTER | 600 BALTIMORE DR | | WILKES BARRE | PA | 18702 | |
| WZMX FM | | 10 EXECUTIVE DR | INFINITY BROADCASTING INC | | FARMINGTON | CT | 06032 | |
| WZMX FM | | 10 EXECUTIVE DR | | | FARMINGTON | CT | 06032 | |
| WZNE FM | | 3136 S WINTON RD 300 | | | ROCHESTER | NY | 14623 | |
| WZNF FM | | 400 NORTH BROADWAY AVE | | | URBANA | IL | 61801 | |
| WZNS FM | | PO BOX 2347 | | | FT WALTON BEACH | FL | 32549 | |
| WZNX FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | |
| WZNY | | PO BOX 2066 | | | AUGUSTA | GA | 30903 | |
| WZOC FM | | WSBT INC | 1301 E DOUGLAS RD | | MISHAWAKA | IN | 46545 | |
| WZOC FM | | 300 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| WZON AM | | PO BOX 1929 | THE ZONE CORP | | BANGOR | ME | 04402-1929 | |
| WZOW FM | | 3371 CLEVELAND RD STE 300 | ACCOUNTS RECEIVABLE | | SOUTH BEND | IN | 46628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WZPC FM | | PO BOX 270068 | | | NASHVILLE | TN | 37227 | |
| WZPL FM | | 9245 N MERIDIAN ST STE 300 | | | INDIANAPOLIS | IN | 46260 | |
| WZPL FM | | MYSTAR COMMUNICATION CORP | 9245 N MERIDIAN ST STE 300 | | INDIANAPOLIS | IN | 46260 | |
| WZPT FM | | 680 ANDERSON DR 200 | | | PITTSBURGH | PA | 15220 | |
| WZPT FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | |
| WZRR FM | | 244 GOODWIN CREST DR | STE 300 | | BIRMINGHAM | AL | 35209 | |
| WZRR FM | | STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WZSR | | 8800 RT 14 | | | CRYSTAL LAKE | IL | 60012 | |
| WZSR | | PRIDE COMMUNICATIONS LLC | 8800 RT 14 | | CRYSTAL LAKE | IL | 60012 | |
| WZSR FM | | 4120 EMPORIA CT | | | NAPERVILLE | IL | 60564 | |
| WZST | | PO BOX 989 | | | CHATTANOOGA | TN | 37401 | |
| WZTA FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | |
| WZTA FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | |
| WZTM | | 11300 4TH ST N STE 318 | | | ST PETERSBURG | FL | 33716 | |
| WZTR | | 520 W CAPITOL DR | | | MILWAUKEE | WI | 53212 | |
| WZTV TV | | P O BOX 30391 | | | NASHVILLE | TN | 372410391 | |
| WZTV TV | | PO BOX 60178 | | | CHAROLOTTE | NC | 28260-0178 | |
| WZVN | | PO BOX 7087 | | | FORT MYERS | FL | 33911 | |
| WZVN | | PO BOX 3874 | | | FORT MYERS | FL | 33918-3874 | |
| WZVN | WATERMAN BROADCASTING CORP OF FLORIDA DBA WBBH TV AND WZVN TV | 3719 CENTRAL AVE | | | FORT MYERS | FL | 33901 | |
| WZVN | WATERMAN BROADCASTING CORP OF FLORIDA DBA WBBH TV AND WZVN TV | PO BOX 7578 | | | FORT MYERS | FL | 33911-7578 | |
| WZWW FM | | 863 BENNER PIKE | TALLEYRAND BROADCASTING INC | | STATE COLLEGE | PA | 16801 | |
| WZWZ FM | | PO BOX 2208 | | | KOKOMO | IN | 46904 | |
| WZXL | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | |
| WZXL | | 3010 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| WZXR FM | | 1685 FOUR MILE DR | SABRE RADIO GROUP | | WILLIAMSPORT | PA | 17701 | |
| WZXR FM | | 220 S RUSSEL AVE | | | WILLIAMSPORT | PA | 17701 | |
| WZYP | | P O BOX 389 | | | ATHENS | AL | 35612 | |
| WZZI FM | | 210 FIRST ST STE 240 | | | ROANOKE | VA | 24011 | |
| WZZK FM | | 301 BEACON PKWY W STE 200 | | | BIRMINGHAM | AL | 35209 | |
| WZZM TV | | PO BOX 1624 | | | GRAND RAPIDS | MI | 495011624 | |
| WZZN FM | | 190 N STATE ST | | | CHICAGO | IL | 60601 | |
| WZZO FM | | 6000 FELDWOOD RD | BANK OF AMERICA LOCKBOX 406054 | | ATLANTA | GA | 30349 | |
| WZZO FM | | PO BOX 9876 | | | ALLENTOWN | PA | 181059876 | |
| WZZQ FM | | PO BOX 35 | 1341 OHIO ST | | TERRE HAUTE | IN | 47808 | |
| WZZR FM | | PO BOX 0093 | | | PORT ST LUCIE | FL | 34985 | |
| X 10 POWERHOUSE USA INC | | 9T RUCKMAN RD BOX 420 | | | CLOSTER | NJ | 07624 | |
| X INVENTORY LLC | | 1666 MORSE DR | | | SAN PEDRO | CA | 90732 | |
| X OPEN | | APEX PLAZA FORBURY RD | READING BERKS | | ENGLAND | | RG1 1AX | GREAT BRITAIN |
| X OPEN | | READING BERKS | | | ENGLAND | | RG1 1X | GREAT BRITAIN |
| X TEND | | 15215 ALTON PARKWAY | STE 300 | | IRVINE | CA | 92718 | |
| X, JOEL | | OWEN ST | | | BOSTON | MA | 2126 | |
| X1 SYSTEMS | | PO BOX 12984 | | | PITTSBURGH | PA | 15241 | |
| XANTHOPULOS, ZAHARIAS | | ADDRESS ON FILE | | | | | | |
| XARRAS, JOHN STEPHEN | | ADDRESS ON FILE | | | | | | |
| XAVIER, PIUS | | 209 LAKE BROOK CIR UNIT 103 | | | BRANDON | FL | 33511-6191 | |
| XAVIER, RYAN AUSTIN | | ADDRESS ON FILE | | | | | | |
| XAVIER, TEDDY | | ADDRESS ON FILE | | | | | | |
| XAVO FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |
| XAVO FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| XAYAMOUNGKHO, KHAMPHOD | | 333 E LAKEWOOD BLVD LOT 113 | | | HOLLAND | MI | 49424-2044 | |
| XAYAVATH, JENNIE | | ADDRESS ON FILE | | | | | | |
| XCAO FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |
| XCAO FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 554649477 | |
| XCEL ENERGY | | PO BOX 35000 | | | AMARILLO | TX | 791205000 | |
| XCEL ENERGY | | PO BOX 92002 | | | AMARILLO | TX | 79120-6002 | |
| XCEL ENERGY | | PO BOX 92001 | | | AMARILLO | TX | 97120-6001 | |
| XCEL ENERGY NORTHERN STATES POWER CO | | P O BOX 9477 2067 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY NORTHERN STATES POWER CO | NORTHERN STATES POWER COMPANY, MINNESOTA | XCEL ENERGY | 414 NICOLLET MALL | | MINNEAPOLIS | MN | 55401 | |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | | P O BOX 9477 2200 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE | | P O BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XEFV AM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XEFV AM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XEGH FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |
| XEGH FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| XELOURES, TERRA LYNN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XENIA DAILY GAZETTE | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | |
| XENOTECH SKYTRACKER INC | | 901 E CENTRAL FLORIDA PKY | STE B | | ORLANDO | FL | 32824 | |
| XERGON | | PO BOX 971342 | | | DALLAS | TX | 75397-1342 | |
| XEROGRAPHIC DOCUMENT SOLUTIONS | | 6715 MEADOWBROOK DR | | | FORT WORTH | TX | 76112 | |
| XEROX CORP | | PO BOX 890990 | | | DALLAS | TX | 75389-0990 | |
| XEROX CORP | | PO BOX 13508 | | | NEWARK | NJ | 07188 | |
| XEROX CORP | | XEROX DOCUMENT UNIVERSITY | PO BOX 2000 | | LEESBURG | VA | 22075 | |
| XEROX CORP | | 200 WESTGATE PKWY STE 104 | | | RICHMOND | VA | 23233 | |
| XEROX CORP | | 2553 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| XEROX CORP | | PO BOX 660506 | | | DALLAS | TX | 75266 | |
| XEROX CORP | | DEPT 13388 | XEROX SPECIAL INFORMATION SYST | | LOS ANGELES | CA | 90088 | |
| XEROX CORP | | PO BOX 1000 | MS 7060 372 | | WILSONVILLE | OR | 97070 | |
| XEROX CORP | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORP | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORP | | PO BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | | PO BOX 676772 | XEROX OMNIFAX | | DALLAS | TX | 75267-6772 | |
| XEROX CORP | | PO BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| XEROX CORP | ATTN VANESSA ADAMS | XEROX CAPITAL SERVICES LLC | PO BOX 660506 | | DALLAS | TX | 75266-9937 | |
| XEROX ENGINEERING SYSTEMS | | 300 MAIN ST STE 30 | TAX DEPT | | EAST ROCHESTER | NY | 14445 | |
| XEROX ENGINEERING SYSTEMS | | PO BOX 828137 | | | PHILADELPHIA | PA | 19182 | |
| XERV TV | | 4909 N MCCOLL RD | COX MEDIA | | MCALLEN | TX | 78504 | |
| XERV TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| XETV SAN DIEGO6 | | FILE 51058 | | | LOS ANGELES | CA | 90074 | |
| XETV SAN DIEGO6 | | 8253 RONSON RD | | | SAN DIEGO | CA | 92111 | |
| XETV SAN DIEGO6 | XETV SAN DIEGO6 | 8253 RONSON RD | | | SAN DIEGO | CA | 92111 | |
| XETV SAN DIEGO6 | | FILE 51058 | | | LOS ANGELES | CA | 90074-1058 | |
| XETV SAN DIEGO6 | XETV TV | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2066 | |
| XETV SANDIEGO6 | | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2066 | |
| XETV TV | | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2066 | |
| XF ELECTRICAL CONTRACTORS INC | | 1120 CLAYCRAFT RD | | | COLUMBUS | OH | 43230 | |
| XF ELECTRICAL CONTRACTORS INC | | PO BOX 30789 | | | COLUMBUS | OH | 43230 | |
| XGTS FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| XGTS FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| XHAAA FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM | | LAREDO | TX | 78041 | |
| XHAAA FM | | 1510 CALLE DEL NORTE STE 2 | | | LAREDO | TX | 78041 | |
| XHAAA FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHAAA FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHAS TV | | 5770 RUFFIN RD | | | SAN DIEGO | CA | 92123 | |
| XHAS TV | | PO BOX 51822 | | | LOSA ANGELES | CA | 90051-6122 | |
| XHFX TV | | 4909 N MCCOLL | | | MCALLEN | TX | 78504 | |
| XHFX TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| XHGU FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHGU FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHH FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHH FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHHJ TV | | 1790 LEE TREVINO STE 440 | | | EL PASO | TX | 79936 | |
| XHHJ TV | | INTERN COMM OF EL PASO INC | 1790 LEE TREVINO STE 440 | | EL PASO | TX | 79936 | |
| XHJD FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHJD FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHNA FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHNA FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHQQ FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHQQ FM | | STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHRK FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHRK FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHRL FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHRL FM | | STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHRM | | 2434 SOUTHPORT WAY STE A | | | NATIONAL CITY | CA | 91950 | |
| XHRYS FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM INC | | LAREDO | TX | 78041 | |
| XHRYS FM | | 1510 CALLE DEL NORTE STE 2 | | | LAREDO | TX | 78041 | |
| XHTY FM | | 5030 CAMINO DE LA SIESTA NO 403 | | | SAN DIEGO | CA | 92108 | |
| XHTZ FM | | 1690 FRONTAGE RD | CALIFORMULA INC | | CHULA VISTA | CA | 91911 | |
| XHVT FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHVT FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHVTH FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM INC | | LARADO | TX | 78041 | |
| XHVTH FM | | 1510 CALLE DEL NORTE STE 2 | | | LARADO | TX | 78041 | |
| XIA, YIXIN | | ADDRESS ON FILE | | | | | | |
| XIANG, JI | | 222 W WOOD ST | | | WEST LAFAYETTE | IN | 47906-6201 | |
| XIANG, YUAN | | 820 SAN RAMON AVE | | | SUNNYVALE | CA | 94085-0000 | |
| XIAO, JIN | | 197 W WILSON BLVD | | | HAGERSTOWN | MD | 21740 | |
| XIAO, ROY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XIAO, YI | | ADDRESS ON FILE | | | | | | |
| XIAO, YI | | 33 25 90 ST | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| XIAOPING, WENG | | 716 STANNAGE AVE NO 2 | | | ALBANY | CA | 94706 | |
| XIE, DAVID | | 3319 RADCLIFFE LANE | | | CHESAPEAKE | VA | 23321 | |
| XIE, DAVID W | | ADDRESS ON FILE | | | | | | |
| XIE, GUI FENG | | ADDRESS ON FILE | | | | | | |
| XIE, JOHN | | ADDRESS ON FILE | | | | | | |
| XIE, JOHN | | 4400 LUMBER JACK LANE | | | GLEN ALLEN | VA | 23060-0000 | |
| XILINX INC | | 2100 LOGIC DR | | | SAN JOSE | CA | 95124 | |
| XIMENES, CARLOS HENRIQUE | | ADDRESS ON FILE | | | | | | |
| XIMENEZ, JOHN | | 2502 DARWIN | | | SAN ANTONIO | TX | 78228 | |
| XIMENEZ, ROGER NICOLAS | | ADDRESS ON FILE | | | | | | |
| XINKER ELECTRONIC CO | | RM 703 7/F TUNG YING BLDG | 100 NATHAN RD | | TSIM SHA TSUI | | | HONG KONG |
| XIONG, ADAM | | ADDRESS ON FILE | | | | | | |
| XIONG, CHAO | | ADDRESS ON FILE | | | | | | |
| XIONG, CHENG | | ADDRESS ON FILE | | | | | | |
| XIONG, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| XIONG, HOUA | | ADDRESS ON FILE | | | | | | |
| XIONG, KONG MENG MOR | | ADDRESS ON FILE | | | | | | |
| XIONG, LUCY | | ADDRESS ON FILE | | | | | | |
| XIONG, MOUA | | ADDRESS ON FILE | | | | | | |
| XIONG, NKAU SOUA | | ADDRESS ON FILE | | | | | | |
| XIONG, NONG | | 2024 GREENWAY CROSS | | | FITCHBURG | WI | 53713-3019 | |
| XIONG, PASHAIB LINDA | | ADDRESS ON FILE | | | | | | |
| XIONG, SENG PHONE | | ADDRESS ON FILE | | | | | | |
| XIONG, TANG | | ADDRESS ON FILE | | | | | | |
| XIONG, VANG YOU | | ADDRESS ON FILE | | | | | | |
| XIONG, ZA | | ADDRESS ON FILE | | | | | | |
| XIRCOM INC | | PO BOX 51418 | | | LOS ANGELES | CA | 90051-5718 | |
| XISTRIS, MARGARITA | | 5300 SAN DARIO STE 2205 | | | STAMFORD | CT | 06907-1458 | |
| XITEL TECHNOLOGIES LLC | | 13276 RESEARCH BLVD STE 208A | | | AUSTIN | TX | 78750 | |
| XIWEN ZHANG | | 2200 WATERVIEW PKWY APT 30208 | | | RICHARDSON | TX | 75080 | |
| XL INDUSTRIAL SERVICE CO | | PO BOX 32107 | | | CHICAGO | IL | 606320107 | |
| XL SPECIALTY INSURANCE CO | | XL PROFESSIONAL ATTN UNDERWRITING | ONE HUNDRED CONSTITUTION PLAZA 17TH FL | | HARTFORD | CT | 06103 | |
| XLINK TECHNOLOGY INC | | 1546 CENTRE POINTE DR | | | MILIPITAS | CA | 950358011 | |
| XLTN FM | | 1690 FRONTAGE RD | RADIO LATINA | | CHULA VISTA | CA | 91911 | |
| XLTN FM | | 1690 FRONTAGE RD | | | CHULA VISTA | CA | 91911 | |
| XM SATELLITE RADIO | | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2194 | |
| XM SATELLITE RADIO INC | | PO BOX 79500 | | | BALTIMORE | MD | 21279 | |
| XM SATELLITE RADIO INC | | PO BOX 402790 | | | ATLANTA | GA | 30384-2790 | |
| XM SATELLITE RADIO INC | ERIC D GOLDBERG AND GREGORY K JONES | STUTMAN TREISTER & GLATT | PROFESSIONAL CORPORATION | | | | | |
| XMGM | | PO BOX 890928 | | | DALLAS | TX | 75389 | |
| XMGM | | 1044 MADRUGA RD | | | LATHROP | CA | 95330 | |
| XMLS FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XMLS FM | | STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XO COMMUNICATIONS | | 13865 SUNRISE VALLEY DR | | | HERNDON | VA | 20171-6187 | |
| XO COMMUNICATIONS SERVICES INC | | 14242 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0142 | |
| XPANDER PAK INC | | 3530 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| XPECT FIRST AID | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | |
| XPEDX | | 5000 LINCOLN DR E | | | MARLTON | NJ | 08053 | |
| XPEDX | | 221 SOUTH 10TH ST | | | LEMOYNE | PA | 17043 | |
| XPEDX | | 2100 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | |
| XPEDX | | PO BOX 905577 | | | CHARLOTTE | NC | 28290 | |
| XPEDX | | 13745 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| XPEDX | | PO BOX 91694 | | | CHICAGO | IL | 60693 | |
| XPEDX | | PO BOX 120978 | DEPT 0978 | | DALLAS | TX | 75312 | |
| XPEDX | | PO BOX 34748 | | | RICHMOND | VA | 232340748 | |
| XPEDX | | PO DRAWER 100981 | | | ATLANTA | GA | 303840981 | |
| XPEDX | | PO BOX 29460 | | | CINCINNATI | OH | 452290460 | |
| XPEDX | | PO BOX 641157 | | | PITTSBURGH | PA | 15264-1157 | |
| XPEDX | | PO BOX 601211 | | | CHARLOTTE | NC | 28260-1211 | |
| XPEDX | | PO BOX 403665 | | | ATLANTA | GA | 30384-3565 | |
| XPEDX | | PO BOX 625799 | ATTN ACCOUNTS PAYABLE | | CINCINNATI | OH | 45262-5799 | |
| XPEDX | | PO BOX 625799 | | | CINCINNATI | OH | 45262-5799 | |
| XPEDX | | PO BOX 951274 | | | DALLAS | TX | 75395-1274 | |
| XPEDX | | 15300 DESMAN RD | | | LA MIRADA | CA | 90638-5762 | |
| XPEDX | | 013745 COLLECTIONS CENTER DR | | | CHICAGO | FL | 60693 | |
| XPERT ELECTRONIC SERVICE | | 3346 GRIFFIN RD | | | DANIA | FL | 33312 | |
| XPERTS | | 4413 COX RD | | | GLEN ALLEN | VA | 23060 | |
| XPRESS SATELLITE INSTALLATIONS | | PO BOX 131 | | | JAMESTOWN | IN | 46147 | |
| XRIO TV | | 500 E BEAUMONT P O BOX 5074 | | | MCALLEN | TX | 78502 | |
| XRYS FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XRYS FM | | STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XSTAR COMMUNICATION LLC | | PO BOX 14478 | | | NEWPORT NEWS | VA | 23608 | |
| XSTAR COMMUNICATION LLC | | 133 BUTTONWOOD LN | | | YORKTOWN | VA | 23693 | |
| XSTREAM LOGIC INC | | 160 KNOWLES DR | | | LOS GATOS | CA | 95032-1828 | |
| XTRA LEASE | | MR BUCK BANTON | | 601 COMMERCE RD | RICHMOND | VA | 23224 | |
| XTRA LEASE | | PO BOX 99262 | | | CHICAGO | IL | 60693-9262 | |
| XTRA LEASE LLC | | 1801 PARK 270 DR STE 400 | | | ST LOUIS | MO | 63146 | |
| XTRA LEASE LLC | ATTN ANGELA KENNEDY | 1801 PARK 270 DR STE 400 | | | ST LOUIS | MO | 63146 | |
| XTRA LEASE LLC | ATTN SUSAN K EHLERS | ARMSTRONG TEASDALE LLP | ONE METROPOLITAN SQ STE 2600 | | ST LOUIS | MO | 63102-2740 | |
| XTRA NOBLE BROADCASTING INC | | 4891 PACIFIC HWY | | | SAN DIEGO | CA | 92110 | |
| XTRA PRODUCTIONS | | 10038 LORD LOVAT WY | | | BRISTON | VA | 20136 | |
| XTRA PRODUCTIONS | | 10038 LORD LOVAT WY | | | BRISTOW | VA | 20136 | |
| XTRA SPACE MINI STORAGE | | 6493 E COLONIAL DR | | | ORLANDO | FL | 32807 | |
| XTRA SPACE MINI STORAGE | | 6493 EAST COLONIAL DR | | | ORLANDO | FL | 32807 | |
| XTRASOURCE INC | | PO BOX 698 | | | HUDSON | OH | 44236 | |
| XTREME GRAPHICS | | 165 E NORTH AVE UNIT B | | | VILLA PARK | IL | 60181 | |
| XU, JOHN | | ADDRESS ON FILE | | | | | | |
| XU, PETER | | ADDRESS ON FILE | | | | | | |
| XU, YA OU | | ADDRESS ON FILE | | | | | | |
| XUAN, SHUYANG S | | ADDRESS ON FILE | | | | | | |
| XUE, LIAN | | 3430 PENN AVE | | | PITTSBURG | PA | 19201-0000 | |
| XUEREB, DORIS MELISSA | | ADDRESS ON FILE | | | | | | |
| XUPN TV | | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2066 | |
| XVTH FM | | 1510 CALLE DEL NORTH STE 2 | IMAGE BROADCASTING SYSTEM INC | | LAREDO | TX | 78041 | |
| XVTH FM | | 1510 CALLE DEL NORTH STE 2 | | | LAREDO | TX | 78041 | |
| XYRON INC | | 8465 N 90TH ST | | | SCOTTSDALE | AZ | 85258-4390 | |
| XYZ CLEANING CONTRACTORS INC | | 44 NEWTON PLZ | | | PLAINVIEW | NY | 11803-4506 | |
| Y NOT ELECTRONICS | | 24510 OAK GROVE LN STE 38 | | | SEDALIA | MO | 65301 | |
| Y SALT | | 24 S 1100 E NO 103 | | | SALT LAKE CITY | UT | 84102 | |
| Y&J CLEANING | | 7501 CAROTHERS | | | HOUSTON | TX | 77028 | |
| Y&S APPLIANCE REPAIR | | 3428 OLD BERWICK HWY | | | BLOOMSBURG | PA | 17815 | |
| Y, KYE M | | ADDRESS ON FILE | | | | | | |
| Y, KYEM | | 2001 OBISPO AVE | | | SIGNAL HILL | CA | 90755-0000 | |
| YAAKOV, MARYBETH | | ADDRESS ON FILE | | | | | | |
| YABANDEH, ADLIN | | ADDRESS ON FILE | | | | | | |
| YABLONSKI, JOSEPH BLASE | | ADDRESS ON FILE | | | | | | |
| YABUT, RYAN P | | ADDRESS ON FILE | | | | | | |
| YACHNA, EDWARD | | 1011 MARTARANO DR | | | THROOP | PA | 18447 | |
| YACHNOWITZ, ERICA ALLISON | | ADDRESS ON FILE | | | | | | |
| YACK JR, JOSEPH G | | ADDRESS ON FILE | | | | | | |
| YACKEE, RICHARD ALLEN | | ADDRESS ON FILE | | | | | | |
| YACKMAN, HARRY | | PO BOX 333 | | | GLENELG | MD | 21737-0333 | |
| YACOB, RIAZ | | 48 SKYVIEW DR | | | POUGHKEEPSIE | NY | 12603-1427 | |
| YACOBELLIS, JOANNA THERESA | | ADDRESS ON FILE | | | | | | |
| YACOBELLIS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| YACOBELLIS, TRISTAN A | | ADDRESS ON FILE | | | | | | |
| YACOE, JESSE | | ADDRESS ON FILE | | | | | | |
| YACOUB, CHRIS WAEL | | ADDRESS ON FILE | | | | | | |
| YACOUT, MOHAMED | | 2101 FIRWOOD CT | | | DISCOVERY BAY | CA | 94514 | |
| YACUB II, NAEEM RASHAD | | ADDRESS ON FILE | | | | | | |
| YACULLO, JEFF | | 49 CENTER LN | | | LEVITTOWN | NY | 11756-1033 | |
| YADAO, ALFONSO | | 5204 PINE BARK LN | | | WESLEY CHAPEL | FL | 33543-0000 | |
| YADAV, AMIT | | ADDRESS ON FILE | | | | | | |
| YADEGAR, BENIS | | 1103 W REMINGTON DR | | | SUNNYVALE | CA | 94087-2050 | |
| YADEGARI, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| YADGAR, ADAM ISAAC | | ADDRESS ON FILE | | | | | | |
| YADGAR, MICHAEL ISAAC | | ADDRESS ON FILE | | | | | | |
| YADI, OZUEM GEORGE | | ADDRESS ON FILE | | | | | | |
| YADRO, ANDY JOHN | | ADDRESS ON FILE | | | | | | |
| YAFUSO TV APPLIANCE | | 165 EAST KAWILI ST | | | HILO | HI | 96720 | |
| YAGECIC, KERRI | | ADDRESS ON FILE | | | | | | |
| YAGELSKI, JOE DANIEL | | ADDRESS ON FILE | | | | | | |
| YAGELSKI, JULIA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| YAGEMAN APPLIANCE INC | | 281 E HURON AVE | | | BAD AXE | MI | 48413 | |
| YAGER, BRADLEY AARON | | ADDRESS ON FILE | | | | | | |
| YAGER, KRISTEN ANDREA | | ADDRESS ON FILE | | | | | | |
| YAGER, NICK JOHN DAVID | | ADDRESS ON FILE | | | | | | |
| YAGERMAN, DANIEL | | 8401 LAGOS DE CAMPO BLVD | APT 108 | | TAMARAC | FL | 333213728 | |
| YAGMOURIAN, GERRY | | 11223 N 28TH DR F100 | | | PHOENIX | AZ | 85029 | |
| YAGODA, FRANCINE | | 5520 CONSTANT SPRING TER | | | LAUDERHILL | FL | 33319-5109 | |
| YAGUDA, TAMARA | | ADDRESS ON FILE | | | | | | |
| YAGUDAEV, MAX | | 150 FONT BLVD | | | SAN FRANCISCO | CA | 94132-2536 | |
| YAGUSEVICH, VERONICA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAHIKU, STUART KANEPOHAILANI | | ADDRESS ON FILE | | | | | | |
| YAHNKE, TYLER K | | ADDRESS ON FILE | | | | | | |
| YAHOO HOTJOBS | | PO BOX 0506 | | | CAROL STREAM | IL | 60132-0506 | |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| YAHOO INC | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO INC | LAWRENCE SCHWAB THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 | |
| YAHOO INTERNET LIFE | | 3348 COLLECTIONS CTR DR | ZIFF DAVIS PUBLISHING INC | | CHICAGO | IL | 60693 | |
| YAHOO MUSIC SERVICE | | 701 FIRST AVE | | | SUNNYVALE | CA | 94089-0703 | |
| YAHOO TECH | | 701 FIRST AVE | | | SUNNYDALE | CA | 94089 | |
| YAHYA, AMINA | | ADDRESS ON FILE | | | | | | |
| YAISER, DEBRA | | 297 LAUREL RIDGE LANE | | | NORTH KINGSTOWN | RI | 02852 | |
| YAKE & ASSOCIATES INC | | PO BOX 42 | | | KENNEBUNK | ME | 04043 | |
| YAKES, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| YAKIMA APPLIANCE SERVICE | | 1020 W NOB HILL | | | YAKIMA | WA | 98902 | |
| YAKIMA TV SERVICE | | PO BOX 10236 | | | YAKIMA | WA | 98909 | |
| YAKIMOV, ALEXANDE | | 7144 160TH ST | | | FLUSHING | NY | 11365-4126 | |
| YAKIMOWICH, DIANE | | PO BOX 1172 | | | PICO RIVERA | CA | 90660 | |
| YAKLIN, CHERYL | | 8021 DOMINION PARK DR | | | MECHANICSVILLE | VA | 23111 | |
| YAKOOB, NYZHA | | 655 40 BELLE TERRE RD | | | PORT JEFFERSON | NY | 11777 | |
| YAKOW, STEPHANIE ARDEL | | ADDRESS ON FILE | | | | | | |
| YAKTIN, HICHAM BASSAM | | ADDRESS ON FILE | | | | | | |
| YAKUB, BAKARA | | 1427 HAMLIN ST | | | WASHINGTON | DC | 20017 | |
| YAKUBENKO, BORIS | | ADDRESS ON FILE | | | | | | |
| YAKUBOFF, MICHAEL M | | 5218 TANGERINE DR | | | NEW PORT RICHEY | FL | 34652-4248 | |
| YAKUBOV, ALBERT | | ADDRESS ON FILE | | | | | | |
| YALE ENFORCEMENT SERVICES INC | | 209 NORTH ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| YALE ENFORCEMENT SERVICES INC | | 3601 N BELT W | | | BELLEVILLE | IL | 62226 | |
| YALE INCORPORATED | | 9649 GIRARD AVE S | | | BLOOMINGTON | MN | 55431 | |
| YALE KENTUCKIANA | | 4092 MCCOLLUM CT | | | LOUISVILLE | KY | 40218 | |
| YALE, BRYAN | | 1700 WOODBURY RD APT 2310 | | | ORLANDO | FL | 32828 | |
| YALE, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| YALE, JIM W | | ADDRESS ON FILE | | | | | | |
| YALE, MARK | | 1029 ALICE ST | | | PROSSER | WA | 99350 | |
| YALEY, JEREMY DANIEL | | ADDRESS ON FILE | | | | | | |
| YALUNG, JERED | | ADDRESS ON FILE | | | | | | |
| YAM, PATRICK | | ADDRESS ON FILE | | | | | | |
| YAMADA, EVAN MASAMI | | ADDRESS ON FILE | | | | | | |
| YAMADA, MATT JOHN | | ADDRESS ON FILE | | | | | | |
| YAMADA, STACIE KEIKO | | ADDRESS ON FILE | | | | | | |
| YAMADAS PLUMBING & CONTRACTNG | | PO BOX 17841 | | | HONOLULU | HI | 96817 | |
| YAMAGISHI, SHO | | ADDRESS ON FILE | | | | | | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 513219 | TERMINAL ANNEX | | LOS ANGELES | CA | 90051-1219 | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 73035 | | | CHICAGO | IL | 60673 | |
| YAMAHA CORPORATION OF AMERICA | | 6600 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620 | |
| YAMAHA CORPORATION OF AMERICA | LESTER SONG | PO BOX 13861 | | | NEWARK | NJ | 07188-0861 | |
| YAMAHA CORPORATION OF AMERICA | | 23152 NETWORK PL | | | CHICAGO | IL | 60673-1231 | |
| YAMAHA ELECTRONIC CORP USA | | BOX 100845 | | | ATLANTA | GA | 30384 | |
| YAMAHA ELECTRONIC CORP USA | | 6660 ORANGETHORPE AVE | | | BUENA PARK | CA | 90622 | |
| YAMAHA ELECTRONICS CORP USA | | 6660 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620-1345 | |
| YAMAHA GOLF & EQUIP CO | | HWY 75 NORTH | | | LEMARS | IA | 51031 | |
| YAMAKI, NOBORU | | 100 03 75TH AVE | | | FOREST HILLS | NY | 11375 | |
| YAMAKI, TERUNOBU | | 1750 WALNUT LEAF DR | | | WALNUT | CA | 91789 | |
| YAMAKURA, RIKI | | ADDRESS ON FILE | | | | | | |
| YAMAMOTO, KELLI | | 917 KANA PLACE | | | HONOLULU | HI | 96816-3644 | |
| YAMATO CUSTOMS BROKERS USA | | 377 SWIFT AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| YAMAUCHI, JEFFERY THOMAS | | ADDRESS ON FILE | | | | | | |
| YAMBOR, DANIEL | | ADDRESS ON FILE | | | | | | |
| YAMEL, JUAN | | 2145 PIMMIT DR | | | FALLS CHURCH | VA | 22043-1306 | |
| YAMIN, JAVID BLAISE | | ADDRESS ON FILE | | | | | | |
| YAMIN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| YAMSON, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| YAMURA, KRISTI LAN | | ADDRESS ON FILE | | | | | | |
| YAMURA, REID AKIRA | | ADDRESS ON FILE | | | | | | |
| YAN, DAVID | | ADDRESS ON FILE | | | | | | |
| YAN, STANLEY H | | ADDRESS ON FILE | | | | | | |
| YAN, WILLIAM | | ADDRESS ON FILE | | | | | | |
| YANACEK, SCALETT | | 314 ARMSTRONG AVE | | | WILMINGTON | DE | 19805-0000 | |
| YANAKIEV, MARTIN VLADIMIROV | | ADDRESS ON FILE | | | | | | |
| YANAKOPULOS, AMBER | | ADDRESS ON FILE | | | | | | |
| YANCEY COUNTY SUPERIOR COURT | | 110 TOWN SQ | CLERK OF COURT | | BERNSVILLE | NC | 28714 | |
| YANCEY COUNTY SUPERIOR COURT | | CLERK OF COURT | | | BERNSVILLE | NC | 28714 | |
| YANCEY HAUSMAN & ASSOC | | 13333 NORTHWEST FWY STE 150 | | | HOUSTON | TX | 77040 | |
| YANCEY JR , LABAT RODERICK | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANCEY, ANDREW FRANK | | ADDRESS ON FILE | | | | | | |
| YANCEY, ANTOINE | | ADDRESS ON FILE | | | | | | |
| YANCEY, BRITANY LEIGH | | ADDRESS ON FILE | | | | | | |
| YANCEY, CHRISTOPHER CRAIG | | ADDRESS ON FILE | | | | | | |
| YANCEY, IAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| YANCEY, JUSTIN | | 4740 SE 33RD AVE | | | OCALA | FL | 34480-8436 | |
| YANCEY, ROBERT JR | | 2215 MADISON CT | | | WOODBRIDGE | VA | 22191-2632 | |
| YANCEY, SONJA | | ADDRESS ON FILE | | | | | | |
| YANCEY, WES RANDALL | | ADDRESS ON FILE | | | | | | |
| YANCIE, VALERIE DENISE | | ADDRESS ON FILE | | | | | | |
| YANCY, ANTUAN DEANDRE | | ADDRESS ON FILE | | | | | | |
| YANCY, BARBARA | | 401 HOLLAND AVE | | | SAN ANTONIO | TX | 78212-0000 | |
| YANCY, KENN | | 9815 HARRISON | | | KANSAS CITY | MO | 64108 | |
| YANDALL, JEREMIAH KEALOHA | | ADDRESS ON FILE | | | | | | |
| YANDER, LAUREN ASHLEY | | ADDRESS ON FILE | | | | | | |
| YANDLE, KOREY WAYNE | | ADDRESS ON FILE | | | | | | |
| YANDLE, MICHAEL PATRICK | | ADDRESS ON FILE | | | | | | |
| YANDOC, PATRICK BARRERA | | ADDRESS ON FILE | | | | | | |
| YANDURA, DANIELLE CHRISTINE | | ADDRESS ON FILE | | | | | | |
| YANDURA, EDWARD J | | ADDRESS ON FILE | | | | | | |
| YANDURA, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| YANES III, CARLOS | | ADDRESS ON FILE | | | | | | |
| YANES, BRYAN | | 104 36 39AVENUE NO 3FL | | | CORONA | NY | 11368-0000 | |
| YANES, BRYAN ROLANDO | | ADDRESS ON FILE | | | | | | |
| YANES, JOSE A | | ADDRESS ON FILE | | | | | | |
| YANES, JOSE A | | ADDRESS ON FILE | | | | | | |
| YANES, LEE | | 3106 ATLANTIC AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| YANES, NATASHA | | ADDRESS ON FILE | | | | | | |
| YANES, RICARDO | | ADDRESS ON FILE | | | | | | |
| YANES, WILFREDO | | ADDRESS ON FILE | | | | | | |
| YANEZ SANDOVAL, AMARITA DONICIA | | ADDRESS ON FILE | | | | | | |
| YANEZ, ASCENCION | | ADDRESS ON FILE | | | | | | |
| YANEZ, BRIAN OMAR | | ADDRESS ON FILE | | | | | | |
| YANEZ, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| YANEZ, CRISTIAN | | 6910 NW 50 ST | | | MIAMI | FL | 33166-0000 | |
| YANEZ, DAVID | | P O BOX 604 | | | FARMERSVILLE | CA | 93223 | |
| YANEZ, EMMY ANN | | ADDRESS ON FILE | | | | | | |
| YANEZ, JOAQUIN | | ADDRESS ON FILE | | | | | | |
| YANEZ, KARMEN R | | ADDRESS ON FILE | | | | | | |
| YANEZ, KEVIN IVAN | | ADDRESS ON FILE | | | | | | |
| YANEZ, MAYRA | | ADDRESS ON FILE | | | | | | |
| YANEZ, MICHAEL ADAM | | ADDRESS ON FILE | | | | | | |
| YANEZ, NICHOLAS LOPEZ | | ADDRESS ON FILE | | | | | | |
| YANEZ, REYCENE | | ADDRESS ON FILE | | | | | | |
| YANEZ, REYCENE CAMILLE | | ADDRESS ON FILE | | | | | | |
| YANEZ, RICKY | | | | | CHICO | CA | 95928 | |
| YANEZ, TINA | | ADDRESS ON FILE | | | | | | |
| YANEZ, ZACHARY JOSE | | ADDRESS ON FILE | | | | | | |
| YANG MING CORP | | 525 WASHINGTON BLVD 25TH FL | | | JERSEY CITY | NJ | 07310 | |
| YANG, ADAM | | 92 SHERIDAN ST | | | FITCHBURG | MA | 01420-8140 | |
| YANG, CIERA | | ADDRESS ON FILE | | | | | | |
| YANG, CLIFF | | ADDRESS ON FILE | | | | | | |
| YANG, CUAJ TXIG | | ADDRESS ON FILE | | | | | | |
| YANG, CUAJTXIG | | 896 W NATIONAL | | | CLOVIS | CA | 93612-0000 | |
| YANG, DAVID | | ADDRESS ON FILE | | | | | | |
| YANG, DAVID | | ADDRESS ON FILE | | | | | | |
| YANG, DEVON T | | ADDRESS ON FILE | | | | | | |
| YANG, ERIC | | ADDRESS ON FILE | | | | | | |
| YANG, ERIC | | ADDRESS ON FILE | | | | | | |
| YANG, FAN | | PO BOX 1284 | | | SAN BRUNO | CA | 94066 | |
| YANG, JACK | | ADDRESS ON FILE | | | | | | |
| YANG, JAMES | | ADDRESS ON FILE | | | | | | |
| YANG, JAMIE | | ADDRESS ON FILE | | | | | | |
| YANG, JASPER | | ADDRESS ON FILE | | | | | | |
| YANG, JEFF | | 447 MANGELS AVE | | | SAN FRANCISCO | CA | 94127 | |
| YANG, JEFF S | | ADDRESS ON FILE | | | | | | |
| YANG, JOSEPH | | ADDRESS ON FILE | | | | | | |
| YANG, JUN | | 1342 UNIVERSITY VILLAGE | | | SALT LAKE CITY | UT | 84108 | |
| YANG, KA BLIA | | ADDRESS ON FILE | | | | | | |
| YANG, KEN | | ADDRESS ON FILE | | | | | | |
| YANG, KENT | | ADDRESS ON FILE | | | | | | |
| YANG, KEVIN | | ADDRESS ON FILE | | | | | | |
| YANG, KHUE | | ADDRESS ON FILE | | | | | | |
| YANG, KONG MENG | | ADDRESS ON FILE | | | | | | |
| YANG, LAO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANG, LISA | | ADDRESS ON FILE | | | | | | |
| YANG, LUTHER CHONG | | ADDRESS ON FILE | | | | | | |
| YANG, MAI HOUA | | ADDRESS ON FILE | | | | | | |
| YANG, MARK | | ADDRESS ON FILE | | | | | | |
| YANG, MICHAEL | | 820 OXFORD RD | | | ANN ARBOR | MI | 48104-0000 | |
| YANG, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| YANG, MURIEL TO | | 645 FARNHAM CIR | | | RICHMOND | VA | 23236 | |
| YANG, POR | | ADDRESS ON FILE | | | | | | |
| YANG, SUNG | | 8123 ROCKLEDGE TRL | | | AFFTON | MO | 63123-2418 | |
| YANG, SUSAN XIONG | | ADDRESS ON FILE | | | | | | |
| YANG, THOOBTSIB BRIAN | | ADDRESS ON FILE | | | | | | |
| YANG, TOM | | ADDRESS ON FILE | | | | | | |
| YANG, TONG | | ADDRESS ON FILE | | | | | | |
| YANG, TONY VAN | | ADDRESS ON FILE | | | | | | |
| YANG, TSWV TUB | | ADDRESS ON FILE | | | | | | |
| YANG, TUNNEL | | 702 BO PARKER RD | | | WINDER | GA | 30680-8412 | |
| YANG, VANYEE | | ADDRESS ON FILE | | | | | | |
| YANGO, PATRICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| YANGOLENKO, MAKSIM S | | ADDRESS ON FILE | | | | | | |
| YANIK, CHRISTOPHER RICHARD | | ADDRESS ON FILE | | | | | | |
| YANKEE DINER, THE | | PO BOX 70341 | | | SEATTLE | WA | 98107 | |
| YANKEE GAS | NORTHEAST UTILITIES CREDIT AND COLLECTION CENTER | PO BOX 2899 | | | HARTFORD | CT | 06101-8307 | |
| YANKEE GAS SERVICES | | PO BOX 150492 | | | HARTFORD | CT | 06115-0492 | |
| YANKEE GAS SERVICES CO | | PO BOX 1911 | 639 RESEARCH PKY | | MERIDEN | CT | 06450 | |
| YANKEE GAS SERVICES CO | | PO BOX 1050 | | | MERIDEN | CT | 064501050 | |
| YANKEE GAS SERVICES CO | | PO BOX 2919 | | | HARTFORD | CT | 06104-2919 | |
| YANKEE GROUP RESEARCH INC | | PO BOX 845282 | | | BOSTON | MA | 02284-5282 | |
| YANKEE PENNYSAVER INC | | 800 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| YANKEE SPRINKLER CO INC | | 86 DEPOT ST PO BOX 122 | | | SOUTH EASTON | MA | 02375 | |
| YANKEE SPRINKLER CO INC | | PO BOX 700 | | | SOUTH EASTON | MA | 02375 | |
| YANKEE, JASON ERIK | | ADDRESS ON FILE | | | | | | |
| YANKELOVICH PARTNERS INC | | PO BOX 601411 | | | CHARLOTTE | NC | 28260-1411 | |
| YANKES JR, JOHN | | 1085 FINCHLEY RD | | | NORTH HUNTINGDON | PA | 15642 | |
| YANKES, MARGARET M | | 1085 FINCHLEY RD | | | N HUNTINGTON | PA | 15642 | |
| YANNAYON, DONALD W | | ADDRESS ON FILE | | | | | | |
| YANNEKIS, AMANDA CHRISTINE | | ADDRESS ON FILE | | | | | | |
| YANNELL, SPENCER TYLER | | ADDRESS ON FILE | | | | | | |
| YANNI, PETER | | ADDRESS ON FILE | | | | | | |
| YANNICELLI, CATERINA PIA | | ADDRESS ON FILE | | | | | | |
| YANOK, TRAVIS WAYNE | | ADDRESS ON FILE | | | | | | |
| YANOVITCH, PATRICK MICHAEL | | ADDRESS ON FILE | | | | | | |
| YANTEK, LEAH | | ADDRESS ON FILE | | | | | | |
| YANTIS, EDWIN SCOTT | | ADDRESS ON FILE | | | | | | |
| YANTRA CORP | | ONE PARK WEST | | | TEWKSBURY | MA | 01876 | |
| YANUARIA, JOHN RHEY DUGAY | | ADDRESS ON FILE | | | | | | |
| YANULAVICH, MARY | | 53 BRIAR LANE | | | ESSEX JUNCTION | VT | 05452 | |
| YANUSZ, DANNY | | 7807 GREY FOX RD | | | OAK RIDGE | NC | 27310 | |
| YAO, DI | | ADDRESS ON FILE | | | | | | |
| YAO, JENN YEU | | 10 WOODCREST DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| YAO, MICHALE | | ADDRESS ON FILE | | | | | | |
| YAO, MICHALE | | 2246 41ST AVE | | | SAN FRANCISCO | CA | 94116-0000 | |
| YAO, PETER | | ADDRESS ON FILE | | | | | | |
| YAPCHING, WILLIE | | ADDRESS ON FILE | | | | | | |
| YAPCHING, WILLIE | | 2170 ROLLINGWOOD DR | | | SAN BRUNO | CA | 94066-0000 | |
| YAPEJIAN, SAHAG | | 1049 W OGDEN AVE NO 213 | | | NAPERVILLE | IL | 60563 | |
| YAPENIAN, SAHAG | | 1049 W OGDEN AVE | APT NO 213 | | NAPERVILLE | IL | 60563 | |
| YAPI, JESSE C | | ADDRESS ON FILE | | | | | | |
| YAPLE, DARREN W | | ADDRESS ON FILE | | | | | | |
| YAPP, OLIVIA DELANEY | | ADDRESS ON FILE | | | | | | |
| YAPUNDZHYAN, AZATUI AZI | | ADDRESS ON FILE | | | | | | |
| YAPUNDZHYAN, NAVARD SUSIE | | ADDRESS ON FILE | | | | | | |
| YARA, VERONICA L | | ADDRESS ON FILE | | | | | | |
| YARALDYN, GONZALES | | 692 KING ST | | | PORTCHESTER | NY | 10573-0000 | |
| YARALYAN, HOVIK | | 13961 LEADWELL ST | | | VAN NUYS | CA | 91405 | |
| YARALYAN, HOVIK HOVHANNES | | ADDRESS ON FILE | | | | | | |
| YARBER, DAVID | | 1317 S AVERS AVE | | | CHICAGO | IL | 60623-1330 | |
| YARBER, GREG SCOTT | | ADDRESS ON FILE | | | | | | |
| YARBEROUGH, ANTHONY LORD | | ADDRESS ON FILE | | | | | | |
| YARBERRY, DANIEL AARON | | ADDRESS ON FILE | | | | | | |
| YARBERRY, JEREMY KYLE | | ADDRESS ON FILE | | | | | | |
| YARBOROUGH, ARITHA FAYE | | ADDRESS ON FILE | | | | | | |
| YARBOROUGH, JASON BLAKE | | ADDRESS ON FILE | | | | | | |
| YARBOROUGH, MILO | | 1104 GITTINGS AVE | | | BALTIMORE | MD | 21239 | |
| YARBOUGH, BOB | | 129 PINE ST | | | MARION | AR | 72364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YARBROUGH & WILCOX PLLC | | 100 E FERGUSON ST | STE 1015 | | TYLER | TX | 75702 | |
| YARBROUGH TRANSFER CO | | 1500 DOUNE ST | | | WINSTON SALEM | NC | 27127 | |
| YARBROUGH WILLIAMS, KRISTAN JAMAL | | ADDRESS ON FILE | | | | | | |
| YARBROUGH, BRITTANY KAYLEIGH | | ADDRESS ON FILE | | | | | | |
| YARBROUGH, DWAYNE ANTHONY | | ADDRESS ON FILE | | | | | | |
| YARBROUGH, JOESEPH | | 323 PROSPECT DR | | | BRICK | NJ | 08724-2536 | |
| YARBROUGH, JOSHUA | | 225 WILLIAM ST | | | BUFFALO GAP | TX | 79508 | |
| YARBROUGH, KEITH L | | ADDRESS ON FILE | | | | | | |
| YARBROUGH, LESTER JR | | 6309 CURVE NANKIPOO RD | | | HALLS | TN | 38040-6647 | |
| YARBROUGH, MAGGIE J | | ADDRESS ON FILE | | | | | | |
| YARBROUGH, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| YARBROUGH, MARK ANTHONY | | ADDRESS ON FILE | | | | | | |
| YARBROUGH, MICHELLE | | 9108 DUNNCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| YARBROUGH, ROBERT | | 701 SPRINGVILLE RD APT A | | | BIRMINGHAM | AL | 35215-7433 | |
| YARBROUGH, SERENA MARIE | | ADDRESS ON FILE | | | | | | |
| YARBROUGHS TV SERVICE | | 115 RAGLAND ST | | | LAGRANGE | GA | 30241 | |
| YARC, ANTHONY JAMES | | ADDRESS ON FILE | | | | | | |
| YARCH, LINDSAY MARIE | | ADDRESS ON FILE | | | | | | |
| YARD DOG INC, A | | 4400 NE LOOP 338 N | | | ODESSA | TX | 79762 | |
| YARD MASTERS | | 1968 BUSINESS PKY | | | MERCED | CA | 95340 | |
| YARD TRUCK SPECIALISTS INC | | 1510 FORD RD | | | BENSALEM | PA | 19020 | |
| YARDLEY SQUARE ASSOC | | 400 NORTH NINTH ST | | | RICHMOND | VA | 23219 | |
| YARDLEY SQUARE ASSOC | | RICHMOND DISTRICT COURT | 400 NORTH NINTH ST | | RICHMOND | VA | 23219 | |
| YARDLEY, LACIE L | | ADDRESS ON FILE | | | | | | |
| YARDLEY, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | |
| YARDSTERS | | 4742 LIBERTY RD S NO 268 | | | SALEM | OR | 973025000 | |
| YARGER, CHRISTOPHER LEE | | ADDRESS ON FILE | | | | | | |
| YARK, ERIK R | | ADDRESS ON FILE | | | | | | |
| YARLAGADDA, VASUMA CHOWDARY | | ADDRESS ON FILE | | | | | | |
| YARMOSKY, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| YARMUS, NICOLE MARISSA | | ADDRESS ON FILE | | | | | | |
| YARN, DARRYL E | | 597 LAVENDER LN | | | VIRGINIA BEACH | VA | 23462-2051 | |
| YARN, MARK EDISON | | ADDRESS ON FILE | | | | | | |
| YARN, TIMOTHY KENTRELL | | ADDRESS ON FILE | | | | | | |
| YARNALL TRUSTEE, RICK | | 1300 SW 5TH NO 1700 | | | PORTLAND | OR | 97201 | |
| YARNELL, IAN CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| YARNELL, ROBERT | | 6960 NW 186TH ST APT 231A | | | HIALEAH | FL | 33015-3276 | |
| YARNISH, KYLE MATTHEW | | ADDRESS ON FILE | | | | | | |
| YARNISH, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| YAROSH, WILLIAM | | 17 LAKE DR | | | WINDSOR | NY | 13865 | |
| YAROSH, WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| YAROSHEVSKY, ALLEN | | ADDRESS ON FILE | | | | | | |
| YAROSHEVSKY, ALLEN | | 72 38 113TH ST | | | FOREST HILLS | NY | 11375-0000 | |
| YARRANTON, MIKE | | ADDRESS ON FILE | | | | | | |
| YARRISH, TEYLOR COE | | ADDRESS ON FILE | | | | | | |
| YARTER, SPENCER D | | ADDRESS ON FILE | | | | | | |
| YASAITIS, KEVIN PAUL | | ADDRESS ON FILE | | | | | | |
| YASEMINE TV & DVD REPAIR | | 1366 NORTH E ST | | | SAN BERNARDINO | CA | 92405 | |
| YASHOUH, FADI | | ADDRESS ON FILE | | | | | | |
| YASIN, EHAB | | ADDRESS ON FILE | | | | | | |
| YASIN, TOMMY MOHAMMED | | ADDRESS ON FILE | | | | | | |
| YASKO, JOSHUA LEE | | ADDRESS ON FILE | | | | | | |
| YASMAN, DALE | | 6413 COUNTY RD 390 | | | ALVIN | TX | 77511 | |
| YASMIN, GARCIA | | 16117 ANCROFT CT | | | TAMPA | FL | 33647-1041 | |
| YASMINA, K | | 7312 ASHBOURNE WAY | | | FORT WORTH | TX | 76133-8922 | |
| YASOUIE, LEONARDO | | ADDRESS ON FILE | | | | | | |
| YASSEN, DAVID | | ADDRESS ON FILE | | | | | | |
| YASSIN, IMAD | | 6531 TERNES ST | | | DEARBORN | MI | 48126-1710 | |
| YASSIN, SAED A | | ADDRESS ON FILE | | | | | | |
| YASSINE, ALAA | | ADDRESS ON FILE | | | | | | |
| YASSINE, ALADINE | | ADDRESS ON FILE | | | | | | |
| YASSINE, MAHA | | ADDRESS ON FILE | | | | | | |
| YASSINE, NADINE NORA | | ADDRESS ON FILE | | | | | | |
| YASSINE, TAHMINA | | ADDRESS ON FILE | | | | | | |
| YASTRO, JENNIFER | | 623 N 5TH AVE | | | ALTOONA | PA | 16601 | |
| YASTRO, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| YASUDA, TADAKUNI | | 461 FORT WASHINGTON AVE | | | NEW YORK | NY | 10033-0000 | |
| YASUMURA, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| YATACO, CHRIS ANTHONY | | ADDRESS ON FILE | | | | | | |
| YATCO, ANGELA LUCILLE | | ADDRESS ON FILE | | | | | | |
| YATES & ASSOCIATES | | STE 202 | | | LAKEWOOD | CO | 80228 | |
| YATES & ASSOCIATES | | PO BOX 41 | | | BOULDER | CO | 80306 | |
| YATES CONSTRUCTION CO INC | | 9220 NC 65 | | | STOKESDALE | NC | 27357 | |
| YATES COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | PENN YAN | NY | 145271191 | |
| YATES COUNTY COURT CLERK | | 110 COURT ST | SUPREME & COUNTY COURT | | PENN YAN | NY | 14527-1191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YATES II, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| YATES JR | | 7236 CABLETOWN RD | | | CHARLES TOWN | WV | 25414-9604 | |
| YATES RACING, ROBERT | | 115 DWELLE ST | | | CHARLOTTE | NC | 28208 | |
| YATES RADIO AND T V | | 227 WEST CAROLINA ST | DBA AV ELECTRONICS | | TALLAHASSEE | FL | 32301 | |
| YATES RENTAL CENTER | | 8230 STATE RD 84 | | | FT LAUDERDALE | FL | 33324 | |
| YATES ROBERT | | 27452 LIMONES | | | MISSION VIEJO | CA | 92691 | |
| YATES WRECKER SVC&GARAGE, DOUG | | 2306 E 23RD ST | | | CHATTANOOGA | TN | 37407 | |
| YATES, ANTONIO | | 1610 BILLY DR | | | WINSTON SALEM | NC | 27107 | |
| YATES, ANTONIO L | | ADDRESS ON FILE | | | | | | |
| YATES, ASHLEY | | ADDRESS ON FILE | | | | | | |
| YATES, AUBINA | | 24355 BAY AVE | | | MORENO VALLEY | CA | 92553 | |
| YATES, BILL | | PMB 316 | 732 MONTGOMERY HWY | | VESTAVIA | AL | 35216-1800 | |
| YATES, BRIAN DAVIS | | ADDRESS ON FILE | | | | | | |
| YATES, BRIAN M | | ADDRESS ON FILE | | | | | | |
| YATES, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| YATES, BYRON DANIEL | | ADDRESS ON FILE | | | | | | |
| YATES, CARLA S | | 1516 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| YATES, CARLA S | | 1516 FLOYD AVE | | | RICHMOND | VA | 23235 | |
| YATES, CHARLES EDWARD | | ADDRESS ON FILE | | | | | | |
| YATES, CHELSEA RENEE | | ADDRESS ON FILE | | | | | | |
| YATES, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| YATES, COREY WAYNE | | ADDRESS ON FILE | | | | | | |
| YATES, DAVID ALEXANDER | | ADDRESS ON FILE | | | | | | |
| YATES, DEREK RAY | | ADDRESS ON FILE | | | | | | |
| YATES, DUSTIN CHARLES | | ADDRESS ON FILE | | | | | | |
| YATES, DWAYNE MICHAEL | | ADDRESS ON FILE | | | | | | |
| YATES, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| YATES, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| YATES, ERIC | | 7108 SHEFFIELD DR | | | TEMPLE HILLS | MD | 20748-0000 | |
| YATES, ERIC DEANGELO | | ADDRESS ON FILE | | | | | | |
| YATES, ERIC WAYNE | | ADDRESS ON FILE | | | | | | |
| YATES, ERICA | | 19520 MIDDLE CAMP RD | | | TWAIN HARTE | CA | 95383 | |
| YATES, ERICA | | 19520 MIDDLE CAMP RD | | | TWAIN HARTE | CA | 95383-9651 | |
| YATES, HOLLY RENEE | | ADDRESS ON FILE | | | | | | |
| YATES, JACE ALAN | | ADDRESS ON FILE | | | | | | |
| YATES, JAHMEL FUQUINE | | PSC 836 BOX 636 | | | FPO | AE | 09636-0600 | |
| YATES, JAMES ROBERT | | ADDRESS ON FILE | | | | | | |
| YATES, JEANA K J | | ADDRESS ON FILE | | | | | | |
| YATES, JOHN A | | 915 BUCCANEER DR APT C | | | GLENVIEW | IL | 60025-7051 | |
| YATES, JONATHAN MARTIN | | ADDRESS ON FILE | | | | | | |
| YATES, JOSEPH | | 1006 K ST | | | MERCED | CA | 95340-0000 | |
| YATES, JOSEPH DEAN | | ADDRESS ON FILE | | | | | | |
| YATES, JOSEPH S | | ADDRESS ON FILE | | | | | | |
| YATES, JUSTIN | | ADDRESS ON FILE | | | | | | |
| YATES, JUSTIN | | ADDRESS ON FILE | | | | | | |
| YATES, JUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| YATES, JUSTIN NATHANIEL | | ADDRESS ON FILE | | | | | | |
| YATES, KEVIN | | ADDRESS ON FILE | | | | | | |
| YATES, KEVIN M | | ADDRESS ON FILE | | | | | | |
| YATES, KRYSTAL | | 12925 YATES PLACE | | | LAPLATA | MD | 20646 | |
| YATES, KRYSTAL D | | ADDRESS ON FILE | | | | | | |
| YATES, MARK ANDREW | | ADDRESS ON FILE | | | | | | |
| YATES, MARKIA | | ADDRESS ON FILE | | | | | | |
| YATES, MARTIN ALLEN | | ADDRESS ON FILE | | | | | | |
| YATES, MARY | | 5001 FURY WAY | | | LOUISVILLE | KY | 40258 | |
| YATES, MARY L | | ADDRESS ON FILE | | | | | | |
| YATES, MEYOSHA SADE | | ADDRESS ON FILE | | | | | | |
| YATES, NATHAN ALAN | | ADDRESS ON FILE | | | | | | |
| YATES, NICKY | | 5305 NW WALDEN DR | | | KANSAS CITY | MO | 64151-0000 | |
| YATES, NICKY DARLENE | | ADDRESS ON FILE | | | | | | |
| YATES, NOAH C | | 5942 RIDGEVIEW DR | | | MILTON | FL | 32570-5057 | |
| YATES, PATRICK NEAL | | ADDRESS ON FILE | | | | | | |
| YATES, RACHEL REBECCA | | ADDRESS ON FILE | | | | | | |
| YATES, ROBERT E | | ADDRESS ON FILE | | | | | | |
| YATES, RYAN | | 1368 HEMPDEN CT | | | EL CAJON | CA | 92020-0000 | |
| YATES, RYAN ANDREW | | ADDRESS ON FILE | | | | | | |
| YATES, THADDEUS RAY | | ADDRESS ON FILE | | | | | | |
| YATES, TIMOTHY ALEXANDER | | ADDRESS ON FILE | | | | | | |
| YATES, TONI SOPHIA | | ADDRESS ON FILE | | | | | | |
| YATES, WALTER ANTHONY | | ADDRESS ON FILE | | | | | | |
| YATES, WILLIAM C | | ADDRESS ON FILE | | | | | | |
| YATSKO, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| YATSKO, MATTHEW LEE | | ADDRESS ON FILE | | | | | | |
| YAUCH, DAVID MICHEAL | | ADDRESS ON FILE | | | | | | |
| YAURI, JESSE XAVIER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAUSSY, MATTHEW HARRY | | ADDRESS ON FILE | | | | | | |
| YAVAPAI COUNTY SUPERIOR COURT | | CLERK OF COURT | | | YAVAPAI | AZ | 86301 | |
| YAX, CHRISTOPHER NEIL | | ADDRESS ON FILE | | | | | | |
| YAX, CORI ANNE | | ADDRESS ON FILE | | | | | | |
| YAX, JARED | | 5275 CAMUS ST | | | SARASOTA | FL | 34232-0000 | |
| YAX, JARED SCOTT | | ADDRESS ON FILE | | | | | | |
| YAZD, ISA A | | ADDRESS ON FILE | | | | | | |
| YAZDANI, CYRUS | | ADDRESS ON FILE | | | | | | |
| YAZICI, KAHZIM SADETTIN | | ADDRESS ON FILE | | | | | | |
| YAZOO COUNTY | | PO BOX 108 | CIRCUIT & COUNTY COURT | | YAZOO CITY | MS | 39194 | |
| YBANEZ, ANGELO ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| YBANEZ, DENISE ALICIA | | ADDRESS ON FILE | | | | | | |
| YBANEZ, DUSTIN DANIEL | | ADDRESS ON FILE | | | | | | |
| YBANEZ, YVONNE DOYON | | ADDRESS ON FILE | | | | | | |
| YBARGUEN, JOEL DAVID | | ADDRESS ON FILE | | | | | | |
| YBARRA FLORENTINO | | 537 S FERRIS AVE | | | LOS ANGELES | CA | 90022 | |
| YBARRA, DAVID DANIEL | | ADDRESS ON FILE | | | | | | |
| YBARRA, FRANK M | | ADDRESS ON FILE | | | | | | |
| YBARRA, GREG | | ADDRESS ON FILE | | | | | | |
| YBARRA, JEREMY KYLE | | ADDRESS ON FILE | | | | | | |
| YBARRA, JESSICA | | ADDRESS ON FILE | | | | | | |
| YBARRA, JONATHAN LAMAR | | ADDRESS ON FILE | | | | | | |
| YBARRA, JOSE RAMON | | ADDRESS ON FILE | | | | | | |
| YBARRA, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| YBARRA, KURTIS WILLIAM | | ADDRESS ON FILE | | | | | | |
| YBARRA, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| YBARRA, MARKISS ANTHONY | | ADDRESS ON FILE | | | | | | |
| YBARRA, MARTY | | 3558 PIEDMONT APT  NO 120 | | | ATLANTA | GA | 30305 | |
| YBARRA, THOMAS J | | ADDRESS ON FILE | | | | | | |
| YBE COMMUNICATIONS | | 1149 BURTON SE | | | GRAND RAPIDS | MI | 49507 | |
| YCCS | | PO BOX 9244 | | | YAKIMA | WA | 98909 | |
| YDES MAJOR APPLIANCE | | 1220 OAK ST | | | BRAINERD | MN | 56401 | |
| YE, ARTURO | | ADDRESS ON FILE | | | | | | |
| YE, HUA | | 2331 AVERY PARK DR | | | SUGAR LAND | TX | 77478 | |
| YEADON, THOMAS | | ADDRESS ON FILE | | | | | | |
| YEAGER, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| YEAGER, ANDREW J | | ADDRESS ON FILE | | | | | | |
| YEAGER, AUGUST ELIZABETH | | ADDRESS ON FILE | | | | | | |
| YEAGER, CODY JOHN | | ADDRESS ON FILE | | | | | | |
| YEAGER, KODY LEE | | ADDRESS ON FILE | | | | | | |
| YEAGER, MATT W | | ADDRESS ON FILE | | | | | | |
| YEAGER, MICHAEL | | 1735 AUDUBON TRAIL | | | LUTZ | FL | 33549 | |
| YEAGER, MICHAEL HENRY | | ADDRESS ON FILE | | | | | | |
| YEAGER, MICHELE DIANE | | ADDRESS ON FILE | | | | | | |
| YEAGER, PAUL ANDREW | | ADDRESS ON FILE | | | | | | |
| YEAGER, TERRY | | 1100 MAPLE WOOD ST | | | DELTA | OH | 43515 | |
| YEAKEL, CHRISTOPHER | | 4 COUNTRY DOWNS CIRCLE | | | FAIRPORT | NY | 14450 | |
| YEAKEL, CHRISTOPHER M | | ADDRESS ON FILE | | | | | | |
| YEAKEL, RALPH JONATHAN | | ADDRESS ON FILE | | | | | | |
| YEAKEL, SAM | | ADDRESS ON FILE | | | | | | |
| YEAKLEY, ROBERT LEE | | ADDRESS ON FILE | | | | | | |
| YEAMANS, ZACH RYAN | | ADDRESS ON FILE | | | | | | |
| YEANAFEHN, NYA | | ADDRESS ON FILE | | | | | | |
| YEANG, THOMAS | | 2817 E HILLSIDE DR | | | W COVINA | CA | 91791-3764 | |
| YEAPLE, EDWARD ANDREW | | ADDRESS ON FILE | | | | | | |
| YEAR 2000 JOURNAL | | PO BOX 550547 | | | DALLAS | TX | 753559905 | |
| YEARGAIN, TODD JAMES | | ADDRESS ON FILE | | | | | | |
| YEARGIN, JEREMY ALVIN | | ADDRESS ON FILE | | | | | | |
| YEARICK, ZACHARY CAMERON | | ADDRESS ON FILE | | | | | | |
| YEARWOOD, COLIN C | | ADDRESS ON FILE | | | | | | |
| YEARWOOD, JESSICA A | | ADDRESS ON FILE | | | | | | |
| YEARWOOD, JOSHUA STEVEN | | ADDRESS ON FILE | | | | | | |
| YEATER, DARRYLE DEWAYNE | | ADDRESS ON FILE | | | | | | |
| YEATES, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| YEATON, STEVEN B | | ADDRESS ON FILE | | | | | | |
| YEATS APPLIANCE DOLLY MFG CO | | 924 E WALNUT PO BOX 3176 | | | FULLERTON | CA | 92834 | |
| YEATS APPLIANCE DOLLY MFG CO | | PO BOX 3176 | 924 E WALNUT | | FULLERTON | CA | 92834 | |
| YEATTS INC, JC | | PO BOX 1928 | | | ARDMORE | OK | 73402 | |
| YEATTS, TIMOTHY ROTH | | ADDRESS ON FILE | | | | | | |
| YEAUGER, COREY RICHARD | | ADDRESS ON FILE | | | | | | |
| YEBER, ANTHONY AKA AUSTIN YEBER | | 120 E 37 ST | | | HALEAN | FL | 33013 | |
| YEBOAH JR , GEORGE | | ADDRESS ON FILE | | | | | | |
| YEBOAH, KWASI ACKA | | ADDRESS ON FILE | | | | | | |
| YEBOAH, SAMUEL OWUSU | | ADDRESS ON FILE | | | | | | |
| YECK, JAKE DANIEL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YECKER, JARED ALLEN | | ADDRESS ON FILE | | | | | | |
| YECKLEY, THOMAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| YECKLEY, ZACHARY D | | ADDRESS ON FILE | | | | | | |
| YEDICA, PETER TALBOT | | ADDRESS ON FILE | | | | | | |
| YEDINAK, NATHAN EDWARD | | ADDRESS ON FILE | | | | | | |
| YEE, ALEX TADASHI | | ADDRESS ON FILE | | | | | | |
| YEE, ANDREW | | ADDRESS ON FILE | | | | | | |
| YEE, BOON L | | ADDRESS ON FILE | | | | | | |
| YEE, BRANDON | | ADDRESS ON FILE | | | | | | |
| YEE, CHRISTOPHER SUI | | ADDRESS ON FILE | | | | | | |
| YEE, JAMEL | | ADDRESS ON FILE | | | | | | |
| YEE, JASON RICHARD | | ADDRESS ON FILE | | | | | | |
| YEE, KALVIN | | ADDRESS ON FILE | | | | | | |
| YEE, KEVIN | | 921 WEST COLLEGE ST | | | LOS ANGELES | CA | 90012-0000 | |
| YEE, KEVIN QUESADA | | ADDRESS ON FILE | | | | | | |
| YEE, LENNY CHRISTOPHR | | ADDRESS ON FILE | | | | | | |
| YEE, LINDA | | ADDRESS ON FILE | | | | | | |
| YEE, RACHEL | | ADDRESS ON FILE | | | | | | |
| YEE, SEAN KEONI | | ADDRESS ON FILE | | | | | | |
| YEE, SHERWOOD | | ADDRESS ON FILE | | | | | | |
| YEE, SONET | | ADDRESS ON FILE | | | | | | |
| YEFIMENKO, SVETLANA K | | ADDRESS ON FILE | | | | | | |
| YEGEZU, HENOCK EPHIREM | | ADDRESS ON FILE | | | | | | |
| YEGHIAZARYAN, ARTUR | | 828 S GLENDALE AVE | | | GLENDALE | CA | 91205-2869 | |
| YEGHIAZARYAN, GARIK A | | ADDRESS ON FILE | | | | | | |
| YEGIAZARYAN, EDUARD | | ADDRESS ON FILE | | | | | | |
| YEGLINSKI JOHN R | | 19211 VONTAY RD | | | DABNEY | VA | 23102 | |
| YEGOROV, MAXIM | | ADDRESS ON FILE | | | | | | |
| YEGOROV, MAXIM | | 17305 E TWINBERRY ST | | | PARKER | CO | 80134-0000 | |
| YEH, GREGORY PATRICK | | ADDRESS ON FILE | | | | | | |
| YEH, JOHN H | | ADDRESS ON FILE | | | | | | |
| YEHL, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| YEHLE, EDWARD D | | ADDRESS ON FILE | | | | | | |
| YEKEL, KEVIN EDWARD | | ADDRESS ON FILE | | | | | | |
| YEKOLLA, MOHANA | | 24901 WALDEN WOOD W NO 211 | | | SOUTHFIELD | MI | 48034-0000 | |
| YEL HELP SECURITY LOCKSMITHS | | 346 CLINTON ST | | | BINGHAMTON | NY | 13905 | |
| YELDELL, CHERRY SIOBHAN | | ADDRESS ON FILE | | | | | | |
| YELEGEN, GOKSEL | | ADDRESS ON FILE | | | | | | |
| YELENCICH, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| YELK, JOANNE | | 108 PIONEER DR | | | MINOOKA | IL | 60447 | |
| YELL, EMILY | | ADDRESS ON FILE | | | | | | |
| YELL, JAMIE ROXANNA | | ADDRESS ON FILE | | | | | | |
| YELLE, ALEXANDER RICHARD | | ADDRESS ON FILE | | | | | | |
| YELLE, JESSICA LYNN | | ADDRESS ON FILE | | | | | | |
| YELLEN, JEANNE | | 60 OCEAN AVE | | | DEAL | NJ | 07723-1330 | |
| YELLEN, MATTHEW F | | ADDRESS ON FILE | | | | | | |
| YELLES INC | | 816 S POKEGAMA AVE | | | GRAND RAPIDS | MN | 55744 | |
| YELLEY, JOSH WARREN | | ADDRESS ON FILE | | | | | | |
| YELLIN & GOLDNER | | 2000 COMMONWEALTH AVE | | | NEWTON | MA | 02166 | |
| YELLIN & GOLDNER | | 2000 COMMONWEALTH AVE | | | NEWTON | MA | 02466 | |
| YELLIN, TAL | | 22 BELLINGHAM LN | | | GREAT NECK | NY | 11023 | |
| YELLINA, WENDY | | 3144 PERIWINKLE WAY | | | NEW ALBANY | IN | 47150-0000 | |
| YELLO, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| YELLOCK, SHARITA | | ADDRESS ON FILE | | | | | | |
| YELLOW BRICK ROAD TECHNOLOGIES | | 411 N WOODLAWN ST | | | WICHITA | KS | 67208 | |
| YELLOW FREIGHT OVERLAND PARK | | C/O CORPORATE LEGAL COLLECTION | PO BOX 7929 | | OVERLAND PARK | KS | 66207 | |
| YELLOW FREIGHT OVERLAND PARK | | PO BOX 7929 | | | OVERLAND PARK | KS | 66207 | |
| YELLOW JACKET LANDSCAPE | | PO BOX 493752 | | | REDDING | CA | 96049 | |
| YELLOW PAGES INC | | PO BOX 161069 | | | ATLANTA | GA | 30321 | |
| YELLOW PAGES INC | | PO BOX 1389 | | ATTN ACCOUNTS RECEIVABLE | SIMI VALLEY | CA | 93062 | |
| YELLOW PAGES INC | | PO BOX 60006 | | | ANAHEIM | CA | 92812-6006 | |
| YELLOW PAGES PROCESSING CENTER | | PO BOX 471902 | | | TULSA | OK | 74147 | |
| YELLOW PAGES, THE | | PO BOX 7370 | | | SPRING | TX | 77387 | |
| YELLOW ROSE, THE | | 230 S MONTCLAIR 100 | | | BAKERSFIELD | CA | 93309 | |
| YELLOW ROSE, THE | | 8200 STOCKDALE HWY | STE M10 170 | | BAKERSFIELD | CA | 93311 | |
| YELLOW STRIPE PAVEMENT | | PO BOX 2202 | | | ODESSA | TX | 79760 | |
| YELLOW TRANSPORTATION | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094-5126 | |
| YELLOW TRANSPORTATION INC | | 2100 HUNTINGDON AVE | | | BALTIMORE | MD | 21211 | |
| YELLOW TRANSPORTATION INC | | PO BOX 13850 | | | NEWARK | NJ | 07188-0850 | |
| YELOUSHAN, JAMES W | | ADDRESS ON FILE | | | | | | |
| YELTON, ERIC | | ADDRESS ON FILE | | | | | | |
| YELTON, JOEL FOSTER | | ADDRESS ON FILE | | | | | | |
| YELURI, HARISH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YELVERTON, MARK | | ADDRESS ON FILE | | | | | | |
| YEMANE, HERMON | | 7902 PEBBLE BROOK COURT | | | SPRINGFIELD | VA | 22153 | |
| YEN & ASSOCIATES INC, BING | | 17701 MITCHELL NORTH | | | IRVINE | CA | 927146029 | |
| YEN, CASPAR LUNG | | ADDRESS ON FILE | | | | | | |
| YEN, MING | | ADDRESS ON FILE | | | | | | |
| YEN, MING | | 14 CAMPBELL RD | | | STONEHAM | MA | 02180-1952 | |
| YENALAVITCH, ANDREW | | 16198 GREENHILL DR | | | VICTORVILLE | CA | 92394 | |
| YENALAVITCH, ANDREW N | | ADDRESS ON FILE | | | | | | |
| YENASON INC, JOHN A | | 132 DARLING ST | | | WILKES BARRE | PA | 18702 | |
| YENCICH, DANNY MICHAEL | | ADDRESS ON FILE | | | | | | |
| YENG, TONY | | ADDRESS ON FILE | | | | | | |
| YENNE, AUSTIN CHASE | | ADDRESS ON FILE | | | | | | |
| YENNY, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| YENOUKIAN, VATCHE ARDAVAS | | ADDRESS ON FILE | | | | | | |
| YENSER, TROY RAYMOND | | ADDRESS ON FILE | | | | | | |
| YEOH, KEONG | | 10609 MAHOGANY CT | | | WALDORF | MD | 20601 | |
| YEOMAN ELECTRONICS | | 111 E 8TH AVE | | | CHEYENNE | WY | 82001 | |
| YEOMAN, CHRISTINE MARIE | | ADDRESS ON FILE | | | | | | |
| YEOMAN, JUSTINE MARIE | | ADDRESS ON FILE | | | | | | |
| YEOMAN, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| YEOMANS, ANTHONY MICHAEL | | ADDRESS ON FILE | | | | | | |
| YEOMANS, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| YEOMANS, JUSTIN LEE | | ADDRESS ON FILE | | | | | | |
| YEOMANS, LISA A | | RR 1 BOX 118 | | | SUNBURY | PA | 17801-9723 | |
| YEON, KWAK | | 1223 POWELL CAMPUS CENTER | | | ALFRED | NY | 14802-0000 | |
| YEP, EBEN A | | ADDRESS ON FILE | | | | | | |
| YEP, QUY NAM | | ADDRESS ON FILE | | | | | | |
| YEPES, ALVARO | | ADDRESS ON FILE | | | | | | |
| YEPES, KEVIN SMITH | | ADDRESS ON FILE | | | | | | |
| YEPES, TATIANA | | 1139 42ND AVE N | | | ST PETERSBURG | FL | 33703-4535 | |
| YEPEZ, BETTY H | | ADDRESS ON FILE | | | | | | |
| YEPEZ, CHRIS C | | 778 KINGSBRIDGE DR | | | OVIEDO | FL | 32765-9247 | |
| YEPEZ, DANIEL | | ADDRESS ON FILE | | | | | | |
| YEPEZ, ESTHER | | ADDRESS ON FILE | | | | | | |
| YEPEZ, MAYRA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| YEPEZ, REGINA ROSE | | ADDRESS ON FILE | | | | | | |
| YEPEZ, STEPHANIE ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| YERA PAEZ, DANIEL EDUARDO | | ADDRESS ON FILE | | | | | | |
| YERA, HECTOR R | | ADDRESS ON FILE | | | | | | |
| YERBY, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| YERBY, DAVID PAUL | | ADDRESS ON FILE | | | | | | |
| YERBY, DENNIS | | 8012 COBBLEWOOD TERRACE | | | RICHMOND | VA | 23227 | |
| YEREMEYEV, KONSTANTIN | | ADDRESS ON FILE | | | | | | |
| YERETZIAN, JUSTIN NA | | ADDRESS ON FILE | | | | | | |
| YERGEAU, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| YERGENSON, BRAD | | 1579 RUE FRANCAIS | | | CHICO | CA | 95973 | |
| YERGER AWNINGS INC | | 131 S 13TH ST | | | EASTON | PA | 18042 | |
| YERITSYAN, SARGIS SUNNY | | ADDRESS ON FILE | | | | | | |
| YERK, GREGORY JOHN | | ADDRESS ON FILE | | | | | | |
| YERKES ASSOCIATES INC | ACCOUNTING | | | | WEST CHESTER | PA | 193800078 | |
| YERKES ASSOCIATES INC | | PO BOX 1568 | ATTN ACCOUNTING | | WEST CHESTER | PA | 19380-0078 | |
| YERKES JR, JERRY DEAN | | ADDRESS ON FILE | | | | | | |
| YERKES, JEFFREY ROBERT | | ADDRESS ON FILE | | | | | | |
| YERKES, JULIE ERIN | | ADDRESS ON FILE | | | | | | |
| YERKES, MARK KEITH | | ADDRESS ON FILE | | | | | | |
| YERKES, TOM SHANE | | ADDRESS ON FILE | | | | | | |
| YERO, CARLOS YERO | | ADDRESS ON FILE | | | | | | |
| YERRAMILLI, ANIL | | 8212 FOXTAIL COURT | | | LAWRENCEVILLE | NJ | 08648-0000 | |
| YERRAMILLI, ANIL P | | ADDRESS ON FILE | | | | | | |
| YERRAMSETTI, ASHOK | | 2403 LEATON PARK CT | | | HOUSTON | TX | 77077-2122 | |
| YES CUTS INC | | 10409 LEANDER DR | | | GLEN ALLEN | VA | 23060-3029 | |
| YES LLC | | 155 BODWELL ST | | | AVON | MA | 02322 | |
| YES VIDEO | | 3281 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| YESCAVAGE, EDWARD KIRKWOOD | | ADDRESS ON FILE | | | | | | |
| YESENIA RAMOS | | 1410 WILD HARBOR LN APT 102 | | | LEESBURG | FL | 34748 | |
| YESENIA, MARTINEZ | | 4527 E WOODWARD | | | FRESNO | CA | 93702-0000 | |
| YESKE, CHRISTIAN PHILLIP | | ADDRESS ON FILE | | | | | | |
| YESKE, WILLIAM CARL | | ADDRESS ON FILE | | | | | | |
| YESKES SERVICE | | PO BOX 646 | | | BENTON HARBOR | MI | 49023 | |
| YESKEY, CHRISTOPHER JAMES | | ADDRESS ON FILE | | | | | | |
| YESKEY, SHANE | | ADDRESS ON FILE | | | | | | |
| YESTECH INC | | 1221 PUERTA DEL SOL 500 | | | SAN CLEMENTE | CA | 92673 | |
| YETTAW, MATTHEW ERIC | | ADDRESS ON FILE | | | | | | |
| YETTE, JACOB EDWARD | | ADDRESS ON FILE | | | | | | |
| YETTER, CALEB WADE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YETTER, JANIS ADRIENNE | | ADDRESS ON FILE | | | | | | |
| YETTER, JANNA LYNN | | ADDRESS ON FILE | | | | | | |
| YETTER, JASON | | 4737 GOLF VIEW DR | | | ROANOKE | VA | 24019 | |
| YETTER, JASON G | | ADDRESS ON FILE | | | | | | |
| YETTER, MARK | | 1448 LANE AVE | | | BETHLEHEM | PA | 18017 3656 | |
| YETTER, MICHAEL | | 243 SILVER BELL CT | | | WEST CHESTER | PA | 19380 | |
| YETTO, BRENT S | | ADDRESS ON FILE | | | | | | |
| YEUNG, DENISE S | | ADDRESS ON FILE | | | | | | |
| YEUNG, DENNIS | | ADDRESS ON FILE | | | | | | |
| YEUNG, HO YIN | | ADDRESS ON FILE | | | | | | |
| YEUNG, HUNG C MD | | 15940 HALLIBURTON RD | | | HACIENDA HEIGHTS | CA | 91745 | |
| YEUNG, LILY | | ADDRESS ON FILE | | | | | | |
| YEUNG, PETER | | ADDRESS ON FILE | | | | | | |
| YEUNG, PETER | | ADDRESS ON FILE | | | | | | |
| YEUNG, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| YEVSIN, ALEX GENADIVECH | | ADDRESS ON FILE | | | | | | |
| YEVSIN, IGOR | | ADDRESS ON FILE | | | | | | |
| YEWCIC, CHRISTOPHER GEORGE | | ADDRESS ON FILE | | | | | | |
| YEWELL, WALKER ALAN | | ADDRESS ON FILE | | | | | | |
| YEYSIDES, ALI YASAR | | ADDRESS ON FILE | | | | | | |
| YEZBACK, MICHAEL | | 1401 IGUANA CIRCLE | | | VENTURA | CA | 93003 | |
| YEZBACK, MICHAEL F | | ADDRESS ON FILE | | | | | | |
| YEZZO, MATTHEW JAMES | | ADDRESS ON FILE | | | | | | |
| YGDALIA J FIGUEROA | FIGUEROA YGDALIA J | 19704 FRAMINGHAM DR | | | GAITHERSBURG | MD | 20879-1877 | |
| YGLESIAS WALLOCK DIVEKAR INC | | 1202 WEST OLYMPIC BLVD | STE 101 | | SANTA MONICA | CA | 90404 | |
| YGLESIAS WALLOCK DIVEKAR INC | | STE 101 | | | SANTA MONICA | CA | 90404 | |
| YGLESIAS, ANDREA E | | 408 TAYLOR ST | NO 16 | | BAKERSFIELD | CA | 93309 | |
| YGLESIAS, ANDREA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| YGLESIAS, RAMON | | ADDRESS ON FILE | | | | | | |
| YHAP, DENIS | | ADDRESS ON FILE | | | | | | |
| YHAP, DUANE | | ADDRESS ON FILE | | | | | | |
| YI, ABRAHAM J | | ADDRESS ON FILE | | | | | | |
| YI, ABRAHAM J | | 310 N CANE ST NO 4C | | | WAHIAWA | HI | 96786 | |
| YI, ALEX K | | 35 IRONWEED DR | | | PUEBLO | CO | 81001-1041 | |
| YI, ANDY | | ADDRESS ON FILE | | | | | | |
| YI, CHANG S | | ADDRESS ON FILE | | | | | | |
| YI, CHARLES HYUNG | | ADDRESS ON FILE | | | | | | |
| YI, CHONG | | 2540 LINDA CT | | | GLENVIEW | IL | 60025-0000 | |
| YI, CHONG | | 109 FOREST CIR | | | HARKER HEIGHTS | TX | 76548-1138 | |
| YI, DANIEL | | ADDRESS ON FILE | | | | | | |
| YI, DAVID SUN | | ADDRESS ON FILE | | | | | | |
| YI, ERICK | | ADDRESS ON FILE | | | | | | |
| YI, ERIK HOYOUNG | | ADDRESS ON FILE | | | | | | |
| YI, JAMES JIN | | ADDRESS ON FILE | | | | | | |
| YI, KYONG O | | ADDRESS ON FILE | | | | | | |
| YI, MICHAEL | | ADDRESS ON FILE | | | | | | |
| YI, SUPOK S | | ADDRESS ON FILE | | | | | | |
| YIAKAS, ARTHUR | | ADDRESS ON FILE | | | | | | |
| YICK, EDWARD M | | ADDRESS ON FILE | | | | | | |
| YIM, CHUNG | | 137 04 64TH RD 2ND FL | | | FLUSHING | NY | 11367-0000 | |
| YIM, EUGENE | | ADDRESS ON FILE | | | | | | |
| YIM, KATHLEEN S | | ADDRESS ON FILE | | | | | | |
| YIM, LISA | | ADDRESS ON FILE | | | | | | |
| YIM, SUNG | | 7900 INVERTON RD | | | ANNANDALE | VA | 22003 | |
| YIM, SUNNY LONG | | ADDRESS ON FILE | | | | | | |
| YIN, DELORES | | 1751 SHOWERTREE WAY | | | WELLINGTON | FL | 33414-0000 | |
| YIN, JOSEPH WOLFGANG | | ADDRESS ON FILE | | | | | | |
| YIN, LESTER | | 531 SPRUCE ST | | | SAN FRANCISCO | CA | 94118-2616 | |
| YIN, MALCOLM KOHALA | | ADDRESS ON FILE | | | | | | |
| YIN, MARLEEN K | | ADDRESS ON FILE | | | | | | |
| YIN, THET | | 1767 GROVE DR | | | SHAKOPEE | MN | 55379-8516 | |
| YINGCHUN HU AND JIANG QIU | | 2213 NELSON AVE NO C | | | REDONDO BCH | CA | 90278 | |
| YINGER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| YINGLING, CHEYNE | | ADDRESS ON FILE | | | | | | |
| YINGLING, GAVIN CHARLES | | ADDRESS ON FILE | | | | | | |
| YINGLING, JASON ROBERT | | ADDRESS ON FILE | | | | | | |
| YINGLING, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | |
| YINGLING, WILLIAM ROGER | | ADDRESS ON FILE | | | | | | |
| YIP, AMY | | ADDRESS ON FILE | | | | | | |
| YIP, BRIAN EDDIE | | ADDRESS ON FILE | | | | | | |
| YIP, GALLY | | 2695 MISSBACH CT | | | MARIETTA | GA | 30062-0000 | |
| YIP, KATO | | 847 CASTRO ST APT 2 | | | SAN FRANCISCO | CA | 94114-2844 | |
| YIP, PHUNG H | | 2992 KRISTA KEY CIR | | | ORLANDO | FL | 32817-1887 | |
| YIP, RANDY YI | | ADDRESS ON FILE | | | | | | |
| YIRGU, MILKIAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YISRAEL, BERIAH BARAK | | ADDRESS ON FILE | | | | | | |
| YISRAEL, ELQANAH | | 9118 JENNI CIRCLE | | | JONESBORO | GA | 30238 | |
| YISRAEL, ELQANAH B | | ADDRESS ON FILE | | | | | | |
| YISRAEL, TUBAL BARAK | | ADDRESS ON FILE | | | | | | |
| YMCA | | 1000 N MARKET ST | | | FREDERICK | MD | 21701 | |
| YNIGUEZ, NICHOLAS DUSTIN | | ADDRESS ON FILE | | | | | | |
| YNIGUEZ, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| YNOSTROSA JR , ELIAS SEDILLO | | ADDRESS ON FILE | | | | | | |
| YOAK, ERIK D | | ADDRESS ON FILE | | | | | | |
| YOAKUM, CHERYL | | 155 WALTON RD | | | MCHENRY | MD | 21541 | |
| YOBE, MELISSA MARIE | | ADDRESS ON FILE | | | | | | |
| YOBO, PETER FINOR | | ADDRESS ON FILE | | | | | | |
| YOCKEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| YOCKEY, DILLON LYLE | | ADDRESS ON FILE | | | | | | |
| YOCKEY, KYLE L | | ADDRESS ON FILE | | | | | | |
| YOCKEY, SHAWN C | | ADDRESS ON FILE | | | | | | |
| YOCOLANO, DOMINIQUE | | 636 4TH ST | | | DONORA | PA | 15033 | |
| YOCOM, TYLER BODIE | | ADDRESS ON FILE | | | | | | |
| YOCOMHURLEY, GALEN GRAHAM | | ADDRESS ON FILE | | | | | | |
| YOCUM JR, JOHN | | 1780 6TH AVE | | | DELAND | FL | 32724 | |
| YOCUM JR, JOHN J | | ADDRESS ON FILE | | | | | | |
| YOCUM, ALEXANDER JOSEPH | | ADDRESS ON FILE | | | | | | |
| YOCUM, ALLISON | | ADDRESS ON FILE | | | | | | |
| YOCUM, BRANDON ALLEN | | ADDRESS ON FILE | | | | | | |
| YOCUM, CHRISTOPHER PAUL | | ADDRESS ON FILE | | | | | | |
| YOCUM, JACK DANIEL | | ADDRESS ON FILE | | | | | | |
| YOCUM, JUSTIN DWAYNE | | ADDRESS ON FILE | | | | | | |
| YOCUM, TIMOTHY DAVID | | ADDRESS ON FILE | | | | | | |
| YODE, L CHARLES HOUGA | | ADDRESS ON FILE | | | | | | |
| YODER, ALEX MICHAEL | | ADDRESS ON FILE | | | | | | |
| YODER, BRENT | | ADDRESS ON FILE | | | | | | |
| YODER, DENNY | | 6979 74TH ST CIR E | | | BRADENTON | FL | 34203 | |
| YODER, JEREMY ALAN | | ADDRESS ON FILE | | | | | | |
| YODER, JONATHAN MARK | | ADDRESS ON FILE | | | | | | |
| YODER, KEVIN M | | ADDRESS ON FILE | | | | | | |
| YODER, MELANIE | | 203 E CHESTNUT ST | | | SOUDERTON | PA | 18964-1135 | |
| YODER, ROSS MICHAEL | | ADDRESS ON FILE | | | | | | |
| YODER, RYAN D | | ADDRESS ON FILE | | | | | | |
| YODER, SCOTT | | 13001 STATE AVE | | | MARYSVILLE | WA | 98271 | |
| YODER, TANYA MARIE | | ADDRESS ON FILE | | | | | | |
| YODERS, MICHAEL ANDREW | | ADDRESS ON FILE | | | | | | |
| YOEN, SIMON | | 17100 B BEAR VALLEY RD STE 1 | | | VICTORVILLE | CA | 92392 | |
| YOERG, WILLIAM AUGUST | | ADDRESS ON FILE | | | | | | |
| YOEUN, CHANTHA | | ADDRESS ON FILE | | | | | | |
| YOGI A PATEL | | 127 S PROSPECT AVE | | | BARTLETT | IL | 60103-4344 | |
| YOH COMPANY, HL | | PO BOX 7777 W1270 | | | PHILADELPHIA | PA | 191751270 | |
| YOHANNAN, SHAWN J | | ADDRESS ON FILE | | | | | | |
| YOHANNES, ALEXANDER YEMANE | | ADDRESS ON FILE | | | | | | |
| YOHANNES, AMANUEL | | 5026 BERINGTON CT | | | WILMINGTON | DE | 19808-0000 | |
| YOHANNES, GABRIEL | | ADDRESS ON FILE | | | | | | |
| YOHANNES, MARIAMAWIT | | ADDRESS ON FILE | | | | | | |
| YOHANNES, MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOHE, TRAVIS SCOTT | | ADDRESS ON FILE | | | | | | |
| YOHO, KEVIN | | 515 S CHARLESTON ST | | | SISTERSVILLE | WV | 26175 | |
| YOKE, RACHEL LYNN | | ADDRESS ON FILE | | | | | | |
| YOKEL, CORY JAMES | | ADDRESS ON FILE | | | | | | |
| YOKLEY, JOSH DAVID | | ADDRESS ON FILE | | | | | | |
| YOKLIC, STEPHEN W | | ADDRESS ON FILE | | | | | | |
| YOKO, ANDREW | | ADDRESS ON FILE | | | | | | |
| YOKOMIZO, ALEXANDRA MARIE | | ADDRESS ON FILE | | | | | | |
| YOKSHAN, ALDO FERNANDO | | ADDRESS ON FILE | | | | | | |
| YOKSHAN, JULIO | | ADDRESS ON FILE | | | | | | |
| YOKUM, BYRON J | | 401 GELPI DR | | | LAKE CHARLES | LA | 70615 | |
| YOKUM, BYRON JOSEPH | | ADDRESS ON FILE | | | | | | |
| YOLANDA, BAKER | | 802 STRATFORD WAY UNIT G | | | FREDERICK | MD | 21701-0000 | |
| YOLANDA, LULUAN | | 2041 HURAN DR | | | SAN JOSE | CA | 95122-1724 | |
| YOLANDA, MARTINEZ | | 1015 MAPLE AVE | | | HAMILTON | OH | 45011-6027 | |
| YOLANDA, RODRIGUEZ | | 105 MARYFIELD ST 2 | | | WORCESTER | MA | 01605-0000 | |
| YOLO COUNTY FAMILY SUPPORT | | PO BOX 1385 | | | WOODLAND | CA | 957761385 | |
| YONAN, GEORGE | | ADDRESS ON FILE | | | | | | |
| YONAS, TINBITE | | 340 SOUTH SERVICE RD | | | MANORVILLE | NY | 11949 | |
| YONEDA, PHYLLIS | | 2638 ANDOVER NO B | | | FULLERTON | CA | 92631 | |
| YONEK, JEFFREY G | | 10413 BEARDSLEE BLVD NO 2 | | | BOTHELL | WA | 98011 | |
| YONEV, DEAN IVAYLO | | ADDRESS ON FILE | | | | | | |
| YONEYAMA, TADAYUKI | | 2941 POLO CLUB RD | | | NASHVILLE | TN | 37221-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YONG, DAVID | | 2001 RANGE AVE | | | SANTA ROSA | CA | 95401-0000 | |
| YONG, JOHNET C | | ADDRESS ON FILE | | | | | | |
| YONKE, MARK | | 1874 MICHIGAN AVE NE | | | SAINT PETERSBURG | FL | 33703-3332 | |
| YONKERS, CITY OF | | 87 NEPPERHAN AVE | BUREAU OF HOUSING & BUILDINGS | | YONKERS | NY | 10701 | |
| YONKERS, CITY OF | | BUREAU OF HOUSING & BUILDINGS | | | YONKERS | NY | 10701 | |
| YONKERS, CITY OF | | CITY HALL RM 107 | CITY CLERKS OFFICE | | YONKERS | NY | 10701 | |
| YONKERS, CITY OF | | CB 925 | | | YONKERS | NY | 10702 | |
| YONKERS, ROBERT | | 5 CARRICK LANE | | | BEAR | DE | 19701 | |
| YONKMAN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| YONKOSKY, BRANDEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| YONT, TED | | | | | CHINO | CA | 91710 | |
| YONTS, JARED | | ADDRESS ON FILE | | | | | | |
| YONTS, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| YOO, COREY | | 2801 NW 74TH AVE | | | MIAMI | FL | 33122-1443 | |
| YOO, GEORGE | | 6545 GOODLAND AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| YOO, KEVIN HONGIL | | ADDRESS ON FILE | | | | | | |
| YOO, SANGHYUN | | 217 WINDHAM LOOP | | | STATEN ISLAND | NY | 10314-0000 | |
| YOO, SOOMIN | | ADDRESS ON FILE | | | | | | |
| YOO, SUNG | | 394 VILLAGE GREEN BLVD | APT  NO  108 | | ANN ARBOR | MI | 48105 | |
| YOON, CATHERIN | | 1105 FT CLARKE BLVD NO 410 | | | GAINESVILLE | FL | 32606-7124 | |
| YOON, ERIC CHUD | | ADDRESS ON FILE | | | | | | |
| YOON, HYUN Y | | ADDRESS ON FILE | | | | | | |
| YOON, JOHNNY HANCOCK | | ADDRESS ON FILE | | | | | | |
| YOON, MICHAEL CHOLHO | | ADDRESS ON FILE | | | | | | |
| YOON, TAEHUN | | 105 ARIELLE CT | | | WILLIAMSVILLE | NY | 14221-1962 | |
| YOON, YOUNG J | | ADDRESS ON FILE | | | | | | |
| YOPP, L GREGORY | | PO BOX 3145 | | | LOUISVILLE | KY | 40201 | |
| YOPPINI, JONATHON | | ADDRESS ON FILE | | | | | | |
| YORBA LINDA, CITY OF | | PO BOX 87014 FINANCE DEPT | 4845 CASA LOMA AVE | | YORBA LINDA | CA | 92885-8714 | |
| YORDI, MUNIR ANTONIO | | ADDRESS ON FILE | | | | | | |
| YORDON, CAMERON GEOFFREY | | ADDRESS ON FILE | | | | | | |
| YORE, GREGORY MICHAEL | | ADDRESS ON FILE | | | | | | |
| YORI, THERESA ROSE | | ADDRESS ON FILE | | | | | | |
| YORK & YORK INC | | 2825 EXCHANGE BLVD STE 103 | | | PLANO | TX | 76092 | |
| YORK & YORK INC | | 5168 VILLAGE CREEK DR STE 300 | | | PLANO | TX | 76092 | |
| YORK AREA EARNED INCOME TAX | | 1415 N DUKE ST/PO BOX 15627 | | | YORK | PA | 174050156 | |
| YORK AREA EARNED INCOME TAX | | BUREAU | 1415 N DUKE ST/PO BOX 15627 | | YORK | PA | 17405-0156 | |
| YORK CLAIMS SERVICE INC | | 99 CHERRY HILL RD | | | PARISIPPANY | NY | 07054 | |
| YORK CLERK OF COURT | | 9TH CIRCUIT COURT | PO BOX 371 | | YORKTOWN | VA | 23690 | |
| YORK CLERK OF COURT | | PO BOX 371 | | | YORKTOWN | VA | 23690 | |
| YORK CONTRACTING INC | | 2875 84TH LN NE | | | MINNEAPOLIS | MN | 55449 | |
| YORK COUNTY CLERK OF COURTS | | 28 E MARKET ST | COURT OF COMMON PLEAS CRIMINAL | | YORK | PA | 17401 | |
| YORK COUNTY CLERK OF COURTS | | 45 N GEORGE ST | | | YORK | PA | 17401 | |
| YORK COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | YORK | PA | 17401 | |
| YORK COUNTY DOMESTIC RELATIONS | | PO BOX 1502 | | | YORK | PA | 17405 | |
| YORK COUNTY REGISTER OF WILLS | | 28 E MARKET ST | | | YORK | PA | 17401 | |
| YORK CREEK APARTMENTS | | PO BOX 0737 | | | GRANDVILLE | MI | 49468 | |
| YORK DISPATCH RECORD NEWS | | MICHELLE SANDERS | 1891 LOUCKS RD | | YORK | PA | 17404 | |
| YORK ELECTRONIC SERVICE LLC | | 325 E MARKET ST | | | YORK | PA | 17403 | |
| YORK ICE CO INC | | 281 KINGS MILL RD | | | YORK | PA | 17403 | |
| YORK JR , TIMOTHY L | | 2504 NEVILLE WAY | | | ANDERSON | SC | 29621 | |
| YORK JR , TIMOTHY LOUIS | | ADDRESS ON FILE | | | | | | |
| YORK MAHONING MECHANICAL CONT | | PO BOX 3077 | | | YOUNGSTOWN | OH | 445113077 | |
| YORK MOTORS INC | | 209 NORTH MONTEZUMA | | | PRESCOTT | AZ | 86302 | |
| YORK NEWSPAPER CO | | 1891 LOUCKS RD | | | YORK | PA | 17408 | |
| YORK NEWSPAPER CO | | PO BOX 2042 | | | YORK | PA | 174052042 | |
| YORK NEWSPAPER CO | | PO BOX 15094 | SUBSCRIPTION DEPT | | YORK | PA | 17405-7094 | |
| YORK NEWSPAPER CO | TEXAS NEW MEXICO NEWSPAPER PARTNERSHIP DBA YORK NEWSPAPER CO YORK SUNDAY NEWS YORK DAILY RECORD YORK DISPATCH | 1891 LOUCKS RD | | | YORK | PA | 17408 | |
| YORK PERSONNEL INC, PAULA | | 2210 MEADOW DR | STE 3 | | LOUISVILLE | KY | 40218 | |
| YORK PERSONNEL INC, PAULA | | STE 3 | | | LOUISVILLE | KY | 40218 | |
| YORK PHOTO LABS | | 400 RAYON DR | | | PARKERSBURG | WV | 26101 | |
| YORK PUBLICATIONS | | 2730 S W 57TH | | | TOPEKA | KS | 66609 | |
| YORK RIVER ELECTRIC INC | | 110 PRODUCTION DR STE C | | | YORKTOWN | VA | 23693 | |
| YORK ROOFING INC | | PO BOX 1589 | 1281 W KING ST | | YORK | PA | 17405 | |
| YORK SOLUTIONS LLC | | 231314 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| YORK WALKER, SHYMYAH | | ADDRESS ON FILE | | | | | | |
| YORK, AARON | | ADDRESS ON FILE | | | | | | |
| YORK, ALIA | | 3800 CANFIELD ST APT 906 | | | HOUSTON | TX | 77004 | |
| YORK, ALIA BONITA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK, ANDREW DOUGLAS | | ADDRESS ON FILE | | | | | | |
| YORK, ANDREW NICHOLAS | | ADDRESS ON FILE | | | | | | |
| YORK, ASHLEE CHERE | | ADDRESS ON FILE | | | | | | |
| YORK, BRIANNA IOLA | | ADDRESS ON FILE | | | | | | |
| YORK, BRITTNEY BLAIR | | ADDRESS ON FILE | | | | | | |
| YORK, CAROLYN | | ADDRESS ON FILE | | | | | | |
| YORK, CHRISTOPHER JAMAINE | | ADDRESS ON FILE | | | | | | |
| YORK, DOUGLAS | | P O BOX 1826 | | | GOODLETTSVILLE | TN | 37070-1826 | |
| YORK, ELISABETH | | ADDRESS ON FILE | | | | | | |
| YORK, ERICA LYNN | | ADDRESS ON FILE | | | | | | |
| YORK, EVERET G | | ADDRESS ON FILE | | | | | | |
| YORK, FERLIN CHARLES | | ADDRESS ON FILE | | | | | | |
| YORK, JAMES MATTHEW | | ADDRESS ON FILE | | | | | | |
| YORK, JASON | | ADDRESS ON FILE | | | | | | |
| YORK, JAY MICHAEL | | ADDRESS ON FILE | | | | | | |
| YORK, JEFFREY | | ADDRESS ON FILE | | | | | | |
| YORK, JESSELYN | | 14303 SHALE PL | | | CHESTER | VA | 23836 | |
| YORK, JOHN HENRY | | ADDRESS ON FILE | | | | | | |
| YORK, JOHN PERLEY | | ADDRESS ON FILE | | | | | | |
| YORK, JOHN WILLIAM | | ADDRESS ON FILE | | | | | | |
| YORK, JOSEPH ROBERT | | ADDRESS ON FILE | | | | | | |
| YORK, JOSHUA RYAN | | ADDRESS ON FILE | | | | | | |
| YORK, KATIE JEAN | | ADDRESS ON FILE | | | | | | |
| YORK, KAYLA L | | ADDRESS ON FILE | | | | | | |
| YORK, KEITH DAVID | | ADDRESS ON FILE | | | | | | |
| YORK, KYLE DAVID | | ADDRESS ON FILE | | | | | | |
| YORK, LEWIS | | P O BOX 82 | | | HOCKLEY | TX | 77447-0000 | |
| YORK, MELODY ANN | | ADDRESS ON FILE | | | | | | |
| YORK, MICHAEL | | 1200 S LINCOLN PARK DR | | | EVANSVILLE | IN | 47714 | |
| YORK, MICHAEL | | 8216 KILDARE ST | | | CLEMMONS | NC | 27012-9197 | |
| YORK, MILTON R | | ADDRESS ON FILE | | | | | | |
| YORK, MYRTH | | 23 BEACH ST | | | NARRAGANSETT | RI | 02882-0000 | |
| YORK, PETER MATHEW | | ADDRESS ON FILE | | | | | | |
| YORK, PHILIP NATHANAEL | | ADDRESS ON FILE | | | | | | |
| YORK, RANDAL JOSEPH | | ADDRESS ON FILE | | | | | | |
| YORK, RANDALL A | | 625 TAYLORS CHAPEL RD | | | CROSSVILLE | TN | 38572-6840 | |
| YORK, ROBERT | | 312 NOLAN ST SE | | | ATLANTA | GA | 30315-2826 | |
| YORK, ROBERT L | | ADDRESS ON FILE | | | | | | |
| YORK, ROY GALE | | ADDRESS ON FILE | | | | | | |
| YORK, SARAH | | ADDRESS ON FILE | | | | | | |
| YORK, SARAH | | 6653 DEL PLAYA DR | | | GOLETA | CA | 93117-0000 | |
| YORK, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| YORK, TANIS ALLEN | | ADDRESS ON FILE | | | | | | |
| YORK, THOMAS | | 3 ALPHA RD | | | GROVELAND | MA | 01834 | |
| YORK, THOMAS LEE | | ADDRESS ON FILE | | | | | | |
| YORK, TIMOTHY JOSEPH | | ADDRESS ON FILE | | | | | | |
| YORK, TINA LOUISE | | ADDRESS ON FILE | | | | | | |
| YORK, TYLER PAUL | | ADDRESS ON FILE | | | | | | |
| YORK, WARREN | | ADDRESS ON FILE | | | | | | |
| YORK, WILLIAM JAY | | ADDRESS ON FILE | | | | | | |
| YORK, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| YORKCON PROPERTIES INC | | 401 MERRIT 7 | | | NORWALK | CT | 06851 | |
| YORKCON PROPERTIES INC | | C/O ALBERT D PHELPS INC | 401 MERRIT 7 | | NORWALK | CT | 06856-5101 | |
| YORKE, EFFIE | | ADDRESS ON FILE | | | | | | |
| YORKE, JAMES | | ADDRESS ON FILE | | | | | | |
| YORKE, KINDA | | ADDRESS ON FILE | | | | | | |
| YORKE, ROBYNE NICOLE | | ADDRESS ON FILE | | | | | | |
| YORKS | | 319 BRIDGE ST | | | HUNTINGTON | WV | 25702 | |
| YORKS | | 739 ROCKWOOD AVE | | | CHESAPEAKE | OH | 45619 | |
| YORKS, JAMES EDWARD | | ADDRESS ON FILE | | | | | | |
| YORKTOWN ASSOCIATES | | 2258 POST RD | | | WARWICK | RI | 02886 | |
| YORKTOWN AUDIO TV SERVICE | | 1196 S MAIN ST | | | LOMBARD | IL | 60148 | |
| YORKTOWN DELI | | 18 CONVENIENCE CTR | | | LOMBARD | IL | 60148 | |
| YORMAK & ASSOCIATES | | 3780 KILROY AIRPORT WAY | SITE 200 | | LONG BEACH | CA | 90806 | |
| YORMAK & ASSOCIATES | | SITE 200 | | | LONG BEACH | CA | 90806 | |
| YORO, JASMINE TRISHA | | ADDRESS ON FILE | | | | | | |
| YORRICK, RASHAUN | | ADDRESS ON FILE | | | | | | |
| YORX ELECTRONICS CORP | | PO BOX 500573 | | | ST LOUIS | MO | 631500573 | |
| YOSH, LUCAS WILLIAM | | ADDRESS ON FILE | | | | | | |
| YOSHIDA, MICHAEL EDWARD | | ADDRESS ON FILE | | | | | | |
| YOSHIDA, MICHAEL RYAN | | ADDRESS ON FILE | | | | | | |
| YOSHIDA, VICTOR LYLE | | ADDRESS ON FILE | | | | | | |
| YOSHIHARA, ANDREW TAKESHI | | ADDRESS ON FILE | | | | | | |
| YOSHII, CHRISTINA MIKA | | ADDRESS ON FILE | | | | | | |
| YOSHIKAWA, MASAKI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOSHIKAWA, THOMAS | | ADDRESS ON FILE | | | | | | |
| YOSHIMURA, ERIC | | 3380 PAKANU ST | | | HONOLULU | HI | 96822-1376 | |
| YOSHIMURA, SEAN | | ADDRESS ON FILE | | | | | | |
| YOSHIOKA, LEON | | ADDRESS ON FILE | | | | | | |
| YOSHITAKE CORP | | 13307 MIDLOTHIAN TRNPK STE B | | | MIDLOTHIAN | VA | 23113 | |
| YOST JR , JAMES M | | ADDRESS ON FILE | | | | | | |
| YOST, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOST, ANDREW | | ADDRESS ON FILE | | | | | | |
| YOST, ANTHONY RICHARD | | ADDRESS ON FILE | | | | | | |
| YOST, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| YOST, CAROLE EDNA | | ADDRESS ON FILE | | | | | | |
| YOST, CHARLEEN | | 4443 SKINNER LAKE RD | | | LAPEER | MI | 48446 9097 | |
| YOST, CHRISTIAN EVERS | | ADDRESS ON FILE | | | | | | |
| YOST, DONALD GEORGE | | ADDRESS ON FILE | | | | | | |
| YOST, DOUG A | | ADDRESS ON FILE | | | | | | |
| YOST, DOUG A | | ADDRESS ON FILE | | | | | | |
| YOST, JENNIFER ELIZABETH | | ADDRESS ON FILE | | | | | | |
| YOST, KAYLA KRISTINE | | ADDRESS ON FILE | | | | | | |
| YOST, KELSIE JO ANNE | | ADDRESS ON FILE | | | | | | |
| YOST, LISA MARIE | | ADDRESS ON FILE | | | | | | |
| YOST, RUBY LYNN | | ADDRESS ON FILE | | | | | | |
| YOST, SHARON JOY | | ADDRESS ON FILE | | | | | | |
| YOST, TODD | | 1401 N ST NW APT 1005 | | | WASHINGTON | DC | 20005-4823 | |
| YOST, WILLIAM ANDREW | | ADDRESS ON FILE | | | | | | |
| YOST, WILLIAM R | | ADDRESS ON FILE | | | | | | |
| YOTT, PHILLIP RANDAL | | ADDRESS ON FILE | | | | | | |
| YOU & THE LAW | | PO BOX 9206 | CUSTOMER SERVICE CTR | | MCLEAN | VA | 22102-0206 | |
| YOU DECIDE | PETER MARCIA | 4450 RIVER GREEN PARKWAY | STE 100A | | DULUTH | GA | 30096 | |
| YOU, ERIC MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOU, JIAN PING | | 14812 MARTELL AVE | | | SAN LEANDRO | CA | 94578 | |
| YOUAKIM, MICHAEL ISSA | | ADDRESS ON FILE | | | | | | |
| YOUDECIDE | | 4450 RIVER GREEN PKY | STE 100 A | | DULUTH | GA | 30096 | |
| YOUDERIAN JR, GEORGE FRANKLIN | | ADDRESS ON FILE | | | | | | |
| YOUDIM, ALEXANDER SAMUEL | | ADDRESS ON FILE | | | | | | |
| YOUEL, DAVID B | | ADDRESS ON FILE | | | | | | |
| YOUEL, DAVID B | | 4132 ROYAL RIDGE CT | | | LOUISA | VA | 23093 | |
| YOUHANNA, GEORGES ILIE | | ADDRESS ON FILE | | | | | | |
| YOUKHANNA, ANDREW SIMON | | ADDRESS ON FILE | | | | | | |
| YOULES, RYAN | | 27545 BENTLEY ST | | | LIVONIA | MI | 48154-4637 | |
| YOULES, RYAN LANCE | | ADDRESS ON FILE | | | | | | |
| YOUMAN, ALICIA | | ADDRESS ON FILE | | | | | | |
| YOUMAN, ALICIA | | 2676 E 56TH ST | 8 | | LONG BEACH | CA | 90805-0000 | |
| YOUMAN, ALVIN AND ELAINE S | | 40 BEECHWOOD DR | | | DARTMOUTH | MA | 02748 | |
| YOUMANS, ARTHUR J | | ADDRESS ON FILE | | | | | | |
| YOUMANS, MICHEAL JAMES | | ADDRESS ON FILE | | | | | | |
| YOUN, CRAIG | | 525 EAST EXCHANGE | | | SPRING LAKE | MI | 49456 | |
| YOUN, CRAIG A | | ADDRESS ON FILE | | | | | | |
| YOUN, MU | | 8017 LANGDON ST FL 4 | | | PHILA | PA | 19152 2214 | |
| YOUNANOF, MARIA | | ADDRESS ON FILE | | | | | | |
| YOUNCE, DEREK BILLIE JAY | | ADDRESS ON FILE | | | | | | |
| YOUNES, ALI HASSAN | | ADDRESS ON FILE | | | | | | |
| YOUNG & ASSOCIATES INC | | PO BOX 1702 | | | LEXINGTON | KY | 40588 | |
| YOUNG & CO LTD, HARLIN | | 222 S VINEYARD ST STE 404 | | | HONOLULU | HI | 96813-2454 | |
| YOUNG & COMPANY INC | | 520 WASHINGTON ST | | | LYNN | MA | 01901 | |
| YOUNG AE CHOE | | 15 MACKENZIE LN N | | | DENVILLE | NJ | 07834-3723 | |
| YOUNG AMERICA | | PO BOX 1450 NW 8916 | | | MINNEAPOLIS | MN | 55485-8916 | |
| YOUNG AMERICA | | 717 FAXON RD | | | YOUNG AMERICA | MN | 55397-9481 | |
| YOUNG APPLIANCES, BOB | | 3051 W US HWY 421 | | | WILKESBORO | NC | 28697 | |
| YOUNG APPLIANCES, BOB | | 3384 US HWY 421 | | | WILKESBORO | NC | 28697 | |
| YOUNG CO, JD | | 116 W THIRD ST | | | TULSA | OK | 74103 | |
| YOUNG CO, RM | | 2801 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| YOUNG COLLINS, NAKISHA SAMON | | ADDRESS ON FILE | | | | | | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 390126 | | | DENVER | CO | 80239 | |
| YOUNG ELECTRIC SIGN CO | | 416 E 41ST ST | | | BOISE | ID | 83714 | |
| YOUNG ELECTRIC SIGN CO | | 3140 SOUTH VALLEY VIEW NO 11 | | | LAS VEGAS | NV | 89102 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 4478 | | | BOISE | ID | 83711-4478 | |
| YOUNG ELECTRIC SIGN CO | | 775 E GLENDALE AVE | | | SPARKS | NV | 89431-7215 | |
| YOUNG ELECTRIC SIGN CO | | 5405 INDUSTRIAL PKWY | | | SN BERNRDNO | CA | 92407-1803 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 11028 | | | TACOMA | WA | 98411-0028 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 112260 | | | TACOMA | WA | 98411-2260 | |
| YOUNG ELECTRIC SIGN CO SALT LA | | PO BOX 25728 | | | SALT LAKE CITY | UT | 841250728 | |
| YOUNG ELECTRICAL SERVICES INC | | PO BOX 924921 | | | HOUSTON | TX | 77292-4921 | |
| YOUNG ELECTRICAL SVCS INC | | 220 HIGH ST REAR | | | TAUNTON | MA | 02780 | |
| YOUNG FLORAL CO | | 215 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302 | |
| YOUNG GROUP LTD, THE | | 1508 FABRICON BLVD | YOUNG SALES CORP | | JEFFERSON | IN | 47130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG GROUP LTD, THE | | 1508 FABRICON BLVD | | | JEFFERSONVILLE | IN | 47130 | |
| YOUNG GROUP LTD, THE | | 1054 CENTRAL DR | | | ST LOUIS | MO | 63110 | |
| YOUNG GROUP LTD, THE | | PO BOX 66911 | DEPT 10 160 | | ST LOUIS | MO | 63166-6911 | |
| YOUNG II, DAVID LINNEL | | ADDRESS ON FILE | | | | | | |
| YOUNG III, GLENN | | 2532 HAWTHORNE DR NE | | | ATLANTA | GA | 30345 | |
| YOUNG III, GLENN M | | ADDRESS ON FILE | | | | | | |
| YOUNG INSTALLATION, BERIC | | 4327 AZALEA DR | | | SMYRNA | GA | 30082 | |
| YOUNG INSTALLATION, BERIC | | 4327 AZALEA DR | | | SYMRNA | GA | 30082 | |
| YOUNG JR , GEO CHRIS | | ADDRESS ON FILE | | | | | | |
| YOUNG JR , JOHN | | ADDRESS ON FILE | | | | | | |
| YOUNG JR , MELVIN | | ADDRESS ON FILE | | | | | | |
| YOUNG JR , ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| YOUNG JR, CLAYTON DEXTER | | ADDRESS ON FILE | | | | | | |
| YOUNG JR, HENRY | | 700 CUMMINS HWY APT 8 | | | MATTAPAN | MA | 02126 | |
| YOUNG JR, LAWRENCE H | | PO BOX 3069 | | | CHARLESTON | WV | 25331 | |
| YOUNG JR, RICHARD | | 1910 BERRYMAN ST | | | BERKELEY | CA | 94709-0000 | |
| YOUNG JR, ROBERT L | | 2714 LITTLE ROGERS RD | | | DURHAM | NC | 27704 | |
| YOUNG JR, RONALD | | 5337 WINDYPINE DR | | | NASHVILLE | TN | 37211 | |
| YOUNG JR, WAYNE PATRICK | | ADDRESS ON FILE | | | | | | |
| YOUNG KEN J | KEN J YOUNG | 2836 BAYHILL WOODS COVE | | | COLLIERVILLE | TN | 38017 | |
| YOUNG LLC, LARRY | | 3604 N MAY STE E | | | OKLAHOMA CITY | OK | 73112 | |
| YOUNG MACK | | 4529 SPARWOOD DR | | | LAS VEGAS | NV | 89147 | |
| YOUNG MINDS INC | | PO BOX 6910 | | | REDLANDS | CA | 92375 | |
| YOUNG PHILLIPS | | PO BOX 25288 | | | WINSTON SALEM | NC | 27114 | |
| YOUNG PLUMBING & HEATING INC | | 60 E UNION BLVD | | | BETHLEHEM | PA | 18018 | |
| YOUNG PRODUCTS, RICHARD | | PO BOX NO 025487 | | | MIAMI | FL | 33121 | |
| YOUNG, AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, ADAM | | 442 SW 2ND AVE | | | BOYNTON BEACH | FL | 33436 | |
| YOUNG, ADAM NEAL | | ADDRESS ON FILE | | | | | | |
| YOUNG, ALAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, ALEX TIMOTHY | | ADDRESS ON FILE | | | | | | |
| YOUNG, ALICIA NICOLE | | ADDRESS ON FILE | | | | | | |
| YOUNG, ALISHA ANN | | ADDRESS ON FILE | | | | | | |
| YOUNG, ALYCIA MARIE | | ADDRESS ON FILE | | | | | | |
| YOUNG, AMANDA JEAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, AMANDA MARIE | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANDREW | | 707 SOUTH KINWOOD LANE | | | TEMPE | AZ | 85284 | |
| YOUNG, ANDREW | | 14677 BUCK ST | | | TAYLOR | MI | 48180-0000 | |
| YOUNG, ANDREW GRIFFIN | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANDREW PHILLIP | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANDREW RICHARD | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANDREW SCOTT | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANGELA SHAREECE | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANNIE B | | 2541 BETHEL ST | | | RICHMOND | VA | 23223-3643 | |
| YOUNG, ANTHONY | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANTHONY | | 7402 STEEPLECREST CIRCLE | 105 | | LOUISVILLE | KY | 40222 | |
| YOUNG, ANTHONY BRANT | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANTHONY LEWIS | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANTONIO LA DARRELL | | ADDRESS ON FILE | | | | | | |
| YOUNG, ANTWIONE CARNELL | | ADDRESS ON FILE | | | | | | |
| YOUNG, ARCHIE ANSEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, ASIA S | | ADDRESS ON FILE | | | | | | |
| YOUNG, AUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| YOUNG, AUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| YOUNG, BARBARA VIRGINIA | | ADDRESS ON FILE | | | | | | |
| YOUNG, BARRY | | ADDRESS ON FILE | | | | | | |
| YOUNG, BEAU LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, BENJAMIN ARTHUR | | ADDRESS ON FILE | | | | | | |
| YOUNG, BENJAMIN C | | ADDRESS ON FILE | | | | | | |
| YOUNG, BENJAMIN O | | ADDRESS ON FILE | | | | | | |
| YOUNG, BETY | | ADDRESS ON FILE | | | | | | |
| YOUNG, BETY | | 386 BERGIN DR A | | | MONTEREY | CA | 93940-0000 | |
| YOUNG, BILLY CODY | | ADDRESS ON FILE | | | | | | |
| YOUNG, BLAIR | | 1250 ADAMS AVE APT NO 5202 | | | COSTA MESA | CA | 92626 | |
| YOUNG, BLAIR PETER | | ADDRESS ON FILE | | | | | | |
| YOUNG, BLAKE A | | ADDRESS ON FILE | | | | | | |
| YOUNG, BOBBY | | PO BOX 4042 | | | ROANOKE | VA | 24015-0042 | |
| YOUNG, BOBBY A | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRADLEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRANDON ERIC | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRANDY HEATHER | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRELAND | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRETT MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, BRIAN WOODWARD | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRICESON SCOTT | | ADDRESS ON FILE | | | | | | |
| YOUNG, BRITTANIE ANN | | ADDRESS ON FILE | | | | | | |
| YOUNG, CALEB JOSEPH | | ADDRESS ON FILE | | | | | | |
| YOUNG, CARL JEFFRY | | ADDRESS ON FILE | | | | | | |
| YOUNG, CAROLYN MI | | ADDRESS ON FILE | | | | | | |
| YOUNG, CASEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, CATHERIN T | | CMR 414 BOX 1205 | | | APO | AE | 09173-1205 | |
| YOUNG, CECIL M | | ADDRESS ON FILE | | | | | | |
| YOUNG, CHAD MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, CHARLES | | ADDRESS ON FILE | | | | | | |
| YOUNG, CHERYL | | 328 DENNYWOOD DR | | | NASHVILLE | TN | 37214 | |
| YOUNG, CHRIS | | 15 REGGIE DR | | | WAPPINGERS FALLS | NY | 12590 | |
| YOUNG, CHRISTINA | | 6059 PREMIERE AVE | | | LAKEWOOD | CA | 90712 | |
| YOUNG, CHRISTINA L | | ADDRESS ON FILE | | | | | | |
| YOUNG, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| YOUNG, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| YOUNG, CHRISTOPHER | | 2238 RAYMOND AVE | | | READING | PA | 19605-0000 | |
| YOUNG, CHRISTOPHER DARRELL | | ADDRESS ON FILE | | | | | | |
| YOUNG, CHRISTOPHER LAMAR | | ADDRESS ON FILE | | | | | | |
| YOUNG, CLAYTON EDWARD | | ADDRESS ON FILE | | | | | | |
| YOUNG, CLIFFORD A | | ADDRESS ON FILE | | | | | | |
| YOUNG, CLIFFORD LARRY | | ADDRESS ON FILE | | | | | | |
| YOUNG, CODY S | | ADDRESS ON FILE | | | | | | |
| YOUNG, CONNIE LEE LYNN | | ADDRESS ON FILE | | | | | | |
| YOUNG, CORY | | ADDRESS ON FILE | | | | | | |
| YOUNG, CORY THOMAS | | ADDRESS ON FILE | | | | | | |
| YOUNG, COURTNEY LATONICA | | ADDRESS ON FILE | | | | | | |
| YOUNG, CRAIG | | ADDRESS ON FILE | | | | | | |
| YOUNG, CURTIS LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, D BRENT | | 525 E 700 N | | | PLEASANT GROVE | UT | 84062 | |
| YOUNG, DALE | | 7814 ACUFF LANE | | | LENEXA | KS | 66215 | |
| YOUNG, DAMON | | ADDRESS ON FILE | | | | | | |
| YOUNG, DANA BETH | | ADDRESS ON FILE | | | | | | |
| YOUNG, DANDRA MONIQUE | | ADDRESS ON FILE | | | | | | |
| YOUNG, DANIEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, DANIEL | | 32 ADELAIDE ST | | | HUDSON | NH | 03051 | |
| YOUNG, DANIEL | | 161 PATTERSON AVE | | | ELKVIEW | WV | 25071 | |
| YOUNG, DANIEL | | 28 SHILAH DR | | | DERRY | NH | 03038 | |
| YOUNG, DANIEL | YOUNG, DANIEL | 28 SHILAH DR | | | DERRY | NH | 03038 | |
| YOUNG, DANIEL AUREL | | ADDRESS ON FILE | | | | | | |
| YOUNG, DANIEL LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, DANIEL PATRICK | | ADDRESS ON FILE | | | | | | |
| YOUNG, DANITA | | ADDRESS ON FILE | | | | | | |
| YOUNG, DAVID | | ADDRESS ON FILE | | | | | | |
| YOUNG, DAVID | | ADDRESS ON FILE | | | | | | |
| YOUNG, DAVID | | 8645 EOLA COURT | | | VIERA | FL | 32940 | |
| YOUNG, DAVID | | 798 ROOSEVELT RD | | | HANOVER PARK | IL | 60068 | |
| YOUNG, DAVID J | | ADDRESS ON FILE | | | | | | |
| YOUNG, DAVID M | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| YOUNG, DAVID M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| YOUNG, DAWN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| YOUNG, DEAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, DEMARQUIS | | ADDRESS ON FILE | | | | | | |
| YOUNG, DENISE LAJEAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, DEREK CHRISTEN | | ADDRESS ON FILE | | | | | | |
| YOUNG, DERRICK | | 2065 N HIGHLAND AVE | | | CLEARWATER | FL | 33755-0000 | |
| YOUNG, DERRICK ASHLEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, DOMINIECE D | | ADDRESS ON FILE | | | | | | |
| YOUNG, DON L | | ADDRESS ON FILE | | | | | | |
| YOUNG, DONALD | | 119 54 232ND ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| YOUNG, DONALD LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, DONALD R | | 1331 CHEROKEE ST | | | DENVER | CO | 80203 | |
| YOUNG, DONAVON SAXON | | ADDRESS ON FILE | | | | | | |
| YOUNG, DOUG RICHARD | | ADDRESS ON FILE | | | | | | |
| YOUNG, DUSTIN ALAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| YOUNG, DWIGHT JR ANTHONY | | ADDRESS ON FILE | | | | | | |
| YOUNG, EDDIE EARL | | ADDRESS ON FILE | | | | | | |
| YOUNG, EDUARDO ROMERO | | ADDRESS ON FILE | | | | | | |
| YOUNG, EDWARD | | 7030 NW 52ND TER | | | GAINESVILLE | FL | 32653-0000 | |
| YOUNG, EDWARD A | | 1003 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| YOUNG, EDWARD ALAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, ELSHUNDRIA MONIQUE | | ADDRESS ON FILE | | | | | | |
| YOUNG, EMILY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, ERIC | | ADDRESS ON FILE | | | | | | |
| YOUNG, ERIC | | ADDRESS ON FILE | | | | | | |
| YOUNG, ERIC | | 613 NEWCOMB DR | | | BENTON | AR | 72015 | |
| YOUNG, ERIC | | 20 WILLOWBROOK LANE | | | FREEPORT | NY | 11520 | |
| YOUNG, ERIC ANTHONY | | ADDRESS ON FILE | | | | | | |
| YOUNG, ERIC LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, ERIC WAI | | ADDRESS ON FILE | | | | | | |
| YOUNG, ERIKA | | ADDRESS ON FILE | | | | | | |
| YOUNG, ERIKA DIANE | | ADDRESS ON FILE | | | | | | |
| YOUNG, ERNEST | | 2622 NW 54TH ST | | | FORT LAUDERDALE | FL | 33309 | |
| YOUNG, ERYN AUBREY | | ADDRESS ON FILE | | | | | | |
| YOUNG, EVAN G | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| YOUNG, EVAN G | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| YOUNG, FRANK M | | 532 BRIGHTON DR | | | RICHMOND | VA | 23235 | |
| YOUNG, FRED BRADON | | ADDRESS ON FILE | | | | | | |
| YOUNG, FREDDIE GERMANE | | ADDRESS ON FILE | | | | | | |
| YOUNG, GARY E | | ADDRESS ON FILE | | | | | | |
| YOUNG, GINGER RENEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, GINGER SHAY | | ADDRESS ON FILE | | | | | | |
| YOUNG, GLENN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| YOUNG, GLORIA | | ADDRESS ON FILE | | | | | | |
| YOUNG, GRANT | | ADDRESS ON FILE | | | | | | |
| YOUNG, GREG | | ADDRESS ON FILE | | | | | | |
| YOUNG, GREGORY JAMES | | ADDRESS ON FILE | | | | | | |
| YOUNG, GRISELDA | | ADDRESS ON FILE | | | | | | |
| YOUNG, GWENDOLYN F & CHARLES G | | 279 E QUEENS DR | | | WILLIAMSBURG | VA | 23185 | |
| YOUNG, HARRY ANTHONY | | ADDRESS ON FILE | | | | | | |
| YOUNG, HARRY P | | ADDRESS ON FILE | | | | | | |
| YOUNG, HEATHER | | ADDRESS ON FILE | | | | | | |
| YOUNG, HOWARD D JR | | 7009 WRENS CREEK LN | | | KNOXVILLE | TN | 37918-8445 | |
| YOUNG, JACKSON | | ADDRESS ON FILE | | | | | | |
| YOUNG, JACKSON H | | 1958 FARLEY DR | | | WILMINGTON | NC | 28405-1014 | |
| YOUNG, JACOB STEVEN | | ADDRESS ON FILE | | | | | | |
| YOUNG, JACQUELINE JON | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMAR | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMAR | | 8 REGENT CT | | | BALTIMORE | MD | 21207-0000 | |
| YOUNG, JAMELLE RICHARD | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES | | PO BOX 70 | | | AUGUSTA | GA | 30903 | |
| YOUNG, JAMES & JULIE | | 113 E BEVERLY ST | STAUNTON GEN DIST COURT | | STAUNTON | VA | 24401 | |
| YOUNG, JAMES AARON | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES ALLEN | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES CODY | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES D | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES JR | | 3135 LONG BRIDGE LN | | | LAKELAND | TN | 38002 | |
| YOUNG, JAMES RITCHEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES RYAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMES W | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMIE | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMIE RANIER | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMIEN CAVON | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMINE LINNAE | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMMAL K | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMMAL KARIM | | ADDRESS ON FILE | | | | | | |
| YOUNG, JAMONICA SERENA | | ADDRESS ON FILE | | | | | | |
| YOUNG, JANET | | 6705 RIVERWAY DR | | | PROSPECT | KY | 40059 | |
| YOUNG, JANET E | | ADDRESS ON FILE | | | | | | |
| YOUNG, JANINE A | | PO BOX 158 | | | PETERSBURG | PA | 16669-0158 | |
| YOUNG, JARED WILLIAM | | ADDRESS ON FILE | | | | | | |
| YOUNG, JARON ANTHONY | | ADDRESS ON FILE | | | | | | |
| YOUNG, JARRELL JAMES | | ADDRESS ON FILE | | | | | | |
| YOUNG, JASON C | | 4181 E WILLIAMSBURG RD | | | SANDSTON | VA | 23113 | |
| YOUNG, JASON J | | ADDRESS ON FILE | | | | | | |
| YOUNG, JD | | ADDRESS ON FILE | | | | | | |
| YOUNG, JEFF G | | ADDRESS ON FILE | | | | | | |
| YOUNG, JEFFREY MARCUS | | ADDRESS ON FILE | | | | | | |
| YOUNG, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| YOUNG, JEREMY A | | ADDRESS ON FILE | | | | | | |
| YOUNG, JEREMY E | | ADDRESS ON FILE | | | | | | |
| YOUNG, JESSE | | ADDRESS ON FILE | | | | | | |
| YOUNG, JESSICA ELISE | | ADDRESS ON FILE | | | | | | |
| YOUNG, JIMMY L | | ADDRESS ON FILE | | | | | | |
| YOUNG, JIMMY LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOE LEWIS | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOEL S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, JOHN MARTIN | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOHN MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOHNNIE AMTAE | | ADDRESS ON FILE | | | | | | |
| YOUNG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, JONATHAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, JONATHAN | | 2508 TULIP POPLAR CIR | | | DURHAM | NC | 27704 | |
| YOUNG, JONATHAN | | 1317 IVY TRAIL | | | CHEASPEAKE | VA | 23320-0000 | |
| YOUNG, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| YOUNG, JONATHAN FOREST | | ADDRESS ON FILE | | | | | | |
| YOUNG, JONATHAN JACOB | | ADDRESS ON FILE | | | | | | |
| YOUNG, JORDAN ROBERT | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| YOUNG, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| YOUNG, JOSEPH | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSEPH DICKEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSEPH ERIC | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSH EUGENE | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSHUA MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSHUA ONEAL | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOSHUA WHITNEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, JOYCE | | 1627 F ST | | | SPARKS | NV | 89431-4323 | |
| YOUNG, JULIANNA M | | ADDRESS ON FILE | | | | | | |
| YOUNG, KANDACE MICHELLE | | ADDRESS ON FILE | | | | | | |
| YOUNG, KAREN | | 3246 PELHAM AVE | | | CLIFTON | MD | 21213 | |
| YOUNG, KATHLEEN | | 4280 SNOWDOUN CHAMBERS RD | | | MONTGOMERY | AL | 36116-6309 | |
| YOUNG, KEITH ALLEN | | ADDRESS ON FILE | | | | | | |
| YOUNG, KELLY | | 16385 GUN BARREL RD | | | MONTPELIER | VA | 23192 | |
| YOUNG, KELLY A | | 6530 CHICKALOON DR | | | MCHENRY | IL | 60050-7404 | |
| YOUNG, KELVIN D | | 1024 DALPHINE COURT | | | ROCKLEDGE | FL | 32955 | |
| YOUNG, KEN J | | ADDRESS ON FILE | | | | | | |
| YOUNG, KENDON OMAR | | ADDRESS ON FILE | | | | | | |
| YOUNG, KENDRICK DUMAR | | ADDRESS ON FILE | | | | | | |
| YOUNG, KENNETH | | ADDRESS ON FILE | | | | | | |
| YOUNG, KENNETH | | 53 GROVE ST | | | SCITUATE | MA | 02066-0000 | |
| YOUNG, KENNETH WESTON | | ADDRESS ON FILE | | | | | | |
| YOUNG, KEVIN ROGET | | ADDRESS ON FILE | | | | | | |
| YOUNG, KEVIN TRAVIS | | ADDRESS ON FILE | | | | | | |
| YOUNG, KIRBY | | 305 LOGAN ST SE | | | ATLANTA | GA | 30312 | |
| YOUNG, KOURI MIDDLE | | ADDRESS ON FILE | | | | | | |
| YOUNG, KOURTNI ELYSE NOEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, KRISTOPHER AUSTIN | | ADDRESS ON FILE | | | | | | |
| YOUNG, KURT THOMAS | | ADDRESS ON FILE | | | | | | |
| YOUNG, KYLE | | 1259 ERIC LANE | | | LAKE ZURICH | IL | 60047-0000 | |
| YOUNG, KYLE W | | ADDRESS ON FILE | | | | | | |
| YOUNG, KYLIE ANNE | | ADDRESS ON FILE | | | | | | |
| YOUNG, LAKEISHA S | | ADDRESS ON FILE | | | | | | |
| YOUNG, LARRY BRIAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, LASSIE | | 758 FRIENDSHIP EATON RD | | | FRIENDSHIP | TN | 38034-2526 | |
| YOUNG, LATASHA LASHE | | ADDRESS ON FILE | | | | | | |
| YOUNG, LAURA DEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, LEAH | | 1545 E  SUMMER RIDGE DR | | | KALAMAZOO | MI | 49009 | |
| YOUNG, LEMARUS OCTAVIUS | | ADDRESS ON FILE | | | | | | |
| YOUNG, LEMOYNE TRAVIS | | ADDRESS ON FILE | | | | | | |
| YOUNG, LINDSAY ELISE | | ADDRESS ON FILE | | | | | | |
| YOUNG, LISA | | ADDRESS ON FILE | | | | | | |
| YOUNG, LOUANNE ELIZABETH | | ADDRESS ON FILE | | | | | | |
| YOUNG, LOWELL BRADLEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, LUKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| YOUNG, LYNEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, MARCUS ERNESTO | | ADDRESS ON FILE | | | | | | |
| YOUNG, MARK | | 22652 FILE RD | | | BOWLING GREEN | VA | 22427 | |
| YOUNG, MARK ALAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, MARK DAVID | | ADDRESS ON FILE | | | | | | |
| YOUNG, MARLON J | | ADDRESS ON FILE | | | | | | |
| YOUNG, MARY | | CMR 410 BOX 594 | | | APO | AE | 09096 9406 | |
| YOUNG, MARY M | | ADDRESS ON FILE | | | | | | |
| YOUNG, MATT J | | ADDRESS ON FILE | | | | | | |
| YOUNG, MATTHEW | | ADDRESS ON FILE | | | | | | |
| YOUNG, MATTHEW ALLEN | | ADDRESS ON FILE | | | | | | |
| YOUNG, MATTHEW IVER | | ADDRESS ON FILE | | | | | | |
| YOUNG, MEGAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, MEGAN JUSTINE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, MEGAN LOUISE | | ADDRESS ON FILE | | | | | | |
| YOUNG, MEGAN RENEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHAEL | | 4081 MEANDER BND APT 2C | | | INDIANAPOLIS | IN | 46268 | |
| YOUNG, MICHAEL | | 1662 COUNTY RD | | | GREENVILLE | TX | 75401 | |
| YOUNG, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHAEL CHRISTOPHE | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHAEL CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHAEL E | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHAEL LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHAEL STEPHEN | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHAEL TODD | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHELLE J N | | ADDRESS ON FILE | | | | | | |
| YOUNG, MICHELLE J N | | ADDRESS ON FILE | | | | | | |
| YOUNG, MIKE | | ADDRESS ON FILE | | | | | | |
| YOUNG, MIKE SHAWN | | ADDRESS ON FILE | | | | | | |
| YOUNG, MITCH | | 4251 WEXFORD WAY | | | EAGAN | MN | 55122 | |
| YOUNG, NATHAN DARRELL | | ADDRESS ON FILE | | | | | | |
| YOUNG, NATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, NATHAN PAUL | | ADDRESS ON FILE | | | | | | |
| YOUNG, NATONE E | | ADDRESS ON FILE | | | | | | |
| YOUNG, NEIL T | | 692 STRAHAN RD | | | MILTON | PA | 17847 | |
| YOUNG, NICHOLAS PHINICE | | ADDRESS ON FILE | | | | | | |
| YOUNG, NICHOLE E | | ADDRESS ON FILE | | | | | | |
| YOUNG, NICK RYAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, PAIGE EMILY | | ADDRESS ON FILE | | | | | | |
| YOUNG, PAUL LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, PAUL W | | PO BOX 1367 | | | CHATTANOOGA | TN | 37401-1367 | |
| YOUNG, PERRI DON | | ADDRESS ON FILE | | | | | | |
| YOUNG, PHILLIP E | | 3006 WALNUT AVE | | | OWINGS MILLS | MD | 21117-1525 | |
| YOUNG, PHILLIP M | | ADDRESS ON FILE | | | | | | |
| YOUNG, QUINTENCE JOMAR | | ADDRESS ON FILE | | | | | | |
| YOUNG, RACHAEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, RAYMOND | | ADDRESS ON FILE | | | | | | |
| YOUNG, REBECCA DANIELLE | | ADDRESS ON FILE | | | | | | |
| YOUNG, RHYAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, RICARDO | | 1205 3A OLD BUCKINGHAM STATION | | | MIDLOTHIAN | VA | 23113 | |
| YOUNG, RITA C | | 10241 LAS TERRAZAS DR | | | HOUSTON | TX | 77075 | |
| YOUNG, RITA CATHERINE | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROBBIE ISOM | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROBERT | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROBERT BLAKE | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROBERT FREDERICK | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROBERT JAMES | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROBERT SCOTT | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROBIN L | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROD LATIMER | | ADDRESS ON FILE | | | | | | |
| YOUNG, RODERICK TYRONE | | ADDRESS ON FILE | | | | | | |
| YOUNG, RODNEY BERNARD | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROGER | | 696 BRAIDWOOD TERRACE | | | ACKWORTH | GA | 30101 | |
| YOUNG, RONALDO JOSHUA | | ADDRESS ON FILE | | | | | | |
| YOUNG, ROY | | 19800 ATASCOCITA SHORES DR | | | HUMBLE | TX | 77346-0000 | |
| YOUNG, RYAN CRAIG | | ADDRESS ON FILE | | | | | | |
| YOUNG, RYAN EDWARD | | ADDRESS ON FILE | | | | | | |
| YOUNG, RYLAN ANDREW | | ADDRESS ON FILE | | | | | | |
| YOUNG, SAMUEL M | | 6446 N CLAREMONT AVE APT 3 | | | CHICAGO | IL | 60645-5451 | |
| YOUNG, SARAH | | ADDRESS ON FILE | | | | | | |
| YOUNG, SARAH ELISE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SAVANNAH MARIE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SCOTT | | 12023 SNOW WHITE DR | | | DALLAS | TX | 75244 | |
| YOUNG, SEAN ERIC | | ADDRESS ON FILE | | | | | | |
| YOUNG, SEAN HAROLD | | ADDRESS ON FILE | | | | | | |
| YOUNG, SEAN MAURICE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SEBASTIAN JEREMY LEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHALAY BRENEE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHANE PHILLIP | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHANEE MONIQUE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHANNON | | 9440 LEROYS CIRCLE | | | TALLAHASSEE | FL | 32309 | |
| YOUNG, SHANTEL MONIQUE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHARELLE LORAINE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHARLANDA SHADONNA | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHARRON DENISE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHATAVIA TREVAY | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHAYLEN JOWAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, SHELLEY | | 521 B LITTLE SANDY RD | | | ELKVIEW | WV | 25071 | |
| YOUNG, SHONDREY DEMOND | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, SOLOMON DALE | | ADDRESS ON FILE | | | | | | |
| YOUNG, SPENCER | | 409 HEMPHILL CIR | | | BREVARD | NC | 28712-0000 | |
| YOUNG, STACY L | | 2144 DAILEY AVE | | | LATROBE | PA | 15650-3308 | |
| YOUNG, STEPHANI A | | 6370 LAKE OAK LNDG E | | | CUMMING | GA | 30040-9574 | |
| YOUNG, STERLING LAMONT | | ADDRESS ON FILE | | | | | | |
| YOUNG, SYLVIA D | | 2016 GARSTLAND DR NW | | | ROANOKE | VA | 24017 | |
| YOUNG, TAILER | | ADDRESS ON FILE | | | | | | |
| YOUNG, TAILER | | 836 W ELM | | | DECATUR | IL | 62522-0000 | |
| YOUNG, TAMEKA DENISE | | ADDRESS ON FILE | | | | | | |
| YOUNG, TANIKA SHANELL | | ADDRESS ON FILE | | | | | | |
| YOUNG, TARA J | | ADDRESS ON FILE | | | | | | |
| YOUNG, TAWANA | | 210 SWEETROCK LANE | | | OXFORD | AL | 36203 | |
| YOUNG, TEARRA S | | ADDRESS ON FILE | | | | | | |
| YOUNG, TEDDY T | | 5132 NEWHALL ST | | | PHILADELPHIA | PA | 19144-4020 | |
| YOUNG, TERAH DAWN | | ADDRESS ON FILE | | | | | | |
| YOUNG, TERENCE | | ADDRESS ON FILE | | | | | | |
| YOUNG, TERRENCE K | | ADDRESS ON FILE | | | | | | |
| YOUNG, TERRENCE L | | ADDRESS ON FILE | | | | | | |
| YOUNG, TERRY | | ADDRESS ON FILE | | | | | | |
| YOUNG, THEODRICK HERBERT | | ADDRESS ON FILE | | | | | | |
| YOUNG, THEORTRI | | 3821 W FLOURNOY ST | | | CHICAGO | IL | 60624-3617 | |
| YOUNG, THOMAS BART | | ADDRESS ON FILE | | | | | | |
| YOUNG, THOMAS CHUCK | | ADDRESS ON FILE | | | | | | |
| YOUNG, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| YOUNG, TIMOTHY J | | ADDRESS ON FILE | | | | | | |
| YOUNG, TORYE A | | ADDRESS ON FILE | | | | | | |
| YOUNG, TRACY | | 1632 N MONITOR AVE | | | CHICAGO | IL | 60639-4039 | |
| YOUNG, TRACY | | L514 N LAWLER | | | CHICAGO | IL | 60644 | |
| YOUNG, TRISTIN JOHN | | ADDRESS ON FILE | | | | | | |
| YOUNG, TRON | | 1007 E NORTHLAND DR | | | SHELBYVILLE | IL | 62565-1035 | |
| YOUNG, TYMEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, VANESSA LYNN | | ADDRESS ON FILE | | | | | | |
| YOUNG, VICKTOR | | 2325 E BARNETT | APT  5 | | MEDFORD | OR | 97504 | |
| YOUNG, VICTOR JOSEPH | | ADDRESS ON FILE | | | | | | |
| YOUNG, VIRGINIA RACHEL | | ADDRESS ON FILE | | | | | | |
| YOUNG, WESLEY WAYNE | | ADDRESS ON FILE | | | | | | |
| YOUNG, WILLIAM | | 1118 SUNKIST AVE | | | LA PUENTE | CA | 91746 | |
| YOUNG, WILLIAM BYRON | | ADDRESS ON FILE | | | | | | |
| YOUNG, WILLIAM H | | ADDRESS ON FILE | | | | | | |
| YOUNG, WILLIAM LR | | 1901 E FRANKLIN ST NO 103 | | | RICHMOND | VA | 23223 | |
| YOUNG, WILLIAM RUDOLPH | | ADDRESS ON FILE | | | | | | |
| YOUNG, ZACH BRIAN | | ADDRESS ON FILE | | | | | | |
| YOUNG, ZACH KYLE | | ADDRESS ON FILE | | | | | | |
| YOUNG, ZACH WESELEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, ZACHARY G | | ADDRESS ON FILE | | | | | | |
| YOUNG, ZACHERY WAYNE | | ADDRESS ON FILE | | | | | | |
| YOUNGBERG, JOHN | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD BROS FURNITURE INC | | 728 E BROADWAY | | | MAYFIELD | KY | 42066 | |
| YOUNGBLOOD, ARMAND A | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, ASHLEY MICHELLE | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, CASEY KING | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, CRAIG | | 2727 AMHERST RIDGE LOOP | | | COLONIAL HEIGHTS | VA | 23834-5419 | |
| YOUNGBLOOD, CRYSTAL M | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, DERRICK JACOB | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, FLOYD A | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, ISIAH L | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, JAILYN | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, JOHNTHAN ROBERT | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, KEITH W | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, KEVIN M | | 2102 S WILLIAMS CIR | | | CHESTER | PA | 19013-2647 | |
| YOUNGBLOOD, MIKE | | 7111 BASELINE RD NO 6 | | | LITTLE ROCK | AR | 72209 | |
| YOUNGBLOOD, SHEETARA CORRINE | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, TERRY EMILE | | ADDRESS ON FILE | | | | | | |
| YOUNGBLOOD, VICTOR GENTRELL | | ADDRESS ON FILE | | | | | | |
| YOUNGDAHL CONSULTING GROUP | | 1234 GLENHAVEN CT | | | EL DORADO HILLS | CA | 95762 | |
| YOUNGDALES INC | | PO BOX 1827 | | | TURLOCK | CA | 95381-1827 | |
| YOUNGE, MARLON | | ADDRESS ON FILE | | | | | | |
| YOUNGER IV, TOMMIE | | ADDRESS ON FILE | | | | | | |
| YOUNGER, BERNADINE | | LOC 207 PETTY CASH | PO BOX 310 | | BRANDYWINE | MD | 20613 | |
| YOUNGER, BERNADINE | | PO BOX 310 | | | BRANDYWINE | MD | 20613 | |
| YOUNGER, CAYLIN RICHARD | | ADDRESS ON FILE | | | | | | |
| YOUNGER, DOMINIQUE JERELL | | ADDRESS ON FILE | | | | | | |
| YOUNGER, FELICIA | | ADDRESS ON FILE | | | | | | |
| YOUNGER, JUSTIN DAVID | | ADDRESS ON FILE | | | | | | |
| YOUNGER, RAY HOWARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNGER, SHARMARICK LAPRINCE | | ADDRESS ON FILE | | | | | | |
| YOUNGERMAN, LINDSEY M | | ADDRESS ON FILE | | | | | | |
| YOUNGHU, JIN | | 143 45 SANFORD AVE | | | FLUSHING | NY | 11355-0000 | |
| YOUNGMAN, DAVID COLIN | | ADDRESS ON FILE | | | | | | |
| YOUNGMAN, RINAE NATASH | | ADDRESS ON FILE | | | | | | |
| YOUNGQUIST, JAN R | | PO BOX 395 | | | LONE GROVE | OK | 73443 | |
| YOUNGQUIST, JANICE RENEE | | ADDRESS ON FILE | | | | | | |
| YOUNGS | | PO BOX 66 | | | VALLEY PARK | MO | 63088 | |
| YOUNGS ELECTRIC HEATING/AIR | | 4047 MT UNION RD | | | SCOTTSVILLE | KY | 42164 | |
| YOUNGS ELECTRONIC REPAIR | | 3111 Q 103 | | | LAS VEGAS | NV | 89121 | |
| YOUNGS INC | | 400 N FIRST ST | | | SPRINGFIELD | IL | 62702 | |
| YOUNGS JANITORIAL | | PO BOX 125 | | | CENTRALIA | WA | 98531 | |
| YOUNGS TRANSPORT INC | | PO BOX 110610 | | | NAPLES | FL | 34108-0111 | |
| YOUNGS WATER CONDITIONING | | 1126 E MONROE | | | KOKOMO | IN | 46901 | |
| YOUNGS, ALLISON MARIE | | ADDRESS ON FILE | | | | | | |
| YOUNGS, CHRISTIAN ROSS | | ADDRESS ON FILE | | | | | | |
| YOUNGS, ELIZABETH | | 1515 CONTOUR DR APT 111 | | | SAN ANTONIO | TX | 78212-1282 | |
| YOUNGS, ELIZABETH MARY | | ADDRESS ON FILE | | | | | | |
| YOUNGS, JESSICA LAURA | | ADDRESS ON FILE | | | | | | |
| YOUNGS, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| YOUNGS, ZACHARY THOMAS | | ADDRESS ON FILE | | | | | | |
| YOUNGSON, MICHAEL SHANE | | ADDRESS ON FILE | | | | | | |
| YOUNGSTOWN MUNICIPAL | | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN VINDICATOR | BRUCE CRAWFORD | P O BOX 780 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN WATER DEPT | | PO BOX 6219 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN WATER DEPT , OH | | P O  BOX 6219 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNIS, OMAR M | | ADDRESS ON FILE | | | | | | |
| YOUNKER JR, KENNETH RICHARD | | ADDRESS ON FILE | | | | | | |
| YOUNKER JR, KENNETH RICHARD | | ADDRESS ON FILE | | | | | | |
| YOUNKER, SARA NICOLLE | | ADDRESS ON FILE | | | | | | |
| YOUNKER, SETH ANDREW | | ADDRESS ON FILE | | | | | | |
| YOUNKER, VINCENT ROBERT | | ADDRESS ON FILE | | | | | | |
| YOUNREIL, AHMAD | | 922 AZALEA DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| YOUNT, ASHLEY KATHYLEEN | | ADDRESS ON FILE | | | | | | |
| YOUNT, BRAD T | | ADDRESS ON FILE | | | | | | |
| YOUNT, CAMMIE | | ADDRESS ON FILE | | | | | | |
| YOUNT, CHRIS | | ADDRESS ON FILE | | | | | | |
| YOUNT, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| YOUNT, JAMES | | ADDRESS ON FILE | | | | | | |
| YOUNT, JAMES A | | ADDRESS ON FILE | | | | | | |
| YOUNT, JAMES A | | ADDRESS ON FILE | | | | | | |
| YOUNTS, PATRICK CULLEN | | ADDRESS ON FILE | | | | | | |
| YOUR CASTLE INSTALLATIONS | | 1006 MOUNT BENEVOLENCE RD | | | NEWTON | NJ | 07860 | |
| YOUR CREDIT INC | | 19 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| YOUR HOMETOWN MAYTAG H A C | | 1501 E ALFRED ST | | | TAVARES | FL | 327784909 | |
| YOUR JANITORS CLOSET | | 6952 SPINACH DR | | | MENTOR | OH | 44060 | |
| YOUR PLACE OR MINE CATERING | | 3301 SOUTHERN BLVD STE 500 | | | RIO RANCHO | NM | 87124 | |
| YOURCHECK, MARK | | 1615 HAMBURG TPK 2ND FL | | | HANOVER | MD | 21076 | |
| YOURE INVITED | | PO BOX 8102 | | | WAYNE | NJ | 07470 | |
| YOURE NO ONE INC | | 1103 BIRDSALL ST | | | BARTLETT | IL | 60103-8102 | |
| YOUREE, CYNTHIA S | | ADDRESS ON FILE | | | OLD HICKORY | TN | 37138-2918 | |
| YOURSTONE, SAM | | ADDRESS ON FILE | | | | | | |
| YOUSAF, AMMAR | | ADDRESS ON FILE | | | | | | |
| YOUSAF, CHAUDHRY M | | 6610 N SHERIDAN RD APT 211 | | | CHICAGO | IL | 60626-4676 | |
| YOUSAF, SHEIKH | | 10236 ALDER GROVE WAY | | | SOUTH JORDAN | UT | 84095 | |
| YOUSEF S SEYAL | | 430 BERKLEY RD | | | FAIRFIELD | CT | 06825-4423 | |
| YOUSEF, MALEK | | ADDRESS ON FILE | | | | | | |
| YOUSEF, SAHED BARAKAT | | ADDRESS ON FILE | | | | | | |
| YOUSEFI, AHMED REZA | | ADDRESS ON FILE | | | | | | |
| YOUSEFIAN, ELLIOTT ARTHUR | | ADDRESS ON FILE | | | | | | |
| YOUSEFIZADEH, PARHAM | | ADDRESS ON FILE | | | | | | |
| YOUSEFIZADEH, PARHAM | | 4026 164TH PL SW | | | LYNNWOOD | WA | 98037-0000 | |
| YOUSIF, SIMON | | 19092 RICARDO AVE | | | HAYWARD | CA | 94541 | |
| YOUSRI, ANABELL | | 119 ZARALOZA DR | | | FAIRFIELD | CA | 94533-0000 | |
| YOUSSEF, ARONY | | ADDRESS ON FILE | | | | | | |
| YOUSSEF, BAGHDADI | | 3077 S ARVILLE 165 | | | LAS VEGAS | NV | 89103-0000 | |
| YOUSSEF, JOSEPH FADY | | ADDRESS ON FILE | | | | | | |
| YOUSSEFI, CAMELLIA | | ADDRESS ON FILE | | | | | | |
| YOUSSEFZADEH, BAVAND | | ADDRESS ON FILE | | | | | | |
| YOUSUF, SHEKH | | 7035 COZYCRAFT AVE | | | CANOGA PARK | CA | 91306 | |
| YOUSUF, SHEKH M | | 7035 COZYCROFT AVE | | | CANOGA PARK | CA | 91306-3408 | |
| YOUSUFZI, ADAM YOUSUF | | ADDRESS ON FILE | | | | | | |
| YOUTOPIA, LLC | LINDA ZEITZER | 397 RIDGE RD STE 5 | | | DAYTON | NJ | 08810 | |
| YOUTOPIA, LLC | CORY ZEITZER | 397 RIDGE RD | | | DAYTON | NJ | 08810 | |
| YOUTSEY, JENNIFER | | 306 SOUTH 2ND ST | | | EMMAUS | PA | 18049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOVINO YOUNG INC | | 2716 TELEGRAPH AVE | | | BERKELEY | CA | 94705 | |
| YOVINO, ANDREA MARIE | | ADDRESS ON FILE | | | | | | |
| YOVINO, BRIDGET | | 6451 NW 93RD DR | | | PARKLAND | FL | 33067-3759 | |
| YOVISH, MARK F | | ADDRESS ON FILE | | | | | | |
| YOVISH, MARYANN V | | ADDRESS ON FILE | | | | | | |
| YOVKOVICH, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| YOW JR , ANTHONY RAY | | ADDRESS ON FILE | | | | | | |
| YOX, JOHN E & MARY E | | 2220 CENTER ST | | | GARDEN CITY | KS | 67846 | |
| YP COM | | 101 CONVENTION CENTER DR | | | LAS VEGAS | NV | 89109 | |
| YRACHETA, JONAS | | 757 EAST SHORE TER | | | CHULA VISTA | CA | 91913-0000 | |
| YRC LOGISTICS | | 10990 ROE AVE NO E203 | | | LEAWOOD | KS | 66211-1213 | |
| YRC LOGISTICS INC | ATTN JOHN F KOSTELNIK | FRANTZ WARD LLP | 2500 KEY CENTER | 127 PUBLIC SQ | CLEVELAND | OH | 44114 | |
| YRC LOGISTICS SERVICES INC | | VALERIE BONEBRAKE | CHIEF LOGISTICS OFFICER | 10990 ROE AVE | OVERLAND PARK | KS | 66211 | |
| YRIBE, ANTHONY | | | | | | | | |
| YRUEGAS, GERARDO | | 2234 OLD SPANISH TRAIL | | | LAREDO | TX | 78046-0000 | |
| YRUEGAS, GERARDO A | | ADDRESS ON FILE | | | | | | |
| YSAGUIRRE, JOHN | | ADDRESS ON FILE | | | | | | |
| YTUARTE, JASON | | 1550 JACKSON KELLER RD | | | SAN ANTONIO | TX | 78213-0000 | |
| YTUARTE, JASON DANIEL | | ADDRESS ON FILE | | | | | | |
| YTURRALDE, ARTHUR | | 2531 BELMONT | | | LONG BEACH | CA | 90815 | |
| YTURRALDE, SARA TRINIDAD | | ADDRESS ON FILE | | | | | | |
| YU LIANG LEI | ATTN MARK J DECICCO ESQ | SACKSTEIN SACKSTEIN & LEE LLP | 1140 FRANKLIN AVE STE 210 | | GARDEN CITY | NY | 11530 | |
| YU, ADRIENNE | | ADDRESS ON FILE | | | | | | |
| YU, ALEXANDRA & DANIEL | | 7604 BELLS MILL | | | BETHESDA | MD | 20817 | |
| YU, ALLEN ALFRED | | ADDRESS ON FILE | | | | | | |
| YU, BRANDON JAMES | | ADDRESS ON FILE | | | | | | |
| YU, CHEMAN | | ADDRESS ON FILE | | | | | | |
| YU, DANILO | | 750 FILBERT ST | | | SAN FRANCISCO | CA | 94133 | |
| YU, DAVID CHECIN | | ADDRESS ON FILE | | | | | | |
| YU, JOHN P | | ADDRESS ON FILE | | | | | | |
| YU, JONATHAN STEPHANS | | ADDRESS ON FILE | | | | | | |
| YU, KATRINA MAE | | ADDRESS ON FILE | | | | | | |
| YU, KENNY | | ADDRESS ON FILE | | | | | | |
| YU, LONG | | ADDRESS ON FILE | | | | | | |
| YU, MARIFE C | | 591 BABLONICA DR | | | ORLANDO | FL | 32807-3348 | |
| YU, MICHAEL | | 14247 PARKSIDE CT | | | CHINO HILLS | CA | 91709 | |
| YU, PETER | | ADDRESS ON FILE | | | | | | |
| YU, PO L | | ADDRESS ON FILE | | | | | | |
| YU, TITUS | | 1623 KAINS AVE | | | BERKELEY | CA | 94702-1313 | |
| YU, YIMING | | ADDRESS ON FILE | | | | | | |
| YU, YIMING | | 2129 E ARAPAHO RD | 5 | | RICHARDSON | TX | 75081-0000 | |
| YU, ZHE | | ADDRESS ON FILE | | | | | | |
| YUAN, CHRISTIN L | | 1114 MCBRIEN RD | | | CHATTANOOGA | TN | 37412-3238 | |
| YUAN, HAI T | | ADDRESS ON FILE | | | | | | |
| YUAN, JASPER | | ADDRESS ON FILE | | | | | | |
| YUAN, PHU JONATHAN | | ADDRESS ON FILE | | | | | | |
| YUAN, RONY | | ADDRESS ON FILE | | | | | | |
| YUAN, XUKUN | | 5810 SHADY HILLS WAY | | | GLEN ALLEN | VA | 23059-7069 | |
| YUBA COUNTY PROBATE DIVISION | | 215 5TH ST | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 935 14TH ST | STE 103 | MARYSVILLE | CA | 95901-4129 | |
| YUCRA, MARIA L | | 3522 W LYNDALE ST | | | CHICAGO | IL | 60647-3516 | |
| YUDES, KIRK R | | ADDRESS ON FILE | | | | | | |
| YUDIN, ANDREW | | 26392 LOMBARDY RD | | | MISSION VIEJO | CA | 92692-3266 | |
| YUDKIN, FRANKLIN S | | 429 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| YUDKIN, FRANKLIN S | | STE 200 THE REPUBLIC BLDG | 429 W MUHAMMAD ALI BLVD | | LOUISVILLE | KY | 40202 | |
| YUDOF, HAL | | 238 GREENLAND DR | | | LANCASTER | PA | 17602-0000 | |
| YUDOF, HAL AARON | | ADDRESS ON FILE | | | | | | |
| YUDSON, CHARLES ANDREW | | ADDRESS ON FILE | | | | | | |
| YUEN, JEFFREY Y | | ADDRESS ON FILE | | | | | | |
| YUEN, RICHARD | | PO BOX 1328 | | | LIHUE | HI | 96766-5328 | |
| YUEN, ROSE | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | |
| YUEN, STEVEN S | | ADDRESS ON FILE | | | | | | |
| YUEN, TIFFANI M | | ADDRESS ON FILE | | | | | | |
| YUEN, TSZ KI JACKY | | ADDRESS ON FILE | | | | | | |
| YUFTCZAK, DANIEL J | | ADDRESS ON FILE | | | | | | |
| YUHAS JOHN | | 2731 WHITEHURST DR NE | | | MARTETTA | GA | 30062 | |
| YUHAS, ERIC | | 5815 W TIDWELL RD | | | HOUSTON | TX | 77092-2217 | |
| YUHJTMAN, NADAV | | ADDRESS ON FILE | | | | | | |
| YUHJTMAN, NADAV | | 524 BELFRY WAY | | | SUNNYVALE | CA | 94087-0000 | |
| YUHOUSE, JOSH PAUL | | ADDRESS ON FILE | | | | | | |
| YUILL, JEROME G | | 3201 PLUMAS ST | | | RENO | NV | 89509-0000 | |
| YUKNA, MARA TAYLOR | | ADDRESS ON FILE | | | | | | |
| YULE, JASON | | ADDRESS ON FILE | | | | | | |
| YUM BRAND FULFILLMENT SVCS | | 1441 GARDINER LN NO L2800 | | | LOUISVILLE | KY | 40213-1914 | |
| YUM YUM GOOD CHINESE REST | | 5612 PATTERSON AVE | | | RICHMOND | VA | 23226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUM, ERIC | | ADDRESS ON FILE | | | | | | |
| YUMA COUNTY | | 168 S 2ND AVE | SUPERIOR COURT | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 168 S 2ND AVE | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN | STE C | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | YUMA COUNTY | 410 MAIDEN LANE STE C | | YUMA | AZ | 85364 | |
| YUMA COUNTY SUPERIOR COURT | | 168 2ND AVE | SUPERIOR COURT CLERK | | YUMA | AZ | 85364 | |
| YUMA COUNTY SUPERIOR COURT | | SUPERIOR COURT CLERK | | | YUMA | AZ | 85364 | |
| YUMA COUNTY TREASURER | | 410 MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA DAILY SUN | | BRIAN OWENS | 2055 S ARIZONA AVE | | YUMA | AZ | 85364 | |
| YUMA, CITY OF | | 1 CITY PLAZA | PO BOX 13012 | | YUMA | AZ | 85366 | |
| YUMA, CITY OF | | YUMA CITY OF | PO BOX 13012 | 1 CITY PLAZA | YUMA | AZ | 85366 | |
| YUMIKURA, MATT SEAN | | ADDRESS ON FILE | | | | | | |
| YUMOVA, MARINA | | 1970 EAST 18TH ST | | | BROOKLYN | NY | 11229-3456 | |
| YUN, HYO | | ADDRESS ON FILE | | | | | | |
| YUN, JAEWON | | ADDRESS ON FILE | | | | | | |
| YUN, JOEL | | 6333 EL RISCO ST | | | EL PASO | TX | 79912 | |
| YUN, JOHN | | ADDRESS ON FILE | | | | | | |
| YUN, SIN | | 2665 PROSPERITY AVE | | | FAIRFAX | VA | 22031-4920 | |
| YUNDT, JAMES READ | | ADDRESS ON FILE | | | | | | |
| YUNDT, NATHANAEL | | ADDRESS ON FILE | | | | | | |
| YUNG GUAN STATIONERY CO LTD | | 4/F NO 7 LANE 163 HSIN YIH | PAN CHIAO CITY | TAIPEI HSIEN | TAIWAN | | | TAIWAN |
| YUNG JENKINS, CODI | | ADDRESS ON FILE | | | | | | |
| YUNKA, JASON MARK | | ADDRESS ON FILE | | | | | | |
| YUNKER INDUSTRIES INC | | 200 SHERIDAN SPRINGS RD | | | LAKE GENEVA | WI | 53147 | |
| YUNKER INDUSTRIES INC | | PO BOX 2088 DEPT 4000 | | | MILWAUKEE | WI | 53201-2088 | |
| YUNKER, COLLEEN | | ADDRESS ON FILE | | | | | | |
| YUNKIN, LAWRENCE | | 744 COUNTY LINE RD | | | GAP | PA | 17527 | |
| YUNNA, PERULLO | | ADDRESS ON FILE | | | | | | |
| YUPARI, MARISSA REBECCA | | ADDRESS ON FILE | | | | | | |
| YURCHO, JAMES M | | ADDRESS ON FILE | | | | | | |
| YURIAR, DANIEL JAMES | | ADDRESS ON FILE | | | | | | |
| YURICEVIC, SERGIO I | | ADDRESS ON FILE | | | | | | |
| YURICK, ROBERT DANIEL | | ADDRESS ON FILE | | | | | | |
| YURIDITSKY, GARRICK LENNON | | ADDRESS ON FILE | | | | | | |
| YURISEVIC, IVAN | | ADDRESS ON FILE | | | | | | |
| YURKON, KARA LYNN | | ADDRESS ON FILE | | | | | | |
| YURRITA, MIGUEL | | 9441 SW 4TH ST | 107 | | MIAMI | FL | 33174-0000 | |
| YURRITA, MIGUEL ANTONIO | | ADDRESS ON FILE | | | | | | |
| YUSEF, ROUSSELL | | 70465 6 ST | | | COVINGTON | LA | 70433-0000 | |
| YUSIF, ALSULTAN | | 1518 N HIGH | | | LANSING | MI | 48906-0000 | |
| YUSKO, GERALD | | ADDRESS ON FILE | | | | | | |
| YUSKO, KEVIN JOHN | | ADDRESS ON FILE | | | | | | |
| YUSON, MARILOU S | | 374 89TH ST APT 7 | | | DALY CITY | CA | 94015 | |
| YUSON, MARILOU S | | 961 COUNTRY RUN DR | | | MARTINEZ | CA | 94553 | |
| YUST, JULIE CLARE | | ADDRESS ON FILE | | | | | | |
| YUSTMAN, KARINA STACY | | ADDRESS ON FILE | | | | | | |
| YUSUF, ABDIGANI | | ADDRESS ON FILE | | | | | | |
| YUSUF, KAWTHAR | | ADDRESS ON FILE | | | | | | |
| YUSUFI, JAMIL | | ADDRESS ON FILE | | | | | | |
| YUSUFI, KHALED | | ADDRESS ON FILE | | | | | | |
| YUTESLER, JAMES | | 11535 SCOTCH PINE DR | | | NEWPORT RICHEY | FL | 34654 | |
| YUTHACHACK, EKKA | | ADDRESS ON FILE | | | | | | |
| YUTHSAKDIDECHO, SHAWN CHAI | | ADDRESS ON FILE | | | | | | |
| YVETTE S SHOOK | SHOOK YVETTE S | 8331 GOLF RIDGE DR | | | CHARLOTTE | NC | 28277-8833 | |
| YVETTE, GONZALEZ | | 120 E COLFAX AVE | | | ROSELLE PARK | NJ | 07204-1717 | |
| YVETTE, LOPEZ | | 384 E 10TH ST | | | NEW YORK | NY | 10009-4758 | |
| YVON, RICHARD | | 2421 W HEDGEHOG PL | | | PHOENIX | AZ | 85085 | |
| YVONNE, AGANA | | 1580 SHADOWRIDGE DR APT 185 | | | VISTA | CA | 92081-9037 | |
| YZAGUIRRE, JEROME PHIILIP | | ADDRESS ON FILE | | | | | | |
| YZQUIERDO, AMANDA | | ADDRESS ON FILE | | | | | | |
| Z & Z INTERNATIONAL LLC | | 11941 THORNBURY VIEW | | | ALPHARETTA | GA | 30005 | |
| Z COMMUNICATIONS | | 9939 VIA PASAR | | | SAN DIEGO | CA | 92126 | |
| Z CUBE LLC | | 1851 N GAFFEY ST STE C | | | SAN PEDRO | CA | 90731 | |
| Z FORCE SECURITY LLC | | 2120 SWAMP FOX RD | | | MIDLOTHIAN | VA | 23112 | |
| Z LAWN INC | | PO BOX 961 | | | SPRINGFIELD | MO | 65801 | |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BL | STE 205 | | SAN RAMON | CA | 94583 | |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BLVD | STE 126 | | SAN RAMON | CA | 94583 | |
| Z LINE DESIGNS INC | JONES BOTHWELL DION & THOMPSON LLP | 44 MONTGOMERY ST STE 610 | | | SAN FRANCISCO | CA | 94104 | |
| Z STAR SATELLITE | | 11543 HARRINGTON RD | | | DUNKIRK | NY | 14048 | |
| Z TEL COMMUNICATIONS, INC | | 601 HARBOUR ISLAND BLVD | | | TAMPA | FL | 33602 | |
| ZAAGSMA, JOSHUA ADAM | | ADDRESS ON FILE | | | | | | |
| ZABA, ZACHARY Q | | ADDRESS ON FILE | | | | | | |
| ZABALA FRANK | | 3309 AEGEAN WAY | | | SAN BRUNO | CA | 94066 | |
| ZABALA, MARIA | | 4137 WADSWORTH CT | | | ANNANDALE | VA | 22003-7034 | |
| ZABALA, MARTIN | | 206 W VANCE ST | | | ZEBULON | NC | 27597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZABALA, MARTIN | | 206 W VANCE ST | | | ZEBULON | NC | 27597-2846 | |
| ZABALA, STEVEN E | | ADDRESS ON FILE | | | | | | |
| ZABALA, WILBER | | ADDRESS ON FILE | | | | | | |
| ZABALETA, MICAH BLAIR | | ADDRESS ON FILE | | | | | | |
| ZABAN, ALEX EDWARD | | ADDRESS ON FILE | | | | | | |
| ZABANEH, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ZABAR, JASON | | ADDRESS ON FILE | | | | | | |
| ZABARAH, HAMZAH M | | ADDRESS ON FILE | | | | | | |
| ZABEL JACK M | | 3924 SOUTHERN AIRE | | | ST LOUIS | MO | 63125 | |
| ZABEL, KURT A | | ADDRESS ON FILE | | | | | | |
| ZABELIN, NICHOLAS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZABELLE, ANTHONY SCOTT | | ADDRESS ON FILE | | | | | | |
| ZABINSKY, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZABKA, GEOFFREY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZABLOCKI, CHRISTINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| ZABLOCKI, SARA | | 6 CHIMNEY POINT RD | | | NEW MILFORD | CT | 06776-0000 | |
| ZABNER, NATHAN LEE | | ADDRESS ON FILE | | | | | | |
| ZABONICK, BRYAN J | | ADDRESS ON FILE | | | | | | |
| ZABOROWSKI, ADAM JOHN | | ADDRESS ON FILE | | | | | | |
| ZABOROWSKI, ANDREW | | ADDRESS ON FILE | | | | | | |
| ZABOY, MARK | | ADDRESS ON FILE | | | | | | |
| ZABRANIAK, JASON | | ADDRESS ON FILE | | | | | | |
| ZABRECKY, ALLAN | | 803 NORTH SALEM RD | | | RIDGEFIELD | CT | 06877 | |
| ZABRINA BRUDERER | | 300 DOLOROSA RM 33 POB 839901 | | | SAN ANTONIO | TX | 78204 | |
| ZABRINA BRUDERER | | BEXAR CNTY CHSP REG JUSTICE CT | 300 DOLOROSA RM 33 POB 839901 | | SAN ANTONIO | TX | 78204 | |
| ZABRISKIE, TYLER TRAVIS | | ADDRESS ON FILE | | | | | | |
| ZABUL, PAIMAN | | ADDRESS ON FILE | | | | | | |
| ZAC CATALOGS | | 1090 KAPP DR | | | CLEARWATER | FL | 337652111 | |
| ZAC WILLIAMS, REGINA E | | 2417 DENVER DR | | | GREENSBORO | NC | 27406 | |
| ZACARIAS, CARLOS SYLVESTER | | ADDRESS ON FILE | | | | | | |
| ZACARIAS, PEDRO ANTOBELY | | ADDRESS ON FILE | | | | | | |
| ZACARIAS, SALINAS | | PO BOX 2548 | | | ROMA | TX | 78584-2548 | |
| ZACARIAS, TANYA AVALOS | | ADDRESS ON FILE | | | | | | |
| ZACAVISH, MICHAEL GREGORY | | ADDRESS ON FILE | | | | | | |
| ZACCAGNI, EILEEN | | 35 N VALENTINE DR | | | MARCUS HOOK | PA | 19061-1332 | |
| ZACCARIA, JESSICA ASHLEY | | ADDRESS ON FILE | | | | | | |
| ZACCARIA, PATRICK | | 23521 DEER SPRINGS | | | DIAMOND BAR | CA | 91765 | |
| ZACCARIA, PATRICK S | | ADDRESS ON FILE | | | | | | |
| ZACCARINE, JASON | | 12130 SOUTHERN RIDGE DR | CHESTERFIELD COUNTY POLICE | | CHESTERFIELD | VA | 23838 | |
| ZACCARINE, JASON | | 12130 SOUTHERN RIDGE DR | | | CHESTERFIELD | VA | 23838 | |
| ZACCARO, JESSICA | | ADDRESS ON FILE | | | | | | |
| ZACH, CHRISTOPHER MATTHEW | | ADDRESS ON FILE | | | | | | |
| ZACH, VIGIL | | 9057 E MISSISSIPPI AVE | | | DENVER | CO | 80247-2078 | |
| ZACHARIAH, ABRAHAM T | | ADDRESS ON FILE | | | | | | |
| ZACHARIAH, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ZACHARIAH, CYRIL | | ADDRESS ON FILE | | | | | | |
| ZACHARIAH, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| ZACHARIAS, ANTHONY JUSTIN | | ADDRESS ON FILE | | | | | | |
| ZACHARIAS, BRANDON T | | 15400 E 48TH ST | | | KANSAS CITY | MO | 64136 | |
| ZACHARIAS, BRANDON THOMAS | | ADDRESS ON FILE | | | | | | |
| ZACHARIAS, NICK S | | ADDRESS ON FILE | | | | | | |
| ZACHARY LUDWIG | LUDWIG ZACHARY | 515 N 31ST ST | | | RICHMOND | VA | 23223-7410 | |
| ZACHARY, JULIA M | | ADDRESS ON FILE | | | | | | |
| ZACHARY, LAMOTTE | | 8805 ROLAND DR | | | BARRINGTON | IL | 60010-2508 | |
| ZACHARY, LAMOTTE | | 608 COBBLESTONE CT | | | ELGIN | IL | 60120 | |
| ZACHARY, LAMOTTE | ZACHARY, LAMOTTE | 608 COBBLESTONE CT | | | ELGIN | IL | 60120 | |
| ZACHARY, MATTHEW ADAM | | ADDRESS ON FILE | | | | | | |
| ZACHER, DERICK | | ADDRESS ON FILE | | | | | | |
| ZACHER, FRANKLIN | | ADDRESS ON FILE | | | | | | |
| ZACHER, GINGER | | P O BOX 2392 | | | SILVERDALE | WA | 98383 | |
| ZACHERL, BONNIE M | | 309 MEMORY LN | | | PANAMA CITY BEACH | FL | 32413 | |
| ZACHERY, DAIMON GABRIEL | | ADDRESS ON FILE | | | | | | |
| ZACHMAN ANN B | | 4977 TRICKUM RD | | | MARIETTA | GA | 30066 | |
| ZACHMAN, AJ | | ADDRESS ON FILE | | | | | | |
| ZACHMAN, CORY STEVEN | | ADDRESS ON FILE | | | | | | |
| ZACHMAN, RYAN | | ADDRESS ON FILE | | | | | | |
| ZACHMAN, RYAN | | 4308 SAN REMO | | | GILBERT | AZ | 85236-0000 | |
| ZACHMANN, PETER | | 2919 CRYSTAL PALACE LANE | | | PASADENA | MD | 21122 | |
| ZACIEK, JOSEPH ALAN | | ADDRESS ON FILE | | | | | | |
| ZACK ELECTRONICS | | 2514 CHANNING AVE | | | SAN JOSE | CA | 95131 | |
| ZACK LARRY E | | 3810 KINGSLAND RD | | | RICHMOND | VA | 23237 | |
| ZACK, LAWRENCE | | 19230 RED MAPLE CT | | | SOUTHFIELD | MI | 48076-1006 | |
| ZACK, LISA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZACK, ROBERT J | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| ZACK, STEIN | | 24 BELMONT DR | | | MERRIMADE | NH | 03054-0000 | |
| ZACKARY, JONES | | 4675 4 ST SE | | | WASHINGTON | DC | 20019-0000 | |
| ZACKE, RICHARD C | | ADDRESS ON FILE | | | | | | |
| ZACKERY, KENNETH WAYNE | | ADDRESS ON FILE | | | | | | |
| ZACKERY, LAJAUNDA | | PO BOX 790 | | | ONECO | FL | 34264-0790 | |
| ZACKERY, TRAMELL M | | ADDRESS ON FILE | | | | | | |
| ZACKS BOULEVARD DELI | | 301 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | |
| ZACZKOWSKI, JOSEPH GABRIEL | | ADDRESS ON FILE | | | | | | |
| ZACZKOWSKI, KATHY A | | 3663 MAIN ST NW | | | MINNEAPOLIS | MN | 55448 | |
| ZACZKOWSKI, KATHY A | | 3663 MAIN ST NW | | | MINNEAPOLIS | MN | 55448-1005 | |
| ZADAREKY, MICHAEL BRIAN | | ADDRESS ON FILE | | | | | | |
| ZADEH MEHDI | | 746 SANTA PAULA ST | | | CORONA | CA | 92882 | |
| ZADEH, MEHDI | | 767 SANTA PAULA ST | | | CORONA | CA | 91720 | |
| ZADIGIAN, SCOTT | | NW 176 TARKINGTON HALL | | | WEST LAFAYETTE | IN | 47906 | |
| ZADLO, MARK | | ADDRESS ON FILE | | | | | | |
| ZADLOCK, MATT | | ADDRESS ON FILE | | | | | | |
| ZADOORIAN, SERGIO | | 24812 RIGGER | | | LAGUNA NIGUEL | CA | 92677 | |
| ZAECH, ALEX NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ZAFAR, ASIM S | | 79 PURCELL DR | | | DANBURY | CT | 06810 | |
| ZAFAR, ASIM SYED | | ADDRESS ON FILE | | | | | | |
| ZAFAR, ISMA | | ADDRESS ON FILE | | | | | | |
| ZAFAR, MALIK | | ADDRESS ON FILE | | | | | | |
| ZAFAR, NABEEL | | ADDRESS ON FILE | | | | | | |
| ZAFAR, SHAKEEL | | 29507 LAMAR LN | | | LIVONIA | MI | 48152 | |
| ZAFFINO, RYAN | | ADDRESS ON FILE | | | | | | |
| ZAFFUTO, JUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZAFIRIS, ANDREW CHARLES | | ADDRESS ON FILE | | | | | | |
| ZAFIROPOULOS, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ZAFIROPOULOS, NICHOLAS GEORGE | | ADDRESS ON FILE | | | | | | |
| ZAFRA, ARTURO AHMED | | ADDRESS ON FILE | | | | | | |
| ZAGADA, MARCO | | 1713 BUR MILL RD | | | ASHEBORO | NC | 27203 | |
| ZAGADA, MARCO | | 1713 BUR MILL RD | | | ASHEBORO | NC | 27203-4594 | |
| ZAGALIK, CHADWICK JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZAGAR, DAVID JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZAGARS, RUSSEL | | 5525 N CANFIELD | | | CHICAGO | IL | 60656-6065 | |
| ZAGATA, TERENCE | | 24529 GROVE AVE | | | EASTPOINTE | MI | 48021-1030 | |
| ZAGDANSKA, JOLANTA | | 9067 STONEY STA | | | WEST OLIVE | MI | 49460-9085 | |
| ZAGO, AMANDA VIRGINIA | | ADDRESS ON FILE | | | | | | |
| ZAGORSKI, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| ZAGORSKI, JUSTIN PATRICK | | ADDRESS ON FILE | | | | | | |
| ZAGOZDA, JUDITH | | 4418 S 33RD ST | | | OMAHA | NE | 68107 | |
| ZAGROBELNY, LUKASZ | | ADDRESS ON FILE | | | | | | |
| ZAHAFI, SALAH B | | 7542 MANOR ST APT 102 | | | DEARBORN | MI | 48126-1550 | |
| ZAHARIEFF, J A | | 2262 PACER COURT | | | BEAVERCREEK | OH | 45434 | |
| ZAHARIEV, IAVOR EMILOV | | SIMEONOVA ST 50 N3A | | | SOFIA | | 1434 | BGR |
| ZAHARIS, LOUIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZAHID, NABEEL SHEIKH | | ADDRESS ON FILE | | | | | | |
| ZAHIDA, BHARMAL | | 5555 E MOCKINGBIRD APT 2606 | | | DALLAS | TX | 75206-0000 | |
| ZAHIR, BASIR A | | ADDRESS ON FILE | | | | | | |
| ZAHIR, HAZIQ | | ADDRESS ON FILE | | | | | | |
| ZAHIR, HAZIQ | | 1852 MORGAN CIRCLE | | | NAPERVILLE | IL | 60565-0000 | |
| ZAHN, MARTIN | | ADDRESS ON FILE | | | | | | |
| ZAHNER, JESSICA LATISHA | | ADDRESS ON FILE | | | | | | |
| ZAHNER, MELISSA DEANN ENDA | | ADDRESS ON FILE | | | | | | |
| ZAHNER, TIMOTHY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZAHOOR AHMED | AHMED ZAHOOR | 8270 IMPERIAL DR | | | LAUREL | MD | 20708-1832 | |
| ZAHOOR, ZEESHAN | | ADDRESS ON FILE | | | | | | |
| ZAHORCHAK, RAYMOND J | | ADDRESS ON FILE | | | | | | |
| ZAHORY, MASOOD | | ADDRESS ON FILE | | | | | | |
| ZAHR, ALI | | ADDRESS ON FILE | | | | | | |
| ZAHR, ALI | | 7011 YINGER AVE | | | DEARBORN | MI | 48126-1732 | |
| ZAHREY, ZAHER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ZAHRINGER, JASON L | | ADDRESS ON FILE | | | | | | |
| ZAHRINGER, JEFF | | 3955 PARK PLACE | | | HUNTINGTOWN | MD | 20639 | |
| ZAHURAK, PETER | | 6482 MAPLE LANE | | | HOLLAND | MI | 49423 | |
| ZAHURAK, PETER GREGORY | | ADDRESS ON FILE | | | | | | |
| ZAHURANEC, NATHAN ADAM | | ADDRESS ON FILE | | | | | | |
| ZAIA, LORENA DOS SANTOS | | ADDRESS ON FILE | | | | | | |
| ZAID, ANAT | | 702 AVE M | | | BROOKLYN | NY | 11230-0000 | |
| ZAIDENSTAT, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ZAIDI, GHAZI SYED | | ADDRESS ON FILE | | | | | | |
| ZAIDI, HADI SYED | | ADDRESS ON FILE | | | | | | |
| ZAIDI, MUSTUFA A | | ADDRESS ON FILE | | | | | | |
| ZAINAL, BASHAAR | | 16140 GARDENDALE DR | | | TAMPA | FL | 33624-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAINAL, BASHAAR FUAD | | ADDRESS ON FILE | | | | | | |
| ZAINALEAIN, MORTAZA | | 2955 REPUBLICAN DR | | | MEMPHIS | TN | 38118-1547 | |
| ZAINO, GARRETT JAMES | | ADDRESS ON FILE | | | | | | |
| ZAISS, ANDREW PAUL | | ADDRESS ON FILE | | | | | | |
| ZAISS, MATT STEVEN | | ADDRESS ON FILE | | | | | | |
| ZAITER, BRANDON WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZAITON, SHADI | | ADDRESS ON FILE | | | | | | |
| ZAJAC, CHRIS SCOTT | | ADDRESS ON FILE | | | | | | |
| ZAJAC, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZAJACZKOWSKI, NICHOLAS M | | ADDRESS ON FILE | | | | | | |
| ZAJDA, JERZY | | 9426 S 69TH AVE | | | OAK LAWN | IL | 60453-2039 | |
| ZAJDOL, ZACHARY M | | ADDRESS ON FILE | | | | | | |
| ZAJIC APPLIANCE SERVICE INC | | 2459 FRUITRIDGE RD | | | SACRAMENTO | CA | 95822 | |
| ZAJKOWSKI, DUSTIN JAMES | | ADDRESS ON FILE | | | | | | |
| ZAK, ELIZABETH ANNE | | ADDRESS ON FILE | | | | | | |
| ZAK, PHILIP K | | ADDRESS ON FILE | | | | | | |
| ZAK, RYAN FRANK | | ADDRESS ON FILE | | | | | | |
| ZAKARIA A KHALID | | PO BOX 11126 | | | ALEXANDRIA | VA | 22312 | |
| ZAKARIA, JOEL | | 555 NORMANDY | 111 | | HOUSTON | TX | 77015 | |
| ZAKARIA, JOEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZAKARIA, OSAMA | | ADDRESS ON FILE | | | | | | |
| ZAKARIAN ESQUIRE, DANA | | NYSTROM BECKMAN & PARIS LLP | 10 ST JAMES AVE 16TH FL | | BOSTON | MA | 02116 | |
| ZAKERI, SAM AKHAVAN | | ADDRESS ON FILE | | | | | | |
| ZAKIR, MUHAMMAD | | 50 25 60TH ST | | | WOODSIDE | NY | 11377 | |
| ZAKIZADEH IRDMOUSA, MORTEZA | | ADDRESS ON FILE | | | | | | |
| ZAKOOR NOVELTY CO | | 32985 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| ZAKOOR NOVELTY CO | | 3909 WOODWARD AVE | | | DETROIT | MI | 48201 | |
| ZAKOS, CARA NICOLE | | ADDRESS ON FILE | | | | | | |
| ZAKOWICZ, THOMAS ORSON | | ADDRESS ON FILE | | | | | | |
| ZAKRAJSEK, RYAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZAKRZEWSKI, DEREK STEPHEN | | ADDRESS ON FILE | | | | | | |
| ZAKRZEWSKI, ELIZABETH FAYE | | ADDRESS ON FILE | | | | | | |
| ZAKRZEWSKI, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZAKS, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| ZAKSHESKY, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| ZAKULA, HELEN | | 10632 W CELDON LN | | | PEORIA | AZ | 85345-0000 | |
| ZAKY, MARK R | | ADDRESS ON FILE | | | | | | |
| ZALAMAR, ANGELA C | | ADDRESS ON FILE | | | | | | |
| ZALAPI, CHRIS | | 1302 POINCIANA AVE | | | FORT MYERS | FL | 33901 | |
| ZALDANA, JONATHAN ANDRE | | ADDRESS ON FILE | | | | | | |
| ZALDANA, MORIS | | 4937 CENTRAL AVENO 4 | | | CHARLOTTE | NC | 28205 | |
| ZALDANA, OSCAR | | 6751 N UNIVERSITY DR NO 323 | | | TAMARAC | FL | 33321-0000 | |
| ZALDIVAR, JOHN A | | ADDRESS ON FILE | | | | | | |
| ZALE DELAWARE | | 4110 CHAINBRIDGE RD | FAIRFAX COUNTY GENERAL DIST CT | | FAIRFAX | VA | 22030 | |
| ZALE DELAWARE | | FAIRFAX COUNTY GENERAL DIST CT | | | FAIRFAX | VA | 22030 | |
| ZALES DELAWARE INC | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| ZALES JEWELERS | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| ZALESKA, DIANA D | | ADDRESS ON FILE | | | | | | |
| ZALESKI EUGENIA | | 7 HERITAGE VILLAGE LANE | | | COLUMBIA | SC | 29212 | |
| ZALESKI, ROBERT | | ADDRESS ON FILE | | | | | | |
| ZALESNY, ZACH R | | ADDRESS ON FILE | | | | | | |
| ZALETA, BRENDA MARGARITA | | ADDRESS ON FILE | | | | | | |
| ZALETA, VICTOR HUGO | | ADDRESS ON FILE | | | | | | |
| ZALEWSKI, BOGDAN | | 1714 E TOLEDO ST | | | GILBERT | AZ | 85296 | |
| ZALEWSKI, BOGDAN S | | ADDRESS ON FILE | | | | | | |
| ZALEWSKI, BRYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| ZALEWSKI, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| ZALEWSKI, JACEK | | 156 CEDAR ST | | | GARFIELD | NJ | 07026-2702 | |
| ZALEWSKI, KYLE ALLEN | | ADDRESS ON FILE | | | | | | |
| ZALEWSKI, SARAH | | 7497 GOODS MILL RD | | | HARRISONBURG | VA | 22801-6027 | |
| ZALEWSKI, SARAH ANNE | | ADDRESS ON FILE | | | | | | |
| ZALKIND, VINCENT BRUCE | | ADDRESS ON FILE | | | | | | |
| ZALOGA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZALONIS, ADRIAN PETER | | ADDRESS ON FILE | | | | | | |
| ZALOUMIS, ANTONIS | | ADDRESS ON FILE | | | | | | |
| ZALOUMIS, ANTONIS | | 1657 CASLER CT | | | CLEARWATER | FL | 33755-0000 | |
| ZALUCKYJ, MATTHEW A | | ADDRESS ON FILE | | | | | | |
| ZALUTSKY & PINSKI LTD | | 20 N CLARK ST STE 600 | | | CHICAGO | IL | 60602 | |
| ZALUTSKY & PINSKI LTD | | ATTORNEYS AT LAW | 20 N CLARK ST STE 600 | | CHICAGO | IL | 60602 | |
| ZAMAN, ANSARI VIC | | ADDRESS ON FILE | | | | | | |
| ZAMAN, FIDA | | ADDRESS ON FILE | | | | | | |
| ZAMAN, MOHAMMAD FARHAN | | ADDRESS ON FILE | | | | | | |
| ZAMAN, SAFDER | | 105 PAOLI PIKE | | | PAOLI | PA | 19301-0000 | |
| ZAMAN, SHARMIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMANI, BAALACH | | ADDRESS ON FILE | | | | | | |
| ZAMANI, TAIMOUR SHAHIR | | ADDRESS ON FILE | | | | | | |
| ZAMARIAL, MOHAMMAD IDREES | | ADDRESS ON FILE | | | | | | |
| ZAMARIAL, SULIAMAN | | ADDRESS ON FILE | | | | | | |
| ZAMARRIPA, CRYSTAL BROOKE | | ADDRESS ON FILE | | | | | | |
| ZAMARRON, AARON NATHANIEL | | ADDRESS ON FILE | | | | | | |
| ZAMARRON, CRYSTAL | | 6700 TANAQUA COVE | | | AUSTIN | TX | 78739 | |
| ZAMARRON, CRYSTAL L | | ADDRESS ON FILE | | | | | | |
| ZAMARRON, MORGAN | | ADDRESS ON FILE | | | | | | |
| ZAMBENO, THOMAS ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZAMBETTI, BRETT JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZAMBIK, ANDREW JOHN | | ADDRESS ON FILE | | | | | | |
| ZAMBO, EVART JOHN PAHAYAHAY | | ADDRESS ON FILE | | | | | | |
| ZAMBON, THOMAS GREGORY | | ADDRESS ON FILE | | | | | | |
| ZAMBORSKY, AIDAN KEITH | | ADDRESS ON FILE | | | | | | |
| ZAMBOTTI, MELINDA | | ADDRESS ON FILE | | | | | | |
| ZAMBRANA, CARLOS DANIEL | | ADDRESS ON FILE | | | | | | |
| ZAMBRANA, ORLANDO | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO TAMAYO, ALEXANDRO | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, ALICIA | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, CARLOS ANDRES | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, CARLOS LUIS | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, CHRISTINA A | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, DANIEL JIMENEZ | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, DANIEL PATRICIO | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, GABRIEL GERARD | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, LILIANA ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, NELLA | | ADDRESS ON FILE | | | | | | |
| ZAMBRANO, WILMER P | | ADDRESS ON FILE | | | | | | |
| ZAMBRI, CHARLES | | PO BOX 2047 | | | WILKES BARRE | PA | 18703 | |
| ZAMEER, BAKTASH | | ADDRESS ON FILE | | | | | | |
| ZAMIAS CONSTRUCTION CO INC | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| ZAMIAS CONSTRUCTION CO INC | | CASH MANAGEMENT ACCOUNT | 300 MARKET ST | | JOHNSTOWN | PA | 15901 | |
| ZAMIAS, GEORGE D | | PO BOX 641740 | | | PITTSBURGH | PA | 152641740 | |
| ZAMIAS, GEORGE D | | C/O PITTSBURGH NATIONAL BANK | P O BOX 641740 | | PITTSBURGH | PA | 15264-1740 | |
| ZAMIR, SYED MAZIAR | | ADDRESS ON FILE | | | | | | |
| ZAMIS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ZAMMETT, NKOSI A | | ADDRESS ON FILE | | | | | | |
| ZAMMIT, CHRIS MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZAMMITT, ALEX CHARLES | | ADDRESS ON FILE | | | | | | |
| ZAMMUTO, PETER DONALD | | ADDRESS ON FILE | | | | | | |
| ZAMOR, CLIFF | | ADDRESS ON FILE | | | | | | |
| ZAMOR, JENNY | | 1306 GREENMOSS DRV | | | RICHMOND | VA | 23225-4113 | |
| ZAMORA GARCIA, MARISOL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ADAM | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ADRIAN | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ADRIAN ANTONIO | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ADRIAN JULIA | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ALBERTO OSWALDO | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ALEXANDER | | 3117 BLUEBONNET DR | | | GRAND PRAIRIE | TX | 75052 | |
| ZAMORA, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ALLAN KEVIN | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ALYSSA MICHELE | | ADDRESS ON FILE | | | | | | |
| ZAMORA, CHRISTIAN A | | ADDRESS ON FILE | | | | | | |
| ZAMORA, CHRISTOPHER ALEX | | ADDRESS ON FILE | | | | | | |
| ZAMORA, DANIEL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, DAVID | | 8015 BELL AVE | | | LOS ANGELES | CA | 90001 | |
| ZAMORA, DAVID C | | ADDRESS ON FILE | | | | | | |
| ZAMORA, DAVID RAY | | ADDRESS ON FILE | | | | | | |
| ZAMORA, EDUARDO | | 14170 RANCHERO DR | | | FONTANA | CA | 92337 | |
| ZAMORA, EDWIN | | ADDRESS ON FILE | | | | | | |
| ZAMORA, FELIX | | 3303 MICHIGAN | | | MIDLAND | TX | 79703 | |
| ZAMORA, FELIX YNFANTE | | ADDRESS ON FILE | | | | | | |
| ZAMORA, FERNANDO | | ADDRESS ON FILE | | | | | | |
| ZAMORA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, GABRIEL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, GEOFFREY S | | ADDRESS ON FILE | | | | | | |
| ZAMORA, IRIS | | 808 MELROSE | | | GARLAND | TX | 75040 | |
| ZAMORA, IRIS RENEE | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ISABEL | | 5220 SW 24TH ST | | | HOLLYWOOD | FL | 33023-3149 | |
| ZAMORA, JAMES R | | ADDRESS ON FILE | | | | | | |
| ZAMORA, JESSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| ZAMORA, JESUS YASIR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMORA, JOHN | | ADDRESS ON FILE | | | | | | |
| ZAMORA, JOSE ISABEL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, JOSEIS | | 1225 WEST FIRST | | | BROWNSVILLE | TX | 78520 | |
| ZAMORA, JUAN | | ADDRESS ON FILE | | | | | | |
| ZAMORA, JUAN PEDRO | | ADDRESS ON FILE | | | | | | |
| ZAMORA, JUAN VICTOR | | ADDRESS ON FILE | | | | | | |
| ZAMORA, KARISSA TERESA | | ADDRESS ON FILE | | | | | | |
| ZAMORA, LUIS | | ADDRESS ON FILE | | | | | | |
| ZAMORA, LUIS | | 14158 LIBERTY WAY | | | VICTORVILLE | CA | 92392 | |
| ZAMORA, LUIS DANIEL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, MARTHA P | | ADDRESS ON FILE | | | | | | |
| ZAMORA, MAYRA | | ADDRESS ON FILE | | | | | | |
| ZAMORA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, OMAR G | | ADDRESS ON FILE | | | | | | |
| ZAMORA, PEDRO | | ADDRESS ON FILE | | | | | | |
| ZAMORA, PETE J | | ADDRESS ON FILE | | | | | | |
| ZAMORA, RALPH A | | ADDRESS ON FILE | | | | | | |
| ZAMORA, ROBERTO | | PO BOX 720139 | | | MCALLEN | TX | 78504 | |
| ZAMORA, RUBEN | | ADDRESS ON FILE | | | | | | |
| ZAMORA, SARA ANNE | | ADDRESS ON FILE | | | | | | |
| ZAMORA, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, STEPHEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZAMORA, VANESSA MARIE | | ADDRESS ON FILE | | | | | | |
| ZAMORA, VENERANDA | | 19400 MELWAS WAY | | | PFLUGERVILLE | TX | 78660 | |
| ZAMORA, VERONICA R | | ADDRESS ON FILE | | | | | | |
| ZAMORA, WENDY ROXANA | | ADDRESS ON FILE | | | | | | |
| ZAMORA, YASMINE | | ADDRESS ON FILE | | | | | | |
| ZAMORANO, ANTHONY | | 621 E BONNIE BRAE CT | | | ONTARIO | CA | 91764 | |
| ZAMORSKI, STACEY L | | ADDRESS ON FILE | | | | | | |
| ZAMPARELLI, JESSICA TERESA | | ADDRESS ON FILE | | | | | | |
| ZAMPETTI, PATRICK | | 3020 SANDY BLUFF PLACE | | | RICHMOND | VA | 23233 | |
| ZAMPOGNA INC | | 715 EWING ST | | | ARNOLD | PA | 15068 | |
| ZAMROA, CHRISTINA CISNEROS | | ADDRESS ON FILE | | | | | | |
| ZAMSKY, DAVE | | 100 FOREST CREEK WAY | | | CANTON | GA | 30115-0000 | |
| ZAMUDIO, AKIRA C | | ADDRESS ON FILE | | | | | | |
| ZAMUDIO, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| ZAMUDIO, CORINE | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406 | |
| ZAMUDIO, CORINE I | | ADDRESS ON FILE | | | | | | |
| ZAMUDIO, CORINE I | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | |
| ZAMUDIO, CORINE I | ZAMUDIO CORINE I | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | |
| ZAMUDIO, JOSEPH ANGEL | | ADDRESS ON FILE | | | | | | |
| ZAMUDIO, MANUEL | | ADDRESS ON FILE | | | | | | |
| ZAMUDIO, REGIS | | ADDRESS ON FILE | | | | | | |
| ZAMZOW, ZACHARY MICHEAL | | ADDRESS ON FILE | | | | | | |
| ZANA, JOSEPH CHARLES | | ADDRESS ON FILE | | | | | | |
| ZANATTA, THIAGO | | ADDRESS ON FILE | | | | | | |
| ZANATY REALTY INC | | 2911 CRESCENT AVE | | | BIRMINGHAM | AL | 35209 | |
| ZANCA, SAMMY X | | ADDRESS ON FILE | | | | | | |
| ZANCHI, CHRIS DAVID | | ADDRESS ON FILE | | | | | | |
| ZAND, PAYAM | | ADDRESS ON FILE | | | | | | |
| ZANDA, ALBERTINA | | 261 UNIVERSITY AVE E 916 | | | ST PAUL | MN | 55101-0000 | |
| ZANDE & ASSOCIATES INC, RD | | 1237 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| ZANDER, ALEXANDER D | | ADDRESS ON FILE | | | | | | |
| ZANDER, CHARLIE DAVID | | ADDRESS ON FILE | | | | | | |
| ZANDER, JORDON GREGGORY | | ADDRESS ON FILE | | | | | | |
| ZANDER, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| ZANDERS, JOSHUA STEPHEN | | ADDRESS ON FILE | | | | | | |
| ZANDERS, SUSAN | | 4910 CORONADO DR | | | NEW ORLEANS | LA | 70127 | |
| ZANDONATTI APPRAISAL | | PO BOX 7586 | | | ROCKFORD | IL | 61126 | |
| ZANDSTRA, MATTHEW RYAN | | ADDRESS ON FILE | | | | | | |
| ZANE, JASON PAUL | | ADDRESS ON FILE | | | | | | |
| ZANE, RACHEL | | 7977 GEORGE RD | | | NEW TRIPOLI | PA | 18066 | |
| ZANELLA, CARI | | 16255 VALVISTA | | | APACHE JUNCTION | AZ | 85219-0000 | |
| ZANELLA, PRESTON SEAN | | ADDRESS ON FILE | | | | | | |
| ZANELLA, THOMAS | | 2597 S DILLON ST | | | AURORA | CO | 80014 | |
| ZANETTA, DANIELA ANDREA | | ADDRESS ON FILE | | | | | | |
| ZANETTA, FRANCISCA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| ZANETTE, STEVE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZANETTI, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZANFARDINO, DANIELLE MICHELE | | ADDRESS ON FILE | | | | | | |
| ZANFARDINO, ROBERT J | | ADDRESS ON FILE | | | | | | |
| ZANG, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| ZANG, MICHAEL KEVIN | | ADDRESS ON FILE | | | | | | |
| ZANGANA, TREFA | | ADDRESS ON FILE | | | | | | |
| ZANGARA, JOHN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZANGARA, STEVEN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZANGL, BRIAN TODD | | ADDRESS ON FILE | | | | | | |
| ZANGRILLO, MIKE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZANI, CHRISTOPHER WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZANNELLA, FRABRIZIO | | 6 MILL POND CIRCLE | | | MILFORD | MA | 01757 | |
| ZANNELLI, MATTHEW | | 70 COMSTOCK PKWY | | | CRANSTON | RI | 02921-2000 | |
| ZANNI, LEANN | | 100 BRANDEMERE CT | | | ELYRIA | OH | 44035 | |
| ZANNIN, LEONA | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | |
| ZANNIN, LEONA | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| ZANNINI, ADAM XAVIER | | ADDRESS ON FILE | | | | | | |
| ZANNOTTI, CHRIS J | | ADDRESS ON FILE | | | | | | |
| ZANONI, LISA | | 39695 CLEARVIEW ST | | | HARRISON TOWNSHI | MI | 48045-1830 | |
| ZANOTTI, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| ZANTOPULOS, WILLIAM JOHN | | ADDRESS ON FILE | | | | | | |
| ZANTOW, KAY | | 1596 CINDY DR | | | GILLETTE | WY | 82716-9762 | |
| ZANTURYAN, ARUTYUN K | | ADDRESS ON FILE | | | | | | |
| ZANZI, KEEGAN JOHN | | ADDRESS ON FILE | | | | | | |
| ZANZIG, JAMES | | 15251 WHITE CREEK AVE NE | | | CEDAR SPRINGS | MI | 49319-8612 | |
| ZANZONICO, STEVEN | | ADDRESS ON FILE | | | | | | |
| ZAP TERMITE & PEST CONTROL | | 7233 26TH ST | | | RIO LINDA | CA | 95673 | |
| ZAPATA FRANCISCO J | | BOX 110 | 2765 E OLYMPIC BLVD | | LOS ANGELES | CA | 90023 | |
| ZAPATA JR, VICTOR | | ADDRESS ON FILE | | | | | | |
| ZAPATA, ALBERTO LEONEL | | ADDRESS ON FILE | | | | | | |
| ZAPATA, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| ZAPATA, ANTONIO MANUEL | | ADDRESS ON FILE | | | | | | |
| ZAPATA, ARMANDO ALFREDO | | ADDRESS ON FILE | | | | | | |
| ZAPATA, ARTURO ANTONIO | | ADDRESS ON FILE | | | | | | |
| ZAPATA, BRANDON DAVID | | ADDRESS ON FILE | | | | | | |
| ZAPATA, CARLOS | | ADDRESS ON FILE | | | | | | |
| ZAPATA, DANIEL | | ADDRESS ON FILE | | | | | | |
| ZAPATA, DAVID | | ADDRESS ON FILE | | | | | | |
| ZAPATA, DON | | ADDRESS ON FILE | | | | | | |
| ZAPATA, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ZAPATA, ETER M | | ADDRESS ON FILE | | | | | | |
| ZAPATA, ETER M | | 14 DAVIS ST | | | DANBURY | CT | 06810 | |
| ZAPATA, FRANCISCO E | | 1810 W ARROYO VISTA DR | | | TUCSON | AZ | 85746-0000 | |
| ZAPATA, ISABEL | | 2142 NW 57TH AVE | | | LAUDERHILL | FL | 33313-0000 | |
| ZAPATA, ISABEL MILENA | | ADDRESS ON FILE | | | | | | |
| ZAPATA, JESSICA ELAINE | | ADDRESS ON FILE | | | | | | |
| ZAPATA, JOSE | | 9052 BORKEL PL NO 1 | | | QUEENS VLG | NY | 11420-1319 | |
| ZAPATA, JOSE M | | ADDRESS ON FILE | | | | | | |
| ZAPATA, KENNETH CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| ZAPATA, KENNY JESUS | | ADDRESS ON FILE | | | | | | |
| ZAPATA, LUIS A | | 8600B N TAYLOR RD | | | MCALLEN | TX | 78504 | |
| ZAPATA, MARTINA | | 111 N 8TH ST | | | SEMINOLE | OK | 74868-4606 | |
| ZAPATA, MICHAEL EUGENIO | | ADDRESS ON FILE | | | | | | |
| ZAPATA, PAUL NA | | ADDRESS ON FILE | | | | | | |
| ZAPATA, RACHEL | | ADDRESS ON FILE | | | | | | |
| ZAPATA, STEPHIN RAY | | ADDRESS ON FILE | | | | | | |
| ZAPATA, STEVE | | ADDRESS ON FILE | | | | | | |
| ZAPATA, WARREN | | 6516 CASE AVE | | | BRADENTON | FL | 34282 | |
| ZAPIEN, ERIC | | ADDRESS ON FILE | | | | | | |
| ZAPIEN, MANUEL JESSIE | | ADDRESS ON FILE | | | | | | |
| ZAPLATOSCH, EMILY | | ADDRESS ON FILE | | | | | | |
| ZAPOTOCZNY II, WALTER JAMES | | ADDRESS ON FILE | | | | | | |
| ZAPOTOSKY, JERAMY | | 28571 ARROYO DR | 28571 | | IRVINE | CA | 92617-0000 | |
| ZAPOTOSKY, JERAMY CURTIS | | ADDRESS ON FILE | | | | | | |
| ZAPP, MARILYN RENEE | | ADDRESS ON FILE | | | | | | |
| ZAPPANTI, BRITT MICHELLE | | ADDRESS ON FILE | | | | | | |
| ZAPPITIELLI, PAUL | | ADDRESS ON FILE | | | | | | |
| ZAPPITIELLI, PAUL | | 29 29 211 ST | | | BAYSIDE | NY | 11360-0000 | |
| ZAPPONE, MICHAEL | | 256 OHIO AVE | | | READING | OH | 45215 | |
| ZAPPONE, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| ZARA, ABDUL | | 1969 ANGELICA LN | | | BARTLETT | IL | 60103-0000 | |
| ZARA, ABDUL HADI | | ADDRESS ON FILE | | | | | | |
| ZARA, AMINA ANNETTE | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA, AARON MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA, ANTONIO R | | 1052 N F ST | | | PERRIS | CA | 92571 | |
| ZARAGOZA, ANTONIO RAMON | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA, MARCOS | | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | |
| ZARAGOZA, MARCOS D | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA, MARIA | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA, RAQUEL | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA, RAQUEL | | ADDRESS ON FILE | | | | | | |
| ZARAGOZA, SAMUEL RAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZARANKA, IGNAS | | ADDRESS ON FILE | | | | | | |
| ZARATE, ANDRES | | ADDRESS ON FILE | | | | | | |
| ZARATE, BRIAN NELSON | | ADDRESS ON FILE | | | | | | |
| ZARATE, CHRISTIAN GERARDO | | ADDRESS ON FILE | | | | | | |
| ZARATE, CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | | |
| ZARATE, ELISEO | | ADDRESS ON FILE | | | | | | |
| ZARATE, JAIRO OR JAY | | ADDRESS ON FILE | | | | | | |
| ZARATE, JEAN CARLOS | | ADDRESS ON FILE | | | | | | |
| ZARATE, JESSICA L | | ADDRESS ON FILE | | | | | | |
| ZARATE, MICHAEL RALPH | | ADDRESS ON FILE | | | | | | |
| ZARATE, ULISES | | 3428 ASHFORD ST | | | SAN DIEGO | CA | 92111 | |
| ZARAVELIS, ANGELO | | ADDRESS ON FILE | | | | | | |
| ZARCO, ANTONIO | | 1612 LOMBARD AVE | | | BERWYN | IL | 60402-1420 | |
| ZARCO, MARCO ANTONIO | | ADDRESS ON FILE | | | | | | |
| ZARE, SHAMIM | | ADDRESS ON FILE | | | | | | |
| ZAREE, KHASHAYAR GHARABAKLO | | ADDRESS ON FILE | | | | | | |
| ZAREII, ESFANDIAR | | ADDRESS ON FILE | | | | | | |
| ZAREK, MIKE | | ADDRESS ON FILE | | | | | | |
| ZARELLA, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| ZARELLI, JARED | | 15821 E 4TH AVE APT A301 | | | SPOKANE VALLEY | WA | 99037-7946 | |
| ZARELLI, JARED M | | ADDRESS ON FILE | | | | | | |
| ZAREM, FLORENCE | | 166 VENTNOR K | | | DEERFIELD BEACH | FL | 33442-2426 | |
| ZAREMBA, PAUL | | ADDRESS ON FILE | | | | | | |
| ZAREMBA, RANDI LEE | | ADDRESS ON FILE | | | | | | |
| ZAREMBA, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| ZARENO, JOHN | | 1569 DYLAN DR | | | VIRGINIA BEACH | VA | 23464 | |
| ZARENO, JOHN H | | ADDRESS ON FILE | | | | | | |
| ZARGARI, DAVID | | ADDRESS ON FILE | | | | | | |
| ZARGHAMI, DANNIKA | | ADDRESS ON FILE | | | | | | |
| ZARGHOUNI, KAVEH | | ADDRESS ON FILE | | | | | | |
| ZARGHOUNI, KAVEH | | 46 WEST BAR LE DOC | | | CORPUS CHRISTI | TX | 78414 | |
| ZARICOR, CAROL ANN | | ADDRESS ON FILE | | | | | | |
| ZARIFIAN, ARA | | ADDRESS ON FILE | | | | | | |
| ZARIFIAN, LADAN | | ADDRESS ON FILE | | | | | | |
| ZARINS, BRYAN J | | ADDRESS ON FILE | | | | | | |
| ZARINS, CANDI | | 2822 BOULDER RIDGE DR | | | JEFFERSONVILLE | IN | 47130-8677 | |
| ZARKHIN, GREGORY | | 3812 ELLENDALE RD | | | CHAGRIN FALLS | OH | 44022-1124 | |
| ZARKIN GROUP INC | | 550 MAMARONECK AVE | | | HARRISON | NY | 105281636 | |
| ZARNOTH, JONATHAN DUDLEY | | ADDRESS ON FILE | | | | | | |
| ZAROBINSKI, LARRY WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZAROLINSKI, MATHEW M | | ADDRESS ON FILE | | | | | | |
| ZAROOGIAN, JAMES | | 439 LIGUSTRUM DR | | | MELBOURNE | FL | 32934-8603 | |
| ZARRACINA, DUSTIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZARRELLA, JOSEPH LOUIS | | ADDRESS ON FILE | | | | | | |
| ZARRELLI, AMEDEO | | 65 FOX ST | | | GLOVERSVILLE | NY | 12078 | |
| ZARRELLI, VINCENT | | 981 LOOKING GLASS LANE | | | LAS VEGAS | NV | 89110 | |
| ZARUBA PHOTOGRAPHY | | PO BOX 862 | | | CAREFREE | AZ | 85377 | |
| ZARUBA, NICOLE | | ADDRESS ON FILE | | | | | | |
| ZARUBIN, SERGEI | | ADDRESS ON FILE | | | | | | |
| ZARUBIN, SERGIY | | ADDRESS ON FILE | | | | | | |
| ZARUBINA, TATSIANA | | PO BOX 2945 | | | DREXEL | NC | 28619-0000 | |
| ZARUTA, JOHN | | 377 PRINGLE ST | | | PRINGLE | PA | 18704-1830 | |
| ZARZA, RICARDO | | ADDRESS ON FILE | | | | | | |
| ZARZAUR & SCHWARTZ | | PO BOX 11366 | | | BIRMINGHAM | AL | 35202 | |
| ZARZECZNY, JIM | | 165 E 11TH AVE | | | COLUMBUS | OH | 43201 | |
| ZASLAVSKIY, YEFIM | | 1108 CASTILIAN CT APT 214 | | | GLENVIEW | IL | 60025-2449 | |
| ZASTKO, ALEX K | | ADDRESS ON FILE | | | | | | |
| ZATKOFF, LARRY P | | ADDRESS ON FILE | | | | | | |
| ZATOUU, MO | | 6876 MIDDLEBELT RD | | | GARDEN CITY | MI | 48135 | |
| ZATT, KYLE | | ADDRESS ON FILE | | | | | | |
| ZATZ, ERIC ROMAN | | ADDRESS ON FILE | | | | | | |
| ZATZ, ERIC ROMAN | | ADDRESS ON FILE | | | | | | |
| ZAUDKE, JOHN | | 497TH AVE W12041 | | | PRESCOTT | WI | 54021-0000 | |
| ZAUDKE, JOHN RONALD | | ADDRESS ON FILE | | | | | | |
| ZAVAGLIA, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| ZAVALA, ALFONSO | | ADDRESS ON FILE | | | | | | |
| ZAVALA, ANA | | ADDRESS ON FILE | | | | | | |
| ZAVALA, ARMANDO | | 544 WACOUSTA CT | | | OXFORD | PA | 19363-0000 | |
| ZAVALA, BRENDA IBETT | | ADDRESS ON FILE | | | | | | |
| ZAVALA, BRENT ELBERT | | ADDRESS ON FILE | | | | | | |
| ZAVALA, CRYSTALDAWN | | ADDRESS ON FILE | | | | | | |
| ZAVALA, DAVID | | 3752 CYPRESS AVE | | | ELMONTE | CA | 91731 | |
| ZAVALA, JANICA RENEE | | ADDRESS ON FILE | | | | | | |
| ZAVALA, JAVIER M | | ADDRESS ON FILE | | | | | | |
| ZAVALA, JENNIFER I | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAVALA, JOE | | 1609 N HAYNIE AVE | | | TYLER | TX | 75702-3409 | |
| ZAVALA, JOHNNY | | ADDRESS ON FILE | | | | | | |
| ZAVALA, JONATHON DAVID | | ADDRESS ON FILE | | | | | | |
| ZAVALA, JOSE | | 804 OLLIE CT | | | CARPENTERSVLE | IL | 60110-0000 | |
| ZAVALA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ZAVALA, MARCOS | | ADDRESS ON FILE | | | | | | |
| ZAVALA, MARIA L | | 5514 W 24TH ST | | | CICERO | IL | 60804-2756 | |
| ZAVALA, MIGUEL A | | ADDRESS ON FILE | | | | | | |
| ZAVALA, MONICA | | ADDRESS ON FILE | | | | | | |
| ZAVALA, MONICA LIZET | | ADDRESS ON FILE | | | | | | |
| ZAVALA, NOEMI | | ADDRESS ON FILE | | | | | | |
| ZAVALA, NOEMI | | 3150 DREW ST | 19 | | LOS ANGELES | CA | 90065-0000 | |
| ZAVALA, OSCAR | | ADDRESS ON FILE | | | | | | |
| ZAVALA, RAMON | | ADDRESS ON FILE | | | | | | |
| ZAVALA, RAMONA | | 3311 N 18TH ST APT 18 | | | PHOENIX | AZ | 85016 | |
| ZAVALA, RAMONA ANN | | ADDRESS ON FILE | | | | | | |
| ZAVALA, RAUL | | ADDRESS ON FILE | | | | | | |
| ZAVALA, ROBERT | | ADDRESS ON FILE | | | | | | |
| ZAVALA, ROBERTO ABRAHAM | | ADDRESS ON FILE | | | | | | |
| ZAVALA, RYAN DANIEL | | ADDRESS ON FILE | | | | | | |
| ZAVALA, XAVIER ANTONIO | | ADDRESS ON FILE | | | | | | |
| ZAVALETA, JOSE LUIS | | ADDRESS ON FILE | | | | | | |
| ZAVANTA INC | | 400 PERIMETER CTR TER STE 249 | | | ATLANTA | GA | 30346 | |
| ZAVERTNIK, STEVEN PATRICK | | ADDRESS ON FILE | | | | | | |
| ZAVESKY JR, THOMAS | | 8721 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90069 | |
| ZAVESKY JR, THOMAS RICHARD | | ADDRESS ON FILE | | | | | | |
| ZAVESON, DAVID JOHN | | ADDRESS ON FILE | | | | | | |
| ZAVGORODNIY, SERGIY | | ADDRESS ON FILE | | | | | | |
| ZAVINSKI, SCOTT A | | ADDRESS ON FILE | | | | | | |
| ZAVOROTNY, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| ZAVOSKY, ANDREW JAMES | | ADDRESS ON FILE | | | | | | |
| ZAVSZA, SHAWN | | ADDRESS ON FILE | | | | | | |
| ZAWACKI, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| ZAWALISH, DEREK JOHN | | ADDRESS ON FILE | | | | | | |
| ZAWISTOWSKI, MICHAEL WALTER | | ADDRESS ON FILE | | | | | | |
| ZAWLOCKI, KYLE ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZAWOL, MATEUSZ ROBERT | | ADDRESS ON FILE | | | | | | |
| ZAYAC, LEE C | | ADDRESS ON FILE | | | | | | |
| ZAYAN, HANY MOHAMED | | ADDRESS ON FILE | | | | | | |
| ZAYAS CINTRON, CYD M | | ADDRESS ON FILE | | | | | | |
| ZAYAS GALVEZ, ALMA | | 3306 SUNSET AVE | | | WAUKEGAN | IL | 60087-3414 | |
| ZAYAS RIVERA, JESUS G | | ADDRESS ON FILE | | | | | | |
| ZAYAS RODRIGUEZ, ELMER | | ADDRESS ON FILE | | | | | | |
| ZAYAS, JOHN | | ADDRESS ON FILE | | | | | | |
| ZAYAS, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| ZAYAS, KEVIN JOSE | | ADDRESS ON FILE | | | | | | |
| ZAYAS, MARCOS | | ADDRESS ON FILE | | | | | | |
| ZAYAS, MIGUEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ZAYAS, NELSON | | ADDRESS ON FILE | | | | | | |
| ZAYAS, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| ZAYAS, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| ZAYAS, SYLVIA MARIE | | ADDRESS ON FILE | | | | | | |
| ZAYAS, ZORAIDA | | ADDRESS ON FILE | | | | | | |
| ZAYAT, HASSAN | | ADDRESS ON FILE | | | | | | |
| ZAYAT, RAMI MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZAYAZ, DOUGLAS JAY | | ADDRESS ON FILE | | | | | | |
| ZAYED M HARARAH | | 29058 HILLVIEW ST | | | HAYWARD | CA | 94544 | |
| ZAZILENSKI, STEPHEN PETROVICH | | ADDRESS ON FILE | | | | | | |
| ZAZUETA, FLOR | | 4614 S FREMONT AVE | | | TUCSON | AZ | 85714-1603 | |
| ZAZUETA, HECTOR A | | ADDRESS ON FILE | | | | | | |
| ZAZUETA, MATTHEW M | | ADDRESS ON FILE | | | | | | |
| ZAZUETA, RODOLFO | | ADDRESS ON FILE | | | | | | |
| ZAZULA, ANDREW MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZBBF REALTY LLC | | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| ZBIKOWSKI, JONATHAN DANIEL | | ADDRESS ON FILE | | | | | | |
| ZBOYOVSKI, ALEXANDRIA NOELLE | | ADDRESS ON FILE | | | | | | |
| ZBYDNIEWSKI JR, BRIAN DAVID | | ADDRESS ON FILE | | | | | | |
| ZCMI | | 2733 E PARLEYS WAY STE 302 | | | SALT LAKE CITY | UT | 84109 | |
| ZCMI | | 4685 HIGHLAND DR | | | SALT LAKE CITY | UT | 84117 | |
| ZD COMDEX & FORUMS | | 303 VINTAGE PARK DR | | | FOSTER CITY | CA | 94404 | |
| ZD JOURNALS | | PO BOX 35720 | | | LOUISVILLE | KY | 402325720 | |
| ZD JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 14692-3809 | |
| ZD JOURNALS | | PO BOX 92880 | | | ROCHESTER | NY | 14692-9973 | |
| ZDANCEWICZ, MICHAEL ALAN | | ADDRESS ON FILE | | | | | | |
| ZDANIS, RONALD W | | 453 HOLLYHOCK LN | | | SPRING HILL | FL | 34606-5735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZDANKIEWICZ, ROBERT WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZDANOWICZ, JAMES DAVID | | ADDRESS ON FILE | | | | | | |
| ZDON, RACHEL ANN | | ADDRESS ON FILE | | | | | | |
| ZDROJOWY, FRANK A | | ADDRESS ON FILE | | | | | | |
| ZDUN, PAWEL | | ADDRESS ON FILE | | | | | | |
| ZDUN, RICHARD D | | ADDRESS ON FILE | | | | | | |
| ZDUNEK, ROBERT | | 350 PARTRIDGE CIRUT | | | ALGONQUIN | IL | 60102 | |
| ZDZIEBKO, RON PAUL | | ADDRESS ON FILE | | | | | | |
| ZEA, BRIAN | | ADDRESS ON FILE | | | | | | |
| ZEA, STEPHEN R | | ADDRESS ON FILE | | | | | | |
| ZEAGLER, PAUL EDWARD | | ADDRESS ON FILE | | | | | | |
| ZEARFOSS & ASSOCIATES INC | | 104 MIDDLE LN | | | WILMINGTON | NC | 28411 | |
| ZEAUSKAS, CORTNEY LEE | | ADDRESS ON FILE | | | | | | |
| ZEBALLOS, ANDRES EDGARDO | | ADDRESS ON FILE | | | | | | |
| ZEBALLOS, ANDRESE | | 1020 SW DEPOT AVE | | | GAINESVILLE | FL | 32601-0000 | |
| ZEBALLOS, CARMINA | | 2750 NE 183RD ST APT 608 | | | AVENTURA | FL | 33160-2118 | |
| ZEBALLOS, RAUL A | | ADDRESS ON FILE | | | | | | |
| ZEBLEY, GREGORY ALAN | | ADDRESS ON FILE | | | | | | |
| ZEBRA TECHNOLOGIES CORP | | 333 CORPORATE WOODS DR | | | VERNON HILLS | IL | 60061 | |
| ZEBRA TECHNOLOGIES CORP | | DEPT 77 6048 | | | CHICAGO | IL | 606786048 | |
| ZEBRACKI, MICHAEL LOUIS | | ADDRESS ON FILE | | | | | | |
| ZEBRASKY, ANDREA | | 301 SEACREST DR APT NO 503 | | | LARGO | FL | 33771 | |
| ZEBRASKY, ANDREA BUARQUE | | ADDRESS ON FILE | | | | | | |
| ZEBRON, ZACHARY EDWARD | | ADDRESS ON FILE | | | | | | |
| ZEBROOK, DILLON | | ADDRESS ON FILE | | | | | | |
| ZEBROOK, DILLON R | | ADDRESS ON FILE | | | | | | |
| ZEBROV, YEVGENIY | | ADDRESS ON FILE | | | | | | |
| ZEBROWSKI, ALEXANDER MCGREGOR | | ADDRESS ON FILE | | | | | | |
| ZEBROWSKI, BRETT | | 3946 SQUIRE HILL CT | | | RICHMOND | VA | 23234 | |
| ZEBROWSKI, JOVAN B | | ADDRESS ON FILE | | | | | | |
| ZEBROWSKI, ROGER | | 211 ESCUELA AVE NO B | | | MOUNTAIN VIEW | CA | 94040 | |
| ZEBROWSKI, ROGER W | | 211 ESCUELA AVE NO B | | | MOUNTAIN VIEW | CA | 94040-1812 | |
| ZEBROWSKI, SCOTT | | 3649 CADDINGTON TER | | | MIDLOTHIAN | VA | 23113 | |
| ZEBROWSKI, SCOTT | | 2521 WALHALA DR | | | RICHMOND | VA | 23236-1534 | |
| ZECH, RYAN J | | ADDRESS ON FILE | | | | | | |
| ZECH, RYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| ZECHMAN, ALLEN F | | ADDRESS ON FILE | | | | | | |
| ZECHMAN, ASHLEY | | 150 REVERE RD | | | STEWARTSVILLE | NJ | 08886-0000 | |
| ZECHMAN, ASHLEY ANN | | ADDRESS ON FILE | | | | | | |
| ZECHMAN, ASHLEY MARIE | | ADDRESS ON FILE | | | | | | |
| ZECHMAN, MICHAL LYNN | | ADDRESS ON FILE | | | | | | |
| ZECK, RACHEL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ZECK, SEAN M | | ADDRESS ON FILE | | | | | | |
| ZECKA, ANTHONY PAUL | | ADDRESS ON FILE | | | | | | |
| ZEDARJADI, OZZY | | ADDRESS ON FILE | | | | | | |
| ZEDNIK, JOSEPH | | 27211 OAK KNOLL DR | | | BONITA SPRINGS | FL | 34134-8741 | |
| ZEDONEK, JOHN VINCENT | | ADDRESS ON FILE | | | | | | |
| ZEE MEDICAL | | 11 SYCAMORE WAY | UNITS 103 105 | | BRANFORD | CT | 06405 | |
| ZEE MEDICAL | | 5 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| ZEE MEDICAL | | PO BOX 4158 | | | WOODBRIDGE | VA | 22194 | |
| ZEE MEDICAL | | 117 LANDMARK DR | | | GREENSBORO | NC | 27419 | |
| ZEE MEDICAL | | PO BOX 18008 | | | GREENSBORO | NC | 27419 | |
| ZEE MEDICAL | | PO BOX 1060 | | | MATTHEWS | NC | 28106 | |
| ZEE MEDICAL | | PO BOX 5620 | | | HOLLYWOOD | FL | 33083 | |
| ZEE MEDICAL | | 501 W LAKE ST | | | ELMHURST | IL | 60126 | |
| ZEE MEDICAL | | PO BOX 4604 | | | CHESTERFIELD | MO | 63006 | |
| ZEE MEDICAL | | PO BOX 37761 | | | OMAHA | NE | 68137 | |
| ZEE MEDICAL | | 4250 PATRIOT DR STE 100 | | | GRAPEVINE | TX | 76051 | |
| ZEE MEDICAL | | 3251 REVERE ST | STE 220 | | AURORA | CO | 80011 | |
| ZEE MEDICAL | | PO BOX 39166 | | | DENVER | CO | 80239 | |
| ZEE MEDICAL | | PO BOX 1857 | | | TEMPE | AZ | 85280 | |
| ZEE MEDICAL | | PO BOX 91478 | | | LONG BEACH | CA | 90809 | |
| ZEE MEDICAL | | 4221 W SIERRA MADRE NO 104 | | | FRESNO | CA | 93722 | |
| ZEE MEDICAL | | PO BOX 15069 | | | ATLANTA | GA | 303330069 | |
| ZEE MEDICAL | | PO BOX 610878 | | | SAN JOSE | CA | 951610878 | |
| ZEE MEDICAL | | PO BOX 34220 | | | MEMPHIS | TN | 38184-0220 | |
| ZEE MEDICAL | | PO BOX 45761 | | | OMAHA | NE | 68145-0761 | |
| ZEE MEDICAL | | PO BOX 18555 | | | IRVINE | CA | 92623-8555 | |
| ZEE MEDICAL | | PO BOX 18521 | | | IRVINE | CA | 92623-8559 | |
| ZEE MEDICAL | | PO BOX 18559 | | | IRVINE | CA | 92623-8559 | |
| ZEE MEDICAL | | PO BOX 18581 | | | IRVINE | CA | 92623-8581 | |
| ZEE MEDICAL | | PO BOX 18589 | | | IRVINE | CA | 92623-8589 | |
| ZEE MEDICAL | | PO BOX 18948 | | | IRVINE | CA | 92623-8948 | |
| ZEE MEDICAL | | PO BOX 92623 | | | IRVINE | CA | 92623-8948 | |
| ZEE MEDICAL | | PO BOX 19127 | | | IRVINE | CA | 92623-9127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEE MEDICAL | | PO BOX 19187 | | | IRVINE | CA | 92623-9187 | |
| ZEE MEDICAL ALBUQUERQUE | | 115 PENNSYLVANIA NE | | | ALBUQUERQUE | NM | 87108 | |
| ZEE MEDICAL BROOKFIELD | | PO BOX 4 | | | BROOKFIELD | WI | 530080004 | |
| ZEE MEDICAL BURNSVILLE | | PO BOX 911 | | | BURNSVILLE | MN | 55337 | |
| ZEE MEDICAL CHAMBERSBURG | | 111 QUARRY RD | | | CHAMBERSBURG | PA | 17201 | |
| ZEE MEDICAL DECATUR | | PO BOX 2928 | | | DECATUR | AL | 35602 | |
| ZEE MEDICAL EL PASO | | PO BOX 220229 | | | EL PASO | TX | 79913 | |
| ZEE MEDICAL FAIR OAKS | | PO BOX 22 | | | FAIR OAKS | CA | 95628 | |
| ZEE MEDICAL FARGO | | PO BOX 8310 | | | FARGO | ND | 581098310 | |
| ZEE MEDICAL GRETNA | | GIARDINA ENTERPRISES INC | | | GRETNA | LA | 700532194 | |
| ZEE MEDICAL GRETNA | | 715 FRANKLIN ST | GIARDINA ENTERPRISES INC | | GRETNA | LA | 70053-2194 | |
| ZEE MEDICAL HAYWARD | | 2748 CAVANAGH CT | | | HAYWARD | CA | 94545 | |
| ZEE MEDICAL HILLIARD | | PO BOX 6050 | | | HILLIARD | OH | 43026 | |
| ZEE MEDICAL HILLSDALE | | PO BOX 267/RT 22 NORTH | | | HILLSDALE | NY | 12529 | |
| ZEE MEDICAL HONOLULU | | PO BOX 30587 | | | HONOLULU | HI | 96820 | |
| ZEE MEDICAL HUNTINGTON BEACH | | 16631 BURKE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| ZEE MEDICAL INDIANAPOLIS | | 5360 W 84TH ST | | | INDIANAPOLIS | IN | 46268 | |
| ZEE MEDICAL KEARNS | | 4175 W 5345 S | | | KEARNS | UT | 84118 | |
| ZEE MEDICAL LAKE OSWEGO | | PO BOX 1847 | | | LAKE OSWEGO | OR | 97035 | |
| ZEE MEDICAL LAKEWOOD | | 4007 PARAMOUNT BLVD | STE 105 | | LAKEWOOD | CA | 90712 | |
| ZEE MEDICAL LAKEWOOD | | STE 105 | | | LAKEWOOD | CA | 90712 | |
| ZEE MEDICAL LUBBOCK | | PO BOX 64337 | | | LUBBOCK | TX | 79464 | |
| ZEE MEDICAL MATTYDALE | | PO BOX 423 | | | MATTYDALE | NY | 13211 | |
| ZEE MEDICAL MESQUITE | | PO BOX 852906 | | | MESQUITE | TX | 751852906 | |
| ZEE MEDICAL N CHARLESTON | | 3216 B2 INDUSTRY DR | | | N CHARLESTON | SC | 29418 | |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUE CRAB RD STE NO 1 | | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUECRAB RD | STE I | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NEWPORT NEWS | | STE I | | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NORTHBORO | | 300 W MAIN ST | | | NORTHBORO | MA | 01532 | |
| ZEE MEDICAL OKLAHOMA CITY | | 13 NW 132ND | | | OKLAHOMA CITY | OK | 731142318 | |
| ZEE MEDICAL ONTARIO | | 940 GREVILLEA COURT | | | ONTARIO | CA | 91761 | |
| ZEE MEDICAL PITTSBURGH | | PO BOX 871159 | | | CANTON | MI | 48187 | |
| ZEE MEDICAL PITTSBURGH | | 605 PARKWAY VIEW DR | | | PITTSBURGH | PA | 152051432 | |
| ZEE MEDICAL READING | | RR 9 BOX 9290 | | | READING | PA | 196059634 | |
| ZEE MEDICAL READING | | 9200 LEISZS RD | RR 9 BOX 9290 | | READING | PA | 19605-9634 | |
| ZEE MEDICAL RENO | | 1401 W FOURTH ST | | | RENO | NV | 89503 | |
| ZEE MEDICAL ROCKFORD | | PO BOX 15735 | | | LOVES PARK | IL | 61132 | |
| ZEE MEDICAL ROUND ROCK | | PO BOX 2049 | | | ROUND ROCK | TX | 786802049 | |
| ZEE MEDICAL S HOUSTON | | 3430 S SAM HOUSTON PKWY E STE 500 | | | HOUSTON | TX | 77047-6533 | |
| ZEE MEDICAL SAN ANTONIO | | PO BOX 33008 | | | SAN ANTONIO | TX | 782653008 | |
| ZEE MEDICAL SAN DIEGO | | 8565 COMMERCE AVE | | | SAN DIEGO | CA | 921212670 | |
| ZEE MEDICAL SANTA MONICA | | 1653 12TH ST | | | SANTA MONICA | CA | 90404 | |
| ZEE MEDICAL SEATTLE | | PO BOX 58627 | | | SEATTLE | WA | 981381627 | |
| ZEE MEDICAL SEFFNER | | PO BOX 1619 | | | SEFFNER | FL | 33584 | |
| ZEE MEDICAL SERVICE | | 605 PKY VIEW DR | | | PITTSBURGH | PA | 15205 | |
| ZEE MEDICAL SHEPHERDSVILLE | | 5022 N PRESTON HIGHWAY | | | SHEPHERDSVILLE | KY | 40165 | |
| ZEE MEDICAL SOUTH BEND | | PO BOX 8040 | | | SOUTH BEND | IN | 466608040 | |
| ZEE MEDICAL ST LOUIS | | 1044 PERSHALL | | | ST LOUIS | MO | 63137 | |
| ZEE MEDICAL SVC N LITTLE ROCK | | PO BOX 15665 | | | N LITTLE ROCK | AR | 72231 | |
| ZEE MEDICAL TIMONIUM | | PO BOX 4175 | | | TIMONIUM | MD | 21094 | |
| ZEE MEDICAL TULSA | | PO BOX 54307 | | | TULSA | OK | 74155 | |
| ZEE MEDICAL W DES MOINES | | PO BOX 65753 | | | WEST DES MOINES | IA | 50265 | |
| ZEE MEDICAL W SPRINGFIELD | | PO BOX 1145 | | | WEST SPRINGFIELD | MA | 010901145 | |
| ZEE MEDICAL WHITTIER | | 19700 BUSINESS PKWY | | | WALNUT | CA | 91789 | |
| ZEE MEDICAL WILLIAMSVILLE | | PO BOX 1647 | | | WILLIAMSVILLE | NY | 142311647 | |
| ZEE MEDICAL WILLOUGHBY | | PO BOX 8003 | | | WILLOUGHBY | OH | 440940099 | |
| ZEE MEDICAL WIXOM | | PO BOX 1005 | | | WIXOM | MI | 483931005 | |
| ZEE MEDICAL WOBURN | | 20 R HENSHAW ST | | | WOBURN | MA | 01801 | |
| ZEE MEDICAL WOLFEBORO FALLS | | PO BOX 849 | | | WOLFEBORO FALLS | NH | 03896 | |
| ZEEB, CHERYLYN R | | ADDRESS ON FILE | | | | | | |
| ZEEK, DAVID W | | ADDRESS ON FILE | | | | | | |
| ZEELAND COMMUNITY HOSPITAL | | 100 S PINE ST | | | ZEELAND | MI | 49464 | |
| ZEFFIRO, JAMES | | 27 JILL DR | | | COMMACK | NY | 11725-0000 | |
| ZEFFIRO, JAMES MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZEGAR, NASEER | | ADDRESS ON FILE | | | | | | |
| ZEGARRA, ALBERTO A | | ADDRESS ON FILE | | | | | | |
| ZEGELIN, JOHN | | ADDRESS ON FILE | | | | | | |
| ZEGERS, JEFF | | ADDRESS ON FILE | | | | | | |
| ZEGEYE, BROOK | | ADDRESS ON FILE | | | | | | |
| ZEGLAM, AHMAIDA T | | ADDRESS ON FILE | | | | | | |
| ZEGLAM, MILAD T | | ADDRESS ON FILE | | | | | | |
| ZEH, ERIC S | | ADDRESS ON FILE | | | | | | |
| ZEH, MATTHEW BRANDON | | ADDRESS ON FILE | | | | | | |
| ZEHMS, GABRIELLE LANI | | ADDRESS ON FILE | | | | | | |
| ZEHNDER, ROBERT KENNETH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEHNDERS OF FRANKENMUTH | | 730 SOUTH MAIN ST | | | FRANKENMUTH | MI | 48734 | |
| ZEHR, TIMOTHY KYLE | | ADDRESS ON FILE | | | | | | |
| ZEHRING, JOSH BRYAN | | ADDRESS ON FILE | | | | | | |
| ZEHRING, JOSH BRYAN | | ADDRESS ON FILE | | | | | | |
| ZEIDAN, ALI | | ADDRESS ON FILE | | | | | | |
| ZEIDAN, SAM NICK | | ADDRESS ON FILE | | | | | | |
| ZEIDLER FLORAL CO | | 2011 N FULTON | | | EVANSVILLE | IN | 47710 | |
| ZEIGER, AMELIA B | | ADDRESS ON FILE | | | | | | |
| ZEIGER, KRYSTI DEE A | | ADDRESS ON FILE | | | | | | |
| ZEIGLER APPRAISAL GROUP | | 528 W VINE ST | | | SPRINGFIELD | IL | 62704 | |
| ZEIGLER, ADAM MORRIS | | ADDRESS ON FILE | | | | | | |
| ZEIGLER, ARIEL | | 606 CLINTON ST | | | HOBOKEN | NJ | 07030-9101 | |
| ZEIGLER, CURTIS | | ADDRESS ON FILE | | | | | | |
| ZEIGLER, JUSTIN DALE | | ADDRESS ON FILE | | | | | | |
| ZEIGLER, KATHRYN MARIE | | ADDRESS ON FILE | | | | | | |
| ZEIGLER, MARLENE | | 5130 KEITTS CORNER RD | | | MECHANICSVILLE | VA | 23111 | |
| ZEIGLER, MARSHA | | 9700 OUR KIDS RD | | | GROVELAND | FL | 34736 | |
| ZEIGLER, MEAGAN BRIANN | | ADDRESS ON FILE | | | | | | |
| ZEIGLER, MICHAEL | | 1531 FULTON RD | | | DAUPHIN | PA | 17018 | |
| ZEIGLER, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| ZEIGLER, SHARON | | 14981 COUNTY RD 1 50 | | | EDON | OH | 43518-9786 | |
| ZEIGLER, STACY | | 813 WENDEMERE DR | | | SEYMOUR | IN | 47274 | |
| ZEIGLER, TIM | | 210 SUNSET DR | | | SALISBURY | NC | 28147-0000 | |
| ZEILAH, ELIAS | | ADDRESS ON FILE | | | | | | |
| ZEILENGA, BRIAN | | ADDRESS ON FILE | | | | | | |
| ZEILER, MARC A | | ADDRESS ON FILE | | | | | | |
| ZEILER, MARCA | | 2800 N 46TH AVE | | | HOLLYWOOD | FL | 33021-0000 | |
| ZEILSTRA, THEODORE | | 300 DORRIS COURT | | | HENDERSONVILLE | TN | 37075 | |
| ZEILSTRA, THEODORE | | 300 DORRIS COURT | | | HENDERSONVILLE | TN | 37075 | |
| ZEILSTRA, THEODORE JOHN | | ADDRESS ON FILE | | | | | | |
| ZEIMET BATTERY CO | | 3041 HAMMOND AVE | | | ELKHART | IN | 46516 | |
| ZEIN, HABEEB HASSAN | | ADDRESS ON FILE | | | | | | |
| ZEIN, MAZEN K | | ADDRESS ON FILE | | | | | | |
| ZEIN, RAMI K | | ADDRESS ON FILE | | | | | | |
| ZEINEMANN, MIKE | | ADDRESS ON FILE | | | | | | |
| ZEINERT, CORTNEY STAR | | ADDRESS ON FILE | | | | | | |
| ZEINZ, DAVE | | ADDRESS ON FILE | | | | | | |
| ZEIS, ZACHARY STEPHEN | | ADDRESS ON FILE | | | | | | |
| ZEISLER & ZEISLER PC | JAMES G VERRILLO | 558 CLINTON AVE | PO BOX 3186 | | BRIDGEPORT | CT | 06605-0186 | |
| ZEISS, STEPHEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZEISSEL, DEREK C | | ADDRESS ON FILE | | | | | | |
| ZEISSIG, CARLOS | | ADDRESS ON FILE | | | | | | |
| ZEITER, BLAKE THOMAS | | ADDRESS ON FILE | | | | | | |
| ZEITLER, TAMARA | | PO BOX 1176 | | | PUYALLUP | WA | 98360-0000 | |
| ZEITLIN, ANTHONY SALVATORE | | ADDRESS ON FILE | | | | | | |
| ZEITLYN, JAY | | 20 BALA  AVE | | | BALA CYNWYD | PA | 19004 | |
| ZEITOUN, AMALIE E | | ADDRESS ON FILE | | | | | | |
| ZEITOUN, JACK | | 25747 BRONTE LANE | | | STEVENSON RANCH | CA | 91381-0000 | |
| ZEITOUN, JACK HALE | | ADDRESS ON FILE | | | | | | |
| ZELADA, WILLIAM NORBERTO | | ADDRESS ON FILE | | | | | | |
| ZELASKO, MATTHEW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ZELASKO, PAUL J | | ADDRESS ON FILE | | | | | | |
| ZELAYA, BRENDA L | | ADDRESS ON FILE | | | | | | |
| ZELAYA, DAVID | | 5700 GOUCHER DR | | | COLLEGE PARK | MD | 20740 | |
| ZELAYA, DAVID A | | ADDRESS ON FILE | | | | | | |
| ZELAYA, EVERTH | | 8014 LELAND RD | | | MANASSAS | VA | 20111-1943 | |
| ZELAYA, JOSE | | 4060 CLAY PL NE | | | WASHINGTON D C | DC | 20019 | |
| ZELAYA, JOSE DAVID | | ADDRESS ON FILE | | | | | | |
| ZELAYA, JOSE SANTOS | | ADDRESS ON FILE | | | | | | |
| ZELAYA, JULIO C | | ADDRESS ON FILE | | | | | | |
| ZELAYA, KEVIN A | | ADDRESS ON FILE | | | | | | |
| ZELAYA, MANUEL O | | ADDRESS ON FILE | | | | | | |
| ZELAYA, OVED | | ADDRESS ON FILE | | | | | | |
| ZELAYA, RAFAEL | | 6101 CAYGOURN | | | NORTH HOLLYWOOD | CA | 91606 | |
| ZELAYA, RAUL ARMANDO | | ADDRESS ON FILE | | | | | | |
| ZELAZNY, BELINDA | | ADDRESS ON FILE | | | | | | |
| ZELAZNY, STEVEN TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ZELAZOWSKA, ILONA | | 1875 MISSION HILLS LN | | | NORTHBROOK | IL | 60062-5760 | |
| ZELCO, JERRY | | | | | NEWPORT BEACH | CA | 92660 | |
| ZELDES, RYAN SCOTT | | ADDRESS ON FILE | | | | | | |
| ZELEDON, DAVID ISRAEL | | ADDRESS ON FILE | | | | | | |
| ZELEI, MARISSA DANIELLE | | ADDRESS ON FILE | | | | | | |
| ZELEN, BOKI | | ADDRESS ON FILE | | | | | | |
| ZELENKOV, MAX O | | ADDRESS ON FILE | | | | | | |
| ZELENSKY, ANTHONY DONALD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZELENZ, WESTON | | 2118 NORTH HAMPTON ST | | | EASTON | PA | 18042 | |
| ZELEPIS, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| ZELEPUHIN, DIMITRI | | ADDRESS ON FILE | | | | | | |
| ZELEZNICK, NICHOLAS S | | ADDRESS ON FILE | | | | | | |
| ZELEZNIKAR, ADAM LEE | | ADDRESS ON FILE | | | | | | |
| ZELIGSON, JESSE CHARLES | | ADDRESS ON FILE | | | | | | |
| ZELIKOVICH, EDWARD | | 3031 BENTWOOD CIRCLE NORTH DR | | | INDIANAPOLIS | IN | 46268-2825 | |
| ZELINSKI, GEORGE | RAUL ELIZONDO | 1103 EAST RD TO SIX FLAGS ST | | | ARLINGTON | TX | 76011 | |
| ZELINSKI, MARCUS | | 109 OLD SETTLERS TRAI | | | POYNETTE | WI | 53955-0000 | |
| ZELINSKI, MARCUS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZELINSKI, RANDY | | ADDRESS ON FILE | | | | | | |
| ZELJKO, ROKOVIC | | 20 WINSLOW DR | | | SCHENECTADY | NY | 12309-3216 | |
| ZELLER, ANDREW J | | ADDRESS ON FILE | | | | | | |
| ZELLER, DAVID | | 9933 N LAWLER STE 440 | | | SKOKIE | IL | 60077 | |
| ZELLER, JAMES | | 239 BERKELEY DR | | | BOLINGBROOK | IL | 60440 | |
| ZELLER, JOSHUA | | 1201 ROSEDALE DR | | | MANSFIELD | OH | 44906-0000 | |
| ZELLER, JOSHUA JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZELLER, NICHOLAS HYDE | | ADDRESS ON FILE | | | | | | |
| ZELLER, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| ZELLER, WILL WALTER | | ADDRESS ON FILE | | | | | | |
| ZELLERBACH | | DRAWER CS100889 | | | ATLANTA | GA | 30384 | |
| ZELLERBACH | | DRAWER CS198111 | | | ATLANTA | GA | 303848111 | |
| ZELLERBACH | | PO BOX 641157 | | | PITTSBURGH | PA | 15264-1157 | |
| ZELLERMAYER, PHILLIP A | | 7203 BESUBIO PL | | | BOYNTON BEACH | FL | 33437 | |
| ZELLERS, JOHN R | | 26 WINNIPEG LN | | | LAWRENCEVILLE | NJ | 08648 | |
| ZELLERS, ROBBY HOWARD | | ADDRESS ON FILE | | | | | | |
| ZELLI, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| ZELLMER, DUSTIN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ZELLNER SALES & SERVICE | | PO BOX 1570 | | | CONWAY | AR | 72033 | |
| ZELLNER, HOWARD | | 816 MAUCH CHUNK RD | | | PALMERTON | PA | 18071 | |
| ZELLNER, HOWARD J | | ADDRESS ON FILE | | | | | | |
| ZELLNER, TIMOTHY JAMES | | ADDRESS ON FILE | | | | | | |
| ZELLOUS, PATRICE M | | 1461 CLERMONT AVE | | | EAST POINT | GA | 30344-1752 | |
| ZELM, DAVE | | ADDRESS ON FILE | | | | | | |
| ZELMA, RICHARD | | 940 BLANCH AVE | | | NORWOOD | NJ | 07648 | |
| ZELMAN COMPANIES, THE | | 707 WILSHIRE BLVD | STE 3036 | | LOS ANGELES | CA | 90017 | |
| ZELMAN COMPANIES, THE | | STE 3036 | | | LOS ANGELES | CA | 90017 | |
| ZELTEN, MATTHEW T | | ADDRESS ON FILE | | | | | | |
| ZEMAITIS, BRYAN | | 39 EDWARD LANE | | | SPENCERPORT | NY | 14559 | |
| ZEMAITIS, BRYAN KEITH | | ADDRESS ON FILE | | | | | | |
| ZEMAN, SALLY J | | PO BOX 1169 | | | DENVER | CO | 802011169 | |
| ZEMAN, SALLY J | | PO BOX 1169 | STANDING CHAP 13 TRUSTEE | | DENVER | CO | 80201-1169 | |
| | | | | | | | | |
| ZEMANSKI, RYAN | | ADDRESS ON FILE | | | | | | |
| ZEMANTIC, SCOTT J | | ADDRESS ON FILE | | | | | | |
| ZEMEL, BENJAMIN SAMUEL | | ADDRESS ON FILE | | | | | | |
| ZEMMITT, ANTHONY LYDELL | | ADDRESS ON FILE | | | | | | |
| ZENAHLIK, KAITLYN B | | ADDRESS ON FILE | | | | | | |
| ZENCZAK, ANDREW | | 109 GAYLOR ST | | | SANTA CRUZ | CA | 95060 | |
| ZENDA, JASON | | 4707 AUGUSTANA DR | | | ROCKFORD | IL | 61107 | |
| ZENDA, JASON ALLEN | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS JR, ROBERT H | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS, CESAR | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS, DANIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS, GENARO | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS, GUILLERMO | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS, GUILLERMO | | 632 FAIRMONT DR | | | SALINAS | CA | 93901 | |
| ZENDEJAS, JUAN | | 3087 DUSTY RIDGE DR | | | ROCKWALL | TX | 75032-7430 | |
| ZENDEJAS, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS, MIKE | | 456 E PUENTE NO 1 | | | COVINA | CA | 91723 | |
| ZENDEJAS, SERGIO | | ADDRESS ON FILE | | | | | | |
| ZENDEJAS, THEA LYNN | | ADDRESS ON FILE | | | | | | |
| ZENESKI, LUCAS ARRON | | ADDRESS ON FILE | | | | | | |
| ZENGA APPRAISAL ASSOCIATES INC | | 1279 ROUTE 46 E BLDG A S1 | | | PARSIPPANY | NJ | 07054 | |
| ZENGER, JAILYNN | | ADDRESS ON FILE | | | | | | |
| ZENGLER, TALIANA | | ADDRESS ON FILE | | | | | | |
| ZENI, MOHAMMED AAMIR | | ADDRESS ON FILE | | | | | | |
| ZENIMAX MEDIA INC | J GRIFFIN LESHER ESQ | 1370 PICCARD DR STE 120 | | | ROCKVILLE | MD | 20850 | |
| ZENITH | | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ZENITH | | PO BOX 6727 | ATTN GENE DYESS | | HUNTSVILLE | AL | 35824 | |
| ZENITH | | 2000 MILLBROOK DR | | | LINCOLNSHIRE | IL | 60069 | |
| ZENITH | | 801 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| ZENITH CONTROLS INC | | PO BOX 13464 | | | NEWARK | NJ | 07188-3464 | |
| ZENITH | | 135 S LASALLE DEPT 2224 | | | CHICAGO | IL | 606742224 | |
| ZENITH ELECTRONICS CORP | PAUL ERTEL | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZENITH ELECTRONICS CORP | | 503 WORMLEY CREEK DR | | | YORKTOWN | VA | 23692 | |
| ZENITH ELECTRONICS CORP | | MR TRACEY JANEY | LG ELECTRONICS | 201 JAMES RECORD RD PO BOX 240007 | HUNTSVILLE | AL | 35824 | |
| ZENITH ELECTRONICS CORP | | PO BOX 905071 | | | CHARLOTTE | NC | 28920 | |
| ZENITH ELECTRONICS CORP | | PO BOX 22230 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| ZENITH ELECTRONICS CORP | | PO BOX 905071 | | | CHARLOTTE | NC | 28290-5071 | |
| ZENITH ELECTRONICS CORPORATION | | REMIT TO NO 991000 | | | CHICAGO | IL | 60639 | |
| ZENITH ELECTRONICS CORPORATION | | 21291 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| ZENITH ELECTRONICS CORPORATION | DYLAN G TRACHE | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | |
| ZENITH PACKAGING COMPANY LLC | | 3230 REED AVE | | | W SACRAMENTO | CA | 95605 | |
| ZENN, BARRINGTON | | ADDRESS ON FILE | | | | | | |
| ZENNS, LAWRENCE PAUL | | ADDRESS ON FILE | | | | | | |
| ZENO GOMEZ, JAYSEN OMAR | | ADDRESS ON FILE | | | | | | |
| ZENO OFFICE SOLUTIONS | | PO BOX 607220 | | | ORLANDO | FL | 32860-7220 | |
| ZENO SYSTEMS OF GEORGIA INC | | 98 ANNEX 699 | | | ATLANTA | GA | 303980699 | |
| ZENO SYSTEMS OF HOUSTON INC | | 8601 JAMEEL NO 190 | | | HOUSTON | TX | 77040 | |
| ZENO, EMERSON JOHN | | ADDRESS ON FILE | | | | | | |
| ZENO, LATANYA PAMELA | | ADDRESS ON FILE | | | | | | |
| ZENOBI, JASON ADAM | | ADDRESS ON FILE | | | | | | |
| ZENOBIAN, CRAIG A | | ADDRESS ON FILE | | | | | | |
| ZENOR, BRETT JAMES | | ADDRESS ON FILE | | | | | | |
| ZENTIS, MICHELLE M | | 8942 WAITES WAY | | | LORTON | VA | 22079-1737 | |
| ZENTKO, CHRISTOPHER A | | 806 MARK DR | | | VERONA | WI | 53593 | |
| ZENTNER, CYNDI LOU | | ADDRESS ON FILE | | | | | | |
| ZENTNER, RICHARD ROYER | | ADDRESS ON FILE | | | | | | |
| ZENTZ, NANCY JO | | ADDRESS ON FILE | | | | | | |
| ZENZEL, AMY CATHARINE | | ADDRESS ON FILE | | | | | | |
| ZENZEL, MICHAEL | | 77 VIA BARCELONA | | | RANCHO SANTA MARGARITA | CA | 92688-2344 | |
| ZEO, GERARD | | 848 ANGELICO RD N W | | | PALM BAY | FL | 32907 | |
| ZEOLI, CHRISTOPHER P | | ADDRESS ON FILE | | | | | | |
| ZEOLLA, JONATHAN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZEON, JESSICA MARIAH | | ADDRESS ON FILE | | | | | | |
| ZEP MANUFACTURING | | PO BOX 130250 | | | ST PAUL | MN | 55113 | |
| ZEP MANUFACTURING | | BOX 382156 | | | PITTSBURGH | PA | 152508156 | |
| ZEP MANUFACTURING | | PO BOX 530737 | | | ATLANTA | GA | 303530737 | |
| ZEP MANUFACTURING | | PO BOX 46668 | | | CINCINNATI | OH | 45246-0668 | |
| ZEP MANUFACTURING | | PO BOX 120048 | | | MOUNDS VIEW | MN | 55112-0011 | |
| ZEP MANUFACTURING | | DEPT CH10697 | | | PALATINE | IL | 60055-0697 | |
| ZEP MANUFACTURING COMPANY | | PO BOX 15404 | | | LAS VEGAS | NV | 89114 | |
| ZEPCEVSKI, JOVAN | | 6613 JOANNA CIR | | | FORT MYERS | FL | 33919-6024 | |
| ZEPEDA, ABEL | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, ALBERT | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, ALBERT | | 901 N BUENA VISTA ST | | | BURBANK | CA | 91505-0000 | |
| ZEPEDA, CARLOS | | 520 W PALM ST | | | COMPTON | CA | 90220-3033 | |
| ZEPEDA, DEVIN DEON | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, FRANCISCO JAVIER | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, HENERY | | 520 NW 8TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| ZEPEDA, JOSE | | 20 MEADOW LANE | | | REDWOOD CITY | CA | 94063 | |
| ZEPEDA, JOSE ROBERTO | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, JOSUE ABRAHAM | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, KARINA | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, RICHARD | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, STEVE | | ADDRESS ON FILE | | | | | | |
| ZEPEDA, TIM SAL | | ADDRESS ON FILE | | | | | | |
| ZEPERNICK, STEFAN | | ADDRESS ON FILE | | | | | | |
| ZEPHIR, NAOMIE | | ADDRESS ON FILE | | | | | | |
| ZEPHIR, RAMSES | | 85 POND LANE | | | RANDOLPH | MA | 02368 | |
| ZEPHIR, SAMUEL | | ADDRESS ON FILE | | | | | | |
| ZEPHRIN, ALLEN | | 2201 WECKER DR 15309 | | | CARROLLTON | TX | 75007-0000 | |
| ZEPHRO THEODORE A | | 1094 CALLE DE LA TEMPORADO | | | GREEN VALLEY | AZ | 85614 | |
| ZEPHYR, FRANTZ | | 419 ALLWORTHY ST | | | PORT CHARLOTTE | FL | 33954-3527 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 52214 | | | PHOENIX | AZ | 85072 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | 2767 E IMPERIAL HWY | STE 100 | | BREA | CA | 92821 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PROCESSING CENTER | | | LOUISVILLE | KY | 402855111 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 85111 | PROCESSING CENTER | | LOUISVILLE | KY | 40285-5111 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6680 | |
| ZEPHYRHILLS NATL SPRING WATER | | PO BOX 650640 | | | DALLAS | TX | 752650640 | |
| ZEPHYRHILLS NATL SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| ZEPKOSKI, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ZEPPENFELD, BRAD THOMAS | | ADDRESS ON FILE | | | | | | |
| ZEPPO, VICTOR | | 1608 DAHLIA CT | | | SAINT CHARLES | MO | 63303-4605 | |
| ZEPPS ELECTRONIC REPAIR LLC | | 1448 JEFFCO BLVD | | | ARNOLD | MO | 63010 | |
| ZERA, JOEL ADAM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZERAMDINI, MEHDI | | ADDRESS ON FILE | | | | | | |
| ZERANCE, NICHOLAS JAY | | ADDRESS ON FILE | | | | | | |
| ZERANGUE, JARROD OSBEN | | ADDRESS ON FILE | | | | | | |
| ZERATSION, MIGISTI | | 4601 BROWN HILL RD | | | ALEXANDRIA | VA | 22310-0000 | |
| ZERAY, FIORI G | | ADDRESS ON FILE | | | | | | |
| ZERBAN, ANTHONY RAY | | ADDRESS ON FILE | | | | | | |
| ZERBE, DONALD | | ADDRESS ON FILE | | | | | | |
| ZERBI, JENNIFER CRYSTAL | | ADDRESS ON FILE | | | | | | |
| ZERBY, NICHOLAS | | 301 BEAVERBROOK TER | | | WHIPPANY | NJ | 07981-1415 | |
| ZERCHER PHOTO | | 2105 SW GAGE BLVD | | | TOPEKA | KS | 666141122 | |
| ZERFAS, BRIAN MATTHEW | | ADDRESS ON FILE | | | | | | |
| ZERFAS, QUINN | | ADDRESS ON FILE | | | | | | |
| ZERILLI, DAMIANO | | ADDRESS ON FILE | | | | | | |
| ZERIN, ALEXANDER | | 561 COVENTRY LANE | | | BUFFALO GROVE | IL | 60089 | |
| ZERKEL, REN | | 10340 ARROW LAKES DR E | | | JACKSONVILLE | FL | 32257 | |
| ZERKEL, REN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZERMENO, ROBERT | | ADDRESS ON FILE | | | | | | |
| ZERO BREESE CO, THE | | 3 BRACO IND BLVD | | | WILDER | KY | 41076-9125 | |
| ZERON, CAROL L | | ADDRESS ON FILE | | | | | | |
| ZEROUNIAN, HOURY | | 18522 OLDENBURG LN | | | GRANADA HILLS | CA | 91344 | |
| ZERR, WILLIAM ADAM | | ADDRESS ON FILE | | | | | | |
| ZERRAD, MOHAMED SOUFIANE | | ADDRESS ON FILE | | | | | | |
| ZERTUCHE, AMY NICOLE | | ADDRESS ON FILE | | | | | | |
| ZERTUCHE, JOE J | | ADDRESS ON FILE | | | | | | |
| ZERTUCHE, MANUEL R | | ADDRESS ON FILE | | | | | | |
| ZERTUCHE, SATURNINO | | 1390 SANTA ALICIA AVE | | | CHULA VISTA | CA | 91913-0000 | |
| ZERTUCHE, SATURNINO LOUIS | | ADDRESS ON FILE | | | | | | |
| ZERVOUDAKES, DANIEL RICHARD | | ADDRESS ON FILE | | | | | | |
| ZESERMAN, CRAIG | | 405 DEVON RD | | | HAVERTOWN | PA | 19083 | |
| ZESS, RAYMOND WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZESTRON CORP | | 21641 BEAUMEADE CIR 315 | | | ASHBURN | VA | 20147 | |
| ZESZUTKO, HOLLY CANDICE | | ADDRESS ON FILE | | | | | | |
| ZETH W KENNEY | | 617 NORTH BENNINGTON RD | | | BENNINGTON | NH | | |
| ZETTEL FOR ASSEMBLY, CHARLENE | | 1127 11TH ST STE 310 | C/O BOVEE CO | | SACRAMENTO | CA | 95814 | |
| ZETTEL, SEAN M | | ADDRESS ON FILE | | | | | | |
| ZETZMAN, AUSTIN | | 3833 JAFFA DR | | | SARASOTA | FL | 34239-0000 | |
| ZETZMAN, AUSTIN SCOTT | | ADDRESS ON FILE | | | | | | |
| ZETZSCHE, ROBERT | | 320 THIRD AVE | | | VESTAL | NY | 13850 | |
| ZETZSCHE, ROBERT G | | ADDRESS ON FILE | | | | | | |
| ZEUS SATELLITE SYSTEMS | | RT 5 BOX 303 | | | WAYNESBORO | VA | 229809116 | |
| ZEUSCHEL EQUIPMENT CO | | PO BOX 18013B | | | ST LOUIS | MO | 63160-8013 | |
| ZEV PARNASS & DAVID BERNSTEIN | DEBEVOISE & PLIMPTON | 919 THIRD AVE | | | NEW YORK | NY | 10022 | |
| ZEV, JOSEPH MATTHEW | | ADDRESS ON FILE | | | | | | |
| ZEVALLOS, JORGE | | 16222 CLAY RD 614 | | | HOUSTON | TX | 77084 | |
| ZEVGOLIS, MICHELLE L | | ADDRESS ON FILE | | | | | | |
| ZEWDIE, MELAT DEJENE | | ADDRESS ON FILE | | | | | | |
| ZEWDU, MARIAM ATANAW | | ADDRESS ON FILE | | | | | | |
| ZEY, BRENEN KAY | | ADDRESS ON FILE | | | | | | |
| ZEY, MARY | | 1626 NORTH | | | HOUSTON | TX | 77006-0000 | |
| ZEZINKA, JOHN | | 745 E STEED DR | | | MIDWEST CITY | OK | 73110 7934 | |
| ZGUTOWICZ, GREGORY | | 200 NATHAN LN N APT 350 | | | MINNEAPOLIS | MN | 55441-6490 | |
| ZGUTOWICZ, GREGORY J | | ADDRESS ON FILE | | | | | | |
| ZHAN, JIYU | | 10109 CARILLON DR | | | ELLICOTT CITY | MD | 21042 | |
| ZHANG, CHAO | | ADDRESS ON FILE | | | | | | |
| ZHANG, DAWEI | | ADDRESS ON FILE | | | | | | |
| ZHANG, DUAN | | ADDRESS ON FILE | | | | | | |
| ZHANG, GUO FAN | | ADDRESS ON FILE | | | | | | |
| ZHANG, HONGFEI NICOLE | | ADDRESS ON FILE | | | | | | |
| ZHANG, HUA | | ADDRESS ON FILE | | | | | | |
| ZHANG, JACKIE | | 2936 S SHIELDS AVE | | | CHICAGO | IL | 60616-2639 | |
| ZHANG, JIAXI | | ADDRESS ON FILE | | | | | | |
| ZHANG, RUHAO | | 7040 STILL SPRING HOLLOW DR | | | NASHVILLE | TN | 37221-2127 | |
| ZHANG, RUIYUN | | 901 CASPIAN DR | | | YORK | PA | 17404 | |
| ZHANG, SEAN | | ADDRESS ON FILE | | | | | | |
| ZHANG, WEI | | ADDRESS ON FILE | | | | | | |
| ZHANG, XIAO ZHI | | ADDRESS ON FILE | | | | | | |
| ZHANG, XINGDONG | | 30221 FRONTERA DEL NORTE | | | HIGHLAND | CA | 92346 | |
| ZHANG, XINLI | | ADDRESS ON FILE | | | | | | |
| ZHANG, XINLIN JASON | | ADDRESS ON FILE | | | | | | |
| ZHANG, YAN | | ADDRESS ON FILE | | | | | | |
| ZHANG, YIMIN | | 4816 OAKBARK CT | | | ERIE | PA | 16506-5236 | |
| ZHANG, ZIYI | | ADDRESS ON FILE | | | | | | |
| ZHAO, HANG | | 3655 COLEGROVE ST | | | SAN MATEO | CA | 94403-4445 | |
| ZHAO, HARRIET | | 21894 HYDE PARK DR | | | ASHBURN | VA | 20147 | |
| ZHAO, JASON MING | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHAO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZHAO, MICHAEL | | 337969 GEORGIA TECH STATI | | | ATLANTA | GA | 30332-0000 | |
| ZHAO, RANDOLPH | | ADDRESS ON FILE | | | | | | |
| ZHAO, YI | | 1404 NW 179 ST | | | EDMOND | OK | 73012 | |
| ZHAROVSKIY, VASILIY | | ADDRESS ON FILE | | | | | | |
| ZHEN, LIN | | PO BOX 220337 | | | BROOKLYN | NY | 11220-0000 | |
| ZHEN, WILSON YAN | | ADDRESS ON FILE | | | | | | |
| ZHENG, JIAN SHUN | | ADDRESS ON FILE | | | | | | |
| ZHENG, JIMMY | | ADDRESS ON FILE | | | | | | |
| ZHENG, JOYCE | | ADDRESS ON FILE | | | | | | |
| ZHENG, KAI | | ADDRESS ON FILE | | | | | | |
| ZHENG, LI | | ADDRESS ON FILE | | | | | | |
| ZHENG, SHI E | | 2010 RIVERSIDE DR | | | MACON | GA | 31204-2051 | |
| ZHENG, WEI Q | | ADDRESS ON FILE | | | | | | |
| ZHENG, XUEHE | | 935 N PARK AVE | | | POMONA | CA | 91768 | |
| ZHENG, YU | | ADDRESS ON FILE | | | | | | |
| ZHONG, DANNY | | ADDRESS ON FILE | | | | | | |
| ZHONGSHAN AIVIN ELECTRONC CO LTD | | NO 1 AILANG RD | XIAOLAN INDUSTRIES AREA | ZHONGSHAN CITY | GUANGDONG | | 528416 | CHINA |
| ZHONGSHAN AIVIN ELECTRONC CO LTD | JIM LIU | | | | | | | CHINA |
| ZHORNE, LARISSA RYENNE | | ADDRESS ON FILE | | | | | | |
| ZHOU, JEE | | ADDRESS ON FILE | | | | | | |
| ZHOU, LIXIN | | 225 PLUM DR | | | MARLBORO | NJ | 07746 | |
| ZHOU, SHENG | | ADDRESS ON FILE | | | | | | |
| ZHOU, YUN | | ADDRESS ON FILE | | | | | | |
| ZHU, ADAM | | ADDRESS ON FILE | | | | | | |
| ZHU, ALEXANDER YUAN | | ADDRESS ON FILE | | | | | | |
| ZHU, BRUCE | | ADDRESS ON FILE | | | | | | |
| ZHU, CHANG | | ADDRESS ON FILE | | | | | | |
| ZHU, HE | | ADDRESS ON FILE | | | | | | |
| ZHURAVEL, VITALIY V | | ADDRESS ON FILE | | | | | | |
| ZIA, KHURRAH | | 1101 SUMMIT SPRINGS DR | | | ATLANTA | GA | 30350-2934 | |
| ZIA, NAZIM ALI | | ADDRESS ON FILE | | | | | | |
| ZIAD M HARIRY | | 2117 BAKER DR | | | ALLENTOWN | PA | 18103-5703 | |
| ZIAD, MAMISH | | 2124 COPELARE DR | | | MILTON | FL | 32583-3318 | |
| ZIAD, TARIQ | | ADDRESS ON FILE | | | | | | |
| ZIAD, TARIQ | | ADDRESS ON FILE | | | | | | |
| ZIADE, ELBARA | | ADDRESS ON FILE | | | | | | |
| ZIADEH, MIKE DERWEICH | | ADDRESS ON FILE | | | | | | |
| ZIADEH, WESAM N | | ADDRESS ON FILE | | | | | | |
| ZIANE, JOE D | | ADDRESS ON FILE | | | | | | |
| ZIANE, JOE D | | 105 MIDDLESEX RD | | | MERRIMACK | NH | 03054 | |
| ZIARMAL, MUKHTAR | | ADDRESS ON FILE | | | | | | |
| ZIARMAL, NASER | | ADDRESS ON FILE | | | | | | |
| ZIARNIAK, JASON F | | ADDRESS ON FILE | | | | | | |
| ZIBELLI, VINCENT | | 37 AUSTIN AVE | | | GREENVILLE | RI | 02828 | |
| ZICCARELLI, ANDREW | | ADDRESS ON FILE | | | | | | |
| ZICHI, MARK | | 7060 CHAPSWORTH DR | | | TRINITY | NC | 27370 | |
| ZICKASOOSE, TARA | | 802 VININGS CIRCLE ST | | | SMYRNA | GA | 30080 | |
| ZICKUS, MATTHEW WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZICOPOULOS, GEORGE | | PO BOX 1636 | | | GLEN ALLEN | VA | 23060 | |
| ZICOPOULOS, SELINE R | | ADDRESS ON FILE | | | | | | |
| ZIDAL, SARA | | ADDRESS ON FILE | | | | | | |
| ZIEBA, STANISLA W | | 820 E OLD WILLOW RD | | | PROSPECT HTS | IL | 60070-2152 | |
| ZIEBART REFRIGERATION | | 197 COUNTY RD B | | | WOODVILLE | WI | 54028 | |
| ZIEDER, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ZIEG, DAVID | | 110 AMHILL COURT | | | CLEMMONS | NC | 27012 | |
| ZIEG, DAVID SEARS | | ADDRESS ON FILE | | | | | | |
| ZIEGELBAUER, TONY | | ADDRESS ON FILE | | | | | | |
| ZIEGER, CHRIS | | 904 UNIVERSITY OAKS BLVD | 142 | | COLLEGE STATION | TX | 77840-0000 | |
| ZIEGER, CHRIS IVAN | | ADDRESS ON FILE | | | | | | |
| ZIEGER, CHRISTOPHER | | 904 UNIVERSITY OAKS BLVD 142 | | | COLLEGE STATION | TX | 77840 | |
| ZIEGER, JOSHUA GLENN | | ADDRESS ON FILE | | | | | | |
| ZIEGLAR, STEVEN TYLER | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, ANDREW TIMOTHY | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, CHRISTOPHER JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, CORY A | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, DAVID | | 305 E FACTORY | | | SEYMOUR | WI | 54165 | |
| ZIEGLER, DUSTIN EDWARD | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, ERIC PAUL | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, IRENE | | 518 WEST 25TH ST | | | RICHMOND | VA | 23225 | |
| ZIEGLER, IRENE | | 11244 SPRUCE AVE | | | BLOOMINGTON | CA | 92316 | |
| ZIEGLER, JIM C | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, KEITH WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, KRISTA | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, LAUREN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIEGLER, LE | | 7540 DELTA WIND DR | | | SACRAMENTO | CA | 95381 | |
| ZIEGLER, MICHAEL GERALD | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, PHILLIP ETHAN | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, VICTOR ARTURO | | ADDRESS ON FILE | | | | | | |
| ZIEGLER, WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZIEGLMEIER, JAMES | | 1300 11TH AVE S | | | SAINT CLOUD | MN | 56301-5467 | |
| ZIEGMAN, TABITHA JILLIAN | | ADDRESS ON FILE | | | | | | |
| ZIEHL, ALFRED | | 642 MAHANTANGO | | | CHAMBERSBURG | PA | 17202 | |
| ZIEHL, JAMES ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ZIELASKO, SETH DOUGLASS | | ADDRESS ON FILE | | | | | | |
| ZIELEZINSKI, KARL PATRICK | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, ADAM GRANT | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, ANNE LEIGH | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, BRITTANY AHN | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, JASON & CYNTHIA L MACOIT | | 51413 BAKER RD | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| ZIELINSKI, JENNIFER ANNE | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, LEON | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, OSKAR P | | ADDRESS ON FILE | | | | | | |
| ZIELINSKI, STEPHEN ANDREW | | ADDRESS ON FILE | | | | | | |
| ZIELKE & ASSOCIATES INC | | 609 24TH CT NW | | | BIRMINGHAM | AL | 35215 | |
| ZIELLER, EVA | | ADDRESS ON FILE | | | | | | |
| ZIEM, AARON B | | ADDRESS ON FILE | | | | | | |
| ZIEMAN, MICHAEL J | | ADDRESS ON FILE | | | | | | |
| ZIEMBA, GARY | | 9411 DANEY ST | | | GOTHA | FL | 34734 | |
| ZIEMBA, JAMES | | 214 E LARK AVE | | | CORTLAND | IL | 60112 | |
| ZIEMBA, JAMES A | | ADDRESS ON FILE | | | | | | |
| ZIEMBA, JIM | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | MELROSE PARK | IL | 60161 | |
| ZIEMER STAYMAN WEITZEL ET AL | | PO BOX 916 | | | EVANSVILLE | IN | 477060916 | |
| ZIEMER, BRANDON C | | ADDRESS ON FILE | | | | | | |
| ZIEMER, KYLE H | | ADDRESS ON FILE | | | | | | |
| ZIEMINS, PETER ART | | ADDRESS ON FILE | | | | | | |
| ZIER, CATHERINE | | ADDRESS ON FILE | | | | | | |
| ZIERDEN WILLIAM E | | P O BOX 410 | | | TENANTS HARBOR | ME | 04860 | |
| ZIERDEN, WILLIAM E | | 123 SPA VIEW AVE | | | ANNAPOLIS | MD | 21401 | |
| ZIERMANN, NORA ANNE | | ADDRESS ON FILE | | | | | | |
| ZIESMER, JOHN J | | 205 QUARTER TRL APT D | | | NEWPORT NEWS | VA | 23608-5055 | |
| ZIFF DAVIS INTERNET, INC | | 28 E 28TH ST | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS MEDIA, INC 2007 | | 28 E 28TH ST | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS MEDIA, INC 2008 | | 28 E 28TH ST | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS PUBLISHING INC | | 2546 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| ZIFFER, PETE JOHN | | ADDRESS ON FILE | | | | | | |
| ZIGLAR, AMY | | ADDRESS ON FILE | | | | | | |
| ZIGLAR, RICHARD H | | ADDRESS ON FILE | | | | | | |
| ZIGLER, RYAN PATRICK | | ADDRESS ON FILE | | | | | | |
| ZIGO, ELDAR | | 1109 BUTTONWOOD DR | | | WESTMONT | IL | 60559 | |
| ZIGRYE, TIMOTHY STEPHEN | | ADDRESS ON FILE | | | | | | |
| ZIKE, AMBER P | | ADDRESS ON FILE | | | | | | |
| ZIKEAMA OBI, MARK ROYCE | | ADDRESS ON FILE | | | | | | |
| ZIKMUND, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| ZIKO, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| ZIKRIA, ABDUL R | | ADDRESS ON FILE | | | | | | |
| ZILCH, BRENDAN JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZILICH, GAIL DARLENE | | ADDRESS ON FILE | | | | | | |
| ZILINSKI, SCOTT D | | ADDRESS ON FILE | | | | | | |
| ZILKER, CHAYCE DOUGLAS | | ADDRESS ON FILE | | | | | | |
| ZILLAMAN, JONATHAN | | 4 ST MARKS | NO 3 | | BROOKLYN | NY | 11217 | |
| ZILLMER, SHANE | | 2149 MICHELLE CT APT H | | | APPLETON | WI | 54914 | |
| ZILLMER, SHANE C | | ADDRESS ON FILE | | | | | | |
| ZILLMER, SHAWN ALAN | | ADDRESS ON FILE | | | | | | |
| ZILLNER, KEITH CHESTER | | ADDRESS ON FILE | | | | | | |
| ZILTNER HILTON S | | 1575 65 WEST VALLEY PARKWAY | | | ESCONDIDO | CA | 92029 | |
| ZIMA, BALANGUE | | PO BOX 8794 | | | ALEA | HI | 96701-0000 | |
| ZIMA, KENNETH GEORGE | | ADDRESS ON FILE | | | | | | |
| ZIMA, KEVIN JAMES | | ADDRESS ON FILE | | | | | | |
| ZIMBER, KRISTOPHER CHARLES | | ADDRESS ON FILE | | | | | | |
| ZIMINSKI, RICHARD WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZIMM, ALAN & HALINA | | 5302 CUTSHAW AVE | | | RICHMOND | VA | 23226 | |
| ZIMMARO, GARY VINCENT | | ADDRESS ON FILE | | | | | | |
| ZIMMER, JAMES | | 17 LOTUS AVE | | | BINGHAMTON | NY | 13903 | |
| ZIMMER, MATTHEW KLINE | | ADDRESS ON FILE | | | | | | |
| ZIMMER, MICHAEL RAYMOND | | ADDRESS ON FILE | | | | | | |
| ZIMMER, NICOLE | | ADDRESS ON FILE | | | | | | |
| ZIMMER, NICOLE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIMMER, PATRICK | | ADDRESS ON FILE | | | | | | |
| ZIMMER, ROBERT | | 140 ROSEWOOD DR | | | PITTSBURGH | PA | 15235-4321 | |
| ZIMMERMAN & ASSOCIATES, JOEL | | 2024 HICKORY RD | | | HOMEWOOD | IL | 60430 | |
| ZIMMERMAN & SONS SERVICE, JB | | 115 RANCK CHURCH RD PO BOX 457 | | | BLUE BALL | PA | 175060457 | |
| ZIMMERMAN & SONS SERVICE, JB | | PO BOX 457 | 115 RANCK CHURCH RD | | BLUE BALL | PA | 17506-0457 | |
| ZIMMERMAN ASSOCIATES | | PO BOX 1028 | | | WEST PALM BEACH | FL | 33402 | |
| ZIMMERMAN EVANS INC | | PO BOX 38006 | | | GREENSBORO | NC | 27438 | |
| ZIMMERMAN PLUMBING & HEATING | | 110 E ALLEN ST | | | MECHANICSBURG | PA | 17055 | |
| ZIMMERMAN, ALANNA | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, AMY LYNN | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, ANDREW | | 10430 SE 66TH | | | MILWAUKIE | OR | 97222-0000 | |
| ZIMMERMAN, ANDREW REED | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, BRANDON CHARLES | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, CONRAD H | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, CORY CHANDLER | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, DANA ASHLEY | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, DAWN | | 10214 SPRINGSTONE RD | | | MCCORDSVILLE | IN | 46055 | |
| ZIMMERMAN, DEANNA RENEE | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, DEVIN THOMAS | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, ERIC M | | 4277 DAVID DR | | | EMMAUS | PA | 18049 | |
| ZIMMERMAN, ERIKA | | 96171 LANCEFORD LN | | | FERNANDINA BEACH | FL | 32034-6194 | |
| ZIMMERMAN, GARY M | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, GEORGE V | | 1032 KEHOE DR | | | ST CHARLES | IL | 60174 | |
| ZIMMERMAN, GWENDOLYN SAMANTHA | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, JACOB W | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, JENNIFER MICHELLE | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, JIMMY | | 1409 CALHOUN RD | | | ROCKY MOUNT | NC | 27801 | |
| ZIMMERMAN, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, KIMBERLY | | 12013 VALCOUR ISLAND WAY | | | MANASSAS | VA | 20109 | |
| ZIMMERMAN, KIMBERLY S | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, KURT ALLEN | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, KYLE | | 5508 J WETBLUFF CT | | | RICHMOND | VA | 23228 | |
| ZIMMERMAN, LINDA | | 130 JOE BROWN RD | | | HODGENDILLE | KY | 42748 | |
| ZIMMERMAN, LINDA J | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, MARCUS | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, MATTHEW D | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, MELANIE | | 2001 ASPEN DR | | | ALGONQUIN | IL | 601024241 | |
| ZIMMERMAN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, MICHAEL P | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, MICHAEL THOMAS | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, ROBERT D | | 6251 E PRESTON ST | | | MESA | AZ | 85215-0771 | |
| ZIMMERMAN, ROBERT JR | | 1000 VENETIAN WAY APT 1303 | | | MIAMI BEACH | FL | 33139-1011 | |
| ZIMMERMAN, ROBIN | | 2001 ASPEN DR | | | ALGONQUIN | IL | 60102 | |
| ZIMMERMAN, RUSSELL | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, RUSSELL | | 678 N 1060 W | | | OREM | UT | 840573565 | |
| ZIMMERMAN, SAMUEL JOESPH | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, SCOTT | | 25 LOCUST ST | | | MONTROSE | PA | 18801 | |
| ZIMMERMAN, SCOTT J | | 10198 TREE FROG PL | | | WHITE PLAINS | MD | 20695 | |
| ZIMMERMAN, SCOTT M | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, SHANE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, STANLEY | | 3921 BAY FRONT RD | | | MOBILE | AL | 36605 | |
| ZIMMERMAN, STEVE | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, STEVE M | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, TIM | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, TIMOTHY | | 8524 RHONDO CT SW | | | OLYMPIA | WA | 98512 | |
| ZIMMERMAN, TODD | | 310 JAMES ST | | | SINKING SPRING | PA | 19608 | |
| ZIMMERMAN, TODD H | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, TYLER CALVIN | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, TYREE MICHELLE | | ADDRESS ON FILE | | | | | | |
| ZIMMERMAN, VICKIE | | 201 ST PAUL ST | | | BOONSBORO | MD | 21713 | |
| ZIMMERMAN, WILLIAM BRENT | | ADDRESS ON FILE | | | | | | |
| ZIMMERMANN, CHARLOTTE | | 515 MILL AVE | | | HOHENWALD | TN | 38462 1539 | |
| ZIMMERMANN, GARY A | | 306 OAK ST | | | PORT ORANGE | FL | 32127-4442 | |
| ZIMMERMANN, MICHAEL | | PO BOX 8077 | | | CANTON | OH | 44711 | |
| ZIMMERMANN, PAUL | | 760 LEHIGH GAP ST | | | WALNUTPORT | PA | 18088 | |
| ZIMMERMANS TV & APPLIANCE | | 2143 MCCULLOCH BLVD | | | LAKE HAVASU | AZ | 86403 | |
| ZIMMERS CLERK OF COURTS, CRAIG | | 195 S CLAYTON RD | COUNTY COURT AREA ONE | | NEW LEBANON | OH | 45345 | |
| ZIMOWSK, NICHOLAS EDWARD | | ADDRESS ON FILE | | | | | | |
| ZIMRING, RICHARD ROBERT | | ADDRESS ON FILE | | | | | | |
| ZIMROD ENTERPRISES | | 935 NORTH BENEVA RD | STE 609 31 | | SARASOTA | FL | 34232 | |
| ZIMROD ENTERPRISES | | STE 609 31 | | | SARASOTA | FL | 34232 | |
| ZINANNI, CHRIS FRANKLIN | | ADDRESS ON FILE | | | | | | |
| ZINCK, DREW ROBINSON | | ADDRESS ON FILE | | | | | | |
| ZINCK, RAYMOND RICHARD | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZINDROSKI, DANA PATRICIA | | ADDRESS ON FILE | | | | | | |
| ZINER, ZACHARY PAUL | | ADDRESS ON FILE | | | | | | |
| ZINGARELLI, KYLE | | 3080 NW 71ST AVE | | | MARGATE | FL | 33063 | |
| ZINGARETTI, NICKOLAS PAUL | | ADDRESS ON FILE | | | | | | |
| ZINGARO, MATT | | 18 BRYAN WYND | | | GLENMOORE | PA | 19343 | |
| ZINGER, KURTIS JAMES | | ADDRESS ON FILE | | | | | | |
| ZINGERMAN, LYNDSEY DIANNE | | ADDRESS ON FILE | | | | | | |
| ZINGGELER, CHAD E | | ADDRESS ON FILE | | | | | | |
| ZINGLER, MARK ROBERT | | ADDRESS ON FILE | | | | | | |
| ZINGLER, RYAN | | 6131 JASONWOOD DR | | | HUNTINGTON BEACH | CA | 92648 | |
| ZINGLER, RYAN PAUL | | ADDRESS ON FILE | | | | | | |
| ZINICOLA, DAVID J | | 162 BEN BAR CIRCLE | | | WHITESBORO | NY | 13492 | |
| ZINK, CODY JAY | | ADDRESS ON FILE | | | | | | |
| ZINK, JEFFREY ALAN | | ADDRESS ON FILE | | | | | | |
| ZINN, ERIC MATTHEW | | ADDRESS ON FILE | | | | | | |
| ZINN, JASON RUSSELL | | ADDRESS ON FILE | | | | | | |
| ZINNAH, FORHAD | | ADDRESS ON FILE | | | | | | |
| ZINNECKER, ROBERT | | 410 MEADOW SPRINGS DR | | | MAINVILLE | OH | 45039 | |
| ZINNEN, MATHIAS RICHARD | | ADDRESS ON FILE | | | | | | |
| ZINNERMAN, ERIC DEJUAN | | ADDRESS ON FILE | | | | | | |
| ZINNINGER, TAYLOR MIKL | | ADDRESS ON FILE | | | | | | |
| ZINS, JOEL STEVEN | | ADDRESS ON FILE | | | | | | |
| ZINS, JOHN C | | ADDRESS ON FILE | | | | | | |
| ZINS, JOHN CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ZINSER, NICK JAMES | | ADDRESS ON FILE | | | | | | |
| ZINSMEISTER, KRISTIN TAYLOR | | ADDRESS ON FILE | | | | | | |
| ZINTNER, VALERIE | | 470 A 2 DRESHER RD | | | HORSHAM | PA | 19044 | |
| ZINZEL, BOBBIE | | 196 N MADISON AVE | | | UPPER DARBY | PA | 19082-0000 | |
| ZINZEL, BOBBIE MARIE | | ADDRESS ON FILE | | | | | | |
| ZIO CORP | | 225 CHARCOT AVE | | | SAN JOSE | CA | 95131 | |
| ZIO, SKYLER VOOIS | | ADDRESS ON FILE | | | | | | |
| ZIOGAS, GEORGE | | 1712 HUNTINGTON WOODS CT | | | WINSTON SALEM | NC | 27103 | |
| ZIOLKOWSKI, DAVID | | 9876 BERWICK | | | LIVONIA | MI | 48150 | |
| ZIOLKOWSKI, DAVID EARLE | | ADDRESS ON FILE | | | | | | |
| ZIOLKOWSKI, LARRY | | 914 QUINCY ST | | | IDAHO FALLS | ID | 83401-2141 | |
| ZIOLKOWSKI, SHARON M | | ADDRESS ON FILE | | | | | | |
| ZION, ANDREW JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZIOS ITALIAN KITCHEN | | HWY 59 N | | | HUMBLE | TX | 77338 | |
| ZIPPER, JOSEPH | | 470 GARDEN BLVD | | | GARDEN CITY | NY | 11530-5404 | |
| ZIPPERER TV | | 95 SPRINGFIELD AVE | | | GUYTON | GA | 31312 | |
| ZIPPERER TV | | 95 SPRINGFIELD AVE | | | GUYTON | GA | 31312-7524 | |
| ZIPPRICH, SCOTT | | 2239 W SAN MIGUEL AVE | | | PHOENIX | AZ | 85015-2338 | |
| ZIPPY SWEEPERS | | 541 HAWTHORNE AVE | | | SHELBYVILLE | KY | 40065 | |
| ZIRBEL, MICAH L D | | ADDRESS ON FILE | | | | | | |
| ZIRILLI, TREVOR | | ADDRESS ON FILE | | | | | | |
| ZIRKLE, DUSTIN THOMAS | | ADDRESS ON FILE | | | | | | |
| ZIRKLE, KERRY W | | 3395 MESSERSMITH RD | | | YORK | PA | 17404-8899 | |
| ZIRPOLO, SHANNON | | 665 MAIN ST | | | DANVILLE | NH | 03819-3136 | |
| ZISA, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| ZISCHKAU, VELVA C | | 53 DUFF RD | | | PENN HILLS | PA | 15235 | |
| ZISCHKAU, VELVA CATHERINE | | ADDRESS ON FILE | | | | | | |
| ZISER, ELIZABETH CLAIRE | | ADDRESS ON FILE | | | | | | |
| ZISSELMAN, MARC D | | 67 KNOLLS DR N | | | MANHASSET HILLS | NY | 11040 | |
| ZITA, SOMOGYI | | 10 89 BRIGHTEU BEALE AVE 3R | | | BROOKLYN | NY | 11235-0000 | |
| ZITAROVA, KRISTINA | | ADDRESS ON FILE | | | | | | |
| ZITNICK, WILLIAM | | 217 N THOMPSON | | | SUN PRAIRIE | WI | 53590 | |
| ZITO, LISA | | ADDRESS ON FILE | | | | | | |
| ZITO, TROY | | ADDRESS ON FILE | | | | | | |
| ZITOMER, MAGGIE JOANNA | | ADDRESS ON FILE | | | | | | |
| ZITZMAN, RANDY | | 7856 101ST CT | | | VERO BEACH | FL | 32967 | |
| ZIZAK, ADIS | | ADDRESS ON FILE | | | | | | |
| ZIZZI, JESSICA HALEY | | ADDRESS ON FILE | | | | | | |
| ZIZZO, DANA ELIESE | | ADDRESS ON FILE | | | | | | |
| ZJAJO, AJLA | | ADDRESS ON FILE | | | | | | |
| ZLATKO, GREBENAR | | ADDRESS ON FILE | | | | | | |
| ZLATY, EDWARD STANLEY | | ADDRESS ON FILE | | | | | | |
| ZLOCHOVER, HILA | | ADDRESS ON FILE | | | | | | |
| ZMIA, NICHOLAS JOHN | | ADDRESS ON FILE | | | | | | |
| ZMIEWSKI, JAMES | | ADDRESS ON FILE | | | | | | |
| ZMIJEWSKY, BORIS | | ADDRESS ON FILE | | | | | | |
| ZMUDZIEN, REDMOND DEAN | | ADDRESS ON FILE | | | | | | |
| ZMUDZINSKI, LOUIS JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZOBEL, WILLIAM HENRY | | ADDRESS ON FILE | | | | | | |
| ZOBELL, RACHEL | | 4115 BLACKHEATH DR | | | BARTLETT | TN | 38135 | |
| ZOBRIST, MATT JEFFERY | | ADDRESS ON FILE | | | | | | |

Circuit City
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZOCCO, JOHN VINCENT | | ADDRESS ON FILE | | | | | | |
| ZOCCO, SALVATORE ANTONIO | | ADDRESS ON FILE | | | | | | |
| ZOCCOLA, ANTHONY C & DOROTHY A | | 10513 CHESTER WAY | | | WOODSTOCK | MD | 21163 | |
| ZOCCOLA, JARRAD JOESPH | | ADDRESS ON FILE | | | | | | |
| ZODA, MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZODROW, GARY | | ADDRESS ON FILE | | | | | | |
| ZODY, MICHAEL DAVID | | ADDRESS ON FILE | | | | | | |
| ZOELLER, PETER E | | ADDRESS ON FILE | | | | | | |
| ZOGHAIBI, KHALED T | | ADDRESS ON FILE | | | | | | |
| ZOGRAFOS, MICHAEL W | | ADDRESS ON FILE | | | | | | |
| ZOGRAFOS, PETER | | 40250 BENWOOD COURT | | | TEMECULA | CA | 92591 | |
| ZOHAB, MICHAEL | | 11700 NETTLEHAM CT | | | RICHMOND | VA | 23233 | |
| ZOHBE, LENA N | | ADDRESS ON FILE | | | | | | |
| ZOHN, JOHN ROBERT | | ADDRESS ON FILE | | | | | | |
| ZOIDIS, MATT BARNWELL | | ADDRESS ON FILE | | | | | | |
| ZOIS, GREG | | 24037 W WINTER CIRCLE CT | | | PLAINFIELD | IL | 60544 | |
| ZOJIRUSHI AMERICA CORPORATION | MADOKA KATO | 1149 W 190TH ST STE 1000 | | | GARDENA | CA | 90248 | |
| ZOLA, CARLOS | | ADDRESS ON FILE | | | | | | |
| ZOLADZ, RICHARD JOHN | | ADDRESS ON FILE | | | | | | |
| ZOLAND, SCOTT | | ADDRESS ON FILE | | | | | | |
| ZOLI, BARBARA | | 406 MARIANNA DR | | | WILMINGTON | DE | 19803-1815 | |
| ZOLICOFFER, JAJUAN | | ADDRESS ON FILE | | | | | | |
| ZOLINAS, JONATHAN RYAN | | ADDRESS ON FILE | | | | | | |
| ZOLLER, EVAN | | 610 1/2 MARIGOLD AVE | | | CORONA DEL MAR | CA | 92625-0000 | |
| ZOLLER, EVAN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZOLLER, LEE | | 12610 DAISY PL | | | BRADENTON | FL | 34212-2954 | |
| ZOLLETT, ARLENE | | 9525 OLDHOUSE DR | | | RICHMOND | VA | 23238 | |
| ZOLLETT, ARLENE J | | ADDRESS ON FILE | | | | | | |
| ZOLLICOFFER, BRITANY SHANAE | | ADDRESS ON FILE | | | | | | |
| ZOLLIN EDWARD | | 2500 KONYNENBURG LANE | | | MODESTO | CA | 95356 | |
| ZOLLIN, EDWARD | | 2500 KONYNENBURG LN | | | MODESTO | CA | 95356 | |
| ZOLLNER, DANNY MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZOLMAN, ERIC ALLEN | | ADDRESS ON FILE | | | | | | |
| ZOLMAN, SARA MARIE | | ADDRESS ON FILE | | | | | | |
| ZOLNA, LINDSAY REBECCA | | ADDRESS ON FILE | | | | | | |
| ZOLNIERCZYK, DANIEL | | 16519 JACKLIN PLACE | | | FOUNTAIN HILLS | AZ | 85268 | |
| ZOLNOOR, MILAD ALI | | ADDRESS ON FILE | | | | | | |
| ZOLOMY, MATHEW | | 144 HEARTSTONE RD | | | LEESBURG | GA | 31763 | |
| ZOLTON, GREGORY LEE | | ADDRESS ON FILE | | | | | | |
| ZOLTON, KAITI | | ADDRESS ON FILE | | | | | | |
| ZOLTOWSKI, CAS | | 302 LEYSWOOD DR | | | GREENVILLE | SC | 29615 | |
| ZOLTOWSKI, MARK ADAM | | ADDRESS ON FILE | | | | | | |
| ZOLTRIX | | 47273 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ZOMA, LAWRENCE GEORGE | | ADDRESS ON FILE | | | | | | |
| ZOMBERG, ALEX S | | ADDRESS ON FILE | | | | | | |
| ZOMER, BETH | | 900 TRACY DR | | | BRANDON | SD | 57005-1770 | |
| ZOMINHAN, JESSICA | | 19238 SOBRIEN RD | | | GROVELAND | FL | 34736 | |
| ZOMJIAN, BERJOUHI | | 7317 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405-1753 | |
| ZOMORODI, MEGHAN M | | ADDRESS ON FILE | | | | | | |
| ZOMORODI, SARA | | ADDRESS ON FILE | | | | | | |
| ZOMPA, JOSEPH SALVATORE | | ADDRESS ON FILE | | | | | | |
| ZOMPARELLI, JOHN JR | | 863 N MAPLE DR | | | CHICAGO HEIGHTS | IL | 60411-2124 | |
| ZONA, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| ZONCA, DONALD | | 2677 WARRIOR | | | WIXOM | MI | 48393 | |
| ZONDLO, JOSEPH EDWIN | | ADDRESS ON FILE | | | | | | |
| ZONECARE USA | | PO BOX 8379 | | | DELRAY | FL | 33482 | |
| ZONES INC | | 707 S GRADY WAY | | | RENTON | WA | 980553233 | |
| ZONES INC | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZONFRILLO, MICHAEL JAMES | | ADDRESS ON FILE | | | | | | |
| ZONGWE, KIZABI | | ADDRESS ON FILE | | | | | | |
| ZONKER, STEVEN THOMAS | | ADDRESS ON FILE | | | | | | |
| ZONTA, MARK D | | 4600 N CUMBERLAND AVE APT 104 | | | CHICAGO | IL | 60656-4204 | |
| ZONTINI, AMELIA | | 3228 W GRACE ST APT B | | | RICHMOND | VA | 23221 | |
| ZONTINI, DALTON JAMES | | ADDRESS ON FILE | | | | | | |
| ZOO GAMES INC | | PO BOX 1158 | | | DES PLAINES | IL | 60017-1158 | |
| ZOOK, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZOOK, SEAN NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ZOOM PARTNERS LP | | 9950 MAYLAND DR | ATTN PHIL DUNN | | RICHMOND | VA | 23233 | |
| ZOOM PARTNERS LP | PHIL DUNN | | | | RICHMOND | VA | 23233 | |
| ZOOM TELEPHONICS | | 207 SOUTH ST | | | BOSTON | MA | 02111 | |
| ZOOM TELEVISION INC | | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| ZOOM TELEVISION INC | | 2121 AVE OF THE AMERICAS | 32ND FL | | LOS ANGELES | CA | 90067 | |
| ZOOM TELEVISION INC | | 32ND FL | | | LOS ANGELES | CA | 90067 | |
| ZOOMBAK, LLC | | 1000 CHESTERBROOK BLVD | STE 200 | | BERWYN | PA | 19312 | |
| ZOOMERANG | | 150 SPEAR ST STE 600 | | | SAN FRANCISCO | CA | 94105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZOPPOTH, JOSH ALLAN | | ADDRESS ON FILE | | | | | | |
| ZORAN CORPORATION | | 2041 MISSION COLLEGE BLVD | | | SANTA CLARA | CA | 95054 | |
| ZORANOVIC, MLADEN | | ADDRESS ON FILE | | | | | | |
| ZORANOVIC, MLADEN | | 6540 SW 178 PL | | | BEAVERTON | OR | 97007-0000 | |
| ZORB, COREY A | | ADDRESS ON FILE | | | | | | |
| ZORBAS | | 9068 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| ZORBAS, REBECCA MARIE | | ADDRESS ON FILE | | | | | | |
| ZORCH, ROBERT | | ADDRESS ON FILE | | | | | | |
| ZORDICH, JUNE | | 4544 WOODRIDGE DR | | | YOUNGSTOWN | OH | 44515 | |
| ZORIC, MIKE M | | ADDRESS ON FILE | | | | | | |
| ZORINA, JULIA | | 7807 SNEAD LN | | | FALLS CHURCH | VA | 22043 | |
| ZORINA, JULIA A | | ADDRESS ON FILE | | | | | | |
| ZORIO, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| ZORITY, STEPHEN GREGORY | | ADDRESS ON FILE | | | | | | |
| ZORN, BRYAN THOMAS | | ADDRESS ON FILE | | | | | | |
| ZORN, RONNIE | | 1117 FOGHORN DR | | | JEFFERSONVILLE | IN | 47130 | |
| ZORN, RONNIE W | | ADDRESS ON FILE | | | | | | |
| ZORN, THEODORE | | ADDRESS ON FILE | | | | | | |
| ZORNES, REID MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZORNOSA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| ZORNOSA, JENNIFER | | 1532 E BANYAN ST | | | ONTARIO | CA | 91761-0000 | |
| ZORNOZA, TRISH | | PO BOX 241 | | | WINNIE | TX | 77665-0241 | |
| ZOROLA, JAYSON R | | ADDRESS ON FILE | | | | | | |
| ZORRILLA, JOAQUIN RODRIGO | | ADDRESS ON FILE | | | | | | |
| ZORRILLA, JUAN M | | ADDRESS ON FILE | | | | | | |
| ZORTEA, JUSTIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZOSLOCKI, BETH BRAZIL | | ADDRESS ON FILE | | | | | | |
| ZOTMAN, DMITRY | | ADDRESS ON FILE | | | | | | |
| ZOTTER, JORDAN PAUL | | ADDRESS ON FILE | | | | | | |
| ZOTTOLA, BRUNO ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZOU, TOM | | ADDRESS ON FILE | | | | | | |
| ZOURABIAN, GEORGE MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZOVE, STUART | | 39 SUNRISE HLS | | | PRESCOTT | AR | 71857-0000 | |
| ZOYTO | | 5700 CAMPBELL | | | HOUSTON | TX | 77041 | |
| ZRIBI, GILLES | | ADDRESS ON FILE | | | | | | |
| ZRIBI, GILLES | | 4902 WOODLANDS BLVD | | | TAMARAC | FL | 33319-0000 | |
| ZSS TECH | | 7 MANDOLIN CT | | | NEWARK | DE | 19702 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | |
| ZT GROUP INTERNATIONAL INC | WINNIE LU | 350 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | |
| ZT GROUP INTL INC | PETER CHANG ACCOUNTING MANAGER | 350 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | |
| ZU, PRINCE NICHOLAS | | ADDRESS ON FILE | | | | | | |
| ZUALI, LIAN | | ADDRESS ON FILE | | | | | | |
| ZUBE, DARYL | | 3632 RIVERMIST COURT | | | MIDLOTHIAN | VA | 23113 | |
| ZUBE, DARYL S | | ADDRESS ON FILE | | | | | | |
| ZUBER, JAMES HAMILTON | | ADDRESS ON FILE | | | | | | |
| ZUBER, MARC R | | ADDRESS ON FILE | | | | | | |
| ZUBER, STACY M | | 57 POINT RD | | | WERNERSVILLE | PA | 19565-9500 | |
| ZUBERI, SIAM | | ADDRESS ON FILE | | | | | | |
| ZUBHUZA, ANWAR R | | ADDRESS ON FILE | | | | | | |
| ZUBHUZA, ANWAR R | | ADDRESS ON FILE | | | | | | |
| ZUBHUZA, TARIQ HASAN | | ADDRESS ON FILE | | | | | | |
| ZUBIA, ANNALYN | | ADDRESS ON FILE | | | | | | |
| ZUBIA, MARKO | | 12270 TIERRA BRISA | | | EL PASO | TX | 79938 | |
| ZUBIA, MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZUBOF, ERICA | | ADDRESS ON FILE | | | | | | |
| ZUCCARELLI, GIANFRANCO F | | ADDRESS ON FILE | | | | | | |
| ZUCCO, MEGAN | | ADDRESS ON FILE | | | | | | |
| ZUCH, ERIC JAMES | | ADDRESS ON FILE | | | | | | |
| ZUCHELLI, ROBERT ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZUCHOWSKI, JONATHAN DAVID | | ADDRESS ON FILE | | | | | | |
| ZUCHOWSKI, RAYMOND | | ADDRESS ON FILE | | | | | | |
| ZUCKER, MICHAEL | | 4117 CHARLEY FOREST ST | | | OLNEY | MD | 20832 | |
| ZUCKERMAN SPAEDER LLP | | 1800 M ST NW STE 1000 | | | WASHINGTON | DC | 20036-5807 | |
| ZUCKERMAN, ALLAN | | 1 MALANGA CT | | | SCOTCH PLAINS | NJ | 07076 | |
| ZUCKERMAN, CARI ELAINE | | ADDRESS ON FILE | | | | | | |
| ZUCKERMAN, SCOTT E | | ADDRESS ON FILE | | | | | | |
| ZUEHLKE, ADAM JOSPEH | | ADDRESS ON FILE | | | | | | |
| ZUELKE, MEGAN KATHLEEN | | ADDRESS ON FILE | | | | | | |
| ZUELZKE, ADAM JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZUFFERFINDLE, ZACK | | 3543 BAYARD DR | | | CINCINNATI | OH | 45208-0000 | |
| ZUG, DEVIN ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZUGG, WILLIAM EDWARD | | ADDRESS ON FILE | | | | | | |
| ZUGHAYER, HANNA | | 16221 COLEMAN DR | | | ORLAND PARK | IL | 60462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUGHAYER, HANNA RAWHI | | ADDRESS ON FILE | | | | | | |
| ZUHOSKI, REBECCA JEAN | | ADDRESS ON FILE | | | | | | |
| ZUHRIC, ADNAN | | ADDRESS ON FILE | | | | | | |
| ZUIDEMA, MARK | | 33 N MAIN | APT 10D | | LOMBARD | IL | 60148 | |
| ZUILL, JAMES | | ADDRESS ON FILE | | | | | | |
| ZUJKO, PAWEL | | ADDRESS ON FILE | | | | | | |
| ZUJOVIC, DALIBOR | | ADDRESS ON FILE | | | | | | |
| ZUJOVIC, MIDHADA | | ADDRESS ON FILE | | | | | | |
| ZUKER, SAMUEL | | ADDRESS ON FILE | | | | | | |
| ZUKERMAN, ADAM | | 1266 VILLAGE TERRACE CT | | | ATLANTA | GA | 30338-2317 | |
| ZUKOWSKI, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| ZUKUNFT, DOUGLAS | | 1631 S DORCHESTER DR | | | BLOOMINGTON | IN | 47401-6645 | |
| ZULAUF, NICHOLAS ANDREW | | ADDRESS ON FILE | | | | | | |
| ZULAUF, ROBERT | | 167 MEADOW LN | | | SECAUCUS | NJ | 07094-4301 | |
| ZULEIKA PEREZ, GEORGINA | | ADDRESS ON FILE | | | | | | |
| ZULETA, JOSEPH D | | ADDRESS ON FILE | | | | | | |
| ZULIC, HASIB | | ADDRESS ON FILE | | | | | | |
| ZULINSKI, KELLY MARIE | | ADDRESS ON FILE | | | | | | |
| ZULKO, ANDREW T | | ADDRESS ON FILE | | | | | | |
| ZULO & JACKS LLC | ALFRED J ZULLO ESQ | 83 MAIN ST | | | E HAVEN | CT | 06512 | |
| ZULLO JOHN R | | 702 QUINCE ORCHARD BLVD NO 101 | | | GAITHERBURG | MD | 20878 | |
| ZULLO, DAVID BRIAN | | ADDRESS ON FILE | | | | | | |
| ZULLO, GARY | | ADDRESS ON FILE | | | | | | |
| ZULLO, JOHN | | 6750 N PLACITA ARIEL | | | TUCSCON | AZ | 85741 | |
| ZULME, EDENS | | ADDRESS ON FILE | | | | | | |
| ZULTAK, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| ZULUAGA, LUIS ALBERTO | | ADDRESS ON FILE | | | | | | |
| ZULUETA, ASHLEY AZUCENAS | | ADDRESS ON FILE | | | | | | |
| ZULUETA, MELISSA ALEXIS | | ADDRESS ON FILE | | | | | | |
| ZUMAYA PERALES, DARIO | | ADDRESS ON FILE | | | | | | |
| ZUMBADO, MARVIN | | ADDRESS ON FILE | | | | | | |
| ZUMBRO, NICOLE MARIE | | ADDRESS ON FILE | | | | | | |
| ZUMMO, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ZUMPANO II, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZUMPANO, JOSEPH | | ADDRESS ON FILE | | | | | | |
| ZUMWALDE, STEVEN DENNIS | | ADDRESS ON FILE | | | | | | |
| ZUMWALT CORPORATION | | 1617 LAFAYETTE AVE | | | ST LOUIS | MO | 63104 | |
| ZUMWALT, JOSHUA PAUL | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, ANGEL DAVID | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, ARCADIO | | 8601 BROADWAY ST NO 2032 | | | HOUSTON | TX | 77061 | |
| ZUNIGA, AUGUSTO NICOLAS | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, CARLOS S | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, CHRISTOPHER AAREN | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, CHRISTOPHER ALEXIS | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, DANIELA ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, EVERARDO | | 907 E SCORPIO PLACE | | | CHANDLER | AZ | 85249 | |
| ZUNIGA, FERNANDA F | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, HAROLD JASON | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, ISIDRO | | 6541 CRESSEY WAY | | | WINTON | CA | 95388-9552 | |
| ZUNIGA, JAVIER | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, JOHN FLORENCIO | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, JOHN FLORENCIO | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, JOHN FRANK | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, JONATHAN | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, JORGE EDUARDO | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, JOSH | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, JULIANNE MARIE | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, LELIS | | 413 E FARRISS AVE | | | HIGH POINT | NJ | 07461-0000 | |
| ZUNIGA, MARIANA | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, MATTHEW MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, MICHAEL HOMERO | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, ROLANDO | | 72 16 64 PLACE | | | GLENDALE | NY | 11385 | |
| ZUNIGA, RUBEN | | 106 LAS PALMAS DR | | | SAN ANTONIO | TX | 78237 | |
| ZUNIGA, SAMUEL | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, STEFANIE | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, SUSANA BEATRIZ | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, TERRY | | 10584 WELLS AVE | | | RIVERSIDE | CA | 92505 | |
| ZUNIGA, VANESSA | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, VICTOR RICARDO | | ADDRESS ON FILE | | | | | | |
| ZUNIGA, YESENIA LUCINA | | ADDRESS ON FILE | | | | | | |
| ZUNO, GIANNI | | ADDRESS ON FILE | | | | | | |
| ZUNSTEIN, GREG | | 122 6TH ST | | | PATTERSON | CA | 95363 | |
| ZUPAN, GREG | | 687 CANARY ESTATES DR | | | MANCHESTER | MO | 63021 | |
| ZUPAN, JEFFREY | | ADDRESS ON FILE | | | | | | |

Circuit
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUPAN, KRYSTA SOLEA | | ADDRESS ON FILE | | | | | | |
| ZUPAN, KRYSTA SOLEA | | ADDRESS ON FILE | | | | | | |
| ZUPAN, RUSSELL L | | ADDRESS ON FILE | | | | | | |
| ZUPPAS, ALANA ANN | | ADDRESS ON FILE | | | | | | |
| ZUPPER, PENNY M | | ADDRESS ON FILE | | | | | | |
| ZURANSKY, DANIEL | | 282 DAN RIVER DR | | | SPRING HILL | FL | 34606-0000 | |
| ZURANSKY, DANIEL G | | ADDRESS ON FILE | | | | | | |
| ZURAVEL ANTHONY | | 3201 CORDOBA PLACE | | | PALMDALE | CA | 93551 | |
| ZURBRIGGEN, ANTHONY STEVEN | | ADDRESS ON FILE | | | | | | |
| ZURBRIGGEN, JEREMIAH | | 707 RIDERWOOD DR | | | HAZELWOOD | MO | 63042 | |
| ZURBRIGGEN, JEREMIAH A | | ADDRESS ON FILE | | | | | | |
| ZURBUCHEN, ANDREW B | | ADDRESS ON FILE | | | | | | |
| ZURCHER, CRAIG DONALD | | ADDRESS ON FILE | | | | | | |
| ZUREICK, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY | TED KLINGES ZURICH OF NORTH AMERICA | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ZURINSKY, JASON GERALD | | ADDRESS ON FILE | | | | | | |
| ZURITA, EDGAR A | | ADDRESS ON FILE | | | | | | |
| ZURITA, FRANK | | ADDRESS ON FILE | | | | | | |
| ZURITA, JENNIFER ELISA | | ADDRESS ON FILE | | | | | | |
| ZURITA, JONATHAN EDUARDO | | ADDRESS ON FILE | | | | | | |
| ZURITA, MANUEL | | 6836 SW 37TH ST | | | HOLLYWOOD | FL | 33023-6621 | |
| ZURITA, OMAR ANGEL | | ADDRESS ON FILE | | | | | | |
| ZURN, ADAM MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZURN, VENNESSA MARIE ANN | | ADDRESS ON FILE | | | | | | |
| ZUSCHLAG, CAITLYN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| ZUSPAN, SHAWN MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZUYDDYK, ANNA JO | | ADDRESS ON FILE | | | | | | |
| ZUZEK, SHANE L | | ADDRESS ON FILE | | | | | | |
| ZUZULOCK, JOSH | | ADDRESS ON FILE | | | | | | |
| ZVIRBLIS, MICHAEL ROBERT | | ADDRESS ON FILE | | | | | | |
| ZVIRZIN, MICHELLE | | 3640 S BONITA ST | | | SPRING VALLEY | CA | 91977-1522 | |
| ZVONIK, DESIREE E | | ADDRESS ON FILE | | | | | | |
| ZWAGERMAN, SARA LYNN | | ADDRESS ON FILE | | | | | | |
| ZWAHLEN, DANIEL | | ADDRESS ON FILE | | | | | | |
| ZWEIACKER, MICHAEL EDMONDS | | ADDRESS ON FILE | | | | | | |
| ZWEIFEL, AARON ANDREW | | ADDRESS ON FILE | | | | | | |
| ZWERDLING & OPPELMAN | | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| ZWERDLING & OPPELMAN | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| ZWETZIG, MATTHEW | | ADDRESS ON FILE | | | | | | |
| ZWETZIG, MATTHEW | | 10075 PARK MEADOWS DR | APT 75308 | | LONE TREE | CO | 80124 | |
| ZWICK, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| ZWICKER, BENJAMIN | | 229 HACKBERRY AVE | | | MODESTO | CA | 95354-0000 | |
| ZWICKERT, PETER CHARLES | | ADDRESS ON FILE | | | | | | |
| ZWIENER, BRIAN JAMES | | ADDRESS ON FILE | | | | | | |
| ZWIENER, DEREK FRANZ | | ADDRESS ON FILE | | | | | | |
| ZWIENER, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| ZWIGER, ZACHARIAH ALEXANDER | | ADDRESS ON FILE | | | | | | |
| ZWINK, ALEXANDER B | | ADDRESS ON FILE | | | | | | |
| ZWIRN, THEODORE EUGENE | | ADDRESS ON FILE | | | | | | |
| ZWIRNER ALEX | | 10020 NE KNIGHT RD | | | BAINBRIDGE ISLAND | WA | 98110 | |
| ZWIRNER, ALEX | | 10020 KNIGHT RD NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| ZWOSTA, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| ZYBER, ANTHONY JUSTIN | | ADDRESS ON FILE | | | | | | |
| ZYCH, DAVID WILLIAM | | ADDRESS ON FILE | | | | | | |
| ZYCH, MARK E | | ADDRESS ON FILE | | | | | | |
| ZYCH, MICHAEL | | 31 HAYFIED LANE | | | GREER | SC | 29650 | |
| ZYCH, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| ZYGMUNT, FELIX CHINOOK | | ADDRESS ON FILE | | | | | | |
| ZYLA, JOEL MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZYLLA TV, BOB | | 26 WILSON AVE NE PO BOX 6005 | | | ST CLOUD | MN | 563026005 | |
| ZYLLA TV, BOB | | PO BOX 6005 | 26 WILSON AVE NE | | ST CLOUD | MN | 56302-6005 | |
| ZYLSTRA, TYLER JON | | ADDRESS ON FILE | | | | | | |
| ZYMROZ, BRENNAN E | | ADDRESS ON FILE | | | | | | |
| ZYSKOWSKI, DAVID MICHAEL | | ADDRESS ON FILE | | | | | | |
| ZYTEX INSTRUMENTS | | 5304G WINDER HWY | | | BRASELTON | GA | 30517 | |
| ZYVOLOSKI, RICHARD ANTHONY | | ADDRESS ON FILE | | | | | | |
| ZYWNO, RAYMOND | | ADDRESS ON FILE | | | | | | |