UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CIRCUIT CITY STORES, INC., et. al.,[1] | ) | Case No 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | Jointly Administered |

**SUMMARY OF FIFTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP AS ACCOUNTING AND TAX CONSULTANTS FOR THE DEBTORS FOR THE PERIOD NOVEMBER 1, 2009 THROUGH JANUARY 31, 2010**

| 1. | Name of applicant: | Ernst & Young LLP |
|---|---|---|
| 2. | Role of applicant: | Accounting and Tax Consultants for the Debtors and Debtors-in-Possession |
| 3. | Date case filed: | November 10, 2008 |
| 4. | Date of application for employment: | November 18, 2008 |
| 5. | Date of order approving employment: | December 8, 2008, as of November 10, 2008 |
| 6. | Date of this application: | March 17, 2009 |
| 7. | Dates of services covered: | November 1, 2009 through January 31, 2010 |
| 8. | Total fees requested for this period | $194,802.16 |
| 9. | Balance remaining in fee retainer account, not yet awarded | None |
| 10. | Fees paid or advanced for this period | $0.00 |

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

| 11. | Net amount of fee requested for this period | $194,802.16 |
| 12. | Total expense reimbursement requested for this period | $2,129.30 |
| 13. | Expenses paid or advanced for this period | $0.00 |
| 14. | Net amount of expense reimbursements requested for this period | $2,129.30 |
| 15. | Gross award requested for this period | $196,931.46 |
| 16. | Net award requested for this period | $196,931.46 |

CHIC_4695262.1

## History of Fees and Expenses

1.   Dates, sources, and amounts of retainers received:

None.

2.   Dates, sources, and amounts of third party payments received:

None.

3.   Prior fee and expense awards:

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| March 17, 2009 | November 10, 2008 through January 31, 2009 | $717,048.99 | $4,025.70 | $700,186.86 | $4,025.70 |
| June 15, 2009 | February 1, 2009 through April 30, 2009 | $520,883.08 | $3,799.93 | $520,883.08 | $3,799.93 |
| September 14, 2009 | May 1, 2009 through July 31, 2009 | $429,595.73 | $1564.58 | $429,595.73 | $1564.58 |
| December 15, 2009 | August 1, 2009 through October 31, 2009 | $177,371.26 | $557.97 | $177,371.26 | $557.97 |

Respectfully submitted,

Charles F. Phillips, III
Partner, Ernst & Young LLP

CHIC_4695262.1

3

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CIRCUIT CITY STORES, INC., et. al.,[1] | ) | Case No 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | Jointly Administered |

## FIFTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP AS ACCOUNTING AND TAX CONSULTANTS FOR THE DEBTORS FOR THE PERIOD NOVEMBER 1, 2009 THROUGH JANUARY 31, 2010

Ernst & Young LLP (the "Applicant" or "E&Y LLP"), as Accounting and Tax Consultants to the Debtors, respectfully represents:

### INTRODUCTION

1.      This is the Applicant's fifth interim application (the "Application") for allowance and payment of compensation for professional services and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Guidelines for Fee Applications for Professionals in the Eastern District of Virginia Bankruptcy Cases (the "Guidelines"), and the Order under Bankruptcy Code Sections 105(a) and 331 Establishing Procedures for Interim Compensation, entered December 9, 2008 (Docket No. 830) (the "Interim Compensation Order," and collectively, the "Applicable Guidelines and Orders").

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

2.      This Application requests compensation for accounting and tax consulting services (the "Services") rendered by the Applicant on behalf of the Debtors during the period November 1, 2009 through January 31, 2010 (the "Compensation Period") and reimbursement of actual and necessary expenses incurred by (or first billed by outside vendors to) the Applicant during the Compensation Period in connection with the rendering of such Services.   This Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Guidelines and the Local Rules, as stated in the certification dated March 12, 2010 attached hereto as Exhibit A, made on behalf of the Applicant by Charles F. Phillips, III (the "Certification").

3.      This Application seeks the interim approval and allowance of compensation in the amount of $194,802.16, representing the fees for the Applicant's actual time charges for 432.0 hours of professional services rendered during the Compensation Period, plus reimbursement of actual and necessary expenses incurred in the amount of $2,129.30, for a total of $196,931.46, all as more fully set forth below.  The Applicant submits that allowance and payment of these amounts are fully warranted given the actual and necessary services rendered to the Debtors by the Applicant as described in this Application.

4.      In accordance with the Applicable Guidelines and Orders, the following exhibits are annexed to this Application:

A.      Exhibit A: Certification by Charles F. Phillips, III;

B.      Exhibit B:  Summary of Professional Time;

C.      Exhibit C:  Summary of Professional Time by Project Category;

D.      Exhibit D: Summary of Expenses and Disbursements; and

E.      Exhibit E:  Detailed Description of Services Rendered.

## JURISDICTION

5.    This Court has subject matter jurisdiction to consider this matter pursuant to 28 U.S.C.

§ 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

6.    On November 10, 2008 (the "Petition Date"), each of the Debtors filed a petition with this

Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and

managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.  No request for the appointment of a trustee or examiner has been made in these

chapter 11 cases.

7.    On December 9, 2008, this Court entered the Interim Compensation Order, which

authorizes the monthly payment of eighty-five percent (85%) of fees and one hundred percent (100%) of

expenses to retained professionals upon submission of timely monthly fee requests to, and provided no

formal objections were filed by, the Debtors and their counsel, the U.S. Trustee, and counsel for any

official committee appointed in these cases (collectively, the "Notice Parties").  The Interim

Compensation Order also requires the submission of periodic interim fee applications and a final fee

application for approval and allowance of compensation and reimbursement of expenses, upon which

any formal objections not resolved consensually will be presented to the Court.

## RETENTION OF ERNST & YOUNG LLP AND MONTHLY FEE STATEMENTS

8.    On November 18, 2008, the Debtors filed their Application for Order Authorizing the

Employment and Retention of Ernst & Young LLP as Accounting and Tax Consultants for the Debtors

and Debtors in Possession Effective as of the Petition Date (Docket No. 193).  On December 8, 2008,

the Court entered an order approving the retention of E&Y LLP effective as of the Petition Date (Docket

No. 793) (the "Original Retention Order").

9.      On December 12, 2008, the Debtors filed their Application to Expand the Scope of Employment and Retention of Ernst & Young LLP to Include Additional Tax Advisory Services, Effective as of November 10, 2008 (Docket No. 952) (the "First Expansion Application").   On December 24, 2008, the Court entered an order approving the First Expansion Application, effective as of the Petition Date (Docket No. 1277) (the "First Expansion Order").

10.      On August 7, 2009, the Debtors filed a second Application to Expand the Scope of Employment and Retention of Ernst & Young LLP to Include Further Tax Advisory Services, Effective as of March 1, 2009 (Docket No. 4395) (the "Second Expansion Application").  On September 1, 2009, the court entered an order approving the Second Expansion Application, effective as of March 1, 2009 (the "Second Expansion Order," and together with the Original Retention Order and the First Expansion Order, the "Retention Order").

11.      On December 23, 2009, the Applicant circulated to the Notice Parties a monthly fee statement for the period November 1, 2009 through November 30, 2009, requesting  $86,852.85  in fees and $0.00 in expenses (the "November Fee Statement").

12.      On January 12, 2010, the Applicant circulated to the Notice Parties a monthly fee statement for the period December 1, 2009 through December 31, 2009, requesting $56,795.48 in fees and $1,584.20 in expenses (the "December Fee Statement").

13.      On February 11, 2010, the Applicant circulated to the Notice Parties a monthly fee statement for the period January 1, 2010 through January 31, 2010, requesting $51,153.83 in fees and $545.10 in expenses (the "January Fee Statement," and together with the November Fee Statement and the December Fee Statement, the "Monthly Fee Statements").

14.      No party has filed an objection to the Applicant's Monthly Fee Statements, and neither the Applicant nor counsel for the Applicant has received any objections to the Monthly Fee Statements.

15.      With respect to the Compensation Period, as of the date of this Application the Debtors

have paid the Applicant: none of the fees for professional services and none of the expenses invoiced under the Monthly Fee Statements.

16.     No agreement or understanding exists between the Applicant and any other person for the sharing of compensation received from services rendered or in connection with Debtors' chapter 11 cases, nor shall the Applicant share or agree to share the compensation paid or allowed from Debtors' estates for such services with any other person.

SUMMARY OF SERVICES RENDERED

17.     During the Compensation Period, the Applicant provided Services under a number of different discrete projects.  The Services fall under the project categories of: Bankruptcy Process/Status Updates; IRS Account Analysis; IRS Controversy Assistance; Affidavit/Engagement Letter/Monthly Fee Application/Other Matters; Property Tax Project; and InterTan Restructuring.  The following is a summary description of the services provided to the Debtors under each project category.

(A) Bankruptcy Process/Status Updates:  Work in this project category included regular communication and correspondence with the Debtors, including telephone calls, emails, reviews of public filings, and other matters related to the status and timing of bankruptcy related activities needed to assist the Debtors in addressing tax matters that arose in connection with the bankruptcy.  In connection with the foregoing services, E&Y LLP's professionals expended a total of 16.7 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services in the amount of $11,659.87.

(B) IRS Account Analysis:  E&Y LLP's professionals' work in this category included analyzing the Debtors' IRS account transcripts to determine whether the appropriate amounts of interest have been calculated and posted to the Debtors' account by the IRS and preparing the necessary tax filings to claim refunds of prior taxes resulting from Debtors' net operating losses incurred for tax purposes for the year ended February 28, 2009.  In connection with the foregoing services, E&Y LLP's

professionals expended a total of 96.1 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of $46,267.83.

(C) IRS Controversy Assistance: E&Y LLP professionals participated in phone conversations with Company management as well as with Internal Revenue Service ("IRS") officials related to ongoing IRS audits and pending refund claims.  In connection with the foregoing services, E&Y LLP's professionals expended a total of 73.7 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of $46,992.47.

