EXHIBIT A

PROPERTIES

See Attached 17 Pages

Closing Stores

| Store # | LEASED OWNED (L/O) | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 235 | L | 2030 DIAMOND BOULEVARD | CONCORD | CA |
| 236 | L | 7153 AMADOR PLAZA ROAD | DUBLIN | CA |
| 238 | L | 330 BELLAM BOULEVARD | SAN RAFAEL | CA |
| 413 | L | 3761 STATE STREET | SANTA BARBARA | CA |
| 422 | L | 120 EAST COMPTON BOULEVARD | COMPTON | CA |
| 426 | L | 10255 MAGNOLIA AVENUE | RIVERSIDE | CA |
| 435 | L | 9801 N. METRO PARKWAY EAST | PHOENIX | AZ |
| 436 | L | 1530 W SOUTHERN AVE. #210 | MESA | AZ |
| 437 | L | 8929 EAST INDIAN BEND ROAD | SCOTTSDALE | AZ |
| 441 | L | 10140 WEST MCDOWELL ROAD | AVONDALE | AZ |
| 449 | L | 1138 WEST VALLEY PARKWAY | ESCONDIDO | CA |
| 520 | L | 4805 OUTER LOOP | LOUISVILLE | KY |
| 534 | L | 3344 PERSHALL ROAD | FERGUSON | MO |
| 540 | L | 7553 BELLAIRE BOULEVARD | HOUSTON | TX |
| 712 | L | PARKWAY | KENNESAW | GA |
| 803 | L | 1905 CHAINBRIDGE ROAD | TYSON'S CORNER | VA |
| 803A | L | 1905 CHAINBRIDGE ROAD | TYSON'S CORNER | VA |
| 821 | L | 11011 BALTIMORE AVENUE | BELTSVILLE | MD |
| 825 | L | 3551 32ND AVENUE | MARLOW HEIGHTS | MD |
| 829 | L | 3555 ROOSEVELT BOULEVARD | TRUSSVILLE | AL |
| 834 | L | 1100 | ATLANTA | GA |
| 841 | L | 2434 NICHOLASVILLE ROAD | LEXINGTON | KY |
| 847 | O | 8823 PULASKI HIGHWAY | BALTIMORE | MD |
| 853 | L | 6491 WINCHESTER ROAD | MEMPHIS | TN |
| 880 | L | 2971 AKERS MILL ROAD SE | ATLANTA | GA |
| 884 | L | 1906 MT. ZION ROAD | MORROW | GA |
| 886 | L | 3637 PEACHTREE ROAD | ATLANTA | GA |
| 893 | L | 6155 YOUNGERMAN CIRCLE | JACKSONVILLE | FL |
| 920 | L | 5221 HICKORY HOLLOW PKWY. | ANTIOCH | TN |
| 1604 | L | 100 ALBEMARLE SQUARE | CHARLOTTESVILLE | VA |
| 1604A | L | 100 ALBEMARLE SQUARE | CHARLOTTESVILLE | VA |
| 1611 | L | 3310 SOUTH 31ST STREET | TEMPLE | TX |
| 1615 | L | 4110 ATLANTA HIGHWAY | BOGART | GA |
| 1628 | L | 3275 R STREET | MERCED | CA |
| 1629 | L | 1535 SOUTH BRADLEY ROAD | SANTA MARIA | CA |
| 1697 | L | 232-240 EAST 86TH STREET | NEW YORK | NY |
| 1806 | L | 1120 MAIN STREET | CUYAHOGA FALLS | OH |
| 1809 | L | 1650 EAST SHERMAN BOULEVARD | MUSKEGON | MI |
| 1811 | L | 8173 WEST BROWN DEER ROAD | MILWAUKEE | WI |
| 1813 | L | 4030 WEST BROAD STREET | COLUMBUS | OH |
| 1814 | L | STREET | INDIANAPOLIS | IN |
| 1816 | L | 130 BOSTON POST ROAD | ORANGE | CT |
| 1818 | L | 101 | BLOOMINGDALE | IL |

Closing Stores

| Store # | LEASED "L" OR OWNED "O" | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 1880 | L | 550 NORTH TELEGRAPH ROAD | PONTIAC | MI |
| 1882 | L | SOUTH | FEDERAL WAY | WA |
| 3107 | L | 6290 NORTH POINT PARKWAY | ALPHARETTA | GA |
| 3118 | L | 5701 TOUHY AVENUE | NILES | IL |
| 3122 | L | 1747 EAST-WEST ROAD | CALUMET CITY | IL |
| 3123 | L | 3150 TONTI DRIVE | JOLIET | IL |
| 3124 | L | 551 NORTH MILWAUKEE AVENUE | VERNON HILLS | IL |
| 3165 | L | 5455 GLENWAY AVENUE | CINCINNATI | OH |
| 3171 | L | 4483 US ROUTE 14 | CRYSTAL LAKE | IL |
| 3172 | L | 10690 DAVIDSON PLACE | MANASSAS | VA |
| 3181 | L | 7900 PLAZA BOULEVARD, #100 | MENTOR | OH |
| 3182 | L | 110 MARKET DRIVE | ELYRIA | OH |
| 3201 | L | 3670 EISENHOWER PARKWAY | MACON | GA |
| 3208 | L | 8440 NORTH MADISON AVENUE | KANSAS CITY | MO |
| 3210 | L | 18701 EAST 39TH STREET | INDEPENDENCE | MO |
| 3220 | L | 3850 VENTURE DRIVE | DULUTH | GA |
| 3222 | L | 1165 PERIMETER CENTER WEST | ATLANTA | GA |
| 3228 | L | SUITE D | CHARLOTTE | NC |
| 3240 | L | 744 EAST JOYCE BLVD | FAYETTEVILLE | AR |
| 3243 | L | 3834 MARKET CENTER DRIVE | TUPELO | MS |
| 3268 | L | 751 GOOD HOMES ROAD | ORLANDO | FL |
| 3280 | L | 704 SOUTH QUINTARD AVENUE | ANNISTON | AL |
| 3297 | L | SUITE H | SNELLVILLE | GA |
| 3298 | L | 427 EAST 23RD STREET | PANAMA CITY | FL |
| 3299 | L | 12020 METCALF AVENUE | OVERLAND PARK | KS |
| 3301 | L | 1600 S. AZUSA AVENUE | CITY OF INDUSTRY | CA |
| 3303 | L | 600 WEST HILLCREST DRIVE | THOUSAND OAKS | CA |
| 3312 | L | 2735 SOUTH TOWNE AVENUE | POMONA | CA |
| 3330 | L | BOULEVARD | CHANDLER | AZ |
| 3337 | L | 1515 SOUTH POWER ROAD | MESA | AZ |
| 3341 | L | 7000 EAST MAYO BOULEVARD | PHOENIX | AZ |
| 3357 | L | 1620 24TH AVENUE NW | NORMAN | OK |
| 3362 | L | 7645 WEST BELL ROAD | PEORIA | AZ |
| 3374 | L | 4100 KLOSE DRIVE | RICHMOND | CA |
| 3380 | L | BOULEVARD | COLORADO SPRINGS | CO |
| 3394 | L | 24390 VILLAGE WALK PLACE | MURRIETA | CA |
| 3402 | L | BOULEVARD | PITTSBURG | CA |
| 3406 | L | 9365 A THE LANDING DRIVE | DOUGLASVILLE | GA |
| 3411 | L | 3295 BUFORD DRIVE, SUITE 100 | BUFORD | GA |
| 3416 | L | 1540 DOGWOOD DRIVE SE | CONYERS | GA |
| 3421 | L | 1098 BULLSBORO DRIVE (HWY. 34) | NEWNAN | GA |
| 3423 | L | 6560 20TH STREET | VERO BEACH | FL |
| 3426 | O | 1670 EAST CAMELBACK ROAD | PHOENIX | AZ |

Closing Stores

| STORE # | LEASED OR OWNED (L/O) | ADDRESS | CITY | STATE |
|---|---|---|---|---|
| 3501 | L | 10400 N. CENTRAL EXPRESSWAY | DALLAS | TX |
| 3506 | L | 4945 LAPALCO BLVD. | MARRERO | LA |
| 3507 | L | 2421 VETERANS MEMORIAL BLVD. | KENNER | LA |
| 3511 | L | 8640 AIRLINE HIGHWAY | BATON ROUGE | LA |
| 3551 | L | BOULEVARD | GARFIELD HEIGHTS | OH |
| 3552 | L | 61119 AIRPORT ROAD | SLIDELL | LA |
| 3558 | L | 2501 WEST HAPPY VALLEY ROAD | PHOENIX | AZ |
| 3575 | L | 7349 NORTHCLIFF AVENUE | BROOKLYN | OH |
| 3580 | L | 2817 SOUTH MARKET STREET | GILBERT | AZ |
| 3598 | L | 100 | ACWORTH | GA |
| 3804 | L | 5600 MERCURY DRIVE | DEARBORN | MI |
| 3637 | L | 4612 BALDWIN ROAD | AUBURN HILLS | MI |
| 3661 | L | 1675 B SUNRISE HIGHWAY | BAY SHORE | NY |
| 3671 | L | 4345 HIGHWAY 9 | FREEHOLD | NJ |
| 3678 | L | 139 ALEXANDER AVENUE | LAKE GROVE | NY |
| 3681 | L | 5500 SUNRISE HIGHWAY | MASSAPEQUA | NY |
| 3683 | L | 2731 PALISADES CENTER DRIVE | WEST NYACK | NY |
| 3685 | L | 7001 SUNRISE HIGHWAY | HOLBROOK | NY |
| 3704 | L | 3430 JAMES-SANDERS BLVD. | PADUCAH | KY |
| 3712 | L | 2190 W. 4TH STREET | MANSFIELD | OH |
| 3714 | L | AVENUE | LIVINGSTON | NJ |
| 3722 | L | 1511 BOARDMAN ROAD | JACKSON | MI |
| 3728 | L | SOUTH | LAFAYETTE | IN |
| 3749 | L | 6397 PATS RANCH ROAD | MIRA LOMA | CA |
| 3758 | L | 1980 WEST FABYAN PARKWAY | BATAVIA | IL |
| 3760 | L | 15433 WEST MCDOWELL ROAD | GOODYEAR | AZ |
| 3763 | L | 125 DISC DRIVE | SPARKS | NV |
| 3766 | L | 1731 EAST BAYSHORE ROAD | PALO ALTO | CA |
| 3778 | L | 1770-1778 GUN HILL ROAD | BRONX | NY |
| 3784 | L | 1405 SOM CENTER RD | MAYFIELD HEIGHTS | OH |
| 3790 | L | 111 SOUTH WEBER ROAD | BOLINGBROOK | IL |
| 3794 | L | 1030 W. NORTH AVENUE | CHICAGO | IL |
| 3795 | L | E | KILDEER | IL |
| 3802 | L | 1290 EAST IRELAND ROAD | SOUTH BEND | IN |
| 3808 | L | 4127 HIGHWAY 75 NORTH | SHERMAN | TX |
| 3809 | L | DRIVE | MANSFIELD | TX |
| 3818 | L | 1881 HILLIARD ROME ROAD | COLUMBUS | OH |
| 3823 | L | 1037 CROSSINGS BLVD | SPRING HILL | TN |
| 3829 | L | 12010 WEST 95TH STREET | LENEXA | KS |
| 3860 | L | 2636 SOUTH ADAMS ROAD | ROCHESTER HILLS | MI |
| 4109 | L | 1500 GREENTREE BOULEVARD | CLARKSVILLE | IN |
| 4126 | L | 9950 JOLIET ROAD | COUNTRYSIDE | IL |
| 4195 | L | 100 WEST HIGGINS ROAD | SOUTH BARRINGTON | IL |

**Closing Stores**

| Store # | LEASED L/ OR OWNED O | ADDRESS | CITY | STATE |
|---------|------|---------|------|-------|
| 4200 | L | 2425 APALACHEE PARKWAY | TALLAHASSEE | FL |
| 4211 | L | 2169 TELEGRAPH ROAD | BLOOMFIELD | MI |
| 4224 | L | 8260 NORTH DITZLER AVENUE | KANSAS CITY | MO |
| 4228 | L | 27610 EUCALYPTUS AVENUE | MORENO VALLEY | CA |
| 4229 | L | 1007 COCHRAN ROAD | MORGAN HILL | CA |
| 4230 | L | 16685 SIERRA LAKES PARKWAY | FONTANA | CA |
| 4234 | L | 370 EAST RAND ROAD | ARLINGTON HEIGHTS | IL |
| 4240 | L | 10602 MELODY DRIVE EAST | NORTHGLENN | CO |
| 4243 | L | 26542 TOWNE CENTRE DRIVE | FOOTHILL RANCH | CA |
| 4245 | L | 9851 S. PARKER ROAD | PARKER | CO |
| 4248 | L | 2050 WEST UNIVERSITY DRIVE | MCKINNEY | TX |
| 4252 | L | 320 PEACHTREE PARKWAY | CUMMING | GA |
| 4257 | L | 10217 EAST SHELBY DRIVE | COLLIERVILLE | TN |
| 4268 | L | 1720 DOUGLAS ROAD | OSWEGO | IL |
| 4273 | L | 13585 TAMIAMI TRAIL NORTH | NAPLES | FL |
| 4278 | L | 9625 CROSSHILL BOULEVARD | JACKSONVILLE | FL |
| 4279 | L | 4749 JIMMY LEE SMITH PARKWAY | HIRAM | GA |
| 4300 | L | 43706 CHRISTY STREET | FREMONT | CA |
| 4301 | L | 1715 HACIENDA DRIVE | VISTA | CA |
| 4303 | L | 1560 GATEWAY BOULEVARD | FAIRFIELD | CA |
| 4310 | L | BOULEVARD, SUITE G | CEDAR PARK | TX |
| 4312 | L | 3270 S. GULF FREEWAY | LEAGUE CITY | TX |
| 4314 | L | 21002 SOUTH ELLSWORTH LOOP | QUEEN CREEK | AZ |
| 4319 | L | 2951 WATSON BOULEVARD | WARNER ROBINS | GA |
| 4323 | L | 1600 FLATBUSH AVENUE | BROOKLYN | NY |
| 4324 | L | 4178 BUCKEYE PARKWAY | GROVE CITY | OH |
| 4338 | L | 12640 SOUTH FREEWAY | BURLESON | TX |
| 4501 | L | 3625 NORTH WEST EXPRESSWAY | OKLAHOMA CITY | OK |

157

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 230 | 5353 ALMADEN EXPRESSWAY | SAN JOSE | CA |
| 232 | 1880 SOUTH GRANT STREET | SAN MATEO | CA |
| 233 | 111 EAST EL CAMINO REAL | SUNNYVALE | CA |
| 234 | 2480 WHIPPLE ROAD | HAYWARD | CA |
| 237 | 2805 SANTA ROSE AVENUE | SANTA ROSA | CA |
| 239 | 3401 DALE ROAD | MODESTO | CA |
| 240 | 5795 CHRISTIE AVENUE | EMERYVILLE | CA |
| 241 | 4994 CLAREMONT AVENUE | STOCKTON | CA |
| 242 | 1200 VAN NESS AVENUE | SAN FRANCISCO | CA |
| 250 | 8211 LAGUNA BOULEVARD | ELK GROVE | CA |
| 251 | 7980 ARCADIA BOULEVARD | CITRUS HEIGHTS | CA |
| 252 | 2121 ARDEN WAY | SACRAMENTO | CA |
| 253 | 303 GELLERT BOULEVARD | DALY CITY | CA |
| 270 | 3778 SOUTH MARYLAND PARKWAY | LAS VEGAS | NV |
| 271 | 4811 KIETZKE LANE | RENO | NV |
| 272 | 5055 SAHARA AVENUE | LAS VEGAS | NV |
| 401 | 4400 WEST SUNSET BOULEVARD | LOS ANGELES | CA |
| 403 | 1251 FOURTH STREET | SANTA MONICA | CA |
| 404 | 14600 OCEAN GATE AVENUE | HAWTHORNE | CA |
| 405 | 8371 LA PALMA AVENUE | BUENA PARK | CA |
| 406 | 39 NORTH ROSEMEAD BOULEVARD | PASADENA | CA |
| 407 | 1407 WEST CHAPMAN AVENUE | ORANGE | CA |
| 408 | 4950 FACULTY ROAD | LAKEWOOD | CA |
| 409 | 555 EAST HOSPITALITY DRIVE | SAN BERNARDINO | CA |
| 410 | 19330 PLUMMER STREET | NORTHRIDGE | CA |
| 411 | 39331 10TH STREET WEST | LANCASTER | CA |
| 414 | 24001 EL TORO ROAD | LAGUNA HILLS | CA |
| 416 | 7881 EDINGER  AVENUE, SUITE A-150 | HUNTINGTON BEACH | CA |
| 417 | 5150 PLAZA LANE | MONTCLAIR | CA |
| 419 | 21470 W. VICTORY BLVD. | WOODLAND HILLS | CA |
| 420 | 2851 EASTLAND CENTER DRIVE | WEST COVINA | CA |
| 421 | 13630 VICTORY BOULEVARD | VAN NUYS | CA |
| 423 | 5355 NORTH BLACKSTONE AVENUE | FRESNO | CA |
| 424 | 4230 CALIFORNIA AVENUE | BAKERSFIELD | CA |
| 425 | 2415 VIA CAMPO AVENUE | MONTEBELLO | CA |
| 427 | 11758 FIRESTONE BOULEVARD | NORWALK | CA |
| 428 | 1839 SOUTH LA CIENEGA BOULEVARD | LOS ANGELES | CA |
| 429 | 421 WEST ESPLANADE DRIVE | OXNARD | CA |
| 432 | 1608 SWEETWATER ROAD | NATIONAL CITY | CA |
| 433 | 8820 GROSSMONT BLVD. | LA MESA | CA |
| 434 | 3331 ROSECRANS AVENUE | SAN DIEGO | CA |
| 443 | 3998 CLAIREMONT MESA BOULEVARD | SAN DIEGO | CA |
| 446 | 25415 CRENSHAW BOULEVARD | TORRANCE | CA |
| 450 | 12133 MALL BOULEVARD | VICTORVILLE | CA |
| 505 | 55 LUDWIG DRIVE | FAIRVIEW HEIGHTS | IL |

