# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **87121**          **12304  00002**          **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---|
| Balance forward as of last invoice, dated:  October 31, 2009 | $144,716.49 |
| Payments received since last invoice, last payment received -- January 4, 2010 | $101,497.74 |
| Net balance forward | $43,218.75 |

Re:  Circuit City committee representation

**Statement of Professional Services Rendered Through**          **11/30/2009**

|  | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 11/06/09 | JNP | Review critical dates list and various pleadings and emails regarding case. | 0.50 | 725.00 | $362.50 |
| 11/06/09 | MAM | Update critical dates memorandum. | 1.90 | 195.00 | $370.50 |
| 11/10/09 | BDD | Email to J. Pomerantz re email distribution list | 0.10 | 225.00 | $22.50 |
| 11/10/09 | BDD | Email to IT re email distribution lists | 0.10 | 225.00 | $22.50 |
| 11/13/09 | MAM | Update critical dates memorandum. | 0.90 | 195.00 | $175.50 |
| 11/20/09 | MAM | Update critical dates memorandum. | 0.90 | 195.00 | $175.50 |
| 11/30/09 | MAM | Update and circulate critical dates memorandum. | 1.30 | 195.00 | $253.50 |
| 11/30/09 | DAA | Review critical dates memorandum | 0.10 | 395.00 | $39.50 |
| | **Task Code Total** | | **5.80** | | **$1,422.00** |
| **CANADA** | | | | | |
| 11/03/09 | JNP | Conference with D. Cohen regarding Canadian tax issue. | 0.20 | 725.00 | $145.00 |
| 11/03/09 | JNP | Review and forward email regarding access to Canadian professionals. | 0.10 | 725.00 | $72.50 |
| 11/03/09 | JNP | Conference with Robert J. Feinstein regarding Canadian status and related. | 0.20 | 725.00 | $145.00 |
| 11/03/09 | JNP | Conference with M. Atkinson and I. Ferdericks regarding Canadian status. | 0.80 | 725.00 | $580.00 |
| 11/04/09 | JNP | Review and respond to emails regarding Canadian issues. | 0.50 | 725.00 | $362.50 |

**Invoice number  87121**         12304   00002                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 11/05/09 | JNP | Conference with S. Tomlinson and M. Pearlman regarding Canadian tax issue. | 0.20 | 725.00 | $145.00 |
| 11/05/09 | JNP | Conference with A. Grupta, M. Pearlman, D. Cohen, Robert J. Feinstein and S. Tomlnison regarding Canadian tax issues. | 0.80 | 725.00 | $580.00 |
| 11/05/09 | JNP | Conference with Robert J. Feinstein and S. Tomlinson regarding tax issues. | 0.10 | 725.00 | $72.50 |
| 11/05/09 | JNP | Conference with D. Cohen and Robert J. Feinstein regarding Canadian tax issues. | 0.30 | 725.00 | $217.50 |
| 11/05/09 | JNP | Conference with various tax professionals regarding Canadian tax issues. | 1.80 | 725.00 | $1,305.00 |
| 11/05/09 | JNP | Conference with D. Cohen regarding tax issues. | 0.10 | 725.00 | $72.50 |
| 11/05/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding Canada. | 0.20 | 825.00 | $165.00 |
| 11/05/09 | RJF | Telephone conference with Jeffrey N. Pomerantz and Cohen of Gowlings regarding Canada. | 0.30 | 825.00 | $247.50 |
| 11/05/09 | RJF | Call with debtors' professionals regarding Canadian tax problem. | 1.40 | 825.00 | $1,155.00 |
| 11/05/09 | RJF | Follow-up call with Jeffrey N. Pomerantz regarding Canadian tax problem. | 0.20 | 825.00 | $165.00 |
| 11/06/09 | JNP | Review and respond to emails regarding ell adjustment and receivables. | 0.10 | 725.00 | $72.50 |
| 11/09/09 | JNP | Review and respond to email from A. Gupta regarding tax issue. | 0.10 | 725.00 | $72.50 |
| 11/09/09 | RJF | Emails regarding Canadian tax analysis. | 0.20 | 825.00 | $165.00 |
| 11/10/09 | JNP | Review and respond to emails regarding Canadian tax issues. | 0.20 | 725.00 | $145.00 |
| 11/10/09 | JNP | Conference with Canadian tax lawyers and then Robert J. Feinstein regarding status. | 0.50 | 725.00 | $362.50 |
| 11/11/09 | RJF | Review emails regarding Canadian tax issues. | 0.30 | 825.00 | $247.50 |
| 11/12/09 | JNP | Emails regarding Canada tax calls. | 0.10 | 725.00 | $72.50 |
| 11/12/09 | RJF | Review emails regarding Canadian tax issues, telephone conferences with Jeffrey N. Pomerantz. | 0.40 | 825.00 | $330.00 |
| 11/13/09 | JNP | Conference with A. Gupta regarding tax issues (2x). | 0.50 | 725.00 | $362.50 |
| 11/14/09 | JNP | Review and respond to issues regarding Canada taxes. | 0.10 | 725.00 | $72.50 |
| 11/15/09 | JNP | Conference with team and call regarding Canadian tax issues. | 1.00 | 725.00 | $725.00 |
| 11/15/09 | RJF | Call regarding Canada tax issues. | 0.50 | 825.00 | $412.50 |
| 11/18/09 | JNP | Participate on tax call with A. Gupta and M. Pearlman. | 0.50 | 725.00 | $362.50 |
| 11/18/09 | JNP | Review memo regarding Canada issues. | 0.20 | 725.00 | $145.00 |
| 11/18/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz and emails regarding Canadian tax problem. | 0.40 | 825.00 | $330.00 |
| 11/18/09 | RJF | Review memo regarding Canadian tax problem. | 0.30 | 825.00 | $247.50 |
| 11/19/09 | RJF | Review Gowlings tax memo. | 0.30 | 825.00 | $247.50 |
| 11/19/09 | RJF | Participate in call with debtor and Gowlings. | 0.80 | 825.00 | $660.00 |
| 11/19/09 | RJF | Follow-up call with Jeffrey N. Pomerantz and Gowlings. | 0.30 | 825.00 | $247.50 |
| 11/22/09 | JNP | Email exchange with A. Gupta regarding status. | 0.10 | 725.00 | $72.50 |
| 11/23/09 | JNP | Review emails regarding tax ruling. | 0.10 | 725.00 | $72.50 |

