# United States Bankruptcy Court
**Eastern District of Virginia**
Richmond Division

**TO:**
Paul K. Campsen

**In re:** Circuit City Stores, Inc.

**Case Number** 08−35653−KRH
**Chapter** 11

**YOU ARE ADVISED AS FOLLOWS CONCERNING PAPERS FILED BY YOU WHICH CONTAIN DEFICIENCIES:**

*7155* − Amended Motion to Allow Late Filing of Claim 212 of Paul K. Campsen, Esq. on behalf of Site A, LLC [Second Amended Motion to Allow Late Filing of Proof of Claim, or in the Alternative, Motion to File Late Proof of Claim as an Amendment to Informal Proof of Claim] (Related Document(s)[5404] Motion to Allow Late Filing of Claim filed by Site A, LLC) filed by Paul K. Campsen of Kaufman & Canoles, P.C. on behalf of Site A, LLC. (Attachments: # (1) Exhibit(s) proof of claim# (2) Exhibit(s) Exhibit A to proof of claim# (3) Exhibit(s) Exhibit A cont'd. − part 1 of 10# (4) Exhibit(s) Exhibit A cont'd. − part 2 of 10# (5) Exhibit(s) Exhibit A cont'd. − part 3 of 10# (6) Exhibit(s) Exhibit A cont'd. − part 4 of 10# (7) Exhibit(s) Exhibit A cont'd. − part 5 of 10# (8) Exhibit(s) Exhibit A cont'd. − part 6 of 10# (9) Exhibit(s) Exhibit A cont'd. − part 7 of 10# (10) Exhibit(s) Exhibit A cont'd. − part 8 of 10# (11) Exhibit(s) Exhibit A cont'd. − part 9 of 10# (12) Exhibit(s) Exhibit A cont'd. − part 10 of 10) (Campsen, Paul)

**REQUIREMENTS OF FORM/PROCESS:**

_ Not accompanied by "Request for Waiver to File by Computer Diskette or Conventionally."* Parties represented by attorneys and governmental units and institutional entities must file via the Internet or complete and file a Request for Waiver in order to file by computer diskette or conventionally. Future noncompliant filings will be forwarded to the Court for determination/appropriate action.

_ Please prepare and submit to the Court an Order Extending Stay, which may be obtained from the Court's web site at www.vaeb.uscourts.gov under Bankruptcy Forms.*

_

**MOTION FOR EXPEDITED HEARING [LBR 9013−1(N)]:**

_ Not accompanied by Certification Regarding Request for Expedited Hearing*.

_

**MOTION FOR RELIEF FROM STAY AND/OR CODEBTOR STAY [LBR 4001(a)(1)]:**

_ Not accompanied by proof of service indicating service of motion upon parties required to be served.

_ Notice as required by LBR 4001(a)−1(C) not clearly stated or conspicuously provided in motion.

_ Caption of codebtor stay does not clearly state the subsection of 11 U.S.C. 1301 under which party is proceeding.

_

**NOTICE OF MOTION OR OBJECTION/NOTICE OF HEARING:**

**X** Official Form 20A* − Notice of Motion or Objection. The Notice must be in substantial compliance with the official form and must accompany the Motion or Objection when filed.

_ Official Form 20B* − Notice of Objection to Claim. The Notice must be in substantial compliance with the official form and must accompany the objection when filed.

_ Date, time and/or location omitted or incorrect in Notice of Hearing.

_ Notice of Hearing/Response not properly linked to Motion/Application/Objection

_

*A copy of the above−referenced forms may be obtained from the Court's web site at www.vaeb.uscourts.gov*

Date:  April 12, 2010          CLERK, UNITED STATES BANKRUPTCY COURT

By /s/ Suzanne French, Deputy Clerk

[igmotionvDec2009.jsp]

