3684442

**Bid Breakdown**
Part of Exhibit D

| | |
|---|---|
| ⊟DIVISION 8 -- DOORS WINDOWS & GLASS | $28,110.00 |
| 8010 ⊢ Steel Doors and Frames | $4,000.00 |
| 8020 ⊢ Wood & Plastic Doors | $0.00 |
| 8030 ⊢ Impact Doors | $0.00 |
| 8040 ⊢ Overhead Doors | $0.00 |
| 8050 ⊢ Entrance & Store Front | $23,110.00 |
| 8060 ⊢ Security Gates | $0.00 |
| 8070 ⊢ Finish Hardware | $0.00 |
| 8080 ⊢ Glass & Glazing | $1,000.00 |
| 8090 ⊢ Fire Doors | $0.00 |
| 8999 ⊢ Doors, Windows & Glass - Other | $0.00 |
| ⊟DIVISION 9 -- FINISHES | $114,630.00 |
| 9010 ⊢ Lath, Plaster & EIFS | $15,455.00 |
| 9020 ⊢ Stud & Drywall | $56,310.00 |
| 9030 ⊢ Ceramic Tile | $2,480.00 |
| 9040 ⊢ Acoustical Ceilings | $0.00 |
| 9050 ⊢ Carpet | $0.00 |
| 9060 ⊢ Resilient Flooring | $0.00 |
| 9070 ⊢ Sheet Vinyl Flooring | $0.00 |
| 9080 ⊢ Rubber Flooring | $0.00 |
| 9090 ⊢ Painting/Wall Coverings | $38,835.00 |
| 9100 ⊢ Marlite Panels (FRP) | $1,550.00 |
| 9999 ⊢ Finishes Other | $0.00 |
| ⊟DIVISION 10 -- SPECIALTIES | $1,973.00 |
| 10010 -- Toilet Partitions | $0.00 |
| 10020 -- Interior Signage | $500.00 |
| 10030 -- Fire Extinguishers | $520.00 |
| 10040 -- Toilet Accessories | $500.00 |
| 10070 -- Rolling Conveyor | $0.00 |
| 10080 -- Lockers | $0.00 |
| 10999 -- Specialties - Other | $453.00 |
| ⊟DIVISION 11 -- EQUIPMENT | $0.00 |
| 11010 -- Miscellaneous Equipment | $0.00 |
| 11020 -- Loading Dock Equipment | $0.00 |
| 11030 -- Elevators/Lifts | $0.00 |
| ⊟DIVISION 12 -- FURNISHINGS | $0.00 |
| 12010 -- Window Treatment | $0.00 |
| 12020 -- Coat Rack | $0.00 |
| 12030 -- Floor Mats | $0.00 |
| ⊟DIVISION 15 -- MECHANICAL | $51,537.00 |
| 15010 -- Plumbing | $18,552.00 |
| 15020 -- Fire Protection | $0.00 |
| 15030 -- HVAC | $32,985.00 |
| ⊟DIVISION 16 -- ELECTRICAL | $135,200.00 |
| 16090 -- Electrical | $135,200.00 |
| TOTAL: | $946,000.00 |

3684442

# LEGAL DESCRIPTION

BEING a tract of land situated in the S.S. CALLENDER SURVEY, ABSTRACT No. 359, Tarrant County, Texas and being all those certain called 0.15 acre, 1.61 acre and 17.020 acre tracts of land described in deeds to MANSFIELD/SAM, LTD. as recorded in Volume 14798, at Pages 102, 103, 104, and 106, respectively, of the Deed Records of Tarrant County, Texas (DRTCT), and being more particularly described as follows:

BEGINNING at a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for a corner at the Northerly Northeast corner of said MANSFIELD/SAM, LTD. called 17.020 acre tract and the most Southeasterly corner of a corner clip for the intersection of the Southerly right-of-way of Home Depot Drive (60 foot public right-of-way) and the Westerly right-of-way of U.S. Highway 287 (variable width public right-of-way);

THENCE South 35°41'13" East along the Westerly right-of-way of U.S. Highway 287 for a distance of 126.94 feet to a brass capped monument found for corner at a common corner of said MANSFIELD/SAM, LTD. called 17.020 acres, 0.15 acre and 1.61 acre tracts;

THENCE South 35°43'27" East and continuing along the Westerly right-of-way line of U.S. Highway No. 287 for a distance of 231.59 feet to a brass capped monument found for the beginning of a curve to the left having a radius of 5944.58 feet and a chord bearing South 39°43'25" East at a distance of 843.99 feet;

THENCE Southeasterly and continuing along said curve to the left and following along the Westerly right-of-way line of U.S. Highway No. 287 through a central angle of 08°08'29" for an arc length of 844.70 to a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for corner at an easterly corner of said MANSFIELD/SAM, LTD. called 1.61 acre tract;

THENCE South 60°33'32" West and departing the Westerly right-of-way line of U.S. Highway 287, for a distance of 153.84 feet to a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for corner;

THENCE North 71°31'45" West for a distance of 11.32 feet to a 5/8 inch iron rod found for corner at a common corner of said MANSFIELD/SAM, LTD. called 1.61 acre tract and aforesaid 0.15 tract;

THENCE South 26°19'46" West for a distance of 14.93 feet to a 1/2 inch iron rod found for corner at a common corner of said MANSFIELD/SAM, LTD. called 0.15 acre tract and aforesaid 17.020 acre tract;

THENCE South 60°33'32" West for a distance of 453.19 feet to a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for corner at the most southerly corner of said MANSFIELD/SAM, LTD. called 17.020 acre tract;

THENCE North 46°33'17" West, a distance of 1100.54 feet to a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for corner;

THENCE North 53°04'49" West for a distance of 219.33 feet to a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for corner at the most westerly corner of said MANSFIELD/SAM, LTD. called 17.020 acre tract, said point also being in the Southerly right-of-way line of the aforementioned Home Depot Drive (60' right-of-way) and being the

EXHIBIT

B

3684442

beginning of a curve to the right having a radius of 1010.21 feet with a chord bearing of North 72°25'05" East at a distance of 9.40 feet;

THENCE Northeasterly along said curve to the right and following along the Southerly line of said Home Depot Drive through a central angle of 00°32'00" for an arc length of 9.40 feet to a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for the point of tangency;

THENCE North 72°41'05" East and continuing along the Southerly line of said Home Depot Drive for a distance of 299.42 feet to a 1/2 inch iron rod with red plastic cap stamped "W.A.I." for the beginning of a curve to the left having a radius of 660.00 feet and a chord bearing North 63°29'54" East at a distance of 210.73 feet;

THENCE Northeasterly continuing along said curve to the left through a central angle of 18°22'22" for an arc length of 211.64 feet to a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for corner;

THENCE North 54°18'43" East and continuing along the Southerly right-of-way line of said Home Depot Drive for a distance of 292.72 feet to a 1/2 inch iron rod found with red plastic cap stamped "W.A.I." for corner;

THENCE South 80°41'15" East and continuing along the Southerly right-of-way line of said Home Depot Drive for a distance of 35.35 feet to the POINT OF BEGINNING and CONTAINING 18.7828 acres of land, more or less.

