# EXHIBIT E

**B20 Planning Schedule - Circuit City - 0958771-01 (8 Jun 2007)**

| Schedule Type Qual | Start Date |
|---|---|
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 |
| [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |

SHADOWGS   [CB] BUYER CATALOG NUMBER                                      [EA] EACH

Forecast Schedule

| Quantity | Dur/Bkt | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|
| 352 | [D] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | |
| 352 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 352 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 352 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 352 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 612 | [D] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Apr 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 1224 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 1224 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 1224 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 612 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 012 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | |

**SKYLAR44S** [CB] BUYER CATALOG NUMBER — [EA] EACH

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|
| | [D] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Nov 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 426 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |

**SPYDER28S** [CB] BUYER CATALOG NUMBER

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|
| | [D] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| 610 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |

**VIPERBAS**

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date | (CB) BUYER CATALOG NUMBER |
|---|---|---|---|---|---|
| | | | | | [EA] EACH. |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Aug 2007 | | |
| 400 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 610 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| 510 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 610 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| 810 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 16 Oct 2007 | | |
| 810 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 610 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |

**[CB] BUYER CATALOG NUMBER**  Z2215  [EA] EACH

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|
| 270 | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Aug 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 810 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 450 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 450 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 990 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 990 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |

**224G6**    ICBI BUYER CATALOG NUMBER    EA EACH

| Quantity | Qualifier | Trading Qualifier | Start Date | End Date |
|---|---|---|---|---|
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 810 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 1050 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 810 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 270 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 540 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |

| Quantity | Qualifier | Trading Qualifier | Start Date | End Date |
|---|---|---|---|---|
| | [G] FRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 495 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 405 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |

**ZENMOSES** [CB] BUYER CATALOG NUMBER

| Quantity | Forecast Schedule Qualifier | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|
| 314 | [CI] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | [EA] *EACH* |
| 314 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 314 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 314 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 314 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 314 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 485 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 485 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 485 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 485 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 485 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |

ZENSROGGM

| Quantity | Order Line/Deal line | [C3] BUYER CATALOG NUMBER | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|---|
|  |  |  | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) |  | EA EACH |
| 273 | [C] FINAL | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 6 Aug 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 13 Aug 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 20 Aug 2007 | |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 27 Aug 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Sep 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Sep 2007 | |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Sep 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Sep 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 1 Oct 2007 | |
| 273 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Oct 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 15 Oct 2007 | |
|  | [W] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 | |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 5 Nov 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 | |
| 273 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 26 Nov 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Dec 2007 | |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Dec 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Dec 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Dec 2007 | |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 31 Dec 2007 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 7 Jan 2008 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 14 Jan 2008 | |
|  | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 14 Jan 2008 | |

Supply and Planning Schedule – Circuit City – 6192-00-01 | 02 Nov 2007

| Identification | Release Date | Release # | Schedule Type Qual | Schedule Qty Qual | Horizon Start date | Horizon End date | Data generated | Data unfirmed | Contract # | PO # | Type | Action Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (M) ORIGINAL | 05962599-01 | | (D) DELIVERY BASED | (A) ACTUAL 09 Aug 2007 | 4 Feb 2006 | 13 Jun 2007 | | | | | | |
| Receiving Number: 70294 | | | | | | | | | | | | |
| Sales Information: (IA) INTERNAL VENDOR NUMBER | | | | | | | | | | | | |
| Model Function Change: | Communication Number Qual | | | Communication Number | Communication Number | | | | | | | |
| (HI) INFORMATION SHERYL BLACE | | | | | | | | | | | | |
| (SIG) ORDER DEP JOANN LEE | | | | | | | | | | | | |
| Qual/Sked ID | ID Qual | ID | | ID Qual | ID | ID Qual | UOM | Unit Price | Basis Price Code | | | |
| PLANTO460 | | | | | | | (EA) EACH | | | | | |
| Fixed Line Schedule | Detail No | Timing Quantity | | End Date | | | | | | | | |
| Quality | (C) FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Aug 2007 | | | | | | | | | |
| | (C) FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | | | | | | | | |
| 352 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | | | | | | | | |
| 332 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | | | | | | | | |
| 332 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | | | | | | | | |
| 382 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | | | | | | | | |
| 332 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | | | | | | | | |
| 332 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | | | | | | | | |
| 332 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | | | | | | | | |
| 332 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | | | | | | | | |
| 704 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | | | | | | | | |
| 352 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | | | | | | | | |
| 704 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | | | | | | | | |
| 352 (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | | | | | | | | |
| 709 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | | | | | | | | |
| 352 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | | | | | | | | |
| 352 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | | | | | | | | |
| 362 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | | | | | | | | |
| 362 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | | | | | | | | |
| 362 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | | | | | | | | |
| 252 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | | | | | | | | |
| 353 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | | | | | | | | |
| 362 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | | | | | | | | |
| 362 (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | | | | | | | | |

