**ZZ340S**

| Quantity | [CB] BUYER CATALOG NUMBER | Timing Qualifier | Start Date | End Date | [EA] EACH |
|---|---|---|---|---|---|
| [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Aug 2007 | | |
| [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| 495 [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 495 [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| 990 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 990 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| 990 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 495 [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |

**ZERM/DS0S**

| Quantity | [CB] BUYER CATALOG NUMBER | Timing Qualifier | Start Date | End Date | [EA] EACH |
|---|---|---|---|---|---|
| [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | |
| [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| 314 [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |

| | Catalog | [C/F] Planning/Firm | [B] BUYER CATALOG NUMBER | Timing Bucket | Start Date | End Date | EA EACH |
|---|---|---|---|---|---|---|---|
| ZENSC050M | | | | | | | |
| | | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | EA EACH |
| | | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 13 Aug 2007 | | |
| 273 | [D] | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 20 Aug 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 27 Aug 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| 273 | [D] | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| | | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| 314 | [D] | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 314 | [D] | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| 314 | [D] | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| 314 | [D] | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| 314 | [D] | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 314 | [D] | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| | | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| | | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |

| | | | |
|---|---|---|---|
| 273 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 |
| | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 |
| | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 |
| 273 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 |
| | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 |
| 273 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 |
| 273 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |
| | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 |
| 273 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 |
| | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 |
| 273 | (D) PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 |

Title bar: A50 Planning Schedule - Circuit City - 0971047-01 (Jul 2007)

| Reference # Number | Purpose Code | Reference # | Release # | Schedule Type Qual | Schedule Qty Qual | Horizon Start date | Date updated | Contract # | PO # | Type | Action Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [00] ORIGINAL | 0971047-01 | [IA] INTERNAL VENDOR NUMBER | [CI] DELIVERY BASED | [A] ACTUAL QTY | 3 Sep 2007 | 3 Jul 2007 | | | | |

[12] 0254
Contact Info (mfg) on
Contact Function Name
[CI] INFORMATIONAL CONTACT NAME
Communication Number Qual
[PD] ORDER DEP JOANN LEE
Assigned ID: JOANN LEE

| Forecast Detail | Qualifier | Quantity | Timing Qualifier | | Horizon Start date | Horizon End date | |
|---|---|---|---|---|---|---|---|
| PHANTOM450 | [CB] BUYER CATALOG NUMBER | ID | | Start Date: 3 Sep 2007 | End Date: 3 Mar 2008 | 3 Jul 2007 | [EA] EACH |

| Forecast Schedule | Qualifier | ID | Schedule Type Qual | Timing | Qty Qual | ID |
|---|---|---|---|---|---|---|
| 382 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | | |
| 382 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | | |
| 352 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | | |
| 352 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | | |
| 352 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | | |
| 352 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | | |
| 352 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | | |
| 382 | [C] FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | | |
| 704 | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | | |
| 704 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | | |
| 704 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | | |
| 382 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | | |
| 350 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | | |
| T050 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | | |
| 704 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | | |
| 382 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | | |
| 382 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | | |
| 342 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | | |
| 352 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | | |
| 352 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | | |
| 362 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | | |
| 352 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | | |

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date | |
|---|---|---|---|---|---|
| 352 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | |
| SHADOW40S | CBI BUYER CATALOG NUMBER | | | | EA EACH |
| 612 | CBI FIRM | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| 612 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 612 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| 612 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 1630 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 1838 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 612 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 1224 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| 612 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |
| 612 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | |
| 612 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | |
| 612 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | |
| 424 | CBI PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |

| Quantity | UOM | Buyer Catalog Number | Timing Baseline | Start Date | End Date |
|---|---|---|---|---|---|
| | | SPYDER293931(CB) BUYER CATALOG NUMBER | | | |
| | (E) EACH | | | | |
| 610 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 | |
| 610 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 | |
| 610 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 11 Feb 2008 | |
| 424 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 4 Feb 2008 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 28 Jan 2008 | |
| 424 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 21 Jan 2008 | |
| 424 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 14 Jan 2008 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 7 Jan 2008 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 31 Dec 2007 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Dec 2007 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Dec 2007 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Dec 2007 | |
| 848 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Dec 2007 | |
| 848 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 26 Nov 2007 | |
| 424 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 | |
| 848 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 | |
| 848 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 5 Nov 2007 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 | |
| 848 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 15 Oct 2007 | |
| 848 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Oct 2007 | |
| 424 | (C) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 1 Oct 2007 | |
| 424 | (D) PLANNING | (M) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Sep 2007 | |

| VIPERMOS | Quantity | Qualifier | Buyer Catalog Number | Timing Qualifier | Start Date / End Date | | EA EACH |
|---|---|---|---|---|---|---|---|
| Forecast Scheduling | | | | | Start Date | End Date | |
| 490 | | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | | |
| 480 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | | |
| 400 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | | |
| 490 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | | |
| 490 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | | |
| 400 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | | |
| 880 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | | |
| 480 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | | |
| 1470 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | | |
| 400 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | | |
| 490 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | | |
| 610 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | | |
| 810 | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | | |
| | | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | | |
| | | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | | |

| 22218 | Quantity | Qualifier | (CB) BUYER CATALOG NUMBER | | Start Date | End Date | EA EACH |
|---|---|---|---|---|---|---|---|
| | 490 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| | 480 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| | 480 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| | 480 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |
| | 490 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | |
| | 490 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| | 270 | (X) FIRM | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Sep 2007 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Sep 2007 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| | 540 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| | 540 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| | 540 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| | 540 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| | 810 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| | 810 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| | 810 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| | 540 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| | 890 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| | 540 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| | 540 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | |
| | 270 | (X) PLANNING | | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | |

| Quantity | Qualifier | CBI BUYER CATALOG NUMBER | Timing Qualifier | Start Date | End Date | |
|---|---|---|---|---|---|---|
| 222405 | | CBI BUYER CATALOG NUMBER | | | | |
| Kransaf Schedule | Qualifier | | Timing Qualifier | Start Date | End Date | |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Sep 2007 | | [EA] EACH |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Sep 2007 | | |
| 495 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Sep 2007 | | |
| 485 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Sep 2007 | | |
| 485 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 1 Oct 2007 | | |
| 495 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Oct 2007 | | |
| 495 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 15 Oct 2007 | | |
| 405 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 | | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 | | |
| 990 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 5 Nov 2007 | | |
| 990 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 26 Nov 2007 | | |
| 990 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Dec 2007 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Dec 2007 | | |
| 495 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Dec 2007 | | |
| 495 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Dec 2007 | | |
| 990 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 31 Dec 2007 | | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 7 Jan 2008 | | |
| 495 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 14 Jan 2008 | | |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 21 Jan 2008 | | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 28 Jan 2008 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 4 Feb 2008 | | |
| 495 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 11 Feb 2008 | | |
| ZENMG 506 | CBI BUYER CATALOG NUMBER | | | | | [EA] EACH |
| Federal Schedule | Qualifier | | Timing Qualifier | Start Date | End Date | |
| Quantity | Due Time | | Timing Qualifier | Start Date | End Date | |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Sep 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Sep 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Sep 2007 | | |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Sep 2007 | | |
| 314 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 1 Oct 2007 | | |

| Quantity | Type | Purchase Catalog Qualifier | Timing Qualifier | Start Date |
|---|---|---|---|---|
| ZENSBOOM | ICB BUYER CATALOG NUMBER | | | EA EACH |
| 273 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 |
| 273 | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 |
| 273 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 5 Nov 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 |
| 273 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 |
| 273 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 15 Oct 2007 |
| | C FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Oct 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 1 Oct 2007 |
| 273 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Sep 2007 |
| 273 | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Sep 2007 |
| 273 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Sep 2007 |
| | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Sep 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 11 Feb 2008 |
| 314 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 4 Feb 2008 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 28 Jan 2008 |
| | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 21 Jan 2008 |
| | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 14 Jan 2008 |
| 314 | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 7 Jan 2008 |
| | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 31 Dec 2007 |
| | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 3 Dec 2007 |
| 314 | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 10 Dec 2007 |
| | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 17 Dec 2007 |
| 314 | C PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 24 Dec 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 28 Nov 2007 |
| 314 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 19 Nov 2007 |
| 314 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 12 Nov 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 5 Nov 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 29 Oct 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 22 Oct 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 15 Oct 2007 |
| | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | 8 Oct 2007 |

| | | | |
|---|---|---|---|
| 273 | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 |
| 273 | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 |
| 273 | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 |
| 273 | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |
| | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 |
| 273 | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 |
| | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 |
| 273 | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 |
| 273 | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 |
| | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 |
| 273 | [3] PLANNING | [M] WEEKLY BUDGET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 |

| Schedule Type Qual | Schedule Qty | Horizon Start date | Horizon End date |
|---|---|---|---|
| (CI) DELIVERY BASED | (A) ACTUAL QTY | 17 Sep 2007 | 17 Jul 2007 |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Oct | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | |
| [V] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | |

| Quantity | Qualifier | (C) BUYER CATALOG NUMBER | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|---|
| | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | |
| 332 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | |
| SHADOW405 | (C) BUYER CATALOG NUMBER | | | | EA] EACH |
| | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | Start Date | End Date |
| 612 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | 17 Sep 2007 |
| 612 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 1224 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 612 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 1224 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 1224 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 612 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 612 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 612 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 612 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 1224 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 612 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 612 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 612 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 1224 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | |
| 612 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | |
| 612 | (C) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | |
| 612 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | |
| 612 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | |
| 612 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | |
| 424 | (D) PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |

| Quantity | UofMsr | FRU | BUYER CATALOG NUMBER | Timing Qualifier | Start Date | Bud Date |
|---|---|---|---|---|---|---|
| | | | | | | EA1 EACH |
| | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 424 | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Oct 2007 | |
| 424 | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 424 | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 424 | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 424 | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 424 | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| | [E] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 424 | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | |
| | [E] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | |
| | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | |
| 424 | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | |
| | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | |
| | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | |
| 610 | [D] [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| | [C] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 610 | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| | [D] | | PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| | | | | | 24 Sep 2007 | |

| VIPER405 | ICB BUYER CATALOG NUMBER | | | |
| --- | --- | --- | --- | --- |
| Forecast Schedule Quantity | Qualifier | Timing Qualifier | Start Date | End Date |
| | | | 19 Nov 2007 | 17 Sep 2007 |
| | | | | IEA EACH |
| 810 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 610 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 610 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 860 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 940 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 460 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 490 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 460 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 880 | D FIRM | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 1470 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | |
| 490 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | |
| 490 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | |
| 490 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | |
| 490 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | |
| 490 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | |
| 490 | D PLANNING | W WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date | UOM |
|---|---|---|---|---|---|
| 490 | CX PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 490 | CX PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 490 | CX PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| 490 | CX PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |
| 480 | CX PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | |
| 480 | CX PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | |
| 460 | CX PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | |
| 400 | CX PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | | |
| 490 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | | |

**22219   ICB BUYER CATALOG NUMBER   EA EACH**

| Quantity | Qualifier | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|
| 270 | C FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| 270 | C FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 540 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 540 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 540 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 540 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 540 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | |
| 270 | D PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2006 | |

| Quantity | Qualifier | Buyer Catalog Number | Timing Qualifier | Start Date | End Date | | |
|---|---|---|---|---|---|---|---|
| 222406 | | [CB] BUYER CATALOG NUMBER | | | | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 23 Feb 2008 | | | |
| 270 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 16 Feb 2008 | | | EA EACH |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | | |
| 495 | [C] FRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | | |
| 485 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | | |
| 495 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | | |
| 495 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | | |
| 465 | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | | | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | | | |
| ZEN5D501M | | [CB] BUYER CATALOG NUMBER | | | | EA EACH | |
| 275 | [C] FRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | | | |

| | | | |
|---|---|---|---|
| 273 | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 |
| 273 | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 |
| 273 | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 |
| 273 | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 |
| 273 | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 |
| 273 | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 |
| 273 | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 |
| | D PLANNING | WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 |

Purpose Code: 01 ORIGINAL
Reference #: 0980413-01

Vendor Number
Vendor Information/Name — (A) INTERNAL VENDOR NUMBER
Contact Information/Name
Contact Function Name / Communication Number Qual
(D) INFORMATIO SHAWN FISHER
(D) ORDER DEP JOANN LEE

430 Planning Schedule - Circuit City - 0980413-431(24 Jul 2007)

| Quantity | Qualifier | Schedule Type Qual | Schedule Qty | Horizon Start Date | Horizon End date | Date updated | Unit Price | Contract 0 | PO # | Type | Action Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHANTOM50 | (CB) BUYER CATALOG NUMBER | | | | | | | | | | |
| Quantity / Qualifier | Timing Qualifier | (W) WEEKLY BUCKET BASED | Start Date / End Date | (A) ACTUAL 17 Sep 2007 / 17 Sep 2007 | Horizon End (potential) 24 Jul 2007 | (EA) EACH | | | | | |
| 352 | (C) FIRM | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | | | | | | | |
| 352 | (C) FIRM | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | | | | | | | |
| 704 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | | | | | | | |
| 704 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | | | | | | | |
| 352 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 16 Oct 2007 | | | | | | | | |
| 704 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | | | | | | | |
| 704 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | | | | | | | |
| 352 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | | | | | | | |
| 704 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | | | | | | | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | | | | | | | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | | | | | | | |
| 704 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | | | | | | | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | | | | | | | |
| 704 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | | | | | | | |
| 352 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | | | | | | | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | | | | | | | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | | | | | | | |
| 352 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | | | | | | | |
| 352 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | | | | | | | |
| 352 | (D) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | | | | | | | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | | | | | | | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | | | | | | | |
| 352 | (C) PLANNING | (W) WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | | | | | | | | |

| Purchase Schedule Quantity | Qualifier | Timing Qualifier | Start Date | End Date | |
|---|---|---|---|---|---|
| 352 | [C] PLANNING | | | | |
| SHADOW46S | [C8] BUYER CATALOG NUMBER | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | | [EA] EACH |
| 612 | [C] FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 612 | [C] FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| 3060 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 1224 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 1224 | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| 1224 | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 612 | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | | |
| 612 | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | | |
| 612 | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| 1224 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 1224 | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | | |
| 612 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |

| SPYD5R25SG [C] BUYER CATALOG NUMBER | | | |
| --- | --- | --- | --- |
| Quantity | Qualifier | Timing Qualifier | Start Date / End Date |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 |
| | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 |
| 610 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 |
| 610 | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 |
| | [C] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 |

[EA] EACH

| Quantity | Qual Bar | Buyer Catalog Number / Timing Qualifier | Start Date | End Date | UM |
|---|---|---|---|---|---|
| 610 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Nov 2007 | | |
| 610 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | | |
| | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 610 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |
| | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | | |
| | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | | |
| | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | | |
| 510 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | | |
| | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | | |
| | [C] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | | |
| | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | | |

| VPER4O5 | [CB] BUYER CATALOG NUMBER | | | | EA EACH |
|---|---|---|---|---|---|
| Quantity | Qual Bar | Timing Qualifier | Start Date | End Date | |
| 940 | [C] FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | | |
| 460 | [C] FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | | |
| 1470 | [D] FIRM | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | | |
| 1470 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | | |
| 1470 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | | |
| 2450 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | | |
| 1470 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | | |
| 680 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | | |
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | | |
| 450 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Nov 2007 | | |
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Nov 2007 | | |
| 430 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 2 Dec 2007 | | |
| 980 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 9 Dec 2007 | | |
| 450 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | | |
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | | |
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | | |
| 980 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | | |
| 490 | [D] PLANNING | [M] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | | |

| Quantity | Purchasing Schedule | [CB] BUYER CATALOG NUMBER | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|---|
| 22315 | | [CB] BUYER CATALOG NUMBER | | | EA EACH |
| | [C] FIRM | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| | [C] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | |
| 490 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2009 | |
| 480 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | |
| 480 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | |
| 450 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | |
| 450 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | |
| 450 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | |
| 490 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | |
| 450 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | | |

| ZZ/UG Quantity | [CB] BUYER CATALOG NUMBER | Qualifier | Timing Qualifier | Start Date | End Date |
|---|---|---|---|---|---|
| | | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Sep 2007 | |
| | | [C] FIRM | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Sep 2007 | |
| 1469 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 1 Oct 2007 | |
| 485 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 8 Oct 2007 | |
| 483 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 15 Oct 2007 | |
| 488 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 | |
| 496 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 | |
| 496 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 | |
| 468 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 | |
| 493 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 | |
| 496 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 | |
| 496 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 | |
| 493 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 | |
| 493 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 | |
| 495 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 | |
| | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 | |
| 485 | [D] PLANNING | | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 | |
| | ZE INSECROM | [CB] BUYER CATALOG NUMBER | | | [EA] EACH |
| 273 | [C] FIRM | | | | |
| 648 | [C] PLANNING | | | | |
| 273 | [D] PLANNING | | | | |

| | | | |
|---|---|---|---|
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 22 Oct 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 29 Oct 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 5 Nov 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 12 Nov 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 19 Nov 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 26 Nov 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 3 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 10 Dec 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 17 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 24 Dec 2007 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 31 Dec 2007 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 7 Jan 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 14 Jan 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 21 Jan 2008 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 28 Jan 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 4 Feb 2008 |
| 273 | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 11 Feb 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 18 Feb 2008 |
| | [D] PLANNING | [W] WEEKLY BUCKET (MONDAY THROUGH SUNDAY) | 25 Feb 2008 |