Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CIRCUIT CITY STORES, INC., et al.,[1] | ) | Case No. 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**THIRD SUPPLEMENTAL APPLICATION TO EXPAND THE SCOPE OF
EMPLOYMENT AND RETENTION OF ERNST & YOUNG LLP TO INCLUDE
FURTHER TAX ADVISORY SERVICES, EFFECTIVE AS OF SEPTEMBER 10, 2009**

The Debtors file this third supplemental application (the "Third Supplemental

Application") for entry of an order, the proposed form of which is attached hereto as Exhibit A,

---

[1] The Debtors are the following entities: The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233, and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

expanding the scope of employment and retention of Ernst & Young LLP ("E&Y LLP") to include further tax advisory services, effective as of September 10, 2009.  In support of this Third Supplemental Application, the Debtors respectfully state as follows:

## JURISDICTION

1.      This Court has jurisdiction over this Third Supplemental Application under 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue of this proceeding and this Third Supplemental Application in this district is proper under to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are sections 327(a) and 328(a) of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended by the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005 (the "Bankruptcy Code") and Bankruptcy Rules 2014(a), 2016 and 5002.

## BACKGROUND

4.      On November 10, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      On November 18, 2008, the Debtors filed their Application for Order Under Bankruptcy Code Sections 105(a), 327(a), 328 and 1107 and Bankruptcy Rule 2014(a), Authorizing the Employment and Retention of Ernst & Young LLP as Accounting and Tax Consultants to the Debtors Effective as of the Petition Date (the "Original Application"), as well

as the Affidavit of Charles F. Phillips III in support of the Original Application (the "Original Affidavit").

6.      On December 5, 2008, this Court entered an order approving the Original Application (Docket No. 793) (the "Original Retention Order"). Specifically, the Original Retention Order approved the retention of E&Y LLP to provide the Debtors with accounting and tax advisory services during these cases. The Original Retention Order approved E&Y LLP's provision of various tax services pursuant to certain statements of work submitted with the Original Affidavit, including assistance with managing state and local tax claims that may be filed and other tax or financial consulting services as requested by the Debtors. A copy of the Original Retention Order is attached as Exhibit B to this Third Supplemental Application.

7.      On December 12, 2008, the Debtors filed their Application to Expand the Scope of Employment and Retention of Ernst & Young LLP to Include Additional Tax Advisory Services, Effective as of November 10, 2008 (the "First Supplemental Application"), as well as the Supplemental Affidavit of Charles F. Phillips III in support of the First Supplemental Application (the "First Supplemental Affidavit").

8.      On December 24, 2008, this Court entered an order approving the First Supplemental Application (Docket No. 1277) (the "First Supplemental Retention Order"). Specifically, the First Supplemental Retention Order approved the retention of E&Y LLP to provide the Debtors with loaned staff services pursuant to the statement of work submitted with the First Supplemental Affidavit. A copy of the First Supplemental Retention Order is also included in Exhibit B to this Third Supplemental Application.

9.      On August 7, 2009, the Debtors filed a second Application to Expand the Scope of Employment and Retention of Ernst & Young LLP to Include Further Tax Advisory Services,

Effective as of March 1, 2009 (Docket No. 4395) (the "Second Supplemental Application"), as well as the Supplemental Affidavit of Charles F. Phillips III in support of the Second Supplemental Application (the "Second Supplemental Affidavit").

10.    On September 1, 2009, the court entered an order approving the Second Supplemental Application, effective as of March 1, 2009 (Docket No. 4737) (the "Second Supplemental Retention Order," and together with the Original Retention Order and the First Supplemental Order, the "Retention Order").  Specifically, the Second Supplemental Retention Order approved the retention of E&Y LLP to provide the Debtors with the additional tax services outlined in additional statements of work, submitted with the Second Supplemental Affidavit.  A copy of the Second Supplemental Retention Order is also included in Exhibit B to this Third Supplemental Application.

11.    In support of this Third Supplemental Application, the Debtors have filed a third supplemental affidavit of Charles F. Phillips III (the "Third Supplemental Affidavit", and together with First Supplemental Affidavit, Second Supplemental Affidavit and the Original Affidavit, the "Affidavits"), which is attached as Exhibit C to this Third Supplemental Application.

## RELIEF REQUESTED

12.    By this Third Supplemental Application, the Debtors seek entry of an order pursuant to sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rules 2014(a) and 2016, expanding the scope of the employment and retention of E&Y LLP in providing additional tax advisory services (the "Additional Tax Services"), effective as of September 10, 2009, upon the terms and conditions contained in the engagement letter dated November 10, 2008 (the "Tax Services Agreement"), which was filed with the Original Application and

approved by the Original Retention Order, and the additional statement of work for employment

tax review under the Tax Services Agreement (the "Employment Tax SOW").  The Employment

Tax SOW is attached to the Third Supplemental Affidavit as Exhibit 1 thereto and incorporated

by reference herein.

## SCOPE OF THE SERVICES

13.     Pursuant to the Employment Tax SOW, E&Y LLP will conduct a historical

employment tax look-back review.   The employment tax look-back review will consist of

evaluating relevant employment tax information to qualify any employment tax refunds on

behalf of the Debtors in Arizona, California, Colorado, Florida, Georgia, Illinois, Massachusetts,

North Carolina, New Jersey, New York, Nevada, Oregon, Pennsylvania, Texas, Utah, and

Virginia. To the extent substantive refund claim opportunities exist which the Debtors would like

to pursue, E&Y LLP will perform further analysis to quantify any employment tax refunds and

initiate discussions with the respective jurisdictions to initiate the recovery process.  E&Y LLP

will also submit refund calculations to each respective jurisdiction for review and provide

supporting documentation and correspondence as necessary to facilitate the receipt of

refunds/benefits.

## COMPENSATION

14.     Fees for the Additional Tax Services under the Employment Tax SOW will be in

an amount equal to 30% of the total benefit received by the Debtors (not including recoveries

associated with clerical errors in all states and/or wage base duplications in Illinois). For

findings-based fee purposes, any refunds/credits identified below $1,000 will be communicated

to the Debtors so that the Debtors may recover these amounts and will fall outside of the above

definition of benefit received.

15.     The terms and conditions of the Employment Tax SOW were negotiated by the Debtors and E&Y LLP at arm's length and in good faith.  This fee arrangement is comparable to the customary and ordinary fees charged by professionals for similar tax services, and is reasonable.

16.     Because the Employment Tax SOW contemplates a contingent fee arrangement, the Debtors seeks approval of the fee arrangement pursuant to 11 U.S.C. § 328(a) only.  However, E&Y LLP will continue to file interim and final applications for payment of fees and expenses with the Court as may be necessary.

## DISINTERESTEDNESS

17.     Except as otherwise disclosed in the Affidavits, E&Y LLP is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy code in that E&Y LLP:

   (a)     is not a creditor, an equity security holder, or an insider of the Debtors;

   (b)     is not a and was not within two years before the date of filing of the petition, a director, officer or employer of the Debtors; and

   (c)     does not have an interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

## BASIS FOR RELIEF

18.     The Additional Tax Services are necessary to the Debtors' fulfillment of their duties and to maximize the value of the estates under applicable federal regulations, as promulgated by state and federal taxing authorities.  E&Y LLP has specific and extensive expertise in the areas covered by the Employment Tax SOW.  The Debtors require E&Y LLP's services in connection with complying with these regulations and seeking potential value through tax work under the Employment Tax SOW.

19.     The Additional Tax Services will not duplicate the services that other professionals have been and will be providing the Debtors in these cases.

20.     At the Debtors' request due to the Debtors' need for the Additional Tax Services, E&Y LLP commenced performing the preliminary Additional Tax Services on September 10, 2009, prior to the filing of this Third Supplemental Application.  Therefore, the Debtors seek the approval of this Third Supplemental Application effective as of September 10, 2009.

## WAIVER OF MEMORANDUM OF LAW

21.     Pursuant to the Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Third Supplemental Application, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.


WHEREFORE, the Debtors respectfully request that the Court enter an Order, substantially in the form attached as Exhibit A, (i) authorizing the Debtors to expand the scope of employment and retention of Ernst & Young LLP as requested herein on the terms of the Employment Tax SOW; and (ii) granting such other and further relief as the Court deems appropriate.

Dated: April 30, 2010                    CIRCUIT CITY STORES, INC., et al.

                                         By: /s/ Katie Bradshaw
                                         Catherine W. Bradshaw
                                         VP & Controller

Respectfully submitted:                    SKADDEN, ARPS, SLATE,
                                           MEAGHER & FLOM, LLP
                                           Gregg M. Galardi, Esq.
                                           Ian S. Fredericks, Esq.
                                           P.O. Box 636
                                           Wilmington, Delaware 19899-0636
                                           (302) 651-3000

                                                    - and -

                                           SKADDEN, ARPS, SLATE, MEAGHER &
                                           FLOM, LLP
                                           Chris L. Dickerson, Esq.
                                           155 North Wacker Drive
                                           Chicago, Illinois 60606
                                           (312) 407-0700

                                                    - and -

                                           MCGUIREWOODS LLP

                                           /s/ Douglas M. Foley
                                           Douglas M. Foley (VSB No. 34364)
                                           Sarah B. Boehm (VSB No. 45201)
                                           One James Center
                                           901 E. Cary Street
                                           Richmond, Virginia 23219
                                           Phone: (804) 775-1000

                                           *Counsel to the Debtors and*
                                           Debtors in Possession

# EXHIBIT A

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CIRCUIT CITY STORES, INC., et al.,[1] | ) | Case No. 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | Joint Administration Requested |
| | ) | |

## THIRD ORDER EXPANDING THE SCOPE
## OF EMPLOYMENT AND RETENTION OF ERNST & YOUNG LLP

---

[1] The Debtors are the following entities: The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233, and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

Upon the third supplemental application (the "<u>Third Supplemental Application</u>")[2] of the Debtors for an order pursuant to sections 327 and 328 of the Bankruptcy Code, authorizing them to expand the scope of employment and retention of Ernst & Young LLP ("<u>E&Y LLP</u>") to include additional tax advisory services, effective as of September 10, 2009; and it appearing that due and adequate notice of the Third Supplemental Application was given and that no other notice need be given; and it appearing that the relief requested in the Third Supplemental Application is in the best interest of the Debtors' estates and their creditors; and it appearing that this Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that this proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and it appearing that venue of this proceeding and this Third Supplemental Application in this district is proper pursuant to 29 U.S.C. §§ 1408 and 1409; and after due deliberation and sufficient cause appearing therefore, it is hereby

ORDERED, that the Third Supplemental Application is granted; and it is further

ORDERED, that the Employment Tax SOW is hereby approved; and it is further

ORDERED, that in accordance with sections 327(a) and 328(a) of the Bankruptcy Code, the Debtors are authorized to expand the scope of E&Y LLP's employment and retention in these cases for E&Y LLP to provide additional tax advisory services, effective as of September 10, 2009, in accordance with the Employment Tax SOW; and it is further

ORDERED, the fee structure contained in the Employment Tax SOW is approved pursuant to section 328(a) of the Bankruptcy Code, the Court having found that the terms and conditions of the Employment Tax SOW for the Additional Tax Services described in the Third Supplemental Application and the Employment Tax SOW are reasonable; and it is further

---

[2]  Capitalized terms used but not defined herein shall have the meaning set forth in the Third Supplemental Application.

ORDERED, notwithstanding the possible applicability of Rules 6004(g), 7062, and 9014 of the Bankruptcy Rules, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

ORDERED, that this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated: _____, 2010

_____
United States Bankruptcy Judge

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

     - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

     - and -

/s/ Douglas M. Foley
Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ Douglas M. Foley
Douglas M. Foley

# EXHIBIT B

**Prior Retention Orders**

Gregg M. Galardi, Esq.            Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.           Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                         One James Center
One Rodney Square                 901 E. Cary Street
PO Box 636                        Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

                IN THE UNITED STATES BANKRUPTCY COURT
                 FOR THE EASTERN DISTRICT OF VIRGINIA
                          RICHMOND DIVISION
- - - - - - - - - - - - - - X
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653 (KRH)
et al.,                       :
                              :
              Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

          **ORDER UNDER BANKRUPTCY CODE SECTIONS 105(a),
         327(a), 328 AND 1107 AND BANKRUPTCY RULE 2014(a)
           AUTHORIZING THE EMPLOYMENT AND RETENTION OF
     ERNST & YOUNG LLP AS ACCOUNTING AND TAX CONSULTANTS TO
          DEBTORS EFFECTIVE AS OF THE PETITION DATE**

          Upon the application (the "Application")[1] of

the Debtors for an order, pursuant to Bankruptcy Code

sections 105(a), 327(a), 328 and 1107, authorizing them

---

[1]      Capitalized terms not otherwise defined herein shall have the
         meanings ascribed to such terms in the Application.



to retain Ernst & Young LLP ("E&Y LLP") as tax
consultants, effective as of the Petition Date; and the
Court having reviewed the Application and the Phillips
Affidavit; and due and adequate notice of the
Application having been given; and it appearing that no
other notice need be given; and it appearing that E&Y
LLP neither holds nor represents any interest adverse to
the Debtors' estates; and it appearing that E&Y LLP is
"disinterested," as that term is defined in Bankruptcy
Code section 101(14); and it appearing that the relief
requested in the Application is in the best interests of
the Debtors, their estates and their creditors; after
due deliberation thereon and sufficient cause appearing
therefore, it is hereby

**ORDERED, ADJUDGED AND DECREED that:**

1.    The Application is GRANTED.

2.    In accordance with Bankruptcy Code
sections 327(a) and 328, the Debtors are authorized to
employ and retain E&Y LLP effective as of the Petition
Date as accounting and tax consultants on the terms set
forth in the Application.

3.    E&Y LLP shall be compensated in
accordance with the procedures set forth in Bankruptcy
Code sections 330 and 331 and such Bankruptcy and Local
Rules as may then be applicable, from time to time, and
such procedures as may be fixed by order of this Court.

4.    The requirement under Local Bankruptcy
Rule 9013-1(G) to file a memorandum of law in connection
with the Motion is hereby waived.

5.    This Court shall retain jurisdiction with
respect to all matters arising or related to the
implementation of this Order.

Dated:  Richmond, Virginia
        December __ , 2008
        Dec 8 2008

/s/ Kevin Huennekens
UNITED STATES BANKRUPTCY JUDGE

Entered on Docket: 12/8/08

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


    ___/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Proposed Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    I hereby certify that proposed order has been
endorsed by all necessary parties.

                        /s/ Douglas M. Foley_____
                        Douglas M. Foley

Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                       One James Center
One Rodney Square               901 E. Cary Street
PO Box 636                      Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

            - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

           IN THE UNITED STATES BANKRUPTCY COURT
           FOR THE EASTERN DISTRICT OF VIRGINIA
                    RICHMOND DIVISION
- - - - - - - - - - - - - - X
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   1Case No. 08-35653 (KRH)
et al.,                      :
                             :
           Debtors.          :   Jointly Administered
- - - - - - - - - - - - - - x

        **ORDER UNDER BANKRUPTCY CODE SECTIONS 105(a),
      327(a), 328 AND 1107 AND BANKRUPTCY RULE 2014(a)
          AUTHORIZING THE EMPLOYMENT AND RETENTION OF
  ERNST & YOUNG LLP AS ACCOUNTING AND TAX CONSULTANTS TO
        DEBTORS EFFECTIVE AS OF THE PETITION DATE**

         Upon the application (the "Application")[1] of

the Debtors for an order, pursuant to Bankruptcy Code

sections 105(a), 327(a), 328 and 1107, authorizing them

_____

[1]         Capitalized terms not otherwise defined herein shall
       have the meanings ascribed to such terms in the Application.


0835653081224000000000007

to retain Ernst & Young LLP ("E&Y LLP") as tax
consultants, effective as of the Petition Date; and the
Court having reviewed the Application and the Phillips
Affidavit; and due and adequate notice of the
Application having been given; and it appearing that no
other notice need be given; and it appearing that E&Y
LLP neither holds nor represents any interest adverse to
the Debtors' estates; and it appearing that E&Y LLP is
"disinterested," as that term is defined in Bankruptcy
Code section 101(14); and it appearing that the relief
requested in the Application is in the best interests of
the Debtors, their estates and their creditors; after
due deliberation thereon and sufficient cause appearing
therefore, it is hereby

**ORDERED, ADJUDGED AND DECREED that**:

1.   The Application is GRANTED.

2.   In accordance with Bankruptcy Code
sections 327(a) and 328, the Debtors are authorized to
employ and retain E&Y LLP effective as of the Petition
Date as accounting and tax consultants on the terms set
forth in the Application.

3.    E&Y LLP shall be compensated in accordance with the procedures set forth in Bankruptcy Code sections 330 and 331 and such Bankruptcy and Local Rules as may then be applicable, from time to time, and such procedures as may be fixed by order of this Court.

4.    The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is hereby waived.

5.    This Court shall retain jurisdiction with respect to all matters arising or related to the implementation of this Order.

Dated:  Richmond, Virginia
        December ____, 2008
         Dec 23 2008

                    /s/ Kevin Huennekens
                    UNITED STATES BANKRUPTCY JUDGE


                         Entered on Docket:  12/24/08

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -

 /s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Proposed Counsel to the Debtors
and Debtors in Possession

### LOCAL BANKRUPTCY RULE 9022-1(C) CERTIFICATION

        Pursuant to Local Bankruptcy Rule 9022-1(C), I
hereby certify that the foregoing proposed order has
been endorsed by or served upon all necessary parties.

                            /s/ Douglas M. Foley
                           Douglas M. Foley

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CIRCUIT CITY STORES, INC., <u>et al.</u>,[1] | ) Case No. 08-35653 (KRH) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

**SECOND ORDER UNDER BANKRUPTCY CODE**
**SECTIONS 105(a), 327(a), 328, AND 1107**
**AND BANKRUPTY RULE 2014(a) EXPANDING THE SCOPE**
<u>**OF EMPLOYMENT AND RETENTION OF ERNST & YOUNG LLP**</u>

Upon the second supplemental application (the "<u>Supplemental Application</u>")[2] of the Debtors for an order pursuant to sections 105(a), 327(a), 328, and 1107 of the Bankruptcy Code, authorizing them to expand the scope of employment and retention of Ernst & Young LLP ("<u>E&Y LLP</u>") to include additional tax advisory services, effective as of March 11, 2009; and it appearing that due and adequate notice of the Supplemental Application was given and that no other notice need be given;

---

[1] The Debtors are the following entities: The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

[2] Capitalized terms used but not defined herein shall have the meaning set forth in the Supplemental Application.

0835653090901000000000021

and it appearing that the relief requested in the Supplemental
Application is in the best interest of the Debtors' estates and
their creditors; and it appearing that this Court has
jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and
1334; and it appearing that this proceeding is a core proceeding
pursuant to 28 U.S.C. § 157(b)(2); and it appearing that venue
of this proceeding and this Supplemental Application in this
District is proper pursuant to 29 U.S.C. §§ 1408 and 1409; and
it appearing that the relief requested in the Supplemental
Application is in best interests of the Debtors, their estates
and their creditors; and after due deliberation thereon and
sufficient cause appearing therefore, it is hereby

        **ORDERED, ADJUDGED AND DECREED that:**

    1.    The Supplemental Application is GRANTED.

    2.    In accordance with sections 327(a) and 328(a) of the
Bankruptcy Code, the Debtors are authorized to expand the scope
of E&Y LLP's employment and retention in these cases for E&Y LLP
to provide additional tax advisory services, effective as of
March 11, 2009 on the terms set forth in the Supplemental
Application.

    3.    E&Y LLP shall be compensated in accordance with the
procedures set forth in sections 330 and 331 of the Bankruptcy
Code and such Bankruptcy Rules and Local Rules as may then be

2

applicable, from time to time, and such procedures as may be
fixed by order of this Court.

4.   Notwithstanding the possible applicability of Rules
6004(g), 7062, and 9014 of the Bankruptcy Rules, or otherwise,
the terms and conditions of this Order shall be immediately
effective and enforceable upon its entry.

5.   The requirement under Local Bankruptcy Rule 9013-1(G)
to file a memorandum of law in connection with the Supplemental
Application is hereby waived.

6.   This Court retains jurisdiction with respect to all
matters arising from or related to the implementation of this
Order.

Dated: _____Aug 31 2009_____, 2009

/s/ Kevin Huennekens

_____

United States Bankruptcy Judge

Entered on docket;  September 1 2009

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -

/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


/s/ Robert B. Van Arsdale
Robert B. Van Arsdale
Office of the United States Trustee
Richmond, Virginia Office
701 East Broad Street, Suite 4304
Richmond, VA 23219-1888
(804) 771-2310

The United States Trustee

## CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ Douglas M. Foley

## __EXHIBIT C__

**Third Supplemental Affidavit of Charles F. Phillips III**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CIRCUIT CITY STORES, INC., <u>et al.</u>,[1] | ) | Case No. 08-35653 (KRH) |
|  | ) |  |
| Debtors. | ) | Joint Administration Requested |
|  | ) |  |

## THIRD SUPPLEMENTAL AFFIDAVIT OF CHARLES F. PHILLIPS III IN SUPPORT OF DEBTORS' SUPPLEMENTAL APPLICATION FOR AN ORDER EXPANDING THE SCOPE OF EMPLOYMENT AND RETENTION OF ERNST & YOUNG LLP TO INCLUDE ADDITIONAL TAX <u>ADVISORY SERVICES, *NUNC PRO TUNC* TO SEPTEMBER 10, 2009</u>

Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Charles F. Phillips III, being duly sworn, deposes and states as follows:

1.     I am a partner in the firm of Ernst & Young LLP ("<u>E&Y LLP</u>") and I am authorized to execute this third supplemental affidavit (the "<u>Third Supplemental Affidavit</u>") on behalf of E&Y LLP.  E&Y LLP performs certain accounting and tax advisory services for the Debtors.  E&Y LLP submits this Third Supplemental Affidavit in support of the Debtors' Third Supplemental Application For An Order Expanding The Scope Of Employment And Retention Of Ernst & Young LLP To Include Additional Tax Advisory Services, *Nunc Pro Tunc* To September 10, 2009 (the "<u>Third Supplemental Application</u>").[2]

---

[1]     The Debtors are the following entities: The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Supplemental Application.

2.      Except as otherwise indicated, all facts set forth in this Third Supplemental
Affidavit are based upon my personal knowledge, information and belief, information supplied
to me by other employees of E&Y LLP, information learned from client-matter records kept in
the ordinary course of business that were reviewed by me or other employees of E&Y LLP under
my supervision and direction, my experience and knowledge of the Debtors' operations and
financial condition, and/or my experience from working on matters similar to this engagement.
If called as a witness, I would testify competently to the matters set forth herein.

3.      On November 18, 2008, the Debtors filed their Application for Order Under
Bankruptcy Code Sections 105(a), 327(a), 328 and 1107 and Bankruptcy Rule 2014(a)
Authorizing the Employment and Retention of Ernst & Young LLP as Accounting and Tax
Consultant to the Debtors Effective as of the Petition Date (the "Original Application"), as well
as my original affidavit in support of the Original Application (the "Original Affidavit").

4.      On December 5, 2008, this Court entered an order approving the Original
Application (Docket No. 793) (the "Original Retention Order").   Specifically, the Original
Retention Order approved the retention of E&Y LLP to provide the Debtors with accounting and
tax advisory services during these cases.   The Original Retention Order approved E&Y LLP's
provision of various tax services pursuant to certain statements of work submitted with the
Original Affidavit, including assistance with managing state and local tax claims that may be
filed and other tax or financial consulting services as requested by the Debtors.   A copy of the
Original Retention Order is attached as Exhibit B to the Third Supplemental Application.

5.      On December 12, 2008, the Debtors filed their Application to Expand the Scope
of Employment and Retention of Ernst & Young LLP to Include Additional Tax Advisory
Services, Effective as of November 10, 2008 (the "First Supplemental Application"), as well as

my supplemental affidavit in support of the First Supplemental Application (the "First Supplemental Affidavit").

6.       On December 24, 2008, this Court entered an order approving the First Supplemental Application (Docket No. 1277) (the "First Supplemental Retention Order"). Specifically, the First Supplemental Retention Order approved the retention of E&Y LLP to provide the Debtors with loaned staff services pursuant to the statement of work submitted with the First Supplemental Affidavit.  A copy of the First Supplemental Retention Order is also included in Exhibit B to the Third Supplemental Application.

7.       On August 7, 2009, the Debtors filed a second Application to Expand the Scope of Employment and Retention of Ernst & Young LLP to Include Further Tax Advisory Services, Effective as of March 1, 2009 (Docket No. 4395) (the "Second Supplemental Application"), as well as my second supplemental affidavit in support of the Second Supplemental Application (the "Second Supplemental Affidavit").

8.       On September 1, 2009, the court entered an order approving the Second Supplemental Application, effective as of March 1, 2009 (Docket No. 4737) (the "Second Supplemental Retention Order," and together with the Original Retention Order and the First Supplemental Order, the "Retention Order").  Specifically, the Second Supplemental Retention Order approved the retention of E&Y LLP to provide the Debtors with the additional tax services outlined in the additional statements of work submitted with my Second Supplemental Affidavit. A copy of the Second Supplemental Retention Order is also included in Exhibit B to the Third Supplemental Application.

9.       By the Third Supplemental Application, the Debtors seek entry of an order pursuant to sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rules 2014(a)

and 2016, expanding the scope of the employment and retention of E&Y LLP in providing additional tax advisory services (the "Additional Tax Services"), *nunc pro tunc* to September 10, 2009, upon the terms and conditions contained in the engagement letter dated November 10, 2008 (the "Tax Services Agreement"), which was filed with the Original Application and approved by the Original Retention Order, and the additional statement of work for employment tax review under the Tax Services Agreement (the "Employment Tax SOW"). The Employment Tax SOW is attached to this Third Supplemental Affidavit as Exhibit 1 hereto and incorporated by reference herein.[3]

10.      Pursuant to the Employment Tax SOW, E&Y LLP will conduct a historical employment tax look-back review. The employment tax look-back review will consist of evaluating  relevant employment tax information to qualify any  employment tax refunds on behalf of the Debtors in Arizona, California, Colorado, Florida, Georgia, Illinois, Massachusetts, North Carolina, New Jersey, New York, Nevada, Oregon, Pennsylvania, Texas, Utah, and Virginia. To the extent substantive refund claim opportunities exist which the Debtors would like to pursue, E&Y LLP will perform further analysis to quantify any employment tax refunds and initiate discussions with the respective jurisdictions to initiate the recovery process. E&Y LLP will also submit refund calculations to each respective jurisdiction for review and provide supporting documentation and correspondence as necessary to facilitate the receipt of refunds/benefits.

11.      Fees for the Additional Tax Services under the Employment Tax SOW will be in an amount equal to 30% of the total benefit received by the Debtors (not including recoveries associated with clerical errors in all states and/or wage base duplications in Illinois). For

---

[3] Any description in this Supplemental Affidavit of the terms of the Employment Tax SOW is subject to the actual terms of the Employment Tax SOW.

findings-based fee purposes, any refunds/credits identified below $1,000 will be communicated to the Debtors so that the Debtors may recover these amounts and will fall outside of the above definition of benefit received.  This fee arrangement is comparable to the customary and ordinary fees charged by professionals for similar tax services, and is reasonable.

12.    I am also filing this Third Supplemental Affidavit to disclose the results of a routine update of E&Y LLP's checks for certain connections with parties in interest involved in the chapter 11 cases in accordance with the processes described in the Original Affidavit, as follows:

(a)    The Debtors provided E&Y LLP with a list of the names of new parties in interest in these cases falling into the categories described in paragraph 10 of the Original Affidavit (the "New Interested Parties").  E&Y LLP also identified interested parties as to whom E&Y LLP had no known connection or only a prior connection as of the filing of the Original Affidavit and the Second Supplemental Affidavit as set forth in Exhibit 1 to the Original Affidavit and Exhibit 2 to the Second Supplemental Affidavit based upon E&Y LLP's connections research described therein (the "No-Connection/Prior Connection Parties," and together with the New Interested Parties, the "Connections Check Update Parties").  The Names of the Connections Check Update Parties are set forth in **Exhibit 2** to this Third Supplemental Affidavit.  E&Y LLP searched certain databases of E&Y LLP to determine whether E&Y LLP has provided in the recent past or is currently providing services to the Connections Check Update Parties listed in Exhibit 2 attached hereto.  To the extent that E&Y LLP's research of relationships with the Connections Check Update Parties indicated that E&Y LLP has provided in the recent past, or currently provides, services to any of these entities in matters unrelated to

these chapter 11 cases, E&Y LLP has so indicated in <u>Exhibit 2</u> to this Third Supplemental Affidavit.

       (b)      Connections Check Update Parties which are parties in litigation wherein E&Y LLP is also a party are set forth in **<u>Exhibit 3</u>** appended hereto, which supplements the analogous disclosure made in the Original Affidavit the Second Supplemental Affidavit.  To the best of my knowledge, none of these matters are related to these chapter 11 cases.

       (c)      Certain entities that are parties in interest are lenders or to E&Y LLP:  JP Morgan Chase Bank, NA, Wells Fargo Bank, NA and Fifth Third Bank participate in E&Y LLP's revolving credit program, and The Prudential Insurance Company of America lends to E&Y LLP.

       (d)      To the best of my knowledge, information and belief, formed after reasonable inquiry, except as otherwise stated in paragraph 22 of the Original Affidavit with respect to services provided to the Debtors prior to the Petition Date, none of the services rendered by E&Y LLP to the entities set forth in <u>Exhibit 2</u> have been in connection with the Debtors or these chapter 11 cases.  E&Y LLP continues to believe these relationships will not impair E&Y LLP's ability to objectively perform professional services on behalf of the Debtors.

13.     E&Y LLP has thousands of professional employees.  It is possible that certain employees of E&Y LLP have business associations with the Connections Check Update Parties or hold claims against the Debtors or securities of the Debtors or interests in mutual funds or other investment vehicles that may own securities of the Debtors.

14.     Pursuant to the Original Affidavit, as supplemented by the Second Supplemental Affidavit and this Third Supplemental Affidavit (together, the "<u>Affidavits</u>"), except as qualified in the Affidavits, to the best of my knowledge, information and belief formed after reasonable

inquiry, E&Y LLP does not hold or represent any interest materially adverse to the Debtors in the matters for which E&Y LLP has been retained and the employment of E&Y LLP is not prohibited by or improper under Bankruptcy Rule 5002.  Accordingly, E&Y LLP continues to be eligible for retention by the Debtors under the Bankruptcy Code.

*{Signature Page Follows}*

Dated: April 1, 2010

_____
Charles F. Phillips III

SWORN TO AND SUBSCRIBED before
me this __1__ day of ~~March~~ 2010.
                April

_____
Notary Public    Commission expires: March 31, 2011
                Registration Number: 238631

DETR_1397785 1

## EXHIBIT 1

**Employment Tax SOW**

DETR_1397785.1

**⧤ ERNST & YOUNG**

Ernst & Young LLP
Ones James Center
Suite 1000
901 East Cary Street
Richmond, Virginia 23219-4065

Tel: 804 344 6000
www.ey.com

September 10, 2009

Circuit City Stores, Inc.
P.O. Box 5695
Glen Allen, VA 23058-5695

Attn: Mr. Jeff McDonald
Tax Director

### Statement of Work #16 – Employment Tax Look-back Review

Dear Jeff:

This Statement of Work ("SOW") is governed by and subject to the terms and conditions of the Tax Services Agreement dated November 10, 2008 (the "Agreement") between Circuit City Stores, Inc. (the "Company" or "Client") and Ernst & Young LLP ("E&Y" or "we"), which was executed in connection with the Company filing a Chapter 11 petition on or around November 10, 2008 with the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court"), and describes certain services that E&Y will perform for the Company during the Company's Chapter 11 bankruptcy.  Unless modified by this SOW, the terms and conditions of the Agreement continue to apply. Capitalized terms used, but not defined, in this SOW have the meanings set forth in the Agreement.

This SOW regards our engagement, subject to Bankruptcy Court approval, to provide to Client certain services (the "Services") as set forth below and requested by Client's tax department.

### Engagement Team

Richard Ferrari (Partner), Jon Wilson (Senior Manager) and Peter Berard (Manager) will lead the E&Y team in providing the tax services. If any of these individuals ceases to provide tax services to the Company pursuant to the Agreement, E&Y will so advise the Company and, if that person is replaced, provide the Company with the name of that professional's replacement. Other staff, not identified herein, may be utilized as required to conduct our work in the most efficient manner possible.

### Scope of Services

Subject to Bankruptcy Court approval, E&Y will provide the following tax advisory Services to Client:

*Historical Employment Tax Look-back Review*

A member firm of Ernst & Young Global Limited

**⊒‖ ERNST & YOUNG**

Mr. Jeff McDonald                                                          Page 2
Circuit City Stores, Inc.                                      September 10, 2009

The historical employment tax look-back review will begin with an evaluation and analysis by
E&Y.  The primary objective of the evaluation is to collect the relevant employment tax
information needed in order to qualify any preliminary tax refunds on behalf of Client in
Arizona, California, Colorado, Florida, Georgia, Illinois, Massachusetts, North Carolina, New
Jersey, New York, Nevada, Oregon, Pennsylvania, Texas, Utah, and Virginia.  In order to
conduct our analysis, we will require access (or copies) to the following information:

- Federal Form 940, *Employer's Annual Federal Unemployment (FUTA) Tax Return*,
  with supporting schedules for all employing entities of Client for 2006, 2007, and
  2008;
- Annual state unemployment tax rate notices for all employing entities of Client in
  Arizona, California, Colorado, Florida, Georgia, Illinois, Massachusetts, North
  Carolina, New Jersey, New York, Nevada, Oregon, Pennsylvania, Texas, Utah, and
  Virginia for 2008 and 2009;
- Quarterly state unemployment tax returns for all employing entities of Client in
  Arizona, California, Colorado, Florida, Georgia, Illinois, Massachusetts, North
  Carolina, New Jersey, New York, Nevada, Oregon, Pennsylvania, Texas, Utah and
  Virginia in 2007, 2008, and 2009;
- Executive summary of all recent mergers, acquisitions, joint ventures, or corporate
  reorganizations to which the Client and/or its subsidiaries were party to; and
- A current corporate organization chart.

After the initial review and analysis, we will discuss our findings with Client for purposes of
Client determining which, if any, opportunities should be undertaken.  Assuming there are
substantive refund claim opportunities for which Client would like to pursue, E&Y will perform
further analysis to quantify any employment tax refunds and initiate discussions with the
respective States to initiate the recovery process.  E&Y will also submit refund calculations to
each respective State for review and provide supporting documentation and correspondence
to each respective State as necessary.  Lastly, E&Y will work with the States' personnel to
facilitate the receipt of refunds/benefits.

Refund claims below $1,000 for any jurisdiction will not be part of this engagement and will
be communicated to the client so that they may pursue.  In addition, refund opportunities
attributable to wage base duplications in Illinois and refund opportunities attributable to
clerical errors in all states are not covered under this Statement of Work.  A separate
Statement of Work will be prepared to address such recoveries if identified by E&Y and such
services would be subject to Bankruptcy Court approval.

The Internal Revenue Code, related IRS guidance, and professional standards require that tax
advisors advise clients regarding their penalty exposure with respect to the advice they
render and the disclosures that may avoid such penalties.  Our tax opinions, memoranda, and

**EY** ERNST & YOUNG

Mr. Jeff McDonald                                                      Page 2
Circuit City Stores, Inc.                                  September 10, 2009

similar documents will address disclosures we believe are appropriate to comply with
applicable taxpayer and tax advisor/return preparer obligations, including our views as to the
level of support for the positions addressed therein in a manner designed to facilitate
compliance with tax return disclosure requirements.

### Responsibilities

Client shall make all management decisions and perform all management functions in
connection with the Services under this SOW. E&Y may assist Client in rendering
management decisions or carrying out management functions in connection with the
Services, including by providing advice, research material or recommendations, but E&Y will
not make any such decisions or perform any such functions. In its sole discretion, E&Y may
refuse to take any action to the extent it might be construed as a management decision or a
management function.

Client accepts responsibility for the results of the Services. Client's approval of any Services
shall not constitute a waiver of any of its rights under this SOW. Client further agrees to
establish and maintain internal controls in connection with the Services, including monitoring
E&Y's performance under this SOW.

Client shall designate an employee possessing the skill, knowledge and/or experience (but not
necessarily the experience to perform the Services) to (1) oversee, (2) evaluate the
effectiveness of, and (3) approve, the Services.

In addition, to the extent that SEC audit independence restrictions apply to any relationship
between Client and E&Y or any other E&Y Entity, Client represents and warrants to E&Y, on
and as of the date hereof, that neither Client nor any of its affiliates has agreed, orally or in
writing, with any other tax service provider to limit in any way Client's ability to disclose to
any person or entity the tax treatment or tax structure of any transaction that is the subject
of the Services. Any such agreement with other tax service providers could impair the
independence required of an E&Y Entity providing services to Client and neither E&Y nor any
other E&Y Entity shall have any liability or responsibility whatsoever to Client in respect of
any such agreement or its consequences.

### Fees and Expenses

Client shall pay E&Y a fee for the Services to qualify, quantify and secure the refunds/credits
identified in an amount equal to 30% of the total benefit received by Client (not including
recoveries associated with clerical errors in all states and/or wage base duplications in Illinois),
subject to Bankruptcy Court approval. For findings-based fee purposes, any refunds/credits
identified below $1,000 will be communicated to Client so that Client may recover these
amounts and will fall outside of the above definition of benefit received. For purposes of this

A member firm of Ernst & Young Global Limited

**EY ERNST & YOUNG**

Mr. Jeff McDonald                                                            Page 2
Circuit City Stores, Inc.                                          September 10, 2009

SOW, "total benefit" includes refunds or other credits (for employment tax returns filed through September 2009) received from taxing authorities by the Company, the Debtor, and any successor entity to the Debtor, and any related interest applicable to the refund or refundable amount. Total benefit also includes any reductions or offsets against liabilities for tax, interest, and penalties that is attributable to tax overpayments identified as part of this engagement. Client shall also pay all applicable taxes incurred in connection with the delivery of the Services or any Advice (except for taxes imposed on E&Y's income).

The fee structure contained herein constitutes a contingent fee under the applicable guidance of the Securities and Exchange Commission (SEC) and the Public Company Accounting Oversight Board (PCAOB). These rules prohibit contingent fee arrangements between an auditor and its public audit client. Therefore, the execution of this engagement letter may prevent E&Y from acting as the Company's auditor in the event of a public offering of debt or equity securities or prevent the use of the financial statements audited by E&Y in any registration statement or other filing of the SEC.

We will submit an itemized and detailed billing statement and we will request payment of our fees in accordance with the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Rules for the United States Bankruptcy Court for the Eastern District of Virginia and any relevant administrative orders. In addition, we will request reimbursement of our fees for any time (including any time or reasonable expenses of legal counsel) we may incur in considering or responding to discovery requests or participating as a witness or otherwise in any legal, regulatory, or other proceeding as a result of our performance of these services. Please note that we may receive volume based rebates from certain vendors (e.g. credit card companies) that are used to reduce overhead charges that would otherwise be passed on to our client.

If, during the term of this SOW, E&Y determines that any additional work is necessary, whether at Client's request or because the complexity of the project increases, E&Y will promptly contact Client to discuss any adjustments to the scope of work or E&Y's fees and obtain Bankruptcy Court approval before proceeding.



**≡ℓ ERNST & YOUNG**

Mr. Jeff McDonald                                                                 Page 2
Circuit City Stores, Inc.                                          September 10, 2009

Please indicate Client's acceptance of these additional terms and conditions by executing this
SOW in the space provided below and return it to Chip Phillips at your earliest convenience.

Thanks again for your selection of our firm.

Very truly yours,

*Ernst & Young LLP*

**AGREED TO BY:**

Circuit City Stores, Inc.

By: _____

Mr. Jeff McDonald, Tax Director

# EXHIBIT 2

## Connections Check Matrix

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Debtor | Abbott Advertising Agency, Inc. | | | x |
| Debtor | CC Aviation, LLC | | | x |
| Debtor | CC Distribution Company of Virginia, Inc. | | | x |
| Debtor | Circuit City Properties, LLC | | | x |
| Debtor | Circuit City Purchasing Company, LLC | | | x |
| Debtor | Circuit City Stores PR, LLC | | | x |
| Debtor | Circuit City Stores West Coast, Inc. | | | x |
| Debtor | Courcheval, LLC | | | x |
| Debtor | Digital Video Express, LP | | | x |
| Debtor | InterTAN, Inc. | | | x |
| Debtor | Kinzer Technology, LLC | | | x |
| Debtor | Mayland MN, LLC | | | x |
| Debtor | Northern National Insurance, Ltd | | | x |
| Debtor | Orbyx Electronics, LLC | | | x |
| Debtor | Patapsco Designs, Inc. | | | x |
| Debtor | Prahs, Inc. | | | x |
| Debtor | Sky Venture Corporation | | | x |
| Debtor | Tourmalet Corp. | | | x |
| Debtor | Ventoux International, Inc. | | | x |
| Debtor | XS Stuff, LLC | | | x |
| Debtor | CIRCUIT CITY STORES, INC. | | | x |
| Debtor Attorney | MCGUIREWOODS, LLP | | x | |
| Debtors Other Professionals | Rothschild | x | | |
| Non-Debtor Affiliates | 587255 Ontario Ltd. | x | | |
| Non-Debtor Affiliates | Asian Sourcing & Procurement Services Co. Ltd. | x | | |
| Non-Debtor Affiliates | Cicuit City Global Sourcing Limited | x | | |
| Non-Debtor Affiliates | Early Adopter Fund, LLC | x | | |
| Non-Debtor Affiliates | InterTAN Canada, Ltd | x | | |
| Non-Debtor Affiliates | InterTAN France SNC | x | | |
| Non-Debtor Affiliates | InterTAN Ontario Ltd. | x | | |
| Non-Debtor Affiliates | PlumChoice, Inc. | x | | |
| Non-Debtor Affiliates | Sixth Street Marketplace, LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Non-Debtor Affiliates | St. Tammany Oaks Subdivision Association LLC | x | | |
| Non-Debtor Affiliates | Theater Xtreme Entertainment Group, Inc. | x | | |
| Debtors Officers | Besanko, Bruce H. | x | | |
| Debtors Officers | Bobrow, Nicolai J. | x | | |
| Debtors Officers | Bradley, Brian S. | x | | |
| Debtors Officers | Breitenbecher, Kelly E. | x | | |
| Debtors Officers | Brill, Ronald M. | x | | |
| Debtors Officers | Byrd, Carolyn H. | x | | |
| Debtors Officers | Consec Services Limited (HK) | x | | |
| Debtors Officers | Cuthbertson, Ron | x | | |
| Debtors Officers | Daoust, Ean | x | | |
| Debtors Officers | Dunn, Philip J. | x | | |
| Debtors Officers | Fairbairn, Ursula O. | x | | |
| Debtors Officers | Feigin, Barbara S. | x | | |
| Debtors Officers | Foss, Michael E. | x | | |
| Debtors Officers | Grove, Jacqueline | x | | |
| Debtors Officers | Hardymon, James F. | x | | |
| Debtors Officers | Harlow, John T. | x | | |
| Debtors Officers | Hedgebeth, Reginald D. | x | | |
| Debtors Officers | Heidemann, Lyle G. | x | | |
| Debtors Officers | Jonas, Jr., Eric A. | x | | |
| Debtors Officers | Kane, Alan | x | | |
| Debtors Officers | Kelly, John J. | x | | |
| Debtors Officers | King, James E. | x | | |
| Debtors Officers | Kornstein, Don R. | x | | |
| Debtors Officers | Ma, Jeric | x | | |
| Debtors Officers | Marcum, James A. | x | | |
| Debtors Officers | McDonald, Jeffrey A | x | | |
| Debtors Officers | Mosier, Michelle | x | | |
| Debtors Officers | Mulleady, John | x | | |
| Debtors Officers | Oakey, III, John A. | x | | |
| Debtors Officers | Owen, Linda M. | x | | |
| Debtors Officers | Pappas, Steven P. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Debtors Officers | Ramsey, Danny W. | x | | |
| Debtors Officers | Salovaara, Mikael | x | | |
| Debtors Officers | Schoonover, Philip J. | x | | |
| Debtors Officers | Smith, Marlies A. | x | | |
| Debtors Officers | Spainhour, J. Patrick | x | | |
| Debtors Officers | Stone, Jeffrey S. | x | | |
| Debtors Officers | Tseng, Chris | x | | |
| Debtors Officers | Turner, Ronald L. | x | | |
| Debtors Officers | Wong, Mark J. | x | | |
| Debtors Officers | Woo, Carolyn Y. | x | | |
| Debtor Director | Wahle, Elliott | x | | |
| Debtor Director | Baldyga, Lisa | x | | |
| Debtor Director | Barretta, Henry P. | x | | |
| Debtor Director | Bossin, Alan | x | | |
| Debtor Director | Brill, Ronald M. | x | | |
| Debtor Director | Byrd, Carolyn H. | x | | |
| Debtor Director | Daoust, Ean | x | | |
| Debtor Director | Dunn, Philip J. | x | | |
| Debtor Director | Fairbairn, Ursula O. | x | | |
| Debtor Director | Faries, Timothy C. | x | | |
| Debtor Director | Feigin, Barbara S. | x | | |
| Debtor Director | Foss, Michael E. | x | | |
| Debtor Director | Grove, Jacqueline | x | | |
| Debtor Director | Hardymon, James F. | x | | |
| Debtor Director | Harlow, John T. | x | | |
| Debtor Director | Hedgebeth, Reginald D. | x | | |
| Debtor Director | Heidemann, Lyle G. | x | | |
| Debtor Director | Jonas, Jr., Eric A. | x | | |
| Debtor Director | Kane, Alan | x | | |
| Debtor Director | Kelly, John J. | x | | |
| Debtor Director | Kornstein, Don R. | x | | |
| Debtor Director | Marcum, James A. | x | | |
| Debtor Director | McDonald, Jeffrey A | x | | |
| Debtor Director | Salovaara, Mikael | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Debtor Director | Schoonover, Philip J. | x | | |
| Debtor Director | Smith, Marlies A. | x | | |
| Debtor Director | Spainhour, J. Patrick | x | | |
| Debtor Director | Spurling, Richard D. | x | | |
| Debtor Director | Stone, Jeffrey S. | x | | |
| Debtor Director | Swider, Gerald L. | x | | |
| Debtor Director | Turner, Ronald L. | x | | |
| Debtor Director | Wong, Mark J. | x | | |
| Debtors Major Shareholders (5% or more) | Atwood, J Richard | x | | |
| Debtors Major Shareholders (5% or more) | Classic Fund Management Aktiengesellschaft | x | | |
| Debtors Major Shareholders (5% or more) | FIRST PACIFIC ADVISORS LLC | | x | |
| Debtors Major Shareholders (5% or more) | HBK Management LLC | x | | |
| Debtors Major Shareholders (5% or more) | HBK Master Fund LP | x | | |
| Debtors Major Shareholders (5% or more) | HBK Partners II LP | x | | |
| Debtors Major Shareholders (5% or more) | HBK Services LLC | x | | |
| Debtors Major Shareholders (5% or more) | Rodriguez, Robert L | x | | |
| Debtors Major Shareholders (5% or more) | Wattles, Mark J | x | | |
| All Secured Lenders, including DIP Lenders | American Savings Bank | | x | |
| All Secured Lenders, including DIP Lenders | AmSouth/Regions | x | | |
| All Secured Lenders, including DIP Lenders | Appleby Corporate Services, Ltd. | x | | |
| All Secured Lenders, including DIP Lenders | Banco Popular | x | | |
| All Secured Lenders, including DIP Lenders | Burdale Finance Ltd. | x | | |
| All Secured Lenders, including DIP Lenders | Capital One Leverage Finance Corp. | x | | |
| All Secured Lenders, including DIP Lenders | Fifth Third Securities, Inc. | x | | |
| All Secured Lenders, including DIP Lenders | J.P. Morgan Securities, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| All Secured Lenders, including DIP Lenders | Merrill Lynch Global Institutional Advisory Division | x | | |
| All Secured Lenders, including DIP Lenders | National City Business Credit, Inc. | x | | |
| All Secured Lenders, including DIP Lenders | UBS Loan Finance LLC | x | | |
| All Secured Lenders, including DIP Lenders | WEBSTER (WEBSTER BANK/WEBSTER FINANCIAL CORPORATION) | x | | |
| All Secured Lenders, including DIP Lenders | Wells Fargo Retail Finance, LLC | | x | x |
| Other Significant Parties-in-Interest | 427 Orchard LLC | x | | |
| Other Significant Parties-in-Interest | 502-12 LLC | x | | |
| Other Significant Parties-in-Interest | 507 Northgate, LLC | x | | |
| Other Significant Parties-in-Interest | 553 Retail LLC | x | | |
| Other Significant Parties-in-Interest | Accent Energy California LLC | x | | |
| Other Significant Parties-in-Interest | ACCO Brands Corporation | | x | x |
| Other Significant Parties-in-Interest | Acer American Holdings Corp.; | x | | |
| Other Significant Parties-in-Interest | Active Media Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Acxiom Corporation | | x | |
| Other Significant Parties-in-Interest | Adams, David H. | x | | |
| Other Significant Parties-in-Interest | Advertising.com Inc. | | | x |
| Other Significant Parties-in-Interest | Akamai Technologies, Inc. | | x | x |
| Other Significant Parties-in-Interest | Alexander H Bobinski | x | | |
| Other Significant Parties-in-Interest | Alicea, Ada (class action) | x | | |
| Other Significant Parties-in-Interest | Alief ISD | x | | |
| Other Significant Parties-in-Interest | Alliance Entertainment | x | | |
| Other Significant Parties-in-Interest | Altamarino (class action) | x | | |
| Other Significant Parties-in-Interest | Alvarez & Marsal Canada ULC | x | | |
| Other Significant Parties-in-Interest | Amcor Sunclipse North America | | x | |
| Other Significant Parties-in-Interest | American Bankers Insurance Company of Florida | x | | |
| Other Significant Parties-in-Interest | American Express Travel Related Services Co, Inc Corp Card | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Amherst VF LLC | x | | |
| Other Significant Parties-in-Interest | Ammon Properties, LC | x | | |
| Other Significant Parties-in-Interest | Amore Construction Company | x | | |
| Other Significant Parties-in-Interest | Anderson, John F. | x | | |
| Other Significant Parties-in-Interest | Andrew Foss | x | | |
| Other Significant Parties-in-Interest | Andrews Electronics | x | | |
| Other Significant Parties-in-Interest | AOL LLC | x | | |
| Other Significant Parties-in-Interest | Arboretum of South Barrington Shopping Center | x | | |
| Other Significant Parties-in-Interest | Archon Group, L.P. | x | | |
| Other Significant Parties-in-Interest | Arlington ISD | x | | |
| Other Significant Parties-in-Interest | Associate Corporate Regency Centers | x | | |
| Other Significant Parties-in-Interest | Assurant, Inc. | x | | |
| Other Significant Parties-in-Interest | AT&T | | | x |
| Other Significant Parties-in-Interest | Audiobahn | x | | |
| Other Significant Parties-in-Interest | Audiovox Corporation | x | | |
| Other Significant Parties-in-Interest | Averatec/Trigem USA | x | | |
| Other Significant Parties-in-Interest | Banker, Michael (class action) | x | | |
| Other Significant Parties-in-Interest | Baybrook MUD 1 | x | | |
| Other Significant Parties-in-Interest | BB Fonds International 1 USA, L.P. | x | | |
| Other Significant Parties-in-Interest | Bear Valley Road Partners LLC | x | | |
| Other Significant Parties-in-Interest | Bedford Properties LLC | x | | |
| Other Significant Parties-in-Interest | Belleville News-Democrat | x | | |
| Other Significant Parties-in-Interest | Bellingham Herald | x | | |
| Other Significant Parties-in-Interest | Bell'O International Corp. | x | | |
| Other Significant Parties-in-Interest | Benjamin Cummings | x | | |
| Other Significant Parties-in-Interest | Bethesda Softwords, LLC | x | | |
| Other Significant Parties-in-Interest | Biloxi Sun Heald | x | | |
| Other Significant Parties-in-Interest | Bissell Homecare, INc. | x | | |
| Other Significant Parties-in-Interest | Bond C.C. I Delaware Business Trust | x | | |
| Other Significant Parties-in-Interest | Bond Circuit VIII Delaware Trust | x | | |
| Other Significant Parties-in-Interest | Bond-Circuit IV Delaware Business Trust | x | | |
| Other Significant Parties-in-Interest | Bond-Circuit IX Delaware Business Trust | x | | |
| Other Significant Parties-in-Interest | Booker, Jamal (class action) | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|--------------------|
| | | | | |
| Other Significant Parties-in-Interest | Bove, Frank J. | x | | |
| Other Significant Parties-in-Interest | Bradenton Herald | x | | |
| Other Significant Parties-in-Interest | Brazoria County, Brazoria County MUD #6 | x | | |
| Other Significant Parties-in-Interest | Brinkema, Leonie M. | x | | |
| Other Significant Parties-in-Interest | Broward County | | x | |
| Other Significant Parties-in-Interest | Brownsville Independent School District | x | | |
| Other Significant Parties-in-Interest | Buchanan, Theresa C. | x | | |
| Other Significant Parties-in-Interest | Burleson ISD | x | | |
| Other Significant Parties-in-Interest | Bush Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | C-470 Limited Liability Company | x | | |
| Other Significant Parties-in-Interest | Cacheris, James C. | x | | |
| Other Significant Parties-in-Interest | California Self-Insurers' Security Fund | x | | |
| Other Significant Parties-in-Interest | Cameron Bayonne, LLC | x | | |
| Other Significant Parties-in-Interest | Cameron County | x | | |
| Other Significant Parties-in-Interest | Canon U.S.A., Inc. | | | x |
| Other Significant Parties-in-Interest | CapTech Ventures, Inc. | x | | |
| Other Significant Parties-in-Interest | Caribbean Display & Construction, Inc. | x | | |
| Other Significant Parties-in-Interest | Carroll ISD | x | | |
| Other Significant Parties-in-Interest | CC Joliet Trust | x | | |
| Other Significant Parties-in-Interest | CC Plaza Joint Venture, LLP | x | | |
| Other Significant Parties-in-Interest | CC-Investors 1995-6 | x | | |
| Other Significant Parties-in-Interest | Cellco Partnership | x | | |
| Other Significant Parties-in-Interest | Centre at 38th St TIC, LLC | x | | |
| Other Significant Parties-in-Interest | Centre Daily Times (State College) | x | | |
| Other Significant Parties-in-Interest | Charles L. Kessigner | x | | |
| Other Significant Parties-in-Interest | Charlotte Observer | x | | |
| Other Significant Parties-in-Interest | Charlotte UY, LLC | x | | |
| Other Significant Parties-in-Interest | Chatham County, Georgia Tax Commissioner | x | | |
| Other Significant Parties-in-Interest | Chelmsford Realty Associates | x | | |
| Other Significant Parties-in-Interest | Christopher Borglin | x | | |
| Other Significant Parties-in-Interest | City and County of Denver | x | | |
| Other Significant Parties-in-Interest | City of Cedar Hill | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|---------------------|
|  |  |  |  |  |
| Other Significant Parties-in-Interest | City of El Paso | x |  |  |
| Other Significant Parties-in-Interest | City of Fort Worth | x |  |  |
| Other Significant Parties-in-Interest | City of Garland Tax Assessor/Collector | x |  |  |
| Other Significant Parties-in-Interest | City of Homestead | x |  |  |
| Other Significant Parties-in-Interest | City of Hurst | x |  |  |
| Other Significant Parties-in-Interest | City of Lake Worth | x |  |  |
| Other Significant Parties-in-Interest | City of McAllen | x |  |  |
| Other Significant Parties-in-Interest | City of Miramar | x |  |  |
| Other Significant Parties-in-Interest | City of New York | x |  |  |
| Other Significant Parties-in-Interest | City of Newport News, Virginia | x |  |  |
| Other Significant Parties-in-Interest | City of Round Rock | x |  |  |
| Other Significant Parties-in-Interest | City of Taylor, Michigan | x |  |  |
| Other Significant Parties-in-Interest | City of Wichita Falls | x |  |  |
| Other Significant Parties-in-Interest | Clear Creek ISD | x |  |  |
| Other Significant Parties-in-Interest | Cohesion Products Inc | x |  |  |
| Other Significant Parties-in-Interest | Cokem International, Inc. | x |  |  |
| Other Significant Parties-in-Interest | Collin County Tax Assessor/Collector | x |  |  |
| Other Significant Parties-in-Interest | Colorado Structures, Inc., dba CSI Construction Company | x |  |  |
| Other Significant Parties-in-Interest | Columbia Plaza Joint Venture | x |  |  |
| Other Significant Parties-in-Interest | Columbia State | x |  |  |
| Other Significant Parties-in-Interest | Columbus Ledger-Enquirer | x |  |  |
| Other Significant Parties-in-Interest | Commerce Technologies, Inc. | x |  |  |
| Other Significant Parties-in-Interest | Commonwealth of Virginia, Dept of Taxation | x |  |  |
| Other Significant Parties-in-Interest | Compass Group U.S.A., Inc. | x |  |  |
| Other Significant Parties-in-Interest | COMSYS Information Technology Services, Inc. | x |  |  |
| Other Significant Parties-in-Interest | COMSYS Services, LLC | x |  |  |
| Other Significant Parties-in-Interest | Condan Enterprises, LLC | x |  |  |
| Other Significant Parties-in-Interest | Conlon, Debera F. | x |  |  |
| Other Significant Parties-in-Interest | Connexion Technologies |  |  | x |
| Other Significant Parties-in-Interest | Convergys Customer Management Group Inc. | x |  |  |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Corporate Counsel | x | | |
| Other Significant Parties-in-Interest | Cottonwood Corners - Phase V, LLC | x | | |
| Other Significant Parties-in-Interest | County of Henrico | x | | |
| Other Significant Parties-in-Interest | County of Riverside, CA | x | | |
| Other Significant Parties-in-Interest | Cousins Properties Incorporated | x | | |
| Other Significant Parties-in-Interest | CP Management Corp. | x | | |
| Other Significant Parties-in-Interest | Crossways Financial Associates, LLC, f/k/a Cannon Ridge Gardens Associates, L.P., the Assignee from Tidevest Limited Partnership Associates | x | | |
| Other Significant Parties-in-Interest | CSI Construction Company | x | | |
| Other Significant Parties-in-Interest | Cypress CC Marion I LP | x | | |
| Other Significant Parties-in-Interest | Cypress-Fairbanks Independent School District | x | | |
| Other Significant Parties-in-Interest | Dallas County | x | | |
| Other Significant Parties-in-Interest | Daly City Partners I, L.P. | x | | |
| Other Significant Parties-in-Interest | David W Cecil | x | | |
| Other Significant Parties-in-Interest | Davis (class action) | x | | |
| Other Significant Parties-in-Interest | Davis, Ivan D. | x | | |
| Other Significant Parties-in-Interest | Davis, Martha | x | | |
| Other Significant Parties-in-Interest | Dealtree | x | | |
| Other Significant Parties-in-Interest | Deborah Landman | x | | |
| Other Significant Parties-in-Interest | DeHart Holdings | x | | |
| Other Significant Parties-in-Interest | DeMatteo Management, Inc. | x | | |
| Other Significant Parties-in-Interest | Dennis Morgan | x | | |
| Other Significant Parties-in-Interest | Department of Revenue Services | x | | |
| Other Significant Parties-in-Interest | Descanso TIC, LLC | x | | |
| Other Significant Parties-in-Interest | DFS Services LLC | x | | |
| Other Significant Parties-in-Interest | Dicker-Warmington Properties | x | | |
| Other Significant Parties-in-Interest | DiPirro, Michael (class action) | x | | |
| Other Significant Parties-in-Interest | DIRECTV, Inc. | | x | x |
| Other Significant Parties-in-Interest | Ditan Distribution LLC | x | | |
| Other Significant Parties-in-Interest | D-Link Systems, Inc. | x | | |
| Other Significant Parties-in-Interest | Donnelly, Kenneth (class action) | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Donovan Dunwell | x | | |
| Other Significant Parties-in-Interest | Dudley Mitchell Properties TX, LLC | x | | |
| Other Significant Parties-in-Interest | Duquesne Light Company | | | x |
| Other Significant Parties-in-Interest | Early, Dennis J. | x | | |
| Other Significant Parties-in-Interest | East Brunswick VF LLC | x | | |
| Other Significant Parties-in-Interest | Eastern Security Corp. | x | | |
| Other Significant Parties-in-Interest | Eastman Kodak Company | | | x |
| Other Significant Parties-in-Interest | Eaton Corporation | | x | x |
| Other Significant Parties-in-Interest | Eatontown Commons Shopping Center | x | | |
| Other Significant Parties-in-Interest | EcklecCo NewCo, LLC | x | | |
| Other Significant Parties-in-Interest | Eli Landman | x | | |
| Other Significant Parties-in-Interest | Ellis, III , T.S. | x | | |
| Other Significant Parties-in-Interest | Empire HealthChoice Assurance, Inc., d/b/a Empire Blue Cross Blue Shield | x | | |
| Other Significant Parties-in-Interest | Engineered Structures, Inc. | x | | |
| Other Significant Parties-in-Interest | Envision Peripherals, Inc. | x | | |
| Other Significant Parties-in-Interest | Equitable Gas Bankruptcy Department | x | | |
| Other Significant Parties-in-Interest | Evening Post Publishing Company, d/b/a The Post and Courier | x | | |
| Other Significant Parties-in-Interest | Evergreen Plaza Associates Limited Partnership | x | | |
| Other Significant Parties-in-Interest | Excel Best Industries | x | | |
| Other Significant Parties-in-Interest | Expesite LLC | x | | |
| Other Significant Parties-in-Interest | Express Services, Inc. d/b/a Express Personnel Services | x | | |
| Other Significant Parties-in-Interest | F&M Properties, Inc. | x | | |
| Other Significant Parties-in-Interest | Faram Musegon, LLC | x | | |
| Other Significant Parties-in-Interest | Federal Warranty Service Corporation | x | | |
| Other Significant Parties-in-Interest | Feller (class action) | x | | |
| Other Significant Parties-in-Interest | Fingerlakes Crossing, LLC | x | | |
| Other Significant Parties-in-Interest | First Industrial Realty Trust, Inc. | | | x |
| Other Significant Parties-in-Interest | Floyd Edward Temple Jr. (class action) | x | | |
| Other Significant Parties-in-Interest | FM Facility Maintenance, f/k/a IPT, LLC | x | | |
| Other Significant Parties-in-Interest | foneGear | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|--------------------|
| | | | | |
| Other Significant Parties-in-Interest | Fort Bend County | x | | |
| Other Significant Parties-in-Interest | Fort Bend ISD | x | | |
| Other Significant Parties-in-Interest | Fort Worth Star-Telegram | x | | |
| Other Significant Parties-in-Interest | Four Star International Trade | x | | |
| Other Significant Parties-in-Interest | Fourscore Properties, Inc., | x | | |
| Other Significant Parties-in-Interest | Fox Broadcasting Company | x | | |
| Other Significant Parties-in-Interest | Fox Cable Network Service, LLC | x | | |
| Other Significant Parties-in-Interest | FR E2 Property Holding, L.P. | x | | |
| Other Significant Parties-in-Interest | Frankel, Jack I. | x | | |
| Other Significant Parties-in-Interest | Franklin, Shannon D. | x | | |
| Other Significant Parties-in-Interest | Fresno Bee | x | | |
| Other Significant Parties-in-Interest | FT Orchard LLC | x | | |
| Other Significant Parties-in-Interest | G & W Service Co., L.P. | x | | |
| Other Significant Parties-in-Interest | Galena Park ISD | x | | |
| Other Significant Parties-in-Interest | Garland ISD Tax Assessor/Collector | x | | |
| Other Significant Parties-in-Interest | Garmin International, Inc. | x | | |
| Other Significant Parties-in-Interest | Gary M Mierenfeld | x | | |
| Other Significant Parties-in-Interest | Gateway Center Properties III, LLC | x | | |
| Other Significant Parties-in-Interest | Gateway, Inc. | | x | x |
| Other Significant Parties-in-Interest | GE Money Bank (Sam's Club BRC) | | | x |
| Other Significant Parties-in-Interest | General Electric Company's Consumer & Industrial Division | | | x |
| Other Significant Parties-in-Interest | General Growth Properties, Inc. | | | x |
| Other Significant Parties-in-Interest | Gentry, Roberty (class action) | x | | |
| Other Significant Parties-in-Interest | Georgia Pension Associates Realty Corp. | x | | |
| Other Significant Parties-in-Interest | Giant of Maryland LLC | x | | |
| Other Significant Parties-in-Interest | Google, Inc. | | | x |
| Other Significant Parties-in-Interest | Gordon Brothers Retail Partners, LLC | x | | |
| Other Significant Parties-in-Interest | Gould Investors, L.P. | x | | |
| Other Significant Parties-in-Interest | Government Agency | x | | |
| Other Significant Parties-in-Interest | Great American Group | x | | |
| Other Significant Parties-in-Interest | Greece Ridge LLC | x | | |
| Other Significant Parties-in-Interest | Greenwood Point, LP and Washington Corner, LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|--------------------|
|  |  |  |  |  |
| Other Significant Parties-in-Interest | Grubb & Ellis Mid America PAC |  |  | x |
| Other Significant Parties-in-Interest | Hamilton Beach Brands, Inc. | x |  |  |
| Other Significant Parties-in-Interest | Hamilton Chase - Santa Maria LLC | x |  |  |
| Other Significant Parties-in-Interest | Harris County, et al, | x |  |  |
| Other Significant Parties-in-Interest | Harris, William (class action) | x |  |  |
| Other Significant Parties-in-Interest | Harry Hallaian | x |  |  |
| Other Significant Parties-in-Interest | Harvest HPE LP | x |  |  |
| Other Significant Parties-in-Interest | Harvest HPE LP | x |  |  |
| Other Significant Parties-in-Interest | Hawaiian Electric Company Inc |  |  | x |
| Other Significant Parties-in-Interest | Heritage Plaza, LLC | x |  |  |
| Other Significant Parties-in-Interest | Hidalgo County & H.C. Drainage District #1 | x |  |  |
| Other Significant Parties-in-Interest | Hilco Merchant Resources, LLC | x |  |  |
| Other Significant Parties-in-Interest | Hilgenberg (class action) | x |  |  |
| Other Significant Parties-in-Interest | Hillson Electric Incorporated d/b/a Hillson Electric, Inc. | x |  |  |
| Other Significant Parties-in-Interest | Hilton Ellis Epps, Sr. | x |  |  |
| Other Significant Parties-in-Interest | Hilton, Claude M. | x |  |  |
| Other Significant Parties-in-Interest | Homero Mata | x |  |  |
| Other Significant Parties-in-Interest | Hudson Capital Partners, LLC | x |  |  |
| Other Significant Parties-in-Interest | Humble ISD | x |  |  |
| Other Significant Parties-in-Interest | Ibrahim, Betty (class action) | x |  |  |
| Other Significant Parties-in-Interest | Idaho Statesman | x |  |  |
| Other Significant Parties-in-Interest | IKON Office Solutions, Inc. |  | x |  |
| Other Significant Parties-in-Interest | Indiana Department of Revenue | x |  |  |
| Other Significant Parties-in-Interest | Industriaplex, Inc. | x |  |  |
| Other Significant Parties-in-Interest | InfoPrint Solutions Company | x |  |  |
| Other Significant Parties-in-Interest | Inland Pacfic Property Services LLC | x |  |  |
| Other Significant Parties-in-Interest | Inland Southwest Management LLC | x |  |  |
| Other Significant Parties-in-Interest | InnerWorkings, Inc. |  |  | x |
| Other Significant Parties-in-Interest | International Business Machines Corporation |  | x |  |
| Other Significant Parties-in-Interest | Iowa AG | x |  |  |
| Other Significant Parties-in-Interest | IPS Card Solutions, Inc | x |  |  |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
|  |  |  |  |  |
| Other Significant Parties-in-Interest | Iron Mountain Information Management, Inc. | x |  |  |
| Other Significant Parties-in-Interest | Island Packet | x |  |  |
| Other Significant Parties-in-Interest | J Scott Douglass | x |  |  |
| Other Significant Parties-in-Interest | Jack Hernandez | x |  |  |
| Other Significant Parties-in-Interest | Jacque L. Kessinger | x |  |  |
| Other Significant Parties-in-Interest | Jeffrey W Wells | x |  |  |
| Other Significant Parties-in-Interest | Jerry L Lawson | x |  |  |
| Other Significant Parties-in-Interest | John A Fitzsimmons | x |  |  |
| Other Significant Parties-in-Interest | John Rohrer Contracting Company, Inc. | x |  |  |
| Other Significant Parties-in-Interest | Jonathan Card | x |  |  |
| Other Significant Parties-in-Interest | Jones Lang LaSalle Americas, Inc. |  | x | x |
| Other Significant Parties-in-Interest | Jones, Jr. , T. Rawles | x |  |  |
| Other Significant Parties-in-Interest | Joseph Skaf | x |  |  |
| Other Significant Parties-in-Interest | JP Thornton LLC | x |  |  |
| Other Significant Parties-in-Interest | Judith Rae Minnite | x |  |  |
| Other Significant Parties-in-Interest | JWC/Loftus, LLC | x |  |  |
| Other Significant Parties-in-Interest | K&G Dearborn LLC | x |  |  |
| Other Significant Parties-in-Interest | Kamin Realty Company | x |  |  |
| Other Significant Parties-in-Interest | Kansas City Star | x |  |  |
| Other Significant Parties-in-Interest | Kelly Breitenbecher | x |  |  |
| Other Significant Parties-in-Interest | Ken Burton Jr., Manatee County Tax Collector | x |  |  |
| Other Significant Parties-in-Interest | Kenneth S Golden | x |  |  |
| Other Significant Parties-in-Interest | Kentucky Oaks Mall Company | x |  |  |
| Other Significant Parties-in-Interest | Kern County Treasurer and Tax Collector Office | x |  |  |
| Other Significant Parties-in-Interest | King Thompson | x |  |  |
| Other Significant Parties-in-Interest | KJF/Faris TIC, LLC | x |  |  |
| Other Significant Parties-in-Interest | Klipsch LLC |  | x | x |
| Other Significant Parties-in-Interest | KNP Investments | x |  |  |
| Other Significant Parties-in-Interest | Kobra Properties | x |  |  |
| Other Significant Parties-in-Interest | Korea Export Insurance Corporation | x |  |  |
| Other Significant Parties-in-Interest | La Frontera Village, L.P | x |  |  |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|--------------------|
| | | | | |
| Other Significant Parties-in-Interest | Laguna Gateway Phase 2 LP | x | | |
| Other Significant Parties-in-Interest | Landover, LLC | x | | |
| Other Significant Parties-in-Interest | Lang Construction, Inc. | x | | |
| Other Significant Parties-in-Interest | LaSalle bank National Association fka LaSalle National Bank, as trustee for Corporate Credit-Baked Pass-Through Certificates, Series 1997-CTL-1 and Corporate Lease Backed Certificates Series 1999-CLF1 | | x | x |
| Other Significant Parties-in-Interest | Lee, Gerald Bruce | x | | |
| Other Significant Parties-in-Interest | Lenovo USA | x | | |
| Other Significant Parties-in-Interest | Leon M. Hallaian | x | | |
| Other Significant Parties-in-Interest | Lewisville Independent School District | x | | |
| Other Significant Parties-in-Interest | Lexar Media, Inc. | x | | |
| Other Significant Parties-in-Interest | Lexington Herald-Leader | x | | |
| Other Significant Parties-in-Interest | Lexmark International, Inc. | | x | |
| Other Significant Parties-in-Interest | LG Electronics USA, Inc. | | x | |
| Other Significant Parties-in-Interest | Lilly Hallaian | x | | |
| Other Significant Parties-in-Interest | Location 4500 Eastlake LA | x | | |
| Other Significant Parties-in-Interest | Location 6946 Whitney Bank | x | | |
| Other Significant Parties-in-Interest | Longacre Opportunity Fund, L.P. | x | | |
| Other Significant Parties-in-Interest | Loop West LLC, by its Managing Agent The Wilder Companies, Ltd. | x | | |
| Other Significant Parties-in-Interest | Loren Stocker, dba Vanity International | x | | |
| Other Significant Parties-in-Interest | Los Angeles, Monterey, and San Bernadino, California and Placer, California | x | | |
| Other Significant Parties-in-Interest | Loudoun County | | x | |
| Other Significant Parties-in-Interest | Lowe's HIW, Inc. | x | | |
| Other Significant Parties-in-Interest | Lubbock CAD | x | | |
| Other Significant Parties-in-Interest | LumiSource, Inc. | x | | |
| Other Significant Parties-in-Interest | Macerich Company | | x | |
| Other Significant Parties-in-Interest | Macon Telegraph | x | | |
| Other Significant Parties-in-Interest | Mad Rhino | x | | |

Supplemental Connections Check_US

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Madeleine C. Wanslee | x | | |
| Other Significant Parties-in-Interest | Magna Trust Company Trustee | x | | |
| Other Significant Parties-in-Interest | Main Street At Exton, L.P. | x | | |
| Other Significant Parties-in-Interest | Mall Properties | x | | |
| Other Significant Parties-in-Interest | Mansfield ISD | x | | |
| Other Significant Parties-in-Interest | Mantor, Paul | x | | |
| Other Significant Parties-in-Interest | Manufacturers and Traders Trust Company | x | | |
| Other Significant Parties-in-Interest | Marblegate Asset Management, LLC | | | x |
| Other Significant Parties-in-Interest | Marc Realty | | x | |
| Other Significant Parties-in-Interest | Mario Ramirez | x | | |
| Other Significant Parties-in-Interest | Mark A Arensmeyer | x | | |
| Other Significant Parties-in-Interest | Mark Petrovich | x | | |
| Other Significant Parties-in-Interest | Massachusetts Department of Revenue | x | | |
| Other Significant Parties-in-Interest | MasterCard | | x | x |
| Other Significant Parties-in-Interest | Mayer, Robert | x | | |
| Other Significant Parties-in-Interest | McAllen ISD | x | | |
| Other Significant Parties-in-Interest | McClatchy Company | x | | |
| Other Significant Parties-in-Interest | McDow, W. Clarkson | x | | |
| Other Significant Parties-in-Interest | McKinley, Inc. | x | | |
| Other Significant Parties-in-Interest | Mclennan County | x | | |
| Other Significant Parties-in-Interest | Merced Sun Star | x | | |
| Other Significant Parties-in-Interest | Miami Herald | x | | |
| Other Significant Parties-in-Interest | Miami-Dade County Tax Collector | | x | |
| Other Significant Parties-in-Interest | Micro Center Sales Corporation | x | | |
| Other Significant Parties-in-Interest | Microsoft Corporation | | x | x |
| Other Significant Parties-in-Interest | Midland County Tax Office | x | | |
| Other Significant Parties-in-Interest | Millennium Retail Partners | x | | |
| Other Significant Parties-in-Interest | Missouri Attorney General's Office | x | | |
| Other Significant Parties-in-Interest | Missouri Department of Revenue | x | | |
| Other Significant Parties-in-Interest | MiTAC USA Inc. | x | | |
| Other Significant Parties-in-Interest | Mitchell, Stephen S. | x | | |
| Other Significant Parties-in-Interest | Mitsubishi Digital Electronics America, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Mitsubishi Electric & Electronics USA, Inc. | x | | |
| Other Significant Parties-in-Interest | Modesto Bee | x | | |
| Other Significant Parties-in-Interest | Monarch Alternative Capital LLP | x | | |
| Other Significant Parties-in-Interest | Moncayo, Maria (class action) | x | | |
| Other Significant Parties-in-Interest | Monster Cable | x | | |
| Other Significant Parties-in-Interest | Montgomery County | x | | |
| Other Significant Parties-in-Interest | Monument Consulting, LLC | x | | |
| Other Significant Parties-in-Interest | Morgan Hill Retail Venture, LP | x | | |
| Other Significant Parties-in-Interest | Moxley, Donald | x | | |
| Other Significant Parties-in-Interest | Murphy, Christopher (class action) | x | | |
| Other Significant Parties-in-Interest | Myrtle Beach Sun News | x | | |
| Other Significant Parties-in-Interest | Nancy and Charles Booth | x | | |
| Other Significant Parties-in-Interest | National A-1, Inc. | x | | |
| Other Significant Parties-in-Interest | Navarre Corporation | | x | |
| Other Significant Parties-in-Interest | NBT Bank, N.A. | x | | |
| Other Significant Parties-in-Interest | Newport News Shopping Center, LLC | x | | |
| Other Significant Parties-in-Interest | North American Roofing Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Northglenn Retail, LLC | x | | |
| Other Significant Parties-in-Interest | NPP Development LLC | x | | |
| Other Significant Parties-in-Interest | Nueces County | x | | |
| Other Significant Parties-in-Interest | Office of Unemployment Compensation Tax Services | x | | |
| Other Significant Parties-in-Interest | O'Grady, Liam | x | | |
| Other Significant Parties-in-Interest | Olympian | x | | |
| Other Significant Parties-in-Interest | On Corp. USA, Inc. and On Corp. | x | | |
| Other Significant Parties-in-Interest | Oracle Credit Corporation | x | | |
| Other Significant Parties-in-Interest | Oracle USA, Inc. | x | | |
| Other Significant Parties-in-Interest | Orange Grove Apartments LLC dba camelback Center, | x | | |
| Other Significant Parties-in-Interest | Orix Alliant Phoenix Camelback Venture | x | | |
| Other Significant Parties-in-Interest | OTR Clairemont Sq | x | | |
| Other Significant Parties-in-Interest | P/A Acadia Pelham Manor, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Palm Beach County (Florida) Tax Collector | x | | |
| Other Significant Parties-in-Interest | Panasonic Consumer Electronics Company | | | x |
| Other Significant Parties-in-Interest | Panasonic Corporation of North America | | x | x |
| Other Significant Parties-in-Interest | Panattoni Construction, Inc. | x | | |
| Other Significant Parties-in-Interest | Parago, Inc. | | x | |
| Other Significant Parties-in-Interest | Paramount Home Entertainment, Inc. | x | | |
| Other Significant Parties-in-Interest | Pasadena Independent School District | x | | |
| Other Significant Parties-in-Interest | Pat Minnite, Jr. | x | | |
| Other Significant Parties-in-Interest | Paul Schaapman | x | | |
| Other Significant Parties-in-Interest | Pearlridge Center | x | | |
| Other Significant Parties-in-Interest | Pelkar Musegon, LLC | x | | |
| Other Significant Parties-in-Interest | Pennsylvania Department of Revenue | x | | |
| Other Significant Parties-in-Interest | Pension Benefit Guaranty Corporation | | x | |
| Other Significant Parties-in-Interest | Peter Douglas | x | | |
| Other Significant Parties-in-Interest | Philip J Dunn | x | | |
| Other Significant Parties-in-Interest | Phillips International | | x | |
| Other Significant Parties-in-Interest | Phoenix Property Company | x | | |
| Other Significant Parties-in-Interest | Photoco, Inc. | x | | |
| Other Significant Parties-in-Interest | Phyllis M Pearson | x | | |
| Other Significant Parties-in-Interest | PIMA County | | x | |
| Other Significant Parties-in-Interest | Pinstar Investment Properties TX, LLC | x | | |
| Other Significant Parties-in-Interest | Platform-A Inc. | x | | |
| Other Significant Parties-in-Interest | PM Construction, Inc. | x | | |
| Other Significant Parties-in-Interest | PNY Technologies, Inc. | x | | |
| Other Significant Parties-in-Interest | Point West Plaza II Investors | x | | |
| Other Significant Parties-in-Interest | Portland Investment Company of America | x | | |
| Other Significant Parties-in-Interest | Potter County Tax Office | x | | |
| Other Significant Parties-in-Interest | PREEF Management Company | x | | |
| Other Significant Parties-in-Interest | PREEF Property Management | x | | |
| Other Significant Parties-in-Interest | Premier Retail Networks, Inc. | x | | |
| Other Significant Parties-in-Interest | PriceGrabber.com Inc. | | x | |
| Other Significant Parties-in-Interest | Primeshares World Markets, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Principal Life Insurance Company | x | | |
| Other Significant Parties-in-Interest | Prosite Business Solutions LLC | x | | |
| Other Significant Parties-in-Interest | Public Service of North Carolina | x | | |
| Other Significant Parties-in-Interest | Raleigh News & Observer | x | | |
| Other Significant Parties-in-Interest | Ramco JW, LLC | x | | |
| Other Significant Parties-in-Interest | Raymond Silverstein, Trustee of the Shaffer, Harrow, Tarte and Roseman Trust | x | | |
| Other Significant Parties-in-Interest | RC CA Santa Barbara, LLC | x | | |
| Other Significant Parties-in-Interest | RD Bloomfield Associates Limited Partnership | x | | |
| Other Significant Parties-in-Interest | RealSource | x | | |
| Other Significant Parties-in-Interest | Rebecca Hylton DeCamps | x | | |
| Other Significant Parties-in-Interest | Rebs Musegon, LLC | x | | |
| Other Significant Parties-in-Interest | Reliance Figueroa Associates, L.P. | x | | |
| Other Significant Parties-in-Interest | Reverend Dwayne Funches, individually, and as Independent Executor of the Estates of Trafis Funches, Dione Funches, Dwayne Funches, Jr., Emily Funches, Lovera S Funches, Shatira Funches, individually | x | | |
| Other Significant Parties-in-Interest | Richard B Lucas | x | | |
| Other Significant Parties-in-Interest | Richard S Birnbaum | x | | |
| Other Significant Parties-in-Interest | Ricmac Equities Corporation | x | | |
| Other Significant Parties-in-Interest | RMRG Portfolio TIC, LLC | x | | |
| Other Significant Parties-in-Interest | Robert Gentry | x | | |
| Other Significant Parties-in-Interest | RTS Marketing, Inc. | x | | |
| Other Significant Parties-in-Interest | Ruby Hallaian | x | | |
| Other Significant Parties-in-Interest | S.J. Collins Enterprises, Goodman Enterprises | x | | |
| Other Significant Parties-in-Interest | Sacramento Bee | x | | |
| Other Significant Parties-in-Interest | Salem Rockingham LLC | x | | |
| Other Significant Parties-in-Interest | San Luis Obispo Tribune | x | | |
| Other Significant Parties-in-Interest | SanDisk Corporation | | | x |
| Other Significant Parties-in-Interest | SAP Retail, Inc. and Business Objects | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Savitri Cohen | x | | |
| Other Significant Parties-in-Interest | SB Capital Group, LLC | x | | |
| Other Significant Parties-in-Interest | SB Lender Trust | x | | |
| Other Significant Parties-in-Interest | Schottenstein Property Group, Inc. | x | | |
| Other Significant Parties-in-Interest | ServicePlan, Inc. and all Affiliates | x | | |
| Other Significant Parties-in-Interest | Sharp Electronics Corporation | x | | |
| Other Significant Parties-in-Interest | Shelby Properties TX, LLC | x | | |
| Other Significant Parties-in-Interest | Shelley, Blackwell N. | x | | |
| Other Significant Parties-in-Interest | Sherwood America, Inc. | x | | |
| Other Significant Parties-in-Interest | Shimenti Construction Company, LLC? | x | | |
| Other Significant Parties-in-Interest | Shopping.com, Inc. | x | | |
| Other Significant Parties-in-Interest | SimpleTech by Hitachi Global Storage Technologies | x | | |
| Other Significant Parties-in-Interest | Sirius XM Radio Inc. and XM Satellite Radio Inc. | x | | |
| Other Significant Parties-in-Interest | Slam Brands, Inc. | x | | |
| Other Significant Parties-in-Interest | SMR Gateway III, LLC | x | | |
| Other Significant Parties-in-Interest | Snow, Christopher (class action) | x | | |
| Other Significant Parties-in-Interest | Sony Electronics Inc. | | | x |
| Other Significant Parties-in-Interest | Sony Pictures Entertainment Inc. | | | x |
| Other Significant Parties-in-Interest | Sony Pictures Home Entertainment Inc. | | | x |
| Other Significant Parties-in-Interest | Source Interlink Distribution, LLC | x | | |
| Other Significant Parties-in-Interest | Source Interlink Media, LLC | x | | |
| Other Significant Parties-in-Interest | South Carolina Eletctric & Gas Co. | x | | |
| Other Significant Parties-in-Interest | South Hill Mall | x | | |
| Other Significant Parties-in-Interest | South Texas College | x | | |
| Other Significant Parties-in-Interest | South Texas ISD | x | | |
| Other Significant Parties-in-Interest | SouthPeak Interactive, LLC, t/a SouthPeak Games | x | | |
| Other Significant Parties-in-Interest | SR Weiner & Associates Inc | x | | |
| Other Significant Parties-in-Interest | St. John, Stephen C. | x | | |
| Other Significant Parties-in-Interest | State of Connecticut, Department of Labor | x | | |
| Other Significant Parties-in-Interest | State of Iowa | x | | |
| Other Significant Parties-in-Interest | State of Michigan Department of Treasury | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | State of New Jersey, Division of Taxation and Department of Labor | x | | |
| Other Significant Parties-in-Interest | State of Wisconsin Office of the State Treasurer | x | | |
| Other Significant Parties-in-Interest | Sun Belt General Contractors, Inc. | x | | |
| Other Significant Parties-in-Interest | Sureway, Inc. | x | | |
| Other Significant Parties-in-Interest | Symantec Corporation | | x | x |
| Other Significant Parties-in-Interest | T.D. Farrell Construction Inc | x | | |
| Other Significant Parties-in-Interest | Tacoma News Inc | x | | |
| Other Significant Parties-in-Interest | Targus Inc | x | | |
| Other Significant Parties-in-Interest | Tarrant County | x | | |
| Other Significant Parties-in-Interest | Taubman Landlords | x | | |
| Other Significant Parties-in-Interest | Tax Collector for Polk County, Floridia | x | | |
| Other Significant Parties-in-Interest | Tax Collector of Madison County, Alabama | x | | |
| Other Significant Parties-in-Interest | Tennesee Department of Revenue | x | | |
| Other Significant Parties-in-Interest | Texas Instruments Incorporated | | | x |
| Other Significant Parties-in-Interest | The Araphoe County Treasurer | x | | |
| Other Significant Parties-in-Interest | The City of Philadelphia | x | | |
| Other Significant Parties-in-Interest | The County of Merced, California | x | | |
| Other Significant Parties-in-Interest | The Frisco ISD Tax Assessor/Collector | x | | |
| Other Significant Parties-in-Interest | The Goldenberg Group | x | | |
| Other Significant Parties-in-Interest | The Marvin L. Oates Trust | x | | |
| Other Significant Parties-in-Interest | The Millman 2000 Charitable Trust | x | | |
| Other Significant Parties-in-Interest | The Miner Corporation | x | | |
| Other Significant Parties-in-Interest | the Oklahoma County Treasurer | x | | |
| Other Significant Parties-in-Interest | The Plain Dealer | x | | |
| Other Significant Parties-in-Interest | The PM Company | x | | |
| Other Significant Parties-in-Interest | The United Independent School District | x | | |
| Other Significant Parties-in-Interest | The West Campus Square Company, LLC | x | | |
| Other Significant Parties-in-Interest | The Ziegler Companies LLC | x | | |
| Other Significant Parties-in-Interest | Thirty & 141, L.P. | x | | |
| Other Significant Parties-in-Interest | THQ, Inc. | | x | |
| Other Significant Parties-in-Interest | TI PI Texas, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Tice, Jr., Douglas O. | x | | |
| Other Significant Parties-in-Interest | Tiger Capital Group, LLC | x | | |
| Other Significant Parties-in-Interest | TomTom, Inc. | x | | |
| Other Significant Parties-in-Interest | TPG Management Inc. | x | | |
| Other Significant Parties-in-Interest | Travelers | | x | x |
| Other Significant Parties-in-Interest | Treasurer of Pulaski County, Arkansas | x | | |
| Other Significant Parties-in-Interest | Tri-City Herald | x | | |
| Other Significant Parties-in-Interest | Turner Broadcasting System, Inc. | | | x |
| Other Significant Parties-in-Interest | Tyler ISD | x | | |
| Other Significant Parties-in-Interest | Unical | x | | |
| Other Significant Parties-in-Interest | Union Square Retail Trust | x | | |
| Other Significant Parties-in-Interest | United Parcel Service, Inc. | | x | x |
| Other Significant Parties-in-Interest | United Service Protection, Inc. | x | | |
| Other Significant Parties-in-Interest | UPS Ground Freight, Inc. | x | | |
| Other Significant Parties-in-Interest | UrbanCal Oakland II LLC | x | | |
| Other Significant Parties-in-Interest | US Securities and Exchange Commission | x | | |
| Other Significant Parties-in-Interest | US Signs, Inc. | x | | |
| Other Significant Parties-in-Interest | UTC I, LLC | x | | |
| Other Significant Parties-in-Interest | ValueLink | x | | |
| Other Significant Parties-in-Interest | Van Arsdale, Robert | x | | |
| Other Significant Parties-in-Interest | Verizon Communications Inc. | | | x |
| Other Significant Parties-in-Interest | Verizon Wireless | | | x |
| Other Significant Parties-in-Interest | Vertis, Inc. | | x | x |
| Other Significant Parties-in-Interest | Voegtle, Clayton P. (class action) | x | | |
| Other Significant Parties-in-Interest | Vonage Marketing Inc. | x | | |
| Other Significant Parties-in-Interest | VVI Texas Holdings, LLC | x | | |
| Other Significant Parties-in-Interest | Waste Management, Inc. | | | x |
| Other Significant Parties-in-Interest | Watt Companies, Cousins Properties | x | | |
| Other Significant Parties-in-Interest | Watt Management Company | x | | |
| Other Significant Parties-in-Interest | Wayne VF LLC | x | | |
| Other Significant Parties-in-Interest | Wayne-Dalton Corp. | | x | |
| Other Significant Parties-in-Interest | Weeks Properties CG Holdings | x | | |
| Other Significant Parties-in-Interest | Weidler, Daniel (class action) | x | | |
| Other Significant Parties-in-Interest | Weschler, Cecelia A. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Western Digital Technologies, Inc. | x | | |
| Other Significant Parties-in-Interest | Whitehurst, III, Kenneth N. | x | | |
| Other Significant Parties-in-Interest | Wichita County | x | | |
| Other Significant Parties-in-Interest | Wichita Eagle | x | | |
| Other Significant Parties-in-Interest | Wichita Falls ISD | x | | |
| Other Significant Parties-in-Interest | William Butler | x | | |
| Other Significant Parties-in-Interest | William C Denney | x | | |
| Other Significant Parties-in-Interest | William Gower; King Thompson | x | | |
| Other Significant Parties-in-Interest | Williamson County, Texas, et al. | x | | |
| Other Significant Parties-in-Interest | Woodlands Metro MUD | x | | |
| Other Significant Parties-in-Interest | Woodlands RUD #1 | x | | |
| Other Significant Parties-in-Interest | Woodlawn Trustees, Incorporated | x | | |
| Other Significant Parties-in-Interest | Zoltan Schwartz | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | $1.00 Stuff, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 1030 W. NORTH AVENUE BLDG., LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 120 ORCHARD LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 1251 FOURTH STREET INVESTORS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 13630 VICTORY BOULEVARD LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 1890 RANCH, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 1965 RETAIL LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 19TH STREET INVESTORS, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 36 MONMOUTH PLAZA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | 3725 AIRPORT BOULEVARD, LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
|  |  |  |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 380 TOWNE CROSSING, LP | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 4 NEWBURY DANVERS LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 44 North Properties, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 444 CONNECTICUT AVENUE LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 502-12 86TH STREET, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 5035 Associates, L.P. | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 601 PLAZA, L.L.C. | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 610 & SAN FELIPE, INC. | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 680 S. LEMON AVENUE COMPANY LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | 700 JEFFERSON ROAD II, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | A.D.D. HOLDINGS, L.P. | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | AAC CROSS COUNTY LEASEHOLD OWNER, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | ABERCORN COMMON, LLLP | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | ABRAMS WILLOWBROOK THREE LP | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | ACADEMY ALLIANCE, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | ACADIA REALTY LIMITED PARTNERSHIP | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | ACCENT HOMES, INC | x |  |  |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | ACPG MANAGEMENT, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Adams Outdoor Advertising | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ADVANCE REAL ESTATE MANAGEMENT, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AGREE LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AIG BAKER DEPTFORD, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AIG BAKER HOOVER, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ALAMEDA ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ALEXANDER'S OF REGO PARK CENTER, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ALEXANDRIA MAIN MALL LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Alliance - Rocky Mount, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ALMADEN PLAZA SHOPPING CENTER, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ALMEDA-ROWLETT RETAIL LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Almonesson Associates, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AMARGOSA PALMDALE INVESTMENTS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AMCAP ARBORLAND LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AMCAP NORTHPOINT LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | American Empire Excess & Surplus Lines | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | American Outdoor Advertising | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AMHERST INDUSTRIES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AMLI LAND DEVELOPMENT- I, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AMMON PROPERTIES LC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AR INVESTMENTS, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AR Investments, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ARBORETUM OF SOUTH BARRINGTON LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Arch Insurance Group | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ARDMORE DEVELOPMENT AUTHORITY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ARGYLE FOREST RETAIL I, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ARHO LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ARROWHEAD NET LEASE, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ATLANTIC CENTER FORT GREENE ASSOCIATES, L.P. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | Avaya Financial Services | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AVENUE FORSYTH LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AVR CPC ASSOCIATES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | AWE-OCALA, LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Axis Reinsurance Company | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Axis Surplus Insurance Company | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Baby Superstore, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BAINBRIDGE SHOPPING CENTER II LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BAKER NATICK PROMENADE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Barbara L. Goldsmith | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BARBERIO, JANET | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BARD, ERVIN & SUZANNE BARD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BARNES AND POWERS NORTH LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BASILE LIMITED LIABILITY COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BASSER - KAUFMAN 222, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BASSER-KAUFMAN INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BATTLEFIELD FE LIMITED PARTNERSHIP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | BBD ROSEDALE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BB-LINCOLN-US-PROPERTIES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Bc Portland Partners, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BECKER INVESTMENT COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BECKER TRUST, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BEDFORD PARK PROPERTIES, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Beecher Carlson Insurance Services | | x | |
| Parties to Debtors Significant Executory Contracts or Leases | BEL AIR SQUARE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BELLA TERRA ASSOCIATES LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Benderson Development Co | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BENDERSON PROPERTIES & DONALD ROBINSON | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BENENSON COLUMBUS - OH TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BERKSHIRE WEST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BERKSHIRE-AMHERST, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BERKSHIRE-HYANNIS, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
|  |  |  |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BFLO-WATERFORD ASSOCIATES, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BFW/PIKE ASSOCIATES, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BG WALKER, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BK PROPERTIES LP | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BLANK ASCHKENASY PROPERTIES, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BLDG RETAIL 2007 LLC & NETARC LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BL-NTV I, LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOISE TOWNE PLAZA LLC | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND C. C. V DELAWARE BUSINESS TRUST | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND C.C. II DELAWARE BUSINESS TRUST | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND C.C. III DELAWARE BUSINESS TRUST | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND C.C. IV DELAWARE BUSINESS TRUST | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND-CIRCUIT II DELAWARE BUSINESS TRUST | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND-CIRCUIT IV DELAWARE BUSINESS TRUST | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND-CIRCUIT IX DELAWARE BUSINESS TRUST | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND-CIRCUIT V DELAWARE BUSINESS TRUST | x |  |  |
| Parties to Debtors Significant Executory Contracts or Leases | BOND-CIRCUIT VIII DELAWARE BUSINESS TRUST | x |  |  |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | BOND-CIRCUIT X DELAWARE BUSINESS TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BOND-CIRCUIT XI DELAWARE BUSINESS TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BOULEVARD ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BOULEVARD NORTH ASSOCIATES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BOYER LAKE POINTE, LC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BPP-CONN LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BPP-MUNCY L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BPP-NY L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BPP-OH LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BPP-REDDING LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BPP-SC LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BPP-VA, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Bpp-Wb, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BRANDYWINE GRANDE C, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BRE/LOUIS JOLIET, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BRICK 70, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | BRIGHTON COMMERCIAL, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BROADACRE SOUTH LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BROADSTONE CROSSING LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BT BLOOMINGTON LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BURBANK MALL ASSOCIATES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | BY-PASS DEVELOPMENT COMPANY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | C.C. HAMBURG NY PARTNERS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | C.J.M. MANAGEMENT COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CA NEW PLAN ASSET PARTNERSHIP IV, LLP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CAFARO GOVERNORS SQUARE PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CAMELBACK CENTER PROPERTIES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CAMERON GROUP ASSOCIATES, LLP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CAMPBELL PROPERTIES L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CAP BRUNSWICK, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CAPARRA CENTER ASSOCIATES, S.E. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CAPITAL CENTRE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CARDINAL COURT, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | CARLYLE-CYPRESS TUSCALOOSA I, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CARMAX BUSINESS SERVICES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CAROUSEL CENTER COMPANY, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CARRIAGE CROSSING MARKET PLACE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Carrollton Arms | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CASTO | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CATELLUS OPERATING LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CBC - WILBUR PROPERTIES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CBL TERRACE LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC - INVESTORS 1995-6 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC - INVESTORS 1996-1 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC - INVESTORS 1996-12 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC - Investors 1996-17 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC - INVESTORS 1996-3 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC BRANDYWINE INVESTORS 1998, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Cc Colonial Trust | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC COUNTRYSIDE 98 LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC EAST LANSING 98, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC FREDERICK 98, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC FT. SMITH INVESTORS 1998, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC GRAND JUNCTION INVESTORS 1998, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC GREEN BAY 98, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC HARPER WOODS 98, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC INDEPENDENCE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC INDIANAPOLIS 98, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Cc Indianapolis, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC INVESTORS 1995-1 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC INVESTORS 1995-2 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC INVESTORS 1995-3 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC INVESTORS 1995-5 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC INVESTORS 1996-10 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC INVESTORS 1996-14 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Cc Jackson 98 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC KINGSPORT 98, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC LA QUINTA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC LAFAYETTE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC MADISON, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC MERRILLVILLE TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC PHILADELPHIA 98, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC RIDGELAND 98 L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC ROSEVILLE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC SPRINGS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC WICHITA FALLS 98 TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CCC REALTY, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CCDC MARION PORTFOLIO, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CCI LOUISIANA TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Cci Trust 1994-I; Lloyd Draper - Trustee | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC-INVESTORS 1996-6 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC-INVESTORS 1996-7 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC-INVESTORS 1997-10 | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC-INVESTORS 1997-12 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Cc-Investors 1997-2 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC-INVESTORS 1997-3 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC-INVESTORS 1997-4 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CC-VIRGINIA BEACH, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CDB FALCON SUNLAND PLAZA LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CEDAR DEVELOPMENT, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTENNIAL HOLDINGS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRAL INVESTMENTS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRAL PARK 1226, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRAL PARK PROPERTY OWNERS ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRO BRADLEY SPE 7 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRO HERITAGE COUNTY LINE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRO HERITAGE INNES STREET LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRO HERITAGE UC GREENVILLE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRO PROPERTIES GROUP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRO WATT | x | | |

Supplemental Connections Check_US

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRO WATT OPERATING PARTNERSHIP 2, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTRO WATT PROPERTY OWNER I, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CENTURY PLAZA DEVELOPMENT CORPORATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CERMAK PLAZA ASSOCIATES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CFH REALTY III/SUNSET VALLEY LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHALEK COMPANY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHAMBERSBURG CROSSING, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHANDLER GATEWAY PARTNERS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHAPEL HILLS - WEST LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Chapman & Main (Note Payment) | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHAPMAN AND MAIN CENTER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHARBONNET FAMILY LTD ET ALS, THE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Charlie Brown's Steakhouse | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Charlotte (Archdale) Uy LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Chehalis Hawaii Partners, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHICO CROSSROADS LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Children's Discovery Centers of America | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHINO SOUTH RETAIL PG LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CHK, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Chubb (Federal Insurance Co) | | | x |
| Parties to Debtors Significant Executory Contracts or Leases | CIM/BIRCH ST., INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Circuit Distribution - Illinois | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Circuit IL Corporation | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT INVESTORS - FAIRFIELD, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT INVESTORS - VERNON HILLS, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT INVESTORS - YORKTOWN, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Circuit Investors #2 Ltd | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Circuit Investors #2 Ltd. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT INVESTORS #3, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT INVESTORS #4 - THOUSAND OAKS, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT OKLA PROPERTY INVESTOR | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT PA CORPORATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT SPORTS, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Circuit Sports, L.P. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | Circuit Tax Property Investors L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUIT TEX PROPERTY INVESTORS L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CIRCUITVILLE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CITRUS PARK CC LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CITY VIEW CENTER, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CK RICHMOND BUSINESS SERVICES #2, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CLAIREMONT SQUARE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CLAY TERRACE PARTNERS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CLEVELAND TOWNE CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CNA Global Specialty Lines | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COASTAL WAY, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COBB CORNERS II, L. P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COFAL PARTNERS, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COHAB REALTY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLDWATER DEVELOPMENT, L.L.C | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLE CC AURORA CO, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLE CC GROVELAND FL, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | Cole Cc Kennesaw GA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLE CC MESQUITE TX, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLE CC TAUNTON MA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLONIAL HEIGHTS HOLDING, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLONIAL HEIGHTS LAND ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLONIAL SQUARE ASSOCIATES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLONNADE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLONY PLACE PLAZA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COLUMBIA PLAZA SHOPPING CENTER VENTURE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COMMUNITY CENTERS ONE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COMPTON COMMERCIAL REDEVELOPMENT COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CONCAR ENTERPRISES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CONCORD MILLS LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CONDAN ENTERPRISES, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CONTINENTAL 45 FUND LLC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CONTINENTAL 64 FUND LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | CORTLANDT B., L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COSMO-EASTGATE, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COTTONWOOD PHASE V LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COVENTRY II DDR BUENA PARK PLACE LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COVENTRY II DDR MERRIAM VILLAGE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | COVINGTON LANSING ACQUISITION LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CP VENTURE TWO LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CRAIG-CLARKSVILLE TENNESSEE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CROSSPOINTE 08 A LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CROSSWAYS FINANCIAL ASSOCIATES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CROWN CC 1, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CT RETAIL PROPERTIES FINANCE V LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | CYPRESS/SPANISH FORT I, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DALY CITY PARTNERS I LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Daniel and Deborah Schiavone | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DANIEL G. KAMIN BATON ROUGE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DANIEL G. KAMIN BURLINGTON LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | DANIEL G. KAMIN ELMWOOD PARK LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DANIEL G. KAMIN FLINT, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DANIEL G. KAMIN MCALLEN LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DANIEL G. KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Dan's Big & Tall Shop, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DARTMOUTH MARKETPLACE ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DAYTON HUDSON CORPORATION (TARGET) | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR CROSSROADS CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR FAMILY CENTERS LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR Highland Grove LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR HOMESTEAD LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR HORSEHEADS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR MDT ASHEVILLE RIVER HILLS | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR MDT FAIRFAX TOWNE CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR MDT GRANDVILLE MARKETPLACE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR MDT UNION CONSUMER SQUARE, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR MIAMI AVE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR NORTE LLC, S.E. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST CARY L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST CORTEZ, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST CULVER CITY DST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST HIGHLANDS RANCH, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST LOISDALE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST OLYMPIA DST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST ROME LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST SNELLVILLE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST UNION, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR SOUTHEAST VERO BEACH, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRA ARROWHEAD CROSSING LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRM HILLTOP PLAZA LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRM SKYVIEW PLAZA LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR-SAU GREENVILLE POINT, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDR-SAU WENDOVER PHASE II, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC CC PLAZA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC COLUMBIANA STATION I LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC CREEKS AT VIRGINIA CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC MCFARLAND PLAZA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC NEWNAN PAVILION LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC SOUTHLAKE PAVILION LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC SYCAMORE COMMONS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC T&C L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DECATUR PLAZA I, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DEERBROOK ANCHOR ACQUISITION LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DEMATTEO MANAGEMENT INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DENO P DIKEOU | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DENTICI FAMILY LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DERITO PAVILIONS 140 LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Designs CMAL Retail Store, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DEV LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DIAMOND SQUARE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DICKER/WARMINGTON PROPERTIES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DIM VASTGOED, N.V. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DJD PARTNERS II | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DMC Properties, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DOLLINGER LOST HILLS ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Don Sherwood Golf, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DOWEL CONSHOHOCKEN LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DOWEL-ALLENTOWN, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DREXEL DELAWARE TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DRURY LAND DEVELOPMENT, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | DURHAM WESTGATE PLAZA INVESTORS, LLC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | E&A NORTHEAST LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EAGLERIDGE ASSOCIATES (PUEBLO) LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | EAST GATE CENTER V, TENANTS IN COMMON | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EASTCHASE MARKET CENTER, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EASTLAND SHOPPING CENTER, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EASTRIDGE SHOPPING CENTER L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Edwin Watts Golf Shop | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EEL MCKEE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EKLECCO NEWCO LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ELPF SLIDELL, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Empire Education Group | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EMPORIUM ON LBJ OWNERS ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ENCINITAS PFA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ENID TWO, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ENTERTAINMART-PRESTON RD, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ERP OF MIDWAY, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Essex Insurance Co | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ESTATE OF JOSEPH Y. EINBINDER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EVANSVILLE DEVELOPERS LLC, G.B. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EXCEL REALTY PARTNERS, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EXCEL WESTMINSTER MARKETPLACE, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Executive Risk Indemnity Inc | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EYECARE DISCOUNT OPTICAL INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | EYNON FURNITURE OUTLET, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | F.R.O., L.L.C. IX | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FABER BROS., INC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Fabri-Centers of America, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Fairfax Court Lp | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FAIRVIEW HEIGHTS INVESTORS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FAIRWAY CENTRE ASSOCIATES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FARMINGDALE-GROCERY, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FAYETTEVILLE DEVELOPERS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FC JANES PARK, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FC RICHMOND ASSOCIATES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FC TREECO COLUMBIA PARK, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | FC WOODBRIDGE CROSSING, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Feil, Dba - F&M Properties, Louis | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FGLP COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FINGERLAKES CROSSING, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FIRECREEK CROSSING OF RENO LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FIRST BERKSHIRE PROPERTIES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FJL MVP LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FLINTLOCK NORTHRIDGE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FOGG-SNOWVILLE, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FOOTHILL BUSINESS ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FOOTHILL PACIFIC TOWNE CENTER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FORECAST DANBURY LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Forecast Danbury Ltd. Partnership | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FOREST CITY COMMERCIAL GROUP, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FOURELS INVESTMENT COMPANY, THE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FR/CAL GOULDSBORO PROPERTY HOLDING L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | FRIEDLAND, LAWRENCE AND MELVIN | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | FW CA BREA MARKETPLACE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | G&S LIVINGSTON REALTY, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GAINESVILLE OUTDOOR ADVERTISING, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GALILEO APOLLO II SUB, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GALILEO CMBS T2 NC LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GALILEO FRESHWATER/STATELINE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GALILEO NORTHEAST, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GALLERIA PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GALLERIA PLAZA, LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GARDEN CITY CENTER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GATEWAY CENTER PROPERTIES III, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GATEWAY COMPANY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GATEWAY WOODSIDE, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GC ACQUISITION CORPORATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GEENEN DEKOCK PROPERTIES, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GENERATION H ONE AND TWO LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GGP MALL OF LOUISIANA, LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | GGP-STEEPLEGATE, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Glacier Re | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GLADWYNE INVESTORS, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GLENMOOR LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Global Excess Partners | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GMS GOLDEN VALLEY RANCH LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GOODMILL, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GOULD LIVERMORE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GRAND HUNT CENTER OEA | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GRAVOIS BLUFFS III, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GRE GROVE STREET ONE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GRE VISTA RIDGE LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Great American Assurance Company | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GREAT GOLF, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GREECE RIDGE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GREELEY SHOPPING CENTER, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GREEN ACRES MALL, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | GREENBACK ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GREENWOOD POINT LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GRI-EQY (SPARKLEBERRY SQUARE) LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GS ERIE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GS II BROOK HIGHLAND LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | GUNNING INVESTMENTS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HALLAIAN BROTHERS | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HAMILTON CHASE SANTA MARIA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HAMILTON CROSSING I L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HANNON RANCHES LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HANSON INDUSTRIES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Harold and Lucille Chaffee Trust | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HART KINGS CROSSING, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HARTMAN 1995 OHIO PROPERTY TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HARVEST/NPE LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Hayden Meadows Jv | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | HAYWARD 880, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HERITAGE PROPERTY INVESTMENT LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HERITAGE-LAKES CROSSING, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HICKORY HOLLOW DEVELOPMENT INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HICKORY RIDGE PAVILION LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HIGHLANDS RANCH COMMUNITY ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HIP STEPHANIE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HK NEW PLAN COVERED SUN, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HK NEW PLAN EPR PROPERTY HOLDINGS LLC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Hkk Investments | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Hollingsworth Capital Partners - Intermodal, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HOLYOKE CROSSING LIMITED PARTNERSHIP II | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Homans Associates, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HOPROCK LIMONITE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HOWLAND COMMONS PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HRI/LUTHERVILLE STATION, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Hughes MRO, LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HUNTINGTON MALL COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HV COVINGTON, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | HWR KENNESAW, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | I-10/BUNKER HILL ASSOCIATES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | I-93 SOMERVILLE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | IANNUCCI DEVELOPMENT CORPORATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Immobilien Verwaltung Gmbh | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INDIAN RIVER MALL | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Industrial Risk Insurers | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Inkeeper Properties, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND AMERICAN OKLAHOMA CITY PENN, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Inland American Retail Management | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | Inland Us Management, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN CEDAR HILL PLEASANT RUN LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN COLLEGE STATION GATEWAY II, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN COLUMBUS CLIFTY, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN HOUMA MAGNOLIA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN LAKE WORTH TOWNE CROSSING | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN MCDOWELL LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN RICHMOND MAYLAND, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN SOUTHLAKE CORNERS, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN SUGAR LAND COLONY LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN TEMECULA COMMONS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INLAND WESTERN WEST MIFFLIN CENTURY III DST | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | INTERGRATED REAL ESTATE SERVICES LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INTERNATIONAL SPEEDWAY SQUARE, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INTERSTATE AUGUSTA PROPERTIES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | INVESTORS BROKERAGE, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | IRISH HILLS PLAZA WEST II LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | J. R. FURNITURE USA, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JAFFE OF WESTON II INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JANAF CROSSINGS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JANTZEN DYNAMIC CORPORATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JEFFERSON MALL COMPANY II, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JKCG, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Joelle, Inc. dba International House of Pancakes | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JOHNSON CITY CROSSING (DELAWARE)LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JOHNSTOWN ZAMIAS LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JUBILEE-SPRINGDALE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | JURUPA BOLINGBROOK, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | JWC/LOFTUS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | K&G MEN'S COMPANY, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | K&G/DEARBORN LLC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Kamin Realty Co | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KARNS REAL ESTATE HOLDINGS II, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KATY MILLS MALL LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Katz (Pylon Sign) | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KB COLUMBUS I-CC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KC BENJAMIN REALTY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Kc Benjamin Realty LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KELP - ATHENS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KENDALL-77, LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KENTUCKY OAKS MALL | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | K-GAM BROADWAY CRAYCROFT LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KIMCO ACADIANA 670 INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KIMCO ARBOR LAKES S.C., LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Kimco PkLLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|---------------------|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | KIR AMARILLO L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KIR ARBORETUM CROSSING L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KIR ARBORETUM CROSSING L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KIR AUGUSTA I 044, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KIR PIERS 716 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KNOXVILLE LEVCAL LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KNP INVESTMENTS | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KOBRA PROPERTIES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Kolo Enterprises | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KRAMONT VESTAL MANAGEMENT LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KRG MARKET STREET VILLAGE LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Kroustalis Investments | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KRUPP EQUITY LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | KSK SCOTTSDALE MALL, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | L. MASON CAPITANI PROPETY & ASSET MGMT. INC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LA CIENEGA-SAWYER, LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LA FRONTERA VILLAGE, L.P. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | LA HABRA IMPERIAL LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Lakeshore Equipment Co. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Lancashire Insurance Co (UK) Ltd | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LANDING AT ARBOR PLACE L.P., THE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LANDINGS MANAGEMENT ASSOC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Landmark American Insurance Co | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LAREDO/MDN II LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LARRY J. RIETZ, MP, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | La-Z-Boy Showcase Shoppes | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LC WHITE PLAINS RETAIL, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LEA COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LEAGUE CITY TOWNE CENTER LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Leben, Robert L. & Mary C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LESTER DEVELOPMENT CORPORATION | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | LEXINGTON CORPORATE PROPERTIES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Lexington Lion Weston I LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LINCOLN PLAZA ASSOCIATES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LINDEN BUSINESS CENTER ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LITTLE BRITAIN HOLDING, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LOOP WEST, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LOUIS JOLIET SHOPPINGTOWN L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Lucknow Associates | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | LUFKIN GKD PARTNERS, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | M & M BERMAN ENTERPRISES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | M.I.A. BROOKHAVEN, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MACERICH LAKEWOOD, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MACERICH VINTAGE FAIRE, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MADISON WALDORF LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MAGNA TRUST COMPANY, TRUSTEE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MAIN STREET AT EXTON, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MALL AT GURNEE MILLS, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | MALL AT VALLE VISTA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MALL OF DECORATION, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MALL OF GEORGIA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MALLVIEW PLAZA COMPANY LIMITED | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MANCO ABBOTT OEA INC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MANSFIELD SEQ 287 AND DEBBIE LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MANTECA STADIUM PARK LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MARCO PORTLAND GENERAL PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MARKET HEIGHTS, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MARLTON VF, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MASS ONE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MAYFAIR - MDCC BUSINESS TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Mayland CAM | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MB FABYAN RANDALL PLAZA BATAVIA, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MB KEENE MONADNOCK, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MCALISTER SQUARE PARTNERS LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MD-GSI ASSOCIATES, L.L.C. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | MDS REALTY II, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MEACHAM BUSINESS CENTER, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MELBOURNE-JCP ASSOCIATES, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MEMORIAL SQUARE 1031, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MERIDIAN VILLAGE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | METRO CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MEYERLAND PLAZA (DE) LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MHW WARNER ROBINS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MIBAREV DEVELOPMENT I LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MID US LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MID-AMERICA ASSET MANAGEMENT | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MILFORD CROSSING INVESTORS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MILLMAN 2000 CHARITABLE TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Millstein Industries,LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MK KONA COMMONS LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | MOBILE KPT LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Modernage, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MONROVIA MARKETPLACE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MONTCLAIR PLAZA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MONTE VISTA CROSSINGS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Montevideo Investments, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MONTGOMERY TOWNE CENTER STATION, INC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Mor Furniture For Less | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MORGAN HILL RETAIL VENTURE LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MORRIS BETHLEHEM ASSOCIATES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MORRISON CROSSING SHOPPING CENTER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MOUNT BERRY SQUARE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MR KEENE MILL 1 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Mr. Paul T. Martin | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MRV WANAMAKER, LC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MSF EASTGATE-I, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | MYRTLE BEACH FARMS COMPANY, INC. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | NAP NORTHPOINT LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | National Liability & Fire Insurance Company | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NATIONAL RETAIL PROPERTIES, LP | | | x |
| Parties to Debtors Significant Executory Contracts or Leases | National Union Fire Insurance Company | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NAZARIO FAMILY PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NeCROSSGATES COMMONS NEWCO, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NEVADA INVESTMENT HOLDINGS, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | New Avenues Lease Ownership, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | New Colorado Daily, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NEW PLAN OF MEMPHIS COMMONS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NEW RIVER PROPERTIES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NMC STRATFORD LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NORTH ATTLEBORO MARKETPLACE II, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NORTH HILL CENTRE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NORTH PLAINFIELD VF LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NORTH SOUTH PARTNERS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NORTHCLIFF RESIDUAL PARCEL 4 LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|--------------------|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | Northern National Insurance Co | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NORTHERN TRUST BANK OF CALIFORNIA N.A. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NORTHWOODS L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NOVOGRODER/ABILENE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NP HUNTSVILLE LIMITED LIAB CO | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NP I&G CONYERS CROSSROADS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NP/SSP BAYBROOK, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | NPP DEVELOPMENT, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | OAK HOLLOW MALL | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Oates, Marvin L. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | O'Charleys, Inc. (Mayland CAM) | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | OK Apple, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | OKLAHOMA GOLD REALTY, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Oklahoma Goodwill Industries, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Old Republic Risk Management Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Olp 6609 Grand LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | OLP CC FERGUSON LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | OLP CC FLORENCE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | OLP CCANTIOCH LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | OLP CCFAIRVIEW HEIGHTS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | OLP CCST.LOUIS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ORANGEFAIR MARKETPLACE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ORION ALLIANCE GROUP, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ORLAND TOWN CENTER SHOPPING CENTER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Orthodontic Centers of Virginia, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | OTR | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | P L MESA PAVILIONS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | P/A ACADIA PELHAM MANOR, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PA 73 SOUTH ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PACE-BRENTWOOD PARTNERS, L.L.C | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PACIFIC CARMEL MOUNTAIN HOLDINGS LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Pacific Castle Groves LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PACIFIC HARBOR EQUITIES LTD LIABILITY CO | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PACIFIC/YOUNGMAN-WOODLAND HILLS | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | Paige Exchange Corp. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PALM SPRINGS MILE ASSOCIATES, LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PALMETTO INVESTORS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PAN AM EQUITIES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PANATTONI DEVELOPMENT COMPANY LLC | | x | |
| Parties to Debtors Significant Executory Contracts or Leases | PAPPAS GATEWAY LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PARKDALE MALL ASSOCIATES LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Parkdale Village LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PARKER BULLSEYE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PARKER CENTRAL PLAZA, LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PARKS AT ARLINGTON LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PARKSIDE REALTY ASSOCIATES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PARKWAY CENTRE EAST, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PARKWAY PLAZA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PARKWAY TERRACE PROPERTIES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PASKIN, MARC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PEAK PL HOLDINGS, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | PLANTATION POINT DEVELOPMENT, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PLAZA AT JORDAN LANDING LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PLAZA LAS AMERICAS, INC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PLAZA LAS PALMAS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PLAZAMILL LIMITED PARTNERSHP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC., INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Point West Investors II | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | POLARIS CIRCUIT CITY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | POND ROAD ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PORT ARTHUR HOLDINGS III, LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | POT LUCK ENTERPRISES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | POTOMAC FESTIVAL II | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | POTOMAC RUN, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PR BEAVER VALLEY L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PR BEAVER VALLEY L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PRATTCENTER, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PREIT SERVICES, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | PRGL PAXTON, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Price Chopper Operating Co. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PRINCE GEORGE'S STATION RETAIL, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Princeton Excess & Surplus Lines Insurance Co | | | |
| Parties to Debtors Significant Executory Contracts or Leases | PRINCIPAL REAL ESTATE HOLDING CO., LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PRISCILLA J. RIETZ, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PROMVENTURE L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PROPERTY MANAGEMENT SUPPORT INC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Prosound Music Centers, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Provo Group, The, As Agent For | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PRU DESERT CROSSING V, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PUENTE HILLS MALL LC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | PURI L.L.C., SUNIL | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Quantum Fine Casework, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Quarterdeck Corporate Office | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RAMCO WEST OAKS I LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RAMCO-GERSHENSON PROPERTIES, LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | RANCON REALTY FUND IV SUBSIDIARY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RAY MUCCI'S, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RAYMOND AND MAIN RETAIL LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Raymund Garza | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RB-3 ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | REALTY INCOME CORPORATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Red Mountain Retail Group | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RED ROSE COMMONS CONDOMINIUM ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | REDTREE PROPERTIES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | REGENCY CENTERS LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | REGENCY PETALUMA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | REIFF & GIVERTZ TEXAS PROP LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Remington Seeds, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Remount Road Associates, L.P. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | Restoration Ministries | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RICHLAND TOWN CENTRE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RICMAC EQUITIES CORP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RIO ASSOCIATES L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RITZ MOTEL COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RIVERGATE STATION SHOPPING CENTER LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RIVERSIDE TOWNE CENTER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RLV VILLAGE PLAZA LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RLV VISTA PLAZA LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ROCKWALL CROSSING, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ROSSITER, RONALD D. & BARBARA M. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ROSSMOOR SHOPS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ROUTE 146 MILLBURY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RREEF AMERICA REIT II CORP VVV | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RREEF AMERICA REIT II CORP. MM | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | RSUI Indemnity Company | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Rvip Valley Central LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | SACCO OF MAINE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Salem Farm Realty Trust | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SALOM SONS, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Sam Ash Megastores, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SANGERTOWN SQUARE L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SANTA ROSA TOWN CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SANTAN VILLAGE PHASE 2 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SAUGUS PLAZA ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SAUL HOLDINGS, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Saunders Hotel Group | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SAVE MART SUPERMARKETS | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SCC SAN ANGELO PARTNERS, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SCHIFFMAN, TODD I. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SCOTTSDALE/101 ASSOCIATES LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Se Truong & Ly Truong | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SEA PROPERTIES I, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SEBRING RETAIL ASSOCIATES, L.L.C. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | SEEKONK EQUITIES INC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SELIG ENTERPRISES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Service Power | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SHELBY TOWN CENTER I, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SHELBYVILLE ROAD PLAZA LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SHERWOOD PROPERTIES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SHOPPES AT RIVER CROSSING, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SHOPPES OF BEAVERCREEK, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SHORT PUMP TOWN CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SIERRA LAKES MARKETPLACE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SIGNAL HILL GATEWAY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SIGNCO INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SILVERDALE K-FOUR | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Silverstein - Trustee, Raymond | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SIMON DEBARTOLO GROUP, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SIMON PROPERTY GROUP TEXAS LP | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | SIMVEST REAL ESTATE II LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SINAY FAMILY LLC AND TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SIR BARTON PLACE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SITE A LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SM NEWCO HATTIESBURG, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SOMERVILLE SAGINAW LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Sonnet Investments, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SOUTH PADRE DRIVE L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SOUTH SHIELDS #1 LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SOUTHHAVEN CENTER II, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SOUTHLAND ACQUISITIONS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SOUTHLAND CENTER INVESTORS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Southland Investors, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SOUTHROADS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SOUTHWESTERN ALBUQUERQUE, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Southwind Ltd. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | SPARKS GALLERIA INVESTORS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SPG ARBOR WALK, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SPG INDEPENDENCE CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SPG TENNESSEE, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SPITZER FAMILY INVESTMENTS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SPRING HILL DEVELOPMENT PARTNERS GP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ST INDIAN RIDGE LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ST. CLOUD ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | St. Paul Mercury Insurance Company | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | ST. TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | STAPLETON NORTH TOWN, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | STAR UNIVERSAL, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | State National Ins Co | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | STATION LANDING, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | STOR-ALL NEW ORLEANS, L.L.C | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SUEMAR REALTY, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Sullivan Crosby Trust | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | SUNRISE PLANTATION PROPERTIES LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SWANBLOSSOM INVESTMENTS, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | SWQ 35/FORUM, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | T AND T ENTERPRISES LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TAFT CORNERS ASSOCIATES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Tam Stockton, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TAMARACK VILLAGE SHOPPING CENTER, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TANGLEWOOD PARK, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TANURB BURNSVILLE, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TARGET STORES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TAUNTON DEPOT LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TAYLOR RETAIL CENTER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TEAM RETAIL WESTBANK, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TEN PRYOR STREET BUILDING, LTD. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | TEPLIS, NATHAN; DR. PAUL TEPLIS; MRS. BELLE TEPLIS; FRANK & | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Terra Enterprises | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TERRANOMICS CROSSROADS ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | The Auto Toy Store, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THE CAFARO NORTHWEST PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THE CITY OF PORTFOLIO TIC, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | The Floor Store, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | The Julia Christy Salon, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THE SHOPPES AT SCHERERVILLE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THE SHOPS AT KILDEER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THE VILLAGE AT RIVERGATE LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THF CHESTERFIELD TWO DEVELOPMENT, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THF CLARKSBURG DEVELOPMENT ONE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THF HARRISONBURG CROSSINGS, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THF ONC DEVELOPMENT L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | THF ST. CLAIRSVILLE PARCEL C.C. DEVELOPMENT, L.L.C. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | THOROUGHBRED VILLAGE GP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Tire Kingdom, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TIS EQUITIES IX LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TKG COFFEE TREE LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TMW WELTFONDS ROLLING ACRES PLAZA | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TOPLINE APPLIANCE DEPOT, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TORRANCE TOWNE CENTER ASSOCIATES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TORRINGTON TRIPLETS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TOURBILLON CORPORATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TOWER CENTER ASSOCIATES | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TOWN SQUARE PLAZA | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TOWSON VF LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TRADER JOE'S COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Trader Joe's East, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TRAVERSE SQUARE COMPANY, LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TRC ASSOCIATES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TRIANGLE EQUITIES JUNCTION LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Tru Properties, Inc. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TRUMBULL SHOPPING CENTER #2 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TRUSTEES OF SALEM ROCKINGHAM, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TSA STORES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TUP 430 COMPANY, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TURNBERRY LAKES BUSINESS CENTER | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TURTLE CREEK PARTNERS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TUTWILER PROPERTIES LTD | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TVI, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TWIN PONDS DEVELOPMENT, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TYSONS 3, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | TYSONS CORNER HOLDINGS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | U.K. - AMERICAN PROPERTIES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | U.S. 41 & I-285 COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | UNCOMMON LTD. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | URBANCAL OAKLAND II LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | UTC I, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VALENCIA MARKETPLACE I, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VALLEY CORNERS SHOPPING CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VALLEY VIEW S.C., LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VAN NESS POST CENTER LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VENTURA IN MANHATTAN, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VESTAR ARIZONA XXXI, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VESTAR QCM LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VILLAGE SQUARE I | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VILLAGE SQUARE I, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VILLAGE WALK RETAIL LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Visionary Retail Management | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VIWY, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VNO MUNDY STREET LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VNO TRU DALE MABRY, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VORNADO CAGUAS LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | VORNADO FINANCE, L.L.C. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | VORNADO GUN HILL ROAD L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | W&D - IMPERIAL NO. 1/NORWALK | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | W&S ASSOCIATES, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WACO INVESTMENT GROUP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WALTON HANOVER INVESTORS V, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WALTON WHITNEY INVESTORS V, L.L.C. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WASHINGTON GREEN TIC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WASHINGTON PLACE ASSOCIATES, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WATER TOWER SQUARE, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Waterbed Emporium of CA | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WATERCRESS ASSOCIATES, LP, LLLP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Watkins Houston Investments, L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WAYSIDE COMMONS INVESTORS LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WCC PROPERTIES LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEA GATEWAY LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEBERSTOWN MALL LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEC 96D APPLETON-1 INVESTMENT TRUST | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEC 96D Niles Investment | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEC 96D SPRINGFIELD-1 INVESTMENT TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEC 97G-Syracuse Investment Trust | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEC 99-3 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEC 99A-2 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEC99A-1 LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEINGARTEN MILLER SHERIDAN LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEINGARTEN NOSTAT, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | Weingarten Realty Investors | | x | |
| Parties to Debtors Significant Executory Contracts or Leases | WELSH COMPANIES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEST CAMPUS SQUARE L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WEST OAKS MALL L.P. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WESTFORK OWNERS ASSOCIATION | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WESTGATE VILLAGE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WESTLAKE LIMITED PARTNERSHIP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WHEATON PLAZA REGIONAL SHOPPING CENTER | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Parties to Debtors Significant Executory Contracts or Leases | WHITESTONE DEVELOPMENT PARTNERS A, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WHITESTONE REIT | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WILLIAM P. BEATSON, JR. and JEROME B. TROUT, JR. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WILMINGTON TRUST COMPANY | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WINCHESTER FUN EXPEDITION CORP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WINDSAIL PROPERTIES LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WIRED MANAGEMENT, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WMI/MPI BUSINESS TRUST | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WOODLAND TRUSTEES, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WOODLANDS CORPORATION, THE | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WOODMONT SHERMAN, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WORLDWIDE PROPERTY MANAGEMENT, INC. | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WRI CAMP CREEK MARKETPLACE II, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WRI LAKESIDE MARKETPLACE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WRI OVERTON PLAZA, LP | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WRI SEMINOLE MARKETPLACE, LLC | x | | |
| Parties to Debtors Significant Executory Contracts or Leases | WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | x | | |

## EXHIBIT 3

### Litigation Parties

1.      American National Insurance Company is a plaintiff against E&Y LLP in a litigation pending in the United States District Court for the Southern District of New York (Case: Civ. No. 09-2363).

2.      Fifth Third Securities, Inc is a co-defendant with, among others, E&Y LLP in a litigation pending in the United States District Court for the Southern District of New York (Case No:  1:08-cv-9793).

3.      JPMorgan Securities Inc, JP Morgan Chase and Co, J.P. Morgan Chase Bank, N.A, and JP Morgan Chase & Company f/k/a Chase Manhattan Bank & Trust Company are co-defendants with, among others,  E&Y LLP in a (a) litigation pending in the Supreme Court of the State of New York County of New York (Index No: 04114728); (b) litigation pending in the 24th Judicial District Court Parish of Jefferson State of Louisiana (Case No:  654-939); (c) litigation pending in the State of New Mexico County of Santa Fe First Judicial District Court (No:  D-101-CV-2008-01895); and (d) litigation pending in the United States District Court for the Southern District of New York (Civ. No. 09-2363).

4.      LaSalle Financial Services Inc. is a co-defendant with, among others, E&Y LLP in a litigation pending in the United States District Court for the Southern District of New York (1:09-cv-6041).

5.      Merrill Lynch, Pierce, Fenner & Smith Incorporated is a co-defendant with, among others, E&Y LLP in a (a) litigation pending in the United States District Court for the Southern District of New York (Civ. No. 09-2363, Case No:  1:08-cv-9793, Civil Action No:  09-3161, Case No: 09-CV-3976); and (b) litigation pending in the United States District Court for the Northern District of Georgia (Case No: 1-09-CV-01185).

6.      Wells Fargo Securities LLC is a co-defendant with, among others, E&Y LLP in a (a) litigation pending in the United States District Court for the Southern District of New York (1:09-cv-2363); (b) litigation pending in the United States District Court for the Southern District of New York (1:09-cv-1946); (c) litigation pending in the United States District Court for the Southern District of New York (1:09-cv-6041); (d) litigation pending in the United States District Court for the Southern District of New York (Civ. No:  1:08cv9793); and (e) litigation pending in the United States District Court for the Southern District of New York (Civ. No: 09-07878).