Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x
```

**DEBTORS' SEVENTY-SECOND OMNIBUS OBJECTION TO
CLAIMS (DISALLOWANCE OF (I) CERTAIN DUPLICATE
CLAIMS; AND (II) CERTAIN AMENDED CLAIMS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file their Seventy-Second Omnibus Objection to Claims (Disallowance of (I) Certain Duplicate Claims; and (II) Certain Amended Claims) (the "Objection"), and hereby move this Court, pursuant to sections 105 and 502 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for an order, the proposed form of which is attached hereto as <u>Exhibit A</u>, granting the relief sought by this Objection, and in support thereof states as follows:

<u>**JURISDICTION AND VENUE**</u>

1.    This Court has jurisdiction to consider this Objection under 28 U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address of Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

and this Objection in this district is proper under 28

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

## BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2008, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date").  The deadline for governmental units to file claims that arose before November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date").  Pursuant to the Claims Bar Date Order, this Court approved the form and manner of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of the Claims Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity holders, and certain other parties (Docket No. 1314). In addition, the Debtors published the Claims Bar Date Notice in The Wall Street Journal (Docket No. 1395) and The Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the

4

Debtors, among other things, to conduct going out of business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.  As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

10.   On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881) (the "Omnibus Objection Procedures Order").

## OBJECTIONS TO CLAIMS

11.   By this Objection, the Debtors seek entry of an order, in substantially the form annexed as Exhibit A, pursuant to Bankruptcy Code sections 105(a) and 502 and Bankruptcy Rule 3007, disallowing the "Claim to be Disallowed" listed on Exhibit C and Exhibit D attached hereto.  The basis for the disallowance of the claims listed on Exhibit C attached hereto is that all of the claims (the "Duplicate Claims") are duplicative of other filed claims. The basis for the disallowance of the claims listed on

Exhibit D attached hereto is that all of the claims (the "Amended Claims" and collectively with the Duplicate Claims, the "Claims")) have been rendered moot by the claimant filing a subsequent "amending" claim that supersedes the Amended Claim listed on Exhibit D.

12.   The Debtors object to the Duplicate Claims because, among other reasons, the same claimant filed two (2) or more proofs of claim, or portions thereof, against the same Debtor asserting the same liability, the amounts and basis of which are the subject of the original claims. Such repetitive claims should be disallowed.  The Duplicate Claims listed on Exhibit C, under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit C (the "Surviving Duplicate Claims") shall remain in effect and are not affected by this Objection; provided, however, that such Surviving Duplicate Claims may be the subject of a separate objection subsequently filed hereinafter.

13.   The Debtors object to the Amended Claims because, among other reasons, the same claimant subsequently filed an amended claim, the amounts and basis of which are the subject of the Amended Claims.  Such repetitive claims should be disallowed.  The Amended Claims listed on Exhibit

D, under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit D (the "Surviving Amended Claims") shall remain in effect and are not affected by this Objection; provided, however, that such Surviving Amended Claims may be the subject of a separate objection subsequently filed hereinafter.

14.  For ease of reference, attached as Exhibit B is an alphabetical listing of all claimants (the "Claimants") whose Claims are included in this Objection, with a cross-reference by claim number.

15.  At this time, the Debtors have not completed their review of the validity of all claims and expenses filed against their estates, including the Claims.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds. Furthermore, the Debtors reserve the right to modify, supplement and/or amend this Objection as it pertains to any Claim or Claimant herein.

**RESERVATION OF RIGHTS**

16.   As noted above, the Debtors reserve their rights
to file objections to these Claims at a later time on any
grounds that bankruptcy or non-bankruptcy law permits.   The
Debtors likewise reserve the right to modify, supplement
and/or amend this Objection as it pertains to any Claim or
Claimant herein.

**NOTICE AND PROCEDURE**

17.   Notice of this Objection has been provided to all
claimants with claims that are the subject to this Objection
as identified on Exhibit C and Exhibit D (collectively, the
"Claimants"), respectively, and to parties-in-interest in
accordance with the Court's Supplemental Order Pursuant to
Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002
and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1
Establishing Certain Notice, Case Management and
Administrative Procedures (entered on December 30, 2009 at
Docket No. 6208) (the "Case Management Order").   The Debtors
submit that the following methods of service upon the
Claimants should be deemed by the Court to constitute due
and sufficient service of this Objection: (a) service in
accordance with Federal Rule of Bankruptcy Procedure 7004
and the applicable provisions of Federal Rule of Civil

Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases. The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

18. To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. (Eastern) on June 1, 2010** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **10:00 a.m. (Eastern) on June 8, 2010** and thereafter schedule the matter for a future hearing as to the merits of such claim. However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, disallowing such Claimant's claim in its entirety

for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

19.   This Objection complies with Bankruptcy Rule

3007(e).  Additionally, the Debtors submit that this

Objection is filed in accordance with the Omnibus Objection

Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

20.   Pursuant to Local Bankruptcy Rule 9013-1(G), and

because there are no novel issues of law presented in the

Motion, the Debtors request that the requirement that all

motions be accompanied by a written memorandum of law be

waived.

## NO PRIOR RELIEF

21.   No previous request for the relief sought herein

has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an

Order sustaining this Objection and granting such other and

further relief as the Court deems appropriate.

Dated: Richmond, Virginia   SKADDEN, ARPS, SLATE, MEAGHER &
      May 6, 2010           FLOM, LLP
                           Gregg M. Galardi, Esq.
                           Ian S. Fredericks, Esq.
                           P.O. Box 636
                           Wilmington, Delaware 19899-0636
                           (302) 651-3000

                                   - and -

                           SKADDEN, ARPS, SLATE, MEAGHER &
                           FLOM, LLP
                           Chris L. Dickerson, Esq.
                           155 North Wacker Drive
                           Chicago, Illinois 60606-7120
                           (312) 407-0700

                                   - and -

                           MCGUIREWOODS LLP

                           _/s/ Douglas M. Foley_____
                           Douglas M. Foley (VSB No. 34364)
                           Sarah B. Boehm (VSB No. 45201)
                           One James Center
                           901 E. Cary Street
                           Richmond, Virginia 23219
                           (804) 775-1000

                           Counsel for Debtors and Debtors
                           in Possession

**EXHIBIT A**

Gregg M. Galardi, Esq.  
Ian S. Fredericks, Esq.  
SKADDEN, ARPS, SLATE, MEAGHER &  
FLOM, LLP  
One Rodney Square  
PO Box 636  
Wilmington, Delaware 19899-0636  
(302) 651-3000  

Douglas M. Foley (VSB No. 34364)  
Sarah B. Boehm (VSB No. 45201)  
MCGUIREWOODS LLP  
One James Center  
901 E. Cary Street  
Richmond, Virginia 23219  
(804) 775-1000  

        - and -

Chris L. Dickerson, Esq.  
SKADDEN, ARPS, SLATE, MEAGHER &  
FLOM, LLP  
155 North Wacker Drive  
Chicago, Illinois 60606-7120  
(312) 407-0700  

Counsel to the Debtors and  
Debtors in Possession  

IN THE UNITED STATES BANKRUPTCY COURT  
FOR THE EASTERN DISTRICT OF VIRGINIA  
RICHMOND DIVISION  

- - - - - - - - - - - - - - x  
In re:                     :   Chapter 11  
                           :  
CIRCUIT CITY STORES, INC., :   Case No. 08-35653 (KRH)  
et al.,                    :  
                           :  
           Debtors.        :   Jointly Administered  
- - - - - - - - - - - - - - x  

**ORDER SUSTAINING DEBTORS' SEVENTY-SECOND OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF (I) CERTAIN
DUPLICATE CLAIMS; AND (II) CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Seventy-Second Omnibus Objection to Claims

(Disallowance of (I) Certain Duplicate Claims; and (II)

Certain Amended Claims) (the "Objection"), which requested,

among other things, that the claims specifically identified on Exhibit C and Exhibit D attached to the Objection be disallowed for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached hereto and incorporated herein are disallowed in their entirety for all purposes in these bankruptcy cases.

3.    The Debtors' rights to object to any claim, including (without limitation) the Duplicate Claims and the Amended Claims, on any grounds that the applicable law permits are not waived and are expressly reserved.

4.    This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Order.

5.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before seven (7) days from the entry of this Order.

Dated: Richmond, Virginia
_____, 2010


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

    - and -


/s/ Douglas M. Foley
Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

               __/s/ Douglas M. Foley____
               Douglas M. Foley

\11245460

In re: Circuit City Stores, Inc, et al.                                    Debtors' Seventy-Second Omnibus Objection to Claims
Case No. 08-35653 (KRH)                                                    Disallowance of Certain Duplicate and Amended Claims

Exhibit B - Claimants and Related Claims Subject To Seventy-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ADAMS, JANE B | 6641 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ALAMEDA COUNTY TAX COLLECTOR | 14595 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ANDERSON COUNTY TREASURER | 607 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ARIZONA DEPARTMENT OF REVENUE | 5102 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ARIZONA DEPT OF REVENUE | 11207 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| AUGUSTA UTILITIES DEPARTMENT | 3313 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BALTIMORE COUNTY MARYLAND | 13766 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| BESANKO BRUCE H | 14336 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BESANKO BRUCE H | 14337 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BESANKO, BRUCE H | 3820 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| BESANKO, BRUCE H | 3827 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| BRADLEY, THOMAS C | 14236 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BRADLEY, THOMAS C | 14238 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| BRADLEY, THOMAS C | 14240 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| CARMAX AUTO SUPER STORES INC | 14711 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| CHARLOTTE OBSERVER | 6346 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| CLEAVERS CORNERS INC | 3854 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF RE | 12949 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| CRAWFORD COMMUNICATIONS INC | 1705 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| CRAWFORD COMMUNICATIONS INC | 1507 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| DANIEL VEZINA | 14449 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| DATA EXCHANGE CORPORATION | 13055 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVI | 1998 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| DOHRMANN, MIKE BYRON | 2637 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| DOUGHERTY COUNTY TAX DEPT | 941 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ESCAMBIA COUNTY TAX COLLECTOR | 713 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| EXPEDITER SERVICES INC | 6414 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| FAY LAWRENCE | 14365 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| FIRST ADVANTAGE | 13058 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| FIRST INTL COMPUTER OF AMERICA | 816 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| FRANCIS E TELEGADAS | 13622 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| GEITH, JON C | 5434 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| GEITH, JON C | 14173 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| GEITH, JON C | 14025 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| GEORGIA DEPARTMENT OF REVENUE | 12923 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| HEWITT ASSOCIATES LLC | 7778 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| HINDS COUNTY MISSISSIPPI | 14994 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| HORST, JASON C | 3358 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| IBM CORPORATION | 14588 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| IBM CORPORATION | 14707 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| IDEAL TECHNOLOGY INC | 341 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ILLINOIS DEPARTMENT OF REVENUE | 14660 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| JACQUELINE HARRIS | 14450 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| JAMIE E CORREA DBA JEC HOME INTERIORS | 135 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| KELLY BREITENBECHER | 7786 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| KRONOS INC | 133 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| LAMBERT GAFFNEY, LAURIE | 7853 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| LEE COUNTY FLORIDA TAX COLLECTOR | 14739 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| LOPEZ JR , GUSTAVO | 3589 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| MICHAEL D GOODE | 14107 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| MLYNARCZYK, MARION | 14514 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| MORAN JAMES P | 6413 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| MORAN, JAMES P | 3880 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| NEW JERSEY, STATE OF | 8734 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| OAKLAND COUNTY TREASURER | 14870 | EXHIBIT D - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| ORANGE & ROCKLAND UTILITIES INC | 13386 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| ORANGE COUNTY TREASURER TAX COLLECTOR | 11242 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| PALM BEACH NEWSPAPERS INC | 1753 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| PATRICK S LONGOOD | 3850 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| RAMSEY, DANIEL W | 7034 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| RICHARD T MILLER JR | 6676 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| RICHARD T MILLER JR | 6674 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SALON RICHARD E | 13321 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| SCOTT D MAINWARING | 13833 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| SHUMAN, NICHOLAS TODD | 2487 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | 292 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | 10341 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | 10340 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 14769 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| STATESMAN JOURNAL | 2423 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| TECHEAD | 4712 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| TERRE HAUTE TRIBUNE | 3082 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| TERRELL A WOODS | 8193 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| TN DEPT OF TREASURY UNCLAIMED PROPERTY | 14632 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| TOLLIVER, DAVID W | 14159 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| TRAVIS COUNTY | 10757 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| TRIBUNE COMP DBA NEWSDAY | 14866 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |
| TVJERRY INC | 1598 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| UNCLAIMED PROPERTY DIVISION | 614 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| US DEPARTMENT OF LABOR EMPLOYEE BENEFITS SECURITY | 12938 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| UTAH, STATE OF | 610 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| VEZINA, DANIEL D | 7627 | EXHIBIT D - (DISALLOWANCE OF CERTAIN AMENDED CLAIMS) |
| WHITNEY AHMAD PAUL | 14862 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 3313 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5706 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 01/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| AUGUSTA UTILITIES DEPARTMENT | Reclamation:: | AUGUSTA UTILITIES DEPARTMENT | Reclamation:: |
| 530 GREENE ST RM 118 | | 530 GREENE ST RM 118 | |
| AUGUSTA, GA 30911 | Unsecured: $65.00 | AUGUSTA, GA 30911 | Unsecured: $65.00 |
| | Total: $65.00 | | Total: $65.00 |
| Claim: 14336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3827 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/23/2009 | Secured: | Date Filed: 01/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BESANKO BRUCE H | Reclamation:: | BESANKO, BRUCE H | Reclamation:: |
| 191 FARMINGTON RD | | 191 FARMINGTON RD | |
| LONGMEADOW, MA 01106 | Unsecured: $1,000,000.00 | LONGMEADOW, MA 01106-1517 | Unsecured: $1,000,000.00 |
| | Total: $1,000,000.00 | | Total: $1,000,000.00 |
| Claim: 14240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4897 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 01/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BRADLEY, THOMAS C | Reclamation:: | BRADLEY, THOMAS C | Reclamation:: |
| 2801 SAVAGE VIEW DR | | 2801 SAVAGE VIEW DR | |
| MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 | MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 |
| | Total: $40,000.00 | | Total: $40,000.00 |
| Claim: 14238 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4901 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 01/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BRADLEY, THOMAS C | Reclamation:: | BRADLEY, THOMAS C | Reclamation:: |
| 2801 SAVAGE VIEW DR | | 2801 SAVAGE VIEW DR | |
| MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 | MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 |
| | Total: $40,000.00 | | Total: $40,000.00 |
| Claim: 14236 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4902 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 01/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BRADLEY, THOMAS C | Reclamation:: | BRADLEY, THOMAS C | Reclamation:: |
| 2801 SAVAGE VIEW DR | | 2801 SAVAGE VIEW DR | |
| MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 | MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 |
| | Total: $40,000.00 | | Total: $40,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6346 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2701 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 01/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHARLOTTE OBSERVER | Administrative: | CHARLOTTE OBSERVER | Administrative: |
| ATTN STEPHEN BURNS | Reclamation: | PO BOX 32188 | Reclamation: |
| C O THE MCCLATCHY CO | | CHARLOTTE, NC 28232 | |
| 2100 Q ST | Unsecured: $67,207.50 | | Unsecured: $67,207.50 |
| SACRAMENTO, CA 95816 | Total: $67,207.50 | | Total: $67,207.50 |
| Claim: 3854 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1771 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/15/2009 | Secured: | Date Filed: 12/18/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CLEAVERS CORNERS INC | Administrative: | CLEAVERS CORNERS INC | Administrative: |
| 3117 HARROW RD | Reclamation: | 3117 HARROW RD | Reclamation: |
| SPRING HILL, FL 34606-3026 | | SPRING HILL, FL 34606-3026 | |
| | Unsecured: $1,787.96 | | Unsecured: $1,787.96 |
| | Total: $1,787.96 | | Total: $1,787.96 |
| Claim: 1705 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 634 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/08/2008 | Secured: | Date Filed: 12/08/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CRAWFORD COMMUNICATIONS INC | Administrative: | CRAWFORD COMMUNICATIONS INC | Administrative: |
| 925 WOODSIDE DR | Reclamation: | 925 WOODSIDE DR | Reclamation: |
| DELAND, FL 32720 | | DELAND, FL 32720 | |
| | Unsecured: $5,810.00 | | Unsecured: $5,810.00 |
| | Total: $5,810.00 | | Total: $5,810.00 |
| Claim: 1507 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 634 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/08/2008 | Secured: | Date Filed: 12/08/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CRAWFORD COMMUNICATIONS INC | Administrative: | CRAWFORD COMMUNICATIONS INC | Administrative: |
| 925 WOODSIDE DR | Reclamation: | 925 WOODSIDE DR | Reclamation: |
| DELAND, FL 32720 | | DELAND, FL 32720 | |
| | Unsecured: $5,810.00 | | Unsecured: $5,810.00 |
| | Total: $5,810.00 | | Total: $5,810.00 |
| Claim: 6414 — Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | | Claim: 937 — Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 12/16/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| EXPEDITER SERVICES INC | Administrative: | EXPEDITER SERVICES INC | Administrative: |
| URB LOS COLOBOS PARK | Reclamation: | URB LOS COLOBOS PARK | Reclamation: |
| 618 ALMENDRO ST | | 618 ALMENDRO ST | |
| CAROLINA, PR 00987 | Unsecured: $3,635.50 | CAROLINA, PR 00987 | Unsecured: $3,635.50 |
| | Total: $3,635.50 | | Total: $3,635.50 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 14365    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br>FAY LAWRENCE<br>2500 MAPLE HALL CT<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $20,000.00<br>Total: $20,000.00 | **Claim:** 7103    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>FAY, LAWRENCE W<br>FAY LAWRENCE W LARRY<br>2500 MAPLE HALL COURT<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $20,000.00<br>Total: $20,000.00 |
| **Claim:** 13622    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>FRANCIS E TELEGADAS<br>8204 YOLANDA RD<br>RICHMOND, VA 23229<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | **Claim:** 5673    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br>TELEGADAS, FRANCIS E<br>8204 YOLANDA RD<br>RICHMOND, VA 23229<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: UNL<br>Total: UNL |
| **Claim:** 14025    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>GEITH, JON C<br>C O ROBERT A CANFIELD<br>CANFIELD BAER LLP<br>2201 LIBBIE AVE STE 200<br>RICHMOND, VA 23230<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $93,120.00<br>Total: $93,120.00 | **Claim:** 4811    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>GEITH, JON C<br>14213 RIVERDOWNS SOUTH DR<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $93,120.00<br>Total: $93,120.00 |
| **Claim:** 14173    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>GEITH, JON C<br>C O ROBERT A CANFIELD<br>CANFIELD BAER LLP<br>2201 LIBBIE AVE STE 200<br>RICHMOND, VA 23230<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $125,000.00<br>Total: $125,000.00 | **Claim:** 4804    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>GEITH, JON C<br>14213 RIVERDOWNS SOUTH DR<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $125,000.00<br>Total: $125,000.00 |
| **Claim:** 3589    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br>LOPEZ JR , GUSTAVO<br>6648 6TH AVE<br>LOS ANGELES, CA 90043<br><br>Secured:<br>Priority: $5,000.00<br>Administrative:<br>Reclamation::<br>Unsecured: $10,000.00<br>Total: $15,000.00 | **Claim:** 3543    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br>LOPEZ JR , GUSTAVO<br>6648 6TH AVE<br>LOS ANGELES, CA 90043<br><br>Secured:<br>Priority: $5,000.00<br>Administrative:<br>Reclamation:<br>Unsecured: $10,000.00<br>Total: $15,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14107 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>MICHAEL D GOODE<br>4537 MOCKINGBIRD LN<br>MAIDEN, NC 28650<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 | Claim: 8206 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>GOODE, MICHAEL DAVID<br>4537 MOCKINGBIRD LN<br>MAIDEN, NC 28650<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 |
| Claim: 14514 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br>MLYNARCZYK, MARION<br>497 MUSCOVY LANE<br>BLOOMINGDALE, IL 60108<br><br>Secured:<br>Priority: $1,002.71<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $1,002.71 | Claim: 5404 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br>MLYNARCZYK, MARION A<br>497 MUSCOVY LN<br>BLOOMINGDALE, IL 60108<br><br>Secured:<br>Priority: $1,002.71<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $1,002.71 |
| Claim: 6413 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 6285 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 3880 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br>MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 6285 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 14870 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/12/2010<br>Creditor's Name and Address:<br>OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD DEPT 479<br>PONTIAC, MI 48341<br><br>Secured: $26,262.75<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $26,262.75 | Claim: 14854 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/08/2010<br>Creditor's Name and Address:<br>OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD DEPT 479<br>PONTIAC, MI 48341<br><br>Secured: $26,262.75<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $26,262.75 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 11242 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11043 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/04/2009 | Secured: | Date Filed: 02/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ORANGE COUNTY TREASURER TAX COLLECTOR | Administrative: $112,356.55 | ORANGE COUNTY TREASURER TAX COLLECTOR | Administrative: $112,356.55 |
| CHRISS STREET | Reclamation: | CHRISS W STREET | Reclamation: |
| 12 CIVIC CENTER PLAZA G 76 | Unsecured: | PO BOX 1438 | Unsecured: |
| SANTA ANA, CA 92701 | Total: $112,356.55 | SANTA ANA, CA 92702-1438 | Total: $112,356.55 |
| Claim: 1753 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1670 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/17/2008 | Secured: | Date Filed: 12/15/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PALM BEACH NEWSPAPERS INC | Administrative: | PALM BEACH NEWSPAPERS INC | Administrative: |
| 2751 S DIXIE HWY | Reclamation: | 2751 S DIXIE HWY | Reclamation: |
| WEST PALM BEACH, FL 33405 | Unsecured: $639.42 | WEST PALM BEACH, FL 33405 | Unsecured: $639.42 |
| | Total: $639.42 | | Total: $639.42 |
| Claim: 13321 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5190 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/11/2009 | Secured: | Date Filed: 01/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SALON RICHARD E | Administrative: | SALON, RICHARD E | Administrative: |
| 1350 AUTUMN BREEZE DR | Reclamation: | 1350 AUTUMN BREEZE DR | Reclamation: |
| OILVILLE, VA 23129 | Unsecured: $20,000.00 | OILVILLE, VA 23129-2116 | Unsecured: $20,000.00 |
| | Total: $20,000.00 | | Total: $20,000.00 |
| Claim: 13833 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 8907 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SCOTT D MAINWARING | Administrative: | MAINWARING, SCOTT D | Administrative: |
| 5608 BELSTEAD LN | Reclamation: | 5608 BELSTEAD LN | Reclamation: |
| GLEN ALLEN, VA 23059 | Unsecured: $40,000.00 | GLEN ALLEN, VA 23059 | Unsecured: $40,000.00 |
| | Total: $40,000.00 | | Total: $40,000.00 |
| Claim: 2423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 615 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/05/2009 | Secured: | Date Filed: 12/08/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| STATESMAN JOURNAL | Administrative: | STATESMAN JOURNAL | Administrative: |
| PO BOX 13009 | Reclamation: | PO BOX 13009 | Reclamation: |
| SALEM, OR 97309 | Unsecured: $21,846.39 | SALEM, OR 97309 | Unsecured: $21,846.39 |
| | Total: $21,846.39 | | Total: $21,846.39 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 4712    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/23/2009    Secured:<br>**Creditor's Name and Address:**    Priority:<br>TECHEAD    Administrative:<br>111 N 17TH ST    Reclamation::<br>RICHMOND, VA 23219    Unsecured: $19,118.50<br>   Total: $19,118.50 | **Claim:** 1746    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/16/2008    Secured:<br>**Creditor's Name and Address:**    Priority:<br>TECHEAD    Administrative:<br>111 N 17TH ST    Reclamation::<br>RICHMOND, VA 23219-3609    Unsecured: $19,118.50<br>   Total: $19,118.50 |
| **Claim:** 14632    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 08/19/2009    Secured:<br>**Creditor's Name and Address:**    Priority:<br>TN DEPT OF TREASURY UNCLAIMED    Administrative:<br>PROPERTY<br>C O TN ATTY GENERAL BANKRUPTCY DIV    Reclamation::<br>PO BOX 20207    Unsecured: $200,545.81<br>NASHVILLE, TN 37202-0207    Total: $200,545.81 | **Claim:** 14567    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 08/20/2009    Secured:<br>**Creditor's Name and Address:**    Priority:<br>TN DEPT OF TREASURY UNCLAIMED    Administrative:<br>PROPERTY<br>C O TN ATTY GENERAL BANKRUPTCY DIV    Reclamation::<br>PO BOX 20207    Unsecured: $200,545.81<br>NASHVILLE, TN 37202-0207    Total: $200,545.81 |
| **Claim:** 14159    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/30/2009    Secured:<br>**Creditor's Name and Address:**    Priority:<br>TOLLIVER, DAVID W    Administrative:<br>3100 H WESTBURY LAKE DR    Reclamation::<br>CHARLOTTE, NC 28269    Unsecured: $15,000.00<br>   Total: $15,000.00 | **Claim:** 7601    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/28/2009    Secured:<br>**Creditor's Name and Address:**    Priority:<br>TOLLIVER, DAVID W    Administrative:<br>3100 H WESTBURY LAKE DR    Reclamation::<br>CHARLOTTE, NC 28269    Unsecured: $15,000.00<br>   Total: $15,000.00 |
| **Claim:** 10757    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/05/2009    Secured: $121,008.34<br>**Creditor's Name and Address:**    Priority:<br>TRAVIS COUNTY    Administrative:<br>C O KAREN Y WRIGHT<br>TRAVIS COUNTY ATTYS OFFICE    Reclamation::<br>PO BOX 1748    Unsecured:<br>AUSTIN, TX 78767-0000    Total: $121,008.34 | **Claim:** 10531    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/02/2009    Secured: $121,008.34<br>**Creditor's Name and Address:**    Priority:<br>TRAVIS COUNTY    Administrative:<br>C O KAREN Y WRIGHT<br>TRAVIS COUNTY ATTYS OFFICE    Reclamation::<br>PO BOX 1748    Unsecured:<br>AUSTIN, TX 78767-0000    Total: $121,008.34 |
| **Claim:** 14866    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/18/2010    Secured:<br>**Creditor's Name and Address:**    Priority:<br>TRIBUNE COMP DBA NEWSDAY    Administrative: $32,456.86<br>ATTN LEE AIELLO<br>235 PINE LAWN RD    Reclamation::<br>MELVILLE, NY 11747    Unsecured:<br>   Total: $32,456.86 | **Claim:** 13067    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/28/2009    Secured:<br>**Creditor's Name and Address:**    Priority:<br>TRIBUNE COMP DBA NEWS DAY    Administrative: $32,456.86<br>ATTN CAROL LIOTTA<br>435 N MICHIGAN AVE 3RD FL    Reclamation::<br>CHICAGO, IL 60611    Unsecured:<br>   Total: $32,456.86 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 14862    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14861    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/17/2010 | Secured: | Date Filed: 03/17/2010 | Secured: |
| Creditor's Name and Address: | Priority: UNL | Creditor's Name and Address: | Priority: UNL |
| WHITNEY AHMAD PAUL | Administrative: | WHITNEY, AHMAD | Administrative: |
| 254 FITZPATRICK RD | Reclamation:: | 254 FITZPATRICK RD | Reclamation:: |
| OAKLAND, CA 94603 | Unsecured: | OAKLAND, CA 94603 | Unsecured: |
| | Total: UNL | | Total: UNL |
| Claim: 8193    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 8190    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: $1,148.13 | Creditor's Name and Address: | Priority: $1,148.13 |
| WOODS, TERRELL A | Administrative: | WOODS, TERRELL ALTON | Administrative: |
| 5724 SULLIVAN POINT DR | Reclamation:: | 5724 SULLIVAN POINT DR | Reclamation:: |
| POWDER SPRINGS, GA 30127-8454 | Unsecured: | POWDER SPRINGS, GA 30127 | Unsecured: |
| | Total: $1,148.13 | | Total: $1,148.13 |

**Total Claims To Be Duplicated:**    **32**

**Total Asserted Amount To Be Duplicated:**    **$2,083,821.42**

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 6641 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14968 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/27/2009 | Secured: | Date Filed: 03/30/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ADAMS, JANE B | Administrative: | JANE B ADAMS | Administrative: $15,000.00 |
| 14843 CANE FIELD DR | Reclamation:: | 14843 CANE FIELD DR | Reclamation:: |
| CHARLOTTE, NC 28273 | Unsecured: $15,000.00 | CHARLOTTE, NC 28273 | Unsecured: |
| | Total: $15,000.00 | | Total: $15,000.00 |

| Claim: 14595 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14821 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 09/04/2009 | Secured: | Date Filed: 03/04/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ALAMEDA COUNTY TAX COLLECTOR | Administrative: $48,722.98 | ALAMEDA COUNTY TAX COLLECTOR | Administrative: $57,409.46 |
| 1221 OAK ST RM 131 | Reclamation:: | 1221 OAK ST RM 131 | Reclamation:: |
| OAKLAND, CA 94612 | Unsecured: | OAKLAND, CA 94612 | Unsecured: |
| | Total: $48,722.98 | | Total: $57,409.46 |

| Claim: 607 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3215 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/04/2008 | Secured: | Date Filed: 01/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $4,096.42 |
| ANDERSON COUNTY TREASURER | Administrative: | ANDERSON COUNTY TREASURER | Administrative: |
| PO BOX 8002 | Reclamation:: | PO BOX 8002 | Reclamation:: |
| ANDERSON, SC 29622-8002 | Unsecured: $4,096.42 | ANDERSON, SC 296228002 | Unsecured: |
| | Total: $4,096.42 | | Total: $4,096.42 |

| Claim: 5102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14695 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/22/2009 | Secured: | Date Filed: 10/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: $160,500.00 | Creditor's Name and Address: | Priority: $256,711.30 |
| ARIZONA DEPARTMENT OF REVENUE | Administrative: | ARIZONA DEPARTMENT OF REVENUE | Administrative: |
| ANGELA ENCINAS | Reclamation:: | C O TAX BANKRUPTCY AND COLLECTION | Reclamation:: |
| BANKRUPTCY LITIGATION SECTION | Unsecured: | SECTION | Unsecured: $201,389.57 |
| 1600 W MONROE ST | | 1275 W WASHINGTON AVE | Total: $458,100.87 |
| PHOENIX, AZ 85007 | Total: $160,500.00 | PHOENIX, AZ 85007 | |

| Claim: 11207 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14695 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/04/2009 | Secured: | Date Filed: 10/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: $173,531.86 | Creditor's Name and Address: | Priority: $256,711.30 |
| ARIZONA DEPT OF REVENUE | Administrative: | ARIZONA DEPARTMENT OF REVENUE | Administrative: |
| BANKRUPTCY LITIGATION SECTION | Reclamation:: | C O TAX BANKRUPTCY AND COLLECTION | Reclamation:: |
| 1600 W MONROE | Unsecured: $129.72 | SECTION | Unsecured: $201,389.57 |
| PHOENIX, AZ 85007-2650 | Total: $173,661.58 | 1275 W WASHINGTON AVE | Total: $458,100.87 |
| | | PHOENIX, AZ 85007 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

EXHIBIT D

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13766  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br>BALTIMORE COUNTY MARYLAND<br>JOHN E BEVERUNGEN COUNTY ATTY<br>400 WASHINGTON AVE<br>TOWSON, MD 21204 | Secured:<br>Priority:<br>Administrative: $28,122.34<br>Reclamation::<br>Unsecured:<br>Total: $28,122.34 | Claim: 14813  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/12/2010<br>Creditor's Name and Address:<br>BALTIMORE COUNTY MARYLAND<br>JOHN E BEVERUNGEN COUNTY ATTY<br>BALTIMORE COUNTY OFFICE OF LAW<br>400 WASHINGTON AVE<br>TOWSON, MD 21204 | Secured:<br>Priority:<br>Administrative: $55,320.09<br>Reclamation::<br>Unsecured:<br>Total: $55,320.09 |
| Claim: 14337  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br>BESANKO BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,203,668.90<br>Total: $2,203,668.90 | Claim: 14990  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2010<br>Creditor's Name and Address:<br>BRUCE H BESANKO<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,192,718.00<br>Total: $2,203,668.00 |
| Claim: 3827  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br>BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106-1517 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,000,000.00<br>Total: $1,000,000.00 | Claim: 14992  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2010<br>Creditor's Name and Address:<br>BRUCE H BESANKO<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $489,050.00<br>Total: $500,000.00 |
| Claim: 3820  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br>BESANKO, BRUCE H<br>191 FARMINGTON ROAD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 14337  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br>BESANKO BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,203,668.90<br>Total: $2,203,668.90 |
| Claim: 14711  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/04/2009<br>Creditor's Name and Address:<br>CARMAX AUTO SUPER STORES INC<br>PAUL S BLILEY JR ESQ<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $21,000,363.06<br>Total: $21,000,363.06 | Claim: 14809  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/05/2010<br>Creditor's Name and Address:<br>CARMAX AUTO SUPER STORES INC &<br>CARMAX INC<br>PAUL S BLILEY JR ESQ<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $21,000,363.06<br>Total: $21,000,363.06 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 12949   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/11/2009<br>Creditor's Name and Address:<br><br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>Secured:<br>Priority: $5,946,369.79<br>Administrative:<br>Reclamation:<br>Unsecured: $529,535.16<br>Total: $6,475,904.95 | **Claim:** 14832   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/08/2010<br>Creditor's Name and Address:<br><br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>Secured:<br>Priority: $1,849,689.15<br>Administrative:<br>Reclamation:<br>Unsecured: $529,535.16<br>Total: $2,379,224.31 |
| **Claim:** 14449   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/01/2009<br>Creditor's Name and Address:<br><br>DANIEL VEZINA<br>1170 WILSON RD NO 34<br>FALL RIVER, MA 02720<br><br>Secured:<br>Priority: $15,000.00<br>Administrative: $15,000.00<br>Reclamation:<br>Unsecured:<br>Total: $30,000.00 | **Claim:** 14677   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/09/2009<br>Creditor's Name and Address:<br><br>DANIEL D VEZINA<br>1170 WILSON RD NO 34<br>FALL RIVER, MA 02720<br><br>Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $15,000.00 |
| **Claim:** 13055   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/28/2009<br>Creditor's Name and Address:<br><br>DATA EXCHANGE CORPORATION<br>3600 VIA PESCADOR<br>CAMARILLO, CA 93012<br><br>Secured:<br>Priority: $15,752.95<br>Administrative:<br>Reclamation:<br>Unsecured: $2,371.00<br>Total: $18,123.95 | **Claim:** 14841   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/10/2010<br>Creditor's Name and Address:<br><br>DATA EXCHANGE CORPORATION<br>3600 VIA PESCADOR<br>CAMARILLO, CA 93012<br><br>Secured:<br>Priority:<br>Administrative: $15,752.95<br>Reclamation:<br>Unsecured: $2,371.00<br>Total: $18,123.95 |
| **Claim:** 1998   Debtor: PATAPSCO DESIGNS, INC. (08-35667)<br>Date Filed: 12/29/2008<br>Creditor's Name and Address:<br><br>DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority: $9,293.85<br>Administrative:<br>Reclamation:<br>Unsecured: $9,775.22<br>Total: $19,069.07 | **Claim:** 14816   Debtor: PATAPSCO DESIGNS, INC. (08-35667)<br>Date Filed: 02/25/2010<br>Creditor's Name and Address:<br><br>DEPARTMENT OF THE TREASURY INTERNAL<br>REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114<br><br>Secured:<br>Priority: $12,082.88<br>Administrative:<br>Reclamation:<br>Unsecured: $6,986.19<br>Total: $19,069.07 |
| **Claim:** 2637   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/06/2009<br>Creditor's Name and Address:<br><br>DOHRMANN, MIKE BYRON<br>34945 N KARAN SWISS CIRCLE<br>QUEEN CREEK, AZ 85243<br><br>Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $15,000.00 | **Claim:** 14844   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/08/2010<br>Creditor's Name and Address:<br><br>MIKE DOHRMANN<br>34945 N KARAN SWISS CIR<br>SAN TAN VALLEY, AZ 85143<br><br>Secured:<br>Priority:<br>Administrative: $15,000.00<br>Reclamation:<br>Unsecured:<br>Total: $15,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

### EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 941 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1693 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/19/2008 | Secured: | Date Filed: 12/19/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| DOUGHERTY COUNTY TAX DEPT | Administrative: | DOUGHERTY COUNTY TAX DEPT | Administrative: | |
| PO BOX 1827 | Reclamation:: | PO BOX 1827 | Reclamation:: | |
| ALBANY, GA 31702-9618 | Unsecured: $31,143.13 | ALBANY, GA 31702-1827 | Unsecured: $31,143.13 | |
| | Total: $31,143.13 | | Total: $31,143.13 | |

| | | | |
|---|---|---|---|
| Claim: 713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1624 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/12/2008 | Secured: | Date Filed: 12/12/2008 | Secured: $4,999.79 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ESCAMBIA COUNTY TAX COLLECTOR | Administrative: | ESCAMBIA COUNTY TAX COLLECTOR | Administrative: |
| PO BOX 1312 | Reclamation:: | PO BOX 1312 | Reclamation:: |
| PENSACOLA, FL 32591 | Unsecured: $4,999.79 | PENSACOLA, FL 32591 | Unsecured: |
| | Total: $4,999.79 | | Total: $4,999.79 |

| | | | |
|---|---|---|---|
| Claim: 13058 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14964 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/28/2009 | Secured: | Date Filed: 03/30/2010 | Secured: |
| Creditor's Name and Address: | Priority: $62,167.17 | Creditor's Name and Address: | Priority: |
| FIRST ADVANTAGE | Administrative: | FIRST ADVANTAGE | Administrative: $62,167.17 |
| 1320 HARBOR BAY PKWY | Reclamation:: | 9025 RIVER RD STE 300 | Reclamation:: |
| STE 110 | Unsecured: | INDIANAPOLIS, IN 46240 | Unsecured: |
| ALAMEDA, CA 94502 | Total: $62,167.17 | | Total: $62,167.17 |

| | | | |
|---|---|---|---|
| Claim: 816 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10410 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/12/2008 | Secured: | Date Filed: 02/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FIRST INTL COMPUTER OF AMERICA | Administrative: $59,342.34 | FIRST INTL COMPUTER OF AMERICA | Administrative: |
| 48319 FREMONT BLVD | Reclamation:: | PETER CHANG | Reclamation:: |
| FREMONT, CA 94538 | Unsecured: UNL | 5020 BRANDIN CT | Unsecured: $59,342.34 |
| | Total: $59,342.34 | FREMONT, CA 94538 | Total: $59,342.34 |

| | | | |
|---|---|---|---|
| Claim: 5434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13885 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/22/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GEITH, JON C | Administrative: | GEITH, JON C | Administrative: |
| 14213 RIVERDOWNS SOUTH DR | Reclamation:: | C O ROBERT A CANFIELD | Reclamation:: |
| MIDLOTHIAN, VA 23113 | Unsecured: $135,000.00 | CANFIELD BAER LLP | Unsecured: $270,000.00 |
| | Total: $135,000.00 | 2201 LIBBIE AVE STE 200 | Total: $270,000.00 |
| | | RICHMOND, VA 23230 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12923  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14819  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/08/2009 | Secured: | Date Filed: 03/02/2010 | Secured: |
| Creditor's Name and Address: | Priority: $750,000.00 | Creditor's Name and Address: | Priority: $87,833.88 |
| GEORGIA DEPARTMENT OF REVENUE | Administrative: | GEORGIA DEPARTMENT OF REVENUE | Administrative: |
| DEPARTMENT OF REVENUE | Reclamation:: | DEPARTMENT OF REVENUE | Reclamation:: |
| COMPLIANCE DIVISION | | COMPLIANCE DIVISION | |
| BANKRUPTCY SECTION | Unsecured: | BANKRUPTCY SECTION | Unsecured: $17,007.79 |
| PO BOX 161108 | Total: $750,000.00 | PO BOX 161108 | Total: $104,841.67 |
| ATLANTA, GA 30321 | | ATLANTA, GA 30321 | |
| Claim: 7778  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14649  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 09/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HEWITT ASSOCIATES LLC | Administrative: | HEWITT ASSOCIATES LLC | Administrative: |
| NAUNI MANTY | Reclamation:: | ATTN NAUNI MANTY | Reclamation:: |
| MANTY & ASSOCIATES PA | | MANTY & ASSOCIATES PA | |
| 33 S 6TH ST NO 4100 | Unsecured: $1.00 | 510 FIRST AVE N NO 305 | Unsecured: $266,794.00 |
| MINNEAPOLIS, MN 55402 | Total: $1.00 | MINNEAPOLIS, MN 55403 | Total: $266,794.00 |
| Claim: 3358  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14970  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/30/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HORST, JASON C | Administrative: | JASON HORST | Administrative: $15,000.00 |
| 4861 LAGO DR | Reclamation:: | 4861 LAGO DR NO 203 | Reclamation:: |
| NO 203 | | HUNTINGTON BEACH, CA 92649 | |
| HUNTINGTON BEACH, CA 92649 | Unsecured: $15,000.00 | | Unsecured: |
| | Total: $15,000.00 | | Total: $15,000.00 |
| Claim: 14588  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14707  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 08/31/2009 | Secured: | Date Filed: 10/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IBM CORPORATION | Administrative: | IBM CORPORATION | Administrative: |
| C O IBM CORPORATION | Reclamation:: | C O IBM CORPORATION | Reclamation:: |
| ATTN BANKRUPTCY COORDINATOR | | ATTN BANKRUPTCY COORDINATOR | |
| 13800 DIPLOMAT DR | Unsecured: $19,832,769.28 | 13800 DIPLOMAT DR | Unsecured: $19,333,219.01 |
| DALLAS, TX 75234-8812 | Total: $19,832,769.28 | DALLAS, TX 75234-8812 | Total: $19,333,219.01 |
| Claim: 14707  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14818  Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 10/30/2009 | Secured: | Date Filed: 02/26/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IBM CORPORATION | Administrative: | IBM CORPORATION | Administrative: |
| C O IBM CORPORATION | Reclamation:: | ATTN BANKRUPTCY COORDINATOR | Reclamation:: |
| ATTN BANKRUPTCY COORDINATOR | | 13800 DIPLOMAT DR | |
| 13800 DIPLOMAT DR | Unsecured: $19,333,219.01 | DALLAS, TX 75234 | Unsecured: $19,136,033.51 |
| DALLAS, TX 75234-8812 | Total: $19,333,219.01 | | Total: $19,136,033.51 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT D

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 341 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3759 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/24/2008 | Secured: | Date Filed: 01/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IDEAL TECHNOLOGY INC | Administrative: $73,164.00 | IDEAL TECHNOLOGY INC | Administrative: |
| 3960 PROSPECT AVE | Reclamation:: | 3960 PROSPECT AVE | Reclamation:: |
| STE M | Unsecured: UNL | STE M | Unsecured: $75,509.00 |
| YORBA LINDA, CA 92886 | Total: $73,164.00 | YORBA LINDA, CA 92886-1751 | Total: $75,509.00 |

| Claim: 14660 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14671 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 09/23/2009 | Secured: | Date Filed: 10/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: $300,467.00 | Creditor's Name and Address: | Priority: $300,467.00 |
| ILLINOIS DEPARTMENT OF REVENUE | Administrative: | ILLINOIS DEPARTMENT OF REVENUE | Administrative: |
| BANKRUPTCY UNIT | Reclamation:: | RICHARD VEIN | Reclamation:: |
| 100 W RANDOLPH ST NO 7 400 | Unsecured: $53,693.00 | BANKRUPTCY UNIT | Unsecured: $53,693.00 |
| CHICAGO, IL 60601 | Total: $354,160.00 | 100 W RANDOLPH ST NO 7 400 | Total: $354,160.00 |
| | | CHICAGO, IL 60601 | |

| Claim: 14450 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14531 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/01/2009 | Secured: | Date Filed: 07/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JACQUELINE HARRIS | Administrative: | JACQUELINE HARRIS | Administrative: |
| 1581 OAKLAND CHASE PKWY | Reclamation:: | 1581 OAKLAND CHASE PKWY | Reclamation:: |
| RICHMOND, VA 23231-5745 | Unsecured: UNL | RICHMOND, VA 23231-5745 | Unsecured: $6,307.20 |
| | Total: UNL | | Total: $6,307.20 |

| Claim: 135 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 185 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | Date Filed: 12/05/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JAMIE E CORREA DBA JEC HOME INTERIORS | Administrative: | JEC HOME INTERIORS | Administrative: |
| JAMIE CORREA | Reclamation:: | 13 WILSHIRE LN | Reclamation:: |
| 13 WILSHIRE LN | Unsecured: $4,475.00 | PELHAM, NH 03076 | Unsecured: $4,220.00 |
| PELHAM, NH 03076 | Total: $4,475.00 | | Total: $4,220.00 |

| Claim: 7786 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13936 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KELLY BREITENBECHER | Administrative: | BREITENBECHER, KELLY | Administrative: |
| C O WILLIAM A GRAY ESQ | Reclamation:: | WILLIAM A GRAY & PETER M PEARL & C | Reclamation:: |
| SANDS ANDERSON MARKS & MILLER PC | Unsecured: $1,046,083.00 | THOMAS EBEL ESQS | Unsecured: $1,502,166.00 |
| PO BOX 1998 | Total: $1,046,083.00 | SANDS ANDERSON MARKS & MILLER PC | Total: $1,502,166.00 |
| RICHMOND, VA 23218-1998 | | 801 E MAIN ST STE 1800 | |
| | | PO BOX 1998 | |
| | | RICHMOND, VA 23218-1998 | |

In re: Circuit City Stores, Inc, et al.   Case 08-35653-KRH   Doc 7445   Filed 05/06/10   Entered 05/06/10 15:34:01   Desc Main
Case No. 08-35653-KRH                      Document     Page 31 of 34

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 133 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | Date Filed: 07/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KRONOS INC | Administrative: | KRONOS INCORPORATED | Administrative: |
| ATTN RAY FERLAND | Reclamation:: | DAVID CUNNINGHAM VP &CORP COUNSEL | Reclamation:: |
| 297 BILLERICA RD | Unsecured: $251,960.32 | 9525 SW GEMINI DR | Unsecured: $1,724,122.24 |
| CHELMSFORD, MA 01824 | Total: $251,960.32 | BEAVERTON, OR 97008 | Total: $1,724,122.24 |

| Claim: 7853 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14011 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| LAMBERT GAFFNEY, LAURIE | Administrative: | LAMBERT GAFFNEY, LAURIE | Administrative: |
| 432 SHADOW CREEK LANE | Reclamation:: | C O ROBERT A CANFIELD | Reclamation:: |
| MANAKIN SABOT, VA 23103 | Unsecured: $62,500.00 | 2201 LIBBIE AVE STE 200 | Unsecured: $125,000.00 |
| | Total: $62,500.00 | RICHMOND, VA 23230 | Total: $125,000.00 |

| Claim: 14739 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14860 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/17/2009 | Secured: | Date Filed: 03/17/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| LEE COUNTY FLORIDA TAX COLLECTOR | Administrative: $25,656.67 | LEE COUNTY FLORIDA TAX COLLECTOR | Administrative: $30,653.30 |
| PAUL S BLILEY JR ESQ | Reclamation:: | PAUL S BLILEY JR ESQ | Reclamation:: |
| WILLIAMS MULLEN | Unsecured: | WILLIAMS MULLEN | Unsecured: |
| PO BOX 1320 | Total: $25,656.67 | PO BOX 1320 | Total: $30,653.30 |
| RICHMOND, VA 23218-1320 | | RICHMOND, VA 23218-1320 | |

| Claim: 3850 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14637 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/15/2009 | Secured: | Date Filed: 01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $290,238.00 |
| LONGOOD, PATRICK S | Administrative: | PATRICK S LONGOOD | Administrative: |
| HARRY SHAIA JR ESQ | Reclamation:: | HARRY SHAIA JR ESQ | Reclamation:: |
| C O SPINELLA OWINGS & SHAIA PC | Unsecured: $290,238.00 | C O SPINELLA OWINGS & SHAIA PC | Unsecured: |
| 8550 MAYLAND DR | Total: $290,238.00 | 8550 MAYLAND DR | Total: $290,238.00 |
| RICHMOND, VA 23294 | | RICHMOND, VA 23294 | |

| Claim: 8734 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12896 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 05/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NEW JERSEY, STATE OF | Administrative: | NEW JERSEY DEPARTMENT OF THE | Administrative: |
| PO BOX 214 | Reclamation:: | TREASURY | Reclamation:: |
| DEPARTMENT OF THE TREASURY | Unsecured: UNL | UNCLAIMED PROPERTY | Unsecured: UNL |
| TRENTON, NJ 08695-0214 | Total: UNL | PO BOX 214 | Total: UNL |
| | | TRENTON, NJ 08695-0214 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 13386 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14876 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | | Date Filed: 03/23/2010 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ORANGE & ROCKLAND UTILITIES INC | Administrative: | $4,897.96 | ORANGE & ROCKLAND UTILITIES INC | Administrative: | $9,422.66 |
| CUSTOMER SUPPORT OPERATIONS | Reclamation: | | CUSTOMER SUPPORT OPERATIONS | Reclamation: | |
| 390 W RTE 59 | Unsecured: | | 390 W RTE 59 | Unsecured: | |
| SPRING VALLEY, NY 10977 | | | SPRING VALLEY, NY 10977 | | |
| | Total: | $4,897.96 | | Total: | $9,422.66 |
| Claim: 7034 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13967 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RAMSEY, DANIEL W | Administrative: | | RAMSEY, DANIEL W | Administrative: | |
| 7405 THREE CHOPT RD | Reclamation: | | 7405 THREE CHOPT RD | Reclamation: | |
| RICHMOND, VA 23226 | Unsecured: | UNL | RICHMOND, VA 23226 | Unsecured: | $40,000.00 |
| | Total: | UNL | | Total: | $40,000.00 |
| Claim: 6674 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14619 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 09/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $10,950.00 | Creditor's Name and Address: | Priority: | $10,950.00 |
| RICHARD T MILLER JR | Administrative: | | RICHARD T MILLER JR | Administrative: | |
| NEIL E MCCULLAGH | Reclamation: | | NEIL E MCCULLAGH | Reclamation: | |
| SPOTIS FAIN PC | | | SPOTIS FAIN PC | | |
| 411 E FRANKLIN ST STE 600 | Unsecured: | $1,523.08 | 411 E FRANKLIN ST STE 600 | Unsecured: | $1,523.08 |
| RICHMOND, VA 23219 | Total: | $12,473.08 | RICHMOND, VA 23219 | Total: | $12,473.08 |
| Claim: 6676 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14620 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 09/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $10,950.00 | Creditor's Name and Address: | Priority: | $10,950.00 |
| RICHARD T MILLER JR | Administrative: | | RICHARD T MILLER JR | Administrative: | |
| NEIL E MCCULLAGH | Reclamation: | | NEIL E MCCULLAGH | Reclamation: | |
| SPOTIS FAIN PC | | | SPOTIS FAIN PC | | |
| 411 E FRANKLIN ST STE 600 | Unsecured: | $25,156.96 | 411 E FRANKLIN ST STE 600 | Unsecured: | $25,156.96 |
| RICHMOND, VA 23219 | Total: | $36,106.96 | RICHMOND, VA 23219 | Total: | $36,106.96 |
| Claim: 2487 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2550 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/05/2009 | Secured: | | Date Filed: 01/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $116.31 | Creditor's Name and Address: | Priority: | $116.31 |
| SHUMAN, NICHOLAS TODD | Administrative: | | SHUMAN, NICHOLAS | Administrative: | |
| 46 MAGNOLIA RD | Reclamation: | | 46 MAGNOLIA RD | Reclamation: | |
| SHARON, MA 02067 | Unsecured: | | SHARON, MA 02067-0000 | Unsecured: | |
| | Total: | $116.31 | | Total: | $116.31 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

## EXHIBIT D

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10341 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14500 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/03/2009 | Secured: | | | Date Filed: 07/21/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | $1,561,936.47 | | Creditor's Name and Address: | Priority: | $10,475.60 | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative: | | | STATE OF FLORIDA DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative: | | |
| | Reclamation:: | | | | Reclamation:: | | |
| | Unsecured: | $163,187.19 | | | Unsecured: | | |
| | Total: | $1,725,123.66 | | | Total: | $10,475.60 | |
| Claim: 292 | | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | | Claim: 14545 | | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | |
| Date Filed: 11/18/2008 | Secured: | | | Date Filed: 08/10/2009 | Secured: | UNL | |
| Creditor's Name and Address: | Priority: | $18,091.18 | | Creditor's Name and Address: | Priority: | UNL | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative: | | | STATE OF FLORIDA DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative: | | |
| | Reclamation:: | | | | Reclamation:: | | |
| | Unsecured: | $3,450.95 | | | Unsecured: | UNL | |
| | Total: | $21,542.13 | | | Total: | UNL | |
| Claim: 10340 | | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 14778 | | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 02/03/2009 | Secured: | | | Date Filed: 12/21/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | $1,659.91 | | Creditor's Name and Address: | Priority: | UNL | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative: | | | STATE OF FLORIDA DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative: | | |
| | Reclamation:: | | | | Reclamation:: | | |
| | Unsecured: | | | | Unsecured: | | |
| | Total: | $1,659.91 | | | Total: | UNL | |
| Claim: 14769 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14817 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/04/2009 | Secured: | | | Date Filed: 02/25/2010 | Secured: | | |
| Creditor's Name and Address: | Priority: | | | Creditor's Name and Address: | Priority: | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY VICTORIA A REARDON ASSISTANT ATTORNEY GENERAL CADILLAC PL STE 10 200 3030 W GRAND BLVD DETROIT, MI 48202 | Administrative: | $471,316.48 | | STATE OF MICHIGAN DEPARTMENT OF TREASURY VICTORIA A REARDON ASSISTANT ATTORNEY GENERAL CADILLAC PL STE 10 200 3030 W GRAND BLVD DETROIT, MI 48202 | Administrative: | $242,275.19 | |
| | Reclamation:: | | | | Reclamation:: | | |
| | Unsecured: | | | | Unsecured: | | |
| | Total: | $471,316.48 | | | Total: | $242,275.19 | |
| Claim: 3082 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4160 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/09/2009 | Secured: | | | Date Filed: 01/20/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | | Creditor's Name and Address: | Priority: | | |
| TERRE HAUTE TRIBUNE DIANE HADLEY P O BOX 149 TERRE HAUTE, IN 47808 | Administrative: | | | TRIBUNE STAR PUBLISHING INC PO BOX 149 TERRE HAUTE, IN 47808 | Administrative: | | |
| | Reclamation:: | | | | Reclamation:: | | |
| | Unsecured: | $6,299.32 | | | Unsecured: | $6,299.32 | |
| | Total: | $6,299.32 | | | Total: | $6,299.32 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 7445    Filed 05/06/10    Entered 05/06/10 15:34:01    Desc Main
Document      Page 34 of 34

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims)

**EXHIBIT D**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 1598 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4281 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/12/2008 | Secured: | Date Filed: 01/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TVJERRY INC | Administrative: | TVJERRY INC | Administrative: |
| JERRY WILLIAMS | Reclamation:: | 4802 MONUMENT AVE | Reclamation:: |
| 4802 MONUMENT AVE | Unsecured: $3,310.00 | RICHMOND, VA 23230-3616 | Unsecured: $3,310.00 |
| RICHMOND, VA 23230-3616 | Total: $3,310.00 | | Total: $3,310.00 |

| | | | |
|---|---|---|---|
| Claim: 614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12534 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/08/2008 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| UNCLAIMED PROPERTY DIVISION | Administrative: | STATE OF MICHIGAN | Administrative: |
| MICHIGAN DEPT OF TREASURY | Reclamation:: | MICHIGAN DEPT OF TREASURY | Reclamation:: |
| TREASURY BUILDING | Unsecured: UNL | UNCLAIMED PROPERTY DIVISION | Unsecured: $256,478.00 |
| LANSING, MI 48922 | Total: UNL | PO BOX 30756 | Total: $256,478.00 |
| | | LANSING, MI 48909 | |

| | | | |
|---|---|---|---|
| Claim: 12938 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14666 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/08/2009 | Secured: | Date Filed: 09/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: UNL | Creditor's Name and Address: | Priority: $3,975.95 |
| US DEPARTMENT OF LABOR EMPLOYEE | Administrative: | US DEPARTMENT OF LABOR EMPLOYEE | Administrative: |
| BENEFITS SECURITY ADMINISTRATION | Reclamation:: | BENEFITS SECURITY ADMINISTRATION | Reclamation:: |
| 1335 EAST WEST HWY STE 200 | Unsecured: | 1335 EAST WEST HWY STE 200 | Unsecured: $909,773.44 |
| SILVER SPRING, MD 20910 | Total: UNL | SILVER SPRING, MD 20910 | Total: $913,749.39 |

| | | | |
|---|---|---|---|
| Claim: 610 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3534 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/04/2008 | Secured: | Date Filed: 01/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| UTAH, STATE OF | Administrative: | STATE TREASURERS OFFICE | Administrative: |
| 341 S MAIN ST 5TH FL | Reclamation:: | KIM OLIVER UNCLAIMED PROPERTY | Reclamation:: |
| TREASURER UNCLAIMED PROPERTY | Unsecured: UNL | ADMINISTRATOR | Unsecured: UNL |
| SALT LAKE CITY, UT 84111 | Total: UNL | 341 S MAIN ST 5TH FL | Total: UNL |
| | | TREASURER UNCLAIMED PROPERTY | |
| | | SALT LAKE CITY, UT 84111 | |

| | | | |
|---|---|---|---|
| Claim: 7627 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14677 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 10/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $15,000.00 |
| VEZINA, DANIEL D | Administrative: | DANIEL D VEZINA | Administrative: |
| 1170 WILSON RDNO 34 | Reclamation:: | 1170 WILSON RD NO 34 | Reclamation:: |
| FALL RIVER, MA 02720 | Unsecured: $5,000.00 | FALL RIVER, MA 02720 | Unsecured: |
| | Total: $5,000.00 | | Total: $15,000.00 |

| | |
|---|---|
| **Total Claims To Be Amended:** | **50** |
| **Total Asserted Amount To Be Amended:** | **$75,811,957.77** |