**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

---------------------------------------------------------------

| | | |
|---|---|---|
| | x | |
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., | : | Case No. 08-35653 (KRH) |
| et al., | : | |
| | : | |
| | : | Jointly Administered |
| Debtors.[1] | : | |
| | : | |
| | x | |

---------------------------------------------------------------

**AFFIDAVIT OF SERVICE**

I, Jenifer Mose, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On April 1, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibits C and D**:

1. Order Sustaining Debtors' Sixty-Sixth Omnibus Objection to Claims (Reclassification of Certain Claims Filed by Equity Holders to Interests) (Docket No. 7065)

On April 1, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibits C and E**:

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

1. Order Granting Debtors' Motion for Summary Judgment on the Thirty-First Omnibus Objection to Claims (Disallowance of Certain Legal Claims) with Respect to Claim of Franklin Spencer Wilson (Docket No. 7066)

On April 1, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibits C and F**:

1. Order Sustaining Debtors' Sixty-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 7067)

On April 1, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibits C and G**:

1. Order Sustaining Debtors' Sixty-Ninth Omnibus Objection to Claims (Disallowance of Certain Administrative Claims) (Docket No. 7068)

On April 1, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibits C and H**:

1. Order on Debtors' Sixty-Seventh Omnibus Objection to Claims (Disallowance of (I) Certain Amended Claims; and (II) Certain Duplicate Claims) (Docket No. 7069)

On April 1, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibits C and I**:

1. Order Denying Ashley Isaac's Motion to Allow the Proof of Claim of Ashley Isaac as Timely Filed (Docket No. 7070)

On April 1, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set

forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth

on the service lists attached hereto as **Exhibits C and J**:

    1.   Supplemental Order of Debtors' Fourth Omnibus Objection to Certain Duplicate Claims (Docket No. 7071)

On April 1, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set

forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth

on the service lists attached hereto as **Exhibits C and K**:

    1.   Order Granting Debtors' Motion for and Memorandum of Law in Support of Summary Judgment on Nineteenth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) with Respect to the Class Claim of Robert Gentry (Docket No. 7072)

On April 1, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set

forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth

on the service lists attached hereto as **Exhibits C and L**:

    1.   Order Granting Debtors' Motion for an Order Under 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9006(b) Further Extending the Time Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 (Docket No. 7073)

On April 1, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set

forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth

on the service lists attached hereto as **Exhibits C and M**:

    1.   Order on Debtors' Motion for and Memorandum of Law in Support of Summary Judgment on Thirty-First Omnibus Objection to Claims (Disallowance of Certain Legal Claims) with Respect to the Class of Joseph Skaf (Docket No. 7074)

On April 1, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set

forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth

on the service lists attached hereto as **Exhibits C and N**:

1. Order Granting Debtors' Motion for and Memorandum of Law in Support of Summary Judgment on Nineteenth Omnibus Objection to Claims (Reclassification of Certain Misclassified Claims to General Unsecured, Non-Priority Claims) with Respect to the Class Claim of Jack Hernandez (Docket No. 7075)

On April 1, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set

forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth

on the service lists attached hereto as **Exhibits C and O**:

1. Order Granting Debtors' Motion for and Memorandum of Law in Support of Summary Judgment on Thirty-First Omnibus Objection to Claims (Disallowance of Certain Legal Claims) with Respect to the Class Claim of Jonathan Card (Docket No. 7076)

On April 1, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service list attached hereto as **Exhibit A**, via facsimile upon the parties set

forth on the service list attached hereto as **Exhibit B**, and via first class mail upon the parties set forth

on the service lists attached hereto as **Exhibits C and P**:

1. Supplemental Order Sustaining Debtors' Fifty-Sixth Omnibus Objection to Claims (Disallowance of Certain Alleged Administrative Expenses on Account of Employee Obligations) (Docket No. 7081)

Dated: April 8, 2010

_____
Jenifer Mose

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 8th day of April, 2010, by
Jenifer Mose, proved to me on the basis of satisfactory evidence to be the person who appeared
before me.

Signature: _____

ELIZABETH MARIE BARNETT
Commission # 1867869
Notary Public - California
Los Angeles County
My Comm. Expires Oct 10, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| | Gregory F Zoeller | legrand.clark@atg.in.gov |
| Attorney General of Indiana | LeGrand L Clark | gregory.zoeller@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Blankingship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Augustus C Epps Jr Esq | aepps@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| | Michael St Patrick Baxter | |
| | Dennis B Auerbach | |
| Covington & Burling LLP | Joshua D McKarcher | jmckarcher@cov.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
|  | Matthew E Hoffman | mehoffman@duanemorris.com |
| Duane Morris LLP | Junghye June Yeum Esq<br>John Dellaportas Esq<br>William C Heuer Esq | wheur@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
|  | John C Smith Esq | jsmith@durrettebradshaw.com |
|  | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
|  | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
|  | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq<br>Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Reid Whitten | rwhitten@fulbright.com |
|  | Kimberly S Walker | kwalker@fulbright.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorence@fulbright.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
|  | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | AnsellD@GTLaw.com |
|  | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| King & Spalding LLP | Thaddeus D Wilson | thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| | Terrance A Hiller Jr Esq | tah@kompc.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| Kutak Rock LLP | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgdwnw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq<br>Andre K Campbell Esq<br>Sean Thomas Thompson Esq | molden@mhalaw.com<br>acampbell@mhalaw.com<br>sthompson@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo<br>Kenneth Miller Esq | bmoldo@mdfslaw.com<br>kmiller@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@kawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq | asecker@nheh.com |
| | Lisa K Omori | |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Paul Hastings Janofsky & Walker LLP | James E Anklam | jamesanklam@paulhastings.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansks@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | arlbank@pbfcm.com |
| | | ebanda@pbfcm.com |
| | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| | | matt@righettilaw.com |
| Righetti Law Firm PC | Matthew Righetti | erin@righettilaw.com |
| | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| | William J Factor Esq | wfactor@seyfarth.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
|  |  | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| State of Michigan Department of Treasury | Michael A Cox | |
|  | Victoria A Reardon | ReardonV@michigan.gov |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen | |
|  | Richard E Braun | braunre@doj.state.wi.uc |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
|  | Katherine M Sutcliffe Becker | kbecker@stinson.com |
|  | Darrell W Clark Esq | dclark@stinson.com |
|  | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Taxing Authority Consulting Services PC | Mark K Ames | |
|  | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
|  |  | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
|  | Robert R Musick | bmusick@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
|  | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
|  | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
|  | Angela B Degeyter | adegeyter@velaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| | Edward L Rothberg | erothberg@wkpz.com |
| Weycer Kaplan Pulaski & Zuber PC | Jessica L Hickford | jhickford@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | Bradford F Englander | |
| Whiteford Taylor & Preston LLP | Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |

# EXHIBIT B

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
| --- | --- | --- |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |

Core Service List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9370 |

# EXHIBIT C

Core Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# EXHIBIT D

Exhibit D

| Name | CreditorNoticeName | Address1 | City | State | Zip | Country |
|------|-------------------|----------|------|-------|-----|---------|
| Abdallah, Jean | | 4855 Gouin Blvd West | Montreal | QC | H4J 1B9 | Canada |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | CHESTER | VA | 23836 | |
| Bean, Patricia A | | 11734 Chisholm Trl | Victorville | CA | 92392-9277 | |
| Campbell, Marilyn | | 9 Hastings Dr | Victor | ID | 83455 | |
| Chiang, Sie Ling | | 13503 Point Pleasant Dr | Chantilly | VA | 20151 | |
| Chuan Fa Liu & Chang Rao | | 15 Kings Way No 33 | Waltham | MA | 02451 | |
| Daly, Richard | | 8621 Basswood Rd No 33 | Eden Prarie | MN | 55344 | |
| FIRST BAPTIST CHURCH OF SUNRISE | | 6401 SUNSET STRIP | SUNRISE | FL | 33313 | |
| Gayle, Ismay I Tucker | | 1242 Summerstone Trace | Austell | GA | 30168 | |
| Julia M Given Custodian for Margaret L Given UTMA | Julia M Given | 432 Ednam Dr | Charlottesville | VA | 22903 | |
| Norton, Alice H | | 5308 Antelope Ln | Stone Mountain | GA | 30087 | |
| Olson, Ervin C | | 478 Summer Hill Dr | Hoschton | GA | 30548-3059 | |
| Slipow, Jonah M & Bernie W Slipow JTWROS | Jonah M & Bernie Slipow | 521 Tuckahoe Club Ct | Richmond | VA | 23229-0000 | |
| Turnage, Elton J | | PO Box 301 | Youngstown | OH | 44501-0000 | |

# EXHIBIT E

Exhibit E

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|---------|---------|---------|------|-------|-----|---------|
| Franklin Spencer Wilson | | 2 Highland St | | | Port Chester | NY | 10513 | USA |

# EXHIBIT F

Exhibit F

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|--------------------|----------|----------|------|-------|-----|---------|
| Beach Cities Installations | | PO Box 91144 | | Long Beach | CA | 90809 | US |
| Brent L Kidman Ryan McBride | | 486 E Southfield Rd | | Spanish Fork | Utah | 84660 | US |
| Carlene M Klebe | | 162 E 88 St Apt 16 | | New York | NY | 10128 | US |
| Chase | Attn Janet Gireous | Chase Card Member Services | PO Box 15548 | Wilmington | DE | 19886-5548 | US |
| Chase | Fernando L Leon | | 150  Dorchester Ave No 601 | Boston | MA | 02127 | US |
| Fedex National LTL | | 2200 Forward Dr Dc 2218 | | Harrison | AR | 72601-2004 | US |
| Fernando L Leon | | 150 Dorchester Ave No 601 | | Boston | MA | 02127 | US |
| Fernando L Leon | Attn Janet Gireous | Chase Card Member Services | PO Box 15548 | Wilmington | DE | 19886-5548 | US |
| FERNANDO LEON | | 150 DORCHESTER AVE NO 601 | | BOSTON | MA | 02127 | US |
| FERNANDO LEON | Attn Janet Gireous | Chase Card Member Services | PO Box 15548 | Wilmington | DE | 19886-5548 | US |
| Joel M Pores | | 24031 El Toro Rd No 301 | | Laguna Hills | CA | 92653 | US |
| Lakhranie and Ronald Bisram | | 16 Guilford St | | Staten Island | NY | 10305 | US |
| Matthew Musich | | 1503 5th Ave | | Nebraska City | NE | 68410 | US |
| Seferino Sanchez | | 1511 N California | | Chicago | IL | 60622 | US |
| Tomesha L Washington | Merritt Flebotte Wilson, Harold Hunter Jr | 2525 Meridian Pkwy Ste 300 | PO Box 2447 | Durham | NC | 27702 | US |
| Tomesha L Washington | Tomesha L Washington | 104 Amber Stone | | Jacksonville | NC | 28546 | US |
| TRAM, ALLAN | | 926 S CALIFORNIA ST | | SAN GABRIEL | CA | 91776-0000 | US |

# EXHIBIT G

Exhibit G

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|--------------------|----------|----------|------|-------|-----|---------|
| Davis, Robyn N | | 901 Jamerson Ln | | Glen Allen | VA | 23059 | USA |
| Davis, Robyn N | Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | Richmond | VA | 23219 | USA |
| Deason Stephen N | | 2701 E Brigstock Rd | | Midlothian | VA | 23113-3900 | USA |
| Erica A Jonas Jr | | 2 Annett Ave | | Edgewater | NJ | 07020 | USA |
| Harrison County Tax Collector | David V Larosa Sr | c o William P Wessler | PO Box 175 | Gulfport | MS | 39502 | USA |
| Joly, Russell | | 5318 Woodstone Ct | | Louisa | VA | 23093 | USA |
| Jonas Jr, Eric A | | 2 Annette Ave | | Edgewater | NJ | 07020 | USA |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| Robert L Kirkner | | 17 Pine Dr | | Chester Springs | PA | 19425 | USA |
| The Greenville News | Mena Hanlin | CCC Credit Collections Supervisor | 7950 Jones Branch Dr | McLean | VA | 22107 | USA |

# EXHIBIT H

Exhibit H

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Albany Times Union | | 801 Texas Ave | | Houston | TX | 77002 | US |
| Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | Arlington | VA | 22203-4141 | US |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | | Phoenix | AZ | 85007 | US |
| Arizona Department of Revenue | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | Phoenix | AZ | 85007 | US |
| Arizona Department of Revenue | Attn Steven C Jackson | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | Phoenix | AZ | 85007 | US |
| Arizona Department of Revenue | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | Phoenix | AZ | 85007 | US |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | E SYRACUSE | NY | 13057 | US |
| B2B Solutions Business to Business Solutions LLC | B2B Solutions | 3420 Pump Rd No 406 | | Richmond | VA | 23233-1111 | US |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | San Luis Obispo | CA | 93403-8103 | US |
| Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | Garden Grove | CA | 92840 | US |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | San Luis Obispo | CA | 93403-8103 | US |
| Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | Garden Grove | CA | 92840 | US |
| Bureau Veritas Consumer Product Services | | 100 Northpointe Pkwy | | Buffalo | NY | 14228 | US |
| Bureau Veritas Consumer Product Services | Bureau Veritas Consumer Products Services Inc | | 14624 Collections Center Dr | Chicago | IL | 60693 | US |
| Carlene M Klebe | | 162 E 88 St Apt 16 | | New York | NY | 10128 | US |
| Cascade Natural Gas Corporation | | 222 Fairview Ave N | | Seattle | WA | 98109 | US |
| Chase Bank USA National Association | Attn Daniel P Tierney | 201 N Walnut St | | Wilmington | DE | 19801 | US |
| Chase Bank USA National Association | Weil Gotshal & Manges LLP | Attn Gary T Holtzer Esq & Joseph Gelb Esq | 767 5th Ave | New York | NY | 10153 | US |
| City of Garland Utility Services | | P O Box 461508 | | Garland | TX | 75046-1508 | US |
| City of Los Angeles Office of Finance | Attn Wendy Loo | Los Angeles City Attorneys Office | 200 N Main St Ste 920 | Los Angeles | CA | 90012 | US |
| City of Los Angeles Office of Finance | Tax Permit Div Bankruptcy Unit | Office of Finance | 201 N Main St Room 101 City Hall | Los Angeles | CA | 90012 | US |
| City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | 711 N Galloway | | Mesquite | TX | 75149 | US |
| City of Mesquite and or Mesquite Independent School District | Schuerenberg & Grimes PC Gary Allmon Grimes | Wells Fargo Bank Bldg | 120 W Main No 201 | Mesquite | TX | 75149 | US |
| Clark County Treasurer | | 501 E Court Ave | | Jeffersonville | IN | 47130-4084 | US |
| Clark County Treasurer | Frank Ballard Jr Attorney at Law | Frank E Ballard Jr | 425 E 7th St | Jeffersonville | IN | 47130 | US |
| Cleveland Construction Inc | c o Spotts Fain PC | PO Box 1555 | | Richmond | VA | 23218-1555 | US |
| Compass Group The Americas Division | Attn Lynne Foresman | 2400 Yorkmont Rd | | Charlotte | NC | 28217 | US |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | MIDDLETOWN | NY | 10940 | US |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH STREET WEST | | FARMINGTON | MN | 55024 | US |
| Delaware Division of Revenue | | 820 N French St 8th Fl | | Wilmington | DE | 19801 | US |
| EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | ATLANTA | GA | 30305 | US |
| Fox Broadcasting Company Fox Cable Network Services LLC And Its Affiliated Networks | Paul J Laurin Esq | Laurin & Associates | 280 S Beverly Dr Ste 304 | Beverly Hills | CA | 90212 | US |
| Gelco Corporation Doing Business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Mgr | Three Capital Dr | | Eden Prairie | MN | 55344 | US |
| J Dove & Associates LLC | c o Stephen R Robinson | 309 W Pennsylvania Ave | | Towson | MD | 21204 | US |
| J Dove & Associates LLC | c o Stephen R Robinson | 309 W Pennsylvania Ave | | Towson | MD | 21204 | US |
| Joffe, Jakob | | 10708 Chipewyam Dr | | Richmond | VA | 23238 | US |
| Jones III Louis C | | 17 Spring Harbor | | Aliso Viejo | CA | 92656 | US |
| LAFAYETTE PARISH TAX COLLECTOR | ATTN COLLECTORS OFFICE | PO BOX 92590 | | LAFAYETTE | LA | 70501 | US |
| Las Vegas Review Journal | Credit Office | PO Box 70 | | Las Vegas | NV | 89125-0070 | US |
| LONE STAR FLOORS | | 720 AVE F | NO 105 | PLANO | TX | 75074 | US |
| Los Angeles City Attorneys Office | Attn Wendy Loo | 200 N main St Ste 920 | | Los Angeles | CA | 90012 | US |
| Los Angeles City Attorneys Office | Attn Wendy Loo | 200 N main St Ste 920 | | Los Angeles | CA | 90012 | US |
| Lynda Hall Tax Collector | | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | US |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | SOUTHLAKE | TX | 76092 | US |
| N Genius Solutions Inc | | 308 W Erie St 4th Fl | | Chicago | IL | 60654 | US |
| NEXICORE SERVICES | HARTFORD COMPUTER GROUP | DEPT 9775 | | LOS ANGELES | CA | 90084-9775 | US |
| NEXICORE SERVICES | NEXICORE SERVICES | 3949 HERITAGE OAK CT | | SIMI VALLEY | CA | 93063 | US |
| NEXICORE SERVICES | NEXICORE SERVICES | JO LAMOREAUX | 3949 HERITAGE OAK CT | SIMI VALLEY | CA | 93063 | US |
| NINTENDO HARDWARE | | PO BOX 2155 | | REDMOND | WA | 98052 | US |
| NINTENDO HARDWARE | NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | REDMOND | WA | 98052-5115 | US |
| Northeast Verizon Wireless | Verizon Wireless | PO Box 3397 | | Bloomington | IL | 61702 | US |
| Pacific Gas and Electric Company | | PO Box 8329 | | Stockton | CA | 95208 | US |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | BENICIA | CA | 94510 | US |
| PLAN IT INTERACTIVE INC | PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | BENICIA | CA | 94510 | US |
| POST STANDARD, THE | | PO BOX 4915 | | SYRACUSE | NY | 13221 | US |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | MARYLAND HEIGHTS | MO | 63043 | US |
| ROSS PLUMBING | | 2204 W GRIFFIN RD | | LEESBURG | FL | 34748 | US |
| San Antonio Express News | | 801 Texas Ave | | Houston | TX | 77002 | US |
| Simplex Grinnell | | 50 Technology Dr | | Westminster | MA | 01441 | US |
| Specific Media Inc | | 4 Park Plz Ste 1500 | | Irvine | CA | 92614-3516 | US |
| State of Connecticut Department of Revenue Services | Pamela D Calachan | Collection & Enforcement Div Bankruptcy Section | 25 Sigourney St | Hartford | CT | 06106 | US |
| State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 BKY | Saint Paul | MN | 55164-0447 | US |
| Tennessee Department of Labor & Workforce Development Bureau of Unemployment Insurance | c o TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | US |
| The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | 175 S Third St Ste 900 | | Columbus | OH | 43215 | US |
| The Columbus Dispatch | The Dispatch Printing Co | 34 S Third St | | Columbus | OH | 43215 | US |
| THE OREGONIAN | | JOE DOE | 1320 SW BROADWAY | PORTLAND | OR | 97201 | US |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | EAST LONGMEADOW | MA | 01028 | US |
| TheaterXtreme of Springfield | | 170 Denslow Rd | | East Longmeadow | MA | 01028 | US |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | New York | NY | 10016-7701 | US |
| WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | WEST LAWN | PA | 19609-1324 | US |
| WW Grainger Inc | | 7300 N Melvina Ave M240 | | Niles | IL | 60714-3998 | US |

# EXHIBIT I

Exhibit I

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Ashley Isaac | | 617 S 76th St | | | Birmingham | AL | 35206-5227 | USA |

# EXHIBIT J

Exhibit J

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Bethesda Softworks LLC | | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | USA |
| Bethesda Softworks LLC | ZeniMax Media Inc | J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | Rockville | MD | 20850 | USA |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | USA |

# EXHIBIT K

Exhibit K

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|--------------------|----------|----------|------|-------|-----|---------|
| Robert Gentry and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |

# EXHIBIT L

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ABALLAY JAIDON | | 211 HIGH STREET | | | CHAPEL HILL | TN | 37034 | USA |
| ABLAISE LTD | JEFFREY J DOWNEY | THE LAW OFFICES OF JEFFREY J DOWNEY | 1225 I STREET NW SUITE 600 | | WASHINGTON | DC | 20005 | USA |
| ACOSTA JUDY | | 1445 BRYAN AVE | | | SAN JOSE | CA | 95118 | USA |
| ADAMS PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77015 | USA |
| ADAMS TERRENCE | | 6588 BEVEN DRIVE | | | MACON | GA | 31216 | USA |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS ESQ GORDON & REES LLP | 633 W FIFTH STREET SUITE 4900 | | | LOS ANGELES | CA | 90071 | USA |
| AGPOON ALLYSON | | 17352 CAINE DR | | | ARTESIA | CA | 90701 | USA |
| AGUIRRE MICHAEL | | 6518 RIVER HILLS | | | SAN ANTONIO | TX | 78239 | USA |
| AKHTER KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | USA |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | SUITE E | | VICTORVILLE | CA | 92392 | USA |
| ALESY PETRUS | | 305 MOUNTAIN AVENUE | | | REVERE | MA | 02151 | USA |
| ALICEA ADA ET AL | DAVID MEISELMAN | MEISELMAN DENLEA PACKMAN CARTON & EBERZ PC | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | USA |
| ALL CARGO FREIGHT INC | STEVEN J MEISNER | BREWER KRAUSE BROOKS CHASTAIN & BURROW PLLC | 611 COMMERCE STREET | | NASHVILLE | TN | 37202 | USA |
| ALLEN JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | WASHINGTON | DC | 20017 | USA |
| ALLEN PHILIP | | 4054 REGATTA DRIVE | | | DISCOVERY BAY | CA | 94505 | USA |
| ALMEIDA MATTHEW | | 567 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02145 | USA |
| ALPERT SUSAN | | 197 MILL ST | | | WESTWOOD | NJ | 07675 | USA |
| ALSOUFI GHINA | | 8294 GROGANS FERRY ROAD | | | ATLANTA | GA | 30350 | USA |
| ALVARADO YANKA | | 16 KNOLES ST | | | YONKERS | NY | 10705 | USA |
| ALVAREZ LAURA | | 426 SALINAS RD SPACE 21 | | | WATSONVILLE | CA | 95076 | USA |
| AMARO LUCILLE | | 7401 RIDGE BLVD | | | BROOKLYN | NY | 11209 | USA |
| AMERICAN CASUALTY COMPANY OF READING PA | | 8585 ARCHIVES AVENUE | | | OPELOUSAS | LA | 70570 | USA |
| AMERICAN CASUALTY COMPANY OF READING PA | | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70801 | USA |
| AMES GERALD | | 55 LYNWOOD AVE | | | WHEELING | WV | 26003 | USA |
| ANDERSON ALMONDO | | 2516 HATHAWAY | | | CHAMPAIGN | IL | 61821 | USA |
| ANDERSON WELLS | | 1125 EAST 48TH ST | | | SAVANNAH | GA | 31404 | USA |
| ANGERS MONIQUE | | 73 WARDWELL RD | | | WEST HARTFORD | CT | 06107 | USA |
| ANNA SYPOWICZ | | 4829 WEST BRADICK ROAD | | | ALEXANDRIA | VA | 22311 | USA |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO JR | FULBRIGHT & JAWROSKI | 2200 ROSS AVENUE SUITE 2800 | | DALLAS | TX | 75201 | USA |
| ARA ANJUMAN | | 5475 LOTCH LOMOND  DRIVE | | | HOUSTON | TX | 77096 | USA |
| ASYMKOS CHARLES | JONATHAN HILL ESQ | 52 SOUTH STREET | | | MORRISTOWN | NJ | 7960 | USA |
| AUDIOBAHN INC | C/O JAMES A HINDS JR | 21515 HAWTHORNE BOULEVARD NO 1150 | | | TORRANCE | CA | 90503-6516 | USA |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR | | | WALLINGFORD | CT | 06492 | USA |
| BAKKER SHARI | | 1623 ST JOHNS PLACE | | | BROOKLYN | NY | 11233 | USA |
| BANKER MICHAEL | RICHARD WATTERS | PO BOX 87 | | | MOBILE | AL | 36601 | USA |
| BARBER DANIEL | | 48 STRATHCONA RD | | | CRANSTON | RI | 02910 | USA |
| BARRAZA GILBERTO | | 10951 OTIS STREET | | | LYNWOOD | CA | 90262 | USA |
| BARRERA ARACELI | | 2742 EAST 3RD ST | | | LONG BEACH | CA | 90814 | USA |
| BATEMAN DANNY | | 3209 WEST END AVENUE | | | NASHVILLE | TN | 37203 | USA |
| BATIOFF JOHN | | 15103 BARNWALL ST | | | LA MIRADA | CA | 90638 | USA |
| BATSON JOSEPH | | 342 PLAZA TOLUCA | | | CHULA VISTA | CA | 91914 | USA |
| BAUMER JENNINGS | | 122 NORTH PENN STREET | | | ALLENTOWN | PA | 18102 | USA |
| BAY LISA | | 2207 23RD STREET | | | COLUMBUS | IN | 47201 | USA |
| BEALL ANNMARIE | | 9 PETER A BEET DR | | | CORTLANDT MANOR | NY | 10567 | USA |
| BEARD ROSALYN | KAREN MCDONOUGH INVESTIGATOR EEOC | 801 MARKET STREET 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| BEGUN ANNE | | 10307 TRELLIS CROSSING LANE | | | RICHMOND | VA | 23238 | USA |
| BELL BETTY | | 510 PANDIAN LANE | | | COCKEYSVILLE | MD | 21030 | USA |
| BELL SHARON | | PO BOX 5382 | | | BEAUFORT | SC | 29905 | USA |
| BENEDETTI MARY | | 5017 BEVERLY RD | | | KNOXVILLE | TN | 37918 | USA |
| BENEDETTI MARY | | 5017 BEVERLY ROAD | | | KNOXVILLE | TN | 37918 | USA |
| BENNETT DENNIS | | 633 W STONE STREET | | | INDEPENDENCE | MO | 64050 | USA |
| BEVAN JAMES | | 129 GENESEE ST | | | NEW HARTFORD | NY | 13413 | USA |
| BEVANS MICHAEL | DENISE X LONG SUPERVISOR EEOC | 255 E TEMPLE STREET 4TH FLOOR | | | LOS ANGELES | CA | 90012 | USA |
| BIERLY DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | WATSONTOWN | PA | 17777 | USA |
| BLACKSHEAR BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | USA |
| BLANFORD PAUL | | 703 BRYANT CIRCLE DRIVE | | | PRINCETON | IL | 61356 | USA |
| BLAUNT DEBRA | | 440 SAWTIMBER LANE | | | COLUMBIA | SC | 29209 | USA |
| BOUCZUK JOHN | | 3136 AUSTGEN PL | | | DYER | IN | 46311 | USA |
| BONDED ADJUSTMENT COMPANY | JON TYSON | BACO | 1229 WEST FIRST AVENUE | | SPOKANE | WA | 99201 | USA |
| BOOKERJAMAL | JEFFREY R ELLIOTT ESQ;KOZLOFF STOUDT | 2640 WESTVIEW DRIVE BOX 6286 | | | WYOMISSING | PA | 19610 | USA |
| BOOTH NANCY | | 594 WILL ROAD | | | BRAIDWOOD | IL | 60408 | USA |
| BOUCHELION VIRDELL | | 409 ROBBINS STREET | | | MOBILE | AL | 36603 | USA |
| BOULWARE ROSA | | 522 CENTRAL AVE | | | LANCASTER | SC | 29720 | USA |
| BRADLEY SANDRA | | 6161 RED RIVER SCHOOL RD | | | PORTLAND | TN | 37148 | USA |
| BRANDON WILLIAMS | | 9250 SHERIDAN BOULEVARD | | | AURORA | CO | 80031 | USA |
| BRATHWAITE CARL | | 117 MEMORIAL DRIVE | | | WILLIMANTIC | CT | 06226 | USA |
| BRESNOCK DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | USA |
| BREWER JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | USA |
| BRITTON WALTER | | 15138 ABNER CHURCH ROAD | | | GLEN ALLEN | VA | 23059 | USA |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| BROOKS BARBARA | | PO BOX 5385 | | | CLEVELAND | TN | 37320 | USA |
| BROOKS NITIYA | | 411 87TH STREET | APT 4 | | DALY CITY | CA | 94015 | USA |
| BROPHY EDWARD & DENISE | | 16 INBROOK LANE | | | LEVITTOWN | PA | 19057 | USA |
| BROWN CASEY | | 1 STRAFFORD DRIVE | | | SAINT PETERS | MO | 63376 | USA |

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROWN CURTIS | JAY P HOLLAND @ JOSEPH GREENWALD & LAAKE P A | 6404 IVY LANE SUITE 400 | | | GREENBELT | MD | 20770 | USA |
| BROWN GERARD | | 6018 MOSPON COURT | | | KATY | TX | 77449 | USA |
| BROWN LORI | TANDI J DILLARD INVESTIGATOR OK AREA OFFICE | 215 DEAN A MCGEE AVENUE SUITE 254 | | | OKLAHOMA CITY | OK | 73102 | USA |
| BRUZZESE LISA | | 23 PEACHTREE ST | | | CORTLANDT MANOR | NY | 10566 | USA |
| BUCHER CYNTHIA | | 14360 N HIGHWAY 6 | | | VALLEY MILLS | TX | 76689 | USA |
| BURRELL PATTY | | 4536 MCCLELLAND COURT | | | BATON ROUGE | LA | 70805 | USA |
| BURTON ROBERT | | 720 DALTON ST | | | COVINGTON | KY | 41011 | USA |
| BUTSON ROBERT | | 345 MATHILDA DR | | | GOLETA | CA | 93117 | USA |
| BYERS JAMES | J TRENTON BOND | REAUD MORGAN & QUINN LLP | 801 LAUREL STREET | PO BOX 26005 | BEAUMONT | TX | 77720-6005 | USA |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | KNOXVILLE | TN | 37917 | USA |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 01030 | BEL |
| CAIN NKENG | | 601 WACO ST | | | BRYAN | TX | 77803 | USA |
| CALLAHAN WENDELL J | | 21206 EDEN STREET | | | COVINGTON | LA | 70433 | USA |
| CAMBRIDGE MAURICE | | 178-19 120TH AVE | | | JAMAICA | NY | 11434 | USA |
| CAMPBELL CRAIG | | 1856 COLT DRIVE | | | ATLANTA | GA | 30341 | USA |
| CAMPBELL LORI | ROGER A WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE STREET | | | CHARLESTON | WV | 25301 | USA |
| CAMPBELL NOELLE | EEOC PHILADELPHIA OFFICE | 801 MARKET STREET 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| CAMPBELL TED | JERRAD CABBAGE INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH STREET ROOM 144T | | | AUSTIN | TX | 78778 | USA |
| CANON TECHNOLOGY SOLUTIONS INC | HOWARD N SOBEL | HOWARD N SOBEL, PC | 507 KRANSON ROAD | PO BOX 1525 | VOORHEES | NJ | 08043 | USA |
| CARD JONATHAN ET A | MATTHEW RIGHETTI @ RIGHETTI WYNNE PC | 456 MONTGOMERY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| CARISIO STEPHANIE | | 37 NATHAN HALE COURT | | | CHESHIRE | CT | 06410 | USA |
| CARLISI LISA | | 3458 FREDERICK ST | | | OCEANSIDE | NY | 11572 | USA |
| CARLSON LISA | | 30 COCHRAN | | | CHICOPEE | MA | 01020 | USA |
| CARR MATTIE | DAVE TALLEY | PO BOX 1797 | | | SPRING HILL | TN | 37174 | USA |
| CARREAU GARY | ALICIA HU CONSULTANT DEPT OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| CARTER ARTIE | | 124 E 95TH STREET | | | CHICAGO | IL | 60619 | USA |
| CASTELLANA GIOVANNI | | 3150 18TH AVE | | | NAPLES | FL | 34120 | USA |
| CATROPPA DOMENICK | GEORGE MARINUCCI INVESTIGATOR EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET SUITE 1300 | | | PHILADELPHIA | PA | 19107 | USA |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVENUE | | | RICHMOND | VA | 23227 | USA |
| CERNA JAIME | ANGELIQUE HENDERSON INVESTIGATOR | DOL NEWARK REGIONAL OFFICE 124 HALSEY ST 4TH FL | | | NEWARK | NJ | 07102-0226 | USA |
| CERTEGY PAYMENT RECOVERY SERVICES INC | RICHARD B WEINMAN | 100 - 2ND AVE SOUTH SUITE 1100S | | | ST PETERSBURG | FL | 33701 | USA |
| CESSNA AIRCRAFT COMPANY | | 5800 E PAWNEE | | | WICHITA | KS | 67218-5590 | USA |
| CHAFEN JAVONDA | | 2371 CAROLINA CHERRY COURT | | | ORANGE PARK | FL | 32003 | USA |
| CHASE BANK USA NA | BRIAN A KILPATRICK | JACKSON WALKER LLP | 901 MAIN STREET | SUITE 6000 | DALLAS | TX | 75202 | USA |
| CHASE BANK USA NA | CINDY NEWMAN | 2500 WESTFIELD DR | SUITE IL1-6310 | | ELGIN | IL | 60123 | USA |
| CHASE BANK USA NA | JAMES M WYMAN | JPMORGAN CHASE LEGAL DEPT | 10 S DEARBORN STREET | | CHICAGO | IL | 60603 | USA |
| CHASE BANK USA NA | STEPHEN J NEWMAN JULIA B STRICKLAND DAVID W MOON NANCY M LEE | STROOK & STROOK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | LOS ANGELES | CA | 90067 | USA |
| CHASE WESLEY | | 194 BOW STREET | | | NORTH DIGHTON | MA | 02764 | USA |
| CHILDERESS JANICE | | 1050 SOUTHWEST RIO VISTA WAY | | | PALM CITY | FL | 34990 | USA |
| CHOWNING WILLIAM | | 555 CAMPBELL ROAD | | | GREENWOOD | IN | 46143 | USA |
| CHRIS LEWIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | USA |
| CIRCUIT CITY / INTERTAN CANADA | | 270 BAYVIEW DRIVE | | | BARRIE | ON | L4N 7B3 | CAN |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DRIVE | | | BARRIE | ON | L4N 7B3 | CAN |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | BARRIE | ON | L4M 4W5 | CAN |
| CITIFINANCIAL SERVICES INC | MS JULIE COLE | 1396 GRAY HWY | | | MACON | GA | 31211 | USA |
| CITY OF NEW ORLEANS | WINSTON REID DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS STREET SUITE 1000 | | | NEW ORLEANS | LA | 70112 | USA |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 | PECK SLIP STATION | | | NEW YORK | NY | 10272 | USA |
| CLARK TRACY | MICHAEL S MOORE FRIDAY ELDREDGE $ CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE | | | LITTLE ROCK | AK | 72201 | USA |
| CLARKE GORDON | | 1935 SOUTH CONWAY ROAD | | | ORLANDO | FL | 32812 | USA |
| CLINKENBEARD ELVIRA | | 199 BLUEGRASS LN | | | SHERMAN | TX | 75092 | USA |
| CLORE STEPHANIE | | 1071 REMI DRIVE | | | BLACKLICK | OH | 43004 | USA |
| COATES & DAVENPORT | TOM COATES ESQ | 5206 MARKEL ROAD SUITE 200 | PO BOX 11787 | | RICHMOND | VA | 23228 | USA |
| COLALILLO DOLORES | | 53 NICOLE DR | | | DENVILLE | NJ | 07834 | USA |
| COLBERT DEANNA | | 2525 W ORICE ROTH RD #1511 | | | GONZALES | LA | 70737 | USA |
| COLEMAN DOROTHY | | 201 PLEASANT CHURCH ROAD | | | MOUNT SHERMAN | KY | 42764 | USA |
| COLLINS DONNA | | 13002 HIGHWAY 188 | | | SINTON | TX | 78387 | USA |
| CONDRY GEORGE | EUGENE DRAPER HAWTHORNE INVESTIGATOR EEOC | 801 MARKET STREET 13TH FLOOR | | | PHILADELPHIA | PA | 19107 | USA |
| CONEY CASSANDRA | | 1657 CRYSTALVIEW TRAIL | | | LAKELAND | FL | 33801 | USA |
| CONNEARNEY CATHERINE | | 1233 NORTH HIGH STREET | | | FALL RIVER | MA | 02720 | USA |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVENUE | | | OPELOUSAS | LA | 70570 | USA |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70801 | USA |
| COOK JUSTIN | MARGARET WOLFE INVESTIGATOR DOL | 12806 GATEWAY DRIVE | | | SEATTLE | WA | 98168 | USA |
| COOK JUSTIN | MICHAEL BALDONADO ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION MELBORNE TOWER 1511 3RD AVE #921 | | | SEATTLE | WA | 98101 | USA |
| COOPER ANNETTE | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |
| COOPER GLENN RAY | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |
| CORLEY SHIRLEY | | 916 PINE VALE DRIVE | | | COLUMBIA | SC | 29203 | USA |
| COSTELLO ANTHONY | | 204 MARTINE AVENUE | | | WHITE PLAINS | NY | 10601 | USA |
| COUSAN JEROME M | | 70450 G STREET | | | COVINGTON | LA | 70433 | USA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COUSER FELICIA | LUTHER O'NEAL SUTTER ESQ HARRILL & SUTTER PLLC | POST OFFICE BOX 2012 | | | BENTON | AK | 72015 | USA |
| COWANL JERRY | | 305 RIDGE TRAIL | | | WARRIOR | AL | 35180 | USA |
| COYNE JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | USA |
| CREEL L E | | 20487 MARIMAC ROAD | | | TRINIDAD | TX | 75163 | USA |
| CRENSHAW DANDRE | | 4900 DONOVAN PLACE | | | HYATTSVILLE | MD | 20781 | USA |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| CUE JONATHAN | | 28 HARDING RD | | | LEXINGTON | MA | 02420 | USA |
| CUEVAS CASMIRO | | 328 ANGELO DRIVE | | | MONTGOMERY | NY | 12549 | USA |
| CUFFE CURTIS | | 1030 S 230TH STREET | | | DES MOINES | WA | 98198 | USA |
| DA COSTA BETTY H | | 261 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | USA |
| DAILY MICHAEL E | | 16050 71ST ST NE | | | OTSEGO | MN | 55330 | USA |
| DANAKAS THOMAS DANIELS CEFRIC DAS MONOJ DAVIS GLADYS DEBERRY JAMES HAYWOOD MICHAEL PAULINO SYLVIN | ROGER L GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | RUTKOSKI DENNIS SHELBY RONALD STARKS ROWENA AND WILLIAMS JAMES | PARAMOUNT PLAZA SUITE 1800 3580 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | USA |
| DANAKAS THOMAS; DANIELS CEDRIC; DAS MONOJ; DAVIS GLADYS; DEBERRY JAMES; HAYWOOD MICHAEL;PAULINO SYLVIN; RUTKOSKI | ROGER L GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | DENNIS; SHELBY RONALD; STARKS ROWENA; and WILLIAMS JAMES | PARAMOUNT PLAZA SUITE 1800 3580 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | USA |
| DANGLER BRADLEY | | C C0163 M8 BN | | | FORT HOOD | TX | 76544 | USA |
| DANN SHAWNA | | 1423 SOUTH CLEMENT ST | | | GAINESVILLE | TX | 76240 | USA |
| DARE JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | USA |
| DATESMAN DWAYNE | | PO BOX 188 | | | RICHLAND | PA | 17087 | USA |
| DAVE SORENSEN | | 8437 SAVANNAH CHACE | | | EDEN PRARIE | MN | 55347 | USA |
| DAVID DORBAND | | 117 WEST BIG HORN DRIVE | | | HAINESVILLE | IL | 60073 | USA |
| DAVID SOTELO | | 516 E MAIN | | | NEW BRAUNFELS | TX | 78130 | USA |
| DAVID W FOULDS | DAVIS & COMPANY  LLP | 1 FIRST CANADIAN PLACE | SUITE 5600 | 100 KING ST WEST | TORONTO | ON | M5X 1E2 | CAN |
| DAVIS ADRIENNE | DAVIS EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACHEE PARKWAY SUITE 200 | | | TALLAHASSEE | FL | 32301 | USA |
| DAVIS ANN | | 45534 EVANSWAY DRIVE | | | SHELBY TWP | MI | 48315 | USA |
| DAVIS CLEAVON | | 3718 BAYCRES | | | CHESAPEAKE | VA | 23321 | USA |
| DAVIS GARY | | ROXBOROUGH POMERANCE & NYE LLP | 5820 CANOGA AVENUE SUITE 250 | | WOODLAND HILLS | CA | 91367 | USA |
| DAY STAR/US MAIN | DREW E POMERANCE | 1880 MARKLEY ST | | | NORRISTOWN | PA | 19401 | USA |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | OXNARD | CA | 93030 | USA |
| DE FILIPPO DOLORES | | 8 LAURETTEA DRIVE | | | EAST BRUNSWICK | NJ | 08816 | USA |
| DE LEON YOLANDA | | 2809 WEST 8TH STREET APT 205 | | | LOS ANGELES | CA | 90005 | USA |
| DEDRICK DAWN | | 3712 WILLOW PASS RD | | | CONCORD | CA | 94519 | USA |
| DEESE WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | USA |
| DEETH WILLIAMS WALL LLP | | 150 YORK STREET | SUITE 400 | | TORONTO | ON | M6H 3S5 | CAN |
| DELANEY JOHN TAZEWELL | | 433 EAST 83RD STREET | | | NEW YORK | NY | 10028 | USA |
| DENNIS ROBBIE | | 333 CHIMMEI ROAD | | | TYLER | TX | 75703 | USA |
| DEREK SCOTT'S AUTO PARK | | 4556 S STATE HIGHWAY 6 | | | HEARNE | TX | 77859 | USA |
| DEREK SCOTT'S AUTO PARK | | 4556 S STATE HIGHWAY 6 | | | HOUSTON | TX | 77859 | USA |
| DESALVO DINA | | 239 MAIN STREET APT 3B | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| DESENA JAMES | | 940 SPANISH CAY DRIVE | | | MERRITT ISLAND | FL | 32952 | USA |
| DESHORT COREY | | 5209 ANDALUSIA COURT | | | ARLINGTON | TX | 76017 | USA |
| DEUTCHMAN BARBARA | | 231 174TH STREET | APT 1018 | | MIAMI | FL | 33180 | USA |
| DIO DATI KEITH | | 124 OSCAWANA HTS ROAD | | | PUTNAM VALLEY | NY | 10579 | USA |
| DIRECTV | | PO BOX 4227 | | | ENGLEWOOD | CO | 80155 | USA |
| DISNEY RACHEL | ROBERTO RIVERA JR INVESTIGATOR EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| DIXSON PAUL | | 265 LACE ARBOR DRIVE | | | THE WOODLANDS | TX | 77382 | USA |
| DONNELLY BRIAN | JOSEPH WINKLER INVESTIGATOR BUREAU OF LABOR LAW COMPLIANCE | 1400 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19130 | USA |
| DONNELLY KENNETH | STEPHEN J FEARON JR | SQUITIERI & FEARON LLP | 32 EAST 57TH STREET | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| DORSEY MICHELLE | | 61 OAKLEAF DRIVE | | | STUYVESANT | NY | 12173 | USA |
| DORTCH JOSEPH | | 1371 LINDEN BLVD #8B | | | BROOKLYN | NY | 11212 | USA |
| DOUGLAS FREDERICK | NIKKI RICHARDS INVESTIGATOR DIVISION OF HUMAN RIGHTS | 44 HAWLEY STREET ROOM 603 | | | BINGHAMPTON | NY | 13901 | USA |
| DOWEL-ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MACUNGIE | PA | 07960 | USA |
| DOWEL-ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DOWNING MATTHEW | | 616 N COLFAX | | | GRIFFITH | IN | 46319 | USA |
| DUBARRY NAOMI | | 444 S KINGSLEY DR | | | LOS ANGELES | CA | 90020 | USA |
| DUFFY CHARLES | TANDI J DILLARD INVESTIGATOR OK AREA  OFFICE | 215 DEAN A MCGEE AVENUE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| DUKES ZACHARY | | 52887 HICKORY ROAD | | | GRANGER | IN | 46530 | USA |
| DUNCAN JAMES | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | USA |
| DUNN LENORE | | 6002 TANGELO DR | | | FT PIERCE | FL | 34982 | USA |
| DUNWELL DONOVAN | | CHIARIELLO & CHIARIELLO | 118-21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | USA |
| DUPRE MIKE | | 806 SOUTH MAIN STREET | | | OPELOUSAS | LA | 70570 | USA |
| EANES GARY | | 1821 GLASSBORO ROAD | | | WILLIAMSTOWN | NJ | 08094 | USA |
| ECHOLS MONICA | | 54 BAY  AVENUE | | | NEW BRITAIN | CT | 06050 | USA |
| ECK WAYANE AND DEBBIE | | 1321 12TH AVENUE NW | | | NEW BRIGHTON | MN | 55112 | USA |
| EDWARD RAUCH FREDERICK FINIZZI RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE STREET | | | MACUNGIE | PA | 18502 | USA |
| EDWARD RAUCH FREDERICK FINIZZI RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE STREET | | | WHITEHALL | PA | 18502 | USA |
| EDWARDS DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | USA |
| EEOC | KAREN MCDONOUGH INVESTIGATOR EEOC | 21 SOUTH 5TH STREET SUITE 400 | | | PHILADELPHIA | PA | 19106 | USA |
| EEOC (JAMAL BOOKER AND CHRISTOPHER SNOW) | MARISOL RAMOS ESQUIRE EEOC | 801 MARKET STREET SUITE 1300 | | | PHILADELPHIA | PA | 19107 | USA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EISNER ROY | | 5078 SOUTH HUNTER COURT | | | BENSALEM | PA | 19020 | USA |
| EL MANASSER AHMAD | | EIGHT SOUTH MICHIGAN AVENUE SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| ELSAGHIR ENAYAT | | 11406 BEAGLE ST | | | MIDLAND | NC | 28107 | USA |
| ELVES ELAINE | | 25 FARVIEW AVENUE | | | DANBURY | CT | 06810 | USA |
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE 25TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| ENG MARY | | 450 7TH AVENUE SUITE 2901 | | | NEW YORK | NY | 10123 | USA |
| ENGELKE KARL | | 1001 BICKELLY BAY DRIVE SUITE 1200 | | | MIAMI | FL | 33131 | USA |
| ERICK GROMEK | | 17200 EAST 10 MILE ROAD SUITE 100 | | | EASTPOINTE | MI | 48021 | USA |
| ERICSON ALLIE | | 5200 ANDY WOLF ROAD | | | GARDEN VALLEY | CA | 95633 | USA |
| ERIKSSON GOTE | | 2801 NW 74TH TERRACE | | | LAUDERDALE LAKES | FL | 33313 | USA |
| ESPIRITU SAM C | | 7164 HOLDEN DRIVE | TINKER AFB | | OKLAHOMA CITY | OK | 73099 | USA |
| ESPOSITO RAFFAELLA | | 300 SEASIDE AVENUE | | | MILFORD | CT | 06460 | USA |
| ETON CORPORATION | JILL D JACOBSON | BOWMAN & BROOKE LLP | 1111 EAST MAIN STREET | SUITE 2100 | RICHMOND | VA | 23219 | USA |
| EVANS JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433 | USA |
| EVANS LUIS | | 257 QUINCY STREET | | | BROOKLYN | NY | 11216 | USA |
| EXLEY ALFRED | | 4884 LAMIA WAY | | | OCEANSIDE | CA | 92056 | USA |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 | USA |
| FC RICHMOND ASSOC | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | USA |
| FELDE BILLY | | 527 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | USA |
| FENTON-RAY CARL | | 230 CASTLE KEEP RD | | | SALISBURY | NC | 28146 | USA |
| FINANCIAL INNOVATION SYSTEMS LLC | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR PC | 111 BRIDGEPOINT PLAZA 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | USA |
| FISHER DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | USA |
| FISHER REBECCA | | 21916 PEPPERCORN DRIVE | | | SAUGUS | CA | 91350 | USA |
| FLEMING PHILIP | M GRANDISON INVESTIGATOR EEOC BIRMINGHAM OFFICE | RIDGE PARK PLACE 1130 22ND STREET SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| FLEURY NERSA | | 257 QUINCY STREET | | | BROOKLYN | NY | 11216 | USA |
| FLOYD EDWARD TEMPLE JR | | BALL& SCOTT 550 W MAIN AVE SUITE 750 | | | KNOXVILLE | TN | 37902 | USA |
| FLOYD EDWARD TEMPLE JR | C/O HIS ATTORNEY: GORDON BALL ESQ | C/O HIS ATTORNEY: GORDON BALL ESQ | BALL& SCOTT | 550 W MAIN AVE | KNOXVILLE | TN | 37902 | USA |
| FOSTER WILLIAM | | 87 MARTIN STREET | | | WEST HAVEN | CT | 06516 | USA |
| FOTO SOURCE CANADA INC | | 2333 WYECROFT ROAD | UNIT 12 | | OAKVILLE | ON | L6L 6L4 | CAN |
| FOUSKEY JAMES | | 40 SYLVAN | | | CLIFTON | NJ | 07011 | USA |
| FRACCAROLI JACQUELINE | | 1054 DEERHAVEN TERRACE | | | STEWARTSVILLE | NJ | 08886 | USA |
| FRANCO IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | USA |
| FREEMAN DAVID | | C/O HIS ATTORNEY - FRED HEAD ESQ | 106 PRAIRIEVILLE | PO BOX 312 | ATHENS | TX | 75751 | USA |
| FRENCH MARIC | | 528 WHEELER | | | DYERSBURG | TN | 38024 | USA |
| FRIES JOHN | | 7719 SW 9TH ST | | | NORTH LAUDERDALE | FL | 33068 | USA |
| FUNCHES DWAYNE | | 5056 WEST HURON STREET | | | CHICAGO | IL | 60644 | USA |
| GAINES ROBERT | DANIEL CABOT DIRECTOR EEOC CLEVELAND OFFICE | 1240 EAST 9TH STREET SUITE 3001 | | | CLEVELAND | OH | 44190 | USA |
| GALDINO LIVIA | | 11 RANDALL STREET #8 | | | WORCESTER | MA | 01606 | USA |
| GANN SHAWNA | | 1423 SOUTH CLEMENTS ST | | | GAINESVILLE | TX | 76240 | USA |
| GARCIA MASARIEGOS YOSE | | 211 CANAL ST | | | SAN RAFAEL | CA | 94901 | USA |
| GARCIA ALICE | | 516 CANYON | | | BROWNFIELD | TX | 79316 | USA |
| GARCIA RUBEN | | 205 WEST RANDOLPH STREET SUITE 1205 | | | CHICAGO | IL | 60606 | USA |
| GARCIA RUEBEN | C/O ATTORNEY: HARRY S WEBER | 205 WEST RANDOLPH STREET SUITE 1205 | | | CHICAGO | IL | 60606 | USA |
| GARCIA ZULLY | EDWIN GONZALEZ RODRIGUEZ ENFORCEMENT OFFICER EEOC TAMPA OFFICE | 501 EAST POLK STREET ROOM 1000 | | | TAMPA | FL | 33602 | USA |
| GASKINS GLORIA | | 9266 CHERRY LANE | | | LAUREL | MD | 20708 | USA |
| GAYATIN FRANK | TERRY G KNAPP INVESTIGATOR EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO SUITE 500 | | | SAN FRANCISCO | CA | 94105 | USA |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | DETROIT | MI | 48232 | USA |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | HOUSTON | TX | 48232 | USA |
| GENTRY ROBERT H | MATTHEW RIGHETTI @ RIGHETTI WYNNE PC | 456 MONTGOMERY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| GERSHFELD SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | USA |
| GIANNELLI ANTOINETTE | | 24225 AFAMADO LN | | | DIAMOND BAR | CA | 91765 | USA |
| GIDEON W TEKLEWOLDE | | 6233 DONNA DRIVE | | | CHARLOTTE | NC | 3/29/1977 | USA |
| GILMOUR CHRISTINE | ALAN E KASSAN ESQ KANTOR & KANTOR LLP | 19839 NORDHOFF STREET | | | NORTHRIDGE | CA | 91324 | USA |
| GLENDA ROBERTS | | 2952 BREADEN DRIVE | | | VIRGINIA BEACH | VA | 23456 | USA |
| GLENN JOHN | | 1845 WILD CAT TRACE CIR | | | LAWRENCEVILLE | GA | 30043 | USA |
| GOMES ELIZABETH | | 331 GEORGETOWN DRIVE | | | HYDE PARK | MA | 02316 | USA |
| GOMEZ CHRISTOPHER | | 644 EAST 62ND STREET | | | INDIANAPOLIS | IN | 46220 | USA |
| GONZALES PEDRO | | 101 MORNING SIDE DR | | | WHITESBORO | TX | 76273 | USA |
| GONZALEZ DAVID | PATRICIA FELLER DIRECTOR EEOC GREENVILLE OFFICE | 301 NORTH MAIN STREET SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| GONZALEZ JUAN | | 13308 HEATHER LEE | | | CORONA | CA | 92880 | USA |
| GONZALEZ ROBERTO | | 30 TIMOTHY ROAD | | | EAST HARTFORD | CT | 06108 | USA |
| GOODLOE PAMELA | MARLO STARKS-SERRANO INVESTIGATOR | 100 ALABAMA STREET SW | | | ATLANTA | GA | 30303 | USA |
| GOODMAN JOSH | | 1200 VALENCIA ROAD | | | APTOS | CA | 95003 | USA |
| GOV SUSAN | SUSAN JOHNSON DEPUTY LABOR COMMDOL | 6150 VAN NUYS BOULEVARD ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| GOVANI CHIRAG | KEVIN T BARNES ESQLAW OFFICES OF KEVIN T BARNES | 5670 WILSHIRE BOULEVARD SUITE 1460 | | | LOS ANGELES | CA | 90036 | USA |
| GRAND MICHAEL | MICHAEL GRAND | 822 CHURCH STREET | | | BENTON | AK | 72015 | USA |
| GRANDE RICHARD | | 832 ELLSWORTH STREET | | | PHILADELPHIA | PA | 19147 | USA |
| GRANITO DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | USA |
| GRAYLING LEE | | 4238 WINTERGREEN CIRCLE | | | BELLINGHAM | WA | 98226 | USA |
| GREEN VERLINDA | | 121 1ST AVENUE | | | SMYRNA | DE | 19977 | USA |
| GREENLEE BRIAN | | 3781 BROADMOOR DR | | | LEXINGTON | KY | 40509 | USA |

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREER JUDY | | 230 DEER FOX LN | | | TIMONIUM | MD | 21093 | USA |
| GRIGAS JOSEPH | | 299 S GREENLEAF RD | | | STATEN ISLAND | NY | 10314 | USA |
| GUERRA GLORIA | | 1834 E ANDERSON | | | STOCKTON | CA | 95208 | USA |
| HACKER MARY | | 1141 COVINGTON RD | | | LOS ALTOS | CA | 94024 | USA |
| HADDAD RALPH | | 22763 E DAVIES DRIVE | | | AURORA | CO | 80016 | USA |
| HAGGERTY BETTY | | 637 78TH STREET | | | BROOKLYN | NY | 11209 | USA |
| HAIRSIELD DEBRORAH | | 11028 BALFOUR DRIVE | | | NOBLESVILLE | IN | 46060 | USA |
| HALL RUTH | | 16 CAPTAINS WAY | | | LAKEVILLE | MA | 02347 | USA |
| HALM ADELAIDA | | 3111 S LITUANICA | | | CHICAGO | IL | 60608 | USA |
| HAMAD HANI | | EIGHT SOUTH MICHIGAN AVENUE SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| HAMMOND CONSTANCE | PATRICA W GLISSON DIRECTOR EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN STREET SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| HANSHAW JOHN | | 803 33RD ST | | | VIENNA | WV | 26105 | USA |
| HARDICK JEFFREY | DANNY DUNBAR DEPUTY LABOR COMMISSIONER | 300 OCEANGATE SUITE 302 | | | LONG BEACH | CA | 90802 | USA |
| HARLOW AMY | | 401 BOXWOOD TRAILS | | | WINCHESTER | VA | 22602 | USA |
| HARMON TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | USA |
| HARPER ASHLEY | STEPHEN A EBNER ESQUIRE | 4766 PARK GRANADA SUITE 206 | | | CALABASAS | CA | 91302 | USA |
| HARPER MELINDA | | 215 LAURA ANNE LOOP | | | CHINA SPRING | TX | 76633 | USA |
| HARRIS MICHAEL ANTHONY | | PO BOX 411 | | | CARRBORO | NC | 27510 | USA |
| HARRISON ROLAND | | 716 SOUTH 23RD STREET | | | LOUISVILLE | KY | 40211 | USA |
| HARTMANN RAYMOND | | 16705 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| HASTINGS KEVIN | | 12712 ADMIRLTY WAY | | | EVERETT | WA | 98204 | USA |
| HATCHER MINNIE | PATRICIA PHELPS EEOC GREENVILLE OFFICE | 301 NORTH MAIN STREET SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| HAWKINS ELZENA | | 36913 CAPRICIOUS LANE | | | MARIETTA | CA | 92563 | USA |
| HAYDEN ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | USA |
| HEARN DERON | | 104 SOUTH 2ND STREET | | | TOLONO | IL | 61880 | USA |
| HENDERSON DANIEL | | 206 W 30TH STREET | | | VANCOUVER | WA | 98660 | USA |
| HENSLEY DEMETRIA | | 212 1/2 CARROLL HEIGHTS RD | | | TANEYTOWN | MD | 21787 | USA |
| HERNANDEZ ELISANNA | | 2720 BROADWAY APT 1202 | | | NEW YORK | NY | 10025 | USA |
| HERNANDEZ JACK ET AL | MATTHEW RIGHETTI @ RIGHETTI WYNNE PC | 456 MONTGOMERY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| HERNANDEZ MARIA V | | PO BOX 283 | | | SOMERVILLE | TX | 77879 | USA |
| HERNANDEZ SANTOS | | 68 GROVE ST APT 1 | | | CHELSEA | MA | 02150 | USA |
| HERNANDEZ THOMAS | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | USA |
| HERRERA MARTA | | 4275 NW 18TH ST | | | MIAMI | FL | 33126 | USA |
| HERSCH MICHAEL | | 1734 LAMP LIGHTER DRIVE | | | MACUNGIE | PA | 18062 | USA |
| HETRICK HAZEL | | 201 W MAXWELL STREET | | | LAKELAND | FL | 33803 | USA |
| HILGENBERG JOHN & EVELYN | KENNETH G GILMAN | GILMAN & PASTOR LLP | 225 FRANKLIN STREET | 16TH FLOOR | BOSTON | MA | 02110 | USA |
| HILL VALERIE | | 227 N BRIGGS AVE | | | DURHAM | NC | 27703 | USA |
| HINKELDAY TORA | | 368 WILLIS AVENUE | | | MINEOLA | NY | 11501 | USA |
| HIRNEISEN TIM D | | 427 W SPRINGETTSBURY AVE | | | YORK | PA | 17403 | USA |
| HOFFMEISTER JR ALBERT | | 1249 SW CURRIE STRET | | | PORT SAINT LUCIE | FL | 34983 | USA |
| HOGAN TODD | | 6840 WINTERPARK AVENUE | | | AUSTINTOWN | OH | 44515 | USA |
| HOGGE BRIDGETTE | ROBERT K MICHAEL ESQ DISPARTI LAW GROUP PA | POST OFFICE BOX 3549 | | | HOLIDAY | FL | 34692 | USA |
| HOLLINGSWORTH ALTOR | | 6409 53RD CT WEST | | | TACOMA | WA | 98467 | USA |
| HOLLOMAN LATIA | JAY P HOLLAND @ JOSEPH GREENWALD & LAAKE P A | 6404 IVY LANE SUITE 400 | | | GREENBELT | MD | 20770 | USA |
| HOLLOWAY JOSH | | 2511 BLACKTHORN DRIVE | | | MISSOULA | MT | 59803 | USA |
| HOLUBICK LAINE | | 1763 ALTAIR CT | | | BELLINGHAM | WA | 98226 | USA |
| HOMAN DAVID | | 1056 W WILLOW STREET | | | PALATINE | IL | 60067 | USA |
| HOMES HOPE | | 1065 EMPORIA ST | | | AURORA | CO | 80010 | USA |
| HOOD MARY | | 310 SOUTHEAST 8TH COURT | | | POMPANO BEACH | FL | 33060 | USA |
| HOPLIGHT BETTY | | 221 EAST ROBERTSON STREET | | | BRANDON | FL | 33511 | USA |
| HORGAS EDWARD | | 4573 ARROWHEAD | | | WEST BLOOMFIELD | MI | 48323 | USA |
| HOUSTON KIA | | 1337 CREASE STREET | | | PHILADELPHIA | PA | 19125 | USA |
| HOWARD CHARLES | | 13836 MARBOK WAY | | | JAMUL | CA | 91935 | USA |
| HUBLER WILLIAM | | 1735 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | USA |
| HUFF DEON | RICKY J BOGGS REPRESENTATIVE OHIO CIVIL RIGHTS COMM | AKRON GOVERNMENT BLDG 161 SOUTH HIGH STREET | | | AKRON | OH | 44308 | USA |
| HUNTER SMITH | | 4949 PARISH DRIVE | | | ROELAND PARK | KS | 66205 | USA |
| HUNTER MICHAEL | LINDA M WALKER INVESTIGATOR EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL STREET SUITE 207 | | | JACKSON | MS | 39269 | USA |
| HURNEY LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | USA |
| HUSE GREEN | | 1600 FAIRVIEW STREET | | | BERKELEY | CA | 94703 | USA |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPAC AVENU | | | NORTH HAVEN | CT | 06473 | USA |
| IBRAHIM BETTY | STEPHEN J FEARON JR | SQUITIERI & FEARON LLP | 32 EAST 57TH STREET | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| ICT GROUP INC | SALLY E HOWE | ICT GROUP INC | 100 BRANDYWINE BLVD | | NEWTOWN | PA | 18940-4000 | USA |
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE MANAGER IL DOL | 160 NORTH LASALLE STREET SUITE C-1300 | | | CHICAGO | IL | 60601 | USA |
| INTER-COUNTRY MOTHER COACH C/O SECRETARY OF STATE | | 41 STATE STREET | | | ALBANY | NY | 12231 | USA |
| ISLAM MAHAMMED | | 41 PILGRIM STREET | | | CAMBRIDGE | MA | 02139 | USA |
| ISMAIL HAMDY | OLOPHIUS E PERRY DISTRICT DIRECTOR | 4800 STOCKDALE HWY SUITE 215 | | | BAKERSFIELD | CA | 93309 | USA |
| ISSAC ASHLEY | BOOKER T LEWIS ENFORCEMENT SUPERVISOR EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE 1130 22ND STREET SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| JACKSON SHAWN | DANIEL SCHREIDER ESQ TIEMAN SCHREIDER LLC | 66 OLD SHELTON ROAD | | | HUNTINGTON | CT | 06484 | USA |
| JACOB CALVIN | | 7305 QUANTUM LEAP LANE | | | BOWIE | MD | 20720 | USA |
| JACOBS SIMEON | | 7401 NW 7TH ST | | | PLANTATION | FL | 33317 | USA |
| JAFFE OF WESTON II INC | | 555 SW 12TH AVENUT | | | FORTH FORT MYERS | FL | 33069 | USA |
| JAFFE OF WESTON II INC | | 555 SW 12TH AVENUT | SUITE 101 | | FORTH FORT MYERS | FL | 33069 | USA |
| JAFFE OF WESTON II INC | | 555 SW 12TH AVENUT | SUITE 101 | | POMPANO BEACH | FL | 33069 | USA |

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES J KENNEY AND CO INC | | 6214 CAMDEN AVENUE | | | NEW ORLEANS | LA | 70123 | USA |
| JAMES J KENNEY AND CO INC | | 6214 CAMDEN AVENUE | | | OPELOUSAS | LA | 70123 | USA |
| JAMES SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | USA |
| JASON HORST | BRANDYN SETDFIELD ESQ OGLETREE DEAKINS NASH SMOAK & STEWART PC | 633 WEST FIFTH STREET 53RD FLOOR | | | LOS ANGELES | CA | 90071 | USA |
| JAYNE RICHARD AND DEBORAH | CLIVE N MORGAN | 6712 ATLANTIC BOULEVARD | | | JACKSONVILLE | FL | 32211 | USA |
| JEAN-BAPTISTE ROZVEL | | 459 CHESTNUTT ST | | | BROOKLYN | NY | 11208 | USA |
| JENKINS MARY | | 1582 MADONANA RD | | | SAN LUIS OBISPO | CA | 93405 | USA |
| JOHN B SINCLAIR ESQUIRE | | CROSSWHITE LIMBRICK & SINCLAIR LLP | 405 FREDERICK RD | SUITE 260 | BALTIMORE | MD | 21228 | USA |
| JOHNSON DANA | | 2559 B VITTORI AVENUE | | | YUMA | AZ | 85365 | USA |
| JOHNSON HENISHA | | 273 BLYTHBALE AVE | | | SAN FRANCISCO | CA | 94134 | USA |
| JOHNSON PONZELLA O | | 370 W 118TH ST | | | NEW YORK | NY | 10026 | USA |
| JOHNSON POPE BOKOR RUPPEL & BURNS LLP | MESSA ZACHARY D | 403 EAST MADISON STREET SUITE 400 | | | TAMPA | FL | 33602 | USA |
| JOHNSON R KIETH - TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY: R KIETH JOHNSON | 1275 HWY 16 SOUTH | | STANELY | NC | 28164 | USA |
| JOHNSON SHAVETTE | | 402 BALMORAL AVE | | | RICHMOND | VA | 23228 | USA |
| JONES ANDREW | PHILIP NIGGLE CONSULTANT DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY SUITE 215 | | | BAKERSFIELD | CA | 93309 | USA |
| JONES JOSEPH | | 117 BRENTONSHIRE RD | | | WILMINGTON | NC | 28405 | USA |
| JONES KEN A | | 789 POINTE DRIVE | | | CRYSTAL LAKE | IL | 60014 | USA |
| JONES TERRANCE | TERRANCE JONES | 711 EDPAS ROAD | | | NEW BRUNSWICK | NJ | 08901 | USA |
| JORDAN SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | USA |
| JORGENSEN DARIN | RAY BRUNER LEGAL LIASON DIRECTOR COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE ROAD SUITE 3 | | | LOUISVILLE | KY | 40243 | USA |
| JOSHUA DAVID | | 615 WILTON AVENUE | | | SECANE | PA | 19018 | USA |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND STREET | | | HARBOR CITY | CA | 90701 | USA |
| JULIEN JULES | | 78 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | USA |
| KALFAYAN DANIEL | | 4141 NORTH 81ST STREET | | | SCOTTSDALE | AZ | 85251 | USA |
| KEEFE RONALD | | 29 VLEECKER STREET | | | JERSETY CITY | NJ | 07307 | USA |
| KEGLE TODD | | 3303 BIG SKY PASS | | | MISSOURI CITY | TX | 77459 | USA |
| KEHOE ELEANOR | | 14 HIGHCROFT RD | | | BARRIE | ON | L4N 2X4 | CAN |
| KEISEL KASSANDER | | 605 SAVANNAH LAKES DRIVE | | | BOYNTON BEACH | FL | 33436 | USA |
| KELLER FISHBACK & JACKSON LLP | KELLER DANIEL | 18425 BURBANK BLVD SUITE 610 | | | TARZANA | CA | 91356 | USA |
| KELLY DEBRA | | 303 ROUTE 94 S | | | WARWICK | NY | 10990 | USA |
| KENNEDY EDWARD | | 78382 CALLE LAS RAMBLAS | | | LA QUINTA | CA | 92253 | USA |
| KENNEDY JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | USA |
| KENNEDY MICHAEL | | 229 BUSTLETON PIKE | ATTY: WILLIAM SHINDELL | | FEASTERVILLE-TREVOSE | PA | 19053 | USA |
| KENNEDY PATRICK | SUSAN JOHNSON DEPUTY LABOR COMM DOL | 6150 VAN NUYS BOULEVARD ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| KEPSON APRIL | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90046 | USA |
| KIBBY TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | USA |
| KING CHRISTOPHER | TODD COHEN MCNAMEE & MAHONEY LTD | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | USA |
| KING SONYA | | 462 60TH ST | | | OAKLAND | CA | 94609 | USA |
| KIRK KIMNAZH | | 6233 MARIE AVENUE | | | CINCINNATI | OH | 45224 | USA |
| KISSANE COURTNEY | ROBERTA RIVERA JR INVESTIGATOR EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| KLIEN ROBERT | | 18911 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | USA |
| KORABIK SHEYLA | | 571 BARDAY DR | | | BOLINGBROOK | IL | 60440 | USA |
| KRIZAN DEANA | | 216 W MONUMENT ST | | | BALTIMORE | MD | 21201 | USA |
| KRT PROP HOLDINGS | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | USA |
| LA CITY | | 160 AVENUE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | FRA |
| LAM BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | USA |
| LANFAIR JANELLE | | 8824 JONNIE WAY | | | FAIR OAKS | CA | 95628 | USA |
| LANGSETH DAVID | | 29 WACHUSETT | | | LEXINGTON | MA | 02421 | USA |
| LARSON KIMBERLY | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | USA |
| LARSON NILS | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | USA |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DRIVE | | | WOODBRIDGE | VA | 22192 | USA |
| LAY BARBARA | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | USA |
| LAY MIKE | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | USA |
| LEAVELL ANDREW | | 64 WOODRIDGE ROAD | | | LITTLE ROCK | AR | 72204 | USA |
| LEI YU-LIANG | | 136-10 LATTIMER PLACE | | | FLUSHING | NY | 11354 | USA |
| LESLY SUE | | 2819 TIMBER BRIAR CIRCLE | | | HOUSTON | TX | 77059 | USA |
| LEWIS BRETT | | 3910 FAUQUIER AVE | | | RICHMOND | VA | 23227 | USA |
| LEWIS CHRIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | USA |
| LEWIS ELIZABETH | | 4675 GOODPASTURE LOOP APT 31 | | | EUGENE | OR | 97401 | USA |
| LEWIS MAMIE | | 2616 33RD STREET SE | PO BOX 30783 | | WASHINGTON | DC | 20020 | USA |
| LEWIS STEPHAN | | PO BOX 503 | | | GERMANTOWN | MD | 20875 | USA |
| LEWIS TERRANCE | | 610 1/2 W HORATIO STREET | | | TAMPA | FL | 33606 | USA |
| LIANG LUKE | | 30 SPRUCE HOLLOW RD | | | GREEN BROOK | NJ | 08812 | USA |
| LIEDETRUTH DAWN | | 3 SANTAM COURT | | | BAY SHORE | NY | 11706 | USA |
| LIGHTFOOT LARRY | | 329 LONGFELLOW DR | | | CLARKSVILLE | TN | 47129 | USA |
| LIKEN JOANN | | 45600 NAVAJO ROAD | | | INDIAN WELLS | CA | 92210 | USA |
| LINDA KRAYTON | | 5 KNOLL PLACE | | | WEST CALDWELL | NJ | 07006 | USA |
| LINDSEY FRED | DOL - DISCRIMINATION UNIT | 2031 HOWE AVENUE SUITE 100 | | | SACRAMENTO | CA | 95825 | USA |
| LIRIO DIANE | | 32 TACOMA ST | | | SAN FRANCISCO | CA | 94118 | USA |
| LML SUPERMARKETS II INC D/B/A SHOP-RITE OF NORTH BERTAN | | 3147 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| LML SUPERMARKETS II INC D/B/A SHOP-RITE OF NORTH BERTAN | | 3147 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | USA |

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOFRANCO VINCENT AND JOYCE | | 301 QUAIL HOLLOW ROAD | | | FELTON | CA | 95018 | USA |
| LONGMIRE CHRIS | | 7610 W NETHERLAND #253 | | | FAYETTEVILLE | NC | 28303 | USA |
| LOPEZ JR VICTOR | CHRISTOPHER ARLEDGE ESQ - TURNER GREEN AFRASIABI & ARLEDGE | 535 ANTON BLVD SUITE 850 | | | COSTA MESA | CA | 92626 | USA |
| LOPEZ MELISSA | | 18484 LITTLE THRUSH COURT | | | SALINAS | CA | 93908 | USA |
| LOPRESTI MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | USA |
| LORBER SARA | ADAM GOODMAN | GOODMAN LAW OFFICES LLC | 105 W MADISON | SUITE 400 | CHICAGO | IL | 60602 | USA |
| LUONG VERNON VU | MAI DANG WELLS ESQ THE INFINITY LAW GROUP | 2125 E KATELLA AVE #210 | | | ANAHEIM | CA | 92806 | USA |
| LUYO LISA | | 21232 WATERCRESS CIR | | | GERMANTOWN | MD | 20876 | USA |
| LYTWYN DAVID | | 90 NATIONAL DRIVE | | | GLASTONBURY | CT | 06033 | USA |
| MACIEL MARAGARET | | 3104 SHARA STREET | | | PORTAGE | IN | 46368 | USA |
| MACK YVETTE | | 6904 SOMERSET FARMS CIRCLE | | | NASHVILLE | TN | 37221 | USA |
| MACON TARIQ | NANCY KAVANAUGH INVESTIGATOR DELAWARE DOL OFFICE OF ANTI-DISCRIMINATION | 4425 N MARKET STREET | | | WILMINGTON | DE | 19802 | USA |
| MAD RHINO INC; BOO BOO RECORDS INC; LOU'S INC; DILYN RADAKOVITZ; RAND FOSTER; GRATEFUL RECORDS | MAXWELL M BLECHER | INC; EAR X-TACY INC; MILLENNIUM ENTERPRISES INC; BLECHER & COLLINS PC | 611 W 6TH ST 20TH FL | LOS ANGELES | CA | 90017 | USA |
| MAGESTERIAL DISTRICT 05-2-19 | WASHINGTON CENTER BUILDING B103 | 680 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | USA |
| MAHOLLAND DIANA | | 205 E 63RD ST | APT 17 E | | NEW YORK | NY | 10021 | USA |
| MAIN STREET AT EXTON WOLFSON VERRICHIA GROUP PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| MAIONE MYRA | | 580 BUSH STREET | | | SAULT STE MARIE | ON | P6C 3J2 | CAN |
| MALARO JOSHUA | | 178 NORTH BURNHAM HWY | | | LISBON | CT | 06351 | USA |
| MALOY JOHN | | 15592 EAST 12TH | | | AURORA | CO | 80011 | USA |
| MANZI PATRICK | | 27 LONGWOOD AVENUE | | | WARWICK | RI | 02888 | USA |
| MAPLES DAVID | JOHN G HARRISON OGLETREE DEAKINS NASH SMIACK& STEWART PC | 8117 PRESTON ROAD SUITE 700 | | | DALLAS | TX | 75225 | USA |
| MARC ROECKS ESQ | | 1229 WEST FIRST AVENUE | | | SPOKANE | WA | 99201 | USA |
| MARCINISZYN DAVID | | 633 WILLOW STREET | | | WATERBURY | CT | 06710 | USA |
| MARCONI DAVID | | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | USA |
| MARTIN GENINE | | 49 SEAVIEW AVENUE | | | BEASLEYS POINT | NJ | 08223 | USA |
| MARTIN JOHN | | 828 KAITLYN DRIVE | | | LOGANVILLE | GA | 30052 | USA |
| MARTINAIR INC | | 5733 HUNTSMAN ROAD | | | RICHMOND | VA | 23250 | USA |
| MARTINEZ ANTHONY | | 9615 ORGIN RD | | | RANDALLSTOWN | MD | 21133 | USA |
| MARTINEZ JASON | COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 200 | | | DENVER | CO | 80202 | USA |
| MARTINEZ JASON | JASON MARTINEZ | 621 WEST 7TH STREET | | | PUEBLO | CO | 81003 | USA |
| MARTINEZ JOHN | | 131 MOORE STREET | APT 9 I | | BROOKLYN | NY | 11206 | USA |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER - ATTN: CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU | PO 9565 | 100 CAMBRIDGE ST 7TH FL | BOSTON | MA | 02114-9565 | USA |
| MATA HOMERO | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| MATACOTTA FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795 | USA |
| MATHERNE STEPHEN | | 100 KATHIE DRIVE | | | PONCHATOULA | LA | 70454 | USA |
| MATZEN NANCY | | 5258 BALDWIN STREET | | | HUDSONVILLE | MI | 49426 | USA |
| MAYTAG SALES INC | | 553 BENSEN ROAD | | | BENTON HARBOR | MI | 49002 | USA |
| MAYTAG SALES INC | | 553 BENSEN ROAD | | | GLASTONBURY | CT | 49002 | USA |
| MAYTAG SERVICES LLC | | 1209 ORANGE STREET | | | GLASTONBURY | CT | 19801 | USA |
| MAYTAG SERVICES LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | USA |
| MCALESHER ROBERT | WILLIAM D COOK ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET SUITE 1300 | | PHILADELPHIA | PA | 19107 | USA |
| MCBRIDE KYLE | | 299 BROADWAY SUITE 1405 | | | NEW YORK | NY | 10007 | USA |
| MCCALL GREGORY | | 12050 MEICALL AVE | | | OVERLAND PARK | KS | 66213 | USA |
| MCCARTHY MATTHEW | | 145 MAXWELL AVENUE | | | NORTH SYRACUSE | NY | 13212 | USA |
| MCCARTHY STEPHANIE | | 3701 CAMERON CROSSING DR | | | JACKSONVILLE | FL | 32223 | USA |
| MCCLENDON SHIRLEY | | 326 E FULKERSON ST | | | DRUMRIGHT | OK | 74030 | USA |
| MCCULTY VERNON DANIEL | WALT AUVIL @ RUSEN & AUVIL PLLC | 1208 MARKET STREET | | | PARKERSBURG | WV | 26101 | USA |
| MCKEAGWE JOHN | | 1775 FLORENCE ST | | | WHITE BEAR LAKE | MN | 55110 | USA |
| MCWATERS RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | USA |
| MERRIFIELD GLENN | | 37 REGIS AVE | | | VENTURA | CA | 93003 | USA |
| MICHAEL K DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN STREET | 21ST FLOOR | CHICAGO | IL | 60602 | USA |
| MICHIGAN COMMERCIAL CREDIT LLC | | C/O ATTY DANIEL FRENKO ESQ - SIMON GALASSO & FRANTZ | 363 W BIG BEAVER RD - SUITE 300 | | TROY | MI | 48084 | USA |
| MILLS ALEX | | 2639 SUNSTONE DRIVE | | | FORT COLLINS | CO | 80525 | USA |
| MILNA I SANTANA | | 1201 CARSON AVENUE | | | KISSIMMEE | FL | 34744 | USA |
| MIMS SATCHI | | PO BOX 19304 | | | OAKLAND | CA | 94619 | USA |
| MIRACLE HELEN | | 1119 E TONOPAH DRIVE | | | PHOENIX | AZ | 85024 | USA |
| MIRKOVIC ANTHONY | | 8841 KENNEDY BLVD | APT #7 | | NORTH BERGEN | NJ | 07047 | USA |
| MISCHEL ROGER | | 48 BEVERLY RD | | | HILLSDALE | NJ | 07642 | USA |
| MITZAK WILLIAM | | 901 WOODLAND DRIVE | | | ORILLIA | ON | L3V 3M3 | CAN |
| MOIZ ANJUM | | 6223 FARM COURT | | | FLINT | MI | 48532 | USA |
| MOLINA CHRISTINE | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| MONCAYO MARIA G AND SMITH LUCELLA | MANUEL H MILLER ESQ @ LAW OFFICES OF MANUEL H MILLER | 5530 CORBIN AVENUE SUITE 210 | | | TARZANA | CA | 91356 | USA |
| MOORE SHANNAN | | 407 ROSSES POINT | | | ACWORTH | GA | 30102 | USA |
| MORAN MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE | | | SPRINGHILL | FL | 34606 | USA |
| MORGAN DENNIS | R CHASE PALMER | PO DRAWER M | | | MARSHALL | TX | 75670 | USA |
| MORRISON JEFFREY | | 16 TENNEY LANE | | | SCARBOROUGH | ME | 04074 | USA |
| MORRISON LYNN | | 27 GALT STREET | | | HAMILTON | ON | L9C 6G6 | CAN |
| MORROW REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | USA |
| MORTON TRENTON | | 8851 BURWICK DR | | | INDIANAPOLIS | IN | 46256 | USA |

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOUL BRIAN | | 192 LINDEN STREET | | | MANCHESTER | NH | 03104 | USA |
| MOUSSET ALFREDO | | 114 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | USA |
| MS STÉPHANIE RUCKERBAUER MS HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | FRA |
| MURPHY CHRIS | KENNETH G GILMAN | GILMAN & PASTOR LLP | 225 FRANKLIN STREET 16TH FLOOR | | BOSTON | MA | 02110 | USA |
| MURPHY LEEDELL | | 7722 GRANT STREET | | | MERRILLVILLE | IN | 46410 | USA |
| NAGY GREG | | 19380 CEDAR CREST COURT | | | FORTH FORT MYERS | FL | 33903 | USA |
| NAIK RENUKABEN S | | 8514 S MASSOSIT | | | BURBANK | IL | 60459 | USA |
| NAKANISHI CINDY | JOAN HEALY DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO SUITE 120 | | | SAN JOSE | CA | 95113 | USA |
| NANDKUMAR CHRISTOPHER | MICHAEL O'BRIEN ESQ JACOBS SCHWALBE & PETRUZZELLI PC | WOODCREST PAVILION TEN MELROSE AVENUE SUITE 340 | | | CHERRY HILL | NJ | 08003 | USA |
| NASH ARVECA | TANDI J DILLARD INVESTIGATOR EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A MCGEE AVENUE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| NAVIA ALBERTO | | 5322 SAN MARTIN DRIVE | | | BAKERSFIELD | CA | 93307 | USA |
| NEAL MARSHALL | MICHAEL MCAULIFFE INVESTIGATOR EEOC CHICAGO OFFICE | 500 WEST MADISON STREET SUITE 2000 | | | CHICAGO | IN | 60661 | USA |
| NEESE DELBERT | | 865 FIRST STREET NW | | | NAPLES | FL | 34120 | USA |
| NEESE DELBERT T | | 865 FIRST STREET NW | | | NAPLES | FL | 34120 | USA |
| NELSEN GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TARPON SPRINGS | FL | 34688 | USA |
| NELSON SHAWN | | 11463 KENYON CT NE | | | MINNEAPOLIS | MN | 55449 | USA |
| NERI DENNIS | | 208 CANDALWOOD LN | | | EXTON | PA | 19341 | USA |
| NETHERY NANCY | | 30905 SADE DRIVE | | | WESLEY CHAPEL | FL | 33544 | USA |
| NEWBERRY SONYA | | 1888 DEERFIELD ROAD | | | BOONE | NC | 28607 | USA |
| NICK MARSHALL | | 1415 W AUGUSTA | | | SPOKANE | WA | 99205 | USA |
| NICK PATAL | | 5830 COLONY PLACE DRIVE | | | LAKELAND | FL | 33813 | USA |
| NITSCHMANN ADRIAN | | 1209 STALLION RIDGE | | | ALVIN | TX | 77511 | USA |
| NMILI ADIL | | 307 PAPWORTH AVE | | | METAIRIE | LA | 70005 | USA |
| NOBLE CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH STREET JAMES R THOMPSON CENTER SUITE 10-100 | | | CHICAGO | IL | 60601 | USA |
| NOKES RYAN | DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY SUITE 202 | | | NASHVILLE | TN | 37228 | USA |
| NOLAN BEVERLY | | 35 DONNA ST | | | ENFIELD | CT | 06082 | USA |
| NUEVA EDUARDO | | 5931 LUBEC STREET | | | BELL GARDENS | CA | 90201 | USA |
| ODOM MARCUS | | 1219 COMMONWEALTH CIRCLE | | | NAPLES | FL | 34116 | USA |
| OFFICE OF SHERIFF LAW ENFORCEMENT BUREAU KINGS CO | DEPUTY C PALMIERI | 210 JORALEMON STREET | 9TH FLOOR | | BROOKLYN | NY | 11201 | USA |
| OLD NAVY | | 3131 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| OLD NAVY | | 3131 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENSBURG | PA | 15601 | USA |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENWOOD | IN | 15601 | USA |
| O'MALLEY KATHLEEN AND CORCORAN DARLENE | CHRISTIN C HESHION ESQ | 353 WEST CENTER STREET | | | WEST BRIDGEWATER | MA | 02379 | USA |
| ORLAND STEPHEN | | 2706 BAUER RD | | | NORTH AURORA | IL | 60542 | USA |
| ORMISTON KORY | | 15297 REESE RD | | | CHICO | CA | 95973 | USA |
| ORTIZ AIDA | JAMES FLYNN REGIONAL MANAGER CT COMMISSION ON HUMAN RIGHTS | 999 ASYLUM AVENUE 4TH FLOOR | | | HARTFORD | CT | 06106 | USA |
| ORTIZ RAYMOND | BILL HAYNIE STAFF INVESTIGATOR SC HUMAN AFFAIRS | 2611 FOREST DRIVE SUITE 200 | | | COLUMBIA | SC | 29240 | USA |
| OSBORNE COLLEEN M | | 4537 MARGARET ST | | | WHITE BEAR LAKE | MN | 55110 | USA |
| OWEN BETTY | MY MOORE INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN STREET SUITE 500 | | | EL PASO | TX | 79901 | USA |
| PACHNIUK AMANDA | | 290 E 46TH ST | | | LORAIN | OH | 44052 | USA |
| PADILLA GRISELDA | | 13185 BRIAR STREET | | | CORONA | CA | 92880 | USA |
| PADILLA JOSE | | 13185 BRIAR STREET | | | CORONA | CA | 92880 | USA |
| PALISADES COLLECTIONS | | C/O ATTORNEY: GLASSER & GLASSER | THE CROWN CENTER BUILDING | 580 E MAIN ST | NOFOLK | VA | 23510 | USA |
| PAM ROBERTS | | 3043 SHILLINGTON ROAD | | | CHARLOTTE | NC | 28210 | USA |
| PANASONIC CORPORATION OF NORTH AMERICA | GREGORY L CASHION | SMITH CASHION & ORR | 231 THIRD AVE N | | NASHVILLE | TN | 37201 | USA |
| PAPELL ROBERT | | 16324 BRIDLEWOOD CIRCLE | | | DELRAY BEACH | FL | 33445 | USA |
| PARKER CEDRIC | KAREN R JOHNSON SUPERVISOR EEOC MEMPHIS OFFICE | 1407 UNION AVENUE SUITE 901 | | | MEMPHIS | TN | 38104 | USA |
| PARMER VAN | | 2902 TEMPLE CREST DRIVE | | | BIRMINGHAM | AL | 35209 | USA |
| PASCOE ELEANOR | | 1421 STEHR STREET | | | BETHLEHEM | PA | 18018 | USA |
| PATAL NICK | | 5830 COLONY PLACE DRIVE | | | LAKELAND | FL | 33813 | USA |
| PATRICK ROQUE | | 11070 MEADE ROAD APT 605 | | | BATON ROUGE | LA | 70816 | USA |
| PATRICK JAMES | | 307 N BRIDGE STREET | | | DEWITT | MI | 48820 | USA |
| PATRICK MICHAEL | MARIE M TOMASSO DISTRICT DIRECTOR EEOC PHILADELPHIA OFFICE | 21 SOUTH 5TH STREET SUITE 400 | | | PHILADELPHIA | PA | 19106 | USA |
| PAUL PATTERSON | | 8892 BOND COURT | | | MANASSAS | VA | 22110 | USA |
| PAUL TRAZILA | | 3014 SIERRA DR | | | HARVEY | LA | 70058 | USA |
| PAV YANIV | | 8750 POINT PARK DRIVE | | | HOUSTON | TX | 77095 | USA |
| PENN PARK SORRENTO | | 1848 NORWOOD PLAZA #214 | | | HURST | TX | 76054 | USA |
| PEREIRA MARIA | | 9249 HILLIS COURT | | | MANASSAS | VA | 20112 | USA |
| PEREZ JESSEE | | 245 MAPLE DRIVE | | | SATELLITE BEACH | FL | 32937 | USA |
| PEREZ JOSE | DANIEL J MACKEL JR ATTORNEY AT LAW | 650 POYDRAS STREET | SUITE 1410 | | NEW ORLEANS | LA | 70130 | USA |
| PEREZ MARY | | 542 SOUTH TAYLOR STREET | | | HEMET | CA | 92543 | USA |
| PERKINS CHARLES | MANUYEL ZURITA DIRECTOR EEOC MIAMI OFFICE | 2 SOUTH BISCAYNE BLVD SUITE 2700 | | | MIAMI | FL | 33131 | USA |
| PERONA ANTON | | 8629 ENSSBUAM DR | | | JACKSONVILLE | FL | 32210 | USA |
| PERRELLI CHARLES | PEKAH WALLACE REGION MANAGER CT COMMISSION ON HUMAN RIGHTS | 55 WEST MAIN STREET 2ND FLOOR | | | WATERBURY | CT | 06702 | USA |
| PERSON COURTNEY | ARLEAN NIETO INVESTIGATOR EEOC NEW YORK OFFICE | 33 WHITEHALL STREET 5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| PETERSEN ALLEN | | 18648 PLUMMER ST | | | NORTHRIDGE | CA | 91324 | USA |
| PETERSEN PRESTON | | 1207 WITAWANGA | | | LOUISVILLE | KY | 40222 | USA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETIT-FRERE JANNA | | 31318 GOLDEN GATE DRIVE | | | WESLEY CHAPEL | FL | 33544 | USA |
| PETROVICH MARK | | 21223 W COVINGTON DR | | | PLAINFIELD | IL | 60544 | USA |
| PETTY CHAD | | 7961 NORTH STATE ROAD 63 | | | FAIRBANKS | IN | 47849 | USA |
| PHELPS PARRIS | | 3333 164TH ST SW | | | LYNNWOOD | WA | 98087 | USA |
| PHELPS TARA | | 2050 E PASO FINO DR | | | QUEEN CREEK | AZ | 85240 | USA |
| PHILLIPS SCOTT | | 11658 BRIAN LAKE DR | | | JACKSONVILLE | FL | 32221 | USA |
| PHILLIPS TRACY LYNN | | 6621 COMMACK DRIVE | | | CHARLOTTE | NC | 28216 | USA |
| PICCONE JOHN | | 2304 SW TERRACE | | | BLUE SPRINGS | MO | 64015 | USA |
| PIERSON JOYCE | | 2503 TRACY DRIVE | | | GULFPORT | MS | 39503 | USA |
| PISHVA FRED | | 7500 VINEYARD DRIVE | | | PLANO | TX | 75025 | USA |
| PNY TECHNOLOGIES | WILLIAM J HELLER | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | NEWARK | NJ | 07102 | USA |
| POE TANYA RENEE | | 4717 S JACKSON STREET | | | SAN ANGELO | TX | 76903 | USA |
| POLACEK DONNA | | 82 WESTMINSTER RD | | | COLONIA | NJ | 07067 | USA |
| PORTER CHADWICK | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |
| PORTILLO SONIA | | 2770 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | USA |
| PRENTICE HALL CORPORATION SYSTEM INC | | 84 STATE STREET | | | BOSTON | MA | 02109 | USA |
| PRESIDENT MOSES | LAWRENCE ANGELO EEOC NEW YORK OFFICE | 33 WHITEHALL STREET 5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| PRESSEL DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | USA |
| PRICE ALMA V | | 700 N COURTENAY PARKWAY | | | MERRITT ISLAND | FL | 32953 | USA |
| PRIDEMORE CYNTHIA | | 1010 S MARKET STREET | | | MONTICELLO | IL | 61856 | USA |
| PROGRESSIVE INSURANCE COMPANY | | 266 MAIN STREET | | | FARMINGDALE | NY | 11735 | USA |
| PROMVENTURE LTD | | 3200 NORTH FEDERAL HWY | | | FT LAUDERDALE | FL | 33306 | USA |
| PUCKETT JOHN | | 103 MEADOW COURT | | | PEACHTREE CITY | GA | 30269 | USA |
| PURDY STEVE | | 30B EAST DAISY LANE | | | MOUNT LAUREL | NJ | 08054 | USA |
| RACKERBY SEAN | SUSAN JOHNSON DEPUTY LABOR COMM DOL | 6150 VAN NUYS BOULEVARD ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| RAMIREZ JUAN | | 8824 SUNSET BLVD | | | ORLANDO | FL | 32836 | USA |
| RAMON RUTH | | 317 HIDDEN LANE | | | LAREDO | TX | 78041 | USA |
| RAUN JOE | | 10714 PHILCREST ROAD | | | PHILADELPHIA | PA | 19154 | USA |
| REBECCA LEATHERBURY | | 8014 TAUNTON ROAD | | | GREENWOOD | IN | 48260 | USA |
| REBECCA LEATHERBURY | | 8014 TAUNTON ROAD | | | INDIANAPOLIS | IN | 48260 | USA |
| REED MATTHEW | | 2204 WHITESBURG DRIVE SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED MICHAEL | | 2204 WHITESBURG DRIVE SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | USA |
| REED STEVE | | 2204 WHITESBURG DRIVE SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED STEVE | | 2204 WHITESBURG DRIVE SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REINKE ROB | | PO BOX 1306 | | | DRIGGS | ID | 83422 | USA |
| REUTHER BRENT | DENNIS VALLEY DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DRIVE SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| RICHARD CONE | | 416 RUSTIC CIRCLE | | | RICHARDSON | TX | 75080 | USA |
| RICHARD LYONS | | 13 SECOND AVENUE | | | WESTFIELD | MA | 01085 | USA |
| RICMAC EQUITIES | | 430-440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | USA |
| RICMAC EQUITIES CORP/RICMAC EQUITIES LLP | | 159 A BRICCKYARD POINT ROAD SOUTH | | | BEAUTFORT | SC | 29907 | USA |
| RITCHIE AARON | | 14455 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| RITTER SCOTT | | 7510 GLEN OAKS DRIVE | | | LINCOLN | NE | 68516 | USA |
| RIZICK STEVEN | | 13886 WATERSWAY DRIVE | | | GIBRALTAR | MI | 48173 | USA |
| ROBERT AMADIO | | 317 MANSFIELD GROVE ROAD | | | EAST HAVEN | CT | 06512 | USA |
| ROBERTSON WILLIAM | | 617 EMERALD ST | | | HARRISBURG | PA | 17111 | USA |
| ROBIN RITOSS | | 1283 JULI LYNN DRIVE | | | SAN JOSE | CA | 95120 | USA |
| RODRIGUEZ LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | #178 | | LAGUNA HILLS | CA | 92653 | USA |
| ROSALIE AGUINALDO | | 783 SKYLINE DRIVE | | | DALY CITY | CA | 94015 | USA |
| ROSE MELVIN | | 1628 STANSBURY AVENUE | | | RICHMOND | VA | 23225 | USA |
| ROSS ANGELA | | 111 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | USA |
| ROSS DELL | | 4801 BETHEL CREEK DR | | | VERO BEACH | FL | 32963 | USA |
| ROZELLS RAYMOND | JAMES W JOHNSTON ESQ | 3877 TWELFTH STREET | | | RIVERSIDE | CA | 92501 | USA |
| ROZENEL MURRAY | | 118 EAGLE DR | | | DOUGLAS | MA | 01516 | USA |
| RUFF CHRISTOPHER | KEITH T HILL FIELD DIRECTOR EEOC NEW ORLEANS OFFICE | 1555 POYDRAS STREET SUITE 1900 | | | NEW ORLEANS | LA | 70112 | USA |
| RUIZ DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | USA |
| RUSSO LYNNE | | 14221 SYLVAN STREET #5 | | | VAN NUYS | CA | 91401 | USA |
| RYAN CANEDY | | 768 PONTIAC WAY | | | FRESNO | CA | 93704 | USA |
| SAAFNET CANADA INC (D/B/A ALPHASHIELD CO) | NIZAM DEAN | UNIT # 107 1089 E KENT AVE N | | | VANCOUVER | BC | V5X 4V9 | CAN |
| SABELLA LORRAINE | | 158 PAULDING AVE | | | STATEN ISLAND | NY | 10314 | USA |
| SANCHEZ ANGELA | | 9841 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | USA |
| SANCHEZ RODOLFO | | 3027 W 21ST PLACE | | | CHICAGO | IL | 60623 | USA |
| SANDI DOMZ | | 969 MOUNTAIN RIDGE ROAD | | | SANTA YNEZ | CA | 93460 | USA |
| SANFORD JOEY | | 293 GRAVES RD | | | ELLISVILLE | MS | 39437 | USA |
| SANTHANA NAVARATHINA | | 2900 NW 125TH AVE APT 321 | | | SUNRISE | FL | 33323 | USA |
| SARDELLI MICHAEL A | | 11243 HANOVER | | | WARREN | MI | 48093 | USA |
| SASSO MARILYN | | 6 PASEDENA RD | | | BRONXVILLE | NY | 10708 | USA |
| SATELLITE GUY III V CUSTOM THEATRE DESIGN GROUP | LINDA SCHMIDT | 1325 CREEK POINTE CIRCLE | | | LAWRENCEVILLE | GA | 30043 | USA |
| SCHAFFER MICHAEL | | PO BOX 494 | | | SPRINGTOWN | PA | 18081 | USA |
| SCHEPIS ROSE | | 5 COBBLESTONE LANE | | | LONG VALLEY | NJ | 07853 | USA |
| SCHRIVNER JOSHUA | | 12667 LACE FALLS LOOP | | | BRISTOW | VA | 20136 | USA |
| SCHROEDER JERRI | | 4510 BELLEVIEW SUITE 202 | | | KANSAS CITY | MO | 64111 | USA |
| SCIBA MIKE | | 51866 MILLER DRIVE | | | GRANGER | IN | 46530 | USA |
| SCOTT PATRICIA | HARRIS D BUTLER ESQ BUTLER WILLIAMS & SKILLING PC | 100 SHOCKOE SLIP FOURTH FLOOR | | | RICHMOND | VA | 23219 | USA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEEFELDT SHOLLY | | 19006 E 18TH ST NORTH | | | INDEPENDENCE | MO | 64057 | USA |
| SEEFELDT SHOLLY | | 19006 EAST 18TH STREET NORTH | | | INDEPENDENCE | MO | 64058 | USA |
| SEMANCIK ALLISON | | 2719 SW 22ND AVE | | | MIAMI | FL | 33133 | USA |
| SESSIONS ROBERT ROY | SYLVIA BRAVO LABOR COMMISSIONER CALIFORNIA | 1870 NORTH MAIN ST SUITE 150 | | | SALINAS | CA | 93906 | USA |
| SEYMOUR RON | | 12 CHERYL LN | | | PITTSBURGH | PA | 15236 | USA |
| SHANK GERMAINE | ROSALYN WILLIAMS SR INVESTIGATOR EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA STREET SW SUITE 4R30 | | | ATLANTA | GA | 30303 | USA |
| SHAW JACKIE B | | 7819 WOODLARK COVE | | | CORDOVA | TN | 38016 | USA |
| SHOENFELT DIANE | | 433 EASTWOOD ST NW | | | CANTON | OH | 44709 | USA |
| SHOPPERS WORLD | | 3131 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| SHOPPERS WORLD | | 3131 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| SHREWSBURY JAMES | TANDI J DILLARD INVESTIGATOR EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A MCGEE AVENUE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| SHULAK ALAN | | 4989 BIALWOOD CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | USA |
| SIERRA VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | USA |
| SIMMONS SARA | DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY SUITE 202 | | | NASHVILLE | TN | 37228 | USA |
| SIMMONS VERONICA | | 2101 SAN DIEGO DRIVE | | | CORONA | CA | 92882 | USA |
| SIMONELLI GERI | | 224 HARMONY ST | | | BRIDGEPORT | CT | 06606-4344 | USA |
| SIMPSON KRISTINA | | 7218 LYNFORD ST | | | PHILADELPHIA | PA | 19149 | USA |
| SINEGAL RONALD | | 410 CHEVIS RD | | | ABBEVILLE | LA | 70510 | USA |
| SLATER BRIAN | | 7575 METROPOLITAN DRIVE SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| SMITH HEATHER | G BERTHIAUME DEPUTY LABOR COMM DOL PATRICIA W GLISSON DIRECTOR EEOC RICHMOND OFFICE | 830 EAST MAIN STREET SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| SMITH JULIE | | 11271 MOHAWK ROAD | | | APPLE VALLEY | CA | 92308 | USA |
| SMITH LOUIS | | 331 ARAMBELL DRIVE | | | PATTERSON | CA | 95363 | USA |
| SMITH MARY | | 8830 S NOGALES HWY UNIT 2 | | | TUCSON | AZ | 85706 | USA |
| SMITH MARY LEE | | 317 NORTH ADAMS STREET | | | FULLERTON | CA | 92832 | USA |
| SNOW CHRISTOPHER | JEFFREY R ELLIOTT ESQ;KOZLOFF STOUDT | 2640 WESTVIEW DRIVE BOX 6286 | | | WYOMISSING | PA | 19610 | USA |
| SONY BMG MUSIC ENTERTAINMENT INC | SCOTT A EDELMAN CHRISTOPHER CHORBA TIMOTHY LOOSE | GIBSON DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST SUITE 4000 | | LOS ANGELES | CA | 90067 | USA |
| SONY ELECTRONICS INC | GAIL ASHWORTH | GIDEON & WISEMAN | 1100 NOEL PLACE 200 4TH AVENUE NORTH | SUITE 1100 | NASHVILLE | TN | 37219-2144 | USA |
| SORENSEN WILLIAM | | 15 LESLIE AVENUE | | | WYNANTSKILL | NY | 12198 | USA |
| SOURCE INTERLINK COMPANIES INC | KIRK DAHLKE ASSOCIATE GENERAL COUNSEL | 27500 RIVERVIEW CENTER BLVD - SUITE 400 | | | BONITA SPRINGS | FL | 34133 | USA |
| SPANN LENORA | | 185 ST MARKS PLACE #10J | | | STATEN ISLAND | NY | 10301 | USA |
| SPEEDTRACK | ALAN P BLOCK | HENNIGAN BENNETT & DORMAN LLP | 601 SOUTH FIGUEROA STREET | SUITE 3300 | LOS ANGELES | CA | 90017 | USA |
| SPERRAZZA ROSEMARIE | | 711 HILL ROAD | | | WERNERSVILLE | PA | 19565 9799 | USA |
| SPG TN - C/O SIMON PROP | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SPRINGER MARLENE | | 50 FOREST STREET | | | STAMFORD | CT | 06901 | USA |
| SQUIRE CASEY | | 117 MEMORIAL DRIVE | | | WILLIMANTIC | CT | 06226 | USA |
| SQUITIERI & FEARON LLP | STEPHEN J FEARON JR | SQUITIERI & FEARON LLP | 32 EAST 57TY STREET | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| STATE OF NEW JERSEY | NEWARK MUNICIPAL COURT | 31 GREEN STREET | BRENNAN/MARSHALL JUSTICE COMPLEX | | NEWARK | NJ | 07102 | USA |
| STEDMAN DIANNA | TEXAS WORKFORCE COMMISSION | 101 E 15TH STREET | | | AUSTIN | TX | 78778 | USA |
| STEIB MERQUELYN | | 1852 PLEZA DRIVE | | | MARRERO | LA | 70072 | USA |
| STEIN ROBBIE | | 1058 SOUTH MOUNTAIN | UNIT 20 | | ONTARIO | CA | 91762 | USA |
| STEPHENS ROGER | | 6544 LONG LAKE DR | | | NINE MILE FALLS | WA | 99026 | USA |
| STERLING AUTO GROUP | | 205 N EARL RUDDER FREEWAY | | | BRYAN | TX | 77802 | USA |
| STERLING AUTO GROUP | | 205 N EARL RUDDER FREEWAY | | | HOUSTON | TX | 77802 | USA |
| STEWERT DALE | | 183 ENLOE ST | | | HENDERSON | NV | 89074 | USA |
| STILES JAMES & DONNA | MCINTOSH & SCHANNO PA | 11065 CATHELL ROAD | | | BERLIN | MD | 21811 | USA |
| STOLAREWICZ NORBERT | ROBERT M MCINTOSH | 16 IMPALA COURT | | | STATEN ISLAND | NY | 10305 | USA |
| STRICKLAND CHARLES | | 654 AIRPORT ROAD | | | CANON | GA | 30520 | USA |
| STRICKLAND WILL | | 105 ESCALONA COURT | | | SANTA CRUZ | CA | 95060 | USA |
| STRINGER MATTHEW | | 1221 ROBINSON AVE | | | PEARL CITY | HI | 96782 | USA |
| SWATZEL DANNY | | 700 LINDELL BOULEVARD | #7-218A | | DEL RAY BEACH | FL | 33444 | USA |
| SWERTFEGER DREW | | 834 S 1330 E | | | SANDY | UT | 84093 | USA |
| SZAREK MELINDA | | 2332 S WINDSOR ST | | | SALT LAKE CITY | UT | 84106 | USA |
| TALBOT JAKE | | 1913 WESLEY AVE | | | EVANSTON | IL | 60201 | USA |
| TAYLOR CYNTHIA | | 8527 BACRAFT STREET | | | HOUSTON | TX | 77029 | USA |
| TAYLOR JONATHAN | | 1522 FOREST BAY COURT | | | WIXOM | MI | 48393 | USA |
| TAYLOR KERRIE | | 2249 AVONDALE | | | SYLVAN LAKE | MI | 48320 | USA |
| TAYLOR-CONYERS DECARLA | | 203 PEAKSIDE WAY | | | PETERSBURG | VA | 23805 | USA |
| TEPLITZ ROBERT | MAGDALENA TAVAREZ INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN STREET SUITE 500 | | | EL PASO | TX | 79901 | USA |
| THE RELATED COMPANIES LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | FLUSHING | NY | 10038 | USA |
| THE RELATED COMPANIES LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | NEW YORK | NY | 10038 | USA |
| THE SENPIKE MALL COMPANY | | C/O PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | USA |
| THIBODEAU JEFFERY | | 32 SYCAMOR WAY | | | WALLINGFORD | CT | 06492 | USA |
| THIBODEAU JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | USA |
| THOMAS MAIER | | 3 VIOLET AVE | | | HICKSVILLE | NY | 11801 | USA |
| THOMAS ANNA | | 99-10 60TH AVE | APT 5J | | CORONA | NY | 11368 | USA |
| THOMAS ANNA | | 99-10 60TH AVE | APT 5J | | CORONA | NY | 11368 | USA |
| THOMAS CHARLES | | 1240 CARTWRIGHT | | | BEAUMONT | TX | 77707 | USA |
| THOMAS SAJI | | 32 ALPINE DRIVE | | | MORGANVILLE | NJ | 07751 | USA |
| THOMPSON RUTH | | 5837 ASHLAND AVE | | | PHILADELPHIA | PA | 19143 | USA |
| THURMAN PATRICE | JACOB M WEISBERG ESQ | 844 N VAN NESS AVENUE | | | FRESNO | CA | 93728 | USA |
| TILLER WILLIAM | | 904 SAINT ANDREWS PLACE | | | VIRGINIA BEACH | VA | 23452 | USA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY FOLSTON | | 14 KERRY STREET | | | MANCHESTER | CT | 06040 | USA |
| TINSLEY CLEMENTINA | | 444 MIDWOOD STREET | | | BROOKLYN | NY | 11225 | USA |
| TISDALE FELICIA | EEOC PHILADELPHIA OFFICE | 801 MARKET STREET 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| TOMANELLI KELLI | | 9080 BLOOMFIELD AVENUE #255 | | | CYPRESS | CA | 90630 | USA |
| TORNQUIST KAREN | | 8708 W HARBOR RD | | | PEORIA | AZ | 85383 | USA |
| TRAVIS RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | USA |
| TREVINO SONNY | LESLEY R LAING INVESTIGATOR BUREAU OF LABOR AND INDUSTRIES | 119 N OAKDALE AVENUE | | | MEDFORD | OR | 97504 | USA |
| TRIPODI MICHAEL | | 23 YARMOUTH RD | | | PURCHASE | NY | 10577 | USA |
| TROUT KENNETH | WAY JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG ROAD SUITE 200 | | | SAN ANTONIO | TX | 78229 | USA |
| TRUMBULL SHOPPING CENTER | | C/O KATHRYN COASSIN | PO BOX 1936 | | NEW HAVEN | CT | 06509-0906 | USA |
| TTE TECHNOLOGY INC | SUSAN MODELSKI | CT CORP SYSTEM | 5615 CORPORATE BOULEVARD | SUITE 400B | BATON ROUGE | LA | 70808 | USA |
| TULLY VINCENT | | 180 KELLOWS RD | | | HONESDALE | PA | 18431 | USA |
| US DEPARTMENT OF LABOR | DIMAS LAMBERTY INVESTIGATOR WAGE AND HOUR DIVISION | 4905 W LAUREL STREET ROOM 300 | | | TAMPA | FL | 33607 | USA |
| UHDE ERIC | | 3025 MAPLE SHADE LANE | | | WILMINGTON | DE | 19810 | USA |
| UNICAL ENTERPRISES | THOMAS J WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST SUITE 2140 | | LOS ANGELES | CA | 90067 | USA |
| UNIDENTIFIED PARTY | VICTOR GALVAN INVESTIGATOR EEOC DALLAS OFFICE | 207 A HOUSTON STREET 3RD FLOOR | | | DALLAS | TX | 75202 | USA |
| UNIVERSAL MUSIC GROUP | GLENN D POMERANTZ | MUNGER TOLLES & OLSON | 355 S GRAND AVE 35TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| VANN IRENE | | 4022 W 79TH COURT | | | MERRILLVILLE | IN | 46410 | USA |
| VANNELLI PATRICIA | | 3522 WILDFLOWER WAY | | | CONCORD | CA | 94518 | USA |
| VANNUCCI MIRA | | 1842 E WORKMAN AVE | | | WEST COVINA | CA | 91791 | USA |
| VASQUEZ ANA | JEFFREY M FORD ESQ | 1003 K STREET NW | #300 | | WASHINGTON | DC | 20001 | USA |
| VASQUEZ GRACE | | 48099 SOLDELINDA | | | COACHELLA | CA | 92236 | USA |
| VASSALLO JOSEPH | | 334 76TH STREET | | | NORTH BERGEN | NJ | 07047 | USA |
| VELEZ JOSE | VANZETTA HQALL ADR ASSISTANT EEOC ATLANTA OFFICE | 100 ALABAMA STREET SW SUITE 4R30 | | | ATLANTA | GA | 30303 | USA |
| VELEZ JOSE | | 146 OLEY STREET | | | READING | PA | 19601 | USA |
| VIADO DWIGHT | | 5623 ARMITOS AVENUE | | | GOLETA | CA | 93117 | USA |
| VICTORIA RICARDO | | 218-17 133RD AVE | | | LAURELTON | NY | 11413 | USA |
| VILLAR CARMON | | 3049 E BURNSIDE | | | PORTLAND | OR | 97214 | USA |
| VOEGTLE CLAYTON P | ROBERT A HOLSTEIN | HOLSTEIN LAW OFFICES | 19 S LASALLE STREET SUITE 1500 | | CHICAGO | IL | 60603 | USA |
| VORNADO REALTY TRUST AND WAYNE VF LLC | | PARK 80 WEST PLAZA II | | | CLIFTON | NJ | 07663 | USA |
| VORNADO REALTY TRUST AND WAYNE VF LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 07663 | USA |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES LLC | | PARK 80 WEST PLAZA II | | | EAST BRUNSWICK | NJ | 07663 | USA |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 07663 | USA |
| WADDELL ELECTRIC | PHILLIP H LEONARD | ELLIS LEONARD & BUCKHOLTS | PATTERSON BUILDING | 929 WEST WILLOW | DUNCAN | OK | 73533 | USA |
| WADLEY SAMANTHA | | 116 HENWOOD PL APT 4C | | | BRONX | NY | 10453 | USA |
| WAINWRIGHT TARA | MINER PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVENUE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| WALTER MOSER | | 2000 LINDBERGH | | | TYLER | TX | 75703 | USA |
| WALTERS CAROLYN | HAMMOCK ROBERT CONSULTANT | 611 WEST SIXTH STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| WARE PAUL N | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR PC | 111 BRIDGEPOINT PLAZA 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | USA |
| WARILA LORI | | 3 WEATHERBEE RD | | | SHIRLEY | MA | 01464 | USA |
| WARNER ELEKTRA-ATLANTIC | ANDREW G GORDON | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | USA |
| WATER EDGE CONDOMINIUM | | 13850 WATERSWAY DRIVE | | | GIBRALTAR | MI | 48173 | USA |
| WAYME CARMICHAEL | | 5715 EAST CHEROKEE DRIVE | | | CANTON | GA | 30115 | USA |
| WEAVER JOAN | | 109 MERCHANT ST | | | JOHNSTOWN | PA | 15904 | USA |
| WEAVER KAMILAH | | 23 CLINTON AVE | | | MIDDLETOWN | CT | 06457 | USA |
| WECHSLER THOMAS | GLISSON PATRICIA DIRECTOR | 830 EAST MAIN STREET SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| WEIDLER DANIEL YEZBACK AND GARCIA ELOISE | NATHAN GOLDBERG ESQ ALLRED MAROKO & GOLDBERG AND DAVID M DEUBERTIS ESQ THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD SUITE 1500 AND 21800 OXNARD STREET SUITE 1180 | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048-91367 | USA |
| WELCH BRANDON | WAY JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG ROAD SUITE 200 | | | SAN ANTONIO | TX | 78229 | USA |
| WELIVITA MR | | 880 DECATUR CIRCLE | | | CLAREMONT | CA | 91711 | USA |
| WELLS DAVID | DILLARD TANDI INVESTIGATOR | OKLAHOMA CITY AREA OFFICE 215 DEAN A MCGEE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| WENGER BRIAN A | | 1680 OCEAN AVE | | | BROOKLYN | NY | 11230 | USA |
| WESOLOWSKI SUSAN | | 41 W SUMMIT ST | | | SOUTH HADLEY | MA | 01075 | USA |
| WESTERN EXPRESS | ROLAND M LOWELL | 7135 CENTENNIAL PLACE | | | NASHVILLE | TN | 37209 | USA |
| WHIRLPOOL CORPORATION | | 2000 NORTH M-63 | | | BENTON HARBOR | MI | 49002 | USA |
| WHIRLPOOL CORPORATION | | 2000 NORTH M-63 | | | GLASTONBURY | CT | 49022 | USA |
| WHITE ALISON | RODRIGUEZ DONATO INVESTIGATOR | PO BOX 1088 | | | AUSTIN | TX | 78767 | USA |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | FLUSHING | NY | 10038 | USA |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | NEW YORK | NY | 10038 | USA |
| WHITNEY BANK | E B PEEBLES III ESQ    BENJAMIN Y FORD ESQ | ARMBRECHT JACKSON LLP | P O BOX 290 | | MOBILE | AL | 36602 | USA |
| WIDENER MATTHEW | | 1806 TILLERMAND DRIVE | | | HAMPSTEAD | MD | 21074 | USA |
| WIEGAND RICHARD | DANIEL J MCCUSTER ESQ | 111 NORTH OLIVE STREET | | | MEDIA | PA | 19063 | USA |
| WIENER MURRAY | | 43 WEST 70TH STREET | | | NEW YORK | NY | 10023 | USA |
| WILLIAMS ANTHONY | | 11211 QUIVAS LOOP | | | WESTMINSTER | CO | 80234 | USA |
| WILLIAMS EDWIN | MY MOORE INVESTIGATOR EL PASO TEXAS | 300 EAST MAIN STREET SUITE 500 | | | EL PASO | TX | 79901 | USA |
| WILLIAMS JAMES | | 7612 DUNBRIDGE DRIVE | | | ODESSA | FL | 33556 | USA |
| WILLIAMS ROBERT A | DAVID R BLADES ATTORNEY @ ARMSTRONG & LOWE PC | 1401 S CHEYENNE | | | TULSA | OK | 74119 | USA |
| WILSON CALVIN | PATRICIA PHELPS EEOC GREENVILLE OFFICE | 301NORTH MAINT STREET SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WILSON FRANK SPENCER | | PO BOX 1986 | | | WHITE PLAINS | NY | 10602 | USA |
| WILSON LENORAH | | 2833 EAST VICTORIA STREET | | | PHILADELPHIA | PA | 19134 | USA |
| WINSTON NINA | | 3100 N SHERIDAN ROAD | | | CHICAGO | IL | 60657 | USA |
| WISEMAN REBECCA | | 118 DUNHAM PLACE | | | SAINT CHARLES | IL | 60174 | USA |
| WITHERSPOON LARRY | CHRISTINE PRIEBE REPRESENTATIVE MI DEPT OF CIVIL RIGHTS | 350 OTTAWA NW 3RD FLOOR | | | GRAND RAPIDS | MI | 49503 | USA |
| WITTENBERG ROBERT | | 6307 SANFORD | | | HOUSTON | TX | 77096 | USA |
| WITZ BERNARD | | 600-19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| WITZ RUTH | | 600-19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| WOHL GARY | | 57 CEDAR STREET | | | EAST HAMPTON | NY | 11937 | USA |
| WOJCIK CASEY | | 555 E WASHINGTON AVE SUITE 1400 | | | LAS VEGAS | | 89101 | USA |
| WOMACK JR KENNETH | LOWERY GAIL INVESTIGATOR | 1901 BRIARCLIFF DRIVE | | | BEAUMONT | TX | 77706 | USA |
| WON LAUREN | | 45-739 KO STREET | | | KANEOHE | HI | 96744 | USA |
| WOODS-MORSE FUTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | USA |
| WRENFRO LORENZO | | 2858 AMUNDSON | | | DELTONA | FL | 32725 | USA |
| YAKIMOWICH DIANE | | 4102 GANGEL AVE | | | PICO RIVERA | CA | 90660 | USA |
| YEAGER TERRY | | 1100 MAPLE WOOD ST | | | DELTA | OH | 43515 | USA |
| YIM SUNG | | 7900 INVERTON ROAD | | | ANNANDALE | VA | 22003 | USA |
| YORK JESSELY | | 14303 SHALE PLACE | | | CHESTER | VA | 23836 | USA |
| YOUNG ERIC | | 613 NEWCOMB DR | | | BENTON | AR | 72015 | USA |
| ZELMA RICHARD | | 940 BLANCH AVENUE | | | NORWOOD | NJ | 07648 | USA |
| ZEV PARNASS & DAVID BERNSTEIN | DEBEVOISE & PLIMPTON | 919 THIRD AVE | | | NEW YORK | NY | 10022 | USA |

# EXHIBIT M

Exhibit M

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|--------------------|----------|----------|------|-------|-----|---------|
| Joseph Skaf and All Those Similarly Situated | Edwin Aiwazian | c o The Aiwazian Law Firm | 410 W Arden Ave Ste 203 | Glendale | CA | 91203 | USA |

# EXHIBIT N

Exhibit N

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |

# EXHIBIT O

Exhibit O

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|--------------------|----------|----------|------|-------|-----|---------|
| Jonathan Card and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |

# EXHIBIT P

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | USA |
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | USA |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| Bradshaw, Catherine W | | 3617 Buchanan Ct | | | Richmond | VA | 23233 | USA |
| Breitenbecher, Kelly | William A Gray & Peter M Pearl & C Thomas Ebel Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 | USA |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| David R Strauss | | 5204 Davenport Pl | | | Roswell | GA | 30075 | USA |
| Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Dean Kittel | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| Deason Stephen N | | 2701 E Brigstock Rd | | | Midlothian | VA | 23113-3900 | USA |
| Domster, David J | | 7300 Lookout Dr | | | Richmond | VA | 23225 | USA |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | USA |
| Ellen DiSisto Mitchell | | 11101 Park Ridge Rd | | | Fredericksburg | VA | 22408 | USA |
| Engin, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| Engin, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| Eugene O Mitchell | | 808 Lakecrest Ave Apt 103 | | | High Point | NC | 27265-2173 | USA |
| Evan Melsheimer | | 3056 Salmon St | | | Philadelphia | PA | 19134 | USA |
| Fath, Anne B | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | USA |
| Fath, Anne B | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | USA |
| Fay Lawrence | | 2500 Maple Hall Ct | | | Midlothian | VA | 23113 | USA |
| Francis E Telegadas | | 8204 Yolanda Rd | | | Richmond | VA | 23229 | USA |
| Frank Urso | | 3070 Foulk Rd | | | Garnet Valley | PA | 19061 | USA |
| Gard, Scott A | | 3013 Hawk Spring Hill | | | Huntington | IN | 46750 | USA |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | USA |
| James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | USA |
| Jeff McDonald | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 | USA |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| John Kelly | | 428 Groundhog College Rd | | | West Chester | PA | 19382 | USA |
| John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | USA |
| John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | USA |
| Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | USA |
| Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | USA |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | USA |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | USA |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | USA |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| Leopold, Jeffrey R | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| Linda H Castle | | 5601 Hunters Glen Dr | | | Glen Allen | VA | 23059 | USA |
| Mark E Oliver | | 523 Harolds Dr | | | Manakin  Sabot | VA | 23103 | USA |
| Mark E Oliver | | 523 Harolds Dr | | | Manakin | VA | 23103 | USA |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| Maureen A LaLonde | | 9508 Spring Moss Terr | | | Glen Allen | VA | 23059 | USA |
| Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | USA |
| Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | USA |
| Michael D Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 28650 | USA |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| Oguzhan Engin | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| Oguzhan Engin | Oguzhan Engin | | 43 Mollie Dr | | Manchaster | NH | 03103 | USA |
| Omar Tawil | | 7 Merrill Hill | | | Ladera Ranch | CA | 92883 | USA |
| Paul J Seiverd | | 82 Woodall Rd | | | Perryville | MD | 21903 | USA |
| Peter Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | USA |
| Peter M Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | USA |
| Pietrantoni, Ann | | 3209 Sherwood Bluff Ter | | | Powhatan | VA | 23139 | USA |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | USA |
| Roland L Finch | | 4137 Stony Ln | | | Doylestown | PA | 18902 | USA |
| Salon Richard E | | 1350 Autumn Breeze Dr | | | Oilville | VA | 23129 | USA |
| Scott D Mainwaring | | 5608 Belstead Ln | | | Glen Allen | VA | 23059 | USA |
| Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Shane M Kittel | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| Subetto, Robert Glen | | 621 Primrose Ln | | | Allentown | PA | 18104 | USA |
| Todd Zimmerman | | 4172 Antelope Ct No 112 | | | Mechanicsburg | PA | 17050 | USA |
| Tolliver, David W | | 3100 H Westbury Lake Dr | | | Charlotte | NC | 28269 | USA |
| Tony, Davis | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | USA |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| Veasey, William | | 12541 Valley Pine Dr | | | Louisville | KY | 40299 | USA |
| VonBechmann, Dawn W | c o Neil E McCullagh | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | Richmond | VA | 23218-0561 | USA |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | USA |
| Wimmer Jr, James H | Michael D Mueller Esq and Augustus C Epps Jr Esq and Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | USA |
| Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |