**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |
|---|---|
| In re: | : Chapter 11 |
|  | : |
| CIRCUIT CITY STORES, INC., | : Case No. 08-35653 (KRH) |
| et al., | : |
|  | : |
| Debtors.[1] | : Jointly Administered |
|  | : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Michael J. Robin, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On May 7, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A**, via facsimile upon the parties

set forth on the service lists attached hereto as **Exhibit B**, and via first class mail upon the parties set

forth on the service lists attached hereto as **Exhibit C**:

1. Order Granting Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion for Entry of an Order Implementing a Procedural Protocol for the Administration of Cross-Border Insolvency Proceedings (Docket No. 7454)

2. Order Approving Debtors' Motion for Entry of an Order Implementing a Procedural Protocol for the Administration of Cross-Border Insolvency Proceedings (Docket No. 7455)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3. Third Supplemental Order on Debtors' Fifth Omnibus Objection to Certain Misclassified Non-Goods 503(b)(9) Claims (Docket No. 7456)

4. Order on Debtors' Seventieth Omnibus Objection to Claims (Disallowance of Certain (I) No Liability (Legal Claims); (II) No Liability (Satisfied Claims); (III) No Liability (Human Resources Claims); and (IV) No Liability (Miscellaneous Claims)) (Docket No. 7457)

On May 7, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, via facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and via overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Debtors' Amended Seventy-First Omnibus Objection to Certain Misclassified Non-Goods 503(b)(9) Claims (Docket No. 7459)

2. Debtors' Seventy-Sixth Omnibus Objection to Claims (Disallowance of Certain Misclassified Administrative Claims) (Docket No. 7460)

3. Debtors' Seventy-Seventh Omnibus Objection to Claims (Disallowance of Certain No Liability Claims) (Docket No. 7461)

4. Debtors' Seventy-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 7463)

5. Notice of Agenda of Matters Scheduled for Hearing on May 11, 2010 at 10:00 a.m. (Eastern) (Docket No. 7465)

6. Debtors' Corrected Seventy-Second Omnibus Objection to Claims (Disallowance of (I) Certain Duplicate Claims; and (II) Certain Amended Claims) (Docket No. 7466)

On May 7, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Third Supplemental Order on Debtors' Fifth Omnibus Objection to Certain Misclassified Non-Goods 503(b)(9) Claims (Docket No. 7456)

On May 7, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Order on Debtors' Seventieth Omnibus Objection to Claims (Disallowance of Certain (I) No Liability (Legal Claims); (II) No Liability (Satisfied Claims); (III) No Liability (Human Resources Claims); and (IV) No Liability (Miscellaneous Claims)) (Docket No. 7457)

On May 7, 2010, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

2. Debtors' Amended Seventy-First Omnibus Objection to Certain Misclassified Non-Goods 503(b)(9) Claims (Docket No. 7459)

On May 7, 2010, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

2. Debtors' Seventy-Sixth Omnibus Objection to Claims (Disallowance of Certain Misclassified Administrative Claims) (Docket No. 7460)

On May 7, 2010, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

2. Debtors' Seventy-Seventh Omnibus Objection to Claims (Disallowance of Certain No Liability Claims) (Docket No. 7461)

On May 7, 2010, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

2. Debtors' Seventy-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 7463)

On May 7, 2010, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit J**, via facsimile upon the parties set forth on the service list attached hereto as **Exhibit K**, and via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit L**:

1. Notice of Agenda of Matters Scheduled for Hearing on May 11, 2010 at 10:00 a.m. (Eastern) (Docket No. 7465)

On May 7, 2010, copies of the following documents were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit M**:

1. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

2. Debtors' Corrected Seventy-Second Omnibus Objection to Claims (Disallowance of (I) Certain Duplicate Claims; and (II) Certain Amended Claims) (Docket No. 7466)

On May 7, 2010, copies of the following documents were served via overnight mail upon the

parties set forth on the service list attached hereto as **Exhibit N**:

1. Debtors' Seventy-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 7463)

2. Debtors' Corrected Seventy-Second Omnibus Objection to Claims (Disallowance of (I) Certain Duplicate Claims; and (II) Certain Amended Claims) (Docket No. 7466)

Dated: May 10, 2010

Michael J. Robin

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 10th day of May, 2010, by Michael J. Robin, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

ELIZABETH MARIE BARNETT
Commission # 1867869
Notary Public - California
Los Angeles County
My Comm. Expires Oct 10, 2013

# <u>EXHIBIT A</u>

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
| | Sarah Link Schultz | sschultz@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Attorney General of Indiana | Gregory F Zoeller | legrand.clark@atg.in.gov |
| | LeGrand L Clark | gregory.zoeller@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@offitkurman.com myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | jmoore@bmpllp.com sdavis@bmpllp.com |
| | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bernstein Law Firm PC | Stacey Suncine | |
| | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
| | Julie H Rome Banks Esq | julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | William E Olson | rfpage@bryancave.com<br>weolson@bryancave.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq<br>Shawn M Christianson Esq | cchiang@buchalter.com<br>schristianson@buchalter.com |
| Buckner Alani & Mirkovich | William D Buckner<br>Catherine J Weinberg | wbuckner@bamlaw.net<br>cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Covington & Burling LLP | Michael St Patrick Baxter<br>Dennis B Auerbach<br>Joshua D McKarcher | jmckarcher@cov.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Diamond McCarthy LLP | Christopher A Provost<br>Stephen T Loden<br>Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq<br>Forrest Lammiman<br>Ann Marie Bredin Esq | timothy.brink@dlapiper.com<br>forrest.lammiman@dlapiper.com<br>ann.bredin@dlapiper.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com<br>nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| Duane Morris LLP | Junghye June Yeum Esq<br>John Dellaportas Esq<br>William C Heuer Esq | wheur@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq<br>Lauren Lonergan Taylor Esq<br>Matthew E Hoffman Esq | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com<br>LLTaylor@duanemorris.com<br>MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq<br>John C Smith Esq<br>Elizabeth L Gunn Esq | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena<br>Neil R Lapinski | rxza@elliottgreenleaf.com<br>nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan<br>Kenneth Miller Esq | mkogan@ecjlaw.com<br>Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq<br>Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Reid Whitten<br>Kimberly S Walker | rwhitten@fulbright.com<br>kwalker@fulbright.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorence@fulbright.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
|  | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
|  | Robert S Westermann | rwestermann@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
|  | Rachel N Greenberger Esq | rgreenberger@hgg.com |
|  | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
|  | Adam K Keith Esq | akeith@honigman.com |
|  | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
|  | JR Smith | jrsmith@hunton.com |
|  | Henry Toby P Long III | hlong@hunton.com |
|  | Thomas N Jamerson | tjamerson@hunton.com |
|  | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass |  | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
|  | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount |  | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
|  | Caroline R Djang | crd@jmbm.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
| | Robert L LeHane Esq | |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt<br>Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq<br>Andre K Campbell Esq<br>Sean Thomas Thompson Esq | molden@mhalaw.com<br>acampbell@mhalaw.com<br>sthompson@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo<br>Kenneth Miller Esq | bmoldo@mdfslaw.com<br>kmiller@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@kawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Anitra Goodman Royster | terri.gardner@nelsonmullins.com<br>anitra.royster@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Daniel R Sovocool<br>Louis J Cisz III<br>Gina M Fornario<br>Louis E Dolan | dsovocool@nixonpeabody.com<br>lcisz@nixonpeabody.com<br>gfornario@nixonpeabody.com<br>ldolan@nixonpeabody.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | msage@omm.com<br>kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Paul Hastings Janofsky & Walker LLP | James E Anklam | jamesanklam@paulhastings.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| | K Stewart Evans Jr | evansks@pepperlaw.com |
| Pepper Hamilton LLP | Matthew D Foster | fosterm@pepperlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | arlbank@pbfcm.com |
| | | ebanda@pbfcm.com |
| | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com erin@righettilaw.com |
| Rivkin Radler LLP | Matthew V Spero Esq Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Peter E Strniste Patrick M Birney | pstrniste@rc.com pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | ppearl@sandsanderson.com lhudson@sandsanderson.com bgray@sandsanderson.com tebel@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | lburnat@swfllp.com chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq Alexander Jackins | jhughes@seyfarth.com rpetcher@seyfarth.com ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II | wfactor@seyfarth.com dchristian@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe Margaret Mann | bwolfe@sheppardmullin.com Mmann@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| State of Michigan Department of Treasury | Michael A Cox<br>Victoria A Reardon | ReardonV@michigan.gov |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen<br>Richard E Braun | braunre@doj.state.wi.uc |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| White & Case LLP | Peter J Carney | |
| | William Sloan Coats | |
| | Julieta L Lerner | jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander | |
| | Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | |
| | John P Van Beek Esq | ngoldman@ygvb.com |

# EXHIBIT B

**Exhibit B**

Core Group Service List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9370 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente<br>Robert K Coulter | 804-916-3939 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |

# <u>EXHIBIT C</u>

**Exhibit C**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/ REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit C**
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# EXHIBIT D

**Exhibit D**

5th Objection Claimant

| Name | Address 1 | City | State | Zip |
|------|-----------|------|-------|-----|
| RETAIL MDS INC | 2909 SUNSET AVE | EAST NORRITON | PA | 19403 |

# **EXHIBIT E**

**Exhibit E**
70th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A 1 A Lectrician Inc | Donald F King Esq | Odin Feldman & Pittleman PC | 9302 Lee Hwy No 1100 | | Fairfax | VA | 22031 |
| ACE Enterprises | | PO Box 4028 | | | Blue Jay | CA | 92317 |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138-3162 |
| Albert Flower Jr | | 376 McDonald St | | | Crestview | FL | 32536-3914 |
| Alex Compton | | 8941 Schoenthal Rd | | | Garden Ridge | TX | 78266 |
| Alliant Energy | | PO Box 3066 | | | Cedar Rapids | IA | 52406-3066 |
| Amy Herrington | | 119 Sassafras Dr | | | Vermillion | OH | 44089 |
| Anderson Independent Mail | A Scripps Howard Newspaper | 1000 Williamston Rd | | | Anderson | SC | 29621 |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | ALEXANDRIA | VA | 22314 |
| AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 |
| Austin Energy City of Austin | Don V Ploeger Assistant City Attorney | PO Box 96 | | | Austin | TX | 78767-0096 |
| B Shawan Gillians | Buist Moore Smythe McGee PA | 5 Exchange St | | | Charleston | SC | 29401 |
| Baker & Hostetler LLP | Pamela Gale Johnson | 1000 Louisiana Ste 2000 | | | Houston | TX | 77002 |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | NEW BEDFORD | MA | 02746 |
| BRYANT, KEVYN M | | 101 INDEPENDENCE CR | | | BELLE CHASSE | LA | 70037 |
| Caetta, Diana L | | 502 Schoolhouse Rd | | | Pottstown | PA | 19465 |
| Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 |
| Campbell, Craig | | 1856 Colt Dr | | | Atlanta | GA | 30341 |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N  SOBEL | HOWARD N SOBEL PC | 507 KRANSON RD | PO BOX 1525 | VOORHEES | NJ | 08043 |
| Carlos E Portillo | | 182 S Ave 53 | | | Los Angeles | CA | 90042 |
| Carolyn J Throckmorton | | 230 Eastman Rd | | | Richmond | VA | 23236 |
| Charles Charsalle K | | 16064 Parsons Rd | | | Beaverdam | VA | 23015 |
| CHARLES, CHARSALLE K | | L6064 PARSONS RD | | | BEAVERDAM | VA | 23015 |
| CHRISTMAN, KACEY LYNN | | 3758 PONDEROSA CT UNIT 2 | | | EVANS | CO | 80620 |
| COMMERCIAL APPEAL INC | | 495 UNION AVE | | | MEMPHIS | TN | 38103 |
| Convergys Customer Management Group Inc | c o Michael J OGrady | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 |
| Corporate Graphics International | | PO Box 8464 | | | North Mankato | MN | 56003 |
| Curtiss McGough | | 17037 Stephens | | | Eastpointe | MI | 48021 |
| Dakota M Ricardo | | 19 Ashcroft St | | | Auburn | MA | 01501 |
| Dianne C Mays | | 10901 Live Oak Ct | | | Midlothian | VA | 23113 |
| DUNBAR, JAMEL | | 2615 TURTLE CREEK DR | | | HAZEL CREST | IL | 60429-2154 |
| Eaton Corporation | Brenda L Banks | Global Trade Credit | Eaton Ctr | 111 Superior Ave | Cleveland | OH | 44114-2584 |
| Eaton Electrical Inc | Attn Global Trade Credit | Eaton Corporation | Eaton Ctr | 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Emeir, Nadeem | | 4204 Blackwillow Dr | | | Mesquite | TX | 75150 |
| Evening Post Publishing Company dba The Post and Courier | William H Schwarzschild III W Alexander Burnett Williams Mullen | Two James Center 17th Floor | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 |
| Fred Head Attorney for David Freeman | | PO Box 312 | | | Athens | TX | 75751 |
| FREEMAN, DAVID | | C/O HIS ATTORNEY  FRED HEAD  ESQ | 106 PRAIRIEVILLE | P O  BOX 312 | ATHENS | TX | 75751 |
| Frost Brown Todd LLC | Sara L Abner and LeAnders L Jones | 400 W Market St Ste 3200 | | | Louisville | KY | 40059 |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 VERMONT AVE | | | TORRANCE | CA | 90502-1122 |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO STREET | | | VERNON | CA | 90058 |
| GREENE, STEPHEN R | | 260 ELM ST | | | EVERETT | MA | 02149 |
| GREER, ELAINE | ELAINE V GREER | 119 SOUTH 22ND ST | | | SAGINAW | MI | 48601 |
| Hamby, Jean S | | 8406 Del Ray Dr | | | Mechanicsville | VA | 23111 |
| Holland Board of Public Works | Randy Van Vels | Customer Service Manager | 625 Hastings Ave | | Holland | MI | 49423 |
| Hopson Habenicht and Cave | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | | Chester | VA | 23831 |
| IDC Servco | | 3962 Landmark St | PO Box 1925 | | Culver City | CA | 90232 |
| IMAGITAS | ATTN JIM PUNTONI | PO BOX 83070 | | | WOBURN | MA | 01813-3070 |
| Imperial Irrigation District | | PO Box 937 | | | Imperial | CA | 92251-0937 |
| Indianapolis Power & Light Company | | PO Box 110 | | | Indianapolis | IN | 46206-0110 |
| Individual Software Inc | | 4255 Hopyard Rd Ste 2 | | | Pleasanton | CA | 94588 |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 |
| J Talbot Sant Jr Attorney | | 1 Metropolitan Sq Ste 2600 | | | St Louis | MO | 63102 |
| Jamel Dunbar | | 2615 Turtle Creek Dr | | | Hazel Crest | IL | 60429 |

Exhibit E
70th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jessica Nicole Ponder | | 768 McElderry Rd | | | Munford | AL | 36268 |
| Johnson, Peggy I | | 11505 Lemmond Acres Dr | | | Mint Hill | NC | 28227-6523 |
| JONES, BRYAN | | 220 11TH ST WEST | | | PALMETTO | FL | 34221 |
| Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 |
| Kane Russell Coleman & Logan PC | Attn Joseph A Friedman | 3700 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201 |
| Kentucky Utilities Company | Augustus C Epps Jr | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| LAMPKIN, MARY | | 1101 MARTIN LUTHER KING DR | | | ORLANDO | FL | 32805 |
| Lathif, Mohamed Althaf Abdul | | 574 Florida Ave Apt No 304 | | | Herndon | VA | 20170 |
| Li, Benjamin Bing Hang | | 1055 Santa Monica Ct | | | Oakland | CA | 94601 |
| LUZER ELECTRIC INC | ATTN BRENDA J CARTER SEC | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 |
| MAJESCO SALES INC | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 |
| Mansfield SEQ 287 & Debbie Ltd a Texas Limited Partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 |
| MCCAMEY, ROBERT | | 15800 ROWENA AVE | | | MAPLE HEIGHTS | OH | 44137-4832 |
| MCCARTY, JANICE | | 267 BERLIN RD | | | WESTON | WV | 26452 |
| Meah, Abu S | | 6 Carillon Pl | | | Foothill Ranch | CA | 92610 |
| Michael P Horger PA | | 160 Centre St | | | Orangeburg | SC | 29116 |
| MILLENIUM RETAIL PARTNERS LLC | BENJAMIN B CUMMINGS JR | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 |
| MIMS, SATCHI | | PO BOX 19304 | | | OAKLAND | CA | 94619 |
| MOBILE EDGE | | PO BOX 1180 | | | PLACENTIA | CA | 92871 |
| Montgomery Advertiser | Attn Robin Evans CCC Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 |
| MORRIS & ADELMAN PC | | 1920 CHESTNUT ST 3RD FL POB 30477 | | | PHILADELPHIA | PA | 19103 |
| Morris & Adelman PC | | PO Box 30477 | | | Philadelphia | PA | 19103-8477 |
| NAMDJOU, NIMA | | 2408 2ND AVE NO 19 | | | SAN DIEGO | CA | 92101 |
| National Glass and Gate | c o Coface North America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 |
| NORTHWEST SHIPPING ROOM SUPPLY | | 308 S ORCAS ST | | | SEATTLE | WA | 98108-2443 |
| PARROT, INC | | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 |
| PEREZ, JOSE | DANIEL J MACKEL JR ATTORNEY AT LAW | 650 POYDRAS ST | SUITE 1410 | | NEW ORLEANS | LA | 70130 |
| PHELAN GLASS | | 5827 CAMBRIA RD | | | PHELAN | CA | 92371 |
| Philadelphia Gas Works | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | | Philadelphia | PA | 19122 |
| Philadelphia Newspapers | Morris & Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103-8477 |
| PONDER, JESSICA NICOLE | | 768 MCELDERRY RD | | | MUNFORD | AL | 36268 |
| PORTILLO, CARLOS E | | PO BOX 412403 | | | LOS ANGELES | CA | 90042-9403 |
| Potu, Shiva Krishna | | 13500 Chenal Pkwy Apt No 106 | | | Little Rock | AR | 72211 |
| PR MECHANICAL | | 630 RESEARCH RD | | | RICHMOND | VA | 23236 |
| Richard Kreuger | Peter A Smit | Varnum LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 |
| Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 |
| Russellville Steel Company Inc | Trish Henry General Counsel | PO Box 1538 | | | Russellville | AR | 72811 |
| Russellville Steel Company Inc | | PO Box 1538 | | | Russellville | AR | 72811 |
| SAP Retail Inc | Attn Donald K Ludman Esq | Brown & Connery LLP | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 |
| Sarah B Harris | | 6386 Wedgewood Rd | | | Mechanicsville | VA | 23111 |
| SCOMAZZON, DANIELLE MARIE | | 46612 SPRINGWOOD DR | | | MACOMB | MI | 48044-3576 |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | OXNARD | CA | 93033 |
| Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 |
| Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 |
| SM WILSON & COMPANY | | 2185 HAMPTON AVE | PO BOX 5210 | | ST LOUIS | MO | 63139 |
| Stack, Jaime | | 3107 Old Brookewood Wy | | | Richmond | VA | 23233 |
| Sun Belt General Contractors Inc | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | | Kennesaw | GA | 30144 |
| Synnex Corporation | | 39 Pelham Ridge Dr | | | Greenville | SC | 29615-5939 |
| SYNNEX CORPORATION | | 44201 NOBEL DR | | | FREMONT | CA | 94538 |
| The Advocate | Alan Lewis Esq | Office of General Counsel | Hearst Corp | 300 W 57th St 40th Fl | New York | NY | 10019 |
| The City of Alexandria Louisiana | Attn Stephen D Wheelis Esq | PO Box 13199 | | | Alexandria | LA | 71315-3199 |
| The Starledger | | One StarLedger Plaza | | | Newark | NJ | 07102 |
| The Trenton Times | The StarLedger | One StarLedger Plaza | | | Newark | NJ | 07102 |

**Exhibit E**
70th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| THOMPSON BUILDING MATERIALS FONTANA | | PO BOX 950 | | | FONTANA | CA | 92334 |
| Tom Sajda | | 4609 15th Pl | | | Hobart | IN | 46342-5613 |
| Tribune Comp dba Los Angeles Times | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 |
| Tylex Inc | Todd Hyde VP | PO Box 8285 | | | Tyler | TX | 75711 |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 92112-5546 |
| Universal Display and Fixtures Company | Robert D Albergotti & John Middleton | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRINGS | VA | 23075 |
| VAUGHN, RYAN RICHARD | | 2 THERESA TERRACE | | | EAST BRIDGEWATER | MA | 02333-1251 |
| VCU SCHOOL OF BUSINESS FOUNDATION | KC BLAISDELL EXEC DIR | PO BOX 844000 | | | RICHMOND | VA | 23284 |
| VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | COLUMBUS | OH | 43215 |
| William Bryan Hall | | 2001 W Princeton Circle No 2721 | | | Broken Arrow | OK | 74012 |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 1320 | 1021 E CARY ST | | RICHMOND | VA | 23219 |
| WILLIAMS, JAMES | | 16729 SECRETARIAT DRIVE | | | MORENO VALLEY | CA | 92551 |
| Wisconsin Power and Light | Allian Energy | 4902 N Biltmore Ln | | | Madison | WI | 53718-2148 |
| WTVZ TV | | 900 GRANBY ST | | | NORFOLK | VA | 23510 |
| Z Line Designs Inc | Jones Bothwell Dion & Thompson LLP | 44 Montgomery St Ste 610 | | | San Francisco | CA | 94104 |

# **EXHIBIT F**

**Exhibit F**

71st Objection Claimants

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Carolina Telephone and Telegraph Company LLC | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Central Telephone Company Nevada | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Central Telephone Company North Carolina | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Central Telephone Company of Texas | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Central Telephone Company of Virginia | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| E ENTERTAINMENT TV | BRENDA MUKES | 5750 WILSHIRE BLVD | LOS ANGELES | CA | 90036 |
| Embarq Florida Inc | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Embarq Minnesota Inc | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| G4 Media | Attn Brenda Mukes | 5750 Wilshire Blvd 4th Fl | Los Angeles | CA | 90036 |
| G4 MEDIA INC | ATTN BRENDA MUKES | 5750 WILSHIRE BLVD | LOS ANGELES | CA | 90036 |
| Michael S Payne | J Robert Cowan | 3306 Clays Mill Rd Ste 104 | Lexington | KY | 40504 |
| The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| United Telephone Southeast LLC | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |

# <u>EXHIBIT G</u>

**Exhibit G**

76th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Bangor Daily News dba Bangor Publishing Company | | 491 Main St | PO Box 1329 | Bangor | ME | 04402-1329 |
| Card Quest Inc | Attn Gina Curtis | PO Box 1915 | | Elfers | FL | 34680 |
| City of Avondale Arizona | Sean P OBrien | Gust Rosenfeld P L C | 201 E Washington St Ste 800 | Phoenix | AZ | 85004-2327 |
| City of Franklin Tax Collector | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | Franklin | TN | 37068-1346 |
| City of Franklin Tax Collector | | PO Box 705 | | Franklin | TN | 37065 |
| City of Lake Charles | Karen D Harrell | 326 Pujo St | PO Box 3706 | Lake Charles | LA | 70602-3706 |
| Jeremy M Bernheisel | | 175 Florence Dr | | Harrisburg | PA | 17112 |
| Matthew John Boylan | | 6111 Wiliam St | | Omaha | NE | 68106 |
| US Equal Employment Opportunity Commission | Marisol Ramos | Philadelphia Dist Office | 801 Market St Ste 1300 | Philadelphia | PA | 19106-2515 |
| Yu Liang Lei | Attn Mark J Decicco Esq | Sackstein Sackstein & Lee LLP | 1140 Franklin Ave Ste 210 | Garden City | NY | 11530 |

# EXHIBIT H

**Exhibit H**
77th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| Angel Figueroa | | 2093 Jessa Dr | | | Kissimmee | FL | 34743 |
| Deryk Whatley | | 166 W 4600 N | | | Provo | UT | 84604 |
| Greystone Data Systems Inc | Ben Davidson EVP Bus Dev | 40800 Encyclopedia Cir | | | Fremont | CA | 94538 |
| Knoxville Utilities Board | | PO Box 59017 | | | Knoxville | TN | 37950-9017 |
| McGuire Woods LLP | Douglas M Foley & Dion W Hayes | One James Ctr | 901 E Cary St | | Richmond | VA | 23219 |
| Moss & Barnett | Sarah E Doerr | 4800 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402-4129 |
| New York State Department of Transportation | Revenue Unit Pod 52 | 50 Wolf Rd | | | Albany | NY | 12232 |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| Ryan Inc fka Ryan & Company Inc | Attn Bruce W Akerly Esq | Bell Nunnally & Martin LLP | 1400 One McKinney Plz | 3232 McKinney Ave | Dallas | TX | 75204-2429 |
| Saincia Lazarre | | 16602 Spiceberry Ct Apt E | | | Hagerstown | MD | 21740-2029 |
| Skadden Arps Slate Meagher & Flom LLP | Chris L Dickerson | 333 W Wacker Dr | | | Chicago | IL | 60606 |
| Thomson West | Jonathan L Hauser & John C Lynch | Troutman Sanders LLP | 222 Central Park Ave Ste 2000 | | Virginia Beach | VA | 23462 |

# <u>EXHIBIT I</u>

**Exhibit I**

78th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Amcor Inc | c o University Management Association | Attn Lynn Paterek | PO Box 913 | Hackettstown | NJ | 07840 |
| Angel Figueroa | | 2093 Jessa Dr | | Kissimmee | FL | 34743 |
| AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| City of Greensboro North Carolina | | PO Box 3136 | | Greensboro | NC | 27402-3136 |
| Deryk Whatley | | 166 W 4600 N | | Provo | UT | 84604 |
| ISA | Charlie Hulsman | 7100 Grade Ln | | Louisville | KY | 40213 |
| Kenneth R Porter | | 3608 Crosswicks Ct | | Fort Worth | TX | 76137 |
| Kentucky Labor Cabinet | Office of the General Counsel | 1047 US Hwy 127 S Ste 4 | | Frankfort | KY | 40601 |
| KeySpan Gas East Corp dba National Grid | Suzanne Brienza Esq | 15 Park Dr | | Melville | NY | 11747 |
| KeySpan Gas East Corp dba National Grid | | 175 E Old Country Rd | | Hicksville | NY | 11801-4257 |
| Long Island Lighting Company dba LIPA | Elisa M Pugliese Esq | 175 E Old Country Rd | | Hicksville | NY | 11801-4257 |
| Long Island Lighting Company dba LIPA | Suzanne Brienza Esq | 15 Park Dr | | Melville | NY | 11747 |
| Metra Electronics Corp | Edward P Jackson | 255 N Liberty St | | Jacksonville | FL | 32202 |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | HOLLY HILL | FL | 32117 |
| SBC Global Services Inc | c o Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | Roseland | NJ | 07068 |
| University Management Associates & Consultants Corp | Attn Lynn Paterek | 223 B Stiger St | PO Box 913 | Hackettstown | NJ | 07840 |
| US Equal Employment Opportunity Commission | Marisol Ramos | Philadelphia Dist Office | 801 Market St Ste 1300 | Philadelphia | PA | 19106-2515 |
| William Nassif | | 2603 N Van Dorn St Apt 11 | | Alexandria | VA | 22302-1615 |

# **EXHIBIT J**

**Exhibit J**
Agenda Parties

| Name | Notice Name | Email |
|---|---|---|
| Akerman Senterfitt LLP | Michael Goldberg Esq & Joanne Gelgand Esq | michael.goldberg@akerman.com joanne.gelfand@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq & Stanley M Salus & Michael Goldberg & Joanne Gelfand | mona.murphy@akerman.com stan.salus@akerman.com michael.goldberg@akerman.com joanne.gelfand@akerman.com |
| Bell Nunnally & Martin LLP | Bruce W Akerly Esq | brucea@bellunnually.com |
| Butzel Long Tighe Patton PLLC | William Daniel Sullivan | dsullivan@butzeltp.com |
| Donchess Notinger & Tamposi PC | Peter N Tamposi Esq | peter@dntpc.com |
| Gregory Kaplan PLC | Troy Savenko & Leslie A Skiba | tsavenko@gregkaplaw.com |
| Gregory Kaplan PLC | Troy Savenko & Leslie A Skiba | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Honigman Miller Schwartz and LLP | Judy B Calton & Joseph R Sgroi | jcalton@honigman.com jsgroi@honigman.com |
| Katten Muchin Rosenman LLP | Thomas J Leanse & Dustin P Branch | thomas.leanse@kattenlaw.com brian.huben@kattenlaw.com dustin.branch@kattenlaw.com |
| Kepley Broscious & Biggs PLC | William A Broscious | wbroscious@kbbplc.com |
| King & Spalding LLP | James A Pardo Jr & Thaddeus D Wilson | jpardo@kslaw.com thadwilson@kslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern & Michael L Tuchin & Korin A Elliott | dstern@ktbslaw.com |
| Law Office of Rand L Gelber | Rand L Gelber | rgelbermd@aol.com |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| LeClairRyan | Bruce H Matson & Christopher L Perkins | christopher.perkins@leclairryan.com |
| LeClairRyan | Christopher L Perkins | christopher.perkins@leclairryan.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller Esq | BethW@publicans.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr Esq & W Joel Charboneau Esq | cmagee@mfgs.com jcharboneau@mfgs.com |
| Mercer Trigiani LLP | Philip C Baxa | Phil.baxa@mercertrigiani.com |
| Office of the County Attorney Douglas County Colorado | Robert D Clark | rclark@douglas.co.us |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Perdue  Brandon Fielder Collins & Mott LLP | Elizabeth H Banda & Owen M Sonik | ebanda@pbfcm.com osonik@pbfcm.com |
| Pima County Attorneys Office | German Yusufov | german.yusufov@pcao.pima.gov |
| Redmon Peyton & Braswell LLP | Robert M Marino Esq | rmmarino@rpb-law.com |
| Robinson & Cole LLP | Peter E Strniste Jr & Patrick Birney | pstrniste@rc.com pbirney@rc.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Saiber LLC | Nancy A Washington | nwashington@saiber.com |
| Steven J Adams Esq | | sja@stevenslee.com |
| Taxing Authority Consulting Services PC | Mark K Ames & Jeffrey A Scharf | mark@taxva.com |
| Travis County Attorneys Office | Karon Y Wright | karon.wright@co.travis.tx.us |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Wharton Aldhizer and Weaver PLC | Stephan W Milo & Whitney J Levin | smilo@wawlaw.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Christopher A Jones | cajones@wtplaw.com |
| Williams Mullen | Paul S Bliley Jr & W Alexander Burnett & R Joseph Noble | pbliley@williamsmullen.com jnoble@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | tschwarz@williamsmullen.com aburnett@williamsmullen.com |

**Exhibit J**

Agenda Parties

| Name | Notice Name | Email |
|---|---|---|
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett & R Joseph Noble | tschwarz@williamsmullen.com aburnett@williamsmullen.com jnoble@williamsmullen.com |

# <u>EXHIBIT K</u>

**Exhibit K**

Agenda Parties

| Name | Notice Name | Fax |
|---|---|---|
| Allred Maroko & Goldberg | Nathan Goldberg | 323-653-1660 |
| Busman & Busman PC | Marc A Busman | 703-425-8487 |
| Butler Snow Omara Stevens & Cannada PLLC | John A Crawford Jr | 601-985-4500 |
| Canfield Baer & Heller LLP | Robert A Canfield | 804-673-6604 |
| Christian & Barton LLP | Augustus C Epps Jr & Michael D Mueller & Jennifer McLain McLemore | 804-697-4112 |
| Christian & Barton LLP | Augustus C Epps Jr & Michael D Mueller & Jennifer McLain McLemore | 804-697-6129 |
| Covington & Burling LLP | Michael St Patrick Baxter & Dennis B Auerbach & Joshua D McKarcher | 202-662-6291 |
| Dye Foley Krohn & Shannon SC | John G Shannon | 262-637-1460 |
| Edwards Angell Palmer & Dodge LLP | Larry D Henin Esq & Paul J Labov Esq | 212-308-4844 |
| Graham & Dunn PC | Mark D Northrup & Brad A Goergen | 206-340-9599 |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras & Caroline R Djang | 310-203-0567 |
| Kantrowitz Goldhamer & Graifman PC | Randy J Perlmutter & Gary S Graifman | 845-356-4335 |
| Landau & Berger LLP | Jon L R Dalberg | 310-557-0056 |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg & Gordon S Young | 410-581-7410 |
| Mason LLP | Gary E Mason | 202-429-2294 |
| McCandlish Holton PC | Jeremy W Martin & David Escamilla | 804-775-7201 |
| McKenna Long & Aldridge LLP | John G McJunkin Esq & Daniel Carrigan Esq | 202-496-7556 |
| Nathan E Jones | | 775-832-5085 |
| Office of Henrico County Virginia Attorney | Rhysa Griffith South | 804-501-4140 |
| Office of the Attorney General | Richard Blumenthal & Denise Mondell | 860-808-5383 |
| Richardson & Patel LLP | Sharon Z Weiss & Mark E Carrillo | 310-208-1154 |
| Sands Anderson Marks & Miller PC | William A Gray Esq & C Thomas Ebel Esq & Ashley Burges Esq | 804-783-7291 |
| Spotts Fain PC | Neil E McCullagh Esq | 804-697-2100 |
| Texas Attorney Generals Office | Mark Browning & C Andrew Weber & David S Morales & Ronald R Del Vento & Greg Abbott | 512-482-8341 |
| The deRubertis Law Firm | David M deRubertis & David A Lesser | 818-227-8616 |
| Village of Mt Pleasant Clerk Treasurer | Juliet Edmands | 262-554-6785 |
| Wright Constable & Skeen LLP | Cynthia E Rodgers Waire & Michael A Stover | 410-659-1350 |

# EXHIBIT L

**Exhibit L**

Agenda Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | San Luis Obispo | CA | 93403-8103 |
| Massachusetts Department of Revenue | S G Murphy & M Coakley & K W Brown | 100 Cambridge St | Litigation Bureau | Boston | MA | 2114 |
| McCreary Veselka Bragg & Allen PC | PO Box 1269 | | | Round Rock | TX | 78680 |
| McKenna Long & Aldridge LLP | John G McJunkin & Daniel Carrigan | 1900 K St NW | | Washington | DC | 20006 |
| Meyers Rodbell & Rosenbaum PA | Brett Christopher Beehler | 6801 Kenilworth Ave Ste 400 | | Riverdale Park | MD | 20737 |
| United States Internal Revenue | Richard F Stein | 600 E Main St Ste 1601 | | Richmond | VA | 23219-2430 |
| US Customs and Border Protection | Robert P McIntosh | 600 E Main St | 1800 Main St Centre | Richmond | VA | 23219 |
| Vincent E Rhynes | | 1514 W Manchester Ave No 5 | | Los Angeles | CA | 90047 |
| Wiley Rein LLP | H Jason Gold & Dylan G Trache | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |
| Wiley Rein LLP | Valerie P Morrison & Dylan G Trache | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |
| Willkie Farr & Gallagher LLP | Alan J Lipkin | 787 Seventh Ave | | New York | NY | 10019 |
| Willkie Farr & Gallagher LLP | P V Shalhoub & T K McLaughlin & J L Composti | 787 Seventh Ave | | New York | NY | 10019 |
| Winthrop & Weinstine PA | C A Camardello & K D Lee | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402-4629 |

# **EXHIBIT M**

**Exhibit M**
72nd Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| ADAMS, JANE B | | 14843 CANE FIELD DR | | | CHARLOTTE | NC | 28273 |
| Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | PHOENIX | AZ | 85007-2650 |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave | | | Towson | MD | 21204 |
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106-1517 |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | LONGMEADOW | MA | 01106 |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 |
| CarMax Auto Super Stores Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| CarMax Inc | | 12800 Tuckahoe Creek Pkwy | | | Richmond | VA | 23238 |
| Charlotte Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 |
| Charlotte Observer | c o Paul Pacuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606-3026 |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 |
| Daniel Vezina | | 1170 Wilson Rd No 34 | | | Fall River | MA | 02720 |
| Data Exchange Corporation | | 3600 Via Pescador | | | Camarillo | CA | 93012 |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 |
| DOHRMANN, MIKE BYRON | | 34945 N KARAN SWISS CIRCLE | | | QUEEN CREEK | AZ | 85243 |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-9618 |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 |
| Fay Lawrence | | 472 Durango Ave | | | Broomfield | CO | 80020 |
| FIRST ADVANTAGE | | 1320 HARBOR BAY PKWY | STE 110 | | ALAMEDA | CA | 94502 |
| First Intl Computer of America | | 1045 Mission Ct | | | Fremont | CA | 94539 |
| FIRST INTL COMPUTER OF AMERICA | | 48319 FREMONT BLVD | | | FREMONT | CA | 94538 |
| Francis E Telegadas | | 8204 Yolanda Rd | | | Richmond | VA | 23229 |
| Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | | Tallahassee | FL | 32314-6668 |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 |
| GEITH, JON C | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113 |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 |
| Hewitt Associates LLC | Nauni Manty | Manty & Associates PA | 33 S 6th St No 4100 | | Minneapolis | MN | 55402 |
| Hewitt Associates LLC | | 100 Half Day Road | | | Lincolnshire | IL | 60069 |
| Hinds County Mississippi | Attn Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | Jackson | MI | 39205-0686 |
| HORST, JASON C | c o IBM Corporation | 4861 LAGO DR | NO 203 | | HUNTINGTON BEACH | CA | 92649 |
| IBM Corporation | c o IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234-8812 |
| IBM Corporation | | 1 New Orchard Rd | | | Armonk | NY | 10504-1722 |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 |
| Internal Revenue Service | | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 |
| Jacqueline Harris | | 1581 Oakland Chase Pkwy | | | Richmond | VA | 23231-5745 |
| Jamie E Correa dba JEC Home Interiors | Jamie Correa | 13 Wilshire Ln | | | Pelham | NH | 03076 |
| Kelly Breitenbecher | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 |
| Kelly Breitenbecher | | 4701 Trail Wynd Ct | | | Glen Allen | VA | 23059 |
| Kelly E Breitenbecher | | 5322 Greenwillow Ln | | | San Diego | CA | 92130 |
| Kronos Inc | Attn Ray Ferland | 297 Billerica Rd | | | Chelmsford | MA | 01824 |
| LAMBERT GAFFNEY, LAURIE | | 432 SHADOW CREEK LANE | | | MANAKIN SABOT | VA | 23103 |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 |
| Lee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| Longood, Patrick S | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | Richmond | VA | 23294 |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | LOS ANGELES | CA | 90043 |
| Michael D Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 28650 |

**Exhibit M**
72nd Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | | Lansing | MI | 48909 |
| MLYNARCZYK, MARION | | 497 MUSCOVY LANE | | | BLOOMINGDALE | IL | 60108 |
| MORAN, JAMES P | | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776-1047 |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776 |
| NEW JERSEY, STATE OF | | PO BOX 214 | DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08695-0214 |
| Oakland County Treasurer | | 1200 N Telegraph Rd Dept 479 | | | Pontiac | MI | 48341 |
| Orange & Rockland Utilities Inc | Customer Support Operations | 390 W Rte 59 | | | Spring Valley | NY | 10977 |
| Orange County Treasurer Tax Collector | Chriss Street | 12 Civic Center Plaza G 76 | | | Santa Ana | CA | 92701 |
| Palm Beach Newspapers Inc | | 2751 S Dixie Hwy | | | West Palm Beach | FL | 33405 |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | | RICHMOND | VA | 23226 |
| Richard T Miller Jr | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |
| Richard T Miller Jr | | 1575 S Paul Le Comte Ct | | | Palatine | IL | 60067 |
| Salon Richard E | | 1350 Autumn Breeze Dr | | | Oilville | VA | 23129 |
| Scott D Mainwaring | | 5608 Belstead Ln | | | Glen Allen | VA | 23059 |
| SHUMAN, NICHOLAS TODD | | 46 MAGNOLIA RD | | | SHARON | MA | 02067 |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 |
| State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | Tallahassee | FL | 32314-6668 |
| State of MI CD | | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 |
| State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| STATESMAN JOURNAL | | PO BOX 13009 | | | SALEM | OR | 97309 |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 |
| TERRE HAUTE TRIBUNE | | DIANE HADLEY | P O BOX 149 | | TERRE HAUTE | IN | 47808 |
| TN Dept of Treasury Unclaimed Property | c o TN Atty General Bankruptcy Div | PO Box 20207 | | | Nashville | TN | 37202-0207 |
| Tolliver, David W | | 3100 H Westbury Lake Dr | | | Charlotte | NC | 28269 |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 |
| Tribune Comp dba Newsday | Attn Lee Aiello | 235 Pine Lawn Rd | | | Melville | NY | 11747 |
| TVJERRY INC | JERRY WILLIAMS | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 |
| UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | LANSING | MI | 48922 |
| US Department of Labor Employee Benefits Security Administration | | 1335 East West Hwy Ste 200 | | | Silver Spring | MD | 20910 |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 |
| VEZINA, DANIEL D | | 1170 WILSON RDNO 34 | | | FALL RIVER | MA | 02720 |
| WHITNEY AHMAD PAUL | | 254 FITZPATRICK RD | | | OAKLAND | CA | 94603 |
| Whitney, Ahmad | | 5735 Avenal Ave Apt 107 | | | Oakland | CA | 94605 |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 |

# **EXHIBIT N**

**Exhibit N**

Rule 2002 Failed Fax Party

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Gay McCall Isaacks Gordon & Roberts | David McCall | 777 E 15th St | Plano | TX | 75074 |