(D) Affidavit/Engagement Letter/Monthly Fee Application/Other Administrative Matters: E&Y LLP professionals incurred time performing services relating to the organization and execution of the required bankruptcy retention and compensation process, including preparing and reviewing documents and disclosures required for inclusion within retention pleadings and affidavits, discussions with internal and external legal counsel regarding filing requirements under the Applicable Guidelines and Orders, and preparing fee submissions.  E&Y LLP is not seeking reimbursement for the time spent by E&Y LLP's in-house counsel nor fees paid by E&Y LLP to its external bankruptcy counsel in connection with its retention or billing in these chapter 11 cases.  In connection with the foregoing services, E&Y LLP's professionals expended a total of 27.4 hours during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of $16,006.20.

(E) Property Tax Project:  E&Y LLP professionals provided services in developing and building a valuation model to value the Debtors' stores' taxable personal property and leasehold improvements, preparing a master valuation report to apply to all stores and a data sheet for each individual store valued, providing the Debtors with a draft taxpayer's opinion of value for 2009 renditions yet to be filed and reviewing the tax assessments assigned by the taxing authorities.  In connection with the foregoing services, E&Y LLP's professionals expended a total of 197.0 hours

during the Compensation Period for which E&Y LLP seeks allowance of compensation for professional

services of $60,603.45.

    (F) InterTan Restructuring:  E&Y LLP also assisted with the restructuring of the

Debtors' Canadian operations including discussions with management and the Debtors' Canadian

advisors, review of transaction steps to advise the Debtors on the proper tax reporting of the transaction

in the U.S. and potential withholding tax ramifications of the proposed transactions.  In connection with

the foregoing services, E&Y LLP's professionals expended a total of 16.1 hours during the

Compensation Period for which E&Y LLP seeks allowance of compensation for professional services of

$11,499.60.

    18.  The attached Exhibit B sets forth the names, titles, hourly rates (for projects not billed on

fixed fee arrangement), and the number of hours billed by all partners, principals, executive directors,

senior managers, managers, seniors and staff of the Applicant who rendered Services to the Debtors

during the Compensation Period.  The hourly rates comply with the terms of the applicable engagement

letters as approved by the Retention Order, reflect the normal hourly rates for professional services

charged by each partner, principal, manager and auditor of the Applicant for this type of work, and are

consistent with rates typically charged by other comparable firms for this type of work.

    19.  Attached hereto as Exhibit C is a schedule specifying the amount of fees, separated by

each project category.

    20.  Attached hereto as Exhibit D are contemporaneously maintained records of the expenses

for which the Applicant is seeking reimbursement.

    21.  E&Y LLP's professionals have maintained contemporaneous time records which indicate

the time that each professional spent working on a particular matter and the nature of the work

performed.  Copies of these time records are annexed to this Application as Exhibit E.

    22.  E&Y LLP has endeavored to reduce fees by assigning work to professionals with lower

hourly rates when appropriate.

23.      All Services rendered by E&Y LLP for the Debtors during the Compensation Period were performed in connection with the representation of the Debtors in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

24.      Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered  . . .  and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1). Section 330(a)(3) further provides that in determining the amount of reasonable compensation to be awarded,

> [T]he court shall consider the nature and extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title; and
>
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

25.      Under American Benefit Life Insurance Company v. Baddock (In re First Colonial Corp.), the United States Court of Appeals for the Fifth Circuit has enumerated twelve factors a bankruptcy court should evaluate in awarding professional fees.  544 F.2d 1291 (5th Cir. 1977) (abrogated on other grounds by statute).  First Colonial remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code.  Grant v. George Schuman Tire & Battery Co., 908 F.2d 874 (11th Cir. 1990).  Those twelve factors are:

A.      The time and labor required;

B.      The novelty and difficult of the questions presented;

C.      The skill required to perform the services properly;

D.      The preclusion from other employment by the professional due to acceptance of the case;

E.      The customary fee for similar work in the community;

F.      Whether the fee is fixed or contingent;

G.      The time limitations imposed by the client or circumstances;

H.      The amount involved and results obtained;

I.      The experience, reputation and ability of the professionals;

J.      The undesirability of the case;

K.      The nature and length of the professional relationship with the client; and

L.      Awards in similar cases.

First Colonial, 544 F.2d at 1298-99.

26.      Based on the standards set forth in section 330 of the Bankruptcy Code and First Colonial, the Applicant believes that the fair and reasonable value of its services rendered during the Compensation Period is the amount of $194,802.16 plus expenses of $2,129.30.

        A.      Time, Nature and Extent of Services Rendered, Results Obtained and Other Related Factors

27.      The foregoing summary, together with the Exhibits annexed hereto, detail the time, nature and extent of the professional services E&Y LLP rendered for the benefit of the Debtors during the Compensation Period.  The total number of hours expended, 432.0, reveals the time devoted to the Debtors' chapter 11 cases on a wide spectrum of issues which have arisen in these cases during the Compensation Period.

        B.      Novelty and Difficulty of Issues Presented

28.      The issues which have arisen in these cases during the Compensation Period demanded a

high level of skill and competency.  E&Y LLP spent considerable time and resources providing the Services to the Debtors.

### C.      Skill Requisite to Perform Services Properly

In rendering services to the Debtors, E&Y LLP demonstrated substantial skill and expertise in the areas of financial auditing and tax, particularly with respect to chapter 11 debtors.

### D.      Preclusion from Other Employment Due to Acceptance of Case

E&Y LLP's representation of the Debtors in these chapter 11 cases did not preclude it from accepting other engagements.

### E.      Customary Fees

29.      E&Y LLP does not hold any retainers.  E&Y LLP submits that its compensation structure is fair and reasonable in light of industry practice, market rates both inside and outside of chapter 11 cases, and E&Y LLP's experience in reorganizations and the importance of the work to these cases.

### F.      Whether Fee is Fixed or Contingent

30.      The amount requested is consistent with the fee which E&Y LLP would charge its clients in other non-contingent, bankruptcy and commercial engagements.

### G.      Time Limitations Imposed by Client or Other Circumstances

31.      The circumstances in these cases occasionally imposed time constraints on E&Y LLP due to the necessity for rapid resolution of significant issues.

### H.      Experience, Reputation and Ability of Professionals

32.      E&Y LLP is an established accounting firm and its members and associates working on these chapter 11 cases are experienced in matters of this kind and well known to bankruptcy courts throughout the nation.

I.      "Undesirability" of Case

33.    This case is not undesirable.    E&Y LLP believes that it is privileged to have the opportunity to represent the Debtors and work before this Court in this proceeding.

J.      Nature and Length of Professional Relationship to Client

34.    Since E&Y LLP's engagement by the Debtors, E&Y LLP has represented solely the Debtors in these cases.

K.      Awards in Similar Cases

35.    The amount requested by E&Y LLP is reasonable in terms of awards in cases of similar magnitude and complexity.    The compensation which E&Y LLP requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.    The total fees requested by E&Y LLP, $194,802.16, reflects an average hourly rate of $450.93 for 432 total hours of service.    Considering the complexity of the issues addressed during the Compensation Period, this rate is entirely appropriate.    The costs for which E&Y LLP seeks reimbursement were necessarily incurred as a result of this engagement.    Therefore, such costs are not implicit in E&Y LLP's hourly rates.

[THIS SPACE INTENTIONALLY LEFT BLANK]

WHEREFORE, E&Y LLP respectfully requests the Court to enter an order (i) awarding E&Y LLP the sum of $194,802.16 as interim compensation for services rendered, and $2,129.30 as interim reimbursement for actual and necessary expenses incurred during the course of the Compensation Period; (ii) authorizing and directing the Debtors to pay E&Y LLP any such allowed amounts that have not been paid thus far under the Monthly Fee Statements for the Compensation Period; and (iii) granting such other and further relief as the Court deems appropriate.

Dated: March 15, 2010
      Richmond, Virginia

                      Respectfully submitted

                      ERNST & YOUNG LLP
                      Charles F. Phillips, III
                      Partner

Dated: March 17, 2010          SKADDEN, ARPS, SLATE, MEAGHER &
       Richmond, Virginia      FLOM, LLP
                               Gregg M. Galardi, Esq.
                               Ian S. Fredericks, Esq.
                               P.O. Box 636
                               Wilmington, Delaware 19899-0636
                               (302) 651-3000

                                      - and -

                               SKADDEN, ARPS, SLATE, MEAGHER &
                               FLOM, LLP
                               Chris L. Dickerson, Esq.
                               155 North Wacker Drive
                               Chicago, Illinois 60606
                               (312) 407-0700

                                      - and -

                               MCGUIREWOODS LLP

                               /s/ Douglas M. Foley          .
                               Dion W. Hayes (VSB No. 34304)
                               Douglas M. Foley (VSB No. 34364)
                               One James Center
                               901 E. Cary Street
                               Richmond, Virginia 23219
                               (804) 775-1000

                               Counsel for Debtors and Debtors
                               in Possession

## Exhibit A
### Certification by Charles F. Phillips, III

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

In re:                                          )
                                                )
CIRCUIT CITY STORES, INC., et. al.,[1]          )        Case No 08-35653 (KRH)
                                                )
                    Debtors.                    )        Jointly Administered

## CERTIFICATION BY CHARLES F. PHILLIPS, III

I have been designated by Ernst & Young LLP ("**E&Y LLP**" or the "**Applicant**") as the professional with responsibility in these cases for compliance with the "Guidelines for Fee Applications for Professionals in the Eastern District of Virginia in Bankruptcy Cases" (the "Guidelines").

I have read the Applicant's fifth interim application for compensation and reimbursement of expenses (the "Application"). I believe the Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

The fees and expenses sought are billed at rates in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

In seeking reimbursement for the expenditures described on Exhibit D to the Application, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

14

actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

By this certification, the Applicant does not waive or release any rights or entitlements it has under the orders of this Court approving the Applicant's retention by the Debtors and pursuant to the terms of the engagement letters between the Applicant and the Debtors attached as exhibits to the Debtors' applications to employ and retain E&Y LLP or affidavits in support thereof.

I declare under penalty of perjury that the foregoing is true and correct.

Executed, this _15_ day of March, 2010 at _Richmond_, _Virginia_.

By: _____
Name: Charles F. Phillips, III
Title: Partner

City/County of _Richmond_

State/Commonwealth of _Virginia_

Acknowledged and sworn to before me this _15_ day of _March_, 200_10_

_____
Signature of Virginia Notary or other officer authorized to administer oaths

_March 31, 2011_                    _238631_
Expiration Date                     Notary Registration Number (or official title if not a notary)

15

CHIC_4695262.1

**Exhibit B**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Ander,LuAnne (US012753075) | Manager-Grade 3 | 627.20 | 1.0 | 627.20 |
| Behrens,William (US012435310) | Senior-Grade 3 | 420.70 | 5.1 | 2,145.57 |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | 371.00 | 12.6 | 4,674.60 |
| Bishop,Jodi B (US011561908) | Manager-Grade 4 | 469.00 | 0.5 | 234.50 |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | 766.50 | 6.5 | 4,982.25 |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | 843.15 | 1.0 | 843.15 |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | 469.00 | 26.3 | 12,334.70 |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 | 619.50 | 0.4 | 247.80 |
| Corum,Harold John (US012626359) | Manager-Grade 4 | 450.10 | 1.0 | 450.10 |
| DuBois,Brigit (US012590015) | Manager-Grade 4 | 450.10 | 1.0 | 450.10 |
| DuBois,Brigit (US012590015) | Manager-Grade 4 | 495.11 | 1.5 | 742.67 |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 2 | 619.50 | 1.3 | 805.35 |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | 686.00 | 6.5 | 4,459.00 |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | 754.60 | 4.2 | 3,169.32 |
| Ford,Narnina (US012440202) | Manager-Grade 4 | 627.20 | 19.9 | 12,481.28 |
| Hedgpeth,Elvin Thomas (US012762068) | Executive Director-Grade 1 | 709.10 | 0.7 | 496.37 |
| Kohl,Robert P (US012039057) | Manager-Grade 1 | 450.10 | 1.1 | 495.11 |
| Larson,Mitchell T (US012647771) | Senior-Grade 3 | 420.00 | 0.6 | 252.00 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | 668.50 | 7.8 | 5,214.30 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | 735.35 | 6.7 | 4,926.85 |
| Malik,Natasha (US012472859) | Staff/Assistant-Grade 4 | 206.50 | 0.8 | 165.20 |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | 95.20 | 9.0 | 856.80 |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | 206.50 | 102.0 | 21,063.00 |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | 227.15 | 21.0 | 4,770.15 |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | 152.60 | 1.0 | 152.60 |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | 167.86 | 1.0 | 167.86 |
| Park,Dolly J (US012003882) | Partner/Principal-Grade 1 | 630.00 | 2.3 | 1,449.00 |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | 665.00 | 17.6 | 11,704.00 |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | 731.50 | 2.0 | 1,463.00 |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | 619.50 | 11.1 | 6,876.45 |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | 681.45 | 0.5 | 340.73 |

| | | | | |
|---|---|---|---:|---:|
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | 122.50 | 24.8 | 3,038.00 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | 709.10 | 23.0 | 16,309.30 |
| Stanley,Brad W. (US012354198) | Senior-Grade 1 | 280.00 | 1.0 | 280.00 |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | 567.00 | 3.6 | 2,041.20 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | 717.50 | 15.6 | 11,193.00 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | 789.25 | 4.9 | 3,867.33 |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | 688.80 | 16.0 | 11,020.80 |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | 757.68 | 1.0 | 757.68 |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | 567.00 | 60.8 | 34,473.60 |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | 623.70 | 7.3 | 4,553.01 |
| | | | | |
| Less Travel Fee Reduction | | | | (1,772.75) |
| | | | | |
| Totals | | | 432.0 | 194,802.16 |

**Exhibit C**
**Schedule of Fees by Project Category**

|     | Project Category | Nov-09 | Dec-09 | Jan-10 | Total Fees |
|-----|------------------|--------|--------|--------|------------|
| (A) | Bankruptcy Process/Status Update | 2,644.25 | - | 9,015.62 | 11,659.87 |
| (B) | IRS Account Analysis | 27,524.07 | 14,384.16 | 4,359.60 | 46,267.83 |
| (C) | IRS Controversy Assistance | 23,159.50 | 19,019.42 | 4,813.55 | 46,992.47 |
|     | Affadavit/Engagement Letter/Monthly Fee | | | | |
| (D) | Application/Other Administrative Matters | 5,459.30 | 8,092.70 | 2,454.20 | 16,006.20 |
| (E) | Property Tax Project | 20,615.28 | 13,526.45 | 26,461.72 | 60,603.45 |
| (F) | InterTan Restructutring | 7,450.45 | - | 4,049.15 | 11,499.60 |
| (G) | Travel | - | 3,545.50 | - | 3,545.50 |
| (H) | Less Travel Fee Limitation | - | (1,772.75) | - | (1,772.75) |
|     | **Net Fees** | **86,852.85** | **56,795.48** | **51,153.83** | **194,802.16** |

**Exhibit D**
**Schedule of Expenses**

| Emp/Vendor | Rank | Description | Incur Dt | Expenses |
|---|---|---|---|---|
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Airfare - Circuit City / IRS Meeting - Philadelphia to Richmond (round trip) | 11/20/2009 | 889.20 |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Mileage @ $.55 per mile - Travel from Home to the Circuit City office less my normal commute.\\Smithfield, VA (Home)-Glen Allen, VA (Circuit City | 11/23/2009 | 13.75 |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Mileage @ $.55 per mile - Travel from the Circuit City office to home, less the normal commute.\\Glen Allen, VA to Smithfield, VA | 11/23/2009 | 13.75 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | San Mateo County CA - Appeal filing fees | 11/24/2009 | 60.00 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Tulare County CA - Appeal filing fees | 11/24/2009 | 30.00 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Stanislaus County CA - Appeal filing fees | 11/24/2009 | 60.00 |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | San Francisco County CA - Appeal filing fees | 11/24/2009 | 120.00 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Circuit City/IRS Meeting / Airfare Change fee - needed to get into Richmond earlier for meeting | 11/25/2009 | 150.00 |
| AMERICAN EXPRESS PURCHASING CARD (USA0085343) | | Lunch ordered in for IRS meeting - Jeff M., Jon W., Henry S., David R. (Skadden) | 12/1/2009 | 82.95 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Dinner with David R from Skadden - Circuit City/IRS Meeting | 12/1/2009 | 25.05 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Mileage @ $.55 per mile - Circuit City/IRS Meeting / roundtrip travel\\North Wales PA - Phila Airport | 12/1/2009 | 44.00 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Tolls - Circuit City/IRS Meeting / roundtrip travel\\North Wales PA - Phila airport | 12/1/2009 | 2.50 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Parking at airport - Circuit City/IRS Meeting | 12/1/2009 | 20.00 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Taxi - Circuit City/IRS Meeting\\Richmond airport to EY office | 12/1/2009 | 37.00 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Taxi - Circuit City/IRS Meeting\\EY office to Richmond airport | 12/3/2009 | 36.00 |
| Borowski,Laina Maria (US012590421) | Senior-Grade 3 | 3 nights hotel stay @ $181.70 per night related to Michigan property tax appeals process | 12/17/2009 | 545.10 |
| **Totals** | | | | **2,129.30** |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Behrens,William (US012435310) | Senior-Grade 3 | Henrico county request for modular furniture detail and report update. | 10/30/2009 | 420.7 | 1.1 | 462.77 | Property Tax Project Controversy |
| Bishop,Jodi B (US011561908) | Manager-Grade 4 | Obtain files from storage and review for sales-leaseback issue workpapers. | 11/2/2009 | 469 | 0.5 | 234.50 | |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Discussions with Jeffrey and Charlie regarding Florida Appeals. | 11/2/2009 | 206.5 | 2.0 | 413.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review of new notices received (2.1) and updated detailed tracking log (1.9). | 11/2/2009 | 206.5 | 4.0 | 826.00 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Call with Pinellas County, FL appraiser to discuss settlement options on 2009 petitions. County offered to value F&F assets over 10 years at 10% and computers over 6 years at 5%. No assets meet that criteria. (1 hr) Call with Palm Beach County, Florida regarding 2009 petitions and explore informal settlement before VAB decision is final. County is taking position stores were operating under normal business conditions on 1-1-09 and no additional depreciation will be given. Draft e-mail to team. (.8 hr) Call with Collier County regarding denial of petition for good cause as a result of petition filed late. Converse with legal counsel for VAB to determine all good cause requests were denied and determine original 2009 TRIM notice was returned and later sent back to Circuit City. Call with Appraiser to determine where original TRIM notice was sent. Obtained copy of return notice from USPS. (1.2 hrs) | 11/2/2009 | 619.5 | 3.0 | 1,858.50 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review billing summary and approach to month | 11/3/2009 | 665 | 0.5 | 332.50 | Monthly/Interim Fee Applications |
| Kohl,Robert P (US012039057) | Manager-Grade 1 | Jefferson County CBOE materials to Charlie Long. | 11/3/2009 | 450.1 | 0.8 | 360.08 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Follow up w/ Jeff Rash to confirm negotiated reductions in Escambia and Sarasota Counties FL | 11/3/2009 | 668.5 | 0.3 | 200.55 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Call with Sarasota County Appraiser on settlement offer for 2009 value. Draft e-mail with proposed settlement value and reasons why settlement should be accepted (1 hr). Call with Pinellas County Appraiser on how values were calculated and explain status of assets at 1/1/2009 and explore settlement options (.5 hr) | 11/3/2009 | 619.5 | 1.5 | 929.25 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Review settlement agreement for Sarasota County, FL location, sign agreement and fax back to appraiser. | 11/4/2009 | 619.5 | 0.3 | 185.85 | Property Tax Project Controversy |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with Jeff McDonald; Henry Singleton; Chip Phillips to discuss 5-yr NOL C/B and tax refund opp as well as InterTAN restructuring and w/h tax items | 11/5/2009 | 717.5 | 0.5 | 358.75 | |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | NOL call with Jeff M. | 11/5/2009 | 709.1 | 0.5 | 354.55 | Controversy InterTAN Restructuring |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Meeting with Scott Vaughn regarding US implications of Canadian amalgamation planning for call with larger group | 11/5/2009 | 567 | 0.4 | 226.80 | |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discuss InterTAN restructuring w/ Jake; Cliff | 11/5/2009 | 717.5 | 0.5 | 358.75 | InterTan Restructuring |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | reviewed hot interest issue | 11/5/2009 | 688.8 | 0.5 | 344.40 | IRS Account Analysis Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Revisions to Florida Appeals notices. | 11/5/2009 | 206.5 | 2.0 | 413.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Organized new notices as per their urgency | 11/5/2009 | 206.5 | 1.3 | 268.45 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updated tracking spreadsheet for notices received. | 11/5/2009 | 206.5 | 2.7 | 557.55 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared appeals for FL and CO | 11/5/2009 | 206.5 | 4.0 | 826.00 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Finalize value agreement for location in Sarasota County and draft e-mail to EY team with results of settlement (.5 hr). Review proposed settlement value from Pinellas County Appraiser and draft e-mail indicating we are not accepting proposed values without additional depreciation applied. (1hr) Call with Martin County Appraiser to discuss affidavit provided and draft e-mail regarding bankruptcy process (1.7 hrs) | 11/5/2009 | 619.5 | 3.3 | 2,044.35 | Property Tax Project |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Followup review of US implications of Canadian amalgamation planning for call with larger group | 11/6/2009 | 567 | 1.1 | 623.70 | InterTAN Restructuring |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Review affidavits from Orange County, FL locations and obtain current year values from Orange County Appraiser web-site | 11/6/2009 | 619.5 | 0.5 | 309.75 | Property Tax Project Controversy |
| Park,Dolly J (US012003882) | Partner/Principal-Grade 1 | 5 year NOL carryback - conference call with Jeff McDonald and Jon Wilson re: treatment of sale leaseback method change for purposes of preparing 5 year carryback claim. | 11/9/2009 | 630 | 0.7 | 441.00 | |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| | | Disc on nol scheudle provided by jeff and review of schedule to develo to do activity and next steps with jeff in light of new | | | | | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | provisions | 11/9/2009 | 665 | 0.7 | 465.50 | |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Conference call with PwC regarding Intertan restructuring | 11/9/2009 | 766.5 | 1.0 | 766.50 | InterTan Restructuring |
| | | InterTan restructuring - call with Scott V and Jacob Blank to discuss | | | | | InterTan Restructuring |
| | | PwC revised steps; Call with PwC Canada to discuss same | | | | | |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | InterTAN - Call with Lloyd Sparling and others at PwC as well as | 11/9/2009 | 567 | 2.1 | 1,190.70 | |
| | | Cliff; Jake; and Jon from EY to discuss Canadian restructuring | | | | | |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | related to w/h tax | 11/9/2009 | 717.5 | 1.0 | 717.50 | |
| | | | | | | | InterTan Restructuring |
| | | InterTAN - post-PwC call w/ Jake Blank and Cliff Tegel to discuss | | | | | |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | PwC's potential revamp to the Canadian wind down structure. | 11/9/2009 | 717.5 | 0.5 | 358.75 | |
| | | InterTAN - Internal EY call to review and discuss the Canadian | | | | | InterTan Restructuring |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | winddown structure previously vetted in May so as to be able to discuss potential tweaks to plan w/ PwC | 11/9/2009 | 717.5 | 1.0 | 717.50 | |
| | | | | | | | IRS Account Analysis Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Conference call with Chip Phillips, Jon Wilson, Karen Wells re: 5 year NOL carryback. | 11/9/2009 | 630 | 0.8 | 504.00 | |
| | | Conference call with practice office regarding 5 year carryback | | | | | |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | provision. Additional discussion with Henry Singleton. | 11/9/2009 | 688.8 | 1.0 | 688.80 | IRS Account Analysis Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review billing summary and follow up with Jon W. | 11/9/2009 | 665 | 0.5 | 332.50 | Monthly/Interim Fee Applications |
| | | InterTAN - Internal EY call to review and discuss the Canadian | | | | | InterTan Restructuring |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | winddown structure previously vetted in May so as to be able to discuss potential tweaks to plan w/ PwC | 11/10/2009 | 766.5 | 1.0 | 766.50 | |
| | | InterTAN - Discussion with Jeff McDonald about possible US tax | | | | | InterTan Restructuring |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | issues | 11/10/2009 | 717.5 | 0.5 | 358.75 | |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee app - review of time entries | 11/10/2009 | 567 | 2.0 | 1,134.00 | Monthly/Interim Fee Applications |
| Behrens,William (US012435310) | Senior-Grade 3 | Summary and Report consolidation updates | 11/10/2009 | 420.7 | 2.1 | 883.47 | Property Tax Project |
| Kohl,Robert P (US012039057) | Manager-Grade 1 | Correspondence regarding CO bankruptcies. | 11/10/2009 | 450.1 | 0.3 | 135.03 | Property Tax Project |
| | | calls with Jeff McDonald on coordination of SLB claim and NOL | | | | | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | carryback from IRS processing side | 11/11/2009 | 709.1 | 1.5 | 1,063.65 | |
| | | 5 year NOL carryback - conference call with Henry Singleton re: | | | | | IRS Account Analysis Project |
| | | how sale leaseback method change should be accounted for in | | | | | |
| Park,Dolly J (US012003882) | Partner/Principal-Grade 1 | preparing the 5 year carryback claim. | 11/11/2009 | 630 | 0.4 | 252.00 | |
| Behrens,William (US012435310) | Senior-Grade 3 | Summary and Report - reference updates | 11/11/2009 | 420.7 | 1.9 | 799.33 | Property Tax Project |
| | | Reviewed correspondences from C. Long regarding Michigan Tax | | | | | |
| | | Tribunal notices for the City of Grandville. Reviewed the Tribunals | | | | | |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | rules on responding to the respondent for counsel conference. Correspond with C. Long on respondent's request. | 11/11/2009 | 371 | 0.5 | 185.50 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Conversation with Henry regarding 1139 carryback claim | 11/12/2009 | 567 | 0.8 | 453.60 | Controversy |
| | | review e-mails from Lloyd Sparling (PwC) and Jeff McDonald re: | | | | | InterTan Restructuring |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | InterTAN restructuring; proposed revised structure; respond to same | 11/12/2009 | 717.5 | 0.3 | 215.25 | |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of 1139 forms and data provided by Jeff McDonald | 11/12/2009 | 567 | 2.0 | 1,134.00 | IRS Account Analysis Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee app - additional review of time entries | 11/12/2009 | 567 | 1.0 | 567.00 | Monthly/Interim Fee Applications |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee app - provide comments to Simone for adjustments | 11/12/2009 | 567 | 1.1 | 623.70 | Monthly/Interim Fee Applications |
| | | Reviewed correspondences from C. Long regarding Michigan Tax | | | | | |
| | | Tribunal notices for the City of Grandville (.3). Reviewed the | | | | | |
| | | Tribunals rules on responding to the respondent for counsel | | | | | |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | conference. (1.4) Correspond with C. Long on respondent's request. (.3) | 11/12/2009 | 371 | 2.0 | 742.00 | Property Tax Project |
| | | Updated Michigan tracking log of appeals with new notices (.7). | | | | | |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | Made notes regarding status of appeal and next steps. (.3) | 11/12/2009 | 371 | 1.0 | 371.00 | Property Tax Project |
| | | Review e-mail from Martin County, FL Appraiser indicating 2009 | | | | | |
| | | value has been reduced from $448,518 to $39,400. Draft e-mail to | | | | | |
| | | C. Long and V. More indicating reduction and calculate tax savings | | | | | |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | for reduce and allow motion. | 11/12/2009 | 619.5 | 0.5 | 309.75 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| | | | | | | | Controversy |
| | | Multiple calls with Jody Brewster/Dave Robison (Skadden), Jeff McDonald (CC) to consider what factors could delay NOL processing (2.6). Also calls to Tyrone Hicks, IRS to discuss | | | | | |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | availability for a call to disclose filing actions and any concerns (.4). | 11/13/2009 | 709.1 | 3.0 | 2,127.30 | |
| Blank,Jacob M (US010964969) | Partner/Principal 1 | Discuss InterTAN restructuring w/ Scott; Cliff | 11/13/2009 | 766.5 | 0.5 | 383.25 | InterTan Restructuring |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Monthly fee app - finalize spreadsheet for review by Foley | 11/13/2009 | 567 | 1.3 | 737.10 | Monthly/Interim Fee Applications |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | Updated Michigan tracking log of appeals with new notices.  Made notes regarding status of appeal and next steps. | 11/13/2009 | 371 | 1.0 | 371.00 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | billing review and email review for Jon - review billing allocation | 11/15/2009 | 665 | 0.5 | 332.50 | Monthly/Interim Fee Applications |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared appeals and affidavits for numerous counties | 11/15/2009 | 206.5 | 5.0 | 1,032.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | e-docs; review / send files to e-Docs for records maintenance | 11/16/2009 | 717.5 | 3.5 | 2,511.25 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | cc/ w/ Jeff re: NOL C/B and IRS issues raised | 11/16/2009 | 717.5 | 0.4 | 287.00 | Controversy |
| | | respond to Henry Singleton's e-mail re: 5-Year NOL c/b and 382 / | | | | | Controversy |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | COD issues raised by Tyrone of IRS | 11/16/2009 | 717.5 | 0.6 | 430.50 | |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | NOL disc on Monday with henry | 11/16/2009 | 665 | 0.6 | 399.00 | Controversy |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | Circuit City - ordered IRS transcripts for Karen Wells | 11/16/2009 | 152.6 | 0.5 | 76.30 | IRS Account Analysis Project |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | Reviewed account checkup | 11/16/2009 | 688.8 | 2.5 | 1,722.00 | IRS Account Analysis Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | October billing statement - review of billing allocations provided by Chip | 11/16/2009 | 567 | 0.7 | 396.90 | Monthly/Interim Fee Applications |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | October billing statement - review of billing package prepared by Pam W. and Glynis H. | 11/16/2009 | 567 | 1.3 | 737.10 | Monthly/Interim Fee Applications |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Call with Martin County, FL Appraiser to request value stipulation for 2009 appeal settlement and forward document to Vrushali More along with savings achieved and new tax amount, so "reduce & allow" motion can be processed. | 11/16/2009 | 619.5 | 0.2 | 123.90 | Property Tax Project |
| | | | | | | | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Internal coordination with Henry S. and Chip P. related to IRS activity | 11/17/2009 | 567 | 0.6 | 340.20 | |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of NOL carryback materials provided by the company | 11/17/2009 | 567 | 1.8 | 1,020.60 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Update discussion with Jeff M. related to IRS activity and bankruptcy status | 11/17/2009 | 567 | 0.5 | 283.50 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | NOL disc with Jeff M | 11/17/2009 | 665 | 0.8 | 532.00 | Controversy |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | Circuit City - ordered additional IRS transcripts for 1139 project | 11/17/2009 | 152.6 | 0.5 | 76.30 | IRS Account Analysis Project |
| Ford,Narnina (US012440202) | Manager-Grade 4 | begin review of IRS comps, transcripts, and Karen's comps (1.9) - run manual interest comps to show interest on accounts if IRS had offset (1.6) - set up account analysis to show how IRS processed the tax adjustments & interest (.8) | 11/17/2009 | 627.2 | 4.9 | 3,073.28 | IRS Account Analysis Project |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | Transcript review for AAR project | 11/17/2009 | 688.8 | 1.5 | 1,033.20 | IRS Account Analysis Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Skimmed through new notices received (1.4) and updated tracking log (1.6). | 11/17/2009 | 206.5 | 3.0 | 619.50 | Property Tax Project |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | research for tax cases associated with void ab initio and section 382 which relate to circuit city's stock position. | 11/18/2009 | 469 | 0.5 | 234.50 | Controversy |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review Jon's COD memo to be sent to Jeff at CC; provide redline comments | 11/18/2009 | 717.5 | 1.0 | 717.50 | |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | provide outline to Jon and Dan as to responses to IRS comments on NOL c/bs re: 382 potential and COD potential | 11/18/2009 | 717.5 | 0.8 | 574.00 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | Review emails regarding NOL carryback | 11/18/2009 | 665 | 0.2 | 133.00 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review documents for carryback issues (.6), review 382 activity (.7) and emails regarding the same (.2) | 11/18/2009 | 665 | 1.5 | 997.50 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Preparation of memo related to Section 382 considerations and supporting documents to present to the IRS in conjunction with the NOL carryback analysis. | 11/18/2009 | 567 | 2.9 | 1,644.30 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Preparation of memo related to COD considerations and supporting documents to present to the IRS in conjunction with the NOL carryback analysis. | 11/18/2009 | 567 | 3.3 | 1,871.10 | |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Review of InterTan emails/ structure in advance of calls | 11/18/2009 | 766.5 | 1.0 | 766.50 | InterTan Restructuring |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Communications with Julia Blatzer, Jon Wilson, and client concerning Form 1139. | 11/18/2009 | 122.5 | 0.5 | 61.25 | IRS Account Analysis Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Conference call with Jeff M. and Angel W. related to NOL carryback claim | 11/18/2009 | 567 | 1.0 | 567.00 | IRS Account Analysis Project |
| Ander,LuAnne (US012753075) | Manager-Grade 3 | Make changes to IRS Account Check Up | 11/18/2009 | 627.2 | 1.0 | 627.20 | IRS Account Analysis Project |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | Teleconference with C. Long and C. Filippou regarding City of Grandville Counsel Conference. | 11/18/2009 | 371 | 1.3 | 482.30 | Property Tax Project |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 2 | Circuit City - review materials, conf call with Bing and Long re City of Grandville 2009 PPT | 11/18/2009 | 619.5 | 0.8 | 495.60 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared appeals and affidavits for numerous jurisdictions. | 11/18/2009 | 206.5 | 7.0 | 1,445.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review of 382-6; respond to various e-mails re: 382 / 5-Year NOL C/B from Skadden / CC | 11/18/2009 | 717.5 | 1.0 | 717.50 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of 1139 procedures and disclosures required with Nicole S. | 11/19/2009 | 567 | 1.5 | 850.50 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | disc with team regarding tyrone (IRS) disc | 11/19/2009 | 665 | 0.6 | 399.00 | Controversy |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | communications with jon wilson and nichole scott regarding the nol carryback engagement | 11/19/2009 | 469 | 1.3 | 609.70 | IRS Account Analysis Project |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | reading through the emails from circuit city with the information needed to prepare form 1139 | 11/19/2009 | 469 | 1.7 | 797.30 | IRS Account Analysis Project |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Made changes to tax year 04 and 05's 1120 in preparation for 1139. complete all computations (1.6) - complete account analysis spreadsheets to illustrate difference in IRS comp & computation to show offsetting before carryback (.8) - run analysis comp to bear out reason for difference in refund amounts (.6) - send to Karen for analysis and review (.2) | 11/19/2009 | 122.5 | 2.5 | 306.25 | IRS Account Analysis Project |
| Ford,Narnina (US012440202) | Manager-Grade 4 | Review Respondents' answers to Petitions (.7).  Update Michigan Tracking Log with new notice information and status (2.9).  Draft and send C. Long project status report (1.4). | 11/19/2009 | 627.2 | 3.2 | 2,007.04 | IRS Account Analysis Project |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | Skim Angel's B/S reconciliation schedule re: no COD for 5-yr c/b of nol | 11/19/2009 | 371 | 5.0 | 1,855.00 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 |  | 11/20/2009 | 717.5 | 0.2 | 143.50 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | Review 382 memo in advance of IRS meeting | 11/20/2009 | 665 | 1.3 | 864.50 | Controversy |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review new rp issued on 11/20 re: 5-year c/b | 11/20/2009 | 717.5 | 0.3 | 215.25 | IRS Account Analysis Project |
| Ford,Narnina (US012440202) | Manager-Grade 4 | prepare new spreadsheet to combine the two interest scenarios (1.7) - revise interest computation on tax year 2007 to correct offset to 2001 (.7)- short call with Karen to discuss the changes (.1) | 11/20/2009 | 627.2 | 2.5 | 1,568.00 | IRS Account Analysis Project |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | Continued AAR analysis (2.). Discussions with practice office regarding 1139 processing.(.5) | 11/20/2009 | 688.8 | 2.5 | 1,722.00 | IRS Account Analysis Project |
| Larson,Mitchell T (US012647771) | Senior-Grade 3 | Memo to VPT .2; status update with N. Flagg on SALT BK projects and opportunities for Circuit City .2; Docket review to validate issues and trust status .2 | 11/20/2009 | 420 | 0.6 | 252.00 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review 1139 activity with Julia | 11/22/2009 | 665 | 0.5 | 332.50 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | disc with Jeff on 1139 follow-up | 11/23/2009 | 665 | 0.7 | 465.50 | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | 1 hour call with CC, Skadden and E&Y to talk about the approach planned to be taken with IRS in the 12/1 meeting | 11/23/2009 | 709.1 | 1.0 | 709.10 | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | 1/2 hour on with Dave Robison and Jeff McDonald discussing the agenda and participation of other CC personnel in the meeting | 11/23/2009 | 709.1 | 0.5 | 354.55 | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | 1/2 hour call with Julia Blazer providing guidance on the 1139 preparation with respect to GBC and Telephone Use Credit | 11/23/2009 | 709.1 | 0.5 | 354.55 | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | 1/2 hour on preparing a draft agenda for IRS meeting scheduled for 12/1 | 11/23/2009 | 709.1 | 0.5 | 354.55 | Controversy |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - review COD regs for IRS inquiry | 11/23/2009 | 766.5 | 1.0 | 766.50 | Controversy |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | preparing the 1139 and related forms for fy2009's net operating loss | 11/23/2009 | 469 | 6.2 | 2,907.80 | IRS Account Analysis Project |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | discussions with angel williams at circuit city regarding 1139 | 11/23/2009 | 469 | 2.6 | 1,219.40 | IRS Account Analysis Project |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Prepared the 1139 return and supporting attachments. | 11/23/2009 | 122.5 | 6.2 | 759.50 | IRS Account Analysis Project |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Input 1139 date into software (eforms) | 11/23/2009 | 122.5 | 3.6 | 441.00 | IRS Account Analysis Project |
| Park,Dolly J (US012003882) | Partner/Principal-Grade 1 | 5 year NOL carryback - question from Jeff McDonald re: ability to recoup AMT paid in FY06 & 07 (not subject to 90% limitation) | 11/23/2009 | 630 | 0.4 | 252.00 | IRS Account Analysis Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Ford,Narnina (US012440202) | Manager-Grade 4 | call with Karen W. to discuss change needed for the account analysis presentation | 11/23/2009 | 627.2 | 0.3 | 188.16 | IRS Account Analysis Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Prepare Circuit City Appeal Documents for numerous counties | 11/23/2009 | 95.2 | 4.0 | 380.80 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review various emails regarding CC work streams | 11/24/2009 | 665 | 0.2 | 133.00 | BR Process/Status Update |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | reviewing the 1139 and related 1120 forms | 11/24/2009 | 469 | 3.7 | 1,735.30 | IRS Account Analysis Project |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | marking changes to the forms and emailing the revised forms to karen wells for her review | 11/24/2009 | 469 | 1.3 | 609.70 | IRS Account Analysis Project |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Revisions to 1139 return and supporting attachments. | 11/24/2009 | 122.5 | 3.0 | 367.50 | IRS Account Analysis Project |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | Began 1139 processibility review (1.4). Emailed comments to practice office (.4) discussed with Henry Singleton (.2). | 11/24/2009 | 688.8 | 2.0 | 1,377.60 | IRS Account Analysis Project |
| Miles,Sonya Stocker (US012465836) | Staff/Assistant-Grade 1 | Prepare and mail California appeal documents | 11/24/2009 | 95.2 | 5.0 | 476.00 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | planning for henry's irs meeting with CC | 11/25/2009 | 665 | 0.7 | 465.50 | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | 1 and 1/2 hours for call to Dan Rife on 382 issue and reviewing information for that issue and COD issue and putting it into a discussion format for IRS meeting | 11/25/2009 | 709.1 | 1.5 | 1,063.65 | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | 1/2 hour to finalize agenda for 12/1/meeting | 11/25/2009 | 709.1 | 0.5 | 354.55 | Controversy |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | revising the 1139 and related forms for fy2009's net operating loss. | 11/25/2009 | 469 | 1.0 | 469.00 | IRS Account Analysis Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review admin activity, billing update | 11/25/2009 | 665 | 0.4 | 266.00 | Monthly/Interim Fee Applications |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review irs agenda and email exchange (.2), review prep materials (.5) | 11/28/2009 | 665 | 0.7 | 465.50 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review emails and ensure meeting prep is set for IRS | 11/28/2009 | 665 | 0.5 | 332.50 | IRS Account Analysis Project |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Circuit City to review and edit the final deck presentation for the IRS exam meeting. | 11/30/2009 | 709.1 | 1.0 | 709.10 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Prepare slide deck for meeting with the IRS on 12/1 related to 5 year NOL carryback | 11/30/2009 | 567 | 2.7 | 1,530.90 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Prepare supporting materials to present to IRS during NOL meeting | 11/30/2009 | 567 | 2.1 | 1,190.70 | Controversy |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | Communications with Karen Wells and Nichole Scott regarding changes to the Form 1139 (1.0) and reviewing those changes (2.0) | 11/30/2009 | 469 | 3.0 | 1,407.00 | IRS Account Analysis Project |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Made changes to the Form 1139 and related attachments | 11/30/2009 | 122.5 | 2.0 | 245.00 | IRS Account Analysis Project |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | TCRMS -1139 process consulting. | 11/30/2009 | 688.8 | 0.5 | 344.40 | IRS Account Analysis Project |
| Cody,Melissa Suzanne (US012442777) | Senior Manager-Grade 4 | Reviewed Vrushali's email on missed TX/Harris ARB hearings; drafted email response on documentation to pull and potential next steps to protest | 11/30/2009 | 619.5 | 0.4 | 247.80 | Property Tax Project |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Meeting with IRS (Audit Team Manager, Team coordinator and Counsel) to go over FY 2009 loss composition and present information and analyses to support a compliant return that should support the loss carryback process without any need to hold back any amounts. | 12/1/2009 | 709.1 | 2.0 | 1,418.20 | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Debrief with Jeff M., Jon W. and Skadden regarding meeting with the IRS | 12/1/2009 | 709.1 | 1.0 | 709.10 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | closing meeting with jeff  m. and henry singleton regarding IRS meeting | 12/1/2009 | 665 | 1.5 | 997.50 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Incorporate edits into slide deck for meeting with the IRS on 12/1 related to 5 year NOL carryback | 12/1/2009 | 567 | 1.3 | 737.10 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Debrief meeting with IRS regarding the company's position related to the 5 year NOL carryback - Jeff M (CC), Henry S (EY), Dave R (Skadden) | 12/1/2009 | 567 | 1.5 | 850.50 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Meeting with IRS to brief them on the company's position related to the 5 year NOL carryback - Jeff M (CC), Henry S (EY), Dave R (Skadden), Tyrone H. (IRS), Jeff W. (IRS) and Bill W. (IRS) | 12/1/2009 | 567 | 2.0 | 1,134.00 | Controversy |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | Additional review of Form 1139 based on Nichole S. revisions | 12/1/2009 | 469 | 3.0 | 1,407.00 | IRS Account Analysis Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of Form 1139 for 5 year NOL carryback claim | 12/1/2009 | 567 | 1.6 | 907.20 | IRS Account Analysis Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Circuit City for travel to and from Richmond, VA for meetings with IRS (Audit Team Manager, Team coordinator and Counsel) to go over FY 2009 loss composition and present information and analyses to support a compliant return that should support the loss carryback process without any need to hold back any amounts. | 12/1/2009 | 709.1 | 5.0 | 3,545.50 | Travel |
| Ford,Narnina (US012440202) | Manager-Grade 4 | call with Karen W. to discuss revising the account analysis spreadsheet (.5); revise spreadsheet based on conversation with Karen W. (1.0) | 12/1/2009 | 627.20 | 1.5 | 940.80 | IRS Account Analysis Project |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Review COD issue related to Circuit City carryback claim | 12/2/2009 | 766.5 | 0.5 | 383.25 | Controversy |
| Blatzer,Julia Gibbs (US012365034) | Manager-Grade 3 | Discussions and emails to team regarding changes to Form 1139 | 12/2/2009 | 469 | 2.0 | 938.00 | IRS Account Analysis Project |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Revisions to 1139 based on comments from Julia B. | 12/2/2009 | 122.5 | 0.5 | 61.25 | IRS Account Analysis Project |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Circuit City to review with AAR group the 1139 processing coordination and timetable. | 12/2/2009 | 709.1 | 0.5 | 354.55 | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Follow up with Richmond team on Orange Co FL Assessor/VAB document reconciliation | 12/2/2009 | 668.5 | 0.2 | 133.70 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Respond to appeal status inquiry and provide updated appeal log to Jeff Knopke | 12/2/2009 | 668.5 | 0.2 | 133.70 | Property Tax Project |
| Stanley,Brad W. (US012354198) | Senior-Grade 1 | Correspondence with FL assessor's office to determine where they were in appeals process. | 12/2/2009 | 280 | 1.0 | 280.00 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review deductibility of liquidation costs authority - send e-mail to Jon Wilson re: same | 12/2/2009 | 717.50 | 0.5 | 358.75 | Controversy |
| Hedgpeth,Elvin Thomas (US012762068) | Executive Director-Grade 1 | Conference call regarding potential comp authority filing for securing refund of Canadian taxes | 12/3/2009 | 709.1 | 0.7 | 496.37 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Competent authority conf call with Elvin H (EY) and Jeff M. (CC) regarding proposed IRS royalty adjustment | 12/3/2009 | 567 | 1.0 | 567.00 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Follow up correspondence with Jeff M. (CC) and Henry S. (EY) related to 5 year NOL carryback | 12/3/2009 | 567 | 1.4 | 793.80 | Controversy |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | TCRMS - Review 2nd draft 1139, Application for Tentative Refund. | 12/3/2009 | 688.8 | 3.0 | 2,066.40 | IRS Account Analysis Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of billing information in advance of preparing interim fee application | 12/4/2009 | 567 | 1.0 | 567.00 | Monthly/Interim Fee Applications |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review irs communication related to refund claim | 12/7/2009 | 665 | 0.5 | 332.50 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review billing for november detail and send to Jon | 12/7/2009 | 665 | 0.5 | 332.50 | Monthly/Interim Fee Applications |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Mecklenburg County BOE hearing preparation - power of attorney prep | 12/7/2009 | 668.5 | 0.3 | 200.55 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | discussion with singleton on IRS approach | 12/8/2009 | 665 | 0.5 | 332.50 | Controversy |
| Ford,Narnina (US012440202) | Manager-Grade 4 | begin review of our interest analysis vs. IRS's interest calculations - create account analysis of the review | 12/8/2009 | 627.2 | 2.5 | 1,568.00 | IRS Account Analysis Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Data manipulation for exhibits related to Fourth Interim Fee Application | 12/8/2009 | 567 | 3.4 | 1,927.80 | Monthly/Interim Fee Applications |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Mecklenburg County BOE hearing preparation | 12/8/2009 | 668.5 | 0.5 | 334.25 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Data gathering related to Form 1139 NOL carryback filing | 12/9/2009 | 567 | 1.9 | 1,077.30 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Research on NOL carryback rules for FTCs and other attributes | 12/9/2009 | 567 | 2.4 | 1,360.80 | Controversy |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Correcting the 1120 original files for the 1139 based on comments from Jon W. | 12/9/2009 | 122.5 | 1.0 | 122.50 | IRS Account Analysis Project |
| Ford,Narnina (US012440202) | Manager-Grade 4 | begin review & comparison of my interest comps to IRS interest comps & annotate errors found | 12/9/2009 | 627.2 | 2.0 | 1,254.40 | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Mecklenburg County BOE hearing presentation | 12/9/2009 | 668.5 | 0.5 | 334.25 | Property Tax Project |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | Circuit City PP Appeals: correspond with CF and CL; called Grandville | 12/9/2009 | 371 | 0.5 | 185.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Reviewed new notices received from various jurisdictions | 12/9/2009 | 206.5 | 3.0 | 619.50 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Revisions to Form 1139 NOL carryback forms | 12/10/2009 | 567 | 3.7 | 2,097.90 | Controversy |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Additional revisions to Form 1139 | 12/10/2009 | 122.5 | 0.5 | 61.25 | IRS Account Analysis Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Review e-mail from Vrushali More that contains decision from Volusia County VAB and respond to Vrushali with reason why request for reduction was denied at VAB hearing and next steps involved in the appeal process. | 12/10/2009 | 619.5 | 0.5 | 309.75 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prioritized new notices received (1.9); updated status log for correspondence received and new notices (3.8) and provided status updates to team (1.3) | 12/10/2009 | 206.5 | 7.0 | 1,445.50 | Property Tax Project |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Reply to Jeff McDonald's emails for suggested course of action to bring control to the examination team pursuing areas with little potential and how to make sure this activity does not hold up the refund. | 12/11/2009 | 709.1 | 1.0 | 709.10 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Update communications to Jeff M and Henry S. related to NOL carryback | 12/11/2009 | 567 | 0.8 | 453.60 | Controversy |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | TCRMS finalized 1139 processibility review - prep'd transmittal letter, sent 1139 to IRS. Emails to practice office. | 12/11/2009 | 688.8 | 2.0 | 1,377.60 | IRS Account Analysis Project |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Follow up on the 1139 processing with Karen Wells and advising Jeff McDonald and others expected delivery to IRS will be Monday | 12/11/2009 | 709.1 | 0.5 | 354.55 | IRS Account Analysis Project |
| Ford,Narnina (US012440202) | Manager-Grade 4 | set up new modules to mirror IRS comp & run netting as IRS did - annotate effect of IRS errors | 12/11/2009 | 627.2 | 1.5 | 940.80 | IRS Account Analysis Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Revisions to Fourth Interim Fee Application | 12/11/2009 | 567 | 2.3 | 1,304.10 | Monthly/Interim Fee Applications |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review billing submission and signature sign-off process for court | 12/14/2009 | 665 | 0.5 | 332.50 | Monthly/Interim Fee Applications |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Final adjustments/signatures/etc. to the Interim Fee Application | 12/14/2009 | 567 | 1.6 | 907.20 | Monthly/Interim Fee Applications |
| Scott,Leila N (US012830524) | Staff/Assistant-Grade 3 | Review of new property tax notices received from CC (2.3) and updating the notice log (2.7) | 12/14/2009 | 122.5 | 5.0 | 612.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared appeals notices and affidavits for various jurisdictions | 12/14/2009 | 206.5 | 5.0 | 1,032.50 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Follow on 1139 processing (.4); communications regarding the same (.4) | 12/15/2009 | 567 | 0.8 | 453.60 | IRS Account Analysis Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Called various State authorities regarding outstanding notices | 12/15/2009 | 206.5 | 2.0 | 413.00 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | update reviews and email updates with henry singleton | 12/16/2009 | 665 | 0.5 | 332.50 | Controversy |
| Corum,Harold John (US012626359) | Manager-Grade 4 | Los Angeles and Orange County appeal inquiries | 12/16/2009 | 450.1 | 0.5 | 225.05 | Property Tax Project |
| Corum,Harold John (US012626359) | Manager-Grade 4 | Los Angeles and Orange County e-mail correspondence | 12/17/2009 | 450.1 | 0.5 | 225.05 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Communications with Jeffrey Rash, Charles Long, John Corum regarding the appeal process. | 12/17/2009 | 206.5 | 2.0 | 413.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Reviewed new notices received (2.1) and logged notices into tracking spreadsheet (2.4) | 12/17/2009 | 206.5 | 4.5 | 929.25 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared appeals notices for various jurisdictions | 12/17/2009 | 206.5 | 1.5 | 309.75 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Respond to e-mails from Vrushali More regarding request for information on RCN for Duval County, FL stores. Review hearing notices for Orange County, FL VAB hearings and request affidavits be provided to Orange County. | 12/18/2009 | 619.5 | 0.3 | 185.85 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared and filed appeals in numerous jurisdictions | 12/21/2009 | 206.5 | 8.0 | 1,652.00 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Correspondence with Karen Wells regarding Form 1139 processing | 12/22/2009 | 567 | 0.6 | 340.20 | Controversy |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | November billing statement - email billing statement to Foley for review | 12/22/2009 | 567 | 0.3 | 170.10 | Monthly/Interim Fee Applications |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | November billing statement - review time entries | 12/22/2009 | 567 | 2.4 | 1,360.80 | Monthly/Interim Fee Applications |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | November billing statement - revisions to billing statement | 12/22/2009 | 567 | 1.4 | 793.80 | Monthly/Interim Fee Applications |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updated tracking log for new notices received | 12/22/2009 | 206.5 | 4.3 | 887.95 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Updated files for copies of notices and responses | 12/22/2009 | 206.5 | 3.7 | 764.05 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review November billing packing before sending out | 12/23/2009 | 567 | 0.7 | 396.90 | Monthly/Interim Fee Applications |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared amended property tax returns for Virginia to claim reduced property tax values | 12/23/2009 | 206.5 | 8.0 | 1,652.00 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 4 | review InterTAN e-mails from Jeff McDonald | 12/23/2009 | 717.50 | 0.2 | 143.50 | InterTan Restructuring |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | billing review and documentation (.4), review emails on billing matters (.2) and follow-up on signature for fee submission (.1) | 12/28/2009 | 665.00 | 0.7 | 465.50 | Monthly/Interim Fee Applications |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared VA property tax appeals (2.7); send to Charlie L. for review (.3) | 12/28/2009 | 206.50 | 3.0 | 619.50 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review of new notices received (1.3) and input data into tracking log (.7) | 1/4/2010 | 206.50 | 2.0 | 413.00 | Property Tax Project |
| Ford,Narnina (US012440202) | Manager-Grade 4 | revise comps, comments, spreadsheet, etc. for IRS account analysis and send to Karen W. for review and analysis | 1/5/2010 | 627.20 | 1.5 | 940.80 | IRS Account Analysis Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review weekly billing info for december billing activity | 1/5/2010 | 665.00 | 0.5 | 332.50 | Monthly/Interim Fee Applications |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Detailed review of notices received for appeals purposes | 1/5/2010 | 206.50 | 2.9 | 598.85 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Update of tracking log for new notices received | 1/5/2010 | 206.50 | 2.1 | 433.65 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review 6 amended VA returns | 1/6/2010 | 668.50 | 1.0 | 668.50 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Numerous phone calls with Randy Scott of Duval County Property Appraiser to discuss 2009 personal property appeals filed and explain detailed appraisal data is not available and discuss settlement proposals with County. | 1/6/2010 | 619.50 | 0.5 | 309.75 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | update with emails and activity (.3), email to henry to follow-up (.2) call with Charlie, Jeff K and Jeff Mc re: property tax initiative status and next steps 1.1; | 1/7/2010 | 665.00 | 0.5 | 332.50 | BR Process/Status Update |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | | 1/7/2010 | 686.00 | 1.1 | 754.60 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Conference call with Jeff McDonald, Jeff Knopke, and Nancy Flagg to discuss next steps with litigation process | 1/7/2010 | 668.50 | 1.1 | 735.35 | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | draft agenda for call with CC team and debtor counsel re: next steps on property tax appeals | 1/10/2010 | 686.00 | 0.8 | 548.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review and provide McGuire Woods with settlement report - explain content of report | 1/10/2010 | 668.50 | 0.5 | 334.25 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review Skadden's draft memo re: NOL c/b re: 382 / CODI issues | 1/11/2010 | 717.50 | 0.5 | 358.75 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review email on next steps and review email regarding IRS submission | 1/11/2010 | 665.00 | 0.3 | 199.50 | Controversy |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review billing and email detail for submission for december | 1/11/2010 | 665.00 | 0.7 | 465.50 | Monthly/Interim Fee Applications |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of December billing statement package | 1/11/2010 | 567.00 | 0.9 | 510.30 | Monthly/Interim Fee Applications |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | December fee application - revisions based on comments from Lars P of Foley | 1/11/2010 | 567.00 | 1.2 | 680.40 | Monthly/Interim Fee Applications |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | draft agenda for call with CC team and debtor counsel re: next steps on property tax appeals | 1/11/2010 | 686.00 | 1.6 | 1,097.60 | Property Tax Project |
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | Meeting with Charlie Long and Cheryl Filippo regarding the Michigan 2009 personal property appeals. Meeting was to discuss next steps for our scheduled Counsel Conference call with the City of Grandville's Representative. Counsel Conference was held on January 12, 2010. | 1/11/2010 | 371.00 | 0.3 | 111.30 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | conference call with Jake Blank to discuss his comments on Skadden's NOL c/b memo | 1/12/2010 | 717.50 | 0.5 | 358.75 | Controversy |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Review of Intertan materials (.5) and correspondence with Scott Vaughn regarding the same (.5) | 1/12/2010 | 766.50 | 1.0 | 766.50 | InterTan Restructuring |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | IRS follow-up on status of Form 1139 tentative refund processing. | 1/12/2010 | 688.80 | 0.5 | 344.40 | IRS Account Analysis Project |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Review on the interest application analysis on the 2008 1139 carryback and 2004/2006 audit over-assessments, providing 2009 1139 to insolvency issue | 1/12/2010 | 709.10 | 1.0 | 709.10 | IRS Account Analysis Project |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | finalize draft agenda for client and counsel call and send to charlie long .6; agenda review discussion with charlie long .4; email reply to jeff mcdonald re: administrative appeal requirements in BK .4 Send agenda to Circuit City to use in call with McGuire Woods to discuss next steps in the administrative appeal and Omni-37 objection process | 1/12/2010 | 686.00 | 1.4 | 960.40 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | draft agenda w/ Nancy Flagg for call with McGuire Woods and Circuit City to discuss next steps in the administrative appeal and Omni-37 objection process | 1/12/2010 | 668.50 | 0.5 | 334.25 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Prepare draft agenda w/ Nancy Flagg for call with McGuire Woods and Circuit City to discuss next steps in the administrative appeal and Omni-37 objection process | 1/12/2010 | 668.50 | 1.0 | 668.50 | Property Tax Project |
| Filippou,Cheryl Alison (US011170632) | Senior Manager-Grade 2 | Circuit City - prepare and attend call with City of Grandville on property tax appeal filed. | 1/12/2010 | 619.50 | 0.5 | 309.75 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Call with Fran Beach and Randy Scott with Duval County, FL to discuss personal property petitions filed.  Explain that RCN was prepared for testimony before Bankruptcy Court and not local jurisdiction.  Also, discuss settlement at EY RCN number due to Duval County not filing a timely petition with US Bankruptcy Court. | 1/12/2010 | 619.50 | 0.5 | 309.75 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Bing,Stephanie Regina (US012679045) | Senior-Grade 3 | Meeting with Charlie Long and Cheryl Filippo regarding the Michigan 2009 personal property appeals. Meeting was to discuss next steps for our scheduled Counsel Conference call with the City of Grandview Ie's Representative. Counsel Conference was held on January 12, 2010. | 1/12/2010 | 371.00 | 1.0 | 371.00 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review and reply to various property tax notices (1.7). Exchanged emails with Charlie, Jeff Rash, Jeff Knopke to discuss the appeal process and further action (1.3) | 1/12/2010 | 206.50 | 3.0 | 619.50 | Property Tax Project |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | call with client to discuss BK tax issues | 1/13/2010 | 686.00 | 0.3 | 205.80 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review / comment on Skadden's NOL C/b memo to be sent to IRS | 1/13/2010 | 717.50 | 0.8 | 574.00 | Controversy |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Review of Skadden memo related to IRS issues | 1/13/2010 | 766.50 | 0.5 | 383.25 | Controversy |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Call with Jeff McDonald to discuss legal memos for CODI and 382, 1139 processing and coordination with Insolvency unit, walk through scenarios for payment application analysis prepared to show differences if IRS reapplied the payments. | 1/13/2010 | 709.10 | 1.5 | 1,063.65 | Controversy |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Called various State authorities to ask questions related to appeal process; returned calls regarding the same | 1/13/2010 | 206.50 | 3.0 | 619.50 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review and respond to various e-mails from Jeff McDonald primarily re: InterTAN restructure | 1/14/2010 | 717.50 | 0.5 | 358.75 | InterTan Restructuring |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Discuss Oregon and Washington Assessment Appeals process for follow up w/ Brigit DuBois | 1/14/2010 | 668.50 | 0.5 | 334.25 | Property Tax Project |
| DuBois,Brigit (US012590015) | Manager-Grade 4 | Washington-Benton County - 1 Richland store: review forwarded message from assessor, call to assessor | 1/14/2010 | 450.10 | 0.2 | 90.02 | Property Tax Project |
| DuBois,Brigit (US012590015) | Manager-Grade 4 | Oregon-Multnomah County - 2 Portland stores: review forwarded message from assessor, call to assess and discuss need to perfect appeals, email status and POA for client sig to Charlie | 1/14/2010 | 450.10 | 0.4 | 180.04 | Property Tax Project |
| DuBois,Brigit (US012590015) | Manager-Grade 4 | Oregon-Washington County - 1 Tigard store: review forwarded message from assessor, call to assess and discuss need to perfect appeals, status of CC and store, email status and POA for client sig to Charlie | 1/14/2010 | 450.10 | 0.4 | 180.04 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review of tracking log and correspondence regarding same | 1/14/2010 | 206.50 | 1.6 | 330.40 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Preparation of detailed summary sheet at the clients request to provide him the details on the appeal process so far. | 1/14/2010 | 206.50 | 2.4 | 495.60 | Property Tax Project |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | coordinate InterTAN review call | 1/15/2010 | 717.50 | 0.5 | 358.75 | InterTan Restructuring |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | call with circuit city tax team and their counsel to discuss next steps on property tax appeals | 1/15/2010 | 686.00 | 1.3 | 891.80 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Call with McGuire Woods and Circuit City to discuss next steps in the administrative appeal and Omni-37 objection process | 1/15/2010 | 668.50 | 1.2 | 802.20 | Property Tax Project |
| Malik,Natasha (US012472859) | Staff/Assistant-Grade 4 | Updating CC property tax log for new notices/tax bills received. | 1/15/2010 | 206.50 | 0.8 | 165.20 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Reviewed new notices and logged them into tracking spreadsheet | 1/15/2010 | 206.50 | 2.0 | 413.00 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Submit emails to edocs for document retention | 1/18/2010 | 623.70 | 1.3 | 810.81 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review PwC's latest InterTAN restructuring slides; compare to previous slides re: CN / US tax impacts of reorg in advance of call with CC / Skadden / PWC / Oslers | 1/18/2010 | 789.25 | 1.0 | 789.25 | InterTan Restructuring |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Participate on cc w/ Skadden; Gilardi; Fredericks; Levy and CC J. McDonald; Mosier; Marcum; and PwC L. Sparling; and Oslers' Murray to discuss InterTAN reorg proposed step by step plan | 1/18/2010 | 789.25 | 1.0 | 789.25 | InterTan Restructuring |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - conference call related to Intertan unwind | 1/18/2010 | 843.15 | 1.0 | 843.15 | InterTan Restructuring |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | call with Charlie L. to document call with counsel of last week | 1/18/2010 | 754.60 | 0.6 | 452.76 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Meeting with Nancy Flagg to debrief and document our call of 1/15 w/ Circuit City and McGuire Woods regarding next steps in the administrative appeal and litigation processes | 1/18/2010 | 735.35 | 1.1 | 808.89 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Review of new notices received (1.4) and updated appeal tracking log as required (1.6) | 1/18/2010 | 227.15 | 3.0 | 681.45 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | review charlie long's draft of mcguire woods' comments re: next property tax steps and comment | 1/19/2010 | 754.60 | 0.7 | 528.22 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Spoke to various jurisdictions to discuss appeal process and county requirements. | 1/19/2010 | 227.15 | 2.3 | 522.45 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | disc with jon on phone follow-up with jeff, review next steps and emails on next activities | 1/20/2010 | 731.50 | 0.5 | 365.75 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Update call with Jeff McDonald to discuss NOL c/b; IRS audit; claims status; and other related tax issues | 1/20/2010 | 789.25 | 2.3 | 1,815.28 | BR Process/Status Update |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Update call with Jeff M, Scott V., and Nancy F. on tax issues associated with bankruptcy | 1/20/2010 | 623.70 | 2.0 | 1,247.40 | BR Process/Status Update |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 | call with Jeff McDonald to review status of following BK tax issues: amended state returns on heels of IRS audit and suggested potential liability limitation if states failed to file timely claims, IRS employment tax audit and interest implications of $2M excess holdback, cover letter for 2010 property tax renditions assuming 2009 final; admin appeal deadlines and if stayed in BK (2.1); draft 2010 property tax cover letter as efficient form for reporting zero liab (.8) | 1/20/2010 | 754.60 | 2.9 | 2,188.34 | BR Process/Status Update |
| Wells,Karen E (US011916690) | Senior Manager-Grade 1 | Provided additional information for Henry regarding the IRS interest charges vs. earlier year offsets. | 1/20/2010 | 757.68 | 1.0 | 757.68 | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Finalize 1/15 call notes and distribute to Circuit City team | 1/20/2010 | 735.35 | 0.5 | 367.68 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Email correspondence with Charlie Long regarding property tax project status | 1/20/2010 | 227.15 | 1.0 | 227.15 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared oregon appeals and affidavits | 1/20/2010 | 227.15 | 2.0 | 454.30 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Follow up with Nancy F. and Henry S regarding IRS interest netting | 1/21/2010 | 623.70 | 0.8 | 498.96 | IRS Account Analysis Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Follow up with jurisdictions on status of appeals process | 1/21/2010 | 227.15 | 2.0 | 454.30 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared summary log for Jeff Knopke (Client) of all open notices | 1/21/2010 | 227.15 | 1.7 | 386.16 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review interest issue for singleton (.3), review email and respond (.2) | 1/22/2010 | 731.50 | 0.5 | 365.75 | Controversy |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | respond to Jeff McDonald's e-mail Q re: mechanics of 382 to 5% s/hs and impact on 5-year c/b | 1/22/2010 | 789.25 | 0.3 | 236.78 | Controversy |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Preparation of appeals for various jurisdictions | 1/22/2010 | 227.15 | 1.0 | 227.15 | Property Tax Project |
| DuBois,Brigit (US012590015) | Manager-Grade 4 | emails re: Oregon appeals; calls to assessors and email status update to Vrushali M. and Charlie L. | 1/25/2010 | 495.11 | 0.3 | 148.53 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | review final decree, and email update | 1/26/2010 | 731.50 | 0.5 | 365.75 | BR Process/Status Update |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | Circuit City - obtained IRS transcripts for Karen Wells | 1/26/2010 | 167.86 | 0.5 | 83.93 | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Review Michigan Tax Tribunal correspondence and document files for Stephanie Bing's review | 1/26/2010 | 735.35 | 0.2 | 147.07 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Calls to Monterey County CA, Spartanburg County SC, Denver County, CO regarding assessment negotiation settlements | 1/26/2010 | 735.35 | 0.3 | 220.61 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Exchanged emails with Sonya M, Jeff K and Charlie L on various appeal matters | 1/26/2010 | 227.15 | 1.7 | 386.16 | Property Tax Project |
| Owen,Karen (US011295818) | Staff/Assistant-Grade 1 | Circuit City - review of IRS transcripts | 1/27/2010 | 167.86 | 0.5 | 83.93 | IRS Account Analysis Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Prepare for call with Dan Blanks to determine settlement with a Beth Weller represented taxing authority and establish communication protocols for settlements (1.1); review outstanding appeals database to confirm status (.5) | 1/27/2010 | 735.35 | 1.6 | 1,176.56 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Calls to Spartanburg County and Charleston County SC regarding assessment negotiation settlements | 1/27/2010 | 735.35 | 0.3 | 220.61 | Property Tax Project |
| DuBois,Brigit (US012590015) | Manager-Grade 4 | Review data submitted with returns and basis for valuations. Calls to and from Oregon assessors re: 2009 values on appeals and submission of POAs. Begin negotiations to settle appeal with Jackson County assessor. | 1/27/2010 | 495.11 | 1.2 | 594.13 | Property Tax Project |
| Phillips,Charles F (US012001428) | Partner/Principal-Grade 1 | email with henry on next steps (.3), follow-up on interest discussions with henry and jeff (.2) | 1/28/2010 | 731.50 | 0.5 | 365.75 | Controversy |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Work with Jeff Rash regarding contacting FL various jurisdictions to have them sign claims affidavits | 1/28/2010 | 735.35 | 0.1 | 73.54 | Property Tax Project |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Provide Jeff Rash with instructions as to following up with Florida assessment jurisdictions to verify (1) reduced claim amounts and (2) identify the original claimant for the jurisdiction | 1/28/2010 | 735.35 | 0.6 | 441.21 | Property Tax Project |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Call and follow up on action items with Dan Blanks and Sarah Boehm of McGuire Woods and Jeff McDonald of Circuit City to discuss strategy of settling Omni 37 objection property tax assessments | 1/28/2010 | 735.35 | 1.4 | 1,029.49 | Property Tax Project |
| Rash,Jeffrey B (US011862453) | Senior Manager-Grade 4 | Call with Charlie Long to discuss affidavits being sent to jurisdictions in Florida where settlements were reached and reason for doing so. Discuss information to be obtained when speaking with appraisers who agreed on settlement values. | 1/28/2010 | 681.45 | 0.5 | 340.73 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Prepared and filed affidavits for various jurisdictions | 1/28/2010 | 227.15 | 2.7 | 613.31 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Spoke to various jurisdictions to discuss appeal status | 1/28/2010 | 227.15 | 2.3 | 522.45 | Property Tax Project |
| More,Vrushali (US012669303) | Staff/Assistant-Grade 4 | Correspondence with Jeff Knopke on property tax items | 1/28/2010 | 227.15 | 1.3 | 295.30 | Property Tax Project |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of emails and correspondence for inclusion in permanent edcos files | 1/29/2010 | 623.70 | 2.7 | 1,683.99 | BR Process/Status Update |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Correspondence with Henry S. regarding IRS controversy status | 1/29/2010 | 623.70 | 0.5 | 311.85 | Controversy |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | respond to 382 carryback concerns relayed by Henry Singleton from the IRS | 1/29/2010 | 789.25 | 0.3 | 236.78 | Controversy |
| Long,Charles A (US011485081) | Executive Director-Grade 1 | Obtain 2009 tax documents from Smith County TX, calculate the tax differences between the revised and original assessments and provide to Circuit City and McGuire Woods | 1/29/2010 | 735.35 | 0.6 | 441.21 | Property Tax Project |
| | | Less Travel Fee Reduction | | | | (1,772.75) | Travel |
| | | **Totals** | | | **432.0** | **194,802.16** | |