**Rent Reduction Stores**

| 506 | 5610 SUEMANDY ROAD | ST. PETERS | MO |
|---|---|---|---|
| 508 | 3888 IRVING MALL | IRVING | TX |
| 509 | 5301 BELT LINE BOULEVARD, SUITE 11 | DALLAS | TX |
| 516 | 3321 ALAMO AVENUE | CINCINNATI | OH |
| 518 | 11810 PINES BOULEVARD | PEMBROKE PINES | FL |
| 519 | 4215 BLACK HORSE PIKE | MAYS LANDING | NJ |
| 522 | 10136 TWO NOTCH ROAD | COLUMBIA | SC |
| 530 | 6928 SOUTH LINDBERGH BOULEVARD | ST. LOUIS | MO |
| 532 | 28 THF BOULEVARD | CHESTERFIELD | MO |
| 533 | 4785 PARK 370 BOULEVARD | HAZELWOOD | MO |
| 535 | 691 GRAVOIS BLUFF BOULEVARD | FENTON | MO |
| 538 | 10025 ALMEDA GENOA ROAD | HOUSTON | TX |
| 541 | 2680 SOUTH HIGHWAY 6 | HOUSTON | TX |
| 542 | 17727 TOMBALL PARKWAY | HOUSTON | TX |
| 543 | 3300 N. CENTRAL EXPRESSWAY | PLANO | TX |
| 544 | 3865 SOUTH COOPER STREET | ARLINGTON | TX |
| 545 | 4820 SOUTHWEST LOOP, 820B | FT. WORTH | TX |
| 546 | 3733 EMPORIUM CIRCLE | MESQUITE | TX |
| 569 | 731 NORTH HIGHWAY 67 | CEDAR HILL | TX |
| 570 | 8108 G ABERCORN STREET | SAVANNAH | GA |
| 571 | 10277 EAST ADAMO DRIVE | TAMPA | FL |
| 576 | 1101 WOODLAND AVENUE | WYOMISSING | PA |
| 589 | 2201 US HIGHWAY 70 SE | HICKORY | NC |
| 593 | 4107 PORTSMOUTH BOULEVARD, SUITE 118 | CHESAPEAKE | VA |
| 597 | 10515 NORTH MOPAC EXPRESSWAY | AUSTIN | TX |
| 598 | 5400 BRODIE LANE | SUNSET VALLEY | TX |
| 700 | 7207 BUSTLETON AVENUE | PHILADELPHIA | PA |
| 704 | 3000 FESTIVAL WAY | WALDORF | MD |
| 711 | 400 WEST SWEDESFORD ROAD | BERWYN | PA |
| 725 | 400 SOUTH STATE ROAD | SPRINGFIELD | PA |
| 734 | 1450 NIXON DRIVE | MT. LAUREL | NJ |
| 743 | 2510 WEST MORELAND ROAD | WILLOW GROVE | PA |
| 759 | 400 MALL ROAD | BARBOURSVILLE | WV |
| 762 | 39 RHL BOULEVARD | CHARLESTON | WV |
| 766 | 2500 INTERNATIONAL SPEEDWAY BLVD. | DAYTONA BEACH | FL |
| 784 | 11160 VIERS MILL ROAD | WHEATON | MD |
| 785 | 150-A JENNIFER ROAD | ANNAPOLIS | MD |
| 800 | 239 ROBERT C. DANIEL JR. PARKWAY | AUGUSTA | GA |
| 802 | 6640 LOISDALE ROAD | SPRINGFIELD | VA |
| 805 | 1321 HUGUENOT ROAD | MIDLOTHIAN | VA |
| 814 | 14500 POTOMAC MILLS ROAD | WOODBRIDGE | VA |
| 815 | 151 NORTH PETERS ROAD | KNOXVILLE | TN |
| 817 | 110 S. INDEPENDENCE BOULEVARD | VIRGINIA BEACH | VA |
| 820 | 4217 E. WEST WENDOVER AVENUE | GREENSBORO | NC |
| 823 | 1508-B W. O. EZELL BOULEVARD | SPARTANBURG | SC |

**Rent Reduction Stores**

| 824 | 1020 SHOPPERS WAY | LARGO | MD |
|-----|-------------------|-------|-----|
| 827 | 4351 CREEKSIDE AVENUE | HOOVER | AL |
| 828 | 18061 HIGHWOODS PRESERVE | TAMPA | FL |
| 830 | 910 HAYNES MALL BOULEVARD | WINSTON-SALEM | NC |
| 831 | 2651 EAST FRANKLIN BOULEVARD | GASTONIA | NC |
| 832 | 6121 NORTH DAVIS HIGHWAY | PENSACOLA | FL |
| 835 | 1900 VALLEY VIEW BOULEVARD NW | ROANOKE | VA |
| 836 | 78 MOUNTAIN ROAD | GLEN BURNIE | MD |
| 837 | 7915 SOUTH ORANGE BLOSSOM TRAIL | ORLANDO | FL |
| 838 | 2728 EAST COLONIAL DRIVE | ORLANDO | FL |
| 839 | 1140 EAST ALTAMONTE DRIVE | ALTAMONTE SPRINGS | FL |
| 840 | 4601 CREEDMOOR ROAD | RALEIGH | NC |
| 843 | 2088 GALLATIN PIKE NORTH | MADISON | TN |
| 845 | 2109 MATTHEWS TOWNSHIP PARKWAY | MATTHEWS | NC |
| 846 | 602-A QUINCE ORCHARD ROAD | GAITHERSBURG | MD |
| 848 | 1700 NORTH FEDERAL HIGHWAY | FT. LAUDERDALE | FL |
| 849 | 7700 NORTH KENDALL DRIVE, #400 | MIAMI | FL |
| 850 | 3400 WESTGATE DRIVE | DURHAM | NC |
| 851 | 2204 HAMILTON PLACE BLVD. | CHATTANOOGA | TN |
| 852 | 5075 MORGANTON ROAD, SUITE 160 | FAYETTEVILLE | NC |
| 854 | 6026 BALTIMORE NATIONAL PIKE | CATONSVILLE | MD |
| 855 | 5900 UNIVERSITY DRIVE | HUNTSVILLE | AL |
| 856 | 3725 AIRPORT BOULEVARD | MOBILE | AL |
| 857 | 1702 NORTH DALE MABRY HIGHWAY | TAMPA | FL |
| 859 | 20669 BISCAYNE BLVD., NE | MIAMI | FL |
| 861 | 400 WEST 49TH STREET | HIALEAH | FL |
| 862 | 1901 OKEECHOBEE BOULEVARD | WEST PALM BEACH | FL |
| 863 | 6001 WEST SAMPLE ROAD | CORAL SPRINGS | FL |
| 865 | 840 WOODS CROSSING ROAD | GREENVILLE | SC |
| 866 | 1501 ROCKVILLE PIKE | ROCKVILLE | MD |
| 867 | 4212 U.S. ROUTE 98 NORTH | LAKELAND | FL |
| 868 | 7800 RIVERS AVENUE, SUITE B | CHARLESTON | SC |
| 871 | 8045 GIACOSA DRIVE | MEMPHIS | TN |
| 876 | 2066 TYRONE BOULEVARD NORTH | ST. PETERSBURG | FL |
| 877 | 4600 SHELBYVILLE ROAD | LOUISVILLE | KY |
| 878 | 8125 MALL ROAD | FLORENCE | KY |
| 888 | 9563 SOUTH BOULEVARD | CHARLOTTE | NC |
| 890 | 5718 COLUMBIA PIKE | BAILEYS CROSSROADS | VA |
| 891 | 24244 HIGHWAY 19 N. | CLEARWATER | FL |
| 892 | 9317 ATLANTIC BOULEVARD | JACKSONVILLE | FL |
| 896 | 238 HARBISON BLVD | COLUMBIA | SC |
| 897 | 4495 14TH STREET WEST | BRADENTON | FL |
| 910 | 493 EAST KEMPER AVENUE | CINCINNATI | OH |
| 913 | 6325 TACOMA DRIVE | PORT RICHEY | FL |
| 921 | 299 SWANNANOA RIVER ROAD | ASHEVILLE | NC |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 922 | 4380 CLEVELAND AVENUE | FT. MYERS | FL |
| 949 | 1055 GRAPE STREET | WHITEHALL | PA |
| 1600 | 259 BURGESS ROAD | HARRISONBURG | VA |
| 1601 | 1731 CARL D. SILVER PARKWAY | FREDERICKSBURG | VA |
| 1602 | 4910 S. BROADWAY | TYLER | TX |
| 1603 | 406 WEST LOOP 821 | LONGVIEW | TX |
| 1607 | 1171 WESTERN BLVD. | JACKSONVILLE | NC |
| 1608 | 5325 MARKET STREET | WILMINGTON | NC |
| 1609 | 2580 SOUTH PLEASANT VALLEY ROAD | WINCHESTER | VA |
| 1610 | 4909 WEST WACO DRIVE | WACO | TX |
| 1614 | 1175 DANA DRIVE | REDDING | CA |
| 1616 | 3423 CLEMSON BLVD., SUITE B | ANDERSON | SC |
| 1618 | 905 PLAYA AVENUE | SAND CITY | CA |
| 1624 | 1505 UNIVERSITY DRIVE EAST | COLLEGE STATION | TX |
| 1627 | 2402 DAVID MCLEOD BLVD. | FLORENCE | SC |
| 1638 | 1854 DELL RANGE BOULEVARD | CHEYENNE | WY |
| 1645 | 345 FAITH ROAD | SALISBURY | NC |
| 1681 | 1223 NORTH WESTOVER BLVD. | ALBANY | GA |
| 1683 | 141 SIERRA DRIVE | ALTOONA | PA |
| 1687 | 1729 MARTIN LUTHER KING BOULEVARD | HOUMA | LA |
| 1693 | 48 COLONNADE WAY | STATE COLLEGE | PA |
| 1695 | 20 SQUARE DRIVE | VICTOR | NY |
| 3100 | 9900 WEST BROAD STREET | GLEN ALLEN | VA |
| 3103 | 100 LINCOLN PLAZA | LANGHORNE | PA |
| 3104 | 3350 BRUNSWICK PIKE | LAWRENCEVILLE | NJ |
| 3106 | 820 SOUTHPARK BOULEVARD | COLONIAL HEIGHTS | VA |
| 3108 | 555 MAINE MALL ROAD | SOUTH PORTLAND | ME |
| 3111 | 1420 EAST GOLF ROAD | SCHAUMBURG | IL |
| 3112 | 2900 HIGHLAND AVENUE | DOWNERS GROVE | IL |
| 3113 | 7414 SOUTH CICERO AVENUE | CHICAGO | IL |
| 3120 | 7001 CERMAK PLAZA | BERWYN | IL |
| 3121 | 460 SOUTH STATE ROUTE 59 | NAPERVILLE | IL |
| 3125 | 340 W. ARMY TRAIL ROAD | BLOOMINGDALE | IL |
| 3126 | 9231 WEST 159TH STREET | ORLAND HILLS | IL |
| 3127 | 6124 WEST GRAND AVENUE | GURNEE | IL |
| 3128 | 2757 EAST U.S. 30 | MERRILLVILLE | IN |
| 3129 | 1812 RANDALL ROAD | ALGONQUIN | IL |
| 3131 | 2500 NORTH ELSTON AVENUE | CHICAGO | IL |
| 3133 | 14141 ALDRICH AVENUE SOUTH | BURNSVILLE | MN |
| 3134 | 1750 HIGHWAY 36 WEST, SUITE B | ROSEVILLE | MN |
| 3135 | 8250 TAMARACK VILLAGE | WOODBURY | MN |
| 3136 | 4260 WEST 78TH STREET | BLOOMINGTON | MN |
| 3137 | 1940 EAST COUNTY ROAD D | MAPLEWOOD | MN |
| 3139 | 1001 PLYMOUTH ROAD | MINNETONKA | MN |
| 3140 | 3316 DIVISION STREET | ST. CLOUD | MN |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 3141 | 3440 BERLIN TURNPIKE | NEWINGTON | CT |
| 3142 | 230 HALE ROAD | MANCHESTER | CT |
| 3143 | 1389 BOSTON POST ROAD | MILFORD | CT |
| 3144 | 19-29 UNIVERSAL DRIVE | NORTH HAVEN | CT |
| 3146 | 510 PARKER STREET | SPRINGFIELD | MA |
| 3147 | 3124 VESTAL PARKWAY EAST | VESTAL | NY |
| 3149 | 1 SANGERTOWN SQUARE MALL | NEW HARTFORD | NY |
| 3150 | 9090 CAROUSEL CENTER DRIVE | SYRACUSE | NY |
| 3151 | 3757 UNION ROAD | CHEEKTOWAGA | NY |
| 3152 | 3040 SHERIDAN STREET | AMHERST | NY |
| 3153 | 1020 MCKINLEY MALL | BLASDELL | NY |
| 3154 | 140 GREECE RIDGE CENTER DRIVE | ROCHESTER | NY |
| 3157 | 700 CENTER BOULEVARD | NEWARK | DE |
| 3158 | 4130 CONCORD PIKE | WILMINGTON | DE |
| 3159 | 33 HOLYOKE STREET | HOLYOKE | MA |
| 3160 | 161 WASHINGTON AVENUE EXT. | ALBANY | NY |
| 3164 | 2640 NORTH SALISBURY BOULEVARD | SALISBURY | MD |
| 3166 | 680 MARKETPLACE DRIVE | BEL AIR | MD |
| 3167 | 2601 WESTLAKE AVENUE | PEORIA | IL |
| 3168 | 1500 EAST EMPIRE STREET | BLOOMINGTON | IL |
| 3169 | 3051 WEST WABASH AVENUE | SPRINGFIELD | IL |
| 3170 | 2006 NORTH PROSPECT | CHAMPAIGN | IL |
| 3175 | 665 MAIN STREET | BROOKFIELD | WI |
| 3176 | 4585 SOUTH 76TH STREET | GREENFIELD | WI |
| 3177 | 2710-C SOUTH GREEN BAY ROAD | RACINE | WI |
| 3184 | 450 COMMERCE DRIVE | MADISON | WI |
| 3185 | 2301 EAST SPRINGS DRIVE | MADISON | WI |
| 3186 | 5944 GRAPE ROAD | MISHAWAKA | IN |
| 3187 | 4381 WHIPPLE AVENUE N.W. | CANTON | OH |
| 3189 | 2700 MIAMISBURG-CENTERVILLE PIKE | DAYTON | OH |
| 3192 | 8014 U.S. HIGHWAY 31 | INDIANAPOLIS | IN |
| 3193 | 5410 EAST 82ND STREET | INDIANAPOLIS | IN |
| 3194 | 1343 NORTH NATIONAL ROAD | COLUMBUS | IN |
| 3196 | 2720 TOWNE DRIVE | BEAVERCREEK | OH |
| 3197 | 837 SOUTH ROAD | POUGHKEEPSIE | NY |
| 3198 | 5460 EAST STATE STREET | ROCKFORD | IL |
| 3200 | 5555 WHITTLESEY BOULEVARD | COLUMBUS | GA |
| 3202 | 7001 NORTH WEST 4TH BLVD. | GAINESVILLE | FL |
| 3203 | 4708 SOUTH TAMIAMI TRAIL | SARASOTA | FL |
| 3204 | 419-A MARY ESTER CUTOFF | FT. WALTON BEACH | FL |
| 3205 | 5052 AIRPORT PULLING ROAD | NORTH NAPLES | FL |
| 3206 | 5624 JOHNSTON STREET | LAFAYETTE | LA |
| 3207 | 8575 N. W. 13TH TERRACE | MIAMI | FL |
| 3212 | 4351 RIDGEMONT DRIVE | ABILENE | TX |
| 3215 | 6920 WEST KELLOGG | WICHITA | KS |

Rent Reduction Stores

| Store # | ADDRESS | CITY | STATE |
|---|---|---|---|
| 3217 | 3600 SOUTH GLENSTONE AVENUE | SPRINGFIELD | MO |
| 3218 | 6140 "O" STREET | LINCOLN | NE |
| 3219 | 1901 BERNADETTE DRIVE, #2 | COLUMBIA | MO |
| 3226 | 545 COOL SPRINGS BOULEVARD | FRANKLIN | TN |
| 3227 | 1401 PINEY PLAINS ROAD | CARY | NC |
| 3229 | 4110 LOOP 250, NORTH | MIDLAND | TX |
| 3230 | 1030 MALL LOOP ROAD | HIGH POINT | NC |
| 3233 | 4500 SAN FELIPE STREET | HOUSTON | TX |
| 3234 | 3402 SOUTHWEST 36TH TERRACE | OCALA | FL |
| 3237 | 515 NORTH CONGRESS AVENUE | BOYNTON BEACH | FL |
| 3238 | 7091 YOUREE DRIVE | SHREVEPORT | LA |
| 3241 | 2550 NORTH WEST FEDERAL HIGHWAY | JENSEN BEACH | FL |
| 3242 | 3060 SOUTH EVANS STREET | GREENVILLE | NC |
| 3244 | 1271 COBB CORNER DRIVE | ROCKY MOUNT | NC |
| 3246 | 550 SEABOARD STREET | MYRTLE BEACH | SC |
| 3247 | 3211 PEOPLES STREET, SPACE A | JOHNSON CITY | TN |
| 3249 | 12300 WEST SUNRISE BOULEVARD | PLANTATION | FL |
| 3252 | 1740 IDLE HOUR ROAD | KINGSPORT | TN |
| 3253 | 1455 LAKE WOODLAND DRIVE | THE WOODLANDS | TX |
| 3254 | 16742 SOUTHWEST FREEWAY | SUGAR LAND | TX |
| 3255 | 790 NORTH HIGHWAY 190 | COVINGTON | LA |
| 3260 | 5313 EAST 41ST STREET | TULSA | OK |
| 3262 | 3121 LAWRENCE ROAD | WICHITA FALLS | TX |
| 3263 | 120 SUNDANCE PARK | ROUND ROCK | TX |
| 3264 | 2930 PRESTON ROAD, SPACE F | FRISCO | TX |
| 3269 | 6918 GUNN HIGHWAY | TAMPA | FL |
| 3270 | 15210 CROSSROADS PARKWAY | GULFPORT | MS |
| 3274 | 2990 EAST PRIEN LAKE ROAD | LAKE CHARLES | LA |
| 3276 | 2819 WILMA RUDOLF ROAD | CLARKSVILLE | TN |
| 3281 | 2700 MARTHA BERRY HIGHWAY NE | ROME | GA |
| 3283 | 2821 MONTGOMERY HIGHWAY | DOTHAN | AL |
| 3284 | 1000 TURTLE CREEK ROAD | HATTIESBURG | MS |
| 3285 | 3000 EAST HIGHLAND DRIVE, SUITE 400 | JONESBORO | AR |
| 3289 | 450 E. MERRITT ISLAND CAUSEWAY | MERRITT ISLAND | FL |
| 3302 | 72369 HIGHWAY 111 | PALM DESERT | CA |
| 3304 | 4380 NORTH ORACLE ROAD | TUCSON | AZ |
| 3305 | 5530 E. BROADWAY BLVD. | TUCSON | AZ |
| 3306 | 3930 SOUTH MOONEY BOULEVARD | VISALIA | CA |
| 3307 | 4400 CUTLER AVE. NE | ALBUQUERQUE | NM |
| 3309 | 1101 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA |
| 3310 | 25610 N. THE OLD ROAD | STEVENSON RANCH | CA |
| 3311 | 12260 FOOTHILL BOULEVARD | RANCHO CUCAMONGO | CA |
| 3313 | 13752 JAMBOREE ROAD | IRVINE | CA |
| 3315 | 1638 NE 102ND AVENUE | PORTLAND | OR |
| 3316 | 1772 JANTZEN BEACH CENTER | PORTLAND | OR |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 3317 | 530 SW EVERETT MALL WAY | EVERETT | WA |
| 3318 | 2800 196TH STREET, SW | LYNWOOD | WA |
| 3319 | 15500 N.E. 8TH STREET | BELLEVUE | WA |
| 3321 | 4124 TACOMA MALL BOULEVARD | TACOMA | WA |
| 3322 | 2041 WHITMAN AVENUE | CHICO | CA |
| 3323 | 9180 S.W. HALL BLVD. | TIGARD | OR |
| 3324 | 10722 SE 82ND AVENUE | PORTLAND | OR |
| 3326 | 3944 MERIDIAN STREET | BELLINGHAM | WA |
| 3327 | 11710 CARMEL MOUNTAIN ROAD, SUITE 248 | SAN DIEGO | CA |
| 3329 | 333 NORTH EL CAMINO ROAD | ENCINITAS | CA |
| 3331 | 7701 N. DIVISION STREET | SPOKANE | WA |
| 3332 | 2730 GATEWAY LOOP | SPRINGFIELD | OR |
| 3333 | 519 MEDFORD ROAD | MEDFORD | OR |
| 3334 | 542 NORTH MILWAUKEE STREET | BOISE | ID |
| 3336 | 223 ANDOVER PARK EAST | TUKWILA | WA |
| 3338 | 2815 CAPITOL MALL DRIVE, SW | OLYMPIA | WA |
| 3339 | 9250 SHERIDAN BOULEVARD | WESTMINSTER | CO |
| 3340 | 345 N. ACADEMY BLVD. | COLORADO SPRINGS | CO |
| 3342 | 9991 MICKELBERRY ROAD, NW | SILVERDALE | WA |
| 3343 | 1505 SOUTH COLORADO BLVD. | DENVER | CO |
| 3344 | 1450 S. ABILINE STREET | AURORA | CO |
| 3345 | 8575 SOUTH QUEBEC STREET | LITTLETON | CO |
| 3346 | 5155 SOUTH WADSWORTH BLVD. | LITTLETON | CO |
| 3347 | 10750 W. COLFAX AVE. | LAKEWOOD | CO |
| 3348 | 2600 PEARL STREET | BOULDER | CO |
| 3349 | 1093 WEST RIVERDALE ROAD | RIVERDALE | UT |
| 3350 | 724 EAST 2100 SOUTH | SALT LAKE CITY | UT |
| 3351 | 1340 EAST PARK CENTRE DRIVE | SALT LAKE CITY | UT |
| 3352 | 360 WEST ST. & 1300 S. ST. | OREM | UT |
| 3353 | 7156 SOUTH PLAZA CENTER DRIVE | WEST JORDAN | UT |
| 3354 | 98-145 KAONOHI STREET | AIEA | HI |
| 3360 | 5660 SEPULVEDA BLVD. | CULVER CITY | CA |
| 3361 | 118 S. MARYLAND AVENUE | GLENDALE | CA |
| 3364 | 123 ORANGEFAIR MALL | FULLERTON | CA |
| 3365 | 561 NORTH STEPHANIE STREET | HENDERSON | NV |
| 3366 | PLAZA DEL CARIBE MALL #2 ST. KM 227.9 | PONCE | PR |
| 3369 | 100 AVENUE SAN PATRICIO | GUAYNABO | PR |
| 3372 | 80 CARRIZALES | HATILLO | PR |
| 3373 | 2180 BELLFLOWER BLVD. | LONG BEACH | CA |
| 3375 | 10251 FAIRWAY DRIVE | ROSEVILLE | CA |
| 3376 | 4414 SOUTH COLLEGE AVENUE | FT. COLLINS | CO |
| 3377 | 1951 S. 25TH EAST STREET | AMMON | ID |
| 3378 | 10420 COORS BOULEVARD | ALBUQUERQUE | NM |
| 3379 | 2541 HIGHWAY 6 & 50 | GRAND JUNCTION | CO |
| 3381 | 4320 FREEWAY NORTH | PUEBLO | CO |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 3382 | 15104 EAST INDIANA AVENUE | SPOKANE | WA |
| 3390 | 16511 NORTH WASHINGTON | THORNTON | CO |
| 3401 | 40480 WINCHESTER ROAD | TEMECULA | CA |
| 3403 | 18700 VETERANS BOULEVARD, UNIT 13 | PORT CHARLOTTE | FL |
| 3405 | 1400 GLADES ROAD, BAY 140 BE | BOCA RATON | FL |
| 3409 | 9041 SOUTHSIDE BOULEVARD | JACKSONVILLE | FL |
| 3418 | 1101 W.P. BALL BOULEVARD | SANFORD | FL |
| 3425 | 7781 WEST TROPICAL PARKWAY | LAS VEGAS | NV |
| 3428 | 1531 FROOM RANCH WAY | SAN LUIS OBISPO | CA |
| 3502 | 6001 NW LOOP 410, SUITE 108 | SAN ANTONIO | TX |
| 3504 | 5425 SOUTH PADRE ISLAND DRIVE, #135 | CORPUS CHRISTI | TX |
| 3505 | 1451 WEST PIPELINE ROAD | HURST | TX |
| 3508 | 1409 WEST I-240 SERVICE ROAD | OKLAHOMA CITY | OK |
| 3510 | 9027 EAST 71ST STREET SOUTH | TULSA | OK |
| 3512 | 507 WEST EXPRESSWAY 83 | MCALLEN | TX |
| 3513 | 3000 PABLO KISEL BOULEVARD, #100 | BROWNSVILLE | TX |
| 3514 | 2510 SONCY ROAD | AMARILLO | TX |
| 3515 | 7669 HIGHWAY 70 SOUTH | NASHVILLE | TN |
| 3516 | 250 NORTH KIMBALL AVENUE | SOUTHLAKE | TX |
| 3518 | 3340 CYPRESS PLANTATION TRAIL | RALEIGH | NC |
| 3520 | 13350 EAST FREEWAY | HOUSTON | TX |
| 3521 | 1045 E. COUNTY LINE ROAD | JACKSON | MS |
| 3522 | 325 CONEFLOWER DRIVE | GARLAND | TX |
| 3525 | 10570 FOREST HILL BOULEVARD EAST | WELLINGTON | FL |
| 3527 | 3137 SILVERLAKE DRIVE | PEARLAND | TX |
| 3529 | 128 WOODCUTTER STREET | EXTON | PA |
| 3549 | 11732 WEST BROAD STREET | GLEN ALLEN | VA |
| 3550 | 1140 WOODRUFF ROAD | GREENVILLE | SC |
| 3554 | 7705 MARKET PLACE DRIVE | AURORA | OH |
| 3556 | 9733 EAST ROOSEVELT BOULEVARD | PHILADELPHIA | PA |
| 3560 | 13199 CORTEZ BOULEVARD | BROOKSVILLE | FL |
| 3561 | 4155 MILLENIA BOULEVARD | ORLANDO | FL |
| 3562 | 8210 CONCORD MILLS BOULEVARD | CONCORD | NC |
| 3564 | 13730 N. PENNSYLVANIA AVENUE | OKLAHOMA CITY | OK |
| 3569 | 3401 NORTH MIAMI AVENUE, UNIT H | MIAMI | FL |
| 3570 | 2900 BELCREST CENTER DRIVE | HYATTSVILLE | MD |
| 3572 | 8655-8671 LYRA DRIVE | COLUMBUS | OH |
| 3576 | 6592 LAKE WORTH BOULEVARD | LAKE WORTH | TX |
| 3577 | 959 EAST INTERSTATE 30 | ROCKWALL | TX |
| 3579 | 100 MEYERLAND PLAZA MALL | HOUSTON | TX |
| 3581 | 7950 EAST 49TH AVENUE | DENVER | CO |
| 3582 | 78825 HIGHWAY 111 | LA QUINTA | CA |
| 3584 | 1286 INTERSTATE HIGHWAY 35 NORTH | NEW BRAUNFELS | TX |
| 3586 | 30491 AVENIDA DE LAS FLORES | RANCHO SANTA MARGARITA | CA |
| 3587 | 4413 BIRKLAND PLACE | EASTON | PA |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 3588 | 9600 SOUTH INTERSTATE HIGHWAY 35 | AUSTIN | TX |
| 3589 | 6680 SOUTHCREST PARKWAY | SOUTHAVEN | MS |
| 3590 | 495 CHAMBERLAIN HIGHWAY | MERIDEN | CT |
| 3591 | 1015 MAIN STREET | WARRINGTON | PA |
| 3592 | 228 COLONY PLACE | PLYMOUTH | MA |
| 3595 | 400 NORTH ALAFAYA TRAIL | ORLANDO | FL |
| 3597 | 1591 BEAVER CREEK COMMONS DRIVE | APEX | NC |
| 3599 | 8B ALLSTATE ROAD | DORCHESTER | MA |
| 3601 | 1360 SOUTH WASHINGTON STREET | NORTH ATTLEBORO | MA |
| 3602 | 70 WORCESTER PROVIDENCE PK | MILLBURY | MA |
| 3603 | 3547 WASHTENAW AVENUE | ANN ARBOR | MI |
| 3606 | 14105 HALL ROAD | SHELBY TOWNSHIP | MI |
| 3607 | 20550 13 MILE ROAD | ROSEVILLE | MI |
| 3608 | 43525 WEST OAKS DRIVE | NOVI | MI |
| 3611 | 23351 EUREKA ROAD | TAYLOR | MI |
| 3613 | 36300 WARREN ROAD | WESTLAND | MI |
| 3614 | 2582 SAWMILL PLACE BLVD. | COLUMBUS | OH |
| 3615 | 4056 MORSE ROAD | COLUMBUS | OH |
| 3616 | 2885 GENDER ROAD | COLUMBUS | OH |
| 3617 | 9931 MOUNTAIN VIEW DRIVE | WEST MIFFLIN | PA |
| 3618 | 3475 WILLIAM PENN HIGHWAY | PITTSBURGH | PA |
| 3619 | 7219 MCKNIGHT ROAD | PITTSBURGH | PA |
| 3621 | 225 NORTH BURKHARDT ROAD | EVANSVILLE | IN |
| 3622 | 12130 ROYAL POINT DRIVE | CINCINNATI | OH |
| 3624 | 20 COON RAPIDS BOULEVARD | COON RAPIDS | MN |
| 3625 | 707 US HIGHWAY 41 | SCHERERVILLE | IN |
| 3626 | 2380 NILES-CORTLAND ROAD S/E | WARREN | OH |
| 3627 | 7667 ARUNDEL MILLS BOULEVARD | HANOVER | MD |
| 3628 | 5606 BUCKEYSTOWN PIKE | FREDERICK | MD |
| 3629 | 7230 MARKET STREET | BOARDMAN | OH |
| 3630 | 2970 TITTABAWASSEE ROAD | SAGINAW | MI |
| 3631 | 4071 MILLER ROAD | FLINT | MI |
| 3632 | 3410 ALPINE AVENUE | WALKER | MI |
| 3633 | 4600 28TH STREET SE | KENTWOOD | MI |
| 3634 | 6026 WESTNEDGE AVENUE | PORTAGE | MI |
| 3635 | 5501 WEST SAGINAW HWY. | LANSING | MI |
| 3638 | 17766 GARLAND GROH BOULEVARD | HAGERSTOWN | MD |
| 3639 | 12140 JEFFERSON AVENUE | NEWPORT NEWS | VA |
| 3640 | 1589 CROSSWAYS BOULEVARD | CHESAPEAKE | VA |
| 3641 | 41 ASHBROOK ROAD | KEENE | NH |
| 3645 | 5300 SAN DARIO, SUITE 2205 | LAREDO | TX |
| 3648 | 90 STEPHEN KING DRIVE, SUITE 3 | AUGUSTA | ME |
| 3654 | 4635 WEST COLLEGE AVENUE | GRAND CHUTE | WI |
| 3659 | 538 FORT EVANS ROAD NE | LEESBURG | VA |
| 3662 | 5065 MAIN STREET | TRUMBULL | CT |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 3663 | 369 GATEWAY DRIVE | BROOKLYN | NY |
| 3664 | 625 ATLANTIC AVENUE | BROOKLYN | NY |
| 3666 | 605 GRAND CENTRAL AVE. (RT. 14) | VIENNA | WV |
| 3668 | 110 FEDERAL ROAD | DANBURY | CT |
| 3669 | 327 ROUTE 18 | EAST BRUNSWICK | NJ |
| 3670 | 90 STATE HIGHWAY, ROUTE 36 | EATONTOWN | NJ |
| 3672 | 1504 OLD COUNTRY ROAD | WESTBURY | NY |
| 3674 | 217 BETHPAGE ROAD | HICKSVILLE | NY |
| 3675 | 4759 29TH STREET, SUITE B | GREELEY | CO |
| 3677 | 630 U.S. HIGHWAY 441 | LADY LAKE | FL |
| 3679 | 52 EAST 14TH STREET, #64 | NEW YORK | NY |
| 3680 | 2232 BROADWAY STREET | NEW YORK | NY |
| 3682 | 109 DUNNING ROAD | MIDDLETOWN | NY |
| 3684 | 240 ROUTE 17 NORTH | PARAMUS | NJ |
| 3686 | 9605 QUEENS BOULEVARD | REGO PARK | NY |
| 3687 | 461 ROUTE 10, SUITE 28 | LEDGEWOOD | NJ |
| 3688 | 3129 KENNEDY BOULEVARD | NORTH BERGEN | NJ |
| 3689 | 711 STATE ROUTE 28 WEST | BRIDGEWATER | NJ |
| 3690 | 444 CONNECTICUT AVENUE | NORWALK | CT |
| 3691 | 2505-2535 RICHMOND AVENUE | STATEN ISLAND | NY |
| 3692 | 550 ROUTE 70 | BRICK | NJ |
| 3693 | 2700A ROUTE 22 EAST | UNION | NJ |
| 3694 | 650 WEST SUNRISE HIGHWAY | VALLEY STREAM | NY |
| 3695 | 519 ROUTE 46 | WAYNE | NJ |
| 3696 | 5 CITY PLACE | WHITE PLAINS | NY |
| 3697 | 136-03 20TH AVENUE | COLLEGE POINT | NY |
| 3698 | 479 GREEN STREET | WOODBRIDGE | NJ |
| 3699 | 750 CENTRAL PARK AVENUE | YONKERS | NY |
| 3700 | 2990 EAST MAIN STREET | CORTLANDT MANOR | NY |
| 3701 | 291 E. COLISEUM BOULEVARD | FT. WAYNE | IN |
| 3702 | 4233 SOUTH US 41 | TERRE HAUTE | IN |
| 3705 | 6645 AIRPORT HIGHWAY | HOLLAND | OH |
| 3706 | 5125 JONESTOWN ROAD | LOWER PAXTON | PA |
| 3707 | 1700 FRUITVILLE PIKE | LANCASTER | PA |
| 3708 | 2980 WHITEFORD ROAD | YORK | PA |
| 3710 | 11A CHUVET DRIVE | NORTH FAYETTE | PA |
| 3711 | 5725 HARVEY STREET | MUSKEGON | MI |
| 3713 | 12635 FELCH STREET, SUITE 20 | HOLLAND | MI |
| 3720 | 5800 CARLISLE PIKE | MECHANICSBURG | PA |
| 3721 | 46301 POTOMAC RUN PLAZA, #120 | STERLING | VA |
| 3724 | 607 BROADWAY; ROUTE 1 SOUTH | SAUGUS | MA |
| 3725 | 1350 DUPONT HIGHWAY | DOVER | DE |
| 3731 | 502-12 86TH STREET | BROOKLYN | NY |
| 3732 | 15 MARSHALL AVENUE | WILLISTON | VT |
| 3733 | 4130 MALL DRIVE | STEUBENVILLE | OH |

Rent Reduction Stores

| | | | |
|---|---|---|---|
| 3734 | 4948 MONROE STREET | TOLEDO | OH |
| 3735 | 8520-C LEESBURG PIKE | VIENNA | VA |
| 3736 | 3500 SOUTH MERIDIAN, #760 | PUYALLUP | WA |
| 3738 | 2148 NORTH 2ND STREET | MILLVILLE | NJ |
| 3740 | 668 STILLWATER AVENUE | BANGOR | ME |
| 3742 | 521 EMILY DRIVE | CLARKSBURG | WV |
| 3743 | 11481 FOUNTAIN DRIVE | MAPLE GROVE | MN |
| 3744 | 7451 PEACH STREET | ERIE | PA |
| 3746 | 430 TOWN CENTRE DRIVE | JOHNSTOWN | PA |
| 3748 | 1232 SOUTH CASTLE DOME AVENUE | YUMA | AZ |
| 3750 | 50500 VALLEY FRONTAGE ROAD | ST. CLAIRSVILLE | OH |
| 3752 | 9860 BROOK ROAD | GLEN ALLEN | VA |
| 3754 | 1430 TAPTEAL DRIVE | RICHLAND | WA |
| 3764 | 1202 NEW BRUNSWICK AVENUE | PHILLIPSBURG | NJ |
| 3767 | 1585 SOUTH BRENTWOOD BOULEVARD | BRENTWOOD | MO |
| 3768 | 100 COMMERCIAL ROAD | LEOMINSTER | MA |
| 3769 | 270 LOUDON ROAD | CONCORD | NH |
| 3770 | 70 TAUNTON DEPOT DRIVE | TAUNTON | MA |
| 3771 | 205 SERPA DRIVE | FOLSOM | CA |
| 3774 | 265 EAST ASH AVENUE | DECATUR | IL |
| 3776 | 8175 MOVIE DRIVE | BRIGHTON | MI |
| 3779 | 136 ELM STREET | ENFIELD | CT |
| 3780 | 2231 SIR BARTON WAY STREET, UNIT 110 | LEXINGTON | KY |
| 3783 | 102 ALAN WOOD ROAD | CONSHOHOCKEN | PA |
| 3792 | 2226 NORTH RICHMOND ROAD | MCHENRY | IL |
| 3797 | 4535 CANAL SW | GRANDVILLE | MI |
| 3810 | 2020 SOUTH EXPRESSWAY 83 | HARLINGEN | TX |
| 3815 | 5000 KATY MILLS CIRCLE | HOUSTON | TX |
| 3830 | 4990 ATLAMA AVENUE | BRUNSWICK | GA |
| 3831 | MARKETPLACE DRIVE & AMELIA DRIVE | HENRIETTA | NY |
| 3832 | 103 WAGNER ROAD | MONACA | PA |
| 3844 | 4110 WEST OX ROAD, SUITE 12124 | FAIRFAX | VA |
| 3845 | 2000 CLEMENTS BRIDGE ROAD | WOODBURY | NJ |
| 3846 | 7951 EASTCHASE PARKWAY | MONTGOMERY | AL |
| 3847 | 1800 MCFARLAND BOULEVARD SOUTH, STE 520C | TUSCALOOSA | AL |
| 3848 | 1910 NORTH DAVIS ROAD | SALINAS | CA |
| 3849 | 7010 FOREST PRESERVE DRIVE | NORRIDGE | IL |
| 3850 | 639 EAST BOUGHTON ROAD | BOLINGBROOK | IL |
| 3851 | 32399 JOHN R ROAD | MADISON HEIGHTS | MI |
| 3852 | 6035 ULALI DRIVE | KEIZER | OR |
| 3853 | 4627 GREENWAY DRIVE | KNOXVILLE | TN |
| 3854 | 6115 EASTEX FREEWAY | BEAUMONT | TX |
| 3855 | 811 SUNLAND PARK | EL PASO | TX |
| 3856 | 1001A WEST BAY AREA BOULEVARD | WEBSTER | TX |
| 3857 | 20131 HIGHWAY 59 N, SUITE 8, SPACE 2290 | HUMBLE | TX |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 3858 | 14623 IH 35 NORTH | LIVE OAK | TX |
| 3859 | 2492 SOUTH ONEIDA | ASHWAUBENON | WI |
| 3862 | 395 WESTGATE DRIVE | BROCKTON | MA |
| 3864 | 1965 BROADWAY | NEW YORK | NY |
| 3865 | 1614 CLARK STREET ROAD | AUBURN | NY |
| 3878 | 835 EAST BIRCH STREET | BREA | CA |
| 3882 | 201 EAST CENTRAL TEXAS PKWY, STE 21 | HARKER HEIGHTS | TX |
| 3883 | 350 S. LYCOMING MALL ROAD | MUNCY | PA |
| 4101 | 772 BETHLEHEM PIKE | MONTGOMERYVILLE | PA |
| 4105 | 620 COMMERCE BOULEVARD | DICKSON CITY | PA |
| 4106 | 3420 WILKES-BARRE TOWNSHIP COMMONS | WILKES-BARRE | PA |
| 4110 | 4-6 NEWBURY STREET, ROUTE 1 | DANVERS | MA |
| 4111 | 65 MYSTIC AVENUE | SOMERVILLE | MA |
| 4112 | 84 MIDDLESEX TURNPIKE | BURLINGTON | MA |
| 4113 | 179 WEST HIGHLAND AVE - RT.6 | SEEKONK | MA |
| 4114 | 140 HILLSIDE ROAD | CRANSTON | RI |
| 4115 | 224 DANIEL WEBSTER HWY | NASHUA | NH |
| 4116 | 1700 WOODBURY AVENUE | PORTSMOUTH | NH |
| 4119 | 250 GRANITE STREET | BRAINTREE | MA |
| 4120 | 428 SOUTH BROADWAY | SALEM | NH |
| 4121 | 1398 WORCESTER STREET | NATICK | MA |
| 4122 | 1775 WASHINGTON STREET | HANOVER | MA |
| 4123 | 456 STATE ROAD, ROUTE 6 | NORTH DARTMOUTH | MA |
| 4124 | 1100 S. WILLOW STREET | MANCHESTER | NH |
| 4130 | 2551 WEST OSCEOLA PARKWAY | KISSIMMEE | FL |
| 4131 | 2210 DANIELS STREET | MANTECA | CA |
| 4132 | 2821 COUNTRYSIDE DRIVE | TURLOCK | CA |
| 4134 | 801 GOUCHER BOULEVARD | TOWSON | MD |
| 4135 | 3780 VETERANS MEMORIAL BOULEVARD | METAIRIE | LA |
| 4136 | 1843 PINE ISLAND ROAD, NE | CAPE CORAL | FL |
| 4139 | 901 SPRING STREET | SIGNAL HILL | CA |
| 4143 | 465 BERLIN CROSS KEYS ROAD | SICKLERVILLE | NJ |
| 4144 | 901 NORLAND AVENUE | CHAMBERSBURG | PA |
| 4147 | 111 HAMILTON CROSSING DRIVE | ALCOA | TN |
| 4150 | 3931 FAIRWAY PLAZA DRIVE | PASADENA | TX |
| 4176 | 745 WEST HUNTINGTON DRIVE | MONROVIA | CA |
| 4179 | 130 NUT TREE PARKWAY | VACAVILLE | CA |
| 4201 | 1700 WEST NEW HAVEN ROAD | MELBOURNE | FL |
| 4202 | 1120 NORTH MILITARY HIGHWAY | NORFOLK | VA |
| 4212 | 521 5TH AVENUE | NEW YORK | NY |
| 4232 | COLONIAL SQUARE TOWN CENTER | FORT MYERS | FL |
| 4233 | 1754 US 27 NORTH | SEBRING | FL |
| 4242 | 12325 SEAL BEACH BOULEVARD | SEAL BEACH | CA |
| 4246 | 9330 MALL OF LOUISIANA BLVD, SUITE 100 | BATON ROUGE | LA |
| 4247 | 2315 COLORADO BOULEVARD | DENTON | TX |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 4249 | 8725 MEMORIAL BOULEVARD | PORT ARTHUR | TX |
| 4256 | 1501 JOHNNIE DOBBS BOULEVARD | MT. PLEASANT | SC |
| 4261 | 1530 COUNTRY ROUTE 64 | HORSEHEADS | NY |
| 4271 | 1 PATRIOT PLACE, SOUTH PLAZA | FOXBORO | MA |
| 4272 | 123 ROUTE 101A | AMHERST | NH |
| 4275 | 8551 COOPER CREEK BLVD | SARASOTA | FL |
| 4276 | 1763 NW ST. LUCKE WEST BLVD | PORT ST. LUCIE | FL |
| 4302 | 2217 QUIMBY ROAD | SAN JOSE | CA |
| 4305 | 401 N. 1ST STREET | BURBANK | CA |
| 4307 | 2730 LEGENDS PARKWAY | PRATTVILLE | AL |
| 4308 | 901 MANHATTAN BOULEVARD | HARVEY | LA |
| 4309 | 2201 MEMORIAL DRIVE | ALEXANDRIA | LA |
| 4313 | 1020 WEST IMPERIAL HIGHWAY | LA HABRA | CA |
| 4317 | 5904 BARNES ROAD | COLORADO SPRINGS | CO |
| 4320 | 4520 FRONTAGE ROAD NW | CLEVELAND | TN |
| 4321 | 4531 SOUTH LABURNUM AVE | RICHMOND | VA |
| 4336 | 1030 TORRINGFORD STREET | TORRINGTON | CT |
| 4502 | 715 HEBRON PARKWAY | LEWISVILLE | TX |
| 4503 | 321 NW, LOOP 410 | SAN ANTONIO | TX |
| 4505 | 110 MARKHAM PARK DRIVE | LITTLE ROCK | AR |
| 4506 | 4339 WARDEN ROAD | N. LITTLE ROCK | AR |
| 4507 | 1664 COMMERCIAL WAY | SANTA CRUZ | CA |
| 4508 | 1313-D GEORGE DEITER DRIVE | EL PASO | TX |
| 4510 | 6701 SLIDE STREET | LUBBOCK | TX |

564

EXHIBIT A-1

AMENDMENTS TO SERVICES AGREEMENT

DJM CC 121409

## FIRST AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This First Amendment to Real Estate Consulting and Advisory services Agreement (the "First Amendment") is entered into as of February _16_, 2009, by and between DJM Asset Management, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

### Recitals:

A.    As of November 19, 2008, the Consultant and the Company entered into a Real Estate Consulting and Advisory Services Agreement (the "Agreement").

B.    The parties wish to amend the Agreement to provide for the disposition of additional Properties.

C.    Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

### Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.    Exhibit A to the Agreement is hereby deleted and replaced its entirety with the Exhibit A attached to this First Amendment.  Accordingly, the term "Leases" shall refer to the leased properties described on Exhibit A to this First Amendment and the term "Owned Properties" shall mean the owned real estate described on Exhibit A to this First Amendment.

2.    The Company hereby directs the Consultant to provide services for the termination, assignment or other disposition of all of the Leases and Owned Properties in accordance with the terms of the Agreement.

3.    Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

CIRCUIT CITY  DJM 11909

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:                    Accepted and Agreed to:

**Circuit City Stores, Inc.**                    **DJM Asset Management, LLC**

_____                    _____

By:                                         By:
Title:                                      Title:
Dated:  February 16, 2009                   Dated:  February ___, 2009

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:                          Accepted and Agreed to:

**Circuit City Stores, Inc.**                    **DJM Asset Management, LLC**

_____                 _____

By:                                              By: EDWARD P. ZIMMER
Title:                                           Title: SR. MANAGING DIRECTOR
Dated: February ___, 2009                        Dated: February 2, 2009

CIRCUIT CITY DJM 11909                    2

**Exhibit "A"**

**PROPERTIES**

See attached 18 pages

CIRCUIT CITY  DJM 11909

EXHIBIT A-LEASED PROPERTIES

| | Store | Center Name | Address | City | State | Building SF |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 230 | Almaden Plaza | 5353 Almaden Expressway | San Jose | CA | 36,802 |
| 3 | 232 | San Mateo | 1880 South Grant Street | San Mateo | CA | 31,015 |
| 4 | 233 | Sunnyvale/Nob Hill | 111 East El Camino Real | Sunnyvale | CA | 31,264 |
| 5 | 234 | Hayward Ss | 2480 Whipple Road | Hayward | CA | 33,862 |
| 6 | 237 | Santa Rosa Ss | 2905 Santa Rose Avenue | Santa Rosa | CA | 28,183 |
| 7 | 239 | Modesto Ss | 3401 Dale Road | Modesto | CA | 32,979 |
| 8 | 240 | Powell St Plaza | 5795 Christie Avenue | Emeryville | CA | 29,823 |
| 9 | 241 | Stockton | 4994 Claremont Avenue | Stockton | CA | 33,904 |
| 10 | 242 | Van Ness Ss | 1200 Van Ness Avenue | San Francisco | CA | 33,056 |
| 11 | 250 | Florin/Elk Grove | 8211 Laguna Boulevard | Elk Grove | CA | 33,913 |
| 12 | 251 | Citrus Heights | 7980 Arcadia Boulevard | Citrus Heights | CA | 46,455 |
| 13 | 252 | Arden Way Ss | 2121 Arden Way | Sacramento | CA | 31,608 |
| 14 | 253 | Daly City | 303 Gellert Boulevard | Daly City | CA | 36,436 |
| 15 | 270 | Boulevard Mall | 3778 South Maryland Parkway | Las Vegas | NV | 32,983 |
| 16 | 271 | Reno | 4811 Kietzke Lane | Reno | NV | 43,876 |
| 17 | 272 | Las Vegas Ii | 5055 Sahara Avenue | Las Vegas | NV | 35,472 |
| 18 | 401 | Hollywood | 4400 West Sunset Boulevard | Los Angeles | CA | 28,135 |
| 19 | 403 | Santa Monica | 1251 Fourth Street | Santa Monica | CA | 32,117 |
| 20 | 404 | Torrance Ss | 14600 Ocean Gate Avenue | Hawthorne | CA | 33,666 |
| 21 | 405 | Buena Park Ss | 8371 La Palma Avenue | Buena Park | CA | 36,968 |
| 22 | 406 | Pasadena Ss | 39 North Rosemead Boulevard | Pasadena | CA | 30,473 |
| 23 | 406A | Pasadena Roadshop/Parking Lot | 55 BEACON PLACE | Pasadena | CA | |
| 24 | 407 | Orange | 1407 West Chapman Avenue | Orange | CA | 30,410 |
| 25 | 408 | Lakewood | 4950 Faculty Road | Lakewood | CA | 42,364 |
| 26 | 409 | San Bernardino Ss | 555 East Hospitality Drive | San Bernardino | CA | 38,940 |
| 27 | 410 | Northridge Ss | 19330 Plummer Street | Northridge | CA | 32,836 |
| 28 | 411 | Palmdale | 39931 10th Street West | Lancaster | CA | 32,889 |
| 29 | 414 | Laguna Hills | 24001 El Toro Road | Laguna Hills | CA | 45,489 |
| 30 | 416 | Huntington Beach Ss | 7881 Edinger Avenue, Suite A-150 | Huntington Beach | CA | 34,029 |
| 31 | 417 | Montclair | 5150 Plaza Lane | Montclair | CA | 40,670 |
| 32 | 419 | Woodland Hills | 21470 W. Victory Blvd. | Woodland Hills | CA | 44,290 |
| 33 | 420 | West Covina Ss | 2861 Eastland Center Drive | West Covina | CA | 33,476 |
| 34 | 421 | Van Nuys | 13630 Victory Boulevard | Van Nuys | CA | 28,542 |
| 35 | 423 | Fresno Ss | 5365 North Blackstone Avenue | Fresno | CA | 38,127 |
| 36 | 424 | Bakersfield | 4230 California Avenue | Bakersfield | CA | 39,812 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 37 | 425 Montebello | 2415 Via Campo Avenue | Montebello | CA | 45,063 |
| 38 | 427 Norwalk | 11758 Firestone Boulevard | Norwalk | CA | 34,746 |
| 39 | 428 La Cienega | 1839 South La Cienega Boulevard | Los Angeles | CA | 26,841 |
| 40 | 429 Ventura Ss | 421 West Esplanade Drive | Oxnard | CA | 33,150 |
| 41 | 432 National City | 1608 Sweetwater Road | National City | CA | 30,007 |
| 42 | 433 Grossmont Ss | 8820 Grossmont Blvd. | La Mesa | CA | 39,232 |
| 43 | 434 Point Loma | 3331 Rosecrans Avenue | San Diego | CA | 36,053 |
| 44 | 443 Clairemont | 3998 Clairemont Mesa Boulevard | San Diego | CA | 35,898 |
| 45 | 446 Palos Verdes | 25415 Crenshaw Boulevard | Torrance | CA | 33,216 |
| 46 | 450 Victorville | 12133 Mall Boulevard | Victorville | CA | 33,345 |
| 47 | 505 Fairview Heights | 55 Ludwig Drive | Fairview Heights | IL | 31,469 |
| 48 | 506 St. Peters Ss | 5610 Suemandy Road | St. Peters | MO | 34,202 |
| 49 | 508 Irving Ss | 3888 Irving Mall | Irving | TX | 32,918 |
| 50 | 509 Prestonwood | 5301 Belt Line Boulevard, Suite 11 | Dallas | TX | 31,247 |
| 51 | 516 Highland Ss | 3321 Alamo Avenue | Cincinnati | OH | 33,860 |
| 52 | 518 Pembroke Pines | 11810 Pines Boulevard | Pembroke Pines | FL | 31,557 |
| 53 | 519 Atlantic City Ss | 4215 Black Horse Pike | Mays Landing | NJ | 34,157 |
| 54 | 522 SPARKLEBERRY SQUARE | 10138 Two Notch Road | Columbia | SC | 33,138 |
| 55 | 530 South County | 6926 South Lindbergh Boulevard | St. Louis | MO | 31,870 |
| 56 | 532 Chesterfield Commons | 28 Thf Boulevard | Chesterfield | MO | 32,952 |
| 57 | 533 Bridgeton Ss | 4785 Park 370 Boulevard | Hazelwood | MO | 35,050 |
| 58 | 535 Gravois | 6911 Gravois Bluff Boulevard | Fenton | MO | 32,804 |
| 59 | 538 Almeda Ss | 10028 Almeda Genoa Road | Houston | TX | 20,304 |
| 60 | 541 West Oaks | 2680 South Highway 6 | Houston | TX | 31,940 |
| 61 | 542 Willowbrook Ss | 17727 Tomball Parkway | Houston | TX | 34,812 |
| 62 | 543 Plano | 3300 N. Central Expressway | Plano | TX | 43,463 |
| 63 | 544 S Arlington Ss | 3865 South Cooper Street | Arlington | TX | 38,862 |
| 64 | 545 Hulen | 4820 Southwest Loop, 820B | Ft. Worth | TX | 31,492 |
| 65 | 546 Mesquite | 3733 Emporium Circle | Mesquite | TX | 42,870 |
| 66 | 569 Cedar Hill Ss | 731 North Highway 67 | Cedar Hill | TX | 32,800 |
| 67 | 570 Savannah Ss | 8108 G Abercorn Street | Savannah | GA | 33,698 |
| 68 | 571 Brandon | 10277 East Adamo Drive | Tampa | FL | 31,479 |
| 69 | 576 Reading | 1101 Woodland Avenue | Wyomissing | PA | 32,272 |
| 70 | 588 Hickory | 2201 Us Highway 70 Se | Hickory | NC | 29,641 |
| 71 | 593 Chesapeake | 4107 Portsmouth Boulevard, Suite 118 | Chesapeake | VA | 32,653 |
| 72 | 597 Great Hills | 10515 North Mopac Expressway | Austin | TX | 29,517 |

EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 73 | 598 | Sunset Valley | 5400 Brodie Lane | Sunset Valley | TX | 31,458 |
| 74 | 700 | Cottman | 7207 Bustleton Avenue | Philadelphia | PA | 31,694 |
| 75 | 704 | Waldorf Ss | 3000 Festival Way | Waldorf | MD | 31,423 |
| 76 | 711 | Valley Forge | 400 West Swedesford Road | Berwyn | PA | 40,110 |
| 77 | 725 | State Road | 400 South State Road | Springfield | PA | 34,070 |
| 78 | 734 | Mooreston/Cherry Hill | 1450 Nixon Drive | Mt. Laurel | NJ | 32,887 |
| 79 | 743 | Willow Grove | 2510 West Moreland Road | Willow Grove | PA | 30,584 |
| 80 | 759 | Barboursville Cc | 400 Mall Road | Barboursville | WV | 29,256 |
| 81 | 762 | Charleston Cc | 39 RHI Boulevard | Charleston | WV | 28,576 |
| 82 | 766 | Daytona Ss | 2500 International Speedway Blvd. | Daytona Beach | FL | 32,529 |
| 83 | 784 | Wheaton | 11160 Viers Mill Road | Wheaton | MD | 31,219 |
| 84 | 785 | Annapolis Cc | 150-A Jennifer Road | Annapolis | MD | 32,995 |
| 85 | 800 | Augusta Ss | 239 Robert C. Daniel Jr. Parkway | Augusta | GA | 32,366 |
| 86 | 802 | Springfield Ss | 6640 Loisdale Road | Springfield | VA | 32,321 |
| 87 | 805 | Chesterfield | 1321 Huguenot Road | Midlothian | VA | 43,447 |
| 88 | 814 | Potomac Mills | 14500 Potomac Mills Road | Woodbridge | VA | 31,718 |
| 89 | 815 | Knoxville | 151 North Peters Road | Knoxville | TN | 34,867 |
| 90 | 817 | Va Beach Ss | 110 S. Independence Boulevard | Virginia Beach | VA | 36,994 |
| 91 | 820 | Greensboro Ss | 4217 E. West Wendover Avenue | Greensboro | NC | 34,047 |
| 92 | 823 | Spartanburg | 1508-B W. O. Ezell Boulevard | Spartanburg | SC | 40,825 |
| 93 | 824 | Landover Ss | 1020 Shoppers Way | Largo | MD | 33,853 |
| 94 | 827 | Hoover Ss | 4351 Creekside Avenue | Hoover | AL | 33,844 |
| 95 | 828 | University - Tampa | 18061 Highwoods Preserve | Tampa | FL | 32,881 |
| 96 | 830 | Winston Salem | 910 Haynes Mall Boulevard | Winston-Salem | NC | 42,144 |
| 97 | 830A | Winston Salem Land | | Winston-Salem | NC | |
| 98 | 831 | Gastonia Ss | 2651 East Franklin Boulevard | Gastonia | NC | 33,884 |
| 99 | 832 | Pensacola | 6121 North Davis Highway | Pensacola | FL | 40,738 |
| 100 | 835 | Roanoke Ss | 1900 Valley View Boulevard Nw | Roanoke | VA | 34,346 |
| 101 | 836 | Glen Burnie | 78 Mountain Road | Glen Burnie | MD | 36,847 |
| 102 | 837 | Orlando South | 7915 South Orange Blossom Trail | Orlando | FL | 36,020 |
| 103 | 838 | Orlando Central | 2728 East Colonial Drive | Orlando | FL | 44,175 |
| 104 | 839 | Orlando North | 1140 East Altamonte Drive | Altamonte Springs | FL | 32,375 |
| 105 | 840 | Raleigh Ss | 4601 Creedmoor Road | Raleigh | NC | 45,000 |
| 106 | 843 | Nashville North | 2088 Gallatin Pike North | Madison | TN | 33,736 |
| 107 | 845 | Matthews Ss | 2109 Matthews Township Parkway | Matthews | NC | 33,030 |
| 108 | 846 | Gaithersburg | 602-A Quince Orchard Road | Gaithersburg | MD | 32,315 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 109 | 848 | N. Ft Lauderdale | 1700 North Federal Highway | Ft. Lauderdale | FL | 33,028 |
| 110 | 849 | Dadeland | 7700 North Kendall Drive, #400 | Miami | FL | 45,581 |
| 111 | 850 | Durham | 3400 Westgate Drive | Durham | NC | 45,618 |
| 112 | 851 | Chattanooga Ss | 2204 Hamilton Place Blvd. | Chattanooga | TN | 38,981 |
| 113 | 852 | Fayetteville | 5075 Morganton Road, Suite 160 | Fayetteville | NC | 45,625 |
| 114 | 854 | Route 40 West Ss | 6026 Baltimore National Pike | Catonsville | MD | 32,437 |
| 115 | 855 | Huntsville Ss | 5900 University Drive | Huntsville | AL | 37,571 |
| 116 | 856 | Mobile | 3725 Airport Boulevard | Mobile | AL | 40,366 |
| 117 | 857 | Dale Mabry Ss | 1702 North Dale Mabry Highway | Tampa | FL | 33,401 |
| 118 | 859 | Aventura | 20669 Biscayne Blvd, Ne | Miami | FL | 31,841 |
| 119 | 861 | Hialeah | 400 West 49Th Street | Hialeah | FL | 32,279 |
| 120 | 862 | W Palm Beach | 1901 Okeechobee Boulevard | West Palm Beach | FL | 45,909 |
| 121 | 863 | Coral Springs | 6001 West Sample Road | Coral Springs | FL | 32,997 |
| 122 | 865 | Greenville | 840 Woods Crossing Road | Greenville | SC | 43,690 |
| 123 | 866 | Rockville Ss | 1501 Rockville Pike | Rockville | MD | 32,812 |
| 124 | 867 | Lakeland | 4212 U.S. Route 98 North | Lakeland | FL | 32,360 |
| 125 | 868 | Charleston Ss | 7800 Rivers Avenue, Suite B | Charleston | SC | 37,472 |
| 126 | 871 | The Commons Ss | 8045 Giacosa Drive | Memphis | TN | 38,997 |
| 127 | 876 | St Petersburg | 2066 Tyrone Boulevard North | St. Petersburg | FL | 32,457 |
| 128 | 877 | St Matthews Ss | 4600 Shelbyville Road | Louisville | KY | 35,250 |
| 129 | 878 | Florence | 8125 Mall Road | Florence | KY | 31,447 |
| 130 | 888 | South Blvd | 9563 South Boulevard | Charlotte | NC | 42,310 |
| 131 | 890 | Baileys Xroads Ss | 5718 Columbia Pike | Baileys Crossroads | VA | 36,496 |
| 132 | 891 | Clearwater | 24244 Highway 19 N. | Clearwater | FL | 43,603 |
| 133 | 892 | Atlantic Blvd Ss | 9317 Atlantic Boulevard | Jacksonville | FL | 33,464 |
| 134 | 896 | Columbia Ss | 238 Harbison Blvd | Columbia | SC | 28,423 |
| 135 | 897 | Bradenton | 4495 14Th Street West | Bradenton | FL | 32,473 |
| 136 | 910 | Cobblewood Plaza | 492 East Kemper Avenue | Cincinnati | OH | 33,099 |
| 137 | 913 | Port Richey | 6325 Tacoma Drive | Port Richey | FL | 32,336 |
| 138 | 921 | Asheville | 299 Swannanoa River Road | Asheville | NC | 32,860 |
| 139 | 922 | Fort Myers | 4380 Cleveland Avenue | Ft. Myers | FL | 31,157 |
| 140 | 949 | Allentown | 1055 Grape Street | Whitehall | PA | 33,386 |
| 141 | 1600 | Harrisonburg | 259 Burgess Road | Harrisonburg | VA | 32,887 |
| 142 | 1601 | Fredericksburg Ss | 1731 Carl D. Silver Parkway | Fredericksburg | VA | 33,131 |
| 143 | 1602 | Tyler | 4910 S. Broadway | Tyler | TX | 16,972 |
| 144 | 1603 | Longview | 406 West Loop 821 | Longview | TX | 17,387 |

**EXHIBIT A-LEASED PROPERTIES**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 145 | 1607 | Jacksonville Nc | 1171 Western Blvd. | Jacksonville | NC | 28,796 |
| 146 | 1608 | Wilmington | 5325 Market Street | Wilmington | NC | 28,757 |
| 147 | 1609 | Winchester Micro | 2580 South Pleasant Valley Road | Winchester | VA | 33,955 |
| 148 | 1610 | Waco | 4909 West Waco Drive | Waco | TX | 28,385 |
| 149 | 1612 | Killeen New3882 | 2500 E Central Texas Expy-Ste C | Killeen | TX | |
| 150 | 1614 | Redding Mini | 1175 Dana Drive | Redding | CA | 28,530 |
| 151 | 1616 | Anderson Sc | 3423 Clemson Blvd., Suite B | Anderson | SC | 28,132 |
| 152 | 1618 | Monterey Mini | 905 Playa Avenue | Sand City | CA | 27,358 |
| 153 | 1624 | College Station Ss | 1505 University Drive East | College Station | TX | 19,936 |
| 154 | 1627 | Florence | 2402 David Mcleod Blvd. | Florence | SC | 33,039 |
| 155 | 1638 | Cheyenne | 1854 Dell Range Boulevard | Cheyenne | WY | 16,904 |
| 156 | 1645 | Salisbury Nc | 345 Faith Road | Salisbury | NC | 20,615 |
| 157 | 1681 | Albany | 1223 North Westover Blvd. | Albany | GA | 28,725 |
| 158 | 1683 | Altoona | 141 Sierra Drive | Altoona | PA | 16,930 |
| 159 | 1687 | Houma | 1729 Martin Luther King Boulevard | Houma | LA | 20,200 |
| 160 | 1693 | State College | 48 Colonnade Way | State College | PA | 31,556 |
| 161 | 1695 | Rochester | 20 Square Drive | Victor | NY | 28,915 |
| 162 | 3100 | West Broad Ss | 9900 West Broad Street | Glen Allen | VA | 32,569 |
| 163 | 3103 | Oxford Valley Ss | 100 Lincoln Plaza | Langhorne | PA | 39,125 |
| 164 | 3104 | Lawrenceville | 3350 Brunswick Pike | Lawrenceville | NJ | 32,526 |
| 165 | 3106 | Southpark | 820 Southpark Boulevard | Colonial Heights | VA | 32,840 |
| 166 | 3108 | South Portland Me | 555 Maine Mall Road | South Portland | ME | 27,638 |
| 167 | 3111 | Schaumburg | 1420 East Golf Road | Schaumburg | IL | 34,067 |
| 168 | 3112 | Downers Grove | 2900 Highland Avenue | Downers Grove | IL | 33,794 |
| 169 | 3113 | Ford City | 7414 South Cicero Avenue | Chicago | IL | 40,975 |
| 170 | 3120 | Berwyn | 7001 Cermak Plaza | Berwyn | IL | 33,360 |
| 171 | 3121 | Naperville | 460 South State Route 59 | Naperville | IL | 26,482 |
| 172 | 3126 | Bloomingdale Ss | 340 W. Army Trail Road | Bloomingdale | IL | 35,981 |
| 173 | 3126 | Orland Hills | 9231 West 159th Street | Orland Hills | IL | 33,171 |
| 174 | 3127 | Gurnee Mills | 6124 West Grand Avenue | Gurnee | IL | 39,743 |
| 175 | 3128 | Merrillville | 2757 East U.S. 30 | Merrillville | IN | 32,991 |
| 176 | 3129 | Algonquin/Spring Hill | 1812 Randall Road | Algonquin | IL | 34,108 |
| 177 | 3131 | Lincoln Park | 2500 North Elston Avenue | Chicago | IL | 32,836 |
| 178 | 3133 | Burnsville | 14141 Aldrich Avenue South | Burnsville | MN | 31,468 |
| 179 | 3134 | Rosedale | 1750 Highway 36 West, Suite B | Roseville | MN | 32,421 |
| 180 | 3135 | Woodbury Mini | 8250 Tamarack Village | Woodbury | MN | 28,436 |

EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 181 | 3136 | Southdale | 4260 West 78Th Street | Bloomington | MN | 33,486 |
| 182 | 3137 | Maplewood | 1940 East County Road D | Maplewood | MN | 36,596 |
| 183 | 3139 | Ridgedale | 1001 Plymouth Road | Minnetonka | MN | 33,241 |
| 184 | 3140 | St Cloud | 3316 Division Street | St. Cloud | MN | 36,367 |
| 185 | 3141 | Newington | 3440 Berlin Turnpike | Newington | CT | 41,132 |
| 186 | 3142 | Buckland Hills | 230 Hale Road | Manchester | CT | 41,042 |
| 187 | 3143 | Milford | 1389 Boston Post Road | Milford | CT | 29,721 |
| 188 | 3144 | North Haven | 19-29 Universal Drive | North Haven | CT | 31,412 |
| 189 | 3146 | E Springfield | 510 Parker Street | Springfield | MA | 42,680 |
| 190 | 3147 | Binghamton | 3124 Vestal Parkway East | Vestal | NY | 37,597 |
| 191 | 3149 | Utica Mini | 1 Sangertown Square Mall | New Hartford | NY | 21,366 |
| 192 | 3150 | Carousel Center | 9090 Carousel Center Drive | Syracuse | NY | 35,320 |
| 193 | 3151 | Cheektowaga | 3757 Union Road | Cheektowaga | NY | 42,236 |
| 194 | 3152 | Amherst | 3040 Sheridan Street | Amherst | NY | 42,773 |
| 195 | 3153 | Hamburg Micro | 1020 McKinley Mall | Blasdell | NY | 21,570 |
| 196 | 3154 | Greece | 140 Greece Ridge Center Drive | Rochester | NY | 33,924 |
| 197 | 3157 | Christiana | 700 Center Boulevard | Newark | DE | 42,427 |
| 198 | 3158 | Wilmington/Concord | 4130 Concord Pike | Wilmington | DE | 33,093 |
| 199 | 3159 | Holyoke Ss | 33 Holyoke Street | Holyoke | MA | 32,104 |
| 200 | 3160 | Albany 1 Ss | 161 Washington Avenue Ext. | Albany | NY | 36,945 |
| 201 | 3164 | Salisbury | 2640 North Salisbury Boulevard | Salisbury | MD | 23,364 |
| 202 | 3166 | Bel Air | 680 Marketplace Drive | Bel Air | MD | 33,119 |
| 203 | 3167 | Peoria/Westlake | 2601 Westlake Avenue | Peoria | IL | 40,825 |
| 204 | 3168 | Bloomington | 1500 East Empire Street | Bloomington | IL | 23,422 |
| 205 | 3169 | Springfield II | 3051 West Wabash Avenue | Springfield | IL | 42,948 |
| 206 | 3170 | Champaign/Urbana | 2006 North Prospect | Champaign | IL | 39,573 |
| 207 | 3175 | Brookfield Ss | 665 Main Street | Brookfield | WI | 33,064 |
| 208 | 3176 | Southridge | 4585 South 76Th Street | Greenfield | WI | 42,428 |
| 209 | 3177 | Racine | 2710-C South Green Bay Road | Racine | WI | 34,104 |
| 210 | 3184 | West Madison I | 450 Commerce Drive | Madison | WI | 42,662 |
| 211 | 3185 | East Madison Ii | 2301 East Springs Drive | Madison | WI | 33,047 |
| 212 | 3186 | Mishawaka | 5944 Grape Road | Mishawaka | IN | 44,379 |
| 213 | 3187 | Canton | 4381 Whipple Avenue N.W. | Canton | OH | 45,233 |
| 214 | 3189 | Dayton Mall Ss | 2700 Miamisburg-Centerville Pike | Dayton | OH | 39,261 |
| 215 | 3192 | Greenwood | 8014 U.S. Highway 31 | Indianapolis | IN | 28,328 |
| 216 | 3193 | Castleton Ss | 5410 East 82Nd Street | Indianapolis | IN | 39,195 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 217 | 3194 | Columbus In | 1343 North National Road | Columbus | IN | 35,085 |
| 218 | 3196 | Beaver Ss Oh | 2720 Towne Drive | Beavercreek | OH | 32,563 |
| 219 | 3197 | Poughkeepsie | 837 South Road | Poughkeepsie | NY | 41,746 |
| 220 | 3198 | Rockford | 5460 East State Street | Rockford | IL | 40,231 |
| 221 | 3200 | Columbus Ss | 5565 Whittlesey Boulevard | Columbus | GA | 32,884 |
| 222 | 3202 | Gainesville | 7001 North West 4Th Blvd. | Gainesville | FL | 21,331 |
| 223 | 3202A | Gainesville Sign | Main Entrance, Tower Center (Off NW 75th) | Gainesville | FL | |
| 224 | 3203 | Sarasota | 4708 South Tamiami Trail | Sarasota | FL | 31,840 |
| 225 | 3204 | Ft Walton | 419-A Mary Ester Cutoff | Ft. Walton Beach | FL | 21,507 |
| 226 | 3205 | Naples Ss | 5052 Airport Pulling Road | North Naples | FL | 36,553 |
| 227 | 3206 | Lafayette | 5624 Johnston Street | Lafayette | LA | 34,443 |
| 228 | 3207 | West Dade | 8575 N. W. 13Th Terrace | Miami | FL | 32,962 |
| 229 | 3212 | Abilene | 4351 Ridgemont Drive | Abilene | TX | 28,430 |
| 230 | 3215 | Wichita West | 6920 West Kellogg | Wichita | KS | 37,554 |
| 231 | 3217 | Springfield Mo | 3600 South Glenstone Avenue | Springfield | MO | 39,253 |
| 232 | 3218 | Lincoln Ss | 6140 "O" Street | Lincoln | NE | 32,521 |
| 233 | 3219 | Columbia Plaza Shopping Center | 1901 Bernadette Drive #2 | Columbia | MO | 33,134 |
| 234 | 3226 | Cool Springs Ss | 545 Cool Springs Boulevard | Franklin | TN | 35,701 |
| 235 | 3227 | Cary | 1401 Piney Plains Road | Cary | NC | 29,299 |
| 236 | 3229 | Midland | 4110 Loop 250, North | Midland | TX | 28,682 |
| 237 | 3230 | High Point Nc | 1030 Mall Loop Road | High Point | NC | 32,211 |
| 238 | 3233 | Galleria | 4500 San Felipe Street | Houston | TX | 42,324 |
| 239 | 3234 | Ocala | 3402 Southwest 36Th Terrace | Ocala | FL | 29,333 |
| 240 | 3237 | Boynton Beach Ss | 515 North Congress Avenue | Boynton Beach | FL | 33,147 |
| 241 | 3238 | Shreveport | 7091 Youree Drive | Shreveport | LA | 33,806 |
| 242 | 3241 | Jensen Beach '99 | 2550 North West Federal Highway | Jensen Beach | FL | 28,552 |
| 243 | 3242 | Greenville | 3060 South Evans Street | Greenville | NC | 28,848 |
| 244 | 3244 | Rocky Mount | 1271 Cobb Corner Drive | Rocky Mount | NC | 20,274 |
| 245 | 3246 | Myrtle Beach | 550 Seaboard Street | Myrtle Beach | SC | 31,492 |
| 246 | 3247 | Johnson City Crossing | 3211 Peoples Street, Space A | Johnson City | TN | 27,963 |
| 247 | 3249 | Sawgrass | 12300 West Sunrise Boulevard | Plantation | FL | 44,188 |
| 248 | 3252 | Kingsport | 1740 Idle Hour Road | Kingsport | TN | 18,990 |
| 249 | 3253 | The Woodlands | 1455 Lake Woodland Drive | The Woodlands | TX | 34,087 |
| 250 | 3254 | Sugar Land | 16742 Southwest Freeway | Sugar Land | TX | 32,492 |
| 251 | 3255 | Covington | 790 North Highway 190 | Covington | LA | 19,766 |
| 252 | 3260 | Tulsa North '99 | 5313 East 41St Street | Tulsa | OK | 21,292 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 253 | 3262 | Wichita Falls | 3121 Lawrence Road | Wichita Falls | TX | 21,240 |
| 254 | 3263 | Round Rock | 120 Sundance Park | Round Rock | TX | 31,477 |
| 255 | 3264 | Frisco | 2930 Preston Road, Space F | Frisco | TX | 32,717 |
| 256 | 3269 | Citrus Park | 6918 Gunn Highway | Tampa | FL | 34,953 |
| 257 | 3270 | Gulfport | 15210 Crossroads Parkway | Gulfport | MS | 17,138 |
| 258 | 3274 | Lake Charles | 2990 East Prien Lake Road | Lake Charles | LA | 20,922 |
| 259 | 3276 | Clarksville '99 | 2819 Wilma Rudolf Road | Clarksville | TN | 21,525 |
| 260 | 3281 | Rome | 2700 Martha Berry Highway Ne | Rome | GA | 32,940 |
| 261 | 3283 | Dothan | 2821 Montgomery Highway | Dothan | AL | 33,884 |
| 262 | 3284 | Hattiesburg | 1000 Turtle Creek Road | Hattiesburg | MS | 39,723 |
| 263 | 3285 | Jonesboro | 3000 East Highland Drive, Suite 400 | Jonesboro | AR | 21,177 |
| 264 | 3289 | Merritt Island | 450 E. Merritt Island Causeway | Merritt Island | FL | 30,387 |
| 265 | 3302 | Palm Desert | 72369 Highway 111 | Palm Desert | CA | 44,509 |
| 266 | 3304 | Tucson Oracle | 4380 North Oracle Road | Tucson | AZ | 33,972 |
| 267 | 3305 | Tucson Broadway | 5530 E. Broadway Blvd. | Tucson | AZ | 33,456 |
| 268 | 3306 | Visalia | 3930 South Mooney Boulevard | Visalia | CA | 21,211 |
| 269 | 3307 | Albuquerque Ss | 4400 Cutler Ave. Ne | Albuquerque | NM | 45,359 |
| 270 | 3309 | Newport Beach | 1101 Newport Center Drive | Newport Beach | CA | 31,761 |
| 271 | 3310 | Valencia | 25610 N. The Old Road | Stevenson Ranch | CA | 38,786 |
| 272 | 3311 | Rancho Cucamonga Ss | 12260 Foothill Boulevard | Rancho Cucamongo | CA | 33,862 |
| 273 | 3313 | Irvine | 13752 Jamboree Road | Irvine | CA | 42,190 |
| 274 | 3315 | Gateway | 1638 Ne 102Nd Avenue | Portland | OR | 32,078 |
| 275 | 3316 | Jantzen Beach | 1772 Jantzen Beach Center | Portland | OR | 42,792 |
| 276 | 3317 | Everett Mall | 530 Sw Everett Mall Way | Everett | WA | 22,806 |
| 277 | 3318 | Lynwood | 2800 196Th Street, Sw | Lynwood | WA | 43,522 |
| 278 | 3319 | Bellevue Crossroads | 15600 N.E. 8Th Street | Bellevue | WA | 40,278 |
| 279 | 3321 | Tacoma Mall | 4124 Tacoma Mall Boulevard | Tacoma | WA | 23,877 |
| 280 | 3322 | Chico | 2041 Whitman Avenue | Chico | CA | 22,792 |
| 281 | 3323 | Tigard | 9180 S.W. Hall Blvd. | Tigard | OR | 41,233 |
| 282 | 3324 | Clackamas | 10722 Se 82Nd Avenue | Portland | OR | 33,082 |
| 283 | 3326 | Bellingham | 3944 Meridian Street | Bellingham | WA | 36,665 |
| 284 | 3327 | Carmel Mountain | 11710 Carmel Mountain Road, Suite 248 | San Diego | CA | 30,897 |
| 285 | 3329 | Encinitas | 333 North El Camino Road | Encinitas | CA | 33,539 |
| 286 | 3331 | Northside | 7701 N. Division Street | Spokane | WA | 27,932 |
| 287 | 3332 | Eugene Ss | 2730 Gateway Loop | Springfield | OR | 38,978 |
| 288 | 3333 | Medford Micro | 519 Medford Road | Medford | OR | 18,957 |

## EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 289 | 3334 Boise Ss | 542 North Milwaukee Street | Boise | ID | 39,171 |
| 290 | 3336 South Center | 223 Andover Park East | Tukwila | WA | 41,017 |
| 291 | 3338 Olympia | 2815 Capitol Mall Drive, Sw | Olympia | WA | 35,104 |
| 292 | 3339 Westminster | 9260 Sheridan Boulevard | Westminster | CO | 50,451 |
| 293 | 3340 Colorado Springs | 345 N. Academy Blvd. | Colorado Springs | CO | 42,817 |
| 294 | 3342 Silverdale | 9991 Mickelberry Road, Nw | Silverdale | WA | 26,466 |
| 295 | 3343 Colorado Blvd Ss | 1505 South Colorado Blvd. | Denver | CO | 39,525 |
| 296 | 3344 Aurora | 1450 S. Abilene Street | Aurora | CO | 43,132 |
| 297 | 3346 Highlands Ranch/Queb | 8575 South Quebec Street | Littleton | CO | 42,881 |
| 298 | 3346 Southwest Plaza | 5155 South Wadsworth Blvd. | Littleton | CO | 33,132 |
| 299 | 3347 Lakewood/Homestead | 10750 W. Colfax Ave. | Lakewood | CO | 42,845 |
| 300 | 3348 Boulder Ss | 2600 Pearl Street | Boulder | CO | 29,196 |
| 301 | 3349 Ogden | 1093 West Riverdale Road | Riverdale | UT | 37,829 |
| 302 | 3350 Sugarhouse | 724 East 2100 South | Salt Lake City | UT | 43,911 |
| 303 | 3351 Fort Union | 1340 East Park Centre Drive | Salt Lake City | UT | 40,770 |
| 304 | 3352 Orem | 360 West St. & 1300 S. St. | Orem | UT | 40,026 |
| 305 | 3353 Jordan Landing | 7156 South Plaza Center Drive | West Jordan | UT | 33,926 |
| 306 | 3354 Pearl Ridge Ss | 98-145 Kaonohi Street | Aiea | HI | 62,798 |
| 307 | 3355 Mantua | 635 Woodbury-Glassboro Rd | Sewell | NJ | 20,331 |
| 308 | 3360 Culver City | 5660 Sepulveda Blvd. | Culver City | CA | 32,866 |
| 309 | 3361 Glendale '99 | 118 S. Maryland Avenue | Glendale | CA | 32,180 |
| 310 | 3364 Fullerton | 123 Orangefair Mall | Fullerton | CA | 37,648 |
| 311 | 3365 Green Valley Nv | 561 North Stephanie Street | Henderson | NV | 33,742 |
| 312 | 3366 Plaza Del Caribe | Plaza Del Caribe Mall #2 St. Km 227.9 | Ponce | PR | 29,618 |
| 313 | 3369 Guaynabo | 100 Avenue San Patricio | Guaynabo | PR | 25,183 |
| 314 | 3372 Arecibo | 80 Carrizales | Hatillo | PR | 20,776 |
| 315 | 3373 Long Beach | 2180 Bellflower Blvd. | Long Beach | CA | 38,539 |
| 316 | 3375 Rocklin | 10251 Fairway Drive | Roseville | CA | 32,921 |
| 317 | 3376 Fort Collins | 4414 South College Avenue | Ft. Collins | CO | 28,310 |
| 318 | 3377 Idaho Falls Micro | 1951 S. 25th East Street | Ammon | ID | 21,256 |
| 319 | 3378 Cottonwood | 10420 Coors Boulevard | Albuquerque | NM | 33,887 |
| 320 | 3379 Grand Junction | 2541 Highway 6 & 50 | Grand Junction | CO | 21,210 |
| 321 | 3381 Pueblo Micro | 4320 Freeway North | Pueblo | CO | 19,240 |
| 322 | 3382 Valley Mall | 15104 East Indiana Avenue | Spokane | WA | 29,860 |
| 323 | 3390 Thornton | 16511 North Washington | Thornton | CO | 33,932 |
| 324 | 3401 Temecula/Murrieta | 40480 Winchester Road | Temecula | CA | 28,440 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 325 | 3403 Port Charlotte | 18700 Veterans Boulevard, Unit 13 | Port Charlotte | FL | 28,704 |
| 326 | 3405 Boca Raton | 1400 Glades Road, Bay 140 Be | Boca Raton | FL | 36,123 |
| 327 | 3409 The Avenues | 9041 Southside Boulevard | Jacksonville | FL | 43,563 |
| 328 | 3418 Sanford | 1101 W.P. Ball Boulevard | Sanford | FL | 33,862 |
| 329 | 3425 North Las Vegas | 1781 West Tropical Parkway | Las Vegas | NV | 35,270 |
| 330 | 3428 San Luis Obispo | 1531 Froom Ranch Way | San Luis Obispo | CA | 31,062 |
| 331 | 3502 Exchange Plaza Ss | 6001 Nw Loop 410, Suite 108 | San Antonio | TX | 42,051 |
| 332 | 3504 Corpus Christi | 5425 South Padre Island Drive, #135 | Corpus Christi | TX | 36,426 |
| 333 | 3505 North Richland Ss | 1451 West Pipeline Road | Hurst | TX | 33,884 |
| 334 | 3508 Crossroads | 1409 West I -240 Service Road | Oklahoma City | OK | 32,212 |
| 335 | 3510 Tulsa South | 9027 East 71St Street South | Tulsa | OK | 31,356 |
| 336 | 3512 Mcallen | 507 West Expressway 83 | Mcallen | TX | 31,793 |
| 337 | 3513 Brownsville Ss | 3000 Pablo Kisel Boulevard, #100 | Brownsville | TX | 34,077 |
| 338 | 3514 Amarillo | 2510 Soncy Road | Amarillo | TX | 33,172 |
| 339 | 3515 Bellevue | 7689 Highway 70 South | Nashville | TN | 33,164 |
| 340 | 3516 Southlake Tx | 250 North Kimball Avenue | Southlake | TX | 34,263 |
| 341 | 3518 North Raleigh | 13250 Cypress Plantation Trail | Raleigh | NC | 34,413 |
| 342 | 3520 Northstore Ss | 13350 East Freeway | Houston | TX | 41,229 |
| 343 | 3521 Jackson Ss | 1045 E. County Line Road | Jackson | MS | 32,772 |
| 344 | 3522 Garland | 325 Coneflower Drive | Garland | TX | 35,696 |
| 345 | 3525 Wellington | 10570 Forest Hill Boulevard East | Wellington | FL | 33,000 |
| 346 | 3527 Silverlake | 3137 Silverlake Drive | Pearland | TX | 33,862 |
| 347 | 3529 Exton | 128 Woodcutter Street | Exton | PA | 32,823 |
| 348 | 3549 Short Pump Town Center | 11732 West Broad Street | Glen Allen | VA | 34,826 |
| 349 | 3550 Greenville Point | 1140 Woodruff Road | Greenville | SC | 35,035 |
| 350 | 3564 Bainbridge | 7706 Market Place Drive | Aurora | OH | 34,143 |
| 351 | 3556 Whitman | 9733 East Roosevelt Boulevard | Philadelphia | PA | 35,187 |
| 352 | 3560 Spring Hill Fl | 13199 Cortez Boulevard | Brooksville | FL | 20,279 |
| 353 | 3561 Millenia Mall | 4155 Millenia Boulevard | Orlando | FL | 34,017 |
| 354 | 3562 Concord Mills | 8210 Concord Mills Boulevard | Concord | NC | 33,942 |
| 355 | 3564 Quail Springs | 13730 N. Pennsylvania Avenue | Oklahoma City | OK | 33,862 |
| 356 | 3569 Midtown | 3401 North Miami Avenue, Unit H | Miami | FL | 36,867 |
| 357 | 3570 Hyattsville | 2900 Belcrest Center Drive | Hyattsville | MD | 34,821 |
| 358 | 3572 Polaris | 8665-8671 Lyra Drive | Columbus | OH | 34,793 |
| 359 | 3576 Lake Worth | 6592 Lake Worth Boulevard | Lake Worth | TX | 34,106 |
| 360 | 3577 Rockwall | 959 East Interstate 30 | Rockwall | TX | 20,851 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 361 | 3579 | Meyerland | 100 Meyerland Plaza Mall | Houston | TX | 33,792 |
| 362 | 3581 | Stapleton | 7950 East 49Th Avenue | Denver | CO | 33,859 |
| 363 | 3582 | La Quinta | 78825 Highway 111 | La Quinta | CA | 33,862 |
| 364 | 3584 | New Braunfels | 1268 Interstate Highway 35 North | New Braunfels | TX | 20,768 |
| 365 | 3586 | Rancho Santa Margarita | 30491 Avenida De Las Flores | Rancho Santa Margarita | CA | 32,425 |
| 366 | 3587 | Easton Pa | 4413 Birkland Place | Easton | PA | 33,998 |
| 367 | 3588 | Southpark Meadows | 9600 South Interstate Highway 35 | Austin | TX | 33,930 |
| 368 | 3589 | Southaven | 6680 Southcrest Parkway | Southaven | MS | 33,831 |
| 369 | 3590 | Meriden | 495 Chamberlain Highway | Meriden | CT | 33,280 |
| 370 | 3591 | Warrington | 1015 Main Street | Warrington | PA | 33,863 |
| 371 | 3592 | Plymouth | 228 Colony Place | Plymouth | MA | 33,916 |
| 372 | 3595 | Waterford Lakes | 400 North Alafaya Trail | Orlando | FL | 33,817 |
| 373 | 3597 | Apex | 1591 Beaver Creek Commons Drive | Apex | NC | 20,156 |
| 374 | 3599 | South Bay | 8B Allstate Road | Dorchester | MA | 34,736 |
| 375 | 3601 | N Attleboro | 1360 South Washington Street | North Attleboro | MA | 33,814 |
| 376 | 3602 | Millbury | 70 Worcester Providence Pk | Millbury | MA | 32,848 |
| 377 | 3603 | Ann Arbor Ss | 3547 Washtenaw Avenue | Ann Arbor | MI | 29,771 |
| 378 | 3606 | Lakeside | 14105 Hall Road | Shelby Township | MI | 32,666 |
| 379 | 3607 | Roseville | 20550 13 Mile Road | Roseville | MI | 33,180 |
| 380 | 3608 | Novi | 43525 West Oaks Drive | Novi | MI | 34,747 |
| 381 | 3611 | Taylor | 23351 Eureka Road | Taylor | MI | 42,683 |
| 382 | 3613 | Westland Ss | 36300 Warren Road | Westland | MI | 43,786 |
| 383 | 3614 | Sawmill Ss | 2582 Sawmill Place Blvd. | Columbus | OH | 28,409 |
| 384 | 3615 | Easton Ss | 4056 Morse Road | Columbus | OH | 32,705 |
| 385 | 3616 | Brice Ss | 2885 Gender Road | Columbus | OH | 33,205 |
| 386 | 3617 | Century Ss | 9931 Mountain View Drive | West Mifflin | PA | 42,521 |
| 387 | 3618 | Wilkins Ss | 3475 William Penn Highway | Pittsburgh | PA | 42,363 |
| 388 | 3619 | Ross Park Ss | 7219 Mcknight Road | Pittsburgh | PA | 32,104 |
| 389 | 3621 | Evansville | 225 North Burkhardt Road | Evansville | IN | 38,970 |
| 390 | 3622 | Field-Ertel | 12130 Royal Point Drive | Cincinnati | OH | 33,718 |
| 391 | 3624 | North Town | 20 Coon Rapids Boulevard | Coon Rapids | MN | 38,698 |
| 392 | 3625 | Highland/Schererville | 707 Us Highway 41 | Schererville | IN | 33,862 |
| 393 | 3626 | Niles | 2380 Niles-Cortland Road S/E | Warren | OH | 34,215 |
| 394 | 3627 | Arundel Mills | 7667 Arundel Mills Boulevard | Hanover | MD | 33,044 |
| 395 | 3628 | Frederick Ss | 5606 Buckeystown Pike | Frederick | MD | 27,713 |
| 396 | 3629 | Boardman Ss | 7230 Market Street | Boardman | OH | 32,973 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 397 | 3630 | Saginaw | 2970 Tittabawassee Road | Saginaw | MI | 44,006 |
| 398 | 3631 | Flint | 4071 Miller Road | Flint | MI | 45,463 |
| 399 | 3632 | Walker | 3410 Alpine Avenue | Walker | MI | 44,621 |
| 400 | 3633 | Kentwood Ss | 4600 28th Street Se | Kentwood | MI | 39,402 |
| 401 | 3634 | Portage Ss | 6026 Westnedge Avenue | Portage | MI | 32,416 |
| 402 | 3635 | West Lansing Ss | 5501 West Saginaw Hwy. | Lansing | MI | 31,318 |
| 403 | 3638 | Hagerstown | 17766 Garland Groh Boulevard | Hagerstown | MD | 30,572 |
| 404 | 3639 | Oyster Point | 12140 Jefferson Avenue | Newport News | VA | 32,404 |
| 405 | 3640 | Greenbrier | 1589 Crossways Boulevard | Chesapeake | VA | 42,681 |
| 406 | 3641 | Keene | 41 Ashbrook Road | Keene | NH | 20,745 |
| 407 | 3645 | Laredo | 5300 San Dario, Suite 2205 | Laredo | TX | 21,954 |
| 408 | 3648 | Augusta Me | 90 Stephen King Drive, Suite 3 | Augusta | ME | 34,091 |
| 409 | 3654 | Appleton | 4835 West College Avenue | Grand Chute | WI | 45,487 |
| 410 | 3659 | Leesburg | 536 Fort Evans Road Ne | Leesburg | VA | 23,954 |
| 411 | 3662 | Trumbull | 5065 Main Street | Trumbull | CT | 39,141 |
| 412 | 3663 | Gateway | 369 Gateway Drive | Brooklyn | NY | 31,660 |
| 413 | 3664 | Atlantic Center | 625 Atlantic Avenue | Brooklyn | NY | 34,405 |
| 414 | 3666 | Parkersburg | 605 Grand Central Ave. (Rt. 14) | Vienna | WV | 29,490 |
| 415 | 3688 | Danbury | 110 Federal Road | Danbury | CT | 30,294 |
| 416 | 3669 | East Brunswick | 327 Route 18 | East Brunswick | NJ | 37,327 |
| 417 | 3670 | Eatontown | 90 State Highway, Route 36 | Eatontown | NJ | 32,582 |
| 418 | 3672 | Westbury | 1504 Old Country Road | Westbury | NY | 45,669 |
| 419 | 3674 | Hicksville Ss | 217 Bethpage Road | Hicksville | NY | 32,451 |
| 420 | 3675 | Greeley | 4759 29Th Street, Suite B | Greeley | CO | 21,323 |
| 421 | 3677 | Lady Lake | 630 U.S. Highway 441 | Lady Lake | FL | 20,590 |
| 422 | 3679 | Union Square | 52 East 14Th Street, #64 | New York | NY | 50,447 |
| 423 | 3680 | West Manhattan | 2232 Broadway Street | New York | NY | 24,676 |
| 424 | 3682 | Middletown Ss | 430 ROUTE 211 EAST | Middletown | NY | 28,343 |
| 425 | 3682A | Middletown Sign Lease | 430 Route 211 East | Middletown | NY | |
| 426 | 3684 | Paramus | 240 Route 17 North | Paramus | NJ | 41,454 |
| 427 | 3686 | Rego Park/Queens | 9605 Queens Boulevard | Rego Park | NY | 50,004 |
| 428 | 3687 | Ledgewood | 461 Route 10, Suite 28 | Ledgewood | NJ | 33,600 |
| 429 | 3688 | Bergen | 3129 Kennedy Boulevard | North Bergen | NJ | 32,845 |
| 430 | 3689 | Somerville | 711 State Route 28 West | Bridgewater | NJ | 32,206 |
| 431 | 3690 | Norwalk | 444 Connecticut Avenue | Norwalk | CT | 33,650 |
| 432 | 3691 | Shops at Richmond Avenue | 2505-2535 Richmond Avenue | Staten Island | NY | 33,556 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 433 | 3692 | Bricktown Ss | 550 Route 70 | Brick | NJ | 27,942 |
| 434 | 3693 | Union Ss | 2700A Route 22 East | Union | NJ | 43,291 |
| 435 | 3694 | Valley Stream | 650 West Sunrise Highway | Valley Stream | NY | 22,438 |
| 436 | 3695 | Wayne | 519 Route 46 | Wayne | NJ | 45,761 |
| 437 | 3696 | White Plains | 5 City Place | White Plains | NY | 37,705 |
| 438 | 3697 | Whitestone | 136-03 20TH Avenue | College Point | NY | 32,841 |
| 439 | 3698 | Woodbridge | 479 Green Street | Woodbridge | NJ | 32,321 |
| 440 | 3699 | Yonkers | 750 Central Park Avenue | Yonkers | NY | 45,042 |
| 441 | 3700 | Cortlandt | 2990 East Main Street | Cortlandt Manor | NY | 27,924 |
| 442 | 3701 | Fort Wayne | 291 E. Coliseum Boulevard | Ft. Wayne | IN | 28,527 |
| 443 | 3702 | Terre Haute | 4233 South Us 41 | Terre Haute | IN | 16,916 |
| 444 | 3705 | Spring Meadows | 6645 Airport Highway | Holland | OH | 27,827 |
| 445 | 3706 | Harrisburg East | 5125 Jonestown Road | Lower Paxton | PA | 32,735 |
| 446 | 3707 | Lancaster | 1700 Fruitville Pike | Lancaster | PA | 32,423 |
| 447 | 3708 | York | 2980 Whiteford Road | York | PA | 32,801 |
| 448 | 3710 | Robinson | 11A Chuvet Drive | North Fayette | PA | 27,660 |
| 449 | 3711 | Muskegon | 5725 Harvey Street | Muskegon | MI | 33,841 |
| 450 | 3713 | Holland Micro | 12635 Felch Street, Suite 20 | Holland | MI | 19,239 |
| 451 | 3720 | Mechanicsburg | 5800 Carlisle Pike | Mechanicsburg | PA | 39,078 |
| 452 | 3721 | Sterling Ss | 46301 Potomac Run Plaza, #120 | Sterling | VA | 32,969 |
| 453 | 3724 | Saugus | 607 Broadway, Route 1 South | Saugus | MA | 33,486 |
| 454 | 3725 | Dover | 1350 Dupont Highway | Dover | DE | 23,292 |
| 455 | 3731 | Brooklyn/Bay Ridge | 502-12 86Th Street | Brooklyn | NY | 27,874 |
| 456 | 3732 | Williston | 15 Marshall Avenue | Williston | VT | 27,927 |
| 457 | 3733 | Steubenville | 4130 Mall Drive | Steubenville | OH | 16,881 |
| 458 | 3734 | Franklin Park Ss | 4948 Monroe Street | Toledo | OH | 31,984 |
| 459 | 3735 | Tyson's Corner West | 8520-C Leesburg Pike | Vienna | VA | 20,451 |
| 460 | 3736 | Puyallup | 3500 South Meridian, #760 | Puyallup | WA | 28,853 |
| 461 | 3738 | Vineland | 2148 North 2nd Street | Millville | NJ | 20,405 |
| 462 | 3740 | Bangor | 668 Stillwater Avenue | Bangor | ME | 28,442 |
| 463 | 3742 | Clarksburg | 521 Emily Drive | Clarksburg | WV | 16,915 |
| 464 | 3743 | Maple Grove | 11481 Fountain Drive | Maple Grove | MN | 36,800 |
| 465 | 3744 | Erie | 7451 Peach Street | Erie | PA | 28,242 |
| 466 | 3746 | Johnstown | 430 Town Centre Drive | Johnstown | PA | 33,862 |
| 467 | 3748 | Yuma | 1232 South Castle Dome Avenue | Yuma | AZ | 19,889 |
| 468 | 3750 | St Clairsville | 50500 Valley Frontage Road | St. Clairsville | OH | 16,932 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 469 | 3752 Va Center Commons | 9860 Brook Road | Glen Allen | VA | 32,284 |
| 470 | 3754 Kennewick | 1430 Tapteal Drive | Richland | WA | 34,620 |
| 471 | 3754A Kennewick Sign | TAPTEAL & COLUMBIA CENTER BLVD. | Richland | WA | |
| 472 | 3764 Phillipsburg | 1202 New Brunswick Avenue | Phillipsburg | NJ | 32,883 |
| 473 | 3767 Galleria | 1586 South Brentwood Boulevard | Brentwood | MO | 33,996 |
| 474 | 3769 Concord | 270 Loudon Road | Concord | NH | 34,610 |
| 475 | 3770 Taunton | 70 Taunton Depot Drive | Taunton | MA | 32,837 |
| 476 | 3771 Folsom | 205 Serpa Drive | Folsom | CA | 30,157 |
| 477 | 3776 Brighton | 8175 Movie Drive | Brighton | MI | 33,276 |
| 478 | 3779 Enfield | 138 Elm Street | Enfield | CT | 32,098 |
| 479 | 3780 Hamburg | 2231 Sir Barton Way Street, Unit 110 | Lexington | KY | 32,959 |
| 480 | 3783 Plymouth Meeting | 102 Alan Wood Road | Conshohocken | PA | 32,569 |
| 481 | 3792 Mchenry | 2226 North Richmond Road | Mchenry | IL | 32,774 |
| 482 | 3797 Grandville Mkt | 4535 Canal Siw | Grandville | MI | 32,876 |
| 483 | 3810 Harlingen | 2020 South Expressway 83 | Harlingen | TX | 26,669 |
| 484 | 3815 Katy Mills | 5000 Katy Mills Circle | Houston | TX | 26,736 |
| 485 | 3830 Brunswick | 4990 Altama Avenue | Brunswick | GA | 19,840 |
| 486 | 3831 Henrietta | Marketplace Drive & Amelia Drive | Henrietta | NY | 21,747 |
| 487 | 3832 Monaca | 103 Wagner Road | Monaca | PA | 22,124 |
| 488 | 3844 Fairfax | 4110 West Ox Road, Suite 12124 | Fairfax | VA | 22,906 |
| 489 | 3845 NJ:Deptford-Relo 537 | 2000 Clements Bridge Road | Woodbury | NJ | 30,266 |
| 490 | 3846 East Chase | 7951 Eastchase Parkway | Montgomery | AL | 30,223 |
| 491 | 3847 Al: Tuscal Relo 3291 | 1800 Mcfarland Boulevard South, Ste 5220C | Tuscaloosa | AL | 30,257 |
| 492 | 3848 Ca:Salinas Relo 3300 | 1910 North Davis Road | Salinas | CA | 30,224 |
| 493 | 3849 Norridge | 7010 Forest Preserve Drive | Norridge | IL | 30,099 |
| 494 | 3850 Bolingbrook | 639 East Boughton Road | Bolingbrook | IL | 21,600 |
| 495 | 3851 Madison Heights | 32399 John R Road | Madison Heights | MI | 32,798 |
| 496 | 3852 Keizer Station | 6035 Ulall Drive | Keizer | OR | 20,430 |
| 497 | 3853 Tn:Knoxville Relo807 | 4627 Greenway Drive | Knoxville | TN | 30,220 |
| 498 | 3854 Beaumont | 6115 Eastex Freeway | Beaumont | TX | 30,235 |
| 499 | 3855 Tx:El Paso Relo 4509 | 811 Sunland Park | El Paso | TX | 30,220 |
| 500 | 3856 Tx:Houston Relo 566 | 1001A West Bay Area Boulevard | Webster | TX | 32,604 |
| 501 | 3857 Deerbrook Mall | 20131 Highway 59 N, Suite 8, Space 2290 | Humble | TX | 24,766 |
| 502 | 3858 N.E. San Antonio | 14623 Ih 35 North | Live Oak | TX | 20,574 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 503 | 3859 W.I.Ashwaub..Relo3636 | 2492 South Oneida | Ashwaubenon | WI | 29,582 |
| 504 | 3862 Brockton | 395 Westgate Drive | Brockton | MA | 23,644 |
| 505 | 3864 Manhatten | 1965 Broadway | New York | NY | 30,815 |
| 506 | 3865 Auburn | 1614 Clark Street Road | Auburn | NY | 20,304 |
| 507 | 3878 Brea | 835 East Birch Street | Brea | CA | 20,144 |
| 508 | 3882 Killeen | 201 East Central Texas Pkwy, Ste 21 | Harker Heights | TX | 20,331 |
| 509 | 3883 Williamsport | 350 S. Lycoming Mall Road | Muncy | PA | 20,166 |
| 510 | 4101 Montgomeryville | 772 Bethlehem Pike | Montgomeryville | PA | 31,675 |
| 511 | 4105 Dickson City | 620 Commerce Boulevard | Dickson City | PA | 28,025 |
| 512 | 4106 Wilkes Barre | 3420 Wilkes-Barre Township Commons | Wilkes-Barre | PA | 34,198 |
| 513 | 4110 Danvers | 4-6 Newbury Street, Route 1 | Danvers | MA | 32,431 |
| 514 | 4110 Somerville | 65 Mystic Avenue | Somerville | MA | 33,115 |
| 515 | 4111 Burlington | 84 Middlesex Turnpike | Burlington | MA | 29,702 |
| 516 | 4112 Seekonk | 179 West Highland Ave - Rt 6 | Seekonk | MA | 34,054 |
| 517 | 4113 Cranston | 140 Hillside Road | Cranston | RI | 33,166 |
| 518 | 4114 Nashua | 224 Daniel Webster Hwy | Nashua | NH | 33,563 |
| 519 | 4115 Portsmouth | 1700 Woodbury Avenue | Portsmouth | NH | 34,990 |
| 520 | 4116 Braintree | 250 Granite Street | Braintree | MA | 27,069 |
| 521 | 4119 Salem | 428 South Broadway | Salem | NH | 32,924 |
| 522 | 4120 Natick Ss | 1398 Worcester Street | Natick | MA | 33,907 |
| 523 | 4121 Hanover | 1775 Washington Street | Hanover | MA | 23,210 |
| 524 | 4122 Dartmouth | 456 State Road, Route 6 | North Dartmouth | MA | 23,312 |
| 525 | 4123 Manchester | 1100 S. Willow Street | Manchester | NH | 33,153 |
| 526 | 4124 Kissimmee | 2551 West Osceola Parkway | Kissimmee | FL | 30,242 |
| 527 | 4130 Manteca | 2210 Daniels Street | Manteca | CA | 20,282 |
| 528 | 4131 Turlock | 2821 Countryside Drive | Turlock | CA | 20,578 |
| 529 | 4132 Towson | 801 Goucher Boulevard | Towson | MD | 24,803 |
| 530 | 4135 LaNew Orleans | 3780 Veterans Memorial Boulevard | Metairie | LA | 29,738 |
| 531 | 4136 Pine Island | 1843 Pine Island Road, Ne | Cape Coral | FL | 30,220 |
| 532 | 4138 Signal Hill | 901 Spring Street | Signal Hill | CA | 29,764 |
| 533 | 4139 Gloucester Twp Ss | 465 Berlin Cross Keys Road | Sicklerville | NJ | 29,704 |
| 534 | 4143 Chambersburg | 901 Norland Avenue | Chambersburg | PA | 20,647 |
| 535 | 4144 Maryville | 111 Hamilton Crossing Drive | Alcoa | TN | 19,939 |
| 536 | 4150 Pasadena | 3931 Fairway Plaza Drive | Pasadena | TX | 29,144 |
| 537 | 4176 Monrovia | 745 West Huntington Drive | Monrovia | CA | 25,074 |
| 538 | 4179 Vacaville | 130 Nut Tree Parkway | Vacaville | CA | 26,638 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 539 | 4201 Melbourne Ss | 1700 West New Haven Road | Melbourne | FL | 35,617 |
| 540 | 4202 Lanaf | 1120 North Military Highway | Norfolk | VA | 20,705 |
| 541 | 4212 Midtown | 521 5th Avenue | New York | NY | 22,246 |
| 542 | 4232 Cypress Lakes | Colonial Square Town Center | Fort Myers | FL | 20,880 |
| 543 | 4233 Sebring | 1754 Us 27 North | Sebring | FL | 20,338 |
| 544 | 4242 Seal Beach | 12325 Seal Beach Boulevard | Seal Beach | CA | 30,491 |
| 545 | 4247 Baton Rouge | 9330 Mall Of Louisiana Blvd., Suite 100 | Baton Rouge | LA | 23,377 |
| 546 | 4248 Denton | 2315 Colorado Boulevard | Denton | TX | 30,373 |
| 547 | 4249 Port Arthur | 8725 Memorial Boulevard | Port Arthur | TX | 20,548 |
| 548 | 4256 Mt. Pleasant | 1501 Johnnie Dobbs Boulevard | Mt. Pleasant | SC | 20,602 |
| 549 | 4261 Horseheads | 1530 Country Route 64 | Horseheads | NY | 20,281 |
| 550 | 4271 Patriot Place | 1 Patriot Place, South Plaza | Foxboro | MA | 20,198 |
| 551 | 4272 Amherst | 123 Route 101A | Amherst | MD | 20,331 |
| 552 | 4275 Sarasota | 8551 Cooper Creek Blvd | Sarasota | FL | 20,822 |
| 553 | 4276 Port St. Lucie | 1763 Nw St. Lucie West Blvd | Port St. Lucie | FL | 20,207 |
| 554 | 4302 Eastridge | 2217 Quimby Road | San Jose | CA | 33,196 |
| 555 | 4305 Burbank | 401 N. 1St Street | Burbank | CA | 30,444 |
| 556 | 4307 Prattville | 27730 Legends Parkway | Prattville | AL | 19,879 |
| 557 | 4308 New Orleans | 901 Manhattan Boulevard | Harvey | LA | 30,156 |
| 558 | 4309 Alexandria Mall | 2201 Memorial Drive | Alexandria | LA | 20,563 |
| 559 | 4313 La Habra | 1020 West Imperial Highway | La Habra | CA | 36,660 |
| 560 | 4317 Colorado Springs | 5904 Barnes Road | Colorado Springs | CO | 29,863 |
| 561 | 4320 Cleveland, Tn | 4520 Frontage Road Nw | Cleveland | TN | 20,402 |
| 562 | 4321 White Oak | 4531 South Laburnum Ave | Richmond | VA | 20,331 |
| 563 | 4336 Torrington | 1030 Torrington Street | Torrington | CT | 22,090 |
| 564 | 4502 Lewisville Ss | 715 Hebron Parkway | Lewisville | TX | 33,861 |
| 565 | 4503 Northstar | 321 Nw. Loop 410 | San Antonio | TX | 42,782 |
| 566 | 4505 Little Rock West Ii | 110 Markham Park Drive | Little Rock | AR | 33,966 |
| 567 | 4506 North Little Rock | 4339 Warden Road | N. Little Rock | AR | 32,255 |
| 568 | 4507 Santa Cruz Mini | 1664 Commercial Way | Santa Cruz | CA | 27,774 |
| 569 | 4508 El Paso East Ss | 1313-D George Deiter Drive | El Paso | TX | 33,352 |
| 570 | 4510 Lubbock | 6701 Slide Street | Lubbock | TX | 33,026 |
| 571 | | | | | |
| 572 | | | | | |
| 573 | 255 Bethlehem Distribution | 4000 Township Line | Bethlehem | PA | |
| 574 | 335 Mid-Atlantic Distribution | 14301 Mattawoman | Brandywine | MD | |

## EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 575 | 344 | Livermore | 400 Longfellow Court | Livermore | CA | |
| 576 | 353 | Industry Distribution | 680 S. Lemon | Walnut | CA | |
| 577 | 379 | Walnut Distribution | 501 South Cheryl Lane | Walnut | CA | |
| 578 | 567 | Ardmore Distribution | 1901 Cooper Drive | Ardmore | OK | |
| 579 | 755 | Marion Distribution | 1100 Circuit City Road | Marion | IL | |
| 580 | 775 | Orlando Distribution | 19925 Independence | Groveland | FL | |

# EXHIBIT A--OWNED PROPERTY LISTING

As of: October 2008

| # | NAME | ADDRESS | CITY | STATE | APPROX. BUILDING SQ. FT. | APPROX. ACRES | PURCHASE DATE |
|---|------|---------|------|-------|--------------------------|---------------|---------------|
| 73 | ATLANTA SERVICE (attached to 00073/004015 & 004010) | 1325 WEST CORPORATE COURT | LITHIA SPRINGS | GA | 65,000 | 9.0240 | 12/15/2000 |
| 11/06331 | SAN JOSE (STEVENS CREEK) SS (PURCHASE) | 4080 STEVENS CREEK | SAN JOSE | CA | 69,780 | unknown | 8/23/2004 |
| 69 | MORENO VALLEY SS | 12530 DAY STREET | MORENO VALLEY | CA | 33,970 | 3.5300 | 10/24/2003 |
| 11A | HOLLYWOOD PARKING LOT - PURCHASE | 1332 & 1406 VIRGIL PLACE | LOS ANGELES | CA | 0 | unknown | 1/27/1995 |
| 57A | ARDMORE DISTRIBUTION - ADDTL. LAND (PURCHASE) | 1901 COOPER DRIVE | ARDMORE | OK | 0 | 12.7740 | 10/16/2000 |
| 55A | MARION DISTRIBUTION CENTER PARKING LOT (PURCHASE) | MEADOWLAND PARKWAY | MARION | IL | 0 | 9.4000 | 6/10/2008 |
| 17A | VIRGINIA BEACH SS - ADDITIONAL LAND (PURCHASE) | S. INDEPENDENCE BOULEVARD | VIRGINIA BEACH | VA | 0 | 0.6830 | 5/11/1981 |
| 17/06026/06350 | BALTIMORE (GOLDEN RING) SS (PURCHASE) | 8823 PULASKI HIGHWAY | BALTIMORE | MD | 63,694 | 8.8650 | 12/31/1998 |
| 44/06766 | LOUISVILLE (DIXIE HIGHWAY) SS (PURCHASE) | 5120 DIXIE HIGHWAY | LOUISVILLE | KY | 45,027 | 4.0200 | 8/29/1985 |
| 19A | ALLENTOWN ADDITIONAL PARKING | GRAPE STREET AND JORDON BLVD. | WHITEHALL | PA | 0 | 5.9750 | 7/15/1999 |
| 7A | FLORENCE - ADDITIONAL LAND | DAVID MCLEOD BOULEVARD | FLORENCE | SC | 0 | 1.7900 | 9/1/1995 |
| 13A | SARASOTA - ADDITIONAL LAND | TAMIAMI TRAIL | SARASOTA | FL | 0 | unknown | 9/14/1995 |
| 16 | CAMELBACK SS | 1670 EAST CAMELBACK ROAD | PHOENIX | AZ | 33,348 | 3.5018 | |
| 11A | RICHMOND - STORE SUPPORT CENTER - OWNED LAND | MAYLAND DRIVE | RICHMOND | VA | 0 | 75.5520 | 12/20/2002 |

TOTALS: 14

## SECOND AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This Second Amendment to Real Estate Consulting and Advisory Services Agreement (the "Second Amendment") is entered into as of March 3, 2009, by and between DJM Asset Management, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

### Recitals:

A.    As of November 19, 2008, the Consultant and the Company entered into a Real Estate Consulting and Advisory Services Agreement, as amended by that certain First Amendment to Real estate Consulting and Advisory Services Agreement dated as of February 6, 2009 (collectively the "Agreement").

B.    The parties wish to amend the Agreement to provide that the Consultant shall be DJM Realty Services, LLC.

C.    Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

### Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.    Effective as of November 19, 2008, the term "Consultant" shall mean DJM Realty Services, LLC.

2.    For all purposes the Agreement is amended to replace DJM Asset Management, LLC with DJM Realty Services, LLC.

3.    DJM Realty Services, LLC has executed this Second Amendment signifying its consent thereto.

4.    Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

CIRCUIT CITY  DJM 30309

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:

**Circuit City Stores, Inc.**

By: Reggie Hedgebeth
Title: SVP + GC
Dated: March 6 2009

Accepted and Agreed to:

**DJM Asset Management, LLC**

By: Edward P. Zimmer
Title: SR. MANAGING DIRECTOR
Dated: March 9, 2009

**DJM Realty Services, LLC**

By: Edward P. Zimmer
Title: SR. MANAGING DIRECTOR
Dated: March 9, 2009

## THIRD AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This Third Amendment to Real Estate Consulting and Advisory Services Agreement (the "Second Amendment") is entered into as of May __, 2009, by and between DJM Realty Services, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

Recitals:

A.   As of November 19, 2008, the Consultant (formerly designated as "DJM Asset Management, LLC") and the Company entered into a Real Estate Consulting and Advisory Services Agreement, as amended by that certain First Amendment to Real Estate Consulting and Advisory Services Agreement dated as of February 6, 2009 and that certain Second Amendment to Real Estate Consulting and Advisory Services Agreement dated as of March 3, 2009 (collectively the "Agreement").

B.   As a result of the increased number of properties the Debtor has asked the Consultant to market for sale, the parties wish to amend the Agreement to increase the maximum amount of pre-approved expenses that the Consultant can be reimbursed for from $25,000 to $100,000.

C.   Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.   Paragraph 4 of the Agreement is hereby amended to delete the reference to "$25,000" therein and replace it with "$100,000".

2.   Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:                    Accepted and Agreed to:

**Circuit City Stores, Inc.**                **DJM Realty Services, LLC**

By: *Michelle Messier*                     By: EDWARD P. ZIMMER
Title: *VP & Controller*                   Title: SR. MANAGING DIRECTOR
Dated: May *14*, 2009                      Dated: May *14*, 2009

## FOURTH AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This Fourth Amendment to Real Estate Consulting and Advisory Services Agreement (the "Second Amendment") is entered into as of November 19, 2009, by and between DJM Realty Services, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

### Recitals:

A.    As of November 19, 2008, the Consultant and the Company entered into a Real Estate Consulting and Advisory Services Agreement, as amended by that certain First Amendment to Real Estate Consulting and Advisory Services Agreement dated as of February 6, 2009, that certain Second Amendment to Real Estate Consulting and Advisory Services Agreement dated as of March 3 2009 and by that certain Third Amendment to Real Estate Consulting and Advisory Services Agreement dated as of May 14, 2009 (collectively the "Agreement").

B.    The parties wish to amend the Agreement to extend the term thereof.

C.    Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

### Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.    Effective as of November 19, 2009, the term of the Agreement shall be extended to December 31, 2009 and, thereafter, the term shall continue for consecutive monthly periods until either party gives at least fifteen (15) days prior notice of termination to the other party.

2.    Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

CIRCUIT CITY  DJM 110909

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:

**Circuit City Stores, Inc.**

By: *Michelle Mosier*
Title: *VP & Controller*
Dated: November 19, 2009

Accepted and Agreed to:

**DJM Realty Services, LLC**

By:  Edward P. Zimmer
Title: Sr. Managing Director
Dated:  November  19, 2009

EXHIBIT B

EMPLOYMENT ORDER

DJM CC 121409

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

             - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - X
In re:                        :    Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :    1Case No. 08-35653 (KRH)
et al.,                       :
                              :
                Debtors.      :    Jointly Administered
- - - - - - - - - - - - - - X

**ORDER UNDER BANKRUPTCY CODE SECTIONS 105(a),
327(a), 328 AND 1107 AND BANKRUPTCY RULE 2014(a)
AUTHORIZING THE EMPLOYMENT AND RETENTION OF
DJM REALTY SERVICES, LLC AS REAL ESTATE CONSULTANT AND
ADVISOR TO DEBTORS EFFECTIVE AS OF NOVEMBER 19, 2008**

Upon the application (the "Application")[1] of

the Debtors for an order, pursuant to Bankruptcy Code

sections 105(a), 327(a), 328 and 1107, authorizing them

to retain DJM Realty Services, LLC ("DJM") as real

---

[1]        Capitalized terms not otherwise defined herein shall
have the meanings ascribed to such terms in the Application.

estate consultant and advisor, effective as of November

19, 2008; and the Court having reviewed the Application

and the Graiser Affidavit; and due and adequate notice

of the Application having been given; and it appearing

that no other notice need be given; and it appearing

that DJM neither holds nor represents any interest

adverse to the Debtors' estates; and it appearing that

DJM is "disinterested," as that term is defined in

Bankruptcy Code section 101(14); and it appearing that

the relief requested in the Application is in the best

interests of the Debtors, their estates and their

creditors; after due deliberation thereon and sufficient

cause appearing therefore, it is hereby

**ORDERED, ADJUDGED AND DECREED that:**

1.    The Application is GRANTED, as modified

herein.

2.    In accordance with Bankruptcy Code

sections 327(a) and 328, the Debtors are authorized to

employ and retain DJM effective as of November 19, 2008

as real estate consultant and advisor on the terms set

forth in the Application and the Retention Agreement.

3.    DJM shall be compensated in accordance with the procedures set forth in Bankruptcy Code sections 330 and 331 and such Bankruptcy and Local Rules as may then be applicable, from time to time, and such procedures as may be fixed by order of this Court; provided, however, that any and all fees that may earned by and become due or payable to DJM under sections 3(a0, (b), (c), and (e) of the Retention Agreement during these chapter 11 cases are hereby approved under Bankruptcy Code section 328(a) and shall only be subject to review thereunder; provided, further, that the fees under sections 3(a), (b), (c), and (e) of the Retention Agreement shall be paid at the times set forth in the Retention Agreement and shall be included in applicable quarterly and any final fee applications.

4.    To the extent a transaction constitutes an "M&A Transaction" for which Rothschild Inc. would be entitled to compensation, DJM shall not be entitled to a fee under section 3(b) of the Retention Agreement.

5.    The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is hereby waived.

3

6.   This Court shall retain jurisdiction with respect to all matters arising or related to the implementation of this Order.

Dated:   Richmond, Virginia
         January ___, 2009
         Jan 9 2009

/s/ Kevin Huennekens

UNITED STATES BANKRUPTCY JUDGE

Entered on Docket:   1/9/09

4

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000
      - and –
Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

      - and -

/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession

SEEN AND NO OBJECTION:

/s/ Robert B. Van Arsdale (with permission per
electronic mail dated 1/8/09)
Robert B. Van Arsdale, Esq.
Office of the U.S. Trustee
701 E. Broad St., Suite 4304
Richmond VA  23219
(804) 771-2327

### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

    I hereby certify that proposed order has been
endorsed by all necessary parties.
                              /s/ Douglas M. Foley

EXHIBIT C

EXPENSE  INVOICE

8



March 12, 2010


Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

### Expenses

| | | |
|---|---|---|
| 11/09 | Avallone (Travel) | $1,403.59 |
| 12/09 | FedEx (Express Mail) | $    30.58 |


### TOTAL AMOUNT DUE: $1,434.17


*If payment is issued by check, please make payable to:*
**DJM Realty**
*c/o Gordon Brothers*
**101 Huntington Avenue, 10th Floor**
**Boston, MA 02199**
*Attn: Tanya Hill*


*Following is information for the wire transfer into DJM's bank account:*

| | |
|---|---|
| ACCOUNT NAME: | DJM ASSET MANAGEMENT, LLC |
| ACCOUNT NUMBER: | 0000546-10710 |
| BANK NAME: | BANK OF AMERICA |
| BANK ADDRESS: | 100 FEDERAL STREET |
| | BOSTON, MA  02110 |
| ABA NUMBER: | 026009593 |
| SWIFT NO: | BOFAUS3N |

EXHIBIT D

OWNED PROPERTY INVOICE

DJM CC 031210



November 19, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Sale of Owned Property**

Land Located in – Kennesaw, GA                                  $ 525,000.00
(Sold to Cole Development)                          X        .0325
                                                                        $ 17,062.50

### TOTAL AMOUNT DUE: $71,500.00

*If payment is issued by check, please make payable to:*
**DJM Realty**
*c/o Gordon Brothers*
**101 Huntington Avenue, 10th Floor**
**Boston, MA 02199**
**Attn: Tanya Hill**

*Following is information for the wire transfer into DJM's bank account:*

| | |
|---|---|
| ACCOUNT NAME: | DJM ASSET MANAGEMENT, LLC |
| ACCOUNT NUMBER: | 0000546-10710 |
| BANK NAME: | BANK OF AMERICA |
| BANK ADDRESS: | 100 FEDERAL STREET |
| | BOSTON, MA  02110 |
| ABA NUMBER: | 026009593 |
| SWIFT NO: | BOFAUS3N |