**Invoice number  87121**          12304   00002                                        **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/09 | JNP | Email regarding status of tax issues. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **14.30** | | **$10,927.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 10/12/09 | ACS | Email correspondence with J. Morris regarding Omnibus Objection #19 and 22 responses. | 2.10 | 150.00 | $315.00 |
| 10/12/09 | ACS | Email correspondence with BEL regarding Omnibus Objection #19 and 22 responses | 1.40 | 150.00 | $210.00 |
| 10/12/09 | ACS | Uploading of omnibus objections, responses and order to PSZJ filing sharing server. | 1.70 | 150.00 | $255.00 |
| 10/22/09 | ACS | Email correspondence with John Morris regarding omnibus objection #13 and selected replies. | 2.60 | 150.00 | $390.00 |
| 10/27/09 | ACS | Updating and cross-checking of paper flow for JM & BEL. | 1.10 | 150.00 | $165.00 |
| 10/28/09 | ACS | Review of paper flow and updating of binders for omnibus #33. | 4.30 | 150.00 | $645.00 |
| 10/29/09 | ACS | Review of paper flow memo and updating of omnibus objection binders. | 2.20 | 150.00 | $330.00 |
| 10/29/09 | ACS | Updating of PSZJ server to include new omnibus objections, order and responses from paper flow memo. | 1.80 | 150.00 | $270.00 |
| 11/02/09 | JNP | Review responses to claim objection. | 0.10 | 725.00 | $72.50 |
| 11/02/09 | JAM | E-mails with J. Pomerantz, A. Sahn, M. Atkinson re claims objections and analyses, flat screen litigation. | 1.20 | 725.00 | $870.00 |
| 11/02/09 | ACS | Cross checking of Circuit City paper flow & updating of omnibus objection binders. | 2.40 | 150.00 | $360.00 |
| 11/03/09 | JNP | Review responses to claims objections. | 0.20 | 725.00 | $145.00 |
| 11/03/09 | BDD | Email to J. Pomerantz re 503(b)(9) claim objections | 0.10 | 225.00 | $22.50 |
| 11/03/09 | BDD | Review docket re responses filed to claim objections addressing applicability of 502d to 503b9 claims and rights of set-off | 0.60 | 225.00 | $135.00 |
| 11/03/09 | BDD | Email to M. Evans re responses to claim objections | 0.10 | 225.00 | $22.50 |
| 11/03/09 | JAM | Review revised Protiviti waterfall and claims analysis (.6). | 0.60 | 725.00 | $435.00 |
| 11/04/09 | JNP | Review various oppositions regarding claims objections. | 0.50 | 725.00 | $362.50 |
| 11/04/09 | RJF | Review 503(b)(9) briefs. | 0.50 | 825.00 | $412.50 |
| 11/04/09 | BEL | Call regarding claims issues. | 0.60 | 525.00 | $315.00 |
| 11/04/09 | BDD | Email to J. Pomerantz re 503(b)(9) responses | 0.10 | 225.00 | $22.50 |
| 11/04/09 | BDD | Conversation with J. Pomerantz re 503(b)(9) responses | 0.10 | 225.00 | $22.50 |
| 11/04/09 | BDD | Review/analyze 503(b)(9) responses | 1.00 | 225.00 | $225.00 |
| 11/04/09 | BDD | Conversation with M. Evans re indexing | 0.10 | 225.00 | $22.50 |
| 11/04/09 | BDD | Email to M. Evans re 503(b)(9) responses | 0.10 | 225.00 | $22.50 |
| 11/04/09 | BDD | Conversation with J. Pomerantz re indexing | 0.10 | 225.00 | $22.50 |
| 11/04/09 | BDD | Binder prep re responses to 503(b)(9) claims | 0.70 | 225.00 | $157.50 |
| 11/04/09 | JAM | Review latest responses to claims and revised Protiviti analysis (1.7); telephone conference with J. Pomerantz, B. Levine, Protiviti re same (.3). | 2.00 | 725.00 | $1,450.00 |
| 11/05/09 | JNP | Review responses to claim objections. | 0.40 | 725.00 | $290.00 |

**Invoice number  87121**        12304   00002                                **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/09 | JNP | Review Direct TV stipulation. | 0.10 | 725.00 | $72.50 |
| 11/05/09 | JNP | Review and comment on final version of bank stipulation regarding prepetition claims. | 0.20 | 725.00 | $145.00 |
| 11/05/09 | RJF | Review 503(b)(9) briefs. | 0.50 | 825.00 | $412.50 |
| 11/05/09 | JAM | Telephone conference with Skadden, R. Feinstein, J. Pomerantz, others re Canadian tax issues. | 1.50 | 725.00 | $1,087.50 |
| 11/05/09 | ACS | Checking paper flow memo & updating objection binders. | 2.20 | 150.00 | $330.00 |
| 11/06/09 | JNP | Review and sign off on final form of bank stipulation. | 0.10 | 725.00 | $72.50 |
| 11/06/09 | JNP | Review and sign off on final form of bank stipulation. | 0.10 | 725.00 | $72.50 |
| 11/06/09 | JAM | Review claims objections analyses, related e-mails and revised Protiviti waterfall analysis. | 4.60 | 725.00 | $3,335.00 |
| 11/07/09 | JNP | Review briefs regarding 503(b)(9)/set off claim objections. | 1.00 | 725.00 | $725.00 |
| 11/07/09 | DAA | Attention to emails of J. Pomerantz regarding hearing on 503(b)(9) claims; email reply | 0.20 | 395.00 | $79.00 |
| 11/09/09 | JNP | Review various pleadings. | 0.20 | 725.00 | $145.00 |
| 11/09/09 | RMP | Review tax and administrative issues and conference with J. Pomerantz regarding same. | 0.90 | 895.00 | $805.50 |
| 11/10/09 | JNP | Conference with E. Friedman regarding HP claim resolution and emails regarding same. | 0.50 | 725.00 | $362.50 |
| 11/10/09 | JNP | Review stipulation regarding HP claim resolution. | 0.20 | 725.00 | $145.00 |
| 11/10/09 | JNP | Review replies to claims objections and related pleadings. | 0.50 | 725.00 | $362.50 |
| 11/11/09 | JNP | Conference with E. Friedman regarding HP settlement. | 0.10 | 725.00 | $72.50 |
| 11/11/09 | JAM | Review paperflow, including replies in support of omnibus objections and other objections to Plan. | 1.70 | 725.00 | $1,232.50 |
| 11/12/09 | JNP | Participate in lengthy hearing on claims objections. | 4.00 | 725.00 | $2,900.00 |
| 11/12/09 | JNP | Conference with Robert J. Feinstein regarding claims objections hearing. | 0.10 | 725.00 | $72.50 |
| 11/14/09 | JNP | Review and respond to email regarding late filed claim. | 0.10 | 725.00 | $72.50 |
| 11/17/09 | JNP | Review and respond to email regarding late filed claims. | 0.10 | 725.00 | $72.50 |
| 11/17/09 | JNP | Review email regarding late claims. | 0.10 | 725.00 | $72.50 |
| 11/18/09 | JNP | Email regarding late claim filing status. | 0.10 | 725.00 | $72.50 |
| 11/18/09 | JNP | Conference with J. Morris and M. Atkinson regarding continued claims review and status, | 0.30 | 725.00 | $217.50 |
| 11/18/09 | JAM | Review responses and supplemental orders concerning Omnibus objections (1.7); review CC-Investors complaint (.3); telephone conference with M. Atkinson, J. Pomerantz re same (.2). | 2.20 | 725.00 | $1,595.00 |
| 11/23/09 | JNP | Review settlement of claim stipulation. | 0.10 | 725.00 | $72.50 |
| 11/30/09 | JNP | Review emails regarding claims settlement. | 0.10 | 725.00 | $72.50 |
| 11/30/09 | JAM | Review recent court filings, including objections, responses and motions recently filed. | 1.20 | 725.00 | $870.00 |

**Task Code Total**                                                51.70                  **$23,514.50**

**Compensation Prof. [B160]**

| 11/02/09 | DAA | Attention to emails of J. Pomerantz regarding Skadden's | 0.40 | 395.00 | $158.00 |

**Invoice number  87121**          12304   00002                                                          **Page  5**

|           |     | September fee request; review September invoice of Skadden |      |        |         |
|-----------|-----|-------------------------------------------------------------|------|--------|---------|
| 11/16/09  | DAA | Review McGuireWood's October Fee Statement                  | 0.20 | 395.00 | $79.00  |
| 11/24/09  | BDD | Email to J. Pomerantz re October invoice                    | 0.10 | 225.00 | $22.50  |
| 11/30/09  | BDD | Email to D. Abadir re PSZJ 4th interim fee application       | 0.10 | 225.00 | $22.50  |

**Task Code Total**                                                                          **0.80**            **$282.00**


### General Creditors Comm. [B150]

| 10/15/09 | SEG | Review Jeff Pomerantz memo to Committee re Plan and claims issues and email to Jeff Pomerantz re same. | 0.10 | 725.00 | $72.50 |
|----------|-----|--------|------|--------|--------|
| 11/01/09 | JNP | Detailed review of Protiviti presentation to committee. | 1.00 | 725.00 | $725.00 |
| 11/01/09 | JNP | Prepare memo to Protiviti regarding comments on presentation. | 1.00 | 725.00 | $725.00 |
| 11/02/09 | JNP | Conference with M. Atkinson regarding next committee presentation and emails to group regarding calls. | 0.20 | 725.00 | $145.00 |
| 11/03/09 | JNP | Review Protiviti presentation to committee. | 0.20 | 725.00 | $145.00 |
| 11/04/09 | JNP | Conference with Protiviti, Robert J. Feinstein and J. MOrris regarding presentation to Committee. | 0.50 | 725.00 | $362.50 |
| 11/06/09 | JNP | Conference with E. Friedman, R. Neal, M. Atkinson, Richard M. Pachulski and Robert J. Feinstein regarding plan issues. | 0.50 | 725.00 | $362.50 |
| 11/06/09 | JNP | Email to committee regarding meeting. | 0.10 | 725.00 | $72.50 |
| 11/06/09 | JNP | Conference with M. Goldberg regarding status of plan process and related. | 0.20 | 725.00 | $145.00 |
| 11/06/09 | SEG | Review emails re Committee call and HP filing. | 0.10 | 725.00 | $72.50 |
| 11/06/09 | DAA | Attention to email of J. Pomerantz regarding critical dates memorandum; reply correspondence regarding same | 0.30 | 395.00 | $118.50 |
| 11/07/09 | DAA | Update critical dates memorandum; email to PSZJ team; review court docket | 1.00 | 395.00 | $395.00 |
| 11/10/09 | JNP | Participate on committee call on plan issues. | 1.50 | 725.00 | $1,087.50 |
| 11/10/09 | JAM | Committee call. | 1.60 | 725.00 | $1,160.00 |
| 11/10/09 | DAA | Attention to voice message from creditor and J. Pomerantz; call with creditor regarding plan | 0.30 | 395.00 | $118.50 |
| 11/13/09 | DAA | Attention to email of M. Matteo regarding critical dates memorandum; review memorandum | 0.20 | 395.00 | $79.00 |
| 11/19/09 | RJF | Committee call. | 0.70 | 825.00 | $577.50 |
| 11/19/09 | JAM | Committee call re taxes, status, claims 503(b)(9). | 0.80 | 725.00 | $580.00 |
| 11/20/09 | DAA | Review critical dates memorandum; attention to email of M. Matteo regarding same | 0.20 | 395.00 | $79.00 |
| 11/24/09 | JNP | Conference with M. Tuchin regarding various issues. | 0.20 | 725.00 | $145.00 |

**Task Code Total**                                                                          **10.70**            **$7,167.50**


### Hearing

**Invoice number  87121**          12304   00002                          **Page  6**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/09 | JNP | Participate in omnibus hearing. | 1.20 | 725.00 | $870.00 |
| 11/12/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding results of hearings, plan issues. | 0.40 | 825.00 | $330.00 |
| 11/23/09 | JNP | Participate in omnibus hearing. | 0.70 | 725.00 | $507.50 |
| | | **Task Code Total** | **2.30** | | **$1,707.50** |

**Litigation (Non-Bankruptcy)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/09 | JNP | Conference with Robert J. Feinstein regarding flat screen litigation. | 0.20 | 725.00 | $145.00 |
| 11/02/09 | JNP | Conference with J. Carr and R. Lehane regarding flat screen litigation and email regarding same. | 0.30 | 725.00 | $217.50 |
| 11/02/09 | JNP | Conference with K. Marks regarding status of analysis and emails regarding same. | 0.40 | 725.00 | $290.00 |
| 11/03/09 | JNP | Conference with R. Tucker regarding flat screen litigation. | 0.20 | 725.00 | $145.00 |
| 11/03/09 | JNP | Email to C. Jones and R. Tucker regarding flat screen litigation. | 0.20 | 725.00 | $145.00 |
| 11/03/09 | JNP | Conference with C. Jones regarding flat screen litigation. | 0.20 | 725.00 | $145.00 |
| 11/04/09 | JNP | Conference with R. Tucker regarding flat screen litigation. | 0.10 | 725.00 | $72.50 |
| 11/05/09 | JNP | Conference with Party regarding flat screen litigation and status of case. | 0.20 | 725.00 | $145.00 |
| 11/06/09 | RJF | Emails regarding Canada disposition. | 0.30 | 825.00 | $247.50 |
| 11/11/09 | JNP | Review of email regarding status of flat screen investigation. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **2.20** | | **$1,625.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/09 | RMP | Review liquidating trust documents and conference with J. Pomerantz regarding Oversight Committee. | 0.60 | 895.00 | $537.00 |
| 10/26/09 | RMP | Review comments to Trust Agreement and conference with J. Pomerantz regarding same. | 0.60 | 895.00 | $537.00 |
| 10/30/09 | RMP | Review e-mails regarding valuation issues and conference with J. Pomerantz regarding related issues. | 0.50 | 895.00 | $447.50 |
| 11/02/09 | JNP | Revise Liquidation Trust Agreement and send to C. Dickerson. | 0.50 | 725.00 | $362.50 |
| 11/02/09 | JNP | Conference with D. Agler regarding Liquidation Trust Agreement. | 0.20 | 725.00 | $145.00 |
| 11/02/09 | JNP | Conference with A. Siegel regarding status of plan issues and related. | 0.30 | 725.00 | $217.50 |
| 11/02/09 | JNP | Email to creditor regarding plan issues. | 0.10 | 725.00 | $72.50 |
| 11/02/09 | JNP | Conference with Richard M. Pachulski regarding plan issues. | 0.10 | 725.00 | $72.50 |
| 11/02/09 | JNP | Conference with I. Fredericks and D. Foley regarding various plan related issues. | 0.30 | 725.00 | $217.50 |

**Invoice number  87121**          12304   00002                                        **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/09 | RMP | Conference with J. Pomerantz regarding case issues and review issues. | 0.40 | 895.00 | $358.00 |
| 11/02/09 | RMP | Review Oversight Committee bylaws and e-mails regarding same. | 0.30 | 895.00 | $268.50 |
| 11/03/09 | JNP | Conference with R. Tucker regarding Plan status. | 0.10 | 725.00 | $72.50 |
| 11/03/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz and emails regarding plan issues. | 0.50 | 825.00 | $412.50 |
| 11/04/09 | JNP | Review changes to Liquidating Trust Agreement; Conference with C. Dickerson regarding same. | 0.50 | 725.00 | $362.50 |
| 11/04/09 | JNP | Prepare language for plan exhibit regarding claim reservation. | 0.30 | 725.00 | $217.50 |
| 11/04/09 | JNP | Conference with creditor regarding Plan. | 0.10 | 725.00 | $72.50 |
| 11/04/09 | RMP | Deal with tax and member issues and conference with J. Pomerantz regarding same. | 1.20 | 895.00 | $1,074.00 |
| 11/04/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan, claim issues and emails regarding same. | 0.80 | 825.00 | $660.00 |
| 11/04/09 | RJF | Emails regarding liquidating trust oversight committee. | 0.30 | 825.00 | $247.50 |
| 11/05/09 | DJB | Interoffice conference with J. Pomerantz re SEC comments to plan. | 0.20 | 725.00 | $145.00 |
| 11/05/09 | JNP | Review and respond to emails regarding language regarding claims reservation. | 0.20 | 725.00 | $145.00 |
| 11/05/09 | JNP | Review and comment on Liquidating Trust Agreement. | 0.20 | 725.00 | $145.00 |
| 11/05/09 | JNP | Review SEC provisions of Plan; Conference call with David J. Barton regarding same. | 0.10 | 725.00 | $72.50 |
| 11/05/09 | JNP | Review objection to Plan confirmation. | 0.10 | 725.00 | $72.50 |
| 11/05/09 | JNP | Review schedule of retained actions. | 0.10 | 725.00 | $72.50 |
| 11/05/09 | JNP | Conference with R. Lehane regarding status of plan confirmation. | 0.20 | 725.00 | $145.00 |
| 11/05/09 | JNP | Conference with Richard M. Pachulski regarding status of plan. | 0.10 | 725.00 | $72.50 |
| 11/05/09 | RJF | Emails regarding preserved causes of action. | 0.20 | 825.00 | $165.00 |
| 11/05/09 | RJF | Review plan exhibits. | 0.40 | 825.00 | $330.00 |
| 11/06/09 | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski regarding status and issues (2x). | 0.50 | 725.00 | $362.50 |
| 11/06/09 | JNP | Conference with M. Tuchin regarding plan issues and related (2x). | 0.30 | 725.00 | $217.50 |
| 11/06/09 | JNP | Conference with A. Siegel regarding status of case and related. | 0.20 | 725.00 | $145.00 |
| 11/06/09 | JNP | Conference with Creditor regarding status. | 0.10 | 725.00 | $72.50 |
| 11/06/09 | RMP | Prepare for and participate on call with Committee chair and team regarding plan issues and follow-up with J. Pomerantz regarding same. | 0.90 | 895.00 | $805.50 |
| 11/06/09 | RMP | Follow-up Effective Date analysis call and prepare for same. | 0.80 | 895.00 | $716.00 |
| 11/06/09 | RJF | Call with Jeffrey N. Pomerantz, Richard M. Pachulski, Hewlett reps regarding plan issues. | 1.00 | 825.00 | $825.00 |
| 11/06/09 | RJF | Call with Richard M. Pachulski, Jeffrey N. Pomerantz regarding plan issues. | 1.00 | 825.00 | $825.00 |
| 11/06/09 | RJF | Review liquidation trust agreement. | 0.30 | 825.00 | $247.50 |

**Invoice number  87121**          12304    00002                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 11/09/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding plan issues. | 0.40 | 825.00 | $330.00 |
| 11/10/09 | JNP | Conference with D. Gottlieb and A. Siegel regarding status. | 0.30 | 725.00 | $217.50 |
| 11/10/09 | JNP | Conference with Richard M. Pachulski regarding calls with G. Galardi; Follow up with Robert J. Feinstein regarding same. | 0.30 | 725.00 | $217.50 |
| 11/10/09 | JNP | Conference with R. Lehane regarding status of Plan Confirmation and landlord issues. | 0.20 | 725.00 | $145.00 |
| 11/10/09 | JNP | Conference with I. Gold regarding Plan confirmation issues. | 0.30 | 725.00 | $217.50 |
| 11/10/09 | RMP | Telephone conferences with Galardi regarding confirmation issues and prepare for and participate on Committee call regarding alternatives. | 2.80 | 895.00 | $2,506.00 |
| 11/10/09 | RMP | Telephone conferences with Galardi and then with J. Pomerantz regarding confirmation issues and HP. | 0.70 | 895.00 | $626.50 |
| 11/10/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding plan matters. | 0.30 | 825.00 | $247.50 |
| 11/10/09 | RJF | Telephonic committee call regarding plan. | 1.50 | 825.00 | $1,237.50 |
| 11/11/09 | JNP | Review objections to confirmation of plan. | 0.20 | 725.00 | $145.00 |
| 11/11/09 | JNP | Conference with Robert J. Feinstein regarding Plan confirmation and retention of CEO. | 0.30 | 725.00 | $217.50 |
| 11/11/09 | JNP | Conference with I. Fredericks and G. Galardi regarding Plan confirmation issues. | 0.40 | 725.00 | $290.00 |
| 11/11/09 | JNP | Email exchange with Richard M. Pachulski regarding Plan confirmation issues. | 0.10 | 725.00 | $72.50 |
| 11/11/09 | JNP | Email to A. Siegel and D. Gottlieb regarding Plan confirmation issues. | 0.10 | 725.00 | $72.50 |
| 11/11/09 | RMP | Review and respond to various e-mails regarding confirmation hearing continuance. | 0.50 | 895.00 | $447.50 |
| 11/11/09 | RMP | Conferences with JNP regarding confirmation issues. | 0.40 | 895.00 | $358.00 |
| 11/11/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding confirmation hearing. | 0.30 | 825.00 | $247.50 |
| 11/11/09 | RJF | Call with Jeffrey N. Pomerantz, Galardi and Fredericks regarding confirmation hearing and Al Siegel retention. | 0.40 | 825.00 | $330.00 |
| 11/11/09 | BDD | Email to J. Pomerantz re objections to Ch. 11 plan | 0.10 | 225.00 | $22.50 |
| 11/12/09 | JNP | Review Plan objections. | 0.10 | 725.00 | $72.50 |
| 11/12/09 | RJF | Review confirmation objections. | 0.80 | 825.00 | $660.00 |
| 11/12/09 | BDD | Review/analyze objections to Ch. 11 Plan; create binder and index re same | 3.00 | 225.00 | $675.00 |
| 11/13/09 | JNP | Conference with Richard M. Pachulski, G. Galardi, A Siegel regarding retention issues and plan issues. | 0.50 | 725.00 | $362.50 |
| 11/13/09 | JNP | Conference with Richard M. Pachulski, Robert J. Feinstein and others regarding plan issues and timing. | 0.70 | 725.00 | $507.50 |
| 11/13/09 | JNP | Address issues regarding plan timing. | 0.70 | 725.00 | $507.50 |
| 11/13/09 | JNP | Brief review of confirmation objections. | 0.30 | 725.00 | $217.50 |
| 11/14/09 | BDD | Email to J. Pomerantz re plan objections | 0.10 | 225.00 | $22.50 |
| 11/16/09 | JNP | Review Plan objections. | 1.60 | 725.00 | $1,160.00 |
| 11/16/09 | RMP | Telephone conferences with Galardi and conference with J. | 1.40 | 895.00 | $1,253.00 |

**Invoice number  87121**          12304   00002                                    **Page  9**

|          |     | Pomerantz regarding confirmation issues and review e-mails regarding same. |      |        |          |
|----------|-----|---------------------------------------------------------------------------|------|--------|----------|
| 11/16/09 | RMP | Review confirmation objections. | 0.70 | 895.00 | $626.50 |
| 11/16/09 | RJF | Emails regarding confirmation objections. | 0.20 | 825.00 | $165.00 |
| 11/16/09 | RJF | Review confirmation objections. | 0.70 | 825.00 | $577.50 |
| 11/16/09 | RJF | Emails Jeffrey N. Pomerantz, Richard M. Pachulski, Protiviti regarding plan issues. | 0.30 | 825.00 | $247.50 |
| 11/17/09 | JNP | Review confirmation pleadings. | 0.20 | 725.00 | $145.00 |
| 11/17/09 | JNP | Conference with Richard M. Pachulski regarding status and process. | 0.20 | 725.00 | $145.00 |
| 11/17/09 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 725.00 | $145.00 |
| 11/17/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding confirmation issues. | 0.30 | 825.00 | $247.50 |
| 11/17/09 | RJF | Review confirmation objections. | 1.00 | 825.00 | $825.00 |
| 11/17/09 | BDD | Email to J. Pomerantz re Plan objections | 0.10 | 225.00 | $22.50 |
| 11/17/09 | BDD | Email to J. Pomerantz re objections of non-taxing authorities to Plan | 0.10 | 225.00 | $22.50 |
| 11/17/09 | BDD | Continue reviewing analyzing numerous Plan objections | 7.50 | 225.00 | $1,687.50 |
| 11/17/09 | BDD | Email to J. Pomerantz re Plan objections | 0.10 | 225.00 | $22.50 |
| 11/18/09 | JNP | Review and respond to email regarding status of plan confirmation. | 0.10 | 725.00 | $72.50 |
| 11/18/09 | RMP | Telephone conferences with Galardi, Tuchin and team regarding status and prepare for Committee call. | 1.70 | 895.00 | $1,521.50 |
| 11/18/09 | RMP | Telephone conference with Siegel and conference with J. Pomerantz regarding plan issues. | 0.60 | 895.00 | $537.00 |
| 11/19/09 | RMP | Prepare for and participate on Committee call and telephone conferences with Galardi and conference with J. Pomerantz regarding same. | 1.90 | 895.00 | $1,700.50 |
| 11/19/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 825.00 | $247.50 |
| 11/21/09 | RMP | Review Circuit City e-mails. | 0.40 | 895.00 | $358.00 |
| 11/23/09 | RMP | Review Circuit City Tax issues and telephone conferences with Galardi and conference with J. Pomerantz regarding same. | 1.30 | 895.00 | $1,163.50 |
| 11/23/09 | RJF | Review tax ruling request and emails regarding same. | 0.40 | 825.00 | $330.00 |
| 11/23/09 | BDD | Email to J. Pomerantz re Plan objections | 0.10 | 225.00 | $22.50 |
| 11/23/09 | BDD | Review court docket re Plan objections | 0.20 | 225.00 | $45.00 |
| 11/23/09 | BDD | Email to J. Pomerantz re updated 503b9 plan objection chart | 0.10 | 225.00 | $22.50 |
| 11/24/09 | RMP | Prepare for and participate on calls regarding plan and telephone conferences with Galardi regarding same. | 1.40 | 895.00 | $1,253.00 |
| 11/24/09 | RMP | Confer with Tuchin regarding plan and CRO issues. | 0.70 | 895.00 | $626.50 |
| 11/24/09 | BDD | Review additional Plan objections; revisions to chart re same | 0.60 | 225.00 | $135.00 |
| 11/25/09 | BDD | Email to J. Pomerantz re Plan summary chart | 0.10 | 225.00 | $22.50 |
| 11/27/09 | RMP | Review case issues and plan status issues. | 0.80 | 895.00 | $716.00 |
| 11/30/09 | JNP | Emails with Richard M. Pachulski regarding plan issues. | 0.10 | 725.00 | $72.50 |
| 11/30/09 | RMP | Telephone conference with Galardi and conference with J. Pomerantz regarding plan issues. | 0.90 | 895.00 | $805.50 |

**Invoice number  87121**          12304   00002                    **Page  10**

|  |  |  | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **56.70** | | **$39,852.50** |

**Retention of Prof. [B160]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/09 | JNP | Email to D. Foley regarding Georgetown retention. | 0.10 | 725.00 | $72.50 |
| 11/03/09 | JNP | Conference with B. Lehane and J. Carr regarding retention of GEA. | 0.20 | 725.00 | $145.00 |
| 11/03/09 | JNP | Conference with R. Van Arsdale and D. Foley regarding retention of GEA. | 0.50 | 725.00 | $362.50 |
| 11/12/09 | JNP | Conference with A. Siegel and D. Gottlieb regarding retention of CRO and related issues. | 0.30 | 725.00 | $217.50 |
| 11/12/09 | JNP | Conference with Robert J. Feinstein regarding retention of A. Siegel and Crowe. | 0.20 | 725.00 | $145.00 |
| 11/12/09 | JNP | Research regarding procedure for retention of Siegel and Crowe. | 0.20 | 725.00 | $145.00 |
| 11/12/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding Siegel retention. | 0.40 | 825.00 | $330.00 |
| | **Task Code Total** | | **1.90** | | **$1,417.50** |

**Tax Issues [B240]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/09 | JNP | Conference with D. Agler regarding tax issues and call. | 0.10 | 725.00 | $72.50 |
| 11/02/09 | JNP | Conference with J. Morris regarding tax status and related issues. | 0.20 | 725.00 | $145.00 |
| 11/04/09 | JNP | Conference with Robert J. Feinstein and J. Morris regarding tax strategy and related issues. | 0.30 | 725.00 | $217.50 |
| 11/04/09 | JNP | Conference with A. Siegel regarding tax issues. | 0.30 | 725.00 | $217.50 |
| 11/04/09 | JNP | Conference with D. Agler, S. Tomlinson and D. Gottlieb regarding tax issues and related. | 0.50 | 725.00 | $362.50 |
| 11/06/09 | JNP | Conference with S. Tomlinson regarding tax issues. | 0.20 | 725.00 | $145.00 |
| 11/10/09 | JNP | Conference with D. Agler regarding income tax refund. | 0.10 | 725.00 | $72.50 |
| 11/30/09 | JNP | Emails regarding status of IRS tax issues. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | **1.80** | | **$1,305.00** |

| | **Total professional services:** | | 148.20 | | **$89,221.00** |
|---|---|---|---|---|---|

### *Costs Advanced:*

| Date | | Description | Amount |
|---|---|---|---|
| 09/28/2009 | BM | Business Meal [E111] - Johnnie's Pizzeria (George Meza) | $18.53 |
| 10/01/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $6.88 |
| 10/05/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $6.27 |
| 10/12/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $6.65 |

**Invoice number  87121**          12304   00002                                          **Page  11**

| | | | |
|---|---|---|---:|
| 10/21/2009 | BM | Business Meal [E111] - Chopt (52nd & 3rd) Andrew Sahn | $13.13 |
| 10/22/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $4.40 |
| 10/26/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $12.56 |
| 10/26/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $5.08 |
| 10/28/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $5.87 |
| 11/02/2009 | PAC | 12304.00002 PACER Charges for 11-02-09 | $3.28 |
| 11/03/2009 | PAC | 12304.00002 PACER Charges for 11-03-09 | $24.64 |
| 11/03/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 11/03/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/03/2009 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 11/03/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/03/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/03/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/04/2009 | PAC | 12304.00002 PACER Charges for 11-04-09 | $48.00 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/04/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/04/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/04/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/04/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/04/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/04/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/04/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/04/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/04/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/04/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/04/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number  87121**          12304   00002                              **Page  12**

| | | | |
|---|---|---|---:|
| 11/04/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/04/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/04/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/05/2009 | PAC | 12304.00002 PACER Charges for 11-05-09 | $33.36 |
| 11/06/2009 | PAC | 12304.00002 PACER Charges for 11-06-09 | $21.60 |
| 11/07/2009 | PAC | 12304.00002 PACER Charges for 11-07-09 | $6.56 |
| 11/09/2009 | PAC | 12304.00002 PACER Charges for 11-09-09 | $18.88 |
| 11/11/2009 | BM | Business Meal [E111] - Johnnie's NY Pizzeria (George Meza) | $16.00 |
| 11/11/2009 | PAC | 12304.00002 PACER Charges for 11-11-09 | $18.96 |
| 11/12/2009 | PAC | 12304.00002 PACER Charges for 11-12-09 | $8.08 |
| 11/12/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/12/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/12/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/13/2009 | PAC | 12304.00002 PACER Charges for 11-13-09 | $19.76 |
| 11/16/2009 | IF | Incoming Faxes [E104] | $1.40 |
| 11/16/2009 | PAC | 12304.00002 PACER Charges for 11-16-09 | $70.00 |
| 11/17/2009 | PAC | 12304.00002 PACER Charges for 11-17-09 | $34.16 |
| 11/17/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/17/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number  87121**          12304   00002                                    **Page  13**

| 11/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  87121**          12304   00002                              **Page  14**

| | | | |
|---|---|---|---|
| 11/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/18/2009 | PAC | 12304.00002 PACER Charges for 11-18-09 | $25.60 |
| 11/19/2009 | PAC | 12304.00002 PACER Charges for 11-19-09 | $2.40 |
| 11/20/2009 | PAC | 12304.00002 PACER Charges for 11-20-09 | $5.04 |
| 11/23/2009 | PAC | 12304.00002 PACER Charges for 11-23-09 | $38.80 |
| 11/24/2009 | PAC | 12304.00002 PACER Charges for 11-24-09 | $2.40 |
| 11/25/2009 | PAC | 12304.00002 PACER Charges for 11-25-09 | $8.64 |
| 11/25/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  87121**          12304   00002                                    **Page  15**

| | | | |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | $16.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  87121**          12304   00002                              **Page  16**

| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number  87121**          12304   00002                              **Page  17**

| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |

**Invoice number  87121**              12304   00002                              **Page  18**

| | | | |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | $17.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

**Invoice number  87121**          12304   00002                          **Page  19**

| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | $15.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | $13.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | $26.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | $20.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |

**Invoice number  87121**         12304   00002                              **Page  20**

| 11/25/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | $13.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 11/25/2009 | RE2 | Reproduction Scan Copy - 36 @ 0.10 per page | $3.60 |
| 11/25/2009 | RE2 | Reproduction Scan Copy - 25 @ 0.10 per page | $2.50 |
| 11/25/2009 | RE2 | Reproduction Scan Copy - 23 @ 0.10 per page | $2.30 |
| 11/25/2009 | RE2 | Reproduction Scan Copy - 23 @ 0.10 per page | $2.30 |
| 11/25/2009 | RE2 | Reproduction Scan Copy - 2 @ 0.10 per page | $0.20 |
| 11/25/2009 | RE2 | Reproduction Scan Copy - 2 @ 0.10 per page | $0.20 |
| 11/25/2009 | RE2 | Reproduction Scan Copy - 2 @ 0.10 per page | $0.20 |
| 11/25/2009 | RE2 | Reproduction Scan Copy - 2 @ 0.10 per page | $0.20 |

**Invoice number  87121**          12304  00002                                    **Page  21**

| 11/30/2009 | PAC | 12304.00002 PACER Charges for 11-30-09 | $0.48 |
|---|---|---|---|

Total Expenses:                                                    **$1,359.91**

## Summary:

| | | |
|---|---|---|
| Total professional services | $89,221.00 | |
| Total expenses | $1,359.91 | |
| **Net current charges** | $90,580.91 | |
| | | |
| Net balance forward | $43,218.75 | |
| **Total balance now due** | $133,799.66 | |

| | | | | |
|---|---|---|---|---|
| ACS | Sahn, Andrew C. | 21.80 | 150.00 | $3,270.00 |
| BDD | Dassa, Beth D. | 15.50 | 225.00 | $3,487.50 |
| BEL | Levine, Beth E. | 0.60 | 525.00 | $315.00 |
| DAA | Abadir, David A. | 2.90 | 395.00 | $1,145.50 |
| DJB | Barton, David J. | 0.20 | 725.00 | $145.00 |
| JAM | Morris, John A. | 17.40 | 725.00 | $12,615.00 |
| JNP | Pomerantz, Jeffrey N. | 42.40 | 725.00 | $30,740.00 |
| MAM | Matteo, Mike A. | 5.00 | 195.00 | $975.00 |
| RJF | Feinstein, Robert J. | 19.80 | 825.00 | $16,335.00 |
| RMP | Pachulski, Richard M. | 22.40 | 895.00 | $20,048.00 |
| SEG | Goldich, Stanley E. | 0.20 | 725.00 | $145.00 |
| | | 148.20 | | $89,221.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 5.80 | $1,422.00 |
| CN | CANADA | 14.30 | $10,927.50 |
| CO | Claims Admin/Objections[B310] | 51.70 | $23,514.50 |
| CP | Compensation Prof. [B160] | 0.80 | $282.00 |
| GC | General Creditors Comm. [B150] | 10.70 | $7,167.50 |
| HE | Hearing | 2.30 | $1,707.50 |
| LN | Litigation (Non-Bankruptcy) | 2.20 | $1,625.00 |
| PD | Plan & Disclosure Stmt. [B320] | 56.70 | $39,852.50 |
| RP | Retention of Prof. [B160] | 1.90 | $1,417.50 |
| TI | Tax Issues [B240] | 1.80 | $1,305.00 |
| | | 148.20 | $89,221.00 |

**Invoice number  87121**          12304   00002                              **Page   22**

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $47.66 |
| Conference Call [E105] | $47.71 |
| Incoming Faxes [E104] | $1.40 |
| Pacer - Court Research | $390.64 |
| Reproduction/ Scan Copy | $872.50 |
| | $1,359.91 |