Direct Dial Telephone No. 804–916–2419

# CERTIFICATE OF NOTICE

```
District/off: 0422-7           User: frenchs                 Page 1 of 11              Date Rcvd: Apr 12, 2010
Case: 08-35653                 Form ID: igmotion             Total Noticed: 439


The following entities were noticed by first class mail on Apr 14, 2010.
aty           +Gregg M. Galardi,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
               Wilmington, DE 19899-0636
9292946       +1965 RETAIL LLC,   C/O MILLENNIUM PARTNERS,   1995 BROADWAY, 3RD FL,   NEW YORK, NY 10023-5882
8676078       +3725 Airport Boulevard, LP,   20 Westwoods Drive,   Liberty, MO 64068-3519
8693216       +44 North Properties, LLC,   c/o Miles & Stockbridge, P.C.,   1751 Pinnacle Drive,   Suite 500,
               Mclean, VA 22102-3833
8585686       +507 Northgate, LLC,   c/o Christopher M. Alston,   1111 - 3rd Ave., #3400,
               Seattle, WA 98101-3264
8634777       +553 Retail, Inc.,   c/o Peter C. Hughes, Esquire,   Dilworth Paxson LLP,   1500 Market Street,
               Suite 3500E,   Philadelphia, PA 19102-2101
8773697       +610 & San Felipe, Inc.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
               1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
8593307       +ACCO Brands Corporation,   Wildman, Harrold, Allen & Dixion,   225 West Wacker Dr.,
               Chicago, IL 60606-1349
8596226       +AOL LLC,   c/o Tiffany Strelow Cobb,   VOrys, Sater, Seymour and Pease LLP,   52 East Gay Street,
               Columbus, OH 43215-3161
8600375       +AOL LLC,   c/o Tiffany Strelow Cobb,   Vorys, Sater, Seymour and Pease LLP,   52 East Gay Street,
               Columbus, Ohio 43215-3161
9372002       +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
9348126       +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
8602569       +AT&T,   Attn: Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
               Washington DC 20007-3062
8593447       +AT&T,   c/o Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
               Washington DC 20007-3062
8665859        ATMOS ENERGY CORPORATION,   PO BOX 650205,   DALLAS TX  75265-0205
8602439       +AVR CPC Associates, LLC,   C/O Jaspan Schlesinger LLP,   300 Garden City Plaza,
               Garden City, New York 11530-3302,   (516) 746-8000
8589789       +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, Ohio 43017-8218
8603024       +Alexander H Bobinski, as Trustee,   under Trust No. 1001,   c/o David R McFarlin,
               1851 West Colonial Drive,   Orlando, FL 32804-7013
8710991       +All American Installs,   Michael Caputo,   422 Madison Ave,   Penndel, PA 19047-7546
8578230       +Alliance Entertainment,   Attn: Douglas J. Bates,   27500 Riverview Center Blvd.,
               Bonita Springs, FL 34134-4325
9003365       +Allsop Inc.,   Ryan Allsop, VP of Operations,   P.O. Box 23,   Bellingham, WA 98227-0023
9003362       +Allsop Inc.,   Ryan Allsop, VP of Operations,   4201 Meridan,   Bellingham, WA 98226-5532
8570942       +AmREIT, a Texas real estate investment trust,   c/o James V. Lombardi, III,
               Ross,Banks,May,Cron & Cavin, P.C.,   2 Riverway, Suite 700,   Houston, Texas 77056-1918
9261094        American Express Travel Related Services Co Inc,   Corp Card,   c/o Becket and Lee LLP,
               POB 3001,   Malvern  PA 19355-0701
9246877       +American Scale Corp,   3540 Bashford Ave,   Louisville, KY 40218-3113
8691729       +Ammon Properties LC,   c/o Joel T. Marker,   McKay, Burton & Thurman,
               170 South Main St., Suite 800,   Salt Lake City, UT 84101-1656
8580932        Amore Construction Company,   c/o John J. Lamoureux,   Carlton Fields, P.A.,   P. O. Box 3239,
               Tampa, FL  33601-3239
8585810       +Andrews Electronics,   c/o Justin D. Leonard,   Ball Janik LLP,   101 SW Main, Ste. 1100,
               Portland, OR 97204-3219
9178985       +Antor Media Corporation,   c/o Lenhart Obenshain PC,   100 10th Street, N.E., Suite 300,
               Charlottesville, VA 22902-5481
9075931       +Apex Digital Inc.,   301 Brea Canyon Road,   Walnut Creek, CA 91789-3075
8615037       +Arapahoe County Treasurer,   c/o Arapahoe County Attorney Office,   Attn: George Rosenberg,
               5334 S. Prince Street,   Littleton, CO 80166-0001
9371984       +Archos Inc,   7951 E Maplewood Ave, Suite 260,   Greenwood Village, CO 80111-4774
8831410       +Atlantic Inc.,   10018 Santa Fe Springs,   Santa Fe Springs, CA 90670-2922
8831415       +Atlantic Inc.,   c/o Charles Cross,   10018 Santa Fe Springs,   Santa Fe Springs CA 90670-2922
8825928       +Audiovox Corporation,   150 Marcus Blvd.,   Hauppauge, NY 11788-3794
8590219       +Audiovox Corporation,   c/o Duane Morris LLP,   Rudolph J. Di Massa, Jr., Esquire,
                Matthew E. Hoffman, Esquire,   30 South 17th Street,   Philadelphia, Pennsylvania 19103-4001
8590220        Audiovox Corporation,   c/o Levy, Stopol & Camelo, LLP,   Larry Stopol, Esquire,
               1425 RexCorp Plaza,   Uniondale, NY 11556-1425
8588191       +Averatec/Trigem USA,   c/o Samuel S. Oh,   1055 West 7th Street - Suite 2800,
               Los Angeles, CA 90017-2554
8710627       +BAW Plastics Inc.,   Administrative Priority Claim #662,   2148 Century Drive,
               Century III Business Ctr,   Jefferson Hills PA 15025-3654
8615829       +BB Fonds International 1 USA, L.P.,   c/o Jason Binford,   Haynes and Boone, LLP,
               2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
9134602       +BNSF Logistics, LLC,   Marck Richards, VP Finance,   2500 Lou Mik Drive,
               Forth Worth, TX 76131-2828
9134585        BNSF Logistics, LLC,   C O Seaton & Husk LP,   2240 Gallows Road,   Vienna, VA 22182
9135881       +BPP-MUNCY, LLC,   Sherin and Lodgen,   101 Federal Street,   Boston, MA 02110-2109
8577768       +Bank of America,   c/o Bruce Matson,   951 East Byrd St.,   Richmond, VA 23219-4040
8645826        Barbara O. Cararway, City Treasurer,   City of Chesapeake,   P.O. Box 16495,
               Chesapeake, VA  23328-6495
8683969        Basile Limited Liability Company,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
               P.O. Box 500,   Richmond, VA 23218-0500
8570395       +Basser-Kaufman aka Basser,   c/o Robert L. LeHane,   Kelley Dryer & Warren,   101 Park AVe.,
               New York, NY 10178-0062
8570394       +Basser-Kaufman aka Basser,   c/o James S. Carr,   Kelley Dryer & Warren,   101 Park Avenue,
               New York, NY 10178-0062
8900768       +Becker Trust, LLC,   50 South Jones Boulevard,   Suite 100,   Las Vegas, NV 89107-2672
8588379       +Bedford Properties, L.L.C.,   c/o Catherine Guastello,   Quarles & Brady LLP,
               Two North Central Avenue,   Phoenix, AZ 85004-2322
8608535       +Bell'O International Corp.,   Henry P. Baer, Jr., Esq.,   Finn Dixon & Herling LLP,
               177 Broad Street, 15th Floor,   Stamford, CT 06901-5002
```

```
District/off: 0422-7           User: frenchs                Page 2 of 11                  Date Rcvd: Apr 12, 2010
Case: 08-35653                 Form ID: igmotion            Total Noticed: 439


8601460       +Bond Circuit VIII Delaware Business Trust,   c/o Lazer, Aptheker, Rosella & Yedid,
                Attn: Robin S. Abramowitz,   225 Old Country Road,   Melville, NY 11747-2719
8698490        Bond-Circuit IV Delaware Business Trust,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,
                One Gateway Center,   Newark, NJ 07102-5310
8764332       +Brian Brown,   c/o Charles D. Whelan III, Esq.,   114 Bayard Street,
                New Brunswick, NJ 08901-1956
8588462       +Bush Industries, Inc.,   c/o Olshan Grundman Frome Rosenzweig & W,   65 East 55th Street,
                New York, New York 10022-3219
8601456       +CC Colonial Trust,   c/o Lazer, Aptheker, Rosella & Yedid, P.,   Attn: Robin S. Abramowitz,
                225 Old Country Road,   Melville, NY 11747-2719
8698499        CC Hamburg NY Partners, LLC,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,   One Gateway Center,
                Newark, NJ 07102-5310
8601457       +CC Joliet Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
                225 Old Country Road,   Melville, NY 11747-2719
8601459       +CC Merrilville Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
                225 Old Country Road,   Melville, NY 11747-2719
8799625      ++CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA 23328-6495
               (address filed with court: Barbara O. Carraway, City Treasurer,   City of Chesapeake,
                P.O. Box 16495,   Chesapeake, VA 23328-6495)
8996124       +CMAT 1999-C2 Ridgeland Retail, LLC,   c/o Mindy A. Mora, Esq.,
                Bilzin Sumberg Baena Price & Axelrod LLP,   200 South Biscayne Boulevard, Suite 2500,
                Miami, FL 33131-5340
8623810       +COLE CC GROVELAND FL, LLC,   c/o Jeffrey T. Wegner, Esquire,   KUTAK ROCK LLP,
                The Omaha Building,   1650 Farnam Street,   Omaha, NE 68102-2104
8641633        CPS Energy - Bankruptcy Section,   145 Navarro - Mail Drop 101013,   San Antonio, TX   78205
9178942       +CWCapital Asset Management LLC,   c/o Venable LLP,   8010 Towers Crescent Drive,   Suite 300,
                Vienna VA 22182-2723
8601395       +Cameron Group Associates, LLP,   c/o Andrew M. Brumby, Esq.,   Shutts & Bowen LLP,
                300 S. Orange Avenue, Suite 1000,   Orlando, FL 32801-5403
8670517       +Carlyle-Cypress Tuscaloosa, LLC,   c/o Lyndel Anne Mason,
                CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St. - Ste 570, Founders Sq.,
                Dallas, TX 75202-2413
9255730       +Central Investments LLC,   c/o Mark Ordower,   Suite 207,   333 South Desplaines,
                Chicago, IL 60661-5594
8577737       +Centro Properties Group,   c/o Ballard Spahr Andrews & Ingersoli,   51st Floor-Mellon Bank Center,
                1735 Market Street,   Philadelphia, PA 19103-7501
8699201       +Century PLaza Development Corporation,   c/o Law Offices of David A. Greer PLC,
                500 East Main Street, Suite 1225,   Norfolk, Virginia 23510-2274
8667801       +Charlotte Co Tax Collector,   Vickie L Potts, Tax Collector,   18500 Murdock Circle,
                Port Charlotte FL 33948-1068
8584110       +Chatham County Tax Commissioner,   c/o Daniel T. Powers,   PO Box 8321,   Savannah, GA 31412-8321
8832124        Circsan Limited Partnership,   c/o Kin Properties, Inc.,   185 NW Spanish River Blvd, Ste 100,
                Boca Raton, FL  33431-4230,   ATTN: Allen P. Lev, Esq.
8575617        City Hurst, Mansfiled ISD, Carroll ISD,   c/o Elizabeth Banda,   PO Box 13430,
                Arlington, TX 76094-0430
9033831        City of Avondale,   c/o Sean P. O’Brien,   Gust Rosenfeld PLC,   201 E. Washington St., #800,
                Phoenix, AZ 85004-2327
8575615        City of Cedar Hill, Burleson ISD, Arlington ISD,   c/o Elizabeth Banda,   PO Box 13430,
                Arlington, TX 76094-0430
8782773        City of Florence,   PO Box 1357,   Florence KY 41022-1357
8693721       +City of Frisco,   c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,
                2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8575618        City of Lake Worth,   c/o Elizabeth Banda,   PO Box 13430,   Arlington,TX 76094-0430
8693766       +City of Memphis,   c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,
                2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8631491       +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
                Newport News, VA 23607-4301
8614927       +City of Philadelphia,   c/o Ashley M. Chan,   One Logan Sq. 27th Floor,
                Philadelphia, PA 19103-6910
8656193       +City of Taylor Michigan,   c/o Kurt M. Kobiljak,   Edelson Building, Suite 200,
                2915 Biddle Avenue,   Wyandotte, MI 48192-5267
8908573       +City of Trotwood,   Income Tax Department,   4 Strader Dr,   Trotwood, OH 45426-3343
8710993       +Clean Carton Co Inc,   8437 Delport,   St. Louis, MO 63114-5996
8680885       +Cleveland Towne Center, LLC,   c/o Miller & Martin PLLC,   Attn: Nicholas W. Whittenburg,
                832 Georgia Avenue, Suite 1000,   Chattanooga, TN 37402-2289
8615096       +Cobb Corners II, LP,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
                Charlotte, NC 28202-2367
8629815       +Cohesion Products, Inc.,   c/o Receivable Management Services,   PO Box 5126,
                Timonium, MD 21094-5126
8591390       +Colorado Structures, Inc. dba CSI Constr. Co,   c/o Mary E. Olden,   McDonough Holland & Allen PC,
                555 Capitol Mall, 9th Floor,   Sacramento, CA 95814-4601
8591383       +Colorado Structures, Inc., dba CSI Construction Co,   c/o Mary E. Olden; Andre K. Campbell; Se,
                McDonough Holland & Allen PC,   555 Capitol Mall, 9th Floor,   Sacaramento, CA 95814-4601
8616162       +Columbia Plaza Joint Venture,   % Jordan Humphreys, Attorney,   3210 Bluff Creek,
                Columbia, MO 65201-3525,   573-449-2503,   jhumphreys@fpb-law.com
8570388        Commonwealth of VA Dept. of Taxation,   c/o Jeffrey Scharf,   PO Box 771476,   Richmond, VA 23255
8570386        Commonwealth of VA, Dept. of Taxation,   c/o Mark Ames,   PO Box 2156,   Richmond, VA 23218-2156
8649740       +Commonwealth of Virginia,   Department of Taxation,   PO Box 2156,   Richmond VA 23218-2156
8902009       +Commonwealth of Virginia,   Department of Taxation,   Taxing Authority Consulting Services PC,
                PO Box 71476,   Richmond VA 23255-1476
8570381        Comptroller of Public Accounts of State of Texas,   c/o Mark Browning, Asst. Atty. General,
                Bankruptcy & Collections Division,   PO Box 12548,   Austin, TX 78711-2548
8625449       +Condan Enterprises LLC,   c/o Siller Wilk LLP,   675 Third Avenue,   New York, NY 10017-5704,
                Attention: Eric J. Snyder, Esq.
```

```
District/off: 0422-7           User: frenchs                Page 3 of 11                   Date Rcvd: Apr 12, 2010
Case: 08-35653                 Form ID: igmotion            Total Noticed: 439

8716640        +Convergys Customer Management Group Inc.,    c/o Michael J. O'Grady, Esq.,    Frost Brown Todd LLC,
                 201 E. Fifth Street, Suite 2200,    Cincinnati, OH 45202-4182
9079347        +Cormark, Inc.,    1701 Winthrop,    Des Plaines, IL 60018-1941
9135914        +County of Merced, California,    c/o Karen Adams,    2222 M Street,    Merced, CA 95340-3729
8825768        +Credit Suisse International,    11 Madison Avenue, 5th Floor,    New York, NY 10010-3698
9182848        +Credit Suisse Loan Funding LLC,    11 Madison Avenue, 5th Floor,    New York, NY 10010-3698
8697582        +Crossways Financial Associates, LLC,    Paul K. Campsen,    Kaufman & Canoles, P.C.,
                 150 W. Main Street, Suite 2100,    Norfolk, VA 23510-1681
8600964         Cypress Fairbanks ISD,    c/o John P Dillman,    Linebarger Goggan Blair & Sampson LLP,
                 P.O. Box 3064,    Houston, Tx. 77253-3064
8825775        +D-Link Systems, Inc.,    17595 Mt. Herrmann Street,    Fountain Valley, CA 92708-4160
8571205        +DFS SERVICES LLC,    C/O BRIAN SIROWER, ESQ.,    QUARLES & BRADY LLP,    TWO NORTH CENTRAL AVENUE,
                 PHOENIX, AZ 85004-2322
8615095        +DIM Vastgoed, N.V.,    c/o Amy Pritchard Williams,    214 North Tryon Street,    Suite 4700,
                 Charlotte, NC 28202-2367
8578489        +Dallas County,    Linebarger Goggan Blair & Sampson LLP,    Elizabeth Weller,
                 2323 Bryan Street, Suite 1600,    Dallas, TX 75201-2637
8572197        +Dallas County and Tarrant County,    % Linebarger Goggan Blair & Sampson LLP,
                 Attn: Elizabeth Weller, Esq.,    2323 Bryan St., Ste. 1600,    Dallas, TX 75201-2637
9229318         Dallas Cowboys Football Club Ltd. & Pro Silver Sta,    1 Cowboys Oarkway,    Irving, TX 75063
9602614        +Daly City Partners I, LLP,    88 Kearny Street,    Suite 1818,    San Francisco, CA 94108-5523
8703551         Dawn vonBechmann,    Attn: Neil E. McCullagh, Esq.,    Cantor Arkema, P.C.,    P.O. Box 561,
                 Richmond, Va 23218-0561
8581072        +DeMatteo Management, Inc.,    c/o Jennifer V. Doran, Esq.,    Hinckley Allen & Snyder LLP,
                 28 State Street,    Boston, MA 02109-1776
8578346        +Developers Diversified Realty Corp.,    Attn: Eric C. Cotton,    3300 Enterprise Parkway,
                 Beachwood, OH 44122-7200
8570420        +Developers Diversified Realty Corp.,    c/o Eric Cotton,    3300 Enterprise Parkway,
                 PO Box 227042,    Beachwood, OH 44122-7200
8570418        +Developers Diversified Realty Corp.-DDR,    c/o James Carr,    Kelley Drye & Warren,
                 101 Park Ave.,    New York, NY 10178-0062
8570419        +Developers Diversified Realty Corp.-DDR,    c/o Robert L. LeHane,    Kelley Drye & Warren,
                 101 Park Ave.,    New York, NY 10178-0062
8577114         Dicker-Warmington Properties,    c/o Stephen Spence & Scott Adkins,    1200 North Broom Street,
                 Wilmington, DE 19806-4204
9179449        +Digital Innovations, LLC,    3436 N. Kennicott,    Arlington Heights, IL 60004-7814
8592221        +Discovery Communications, Inc. (4109),    c/o Szabo Associates, Inc.,
                 3355 Lenox Road NE, 9th Floor,    Atlanta, GA 30326-1394
8582907        +Ditan Distribution LLC,    c/o Michael S. Kogan, Esq.,    Ervin, Cohen & Jessup LLP,
                 9401 Wilshire Boulevard, Suite 900,    Beverly Hills, California 90212-2974
8572548        +Dollar Tree Store, Inc.,    % Scott Kipnis, Rachel Greenberger &,
                 Nicholas Malito Esqs, Hofheimer Gartlir,    530 Fifth Ave.,    New York, NY 10036-5101
8719787        +Donahue Schriber Realty Group, L.P.,    c/o Trainor Fairbrook,    Nancy Hotchkiss, Esq.,
                 980 Fulton Avenue,    Sacramento, CA 95825-4558
8712287        +Donahue Schriber Realty Group, L.P.,    c/o Nancy Hotchkiss, Esquire,    Trainor Fairbrook,
                 980 Fulton Avenue,    Sacramento, CA 95825-4558
8649784        +Dunwell, Donovan,    c/o Chiariello & Chiariello,    118-21 Queens Boulevard, Ste. 603,
                 Forest Hills, NY 11375-7206
8617383         Duquesne Light Company,    c/o Kirk B. Burkley, Esquire,    Bernstein Law Firm, P.C.,
                 Suite 2200, Gulf Tower,    Pittsburgh, PA 15219
8568654         E&A Northeast Limited Partnership,    c/o Christine D. Lynch, Esq.,    Peter D. Bilowz, Esq.,
                 Goulston & Storrs, PC,    400 Atlantic Avenue,    Boston, MA 02110-3333
8695142         Edwin Watts Golf Shops, LLC,    c/o Stephen E. Scarce,    6802 Paragon Place, Suite 300,
                 Richmond, VA 23230-1655
8620569        +Eel McKee LLC,    c/o Howard, Rice et al.,    Attn: Gary M. Kaplan, Esq.,
                 Three Embarcadero Center, 7th Floor,    San Francisco, California 94111-4078
8996666        +Electra Craft Inc,    41 Woodbine Street,    Bergenfield, NJ 07621-3513
8615100        +Encinitas PFA, LLC,    c/o Amy Pritchard Williams,    214 North Tryon Street,    Suite 4700,
                 Charlotte, NC 28202-2367
8607425        +Engineered Structures, Inc,    c/o Kimbrell Gourley,    The 9th & Idaho Center,
                 225 N. 9th St. # 820,    PO Box 1097,    Boise, ID 83701-1097
8622528        +Engineered Structures, Inc.,    c/o Rob Shockley,    12400 W. Overland Rd.,    Boise, ID 83709-0021
8593280        +Entergy Arkansas Inc,    c/o Robert W. Mallard,    1105 North Market St. # 1600,
                 Wilimington, DE 19801-1201
8593279        +Entergy Gulf States Louisiana,    c/o Robert W. Mallard,    1105 North Market St. # 1600,
                 Wilimington, DE 19801-1201
8593278        +Entergy Louisiana, LLC,    c/o Robert W. Mallard,    1105 North Market St. # 1600,
                 Wilimington, DE 19801-1201
8593277        +Entergy Mississippi,    c/o Robert W. Mallard,    1105 North Market St. # 1600,
                 Wilimington, DE 19801-1201
8593281        +Entergy Texas, Inc,    c/o Robert W. Mallard,    1105 North Market St. # 1600,
                 Wilimington, DE 19801-1201
8575375        +Envision Peripherals, Inc,    c/o Gay Richey, Sr. Creidt Manager,    47490 Seabridge Drive,
                 Fremont, CA 94538-6548
8667374        +Equitable Gas Bankruptcy Department,    Attn: Judy Gawlowski,    200 Allegheny Center Mall,
                 Pittsburgh, Pa 15212-5339
8571855        +Evergreen Plaza Associates,    c/o John L. Senica,    225 W. Washington, Suite 2600,
                 Chicago, IL 60606-3439
8577124        +Expesite, LLC,    c/o Andria Beckham & Kenneth Johnson,    100 S. Third Street,
                 Columbus, OH 43215-4236
8868147        +Express Services, Inc.,    P.O. Box 179,    Piedmont, OK 73078-0179
8572509        +F&M Properties, Inc.,    % Fred B. Ringel, Esq.,    Robinson Brog Leinwand Greene et al,
                 1345 Ave. of the Americas,    New York, NY 10105-0302
```

```
District/off: 0422-7           User: frenchs              Page 4 of 11                   Date Rcvd: Apr 12, 2010
Case: 08-35653                 Form ID: igmotion          Total Noticed: 439

8574638       +F.R.O., LLC IX,    c/o Timothy F. Brown,    Arent Fox LLP,    1050 Connecticut Ave. NW,
                Washington, DC 20036-5303
9116446       +FCMA, LLC,    Gerald J. Ghinelli, Managing Member,    430 Commerce Blvd.,
                Carlstadt, NJ 07072-3013
8891336       +Fairfax County, VA,    Office of the County Attorney,    12000 Government Center Pkwy.,    Suite 549,
                Fairfax, Virginia 22035-0001
8593129       +Faram Muskegon, LLC,    c/o Paul K. Campsen, Esq.,    Kaufman & Canoles, P.C.,    P. O. Box 3037,
                Norfolk, VA 23514-3037
8577738       +Federal Realty Investment Trust,    c/o Ballard Spahr Andrews & Ingersoli,
                51st Floor-Mellon Bank Center,    1735 Market Street,    Philadelphia, PA 19103-7501
8696163       +Food Lion LLC,    c/o Linda Lemmon Najjoum,    Hunton & Williams LLP,
                1751 Pinnacle Drive, Suite 1700,    McLean, Virginia 22102-3836
8600914        Fort Bend County,    c/o John P Dillman,    Linebarger Goggan Blair & Sampson LLP,    P.O. Box 3064,
                Houston, Tx. 77253-3064
8641709       +Four Star International Trade,    c/o Wendy M. Mead,    11 Pleasant St. # 30,
                Worcester, MA 01609-3232
9470519       +Franklin Electronic Publishers, Inc.,    Frank Musto, VP,    One Franklin Plaza,
                Burlington, NJ 08016-4908
9076343       +Funai Service Corporation,    5653 Creekside Parkway,    Suite A,    Lockbourne, OH 43137-9272
8578296       +Garmin International, Inc.,    Attn: Andrew Etkind,    1200 East 151st Street,
                Olathe, KS 66062-3426
8615571       +General Growth Properties, Onc,    c/o Robert L. LeHane,    101 Park Ave.,
                New York, NY 10178-0002
8687309        Giant Eagle, Inc.,    c/o Darlene M. Nowak, Esq.,    Marcus & Shapira LLP,
                35th Floor One Oxford Centre,    Pittsburgh PA  15219
8686083       +Giant Eagle, Inc.,    101 Kappa Drive,    Pittsburgh PA 15238-2833
8888216       +Glenmoor Limited Partnership,    c/o Kevin L. Sink, Attorney,    P.O. Box 18237,
                Raleigh, NC 27619-8237
8614959       +Greece Ridge, LLC,    c/o Thomas W. Daniels,    1265 Scottsville Rd.,    Rochester, NY 14624-5104
8601826       +Green 521 5th Avenue LLC,    c/o Stempel Bennett Claman & Hochberg, P,
                675 Third Avenue, 31st floor,    New York, New York 10017-5704,    Attn: Edmond P. O’Brien, Esq.
8719786       +Greenback Associates,    c/o Trainor Fairbrook,    Nancy Hotchkiss, Esq.,    980 Fulton Avenue,
                Sacramento, CA 95825-4558
8626594       +Gregg County,    c/o Laurie A. Spindler,    Linebarger Goggan Blair & Sampson, LLP,
                2323 Bryan Street, Suite 1600,    Dallas, TX 75201-2644
8693654       +Gregg County,    c/o Elizabeth Weller,    Linebarger Goggan Blair & Sampson, LLP,
                2323 Bryan Street, Suite 1600,    Dallas, TX 75201-2644
8654027        HENRICO COUNTY,    P.O. BOX 90775,    HENRICO, VIRGINIA 23273-0775
9237422       +HRB Digital LLC, f/k/a H&R Block DIgital Tax Solut,    One H&R Block Way,
                Kansas City, MO 64105-1905
8643402       +Hallaian,    Walter Wilhelm Law Group,    Attn: Michael L. Wilhelm, Esq.,
                7110 N. Fresno Street, Suite 400,    Fresno, CA 93720-2933
8620770       +Hallaian,    c/o Walter Wilhelm Law Group,    Attention: Michael L. Wilhelm, Esq.,
                7110 N. Fresno Street, Suite 400,    Fresno, CA 93720-2933
8572463       +Hamilton Beach Brands, Inc.,    Bill Ray,    4421 Waterfront Drive,    Glen Allen, VA 23060-3375
8919898        Harris County TRA,    c/o John P Dillman,    Linebarger Goggan Blair & Sampson LLP,    P.O. Box 3064,
                Houston, Tx. 77253-3064
8600909        Harris County et al,    c/o John P Dillman,    Linebarger Goggan Blair & Sampson LLP,
                P.O. Box 3064,    Houston, Tx. 77253-3064
8685598        Heartland Regional Medical Center,    c/o Michael I. Mossman, Attorney at Law,    P.O. Box 330129,
                Nashville, TN 37203-7501
8574843       +Hewlett Packard Company,    c/o Roy Terry, Jr.,    600 E. Main Street, 20th Floor,
                Richmond, VA 23219-2430
8578136       +Hewlett-Packard Company,    Attn: Ramona Neal/Chris Patafio,    11307 Chinden Blvd., MS 314,
                Boise, ID 83714-1021
8672552        Hillson Electric Incorporated,    c/o: Gary V. Fulghum,    Seigfreid, Bingham,
                2800 Commerce Tower, 911 Main Street,    Kansas City, MO  64105
9253200       +Holiday Foliage, Inc.,    kristine Vanzutphen,,    VP of Operations,    2592 Otay Center Dr.,
                San Diego, CA 92154-7611
8607207       +Home Depot USA, Inc.,    c/o Elizabeth C. Freeman,    LOCKE LORD BISSELL & LIDDELL LLP,
                600 Travis Street, Suite 3400,    Houston, Texas 77002-2926
8607208       +Home Depot USA, Inc.,    c/o Melissa S. Hayward,    LOCKE LORD BISSELL & LIDDELL LLP,
                2200 Ross Avenue, Suite 2200,    Dallas, Texas 75201-2748
8582425       +Homero Alonso Mata,    c/o David G. Reynolds, Esq.,    PO Box 1700,    Corrales, NM 87048-1700
8581311       +Homero Mata,    c/o David G. Reynolds, Esq.,    PO Box 1700,    Corrales, NM 87048-1700
8840578       +Horizon Connections, Inc,    c/o Robert Dodd & Associates, LLC,    303 S. Mattis, Ste. 201,
                Champaign, IL 61821-3070
8596848       +IBM Corporation,    c/o Vicky Namken,    13800 Diplomat Dr.,    Dallas, TX 75234-8812
8601627       +Illinois Dept. of Employment Security,    Attorney General Section - 9th Floor,    33 S. State St.,
                Chicago, IL 60603-2804
8981838        Imagination Entertainment,    Kristen Fleming, COO,    Attention: 6161 Santa Monica Blvd,
                Suite 100,    Los Angeles, CA 90038
8673700       +Impressions Marketing Group,    7951 Angleton Ct.,    Lorton, VA 22079-1012
8596898       +InfoPrint Solutions Company,    c/o IBM Corporation,    ATTN: Vicky Namken,    13800 Diplomat Dr.,
                Dallas, TX 75234-8812
8568677        Interstate Augusta Properties LLC,    c/o Christine D. Lynch, Esq.,    Peter D. Bilowz, Esq.,
                Gouslton & Storrs, P.C.,    400 Atlantic Avenue,    Boston, MA 02110-3333
8680886       +Interstate Waste Services,    c/o RMS Bankruptcy Recovery Services,    P.O. Box 5126,
                Timonium, Maryland 21094-5126
8825927       +Ion Audio, LLC,    200 Scenic View Drive,    Suite 201,    Cumberland, RI 02864-1847
8672723       +Iron Mountain Information Management, Inc.,    c/o Frank F. McGinn, Esq.,
                Bartlett Hackett Feinberg P.C.,    155 Federal Street, 9th Floor,    Boston, MA 02110-1610
8578547       +Irving ISD,    Linebarger Goggan Blair & Sampson LLP,    Elizabeth Weller,
                2323 Bryan Street, Suite 1600,    Dallas, TX 75201-2637
```

```
District/off: 0422-7           User: frenchs                Page 5 of 11                   Date Rcvd: Apr 12, 2010
Case: 08-35653                 Form ID: igmotion            Total Noticed: 439

8596627      +JWC/Loftus LLC,   2595 Canyon Blvd. Suite 250,    Boulder, CO 80302-6744
9105238      +Jack D Daniels,   P.O. Box 215,   Jonesborough, TN 37659-0215
8575334      +James Donaldson,    Core Properties, Inc.,   831 East Morehead St. Ste 445,
               Charlotte, NC 28202-2784
9020448      +John E. Hilton,   Carmody MacDonald, P.C.,    120 South Central Ave.,   Suite 1800,
               Clayton, MO 63105-1726
8672551       John Rohrer Contracting Company, Inc.,    c/o: Gary V. Fulghum,   Seigfreid, Bingham,
               2800 Commerce Tower, 911 Main Street,    Kansas City, MO  64105
8723692      +Johnson City Crossing L.P.,   950 East Paces Ferry Road, Suite 975,    Atlanta, GA 30326-1180
8684467      +K&G/Dearborn, LLC,    c/o Jess R Bressi Esq,    19800 MacArthur Blvd Ste 500,
               Irvine CA 92612-2480
8701318      +KCOP Television (303),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
9169800      +KEF America, Inc.,    10 Timber Lane,   Marlboro, NJ 07746-1444
8748595      +KENTUCKY DEPARTMENT OF REVENUE,    LEGAL BRANCH - BANKRUPTCY SECTION,    ATTN: LEANNE WARREN,
               P O BOX 5222,    FRANKFORT KY 40602-5222
8767332      +KPLR Television (8097),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8605100      +KPNX-TV (367),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8623647      +KSDK-TV (0361),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8581075      +KTNV Television (0869),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8701392      +KTTV Television (1795),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8623660      +KTVD-TV (8982),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8692432      +KTVI Television (372),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8581016      +KTVK/KASW Television (7070),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8623708      +KUSA-TV (0295),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8623704      +KXTV-TV (1475),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
               Atlanta, GA 30326-1394
8687440      +Katsky Korins LLP,    Attn:  Steven H. Newman, Esquire,    605 Third Avenue,
               New York, NY 10158-0180
8681046      +Kina Thompson,    c/o Linda J. Brame,    111 W. Main St. P.O. box 700,    Marion, IL 62959-0700
8658711      +Klipsch, LLC,    c/o Michael K. McCrory,    BARNES & THORNBURG LLP,    11 S. Meridian Street,
               Indianapolis, IN 46204-3535
9306338      +Korea Export Insurance Corporation,    c/o Duane Morris,    Attn: William C. Heuer,    1540 Broadway,
               New York, NY 10036-4086
8578229      +L.G. Electronics USA, Inc,    Attn:  Brian Wehr % H. Jason Gold,    Wiley Rein LLP,
               7925 Jones Branch Dr.,    McLean, VA 22102-3365
8610452      +LA Dept of Revenue,    PO Box 66658,   Baton Rouge, LA 70896-6658
8617068      +Landmark Communications, Inc.,    c/o Paul A. Driscoll,    Pender & Coward, P.C.,
               222 Central Park Avenue, Suite 400,    Virginia Beach, VA 23462-3026
8672553       Lang Construction, Inc.,    c/o: Gary V. Fulghum,    Seigfreid, Bingham,
               2800 Commerce Tower, 911 Main Street,    Kansas City, MO  64105
9075643      +Lenovo (United States) Inc.,    1009 Think Place,    Morrisville, NV 27560-9002
8578183      +Lexington Lion Weston I LP,    c/o Brian P. Hall,    1230 Peachtree St., N.E.,
               Suite 3100, Promenade II,    Atlanta, GA 30309-3574
9152691      +Longacre Opportunity Fund, L.P.,    810 Seventh Avenue, 33rd Fl,    New York, NY 10019-5869,
               Attn: Vladimir Jelisavcic
9111305      +Loren Stocker,    d/b/a Vanity Internatinal,    1431 Camino Del Mar, Suite D,
               Del Mar, CA 92014-2572
9246863      +MARTINAIR INC,    P.O. BOX 485,   SANDSTON, VA 23150-0485
8720848       MDS Realty II, LLC,    c/o Meredith L. Yoder, Esq.,    Parker, Pollard & Brown, P.C.,
               6802 Paragon Place, Suite 300,    Richmond, VA 23230-1655
8567308      +Madison Waldorf, LLC,    c/o Madison Marquette Realty Services,    c/o Mitchell B. Weitzman, Esq.,
               Bean Kinney & Korman, PC,    2300 Wilson Blvd., 7th Floor,    Arlington, VA 22201-5424
9152687      +Majesco Entertainment Company,    160 Raritan Center Parkway,    Edison NJ 08837-3637,
               Attn:  Adam Sultan
8608684      +Mall Properties and U.S. 41 & I-285 Company,    c/o Morgan Lewis & Bockius LLP,    101 Park Avenue,
               New York, NY 10178-0002,    Attn: Neil E. Herman
8691414      +Mallview Plaza Company, Ltd.,    c/o Carnegie Management and Development,
               27500 Detroit Rd., Ste. 300,    Westlake, Ohio 44145-5913
8701307      +Marco Portland General Partnership,    Attention: Carol Southard,    29435 Weeping Willow Drive,
               Agoura Hills, CA 91301-4136
8567200       Mark Browning,    Assistant Attorney General,    Bankruptcy & Collections Division,    PO Box 12548,
               Austin, TX 78711 2548
9112606      +Market Force Information, Inc.,    248 Centennial Parkway,    Suite 150,
               Louisville, CO 80027-1347
8693218      +Maryland Acquisitions, LLC,    c/o Miles & Stockbridge P.C.,    1751 Pinnacle Drive,    Suite 500,
               McLean, VA 22102-3833
8589705      +McKinley, Inc.,    c/o Seth A. Drucker, Esq.,    Honigman Miller Schwartz and Cohn LLP,
               2290 First National Building,    660 Woodward Avenue,    Detroit, MI 48226-3516
9095984       Micro Product Distributors,    89450 NW 27th St.,    Miami, FL 33172
8592418      +Middle Tennessee Electric Membership Corporation,    555 New Salem Road,
               Murfreesboro, TN 37129-3390
9420703      +Midland Loan Services, Inc.,    Attn: Josh Azinger,    10851 Mastin, Suite 300,
               Overland Park, KS 66210-1690
8644353      +Mike B. Dohrmann,    34945 N Karan Swiss Circle,    Queen Creek, AZ 85143-4856
```

```
District/off: 0422-7           User: frenchs              Page 6 of 11              Date Rcvd: Apr 12, 2010
Case: 08-35653                 Form ID: igmotion          Total Noticed: 439

8582426        +Monarch Alternative Capital LP,    c/o Andrew Herenstein,    535 Madison Ave.,
                 New York, NY 10022-4212
9319473        +Monarch Master Funding Ltd,    535 Madison Ave,    26th Floor,    New York, NY 10022-4255
8583090        +Monte Vista Crossings, LLC,    c/o Donahue Gallagher Woods LLP,    attn: William R. Hill, Esq.,
                 300 Lakeside Drive, Suite 1900,    Oakland, California 94612-3570
8600989         Montgomery County,    c/o John P Dillman,    Linebarger Goggan Blair & Sampson LLP,    P.O. Box 3064,
                 Houston, Tx. 77253-3064
8583956        +NPP Development LLC,    c/o Christine D. Lynch, Esq.,    Goulston & Storrs, P.C.,
                 400 Atlantic Avenue,    Boston, MA 02110-3333
8667550        +National Glass & Gate,    c/o Coface North America, Inc.,    50 Millstone Rd., Bldg. 100, Ste. 360,
                 East Windsor, NJ 08520-1415
8697812        +Newport News Shopping Center, LLC,    Paul K. Campsen,    Kaufman & Canoles, P.C.,
                 150 W. Main Street, Suite 2100,    Norfolk, VA 23510-1681
8749372        +North American Roofing Services, Inc.,    c/o Doug Frankey,    3 Winner Circle,
                 Arden, NC 28704-3156
8701894        +Northeast Verizon Wireless,    PO Box 3397,    Bloomington, IL 61702-3397
8669976       ++OHIO BUREAU OF WORKERS COMPENSATION,    LAW SECTION BANKRUPTCY UNIT,    P O BOX 15567,
                 COLUMBUS OH 43215-0567
               (address filed with court: Ohio Bureau of Workers’ Compensation,    PO Box 15567,
                 Columbus, Ohio 43215-0567)
8607718         OHIO DEPARTMENT OF TAXATION,    BANKRUPTCY DIVISION,    P.O. BOX 530, COLUMBUS, OH. 43216
8588482        +ON Corp US, Inc.,    ON Corp,   c/o Olshan Grundman Frome Rosenzweig & W,    65 East 55th Street,
                 New York, New York 10022-3219
8596806        +Oklahoma County Treasurer,    c/o Tammy Jones,    320 Robert S. Kerr,
                 Oklahoma City, OK 73102-3457
9604796        +Olympus Corporation,    c/o Olympus Imaging America Inc.,    3500 Corporate Parkway,
                 Center Valley, PA 18034-8229
8681901        +Oracle USA, Inc.,    c/o Shawn M. Christianson,    Buchalter Nemer,    333 Market St., 25th Floor,
                 San Francisco, CA 94105-2126
8700430        +Orange Grove Apartments, LLC dba Camelback Center,    c/o Valerie L. Marciano, Esq.,
                 Jaburg & Wilk, PC,    3200 North Central Avenue, #2000,    Phoenix, Arizona 85012-2463
9134614        +Organizational Concepts Intl LLC,    John R Kurhne, EVP & COO,    730 Second Avenue S Ste 730,
                 Minneapolis, MN 55402-2449
8831952        +PC Mall, Inc.,    c/o Jeffrey M. Galen, Esq.,    Galen & Davis, LLP,
                 16255 Ventura Blvd., Suite 900,    Encino, CA 91436-2317
8587594        +PNY Technologies, Inc.,    c/o Angela Abreu,    McCarter & English, LLP,    Four Gateway Center,
                 100 Mulberry Street,    Newark, NJ 07102-4056
8569508        +Pamela Gale Johnson,    Baker & Hostetler, LLP,    1000 Louisiana, Ste. 2000,
                 Houston, TX 77002-5018
8699198        +Pan AM Equities, Inc.,    c/o Law Offices of David A. Greer PLC,
                 500 East Main Street, Suite 1225,    Norfolk, Virginia 23510-2274
8578076        +Pan Am Equities, Inc.,    c/o Michael J. Sage,    O’Melveny & Myers,    7 Times Square,
                 New York, NY 10036-6524
8607210        +Parago, Inc.,    c/o Melissa S. Hayward,    LOCKE LORD BISSELL & LIDDELL LLP,
                 2200 Ross Avenue, Suite 2200,    Dallas, Texas 75201-2748
8571089        +Paramount Home Entertainment,    c/o Michael L. Tuchin,    Klee, Tuchin, Bogdanoff & Stern LLP,
                 1999 Avenue of the Stars, 39th Fl.,    Los Angeles, CA 90067-6049
8691730        +Parker Bullseye LLC,    c/o Joel T. Marker,    McKay, Burton & Thurman,
                 170 South Main St., Suite 800,    Salt Lake City, UT 84101-1656
8603698        +Pasadena Independent School District,    c/o Dexter D. Joyner,    Law Office of Dexter D. Joyner,
                 4701 Preston Avenue,    Pasadena, Texas 77505-2050
8673969        +Patrick S. Longood,    8124 Hampton Spring Road,    Chesterfield, Virginia 23832-2030
8593127        +Pelkar Muskegon, LLC,    c/o Paul K. Campsen, Esq.,    Kaufman & Canoles, P.C.,    P. O. Box 3037,
                 Norfolk, VA 23514-3037
8615828        +Phoenix Property Company,    c/o Jason Binford,    Haynes and Boone, LLP,
                 2323 Victory Avenue, Suite 700,    Dallas, TX 75219-7673
8601078        +Pima County Treasurer & Pima County, Arizona,    c/o Pima County Attorney’s Office,
                 32 N. Stone Avenue, Ste 2100,    Tucson, AZ 85701-1416
8785786         Pinnacle Systems, Inc.,    c/o Bill Coats, Esq.,    White & Case LLP,
                 3000 El Camino Real, 5 Palo Alto Sq.,    Palo Alto, CA 94306
8785819         Pinnacle Systems, Inc.,    c/o William Sloan Coats/Peter J. Carney,    WHITE & CASE LLP.,
                 3000 El Camino Real,5 Palo Alto Sq., 9th,    Palo Alto, CA 94306
8670516        +Plantation Point Development, LLC,    c/o Lyndel Anne Mason,
                 CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,    900 Jackson St.,Ste 570, Founders Sq.,
                 Dallas, TX 75202-2413
8710804        +Plasti Cart Inc,    116B Walton Park Ln,    Midlothian VA 23114-3028
8600376        +Platform-A Inc.,    c/o Tiffany Strelow Cobb,    Vorys, Sater, Seymour and Pease LLP,
                 52 East Gay Street,    Columbus, Ohio 43215-3161
8655675         Plaza Las Americas, Inc.,    c/o Holland & Knight LLP,    James H. Rollins, Esq.,
                 Suite 2000, One Atlantic Center,    1201 West Peachtree Street, N.E.,    Atlanta, GA 30309-3400
8589805        +Polaris Circuit City, LLC,    8800 Lyra Drive, Suite 550,    Columbus, Ohio 43240-2107,
                 Attn:  Franz A. Geiger
8692842        +Port Arthur Holdings, III, Ltd.,    c/o David H. Cox, Esq.,    Jackson & Campbell, PC,
                 1120 20th Street, NW, Suite 300-S,    Washington, DC 20036-3437
8710856        +Power Sales,    Attn: Toni Evans,    801 N Meadowbrook,    Olathe, KS 66062-5443
8615097        +PrattCenter, LLC,    c/o Amy Pritchard Williams,    214 North Tryon Street,    Suite 4700,
                 Charlotte, NC 28202-2367
9110851        +Premier Resources International, LLC,    7905A Cessna Avenue,    Gaithersburg, Maryland 20879-4113
8685620        +Pretlow & Pretlow, P.C.,    200 N. Main Street,    Suffolk, VA 23434-4421
8685623        +Pretlow & Pretlow, PC,    200 N. Main Street,    Suffolk, VA 23434-4421
8648811        +PriceGrabber.com, Inc.,    c/o Joseph D. Frank,    Frank/Gecker LLP,
                 325 North LaSalle Street, Suite 625,    Chicago, Illinois 60654-6465
8586830        +Prince George’s Station Office, LLC,    c/o Taylor Development and Land,
                 7201 Wisconsin Avenue, Suite 500,    Bethesda, MD 20814-4848
```

```
District/off: 0422-7          User: frenchs                Page 7 of 11                Date Rcvd: Apr 12, 2010
Case: 08-35653                Form ID: igmotion            Total Noticed: 439

8586669       +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,
                7201 Wisconsin Avenue, Suite 500,    Bethesda, MD 20814-4848
8604948       +Public Service of North Carolina,   c/o David B. Wheeler, Esq.,    Moore & Van Allen PLLC,
                P.O. Box 22828,    Charleston, SC 29413-2828
8670283       +RAY FOGG CORPORATE PROPERTIES, LLC.,    C/O WELTMAN, WEINBERG & REIS,
                323 W. LAKESIDE AVE., 2ND FL,    CLEVELAND, OH 44113-1009
8593049       +RLV Village Plaza, LP,   c/o Paul K. Campsen, Esq.,    Kaufman & Canoles, P.C.,    P. O. Box 3037,
                Norfolk, VA 23514-3037
8593124       +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,    Kaufman & Canoles, P.C.,    P. O. Box 3037,
                Norfolk, VA 23514-3037
8593048       +Ramco JW, LLC,   c/o Paul K. Campsen, Esq.,    Kaufman & Canoles, P.C.,    P. O. Box 3037,
                Norfolk, VA 23514-3037
8593047       +Ramco West Oaks I, LLC,   c/o Paul K. Campsen, Esq.,    Kaufman & Canoles, P.C.,    P. O. Box 3037,
                Norfolk, VA 23514-3037
8582821        Ray Mucci's Inc.,   c/o Christine D. Lynch, Esq.,    Goulston & Storrs, P.C.,
                400 Atlantic Avenue,    Boston, MA 02110-3333
8593126       +Rebs Muskegon, LLC,   c/o Paul K. Campsen, Esq.,    Kaufman & Canoles, P.C.,    P. O. Box 3037,
                Norfolk, VA 23514-3037
8656186       +Reliance Figueroa Associates, L.P.,   c/o Lambert Development LLC,    5 Hanover Square,
                New York, NY 10004-2614
8656800       +Reliance Figueroa Associates, L.P.,   c/o Aaron R. Cahn,    Carter Ledyard & Milburn LLP,
                Two Wall Street,    New York, New York 10005-2072
9016305       +Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,    MercerTrigiani LLP,    16 South Second Street,
                Richmond, VA 23219-3723
9016264       +Renukaben S. Naik,   c/o Philip C. Baxa, Esquire,    MercerTrigiani LLP,    16 South Second Street,
                Richmond, Virginia 23219-3723
8703450        Richard T. Miller, Jr.,   Attn: Neil E. McCullagh, Esq.,    Cantor Arkema, P.C.,    P.O. Box 561,
                Richmond, VA 23218-0561
8875433       +Ricmac Equities Corporation,   6 Harbour Point Drive,    Northport, NY 11768-1557
8590045       +Ritz Motel Company,   c/o Seth A. Drucker, Esq.,    Honigman Miller Schwartz and Cohn LLP,
                2290 First National Building,    660 Woodward Avenue,    Detroit, MI 48226-3516
8673707       +Riverside Claims LLC,   P.O. Box 626,    New York, NY 10024-0626
8673699       +Riverside Claims LLC,   P.O. Box 626,    Planetarium Station,    New York, NY 10024-0626
8619562       +Rockwall CAD,   Linebarger Goggan Blair & Samspon, LLP,    c/o Elizabeth Weller,
                2323 Bryan Street, Suite 1600,    Dallas, TX 75201-2644
8619466       +Rockwall County,   Linebarger Goggan Blair & Samspon, LLP,    c/o Elizabeth Weller,
                2323 Bryan Street, Suite 1600,    Dallas, TX 75201-2644
8723691       +Ronus Meyerland Plaza L.P.,    3290 Northside Parkway, Suite 250,    Atlanta, GA 30327-2215
8568676        Route 146 Millbury LLC,   c/o Christine D. Lynch, Esq.,    Peter D. Bilowz, Esq.,
                Gouslton & Storrs, P.C.,    400 Atlantic Avenue,    Boston, MA 02110-3333
8568678        S.R. Weiner & Associates Inc.,    c/o Christine D. Lynch, Esq.,    Peter D. Bilowz, Esq.,
                Gouslton & Storrs, P.C.,    400 Atlantic Avenue,    Boston, MA 02110-3333
8593405       +SAP Retail, Inc. and Business Objects,    c/o Brown & Connery LLP,    6 North Broad Street,
                Woodbury, NJ 08096-4635
8868285       +Salamander Designs,   Attention: Salvatore R. Carraba,    811 Blue Hills Avenue,
                Bloomfield, CT 06002-3709
8578159       +Samsung Electronics America, Inc.,    Phillip J. Landau, Esq.,    Akerman Senterfitt,
                350 E. Las Olas Blvd, Ste. 1600,    Ft. Lauderdale, FL 33301-4247
8659743       +Samsung Electronics America, Inc.,    Attn: Joseph McNamara,    105 Challenger Rd.,
                Ridgefield Park, NJ 07660-2113
8749458       +Sara L. Chenetz, Esq.,   Sonnenschein Nath & Rosenthal LLP,
                601 South Figueroa Street, Suite 2500,    Los Angeles, CA 90017-5709
8619522       +Savitri Cohen,   c/o Ronald G. Dunn,    40 Beaver St.,    Albany, NY 12207-1530
8616777       +Savitri Cohen,   c/o Ronald G. Dunn,    Gleason, Dunn, Walsh & O'Shea,    40 Beaver Street,
                Albany, New York 12207-1530
8975901       +Screamin Express,    1112 Little Spring Hill Dr,    Ocoee, FL 34761-1829
9059599       +Seferino Sanchez,    1511 North California,    Chicago, IL 60622-1673
8580933       +Sharp Electronics Corporation,    c/o Borges & Associates, LLC,    Counsel for Sharp Electronics,
                575 Underhill Blvd. - Ste 118,    Syosset, NY 11791-3438
8623541       +Shimenti Construction Company LLC,    118 North Bedford Road,    Mount Kisco, New York 10549-2553
8975019       +Signature Home Furnishings Marco Lin,    14104 Arbor Place,    Cerritos, CA 90703-2404
9208367       +Signature Homes Furnishings Marco Lin,    14104 Arbor Place,    Cerritos, CA 90703-2404
8578297       +Simon Property Group, Inc.,    Attn: Ronald M. Tucker,    225 W. Washington St.,
                Indianapolis, IN 46204-3438
8606930        Sir Barton Place, LLC,   c/o John P. Brice,    WYATT, TARRANT & COMBS, LLP,
                250 West Main Street, Suite 1600,    Lexington, KY 40507-1746
8577090       +Sirius XM Radio, Inc.,   c/o Eric D. Goldberg,    Stutman, Treister & Glatt,
                1901 Avenue of The Stars, 12th Floor,    Los Angeles, CA 90067-6001
9278209       +Site A, LLC,   Ann K. Crenshaw, Esq. & Paul K. Campsen,,    Kaufman & Canoles, P.C.,
                2101 Parks Avenue, Suite 700,    Virginia Beach, VA 23451-4160
8619471       +Smith County,   Linebarger Goggan Blair & Samspon, LLP,    c/o Elizabeth Weller,
                2323 Bryan Street, Suite 1600,    Dallas, TX 75201-2644
8582379       +Sony Electronic, Inc,   c/o Lloyd Sarakin,    1 Sony Drive, MD #1E-4,    Park Ridge, NJ 07656-8002
8825783       +Sony Electronics Inc.,    16530 Via Esprillo,    San Diego, CA 92127-1708
8620865       +Sony Pictures Entertainment Inc.,    c/o Sara L. Chenetz, Esq.,
                Sonnenschein Nath & Rosenthal LLP,    601 S. Figueroa Street, Suite 2500,
                Los Angeles, CA 90017-5709
8749457       +Sony Pictures Home Entertainment Inc.,    c/o Paul M. Black, Esq.,    Spilman Thomas & Battle, PLLC,
                P. O. Box 90,   Roanoke, VA 24002-0090
8604947       +South Carolina Electric & Gas Company,    c/o David B. Wheeler, Esq.,    Moore & Van Allen PLLC,
                P.O. Box 22828,   Charleston, SC 29413-2828
8657405        Southland Acquisitions, LLC,    c/o Thomas G. King / DS Holmgren,
                Kreis, Enderle, Hudgins & Borsos,    PO Box 4010,    Kalamazoo, MI 49003-4010
```

```
District/off: 0422-7          User: frenchs                Page 8 of 11              Date Rcvd: Apr 12, 2010
Case: 08-35653                Form ID: igmotion            Total Noticed: 439

9604800       +Southpaw Credit Opportunity Master Fund LP,   2 West Greenwich Office Park, 1st Floor,
               Greenwich, CT 06831-5155
8624896        Sprint Nextel Correspondence,   Attn Bankruptcy Dept,   PO Box 7949,
               Overland Park KS 66207-0949
8624897        Sprint Nextel Distribution,   Attn: Bankruptcy Dept,   P.O. Box 3326,   Englewood, CO 80155-3326
8886304       +St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, P.C.,   (Brandywine/CircuitCity),
               P.O. Box 20369,   Baltimore, MD 21284-0369
8639905       +State of Michigan, Department of Treasury,   3030 W. Grand Blvd.,   Suite 10-200,
               Detroit, MI 48202-6030
8826229       +Sylvania Lighting Services,   100 Endicott Street,   Danvers, MA 01923-3782
9315461       +THQ, Inc.,   29903 Agoura Road,   Agoura Hills, CA 91301-2513
9229548       +THQ, Inc.,   101 W. 103rd Street,   Indianapolis, IN 46290-1102
8569340       +THQ, Inc.,   c/o Jeffer Mangels Butler & Marmaro LLP,   1900 Avenue of the Stars 7th Floor,
               Los Angeles, CA 90067-4308,   Attn: David M. Poitras P.C.
8641143       +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
               600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
9233671       +TN Dept of Labor & Workforce Dev-Unemployment Ins,   c/o TN Atty. General, Bankruptcy Div.,
               P.O. Box 20207,   Nashville, TN 37202-4015
9125174       +TN Dept. of Treasury - Unclaimed Property,   c/o TN Atty. General, Bankruptcy Div.,
               P.O. Box 20207,   Nashville, TN 37202-4015
8571856       +TPG Management Inc.,   c/o John L. Senica,   225 W. Washington, Suite 2600,
               Chicago, IL 60606-3439
8578535       +Tarrant County,   Linebarger Goggan Blair & Sampson LLP,   ELizabeth Weller,
               2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
8566899       +Taubman Landlords,   c/o The Taubman Landlords,   Attn. Andrew S. Conway,
               200 East Long Lake Road, Suite 300,   Bloomfield Hills, MI 48304-2324
8596783       +Tax Collector of Madison County, AL.,   c/o Lynda Hall,   100 Northside Sq.,
               Huntsville, AL 35801-8815
8614653       +The City of New York,   ATTN: Gabriela Cacuci,   100 Church St. Room 5/223,
               New York, NY 10007-2601
9024540       +The Columbus Dispatch,   c/o Carl A. Eason, Equire,   Convergence Center IV,
               301 Bendix Road, Suite 500,   Virginia Beach, VA 23452-1388
8676701        The Columbus Dispatch,   c/o Weltman, Weinberg & Reis Co.,   PO Box 93596,
               Cleveland, OH 44101-5596
8888934       +The Dispatch Printing Co.,   34 South Third Street,   Columbus, OH 43215-4201
8575594       +The Goldenberg Group,   c/o Jeffrey Kurtzman,   260 S. Broad Street,
               Philadelphia, PA 19102-5021
8719785       +The Marvin L. Oates Trust,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,   980 Fulton Avenue,
               Sacramento, CA 95825-4558
8603636       +The McClatchy Company, et al.,   c/o Paul J. Pascuzzi,   Felderstein Fitzgerald,
               Willoughby & Pascuzzi LLP,   400 Capitol Mall, Suite 1450,   Sacramento, CA 95814-4434
8578816       +The Miner Corporation,   c/o Ray Battaglia,   OPPENHEIMER, BLEND, ET.AL.,
               711 Navarro, Suite 600,   San Antonio, Texas 78205-1796
8577766       +The Ziegler Companies,   c/o Mitchell Weitzman,   2300 Wilson Blvd. 7th Floor,
               Arlington, VA 22201-5424
8633296       +Thirty & 141, L.P.,   John E. Hilton,   Carmody MacDonald,   120 S. Central Ave., Ste. 1800,
               Clayton, MO 63105-1726
9229461       +Thomson Inc., f/k/a Thomson Multimedia, Inc.,   101 W 103rd Street,   Indianapolis, IN 46290-1102
8619458       +Tom Green CAD,   Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,
               2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8574859       +Toshiba America Consumer Products, LLC,   c/o Jeremy S. Friedberg,   One Corporate Center,
               10451 Mill Run Circle, Suite 1000,   Owings Mills, Maryland 21117-5519
8571346       +Toshiba America Consumer Products, LLC,   82 Totowa Road,   Wayne, NJ 07470-3191
8574860       +Toshiba America Information Systems, Inc,   c/o Jeremy S. Friedberg,   One Corporate Center,
               10451 Mill Run Circle, Suite 1000,   Owings Mills, Maryland 21117-5519
8571347       +Toshiba America Information Systems, Inc.,   9740 Irvine Blvd.,   Irvine, CA 92618-1608
8582354       +Travelers,   One Tower Square, 5MN,   Hartford, CT 06183-0002,   ATTN: Mike Lynch
8691381       +Traverse Square Company, Ltd.,   c/o Carnegie Management and Development,
               27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
9120600       +Trout Segall & Doyle Winchester Properties,   9690 Deereco Road,   Timonium, MD 21093-6991
8566065       +Tysons 3, LLC and its management agent,   The Ziegler Companies, LLC,
               c/o Mitchell B. Weitzman, Esq.,   Bean Kinney & Korman, PC,   2300 Wilson Blvd., 7th Floor,
               Arlington, VA 22201-5424
8577745       +Tysons3, LLC,   c/o Mitchell Weitzman,   2300 Wilson Blvd., 7th Floor,   Arlington, VA 22201-5424
8632561       +UBI Soft, Inc.,   c/o Coface North America, Inc.,   50 Millstone Rd., Bldg. 100, Ste. 360,
               East Windsor, NJ 08520-1415
8588378       +UPS Ground Freight, Inc.,   c/o Faye Feinstein/Christopher Combest,   Quarles & Brady LLP,
               500 W. Madison St., Suite 3700,   Chicago, IL 60661-4591
9095986       +US Debt Recovery III, LP,   940 Southwood Blvd.,   Suite 101,   Incline Village, NV 89451-7401
8708084       +US Debt Recovery LLC,   PO Box 5241,   Incline Village, NV 89450-5241
8615098       +UTC I, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
               Charlotte, NC 28202-2367
8588377       +United Parcel Service, Inc.,   c/o Faye Feinstein/Christopher Combest,   Quarles & Brady LLP,
               500 W. Madison St., Suite 3700,   Chicago, IL 60661-4591
9093606        Universal Protection Service,   Stephen S. Martin, VP-Finance,   PO Box 512719,
               Los Angeles, CA 90051-0719
8695517       +Universal Remote Control, Inc.,   c/o Rattet Pasternak & Gordon-Oliver, LL,
               550 Mamaroneck Avenue, Suite 510,   Harrison, NY 10528-1609
8566500       +UrbanCal Oakland, II LLC,   c/o Baker & Hostetler, LLP,   ATTN: Laura Lawton Gee,
               1000 Louisiana Street, Suite 2000,   Houston, TX 77002-5018
8615099       +Valley Corners Shopping Center, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,
               Suite 4700,   Charlotte, NC 28202-2367
8868289       +VonWin Capital Management, LP,   261 Fifth Avenue, 22nd Floor,   New York, NY 10016-7701
```

```
District/off: 0422-7           User: frenchs                Page 9 of 11                  Date Rcvd: Apr 12, 2010
Case: 08-35653                 Form ID: igmotion            Total Noticed: 439


9116448       +VonWin Capital Management, LP,    Attn: Roger Von Spiegel,    261 Fifth Avenue, 22nd Floor,
                New York, NY 10016-7701
8868287       +VonWin Capital Management, LP,    Attn: Roger Von Spiegel, Managing Direc,
                261 Fifth Avenue, 22nd Floor,    New York, NY 10016-7701
8605185       +WATL-TV (3477),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8633430       +WBNX-TV (2749),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8701781       +WEC 99A-2, LLC,    116 Gulfstream Road,    Palm Beach, Florida 33480-4708,    Attn: Robert K. Wood
8572555       +WEND-FM Radio/WRFX-FM Radio,    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8680609       +WESH Television (72),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8680080       +WFLA Television (78),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8680604       +WFTS Television (1742),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8581096       +WFTX Television (8669),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8592226       +WGAL-TV (0762),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8605098       +WHP-TV (5666),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8680138       +WKCF Television (8783),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8605133       +WKYC-TV (2038),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8605053       +WLYH-TV (507),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8692484       +WMAR Television (158),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8592232       +WNCN-TV (8602),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8613532       +WOFL Television (862),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8819815       +WPBF Television 6663,    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, Ste. 945,
                Atlanta GA 30326-1357
8611389       +WRBW Television (7079),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8680608       +WSOC Television (227),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8623705       +WTSP-TV (6307),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8623567       +WUSA-TV (0518),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
8605048       +WXIA-TV (0277),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
                Atlanta, GA 30326-1394
9105240       +Washington County Tennessee Trustee,    Jack D Daniels,    P.O. Box 215,
                Jonesborough, TN 37659-0215
8691383       +Water Tower Square Limited Partnership,    c/o Carnegie Management and Development,
                27500 Detroit Rd., Ste. 300,    Westlake, Ohio 44145-5913
8588453       +Watercress Assoc., LP, LLP, dba Pearlridge Ctr.,    c/o Douglas D. Kappler, Esq.,
                Levene, Neale, Bender, Rankin & Brill,    10250 Constellation Blvd # 1700,
                Los Angeles, CA 90067-6253
8698394       +Wayne VF, LLC and Vornado Realty Trust,    c/o W. Williams,    Wilson Elser,
                8444 Westpark Dr #510,    Mclean VA 22102-5138
8698392       +Wayne VF, LLC and Vornado Realty Trust,    c/o Walter L. Williams, Esquire,
                Wilson Elser Moskowitz Edelman & Dicker,,    8444 Westpark Drive - Ste. 510,
                McLea, VA 22102-5138
8584581       +Weidler Settlement Class,    David M. deRubertis, Esq.,    The deRubertis Law Firm,
                21800 Oxnard Street,    Suite 1180,    Woodland Hills, California 91367-7911
8578345       +Weidler Settlement Class,    Attn: C. Jones & Martin Fletcher,    Whiteford Taylor & Preston LLP,
                3190 Fairview Park Dr., Ste. 300,    Falls Church, VA 22042-4559
8570467       +Weingarten Realty Ivestors,    c/o Jenny J. Hyun,    2600 Citadel Plaza Drive,
                Houston, TX 77008-1390
8570466       +Weingarten Realty Ivestors-WRI,    c/o Robert L. LeHane,    Kelley Drye & Warren,    101 Park Ave.,
                New York, NY 10178-0062
8570465       +Weingarten Realty Ivestors-WRI,    c/o James S. Carr,    Kelley Drye & Warren,    101 Park Ave.,
                New York, NY 10178-0062
9589041       +Wells Fargo Business Credit, Inc.,    John M. Stewart, Senior Vice President,
                100 East Wisconsin Avenue,    Suite 1400,    Milwaukee, WI 53202-4107
9472935       +William E. Butler, as General Receiver,    c/o David E. Eash,    221 N. Wall, # 500,
                Spokane, WA 99201-0824
8681045       +William Gower,    c/o Linda J. Brame,    111 W. Main St. P.O. box 700,    Marion, IL 62959-0700
8574760       +Williamson County et al,    co Michael Reed,    P.O. Box 1269,    Round Rock, TX 78680-1269
8700961       +Windsail Properties LLC,    Brenda Moody Whinery, Esq.,    Mesch Clark & Rothschild PC,
                259 North Meyer Avenue,    Tucson AZ 85701-1090
9372020       +Wireless Solutions LLC,    2720 E Phillips Rd,    Greer, SC 29650-4815
8683953        Woodlawn Trustees, Incorporated,    c/o Michael P. Falzone,    Hirschler Fleischer, PC,
                P.O. Box 500,    Richmond, VA 23218-0500
8683086       +Yellow Transporation,    c/o RMS Bankruptcy Recovery Services,    P.O. Box 5126,
                Timonium, Maryland 21094-5126
8683088       +Yellow Transporation,    c/o RMS Bankruptcy Recovery Services,    P.O. Box 5126,
                Timonium, Maryland 21094-5126
```

```
District/off: 0422-7           User: frenchs              Page 10 of 11            Date Rcvd: Apr 12, 2010
Case: 08-35653                 Form ID: igmotion          Total Noticed: 439

The following entities were noticed by electronic transmission (continued)

The following entities were noticed by electronic transmission on Apr 12, 2010.
8750450      +E-mail/Text: hcosta@bouldercounty.org                             Boulder County Treasurer,
               P.O. Box 471,    Boulder, Colorado 80306-0471
8677685      +E-mail/Text: citjaxbankruptcy@cit.com
               CIT Technology Financing Services, Inc.,    10201 Centurion Parkway N. #100,
               Jacksonville, OH 32256-4114
8628131      +Fax: 954-764-7770 Apr 13 2010 02:26:14      City of Homestead, FL,    c/o Douglas R. Gonzales, Esq.,
               Weiss Serota Helfman,    200 E. Broward Blvd., Suite 1900,    Fort Lauderdale, FL 33301-1949,
               954-763-4242
8628132      +Fax: 954-764-7770 Apr 13 2010 02:26:14      City of Miramar, FL,    c/o Douglas R. Gonzales,
               Weiss Serota Helfman,    200 E. Broward Blvd., Suite 1900,    Fort Lauderdale, FL 33301-1949,
               954-763-4242
8671825      +E-mail/PDF: BANKRUPTCY.NOTICES@RICHMONDGOV.COM Apr 13 2010 00:42:27      City of Richmond,
               Department of Public Utilities,    730 E. Broad Street, 5th Floor,
               Richmond, Virginia 23219-1861
8689371       E-mail/Text: bankruptcy@centurylink.com                            Embarq,    PO Box 7971,
               Shawnee Mission,    KS 66207-0971
9075509      +E-mail/Text: jjwilliams@haincapital.com                            Hain Capital Group, LLC,
               301 Route 17 N, 7th Floor,    Rutherford, NJ 07070-2599
9169691      +E-mail/Text: jjwilliams@haincapital.com                            Hain Capital Holdings, LLC,
               301 Route 17 N, 7th Floor,    Rutherford, NJ 07070-2599
8584107       E-mail/Text: susanp@taxcollector.com
               Ken Burton, Jr., Manatee County Tax Collector,    PO Box 25300,    Bradenton, FL 34206-5300
8660718       E-mail/Text: resurgentbknotifications@resurgent.com                            LVNV Funding LLC,
               Resurgent Capital Services,    PO Box 10587,    Greenville, SC 29603-0587
8996723      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM                            Liquidity Solutions Inc.,
               One University Plaza,    Suite 312,    Hackensack, NJ 07601-6205
8608600       E-mail/PDF: rmscedi@recoverycorp.com Apr 13 2010 00:45:34
               Recovery Management Systems Corporation,    25 S.E. 2nd Avenue, Suite 1120,
               Miami, FL 33131-1605
9535248      +E-mail/Text: dspaulding@seminoletax.org                            Seminole County Tax Collector,
               PO Box 630 S,    Sanford, Florida 32772-0630
8580805       E-mail/Text: bankruptcynoticing@polktaxes.com
               Tax Collector for Polk County, Florida,    Office of Joe G. Tedder, CFC,    c/o Bonnie Holly,
               PO Box 2016,    Bartow, Florida  33831-2016
8687596      +E-mail/Text: GLOVIERL@CHESTERFIELD.GOV                             Treasurer Chesterfield County,
               PO Box 70,    Chesterfield VA 23832-0906,    attn: Laura Glovier,    (804) 751-4915
8691506      +E-mail/PDF: bankruptcyverizoncom@afni.com Apr 13 2010 00:41:42      Verizon Inc.,
               404 Brock Drive,    Bloomington, IL 61701-2654
8583553      +E-mail/Text: priscilla.lacey@vonage.com                            Vonage Marketing Inc.,
               Angelique Electra,    Vice President - Law,    23 Main Street,    Holmdel, NJ 07733-2136
8583494      +E-mail/Text: priscilla.lacey@vonage.com                            Vonage Marketing Inc.,
               c/o Angelique Electra,    Vice President - Law,    23 Main Street,    Holmdel, NJ 07733-2136
9229223      +E-mail/Text: Bankruptcy-Notifications@we-energies.com                            WE Energies,
               PO Box 2046,    Milwaukee, WI 53201-2046
                                                                                               TOTAL: 19

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
8679885      American National Insurance Company
8631387      Benderson Development Company, LLC
8631405      Benderson Development Company, LLC
8574814      CCCC
8844408      California Self-Insurers’ Security Fund
8703740      Caribbean Display & Construction, Inc.
9252331      Central Investments LLC
8661433      Cleveland Construction, Inc.
8616160      Columbia Plaza
8725222      Concar Enterprises
8725223      Concar Enterprises
8631388      Continental Properties Company, Inc.
8631407      Continental Properties Company, Inc.
8617709      Cosmo-Eastgate, Ltd.
8994292      DeMatteo Management, Inc.
8586883      Eagleridge Associates, LLC,
8686079      Giant Eagle, Inc.
8695903      Holyoke Crossing Limited Partnership II
8695921      Holyoke Crossing Limited Partnership II
8700221      Holyoke Crossing Limited Partnership II
8700253      Holyoke Crossing Limited Partnership II
8700255      Holyoke Crossing Limited Partnership II
8596604      JWC/Loftus, LLC
8596607      JWC/Loftus, LLC
8704061      MD GSI Associates LLC
8749717      Macy’s Retail Holdings, Inc.
8598861      Majesco Entertainment Company
8606972      McClatchy Company
8586885      NMC Stratford, LLC
8617713      Northcliff Residual Parcel 4 LLC
8617717      Northcliff Residual Parcel 4 LLC
9065118      Panasonic Corporation of North America
8596668      Rio Associates Limited Partnership
8703741      SOUTHROADS LLC
```

```
District/off: 0422-7          User: frenchs              Page 11 of 11               Date Rcvd: Apr 12, 2010
Case: 08-35653                Form ID: igmotion          Total Noticed: 439

                  ***** BYPASSED RECIPIENTS (continued) *****
8904594           Salem Rockingham LLC
8622658           Shimenti Construction Company, LLC
9017335           SimpleTech by Hitachi Global Storage Technologies
9017445           SimpleTech by Hitachi Global Storage Technologies
8679372           Spring Hill Development Partners, GP, Dickson Mana
8586884           Torrance Torrance Towne Center Associates, LLC
8703678           US Signs, Inc.
8574813           VVV
8605305           Ventura In Manhattan, Inc.
8571794           Verizon Wireless
8592402           colorado structures
8693221*         +44 North Properties, LLC,    c/o Miles & Stockbridge P.C.,    1751 Pinnacle Drive,    Suite 500,
                   McLean, VA 22102-3833
8693222*         +44 North Properties, LLC,    c/o Miles & Stockbridge P.C.,    1751 Pinnacle Drive,    Suite 500,
                   McLean, VA 22102-3833
8590206*         +507 Northgate LLC,    c/o Christopher M. Alston,    1111 - 3rd Ave., #3400,
                   Seattle, WA 98101-3264
8896620*          CC Hamburg NY Partners, LLC,    c/o Mark B. Conlan, Esq.,    Gibbons P.C.,    One Gateway Center,
                   Newark, NJ 07102-5310
8782830*          City of Florence,    PO Box 1357,   Florence, KY 41022-1357
8664584*         +City of Newport News,    Office of the City Attorney,    2400 Washington Ave.,
                   Newport News, VA 23607-4301
8665345*         +City of Newport News,    Office of the City Attorney,    2400 Washington Ave.,
                   Newport News, VA 23607-4301
8786555*         +City of Newport News,    Office of the City Attorney,    2400 Washington Ave.,
                   Newport News, VA 23607-4301
8686257*         +Giant Eagle, Inc.,    101 Kappa Drive,    Pittsburgh PA 15238-2833
9169705*         +Hain Capital Holdings, Ltd.,    301 Route 17 N, 7th Floor,    Rutherford, NJ 07070-2599
9020555*         +John E. Hilton,    Carmody MacDonald, P.C.,    120 South Central Ave.,    Suite 1800,
                   Clayton, MO 63105-1726
8687445*         +Katsky Korins LLP,    Attn: Steven H. Newman, Esquire,    605 Third Avenue,
                   New York, NY 10158-0180
8617071*         +Landmark Communications, Inc.,    c/o Paul A. Driscoll,    Pender & Coward, P.C.,
                   222 Central Park Avenue, Suite 400,    Virginia Beach, VA 23462-3026
8693223*         +Maryland Acquisitions, LLC,    c/o Miles & Stockbridge P.C.,    1751 Pinnacle Drive,    Suite 500,
                   McLean, VA 22102-3833
8667551*         +National Glass and Gate,    c/o Coface North America, Inc.,
                   50 Millstone Rd., Bldg. 100, Ste. 360,    East Windsor, NJ 08520-1415
8571095*         +Paramount Home Entertainment,    c/o Michael L. Tuchin,    Klee, Tuchin, Bogdanoff & Stern LLP,
                   1999 Avenue of the Stars, 39th Fl.,    Los Angeles, CA 90067-6049
8710864*         +Power Sales,    Attn: Toni Evans,    801 N Meadowbrook,    Olathe, KS 66062-5443
8625007*         +Shimenti Construction Company,    118 North Bedford Road,    Mount Kisco, New York 10549-2553
8657412*          Southland Acquisitions, LLC,    c/o Thomas G. King / DS Holmgren,
                   Kreis, Enderle, Hudgins & Borsos,    PO Box 4010,    Kalamazoo, MI  49003-4010
8566900*         +Taubman Landlords,    c/o The Taubman Landlords,    Attn. Andrew S. Conway,
                   200 East Long Lake Road, Suite 300,    Bloomfield Hills, MI 48304-2324
8583746*         +Vonage Marketing Inc.,    c/o Angelique Electra,    Vice President - Law,    23 Main Street,
                   Holmdel, NJ 07733-2136
                                                                                              TOTALS: 45, * 21

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Apr 14, 2010**            **Signature:**   _Joseph Speetjens_