3684442

# 01 - S. M. WILSON & CO.

## ACCOUNTS RECEIVABLE - A/R AGED REPORT

Page: 1 of 2
Date: 19 Dec, 2008
Time: 01:31 PM

| Inv/ChgM | T | Date | Job | Original Amount | Discount / Write Off | Retainage | Outstanding Amount | Outstanding Retainage | 0-30 | 31-60 | 61-90 | OVER 90 / Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Currency US** | | **US Dollars** | | | | | | | | | | |
| 090045-002 | I | 04 Jan, 2008 | 080045 | 0.00 | | | 0.00 | | | | | |
| 090045-003 | I | 14 Jul, 2006 | 080045 | 0.00 | | | 0.00 | | | | | |
| 090045-004 | I | 20 Aug, 2008 | 080045 | 0.00 | | | 0.00 | | | | | |
| 090045-015 | I | 31 Aug, 2008 | 080045 | 0.00 | | | 0.00 | | | | | |
| 090045-006 | I | 19 Dec, 2008 | 080045 | 0.00 | | | 0.00 | | | | | |
| CM080045-01 | I | 04 Jan, 2008 | 080045 | 253,047.00 | | 35,304.70 | 317,742.70 | | | | | |
| 090452M015 | P | 19 Jun, 2008 | 080045 | -317,742.30 | | | 0.00 | | | | | |
| CM080045-02 | I | 14 Jul, 2008 | 080045 | 335,852.00 | | 33,968.20 | 365,668.80 | | | | | |
| 090455M3/9 | P | 01 Aug, 2008 | 080045 | -306,698.80 | | -24,370.10 | 0.00 | | | | | |
| CR080045-03 | I | 20 Aug, 2008 | 080045 | 285,297.00 | | | 223,667.10 | | | | | |
| 001455228 | P | 03 Sep, 2008 | 080045 | -229,667.10 | | | 0.00 | | | | | |
| CM080045-04 | I | 31 Aug, 2008 | 080045 | 116,379.99 | | 6,313.19 | 118,565.90 | | | | | 118,565.90 |
| CM080045-05 | I | 19 Dec, 2008 | 080045 | 15,744.73 | | -51,211.79 | 66,956.52 | | 66,956.52 | | | |
| | | **Total for:** | | | 0.00 | | 186,824.43 | 0.00 | 66,956.52 | 0.00 | 0.00 | 118,565.90 |
| **TOTAL FOR CURRENCY** | | US | | | 0.00 | | 186,824.43 | 0.00 | 66,956.52 | 0.00 | 0.00 | 119,865.90 |
| | | | | | | | 186,824.43 | | | | | 186,824.43 |


EXHIBIT
C

8080940

# APPLICATION AND CERTIFICATION FOR PAYMENT

TO:    Circuit City Stores, Inc.
        9950 Mayland Drive
        Richmond, VA 23233

FROM:  S.M. Wilson & Co.
        2185 Hampton Ave. P.O. Box 5210
        St. Louis, MO 63139    PROJECT: Circuit City Mansfield, TX

APPLICATION NO: 4

PERIOD TO:  15-Oct-08

CCSI PROJECT NO:  3809

CONTRACT DATE:  Contract Date

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
The detailed breakdown of this application is attached.

SEE ATTACHED SWORN STATEMENT FROM CONTRACTOR TO OWNER

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM ............................$ | 951,540.00 |
| 2. NET CHANGE BY CHANGE ORDER ....................$ | 72,735.89 |
| 3. CONTRACT SUM TO DATE (Line 1 ± 2).................$ | 1,024,275.89 |
| 4. TOTAL COMPLETED TO DATE | |
|     (Column F on Details) .............................$ | 1,024,275.89 |
| 5. RETAINAGE: | |
|     5 % of Completed Work | |
|     (Column D + E on Details) .......................$ | 51,213.79 |
| 6. TOTAL EARNED LESS RETAINAGE | |
|     (Line 4 Less Line 5 Total) .......................$ | 973,062.10 |
| 7. LESS PREVIOUS CERTIFICATES FOR | |
|     PAYMENT (Line 6 from prior Application) .............$ | 853,096.20 |
| 8. CURRENT PAYMENT DUE ...........................$ | 119,965.90 |
| 9. BALANCE TO FINISH, INCLUDING | |
|     RETAINAGE   (Line 3 less Line 6) ...............$ | 51,213.79 |

Contractor: Do not enter information below this line.

## CONTRACTOR'S CERTIFICATION

The undersigned Contractor certifies that to the best of the
Contractor's knowledge, information and belief the Work
covered by this Application for Payment has been
completed in accordance with the Contract Documents, that
all amounts have been paid by the Contractor for Work for
which previous Certificates for Payment were issued and
payments received from the Owner, and that current
payment shown herein is now due.

CONTRACTOR: S.M. Wilson & Co.

By: _Michael N. Will_    Date: 10/27/08

State of: _Missouri_
County of: _St. Louis_

Subscribed and sworn to before me
this _27th_ day of _October_, 20_08_

KARIN K. BOURISAW
Notary Public - Notary Seal
STATE OF MISSOURI
St. Louis County
Commission #08382370
My commission expires 04/18/2012

Notary Public _Karin K. Bourisaw_
My Commission expires: 4-18-2012

# CIRCUIT CITY ACCOUNTING INFORMATION

Project ID: _____    Invoice No: _____

Req. No: _____    PO No: _____

Amount: _____ *    Vendor ID: _____

Approved: _____

Approved: _____    * EXPENSE PAYABLES, SEE COLUMN "I" FOR LINE ITEM AMOUNTS

CHECK DUE DATE: _____

### RETURN CHECK TO:  ASHLEY BROWN / CONSTRUCTION DEPARTMENT

v1-3

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached.
S.M. Wilson & Co.

Circuit City Mansfield, TX #3809

APPLICATION NO.: details Page 1 of 5 v1-3
APPLICATION DATE: 15-Oct-08
PERIOD TO: 15-Oct-08

8080940

| A ITEM NO | B DESCRIPTION OF WORK | CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | WORK COMPLETED THIS PERIOD | F TOTAL COMPLETED TO DATE (D+E) | % (F ÷ C) | G BALANCE TO FINISH (C - F) | H RETAINAGE 5.0% | I AMOUNT DUE THIS PERIOD (E less 5.0%) | A ITEM NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | **ORIGINAL CONTRACT** | | | | | | | | | |
| | Mobilization | $12,000.00 | $12,000.00 | $0.00 | $12,000.00 | 100.00% | $0.00 | $600.00 | $0.00 | |
| | Insurance | $3,731.00 | $3,731.00 | $0.00 | $3,731.00 | 100.00% | $0.00 | $186.55 | $0.00 | |
| | Bond Cost | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | |
| 1005 | General Conditions | $103,462.00 | $95,000.00 | $8,462.00 | $103,462.00 | 100.00% | $0.00 | $5,173.10 | $8,038.90 | 1005 |
| 1010 | GC CH&P (Fee) | $119,193.00 | $110,731.00 | $8,462.00 | $119,193.00 | 100.00% | $0.00 | $5,959.65 | $8,038.90 | 1010 |
| 2010 | Site Clearing & Erosion Control | $69,769.00 | $65,840.00 | $3,929.00 | $69,769.00 | 100.00% | $0.00 | $3,488.45 | $3,732.55 | 2010 |
| 2020 | Demolition | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2020 |
| 2030 | Excavation & Grading | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2030 |
| 2040 | Site Storm Drainage | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2040 |
| 2050 | Site Utilities | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2050 |
| 2060 | Concrete Walks | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2060 |
| 2070 | Precast Bollards | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2070 |
| 2080 | Site Retaining Walls | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2080 |
| 2090 | Curb & Gutter and Entrances | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2090 |
| 2100 | Concrete Paving | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2100 |
| 2110 | Asphalt Paving, Base & Striping | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2110 |
| 2120 | Exterior Fencing & Gates | $1,500.00 | $0.00 | $1,500.00 | $1,500.00 | 100.00% | $0.00 | $75.00 | $1,425.00 | 2120 |
| 2130 | Landscaping & Irrigation | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2130 |
| 2140 | Site Lighting | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2140 |
| 2999 | Sitework - Other | $5,540.00 | $5,540.00 | $0.00 | $5,540.00 | 100.00% | $0.00 | $277.00 | $0.00 | 2999 |
| 3010 | Concrete Foundations | $287,589.00 | $287,589.00 | $0.00 | $287,589.00 | 100.00% | $0.00 | $14,379.45 | $0.00 | 3010 |
| 3020 | Concrete Slabs | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 3020 |
| 3030 | Concrete Sidewalks, Steps, Stoops, Pads | $6,200.00 | $6,200.00 | $0.00 | $6,200.00 | 100.00% | $0.00 | $310.00 | $0.00 | 3030 |
| 3660 | Building Excavation & Backfill | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 3060 |
| 3999 | Concrete - Other | $75,500.00 | $71,000.00 | $4,500.00 | $75,500.00 | 100.00% | $0.00 | $3,775.00 | $4,275.00 | 3999 |
| 4050 | Unit Masonry | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 4050 |
| 4999 | Masonry - Other | $21,190.00 | $21,190.00 | $0.00 | $21,190.00 | 100.00% | $0.00 | $1,059.50 | $0.00 | 4999 |
| 5010 | Structural Metals | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 5010 |
| 5020 | Misc & Ornamental Metal | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 5020 |
| 5999 | Metals - Other | $3,500.00 | $3,500.00 | $0.00 | $3,500.00 | 100.00% | $0.00 | $175.00 | $0.00 | 5999 |
| | Roof/Exterior Blocking | $2,416.00 | $2,416.00 | $0.00 | $2,416.00 | 100.00% | $0.00 | $120.80 | $0.00 | |
| | Interior Blocking | $5,916.00 | $5,916.00 | $0.00 | $5,916.00 | 100.00% | $0.00 | $295.80 | $0.00 | |
| 6010 | Rough Carpentry Subtotal | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 6010 |
| 6020 | Finish Carpentry | $12,920.00 | $12,920.00 | $0.00 | $12,920.00 | 100.00% | $0.00 | $646.00 | $0.00 | 6020 |
| 6030 | Millwork | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 6030 |
| 6999 | Carpentry - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 6999 |
| 7010 | Waterproofing | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7010 |
| 7020 | Building Insulation | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7020 |

8080940

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached.
S.M. Wilson & Co.

Circuit City Mansfield, TX #3809

APPLICATION NO: 8080940 Page 2 of 5 v1-3
APPLICATION DATE: 15-Oct-08
PERIOD TO: 15-Oct-08

| A ITEM NO. | B DESCRIPTION OF WORK | CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | F TOTAL COMPLETED TO DATE (D+E) | % (F÷C) | G BALANCE TO FINISH (C-F) | H RETAINAGE 5.0% | I AMOUNT DUE THIS PERIOD (E less 5.0%) | A ITEM NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 7040 | Sheet Metal Work | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7040 |
| 7050 | Roofing & Roof Insulation | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7050 |
| 7055 | Exterior Metal | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7055 |
| 7060 | Roof Accessories | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7060 |
| 7070 | Caulking & Sealants | $14,773.00 | $14,773.00 | $0.00 | $14,773.00 | 100.00% | $0.00 | $738.65 | $0.00 | 7070 |
| 7999 | Moisture Control - Other | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | 100.00% | $0.00 | $200.00 | $0.00 | 7999 |
| 8010 | Steel Doors & Frames | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8010 |
| 8020 | Wood & Plastic Doors | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8020 |
| 8030 | Impact Doors | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8030 |
| 8040 | Overhead Doors | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8040 |
| 8050 | Entrance & Store Fronts | $23,110.00 | $23,110.00 | $0.00 | $23,110.00 | 100.00% | $0.00 | $1,155.50 | $0.00 | 8050 |
| 8060 | Security Gates | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8060 |
| 8070 | Finish Hardware | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8070 |
| 8080 | Glass & Glazing | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8080 |
| 8090 | Fire Shutters | $1,000.00 | $1,000.00 | $0.00 | $1,000.00 | 100.00% | $0.00 | $50.00 | $0.00 | 8090 |
| 8999 | Doors, Windows & Glass - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8999 |
| 9010 | Lath & Plaster / EIFS | $15,455.00 | $15,455.00 | $0.00 | $15,455.00 | 100.00% | $0.00 | $772.75 | $0.00 | 9010 |
|  | Framing | $22,000.00 | $22,000.00 | $0.00 | $22,000.00 | 100.00% | $0.00 | $1,100.00 | $0.00 |  |
|  | Hanging Drywall | $20,000.00 | $20,000.00 | $0.00 | $20,000.00 | 100.00% | $0.00 | $1,000.00 | $0.00 |  |
|  | Tape & Finish | $14,310.00 | $14,310.00 | $0.00 | $14,310.00 | 100.00% | $0.00 | $715.50 | $0.00 |  |
| 9020 | Stud & Drywall Subtotal | $56,310.00 | $56,310.00 | $0.00 | $56,310.00 | 100.00% | $0.00 | $2,815.50 | $0.00 | 9020 |
| 9030 | Ceramic Tile | $2,480.00 | $0.00 | $2,480.00 | $2,480.00 | 100.00% | $0.00 | $124.00 | $2,356.00 | 9030 |
| 9040 | Acoustical Ceilings | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9040 |
| 9050 | Carpet | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9050 |
| 9060 | Resilient Flooring | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9060 |
| 9070 | Sheet Vinyl Flooring | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9070 |
| 9080 | Rubber Flooring | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9080 |
|  | Exterior Painting | $20,000.00 | $0.00 | $20,000.00 | $20,000.00 | 100.00% | $0.00 | $1,000.00 | $19,000.00 |  |
|  | Interior Painting & WC Floors | $18,835.00 | $18,835.00 | $0.00 | $18,835.00 | 100.00% | $0.00 | $941.75 | $0.00 |  |
| 9099 | Painting/Wall Coverings Subtotal | $38,835.00 | $18,835.00 | $20,000.00 | $38,835.00 | 100.00% | $0.00 | $1,941.75 | $19,000.00 | 9090 |
| 9100 | Flooring Material Allowance | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9100 |
| 9110 | Marlite Panels (FRP) | $1,550.00 | $1,550.00 | $0.00 | $1,550.00 | 100.00% | $0.00 | $77.50 | $0.00 | 9110 |
| 9999 | Finishes - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9999 |
| 10010 | Toilet Partitions | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 10010 |
| 10020 | Interior Signage | $500.00 | $500.00 | $0.00 | $500.00 | 100.00% | $0.00 | $25.00 | $0.00 | 10020 |
| 10030 | Fire Extinguishers | $520.00 | $0.00 | $520.00 | $520.00 | 100.00% | $0.00 | $26.00 | $494.00 | 10030 |
| 10040 | Toilet Accessories | $500.00 | $0.00 | $500.00 | $500.00 | 100.00% | $0.00 | $25.00 | $475.00 | 10040 |
| 10070 | Rolling Conveyor | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 10070 |
| 10080 | Lockers | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 10080 |

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached.

S.M. Wilson & Co.

Circuit City Mansfield, TX #3809

APPLICATION NO: This Page 3 of 5  v1-3
APPLICATION DATE: 15-Oct-08
PERIOD TO: 15-Oct-08

| A ITEM NO. | B DESCRIPTION OF WORK | CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D) | WORK COMPLETED THIS PERIOD (E) | F TOTAL COMPLETED TO DATE (D+E) | % (F÷C) | G BALANCE TO FINISH (C-F) | H RETAINAGE 5.0% | I AMOUNT DUE THIS PERIOD (E less 5.0%) | A ITEM NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 10999 | Specialties - Other | $453.00 | $0.00 | $453.00 | $453.00 | 100.00% | $0.00 | $22.65 | $430.35 | 10999 |
| 11010 | Miscellaneous Equipment | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 11010 |
| 11020 | Loading Dock Equipment | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 11020 |
| 11030 | Elevators/Lifts | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 11030 |
| 12010 | Window Treatment | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 12010 |
| 12020 | Coat Rack | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 12020 |
| 12030 | Floor Mats | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 12030 |
|  | Underground Plumbing | $12,000.00 | $12,000.00 | $0.00 | $12,000.00 | 100.00% | $0.00 | $600.00 | $0.00 |  |
|  | Overhead Plumbing | $6,000.00 | $6,000.00 | $0.00 | $6,000.00 | 100.00% | $0.00 | $300.00 | $0.00 |  |
|  | Plumbing Fixtures | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 |  |
|  | Plumbing Insulation | $552.00 | $552.00 | $0.00 | $552.00 | 100.00% | $0.00 | $27.60 | $0.00 |  |
| 15010 | Plumbing Subtotal | $18,552.00 | $18,552.00 | $0.00 | $18,552.00 | 100.00% | $0.00 | $927.60 | $0.00 | 15010 |
|  | Underground Fire Prot | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 |  |
|  | Overhead Fire Prot | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 |  |
|  | Fire Prot Assembly | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 |  |
|  | Fire Prot Devices | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 |  |
| 15020 | Fire Protection Systems Subtotal | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 15020 |
|  | HVAC Roof Top Units | $7,948.00 | $7,948.00 | $0.00 | $7,948.00 | 100.00% | $0.00 | $397.40 | $0.00 |  |
|  | HVAC Ductwork | $22,537.00 | $22,537.00 | $0.00 | $22,537.00 | 100.00% | $0.00 | $1,126.85 | $0.00 |  |
|  | HVAC Insulation | $2,500.00 | $2,500.00 | $0.00 | $2,500.00 | 100.00% | $0.00 | $125.00 | $0.00 |  |
|  | HVAC Registers, Grilles & Diffusers | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 |  |
|  | HVAC Testing & Balancing | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 |  |
| 15030 | HVAC Subtotal | $32,985.00 | $32,985.00 | $0.00 | $32,985.00 | 100.00% | $0.00 | $1,649.25 | $0.00 | 15030 |
|  | Temporary Power | $12,000.00 | $12,000.00 | $0.00 | $12,000.00 | 100.00% | $0.00 | $600.00 | $0.00 |  |
|  | Rough Electric - Power | $68,000.00 | $66,000.00 | $2,000.00 | $68,000.00 | 100.00% | $0.00 | $3,400.00 | $1,900.00 |  |
|  | Rough Electric - Low Voltage | $30,200.00 | $27,000.00 | $3,200.00 | $30,200.00 | 100.00% | $0.00 | $1,510.00 | $3,040.00 |  |
|  | Finish Electric | $4,000.00 | $1,500.00 | $2,500.00 | $4,000.00 | 100.00% | $0.00 | $200.00 | $2,375.00 |  |
|  | Light Fixture Installation | $5,000.00 | $5,000.00 | $0.00 | $5,000.00 | 100.00% | $0.00 | $250.00 | $0.00 |  |
|  | Switchgear Installation | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | 100.00% | $0.00 | $200.00 | $0.00 |  |
|  | NOVAR Controls | $5,000.00 | $2,500.00 | $2,500.00 | $5,000.00 | 100.00% | $0.00 | $250.00 | $2,375.00 |  |
|  | Fire Alarm System | $7,000.00 | $6,000.00 | $1,000.00 | $7,000.00 | 100.00% | $0.00 | $350.00 | $950.00 |  |
| 16090 | Electrical Subtotal | $135,200.00 | $124,000.00 | $11,200.00 | $135,200.00 | 100.00% | $0.00 | $6,760.00 | $10,640.00 | 16090 |
| 16100 | Electrical Allowance | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 16100 |
|  | ORIGINAL CONTRACT TOTALS | $951,540.00 | $897,996.00 | $53,544.00 | $951,540.00 | 100.00% | $0.00 | $47,577.00 | $50,866.80 |  |

8080940

8080940

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached.
S.M. Wilson & Co.

Circuit City Mansfield, TX #3809

APPLICATION NO: Pays Page 4 of 5 v1-3
APPLICATION DATE: 15-Oct-08
PERIOD TO: 15-Oct-08

| A ITEM NO. | B DESCRIPTION OF WORK | CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | F TOTAL COMPLETED TO DATE (D+E) | % (F÷C) | G BALANCE TO FINISH (C-F) | H RETAINAGE 5.0% | I AMOUNT DUE THIS PERIOD (less 5.0%) | A ITEM NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| | **APPROVED CHANGE ORDERS** | | | | | | | | | |
| | **Approved Change Order # 1** | | | | | | | | | |
| 1010 | Overhead & Profit | ($300.23) | $0.00 | ($300.23) | ($300.23) | 100.00% | $0.00 | ($15.01) | ($285.22) | 1010 |
| 6090 | Electrical | ($4,289.00) | $0.00 | ($4,289.00) | ($4,289.00) | 100.00% | $0.00 | ($214.45) | ($4,074.55) | 6090 |
| | Change Order # 1 Subtotal | -$4,589.23 | $0.00 | -$4,589.23 | -$4,589.23 | 100.00% | $0.00 | -$229.46 | -$4,359.77 | |
| | **Approved Change Order # 2** | | | | | | | | | |
| 1010 | Overhead & Profit | ($46.76) | $0.00 | ($46.76) | ($46.76) | 100.00% | $0.00 | ($2.34) | ($44.42) | 1010 |
| 6090 | Electrical | ($668.00) | $0.00 | ($668.00) | ($668.00) | 100.00% | $0.00 | ($33.40) | ($634.60) | 6090 |
| | Change Order # 2 Subtotal | -$714.76 | $0.00 | -$714.76 | -$714.76 | 100.00% | $0.00 | -$35.74 | -$679.02 | |
| | **Approved Change Order # 3** | | | | | | | | | |
| 1010 | Overhead & Profit | $1,217.58 | $0.00 | $1,217.58 | $1,217.58 | 100.00% | $0.00 | $60.88 | $1,156.70 | 1010 |
| 9060 | Resilient Flooring | $17,850.00 | $0.00 | $17,850.00 | $17,850.00 | 100.00% | $0.00 | $892.50 | $16,957.50 | 9060 |
| 6090 | Electrical | ($456.00) | $0.00 | ($456.00) | ($456.00) | 100.00% | $0.00 | ($22.80) | ($433.20) | 6090 |
| | Change Order # 3 Subtotal | $18,611.58 | $0.00 | $18,611.58 | $18,611.58 | 100.00% | $0.00 | $930.58 | $17,681.00 | |
| | **Approved Change Order # 4** | | | | | | | | | |
| 1010 | General Conditions Permit Fees | $7,296.10 | $0.00 | $7,296.10 | $7,296.10 | 100.00% | $0.00 | $364.81 | $6,931.30 | 1010 |
| | Change Order # 4 Subtotal | $7,296.10 | $0.00 | $7,296.10 | $7,296.10 | 100.00% | $0.00 | $364.81 | $6,931.30 | |
| | **Approved Change Order # 5** | | | | | | | | | |
| 1010 | Overhead & Profit | $92.89 | $0.00 | $92.89 | $92.89 | 100.00% | $0.00 | $4.64 | $88.25 | 1010 |
| 9060 | Resilient Flooring | $1,327.00 | $0.00 | $1,327.00 | $1,327.00 | 100.00% | $0.00 | $66.35 | $1,260.65 | 9060 |
| | Change Order # 5 Subtotal | $1,419.89 | $0.00 | $1,419.89 | $1,419.89 | 100.00% | $0.00 | $70.99 | $1,348.90 | |
| | **Approved Change Order # 6** | | | | | | | | | |
| 1010 | Overhead & Profit | $231.00 | $0.00 | $231.00 | $231.00 | 100.00% | $0.00 | $11.55 | $219.45 | 1010 |
| 3010 | Concrete Foundations | $3,300.00 | $0.00 | $3,300.00 | $3,300.00 | 100.00% | $0.00 | $165.00 | $3,135.00 | 3010 |
| | Change Order # 6 Subtotal | $3,531.00 | $0.00 | $3,531.00 | $3,531.00 | 100.00% | $0.00 | $176.55 | $3,354.45 | |
| | **Approved Change Order # 7** | | | | | | | | | |
| 1010 | Overhead & Profit | $2,786.33 | $0.00 | $2,786.33 | $2,786.33 | 100.00% | $0.00 | $139.32 | $2,647.01 | 1010 |
| 4050 | Unit Masonry | $39,804.68 | $0.00 | $39,804.68 | $39,804.68 | 100.00% | $0.00 | $1,990.23 | $37,814.45 | 4050 |
| | Change Order # 6 Subtotal | $42,591.01 | $0.00 | $42,591.01 | $42,591.01 | 100.00% | $0.00 | $2,129.55 | $40,461.46 | |
| | **Approved Change Order # 8** | | | | | | | | | |
| 1010 | Overhead & Profit | $174.79 | $0.00 | $174.79 | $174.79 | 100.00% | $0.00 | $8.74 | $166.05 | 1010 |
| 9090 | Painting/Wall Coverings | $407.00 | $0.00 | $407.00 | $407.00 | 100.00% | $0.00 | $20.35 | $386.65 | 9090 |
| 6090 | Electrical | $2,090.00 | $0.00 | $2,090.00 | $2,090.00 | 100.00% | $0.00 | $104.50 | $1,985.50 | 6090 |

8080940

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached

S.M. Wilson & Co.

Circuit City Mansfield, TX #3809

APPLICATION NO: equals Page 5 of 5  v1-3
APPLICATION DATE:    15-Oct-08
PERIOD TO:    15-Oct-08

| A ITEM NO | B DESCRIPTION OF WORK | CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | WORK COMPLETED THIS PERIOD | F TOTAL COMPLETED TO DATE (D+E) | % (F ÷ C) | G BALANCE TO FINISH (C - F) | H RETAINAGE 5.0% | I AMOUNT DUE THIS PERIOD (E less 5.0%) | A ITEM NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | Change Order # 8 Subtotal | $2,671.79 | $0.00 | $2,671.79 | $2,671.79 | 100.00% | $0.00 | $133.59 | $2,538.20 | |
| 1010 | Approved Change Order # 9 Overhead & Profit | ($8.54) | $0.00 | ($8.54) | ($8.54) | 100.00% | $0.00 | ($0.43) | ($8.11) | 1010 |
| 6090 | Electrical | ($122.00) | $0.00 | ($122.00) | ($122.00) | 100.00% | $0.00 | ($6.10) | ($115.90) | 6090 |
| | Change Order # 9 Subtotal | -$130.54 | $0.00 | -$130.54 | -$130.54 | 100.00% | $0.00 | -$6.53 | -$124.01 | |
| 1010 | Approved Change Order # 10 Overhead & Profit | $65.45 | $0.00 | $65.45 | $65.45 | 100.00% | $0.00 | $3.27 | $62.18 | 1010 |
| 6090 | Electrical | $935.00 | $0.00 | $935.00 | $935.00 | 100.00% | $0.00 | $46.75 | $888.25 | 6090 |
| | Change Order # 10 Subtotal | $1,000.45 | $0.00 | $1,000.45 | $1,000.45 | 100.00% | $0.00 | $50.02 | $950.43 | |
| 1010 | Approved Change Order # 11 Overhead & Profit | $11.76 | $0.00 | $11.76 | $11.76 | 100.00% | $0.00 | $0.59 | $11.17 | 1010 |
| 6090 | Electrical | $168.00 | $0.00 | $168.00 | $168.00 | 100.00% | $0.00 | $8.40 | $159.60 | 6090 |
| | Change Order # 11 Subtotal | $179.76 | $0.00 | $179.76 | $179.76 | 100.00% | $0.00 | $8.99 | $170.77 | |
| 1010 | Approved Change Order # 12 Overhead & Profit | $56.84 | $0.00 | $56.84 | $56.84 | 100.00% | $0.00 | $2.84 | $54.00 | 1010 |
| 6090 | Electrical | $812.00 | $0.00 | $812.00 | $812.00 | 100.00% | $0.00 | $40.60 | $771.40 | 6090 |
| | Change Order # 12 Subtotal | $868.84 | $0.00 | $868.84 | $868.84 | 100.00% | $0.00 | $43.44 | $825.40 | |
| | APPROVED CHANGE ORDER TOTALS | $72,735.89 | $72,735.89 | $145,471.78 | $72,735.89 | 100.00% | $0.00 | $3,636.79 | $69,099.10 | |
| | GRAND TOTALS | $1,024,275.89 | $970,731.89 | $199,015.78 | $1,024,275.89 | 100.00% | $0.00 | $51,213.79 | $119,965.90 | |

8080940

## GENERAL CONTRACTOR'S PROGRESS PAYMENT
## CLAIM RELEASE AND LIEN WAIVER
*(to be provided with each progress payment application)*

Date:          October 27, 2008

The undersigned, (Insert Contractor's Name) S. M. Wilson & Co. ("Contractor"), is a contractor furnishing services, labor or material in the construction, remodel or repair of improvements (the "Work") upon the real estate site (the "Site") owned or leased by **CIRCUIT CITY STORES, INC.**, including it's affiliates and/or subsidiaries, ("Owner") with corporate offices located at 9950 Mayland Drive, Richmond, VA 23233. The Site upon which Contractor is providing services and/or materials is defined as:

Circuit City Project Name:  Circuit City Store Project #3809, Mansfield, TX
Project Address: _____
City:    Mansfield    , County _____, State:    TX    

The monetary terms for the Work are:

| | | | |
|---|---|---|---|
| A. | Original Contract Amount: | $ | 951,540.00 |
| B. | Changes to Contract: | $ | 72,735.89 |
| C. | Revised Contract Amount: | $ | 1,024,275.89 |
| D. | Amount Requested This Period (Conditional): | $ | 119,965.90 |
| E. | Amount Paid to Date (Unconditional): | $ | 853,096.20 |
| F. | Balance on Contract: | $ | 51,213.079 |

**Conditional Waiver Portion:**

Upon receipt of consideration in the sum of $ 119,965.90   *(insert amount covered by this Progress Payment - from line "D" above)*, together with receipt of any currently unpaid sums covered by previous lien waivers and claim releases, Contractor for itself, its successors and assigns hereby waives, releases and forever discharges Owner of and from all manner of debts, demands, actions, causes of action, liens, suits, agreements and any and all claims and liabilities whatsoever in law and in equity, in connection with the Work to the Site through    September 30, 2008    *(insert date payment is requested through)*, exclusive only of rights to retainage.

**Unconditional Waiver Portion:**

Contractor  further  certifies  that  Contractor  has  previously  been  paid $    853,096.20    *(insert amount actually paid to date - from line "E" above)* as full compensation and payment for all labor, services, equipment or materials furnished to Owner and Contractor for the Work, through    July 30, 2008    , (the "Date") exclusive only of the right to payment of retainage. Contractor hereby unconditionally waives and releases any and all liens or claims or rights upon the Work or property of the Owner and all improvements thereon, on account of services, material, equipment, labor or other items furnished by Contractor to the Date, in connection with the Work, exclusive only of the right to payment for retainage, and for services and material provided after the Date. The foregoing certification and release are not contingent in any respect nor are they subject to any condition precedent.  Contractor

8080940

acknowledges that the foregoing representations are made to induce Owner to make the Progress Payment above knowing that Owner relies on the representations herein contained. Contractor further warrants and represents that all bills, claims, demands, liabilities and obligations for services, material, equipment, labor and any other items furnished through the Date in connection with the Work have been paid and satisfied.

**Partial Invalidity**

If any provision of this document or the application thereof to any person or circumstance shall be deemed invalid or unenforceable, the remainder of this document and its application to other persons or circumstances shall not be affected by such partial invalidity but shall be enforced to the fullest extent permitted by law as though such invalid or unenforceable provision was never a part hereof.

S. M. Wilson & Co.

_____
(signature)


By:    Michael R. Dohle
       (print name)


Title:        CFO


Subscribed and Sworn to before the undersigned, a Notary Public, on this the ___27th___ day of

___October, 2008___ in the City/County of ___St. Louis___, State of ___Missouri___.


_____          _4-18-2012_
Notary Public                              My commission Expires

KARIN K. BOURISAW
Notary Public - Notary Seal
STATE OF MISSOURI
St. Louis County
Commission #08382370
My commission expires 04/18/2012

Rev. 3.24.06

2

8080940

P:\2008_Projects\080045_Circuit_City_Mansfield_TX\Construction\Pay_Requests\DRAW 4\LienReleaseChecklist#4

| Pay App Line # | Subcontractor or Material Supplier | Description of Work or Material | Original Subcontract Amount | Revised Contract | (Accumulative) Previous Months Draws | Paid to Date (Unconditional) | Amount this Request (Conditional) | Balance to Complete | CCSI Use Only |
|---|---|---|---|---|---|---|---|---|---|
| 3010 | Reliable Paving, Inc | Concrete | 312139 | 312139 | 296532.05 | 296532.05 | 0 | $15,606.95 | |
| 12039 | Marvin T. Hays Plumbing | Plumbing | 18402 | 22118.43 | 3206.25 | 3206.25 | 17806.36 | $1,105.82 | |
| 16090 | JBI Electrical | Electrical | 135200 | 152853 | 107112.5 | 107112.5 | 38097.85 | $7,642.65 | |
| 10530 | Venture Mechanical | HVAC | 32985 | 32985 | 31335.75 | 31335.75 | 0 | $1,649.25 | |
| 4050 | Accurate Masonry of Texas | Masonry | 75000 | 127317 | 107505.45 | 107805.45 | 13145.7 | $6,365.85 | |
| 9010 | P&K Construction | Drywall int/ext/our | 92000 | 43000 | 40850 | 40850 | 0 | $2,150.00 | |
| 7070 | Artisan Moisture Protection | Sealants | 11176 | 11176 | 1897.15 | 1897.15 | 8720.05 | $558.80 | |
| 9010 | AGV Construction | EIFS | 15955 | 15955 | 4311 | 4311 | 10846.25 | $797.75 | |
| 8050 | Binswanger Glass | Storefronts | 21110 | 21110 | 15898.25 | 15898.25 | 4156.25 | $1,055.50 | |
| 9090 | Smith's Painting | Painting | 28500 | 28500 | 12777.5 | 12777.5 | 14297.5 | $1,425.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| | | | | | | | | $0.00 | |
| TOTALS | | | $742,467.00 | $767,153.43 | $621,425.90 | $621,725.90 | $107,069.96 | $38,357.57 | |

## SUBCONTRACTOR'S PROGRESS PAYMENT
## CLAIM RELEASE AND LIEN WAIVER
### *(to be provided with each progress payment application)*

Date:   October 27, 2008

The undersigned, (insert subcontractor's Name) Reliable Paving, Inc. ("Subcontractor"), is a subcontractor furnishing services, labor or material in the construction, remodel or repair of improvements (the "Work") upon the real estate site (the "Site") owned or leased by **CIRCUIT CITY STORES, INC.**, including it's affiliates and/or subsidiaries, ("Owner") with corporate offices located at 9950 Mayland Drive, Richmond, VA 23233. The Site upon which Contractor is providing services and/or materials is defined as:

Circuit City Project Name: Circuit City Store #03809 Mansfield, TX
Project Address: 1551 N. Highway 287
City: Mansfield, County:  Tarrant, State: Texas

The monetary terms for the Work at the Site, which Subcontractor is providing to contractor S. M. Wilson & Co. *(insert contractor's name)* hereinafter referred to as "Contractor", are:

| | | |
|---|---|---|
| A. | Original Subcontract Amount: | $ 312,139.00 |
| B. | Changes to Subcontract: | $     0.00 |
| C. | Revised Subcontract Amount: | $ 312,139.00 |
| D. | Amount Requested This Period (Conditional): | $     0.00 |
| E. | Amount Paid to Date less Retainage (Unconditional): | $ 296,532.05 |
| F. | Balance on Subcontract: | $  15,606.95 |

**Conditional Waiver Portion:**

Upon receipt of consideration in the sum of $0.00 *(insert amount covered by this Progress Payment - from line "D" above)*, together with receipt of any currently unpaid sums covered by previous lien waivers and claim releases to be paid by Contractor, Subcontractor for itself, its successors and assigns hereby waives, releases and forever discharges Owner of and from all manner of debts, demands, actions, causes of action, liens, suits, agreements and any and all claims and liabilities whatsoever in law and in equity, in connection with the Work to the Site through September 30, 2008 *(insert date payment is requested through)*, exclusive only of rights to retainage.

**Unconditional Waiver Portion:**

Subcontractor further certifies that Subcontractor has previously been paid $296,532.05 *(insert amount actually paid to date - from line "E" above)* by Contractor as full compensation and payment for all labor, services, equipment or materials furnished to Owner and Contractor for the Work, through July 30, 2008, (the "Date") exclusive only of the right to payment of retainage. Subcontractor hereby unconditionally waives and releases any and all liens or claims or rights upon the Work or property of the Owner and all improvements thereon, on account of services, material, equipment, labor or other items furnished by Subcontractor to the Date, in connection with the Work, exclusive only of the right to payment for retainage, and for services and material provided after the Date. The foregoing certification and release are not contingent

8079946

## APPLICATION AND CERTIFICATION FOR PAYMENT

TO:    Circuit City Stores, Inc.
       9950 Mayland Drive
       Richmond, VA 23233

FROM:  S.M. Wilson & Co.
       2185 Hampton Ave. P.O. Box 5210
       St. Louis, MO 63139    PROJECT: Circuit City Mansfield, TX

APPLICATION NO: 5

PERIOD TO: 12-Dec-08

CCSI PROJECT NO: 3809

CONTRACT DATE: Contract Date

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
The detailed breakdown of this application is attached.

SEE ATTACHED SWORN STATEMENT FROM CONTRACTOR TO OWNER

1. ORIGINAL CONTRACT SUM ............................$ 951,540.00

2. NET CHANGE BY CHANGE ORDER ....................$ 88,479.62

3. CONTRACT SUM TO DATE (Line 1 ± 2)...................$ 1,040,019.62

4. TOTAL COMPLETED TO DATE
   (Column F on Details) ...........................$ 1,040,020.62

5. RETAINAGE:
   ____0 % of Completed Work
   (Column D + E on Details) ........................$ 0.00

6. TOTAL EARNED LESS RETAINAGE
   (Line 4 Less Line 5 Total) ......................$ 1,040,020.62

7. LESS PREVIOUS CERTIFICATES FOR
   PAYMENT (Line 6 from prior Application) ...............$ 973,062.10

8. CURRENT PAYMENT DUE ...................$ 66,958.52

9. BALANCE TO FINISH, INCLUDING
   RETAINAGE (Line 3 less Line 6) .........................$ (1.00)

Contractor: Do not enter information below this line.

### CONTRACTOR'S CERTIFICATION

The undersigned Contractor certifies that to the best of the
Contractor's knowledge, information and belief the Work
covered by this Application for Payment has been
completed in accordance with the Contract Documents, that
all amounts have been paid by the Contractor for Work for
which previous Certificates for Payment were issued and
payments received from the Owner, and that current
payment shown herein is now due.

CONTRACTOR: S.M. Wilson & Co.

By: _Brenely_    Date: 12-12-08

State of: Missouri
County of: St. Louis

Subscribed and sworn to before me
this 12th day of December, 2008

BRENDA S. HECHT
Notary Public - Notary Seal
STATE OF MISSOURI
City of St. Louis
My commission expires 2/28/2009

Notary Public: _Brenda S Hecht_
My Commission expires: 2/28/2009

### CIRCUIT CITY ACCOUNTING INFORMATION

Project ID: _____    Invoice No: _____

Req. No: _____    PO No: _____

Amount: _____ *    Vendor ID: _____

Approved: _____

Approved: _____    * EXPENSE PAYABLES, SEE COLUMN "I" FOR LINE ITEM AMOUNTS

## CHECK DUE DATE: _____

## RETURN CHECK TO: ASHLEY BROWN / CONSTRUCTION DEPARTMENT

v1-3

8079946

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached.
S.M. Wilson & Co.

Circuit City Mansfield, TX #3809

APPLICATION NO: Basis Page 1 of 5 v1-3
APPLICATION DATE:    12-Dec-08
PERIOD TO:    12-Dec-08

| A ITEM NO. | B DESCRIPTION OF WORK | CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | F TOTAL COMPLETED TO DATE (D+E) | % (F÷C) | G BALANCE TO FINISH (C-F) | H RETAINAGE 0.0% | I AMOUNT DUE THIS PERIOD (E less .0%) | A ITEM NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| | **ORIGINAL CONTRACT** | | | | | | | | | |
| | Mobilization | $12,000.00 | $12,000.00 | $0.00 | $12,000.00 | 100.00% | $0.00 | $0.00 | $0.00 | 1005 |
| | Insurance | $3,731.00 | $3,731.00 | $0.00 | $3,731.00 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| | Bond Cost | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2010 |
| 1005 | General Conditions | $103,462.00 | $103,462.00 | $0.00 | $103,462.00 | 100.00% | $0.00 | $0.00 | $0.00 | 2010 |
| 1010 | GC OH&P (Fee) | $119,193.00 | $119,193.00 | $0.00 | $119,193.00 | 100.00% | $0.00 | $0.00 | $0.00 | 2020 |
| 2010 | Site Clearing & Erosion Control | $69,769.00 | $69,769.00 | $0.00 | $69,769.00 | 100.00% | $0.00 | $0.00 | $0.00 | 2030 |
| 2020 | Demolition | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2040 |
| 2030 | Excavation & Grading | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2050 |
| 2040 | Site Storm Drainage | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2060 |
| 2050 | Site Utilities | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2070 |
| 2060 | Concrete Walks | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2080 |
| 2070 | Precast Bollards | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2090 |
| 2080 | Site Retaining Walls | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2100 |
| 2090 | Curb & Gutter and Entrances | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2110 |
| 2100 | Concrete Paving | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2120 |
| 2110 | Asphalt Paving, Base & Striping | $1,500.00 | $1,500.00 | $0.00 | $1,500.00 | 100.00% | $0.00 | $0.00 | $0.00 | 2130 |
| 2120 | Exterior Fencing & Gates | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2140 |
| 2130 | Landscaping & Irrigation | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 2999 |
| 2140 | Site Lighting | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 3010 |
| 2999 | Sitework - Other | $5,540.00 | $5,540.00 | $0.00 | $5,540.00 | 100.00% | $0.00 | $0.00 | $0.00 | 3020 |
| 3010 | Concrete Foundations | $287,589.00 | $287,589.00 | $0.00 | $287,589.00 | 100.00% | $0.00 | $0.00 | $0.00 | 3030 |
| 3020 | Concrete Slabs | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 3060 |
| 3030 | Concrete Sidewalks, Steps, Stoops, Pads | $6,200.00 | $6,200.00 | $0.00 | $6,200.00 | 100.00% | $0.00 | $0.00 | $0.00 | 3999 |
| 3060 | Building Excavation & Backfill | $75,500.00 | $75,500.00 | $0.00 | $75,500.00 | 100.00% | $0.00 | $0.00 | $0.00 | 4050 |
| 3999 | Concrete - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 4999 |
| 4050 | Unit Masonry | $21,190.00 | $21,190.00 | $0.00 | $21,190.00 | 100.00% | $0.00 | $0.00 | $0.00 | 5010 |
| 4999 | Masonry - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 5020 |
| 5010 | Structural Metals | $3,500.00 | $3,500.00 | $0.00 | $3,500.00 | 100.00% | $0.00 | $0.00 | $0.00 | 5999 |
| 5020 | Misc & Ornamental Metal | $2,416.00 | $2,416.00 | $0.00 | $2,416.00 | 100.00% | $0.00 | $0.00 | $0.00 | |
| 5999 | Metals - Other | | | | | | | | | |
| | Roof/Exterior Blocking | | | | | | | | | |
| | Interior Blocking | | | | | | | | | |
| 6010 | Rough Carpentry Subtotal | $5,916.00 | $5,916.00 | $0.00 | $5,916.00 | 100.00% | $0.00 | $0.00 | $0.00 | 6010 |
| 6020 | Finish Carpentry | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 6020 |
| 6030 | Millwork | $12,920.00 | $12,920.00 | $0.00 | $12,920.00 | 100.00% | $0.00 | $0.00 | $0.00 | 6030 |
| 6999 | Carpentry - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 6999 |
| 7010 | Waterproofing | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7010 |
| 7020 | Building Insulation | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7020 |

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached.
S.M. Wilson & Co.

Circuit City Mansfield, TX #3869

APPLICATION NO.: Page 2 of 5 v1-3
APPLICATION DATE:    12 - Dec - 08
PERIOD TO:    12 - Dec - 08

8079946

| A ITEM NO. | B DESCRIPTION OF WORK | CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | WORK COMPLETED THIS PERIOD | F TOTAL COMPLETED TO DATE (D+E) | % (F ÷ C) | G BALANCE TO FINISH (C - F) | H RETAINAGE 0.0% | I AMOUNT DUE THIS PERIOD (E less 0%) | A ITEM NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 7040 | Sheet Metal Work | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7040 |
| 7050 | Roofing & Roof Insulation | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7050 |
| 7055 | Exterior Metal | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7055 |
| 7060 | Roof Accessories | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7060 |
| 7070 | Caulking & Sealants | $14,773.00 | $14,773.00 | $0.00 | $14,773.00 | 100.00% | $0.00 | $0.00 | $0.00 | 7070 |
| 7999 | Moisture Control - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 7999 |
| 8010 | Steel Doors & Frames | $4,000.00 | $4,000.00 | $0.00 | $4,000.00 | 100.00% | $0.00 | $0.00 | $0.00 | 8010 |
| 8020 | Wood & Plastic Doors | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8020 |
| 8030 | Impact Doors | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8030 |
| 8040 | Overhead Doors | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8040 |
| 8050 | Entrance & Store Fronts | $23,110.00 | $23,110.00 | $0.00 | $23,110.00 | 100.00% | $0.00 | $0.00 | $0.00 | 8050 |
| 8060 | Security Gates | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8060 |
| 8070 | Finish Hardware | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8070 |
| 8080 | Glass & Glazing | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8080 |
| 8090 | Fire Shutters | $1,000.00 | $1,000.00 | $0.00 | $1,000.00 | 100.00% | $0.00 | $0.00 | $0.00 | 8090 |
| 8999 | Doors, Windows & Glass - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 8999 |
| 9010 | Lath & Plaster / EIFS | $15,455.00 | $15,455.00 | $0.00 | $15,455.00 | 100.00% | $0.00 | $0.00 | $0.00 | 9010 |
|  | Framing | $22,000.00 | $22,000.00 | $0.00 | $22,000.00 | 100.00% | $0.00 | $0.00 | $0.00 |  |
|  | Hanging Drywall | $20,000.00 | $20,000.00 | $0.00 | $20,000.00 | 100.00% | $0.00 | $0.00 | $0.00 |  |
|  | Tape & Finish | $14,310.00 | $14,310.00 | $0.00 | $14,310.00 | 100.00% | $0.00 | $0.00 | $0.00 |  |
| 9020 | Stud & Drywall Subtotal | $56,310.00 | $56,310.00 | $0.00 | $56,310.00 | 100.00% | $0.00 | $0.00 | $0.00 | 9020 |
| 9030 | Ceramic Tile | $2,480.00 | $2,480.00 | $0.00 | $2,480.00 | 100.00% | $0.00 | $0.00 | $0.00 | 9030 |
| 9040 | Acoustical Ceilings | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9040 |
| 9050 | Carpet | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9050 |
| 9060 | Resilient Flooring | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9060 |
| 9070 | Sheet Vinyl Flooring | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9070 |
| 9080 | Rubber Flooring | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9080 |
|  | Exterior Painting | $20,000.00 | $20,000.00 | $0.00 | $20,000.00 | 100.00% | $0.00 | $0.00 | $0.00 |  |
|  | Interior Painting & WC | $18,835.00 | $18,835.00 | $0.00 | $18,835.00 | 100.00% | $0.00 | $0.00 | $0.00 |  |
|  | Floors | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 |  |
| 9090 | Painting/Wall Coverings Subtotal | $38,835.00 | $38,835.00 | $0.00 | $38,835.00 | 100.00% | $0.00 | $0.00 | $0.00 | 9090 |
| 9100 | Flooring Material Allowance | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9100 |
| 9110 | Marble Panels (FRP) | $1,550.00 | $1,550.00 | $0.00 | $1,550.00 | 100.00% | $0.00 | $0.00 | $0.00 | 9110 |
| 9999 | Finishes - Other | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 9999 |
| 10010 | Toilet Partitions | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 10010 |
| 10020 | Interior Signage | $500.00 | $500.00 | $0.00 | $500.00 | 100.00% | $0.00 | $0.00 | $0.00 | 10020 |
| 10030 | Fire Extinguishers | $520.00 | $520.00 | $0.00 | $520.00 | 100.00% | $0.00 | $0.00 | $0.00 | 10030 |
| 10040 | Toilet Accessories | $500.00 | $500.00 | $0.00 | $500.00 | 100.00% | $0.00 | $0.00 | $0.00 | 10040 |
| 10070 | Rolling Conveyor | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 10070 |
| 10080 | Lockers | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | $0.00 | 10080 |

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached.
S.M. Wilson & Co.

Circuit City Mansfield, TX #3809

APPLICATION NO: ____ Page 4 of 5 v1-3
APPLICATION DATE: 12-Dec-08
PERIOD TO: 12-Dec-08

8079946

| A ITEM NO. | B DESCRIPTION OF WORK | C CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | F TOTAL COMPLETED TO DATE (D+E) | % (F÷C) | G BALANCE TO FINISH (C-F) | H RETAINAGE 0.0% | I AMOUNT DUE THIS PERIOD (E less 0%) | A ITEM NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| | **APPROVED CHANGE ORDERS** | | | | | | | | | |
| | **Approved Change Order # 1** | | | | | | | | | |
| 1010 | Overhead & Profit | ($300.23) | ($300.23) | $0.00 | ($300.23) | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 6090 | Electrical | ($4,289.00) | ($4,289.00) | $0.00 | ($4,289.00) | 100.00% | $0.00 | $0.00 | $0.00 | 6090 |
| | Change Order # 1 Subtotal | -$4,589.23 | -$4,589.23 | $0.00 | -$4,589.23 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | **Approved Change Order # 2** | | | | | | | | | |
| 1010 | Overhead & Profit | ($46.76) | ($46.76) | $0.00 | ($46.76) | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 6090 | Electrical | ($668.00) | ($668.00) | $0.00 | ($668.00) | 100.00% | $0.00 | $0.00 | $0.00 | 6090 |
| | Change Order # 2 Subtotal | -$714.76 | -$714.76 | $0.00 | -$714.76 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | **Approved Change Order # 3** | | | | | | | | | |
| 1010 | Overhead & Profit | $1,217.58 | $1,217.58 | $0.00 | $1,217.58 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 9060 | Resilient Flooring | $17,850.00 | $17,850.00 | $0.00 | $17,850.00 | 100.00% | $0.00 | $0.00 | $0.00 | 9060 |
| 6090 | Electrical | ($456.00) | ($456.00) | $0.00 | ($456.00) | 100.00% | $0.00 | $0.00 | $0.00 | 6090 |
| | Change Order # 3 Subtotal | $18,611.58 | $18,611.58 | $0.00 | $18,611.58 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | **Approved Change Order # 4** | | | | | | | | | |
| 1010 | General Conditions Permit Fees | $7,296.10 | $7,296.10 | $0.00 | $7,296.10 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| | Change Order # 4 Subtotal | $7,296.10 | $7,296.10 | $0.00 | $7,296.10 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | **Approved Change Order # 5** | | | | | | | | | |
| 1010 | Overhead & Profit | $92.89 | $92.89 | $0.00 | $92.89 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 9060 | Resilient Flooring | $1,327.00 | $1,327.00 | $0.00 | $1,327.00 | 100.00% | $0.00 | $0.00 | $0.00 | 9060 |
| | Change Order # 5 Subtotal | $1,419.89 | $1,419.89 | $0.00 | $1,419.89 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | **Approved Change Order # 6** | | | | | | | | | |
| 1010 | Overhead & Profit | $231.00 | $231.00 | $0.00 | $231.00 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 3010 | Concrete Foundations | $3,300.00 | $3,300.00 | $0.00 | $3,300.00 | 100.00% | $0.00 | $0.00 | $0.00 | 3010 |
| | Change Order # 6 Subtotal | $3,531.00 | $3,531.00 | $0.00 | $3,531.00 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | **Approved Change Order # 7** | | | | | | | | | |
| 1010 | Overhead & Profit | $2,786.33 | $2,786.33 | $0.00 | $2,786.33 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 4050 | Unit Masonry | $39,804.68 | $39,804.68 | $0.00 | $39,804.68 | 100.00% | $0.00 | $0.00 | $0.00 | 4050 |
| | Change Order # 6 Subtotal | $42,591.01 | $42,591.01 | $0.00 | $42,591.01 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | **Approved Change Order # 8** | | | | | | | | | |
| 1010 | Overhead & Profit | $174.79 | $174.79 | $0.00 | $174.79 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 9090 | Painting/Wall Coverings | $407.00 | $407.00 | $0.00 | $407.00 | 100.00% | $0.00 | $0.00 | $0.00 | 9090 |
| 6090 | Electrical | $2,090.00 | $2,090.00 | $0.00 | $2,090.00 | 100.00% | $0.00 | $0.00 | $0.00 | 6090 |

# PAYMENT APPLICATION DETAILS

APPLICATION AND CERTIFICATION FOR PAYMENT
Contractor's signed certification is attached.
S.M. Wilson & Co.

Circuit City Mansfield, TX #3809

APPLICATION NO: begins Page 5 of 5 v1-3
APPLICATION DATE: 12-Dec-08
PERIOD TO: 12-Dec-08

8079946

| A ITEM NO. | B DESCRIPTION OF WORK | C CONTRACT VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | F TOTAL COMPLETED TO DATE (D+E) | % (F÷C) | G BALANCE TO FINISH (C-F) | H RETAINAGE 0.0% | I AMOUNT DUE THIS PERIOD (E less .0%) | A ITEM NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| | Change Order # 8 Subtotal | $2,671.79 | $2,671.79 | $0.00 | $2,671.79 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | Approved Change Order # 9 | | | | | | | | | |
| 1010 | Overhead & Profit | ($38.54) | ($38.54) | $0.00 | ($38.54) | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 6090 | Electrical | ($122.00) | ($122.00) | $0.00 | ($122.00) | 100.00% | $0.00 | $0.00 | $0.00 | 6090 |
| | Change Order # 9 Subtotal | -$130.54 | -$130.54 | $0.00 | -$130.54 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | Approved Change Order # 10 | | | | | | | | | |
| 1010 | Overhead & Profit | $65.45 | $65.45 | $0.00 | $65.45 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 6090 | Electrical | $935.00 | $935.00 | $0.00 | $935.00 | 100.00% | $0.00 | $0.00 | $0.00 | 6090 |
| | Change Order # 10 Subtotal | $1,000.45 | $1,000.45 | $0.00 | $1,000.45 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | Approved Change Order # 11 | | | | | | | | | |
| 1010 | Overhead & Profit | $11.76 | $11.76 | $0.00 | $11.76 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 6090 | Electrical | $168.00 | $168.00 | $0.00 | $168.00 | 100.00% | $0.00 | $0.00 | $0.00 | 6090 |
| | Change Order # 11 Subtotal | $179.76 | $179.76 | $0.00 | $179.76 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | Approved Change Order # 12 | | | | | | | | | |
| 1010 | Overhead & Profit | $56.84 | $56.84 | $0.00 | $56.84 | 100.00% | $0.00 | $0.00 | $0.00 | 1010 |
| 6090 | Electrical | $812.00 | $812.00 | $0.00 | $812.00 | 100.00% | $0.00 | $0.00 | $0.00 | 6090 |
| | Change Order # 12 Subtotal | $868.84 | $868.84 | $0.00 | $868.84 | 100.00% | $0.00 | $0.00 | $0.00 | |
| | Approved Change Order # 13 | | | | | | | | | |
| 1010 | Overhead & Profit | $1,029.96 | $0.00 | $1,029.96 | $1,029.96 | 100.00% | $0.00 | $0.00 | $1,029.96 | 1010 |
| 4050 | Unit Masonry | $14,713.77 | $0.00 | $14,713.77 | $14,713.77 | 100.00% | $0.00 | $0.00 | $14,713.77 | 4050 |
| | Change Order # 13 Subtotal | $15,743.73 | $0.00 | $15,743.73 | $15,743.73 | 100.00% | $0.00 | $0.00 | $15,743.73 | |
| | APPROVED CHANGE ORDER TOTALS | $88,479.62 | $951,540.00 | $15,743.73 | $88,480.62 | 100.00% | $0.00 | $0.00 | $15,743.73 | |
| | GRAND TOTALS | $1,040,019.62 | $951,540.00 | $15,743.73 | $1,040,020.62 | 100.00% | $0.00 | $0.00 | $15,743.73 | |