| SHADOWFAX | [C3] BUYER CATALOG NUMBER | | | | | EA EACH |
|---|---|---|---|---|---|---|
| Forecast Schedule | [C3] BUYER CATALOG NUMBER | | | | | EA EACH |
| Quantity | Qualifier | Timing Qualifier | Start Date | End Date | | |
| | [C] FIRM | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | Start Date | End Date | | |
| 812 | [C] FIRM | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | | | |
| 812 | [C] FIRM | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | | |
| 512 | [C] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | | |
| 812 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | | |
| 512 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | | |
| 812 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | | |
| 812 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | | |
| 1226 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | | |
| 612 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | | |
| 612 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | | |
| 1224 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | | |
| 812 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | | |
| 812 | [D] PLANNING | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | | |

**SPYDER28B1 (CB) BUYER CATALOG NUMBER**

| Forecast Start/End | | | | |
|---|---|---|---|---|
| Quantity | Qualifier | Timing Qualifier | Start Date | End Date |
| | (C) FIRM | | | (EA) EACH |
| 610 | (C) FIRM | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Aug 2007 | |
| 510 | (C) FIRM | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| 610 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 610 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 610 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 610 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 610 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 426 | (Q) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 424 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 424 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 426 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 424 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 610 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 10 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 610 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 610 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |

VII/FRANS

[CB] BUYER CATALOG NUMBER

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date | EA EACH |
|---|---|---|---|---|---|
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Aug 2007 | | |
| 490 | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| 400 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 400 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| 590 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| 980 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| 480 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 490 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |

| Quantity | Qualifier | [C5] BUYER CATALOG NUMBER | Timing Qualifier | Start Date | End Date | UOM |
|---|---|---|---|---|---|---|
| | | 222406 | | | | [EA] EACH |
| 960 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 450 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 450 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| | | 22218 | | | | |
| 270 | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | | |
| 270 | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | |
| 270 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| 540 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| 810 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 640 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 540 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| 540 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| 910 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 1080 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| 810 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| 810 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| 540 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 540 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 540 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 270 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 450 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |

| Quantity | Qualifier | Item Buyer Catalog Number | Description | Start Date | End Date |
|---|---|---|---|---|---|
| 485 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 485 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 485 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 495 | [C] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 960 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 495 | [C] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 485 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 495 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 496 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 485 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| | | ZENM00509  [C8] BUYER CATALOG NUMBER | | | [EA] EACH |
| | [C] FIRM | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | |
| | [C] FIRM | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| | [C] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| | [C] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 314 | [C] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 314 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 314 | [D] PLANNING | | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |

| Quantity | Qualifier | [CB] BUYER CATALOG NUMBER | Timing Qualifier | Start Date | End Date | UOM |
|---|---|---|---|---|---|---|
| | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 22 Oct 2007 | |
| | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 29 Oct 2007 | |
| | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 5 Nov 2007 | |
| 314 | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 12 Nov 2007 | |
| | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 19 Nov 2007 | |
| | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 26 Nov 2007 | |
| 314 | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 3 Dec 2007 | |
| | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 10 Dec 2007 | |
| | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 17 Dec 2007 | |
| 314 | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 24 Dec 2007 | |
| | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 31 Dec 2007 | |
| | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 7 Jan 2008 | |
| | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 14 Jan 2008 | |

| ZENSBOCOM | [CB] BUYER CATALOG NUMBER | Qualifier | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | Timing Qualifier | Start Date | End Date | IEA EACH |
|---|---|---|---|---|---|---|---|
| | | [C] FIRM | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 6 Aug 2007 | 13 Aug 2007 | |
| 273 | | [C] FIRM | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 20 Aug 2007 | |
| | | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 27 Aug 2007 | |
| | | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 3 Sep 2007 | |
| 273 | | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 10 Sep 2007 | |
| | | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 17 Sep 2007 | |
| | | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 24 Sep 2007 | |
| 275 | | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 1 Oct 2007 | |
| | | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 8 Oct 2007 | |
| 275 | | [D] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 15 Oct 2007 | |
| | | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 22 Oct 2007 | |
| 273 | | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 25 Oct 2007 | |
| 273 | | [C] PLANNING | [RW] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | 3 Dec 2007 | |

| | | | |
|---|---|---|---|
| 273 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 |

| Purpose Code | Reference # | Release # | Qualifier | ID | Schedule Type Qual | Start Date | End Date |
|---|---|---|---|---|---|---|---|
| [D] ORIGINAL | 0I650159-01 | | | | [D] DELIVERY BASED | | |
| | | | [C] FIRM | | MY WEEKLY BASED | | |
| | | | [C] FIRM | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | End Date |
| 352 [C] FIRM | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| 352 [C] FIRM | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 352 [C] FIRM | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 362 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 704 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 704 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 359 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Nov 2007 | |
| 704 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 353 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 352 [D] PLANNING | | | | | MY WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |

**SHADOWFAX (GB) BUYER CATALOG NUMBER**

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 612 | (C) FIRM | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Aug 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 612 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 1224 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |

**SKYLARK44S (GB) BUYER CATALOG NUMBER**

**FORECAST SCHEDULE**

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date | (EA) EACH |
|---|---|---|---|---|---|
| | (C) FIRM | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | | |

| BPV/DESCRIPTION (EA) BUYER CATALOG NUMBER | FCST Schedule / Quantity | Qualifier | | Start Date | End Date |
|---|---|---|---|---|---|
| | | | EA EACH | | |
| 810 | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Sep 2007 | |
| | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Sep 2007 | |
| | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Sep 2007 | |
| | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 27 Aug 2007 | |
| | [D] FIRM | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 20 Aug 2007 | |
| | [C] FIRM | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 13 Aug 2007 | |
| | [C] FIRM | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 6 Aug 2007 | |
| 424 | [C] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 14 Jan 2008 | |
| | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 7 Jan 2008 | |
| | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 31 Dec 2007 | |
| | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Dec 2007 | |
| | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Dec 2007 | |
| | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Dec 2007 | |
| 424 | [C] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Dec 2007 | |
| 424 | [C] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 26 Nov 2007 | |
| 424 | [C] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 | |
| 424 | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 | |
| 424 | [C] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 5 Nov 2007 | |
| 424 | [C] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 | |
| 424 | [C] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 | |
| 424 | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 15 Oct 2007 | |
| 424 | [C] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Oct 2007 | |
| 424 | [D] PLANNING | [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 1 Oct 2007 | |

VPE5405 | [CB] BUYER CATALOG NUMBER

| Quantity | Qualifier | Timefence Qualifier | Start Date | End Date | EA/EACH |
|---|---|---|---|---|---|
| | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 810 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 610 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| 610 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | |
| | [C] PRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | | |
| 490 | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | |
| 980 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | |

| Quantity | | [C6] BUYER CATALOG NUMBER | Time Qualifier | Start Date | [EA] EACH |
|---|---|---|---|---|---|
| 490 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 490 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 480 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 450 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 590 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 490 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 480 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 480 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 480 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 980 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | |
| 490 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 490 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | |
| | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 270 | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 270 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 640 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 270 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 540 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 810 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 540 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 810 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 1000 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 810 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 540 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 540 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 540 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 270 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | |

| Quantity | Qualifier | Time Qualifier | Start Date | End Date | (EA) EACH |
|---|---|---|---|---|---|
| **72240S** | **(CB) BUYER CATALOG NUMBER** | | | | |
| 540 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 540 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 270 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 270 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 540 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| **ZEXAMDB08** | **(CB) BUYER CATALOG NUMBER** | | | | (EA) EACH |
| 495 | (C) FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 6 Aug 2007 | | |
| | (C) FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | |
| | (C) FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| 455 | (C) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| | (C) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 425 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| 425 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 495 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 495 | (C) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 465 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| 425 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| 425 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 890 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| 495 | (C) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| 495 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 495 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 540 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 540 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |

| Forecast/Scheduling Quantity | Qualifier | Order Time Qualifier | Time Quantity | Start Date | End Date |
|---|---|---|---|---|---|
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Aug 2007 | |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 13 Aug 2007 | |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 20 Aug 2007 | |
| 314 | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 27 Aug 2007 | |
| 314 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Sep 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Sep 2007 | |
| 314 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 1 Oct 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Oct 2007 | |
| 314 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 15 Oct 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 | |
| | [E] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 5 Nov 2007 | |
| 314 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 | |
| | [E] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Nov 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Dec 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Dec 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Dec 2007 | |
| 314 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Dec 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 31 Dec 2007 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 7 Jan 2008 | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 14 Jan 2008 | |

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date | |
|---|---|---|---|---|---|
| 273 | [C] FIRM | | | | |

| ZENSPDEOM | [CB] BUYER CATALOG NUMBER | | | (EA) EACH |

| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 |
| --- | --- | --- | --- |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 |

Data Planning Schedule - Current City - 0958592-01 (23 Jun 2007)

| Purpose Code | Reference # | Release # | Schedule Type Qual | Schedule Qty Qual | Horizon | Date |
|---|---|---|---|---|---|---|
| (20) ORIGINAL | 0958592-01 | (01) DELIVERY BASED | (A) ACTUAL, C | 13 Aug 2007 | 11 Feb 2008 | 27 Jun 2007 |

Quantity / Qualifier:

| Quantity | Qualifier | Schedule Type Qual | Date |
|---|---|---|---|
| 352 | (C) FIRM | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 |
| 352 | (C) FIRM | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 |
| 352 | (C) FIRM | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 |
| | | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 |
| | | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 |
| 262 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 |
| 262 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 |
| 352 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 |
| 352 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 |
| 396 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 |
| 592 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 |
| 350 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 |
| 704 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 |
| 704 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 |
| 352 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 |
| 342 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 |
| 1086 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 |
| 704 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 |
| 342 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |
| 352 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 |
| 353 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 |
| 352 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| 356 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 |

UOM: (EA) EACH

| Process Scheduling | Quality | Qualifier | Planning / Buyer Catalog Number | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|---|---|
| 352 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | |
| SHADOWFAX [CB] BUYER CATALOG NUMBER | | | | | | [EA] EACH |
| 612 [C] FIRM | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | |
| 1224 [C] FIRM | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | |
| 612 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | |
| 1224 [C] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | |
| 1224 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 612 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 1224 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 1224 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 1224 [C] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 1224 [C] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 1224 [C] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 1220 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 1836 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 612 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 1220 [C] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 612 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 612 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 1836 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 1224 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 612 [C] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 912 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 1228 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 612 [D] PLANNING | | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | |
| SKYLAR44S [CB] BUYER CATALOG NUMBER | | | | | | [EA] EACH |

| SPYDERCO 8221 C/B BUYER CATALOG NUMBER | Quantity | Qualifier | Time Qualifier | Start Date | End Date | |
|---|---|---|---|---|---|---|
| | | | | | | EA EACH |
| | | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | |
| | | [G] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| | | [G] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| | 810 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| | 810 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 16 Oct 2007 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| | 848 | [G] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| | 848 | [G] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| | 848 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| | 424 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |

| Quantity | UoM Qualifier | [CB] BUYER CATALOG NUMBER | Effective Qualifier | Start Date | End Date |
|---|---|---|---|---|---|
| VW ERGUS | [EA] EACH | | | 13 Aug 2007 | |
| | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 20 Aug 2007 | |
| 490 | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Aug 2007 | |
| 610 | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 21 Jan 2008 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 14 Jan 2008 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 7 Jan 2008 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 31 Dec 2007 | |
| 610 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Dec 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Dec 2007 | |
| 610 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Dec 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Dec 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 26 Nov 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Nov 2007 | |
| 610 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 15 Oct 2007 | |
| 450 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Oct 2007 | |
| 450 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 1 Oct 2007 | |
| 450 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Sep 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Sep 2007 | |
| 480 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Sep 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Sep 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 27 Aug 2007 | |
| 940 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 | |
| 1470 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Nov 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 | |
| 490 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 5 Nov 2007 | |
| 860 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 | |
| 1470 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Dec 2007 | |

**ZZ21S** — Forecast Spreadsheet

| Quantity | Qualifier | CSR BUYER CATALOG NUMBER / Time Qualifier | Start Date | End Date | EA EACH |
|---|---|---|---|---|---|
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 450 | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 480 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 460 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | EA EACH |
| 270 | [C] FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| 270 | [C] FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 540 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 540 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| 540 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 540 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 540 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 810 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| 810 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| 540 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 610 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| 540 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| 540 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 840 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| 270 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |