# EXHIBIT D-9

**(Detail of Time Billed)**

**Circuit City Stores, Inc. (DIP)**               **Bill Date: 05/06/10**
**Case Administration**                           **Bill Number: 1314126**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 03/16/10 | 0.30 | CALL/EMAIL RE: STATUS MEMO FOR CRO (.3). |
| GALARDI GM | 04/15/10 | 0.60 | MEETING WITH K. BRADSHAW AND OTHERS RE: OPEN ISSUES. |
| GALARDI GM | 04/19/10 | 0.90 | CALL WITH K. BRADSHAW AND A. SIEGEL RE: VARIOUS MATTERS AND STRATEGY (.5); BRIEFLY REVIEW CANADIAN/US PROTOCOL (.4). |
| GALARDI GM | 04/27/10 | 0.40 | ADDRESS ISSUES RE: CROSS BORDER PROTOCOL. |
| GALARDI GM | 04/28/10 | 0.40 | EMAILS RE: CROSS BORDER PROTOCOL WITH R. FEINSTEIN. |
| GALARDI GM | 04/29/10 | 0.70 | ATTEND HEARING AND PROVIDE UPDATE AND REPRESENT COMPANY ON PROTOCAL MOTION (.7). |
|  |  | **3.30** |  |
| **Total Partner** |  | **3.30** |  |
| BAKER SK | 04/02/10 | 0.60 | REVIEW DRAFT HEARING AGENDA AND UPDATE STATUS OF VARIOUS MATTERS (.6). |
| BAKER SK | 04/07/10 | 0.20 | TELEPHONE CALL WITH J. STAHLER REGARDING OMNIBUS HEARING (.2). |
| BAKER SK | 04/08/10 | 0.30 | REVIEW AND REVISE EXHIBIT TO PROPOSED HEARING AGENDA (.3). |
| BAKER SK | 04/26/10 | 0.30 | REVIEW DRAFT HEARING AGENDA (.3). |
|  |  | **1.40** |  |
| BUGAY JJ | 04/16/10 | 6.80 | BEGIN TO DRAFT CROSS-BORDER INSOLVENCY PROTOCOL MOTION AND ORDER (6.8). |
| BUGAY JJ | 04/17/10 | 5.20 | CONTINUE TO DRAFT CROSS-BORDER MOTION/ORDER/PROTOCOL (5.2). |
| BUGAY JJ | 04/18/10 | 4.30 | CONTINUE TO DRAFT CROSS-BORDER MOTION/ORDER/PROTOCOL (4.3). |
| BUGAY JJ | 04/19/10 | 1.40 | COMPLETE DRAFT OF CROSS-BORDER PROTOCOL/MOTION/ORDER (1.4). |
| BUGAY JJ | 04/27/10 | 3.80 | REVISE CROSS-BORDER PROTOCOL/MOTION/ORDER (.7); REVISE CROSS BORDER MOTION/ORDER (3.1). |
|  |  | **21.50** |  |
| DANGELO PS | 04/07/10 | 0.10 | REVIEWED HEARING AGENDA (0.1). |
| DANGELO PS | 04/22/10 | 0.10 | REVIEWED HEARING AGENDA (0.1). |
|  |  | **0.20** |  |

B43E

| | | | |
|---|---|---|---|
| FREDERICKS IS | 04/02/10 | 2.40 | REVIEW, REVISE, UPDATE AND FINALIZE MULTPLE DRAFTS OF AGENDA FOR 4/6 HEARING (1.6); REVIEW AND RESPOND TO VARIOUS CASE RELATED CORRESPONDENCE (.8). |
| FREDERICKS IS | 04/04/10 | 2.30 | REVIEW AND RESPOND TO VARIOUS CASE RELATED CORRESPONDENCE (2.3). |
| FREDERICKS IS | 04/05/10 | 1.40 | CONFERENCE W/ G. GALARDI RE: GENERAL CASE UPDATE AND CASE STRATEGY (1.4). |
| FREDERICKS IS | 04/06/10 | 2.60 | PREPARE FOR, ATTEND, AND CONDUCT HEARING OMNIBUS HEARING (INCLUDING TIME WAITING FOR COURT TO FINISH EVIDENTIARY HEARING) (2.6). |
| FREDERICKS IS | 04/12/10 | 2.60 | REVIEW AND REVISE PROPOSED AGENDA FOR APRIL 15 HEARING AND TELEPHONE CALL W/ MCGUIREWOODS RE: SAME (1.4); REVIEW MATERIALS REQUESTED BY ONKYO RE: INFORMAL DISCOVERY REQUESTS AND CORRESPONDENCE RE: SAME (1.2). |
| FREDERICKS IS | 04/13/10 | 0.80 | MULTIPLE CORRESPONDENCE FROM AND TO A. SIEGEL RE: VARIOUS CASE RELATED MATTERS (.8). |
| FREDERICKS IS | 04/15/10 | 6.10 | PREPARE FOR AND ATTEND CONTESTED OMNIBUS HEARING (4.7); REVIEW AND REVISE PROPOSED CANADIAN CROSS BORDER PROTOCOL AND CONFER W/ D. FOLEY RE: SAME (1.4). |
| FREDERICKS IS | 04/16/10 | 3.10 | PARTICIPATE IN CASE STRATEGY MEETING WITH CC REPRESENTATIVES (3.1). |
| FREDERICKS IS | 04/19/10 | 0.80 | MULTIPLE TELEPHONE CALLS W/ K. BRADSHAW AND H. FERGUSON RE: MATERIALS IN PREPARATION FOR A. SIEGEL'S MEETING AT CC (.8). |
| FREDERICKS IS | 04/20/10 | 1.40 | REVIEW AND RESPOND TO VARIOUS CASE RELATED CORRESPONDENCE (1.4). |
| FREDERICKS IS | 04/21/10 | 0.60 | CONFERENCE W/ AL SIEGEL, K. BRADSHAW AND MCGUIREWOODS RE: GENERAL CASE STRATEGY (.6). |
| FREDERICKS IS | 04/23/10 | 1.40 | REVIEW AND REVISE AGENDA AND EXHIBIT A TO AGENDA FOR APRIL 29 HEARING (1.4)). |
| FREDERICKS IS | 04/26/10 | 1.20 | REVIEW AND REVISE AGENDA FOR 4/29 HEARING (1.2). |
| FREDERICKS IS | 04/27/10 | 2.80 | REVIEW AND REVISE DRAFT MOTION AND ORDER TO APPROVE CANADIAN PROTOCOL (2.4); REVIEW AND PROPOSE FINAL REVISIONS TO COMMON INTEREST AGREMEENT RE: UCC AND CANADA (.4). |
| FREDERICKS IS | 04/28/10 | 1.70 | CONTINUE TO REVIEW, REVISE, AND FINALIZE MOTION AND RELATED DOCUMENTS FOR APPROVAL OF CANADIAN PROTOCOL AND CORRESPONDENCE TO AND FROM COUNSEL TO THE COMMITTEE RE: SAME (1.7). |

B43E

| | | | |
|---|---|---|---|
| FREDERICKS IS | 04/29/10 | 4.10 | REVIEW, REVISE AND FINALIZE PROTOCOL AND RELATED DOCUMENTS FOR FILING (.6); PREPARE FOR AND PARTICIPATE IN OMNIBUS HEARING (2.7); PREPARE FOR AND PARTICIPATE IN TELEPHONIC STATUS CONFERENCE W/ D. CT RE: APPEALS (.8). |
| | | **35.30** | |
| KUMAR JS | 04/01/10 | 1.10 | PREPARATION FOR AND PARTICIPATE IN CALL REGARDING HANDLING OF STATE COURT LAWSUIT (1.1). |
| | | **1.10** | |
| SIDHU SS | 04/05/10 | 0.20 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/06/10 | 0.10 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/08/10 | 0.30 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/12/10 | 0.10 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/14/10 | 0.50 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/15/10 | 0.20 | DRAFT RESPONSE TO CORRESPONDENCE REGARDING RETURNED NOTICE OF ADMINISTRATIVE CLAIM. |
| SIDHU SS | 04/19/10 | 0.10 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/20/10 | 0.30 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/21/10 | 0.20 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/22/10 | 0.20 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| SIDHU SS | 04/27/10 | 0.20 | REVIEW AND COORDINATE DISTRIBUTION OF PLEADINGS AND CORRESPONDENCE. |
| | | **2.40** | |
| VINE J | 04/01/10 | 0.70 | EMAILS REGARDING SETTLEMENT SUMMARY (.7). |
| VINE J | 04/02/10 | 0.50 | REVISE SETTLEMENT SUMMARY (.5). |
| VINE J | 04/04/10 | 0.40 | REVISE SETTLEMENT SUMMARY (.4). |
| | | **1.60** | |
| **Total Associate** | | **63.50** | |
| HEANEY CM | 04/01/10 | 1.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES AND HEARING AGENDA (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.2); EDIT/REVISE HEARING AGENDA (.8). |

B43E

| HEANEY CM | 04/02/10 | 1.70 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE DOCUMENT ON THIRD PARTIES (.3); ASSIST WITH REVISION TO 4-6 HEARING AGENDA (.3); OBTAIN AND ORGANIZE DOCUMENTS FOR HEARING BINDERS (.8). |
|---|---|---|---|
| HEANEY CM | 04/05/10 | 0.60 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); REVIEW CALENDAR RE UPDATE AND MATTER SCHEDULED FOR HEARING ON 4-15 (.3). |
| HEANEY CM | 04/06/10 | 0.40 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.1). |
| HEANEY CM | 04/07/10 | 1.20 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.1); REVIEW 4-15 HEARING AGENDA FOR UPDATES (.6); COORDINATE WITH THIRD PARTIES RE UPDATES TO HEARING MATTERS (.2). |
| HEANEY CM | 04/08/10 | 2.10 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); COORDINATE WITH THIRD PARTIES RE COMMENTS TO 4-15 HEARING AGENDA (.2); EDIT/REVISE HEARING AGENDA (1.2); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4). |
| HEANEY CM | 04/09/10 | 2.10 | REVIEW BACKGROUND DOCUMENTS FOR DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.2); COORDINATE WITH THIRD PARTIES RE: COMMENTS TO 4-15 HEARING AGENDA (.2): EDIT/REVISE HEARING AGENDA (1.2) COORDINATE WITH THIRD PARTIES RE: SERVICE OF AGENDA (.2. |
| HEANEY CM | 04/12/10 | 1.40 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.2); ASSIST ATTORNEY WITH EDITS TO 4-15 HEARING AGENDA (.9). |
| HEANEY CM | 04/13/10 | 2.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6); OBTAIN, REVIEW, ORGANIZE AND PREPARE HEARING BINDERS FOR 4-15 HEARING (1.4). |
| HEANEY CM | 04/14/10 | 0.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3). |
| HEANEY CM | 04/16/10 | 0.40 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); COORDINATE WITH THIRD PARTIES RE: REQUEST FOR TELEPHONIC APPEARANCE SHEETS (.1). |
| HEANEY CM | 04/19/10 | 0.70 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); REVIEW CASE CALENDARS FOR UPDATES TO 4-29 HEARING AGENDA (.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HEANEY CM | 04/20/10 | 0.40 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.2); EDIT/REVISE 4-29 HEARING AGENDA (.2). |
| HEANEY CM | 04/21/10 | 1.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); COORDINATE WITH THIRD PARTIES RE: COMMENTS TO 4-29 HEARING AGENDA (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.7). |
| HEANEY CM | 04/22/10 | 1.90 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6); EDIT/REVISE HEARING AGENDA (.8); COORDINATE WITH THIRD PARTIES RE: COMMENTS TO AGENDA (.2). |
| HEANEY CM | 04/23/10 | 2.90 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); EDIT/REVISE 4-29 HEARING AGENDA (2.2); COORDINATE WITH THIRD PARTIES RE: COMMENTS ON AGENDA (.3); COORDINATE WITH THIRD PARTIES RE: SERVICE OF AGENDA (.1). |
| HEANEY CM | 04/26/10 | 2.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.9); ASSIST WITH EDITS TO 4-29 AGENDA (1.1). |
| HEANEY CM | 04/27/10 | 1.70 | REVIEW DOCKETR RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.3); OBTAIN, ORGANIZE AND PREPARE BINDERS FOR 4-29 HEARING (1.1). |
| HEANEY CM | 04/28/10 | 0.60 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); REVIEW AND ORGNAIZE HEARING BINDERS (.3). |
| HEANEY CM | 04/29/10 | 1.60 | REVIEW DOCKET RE: UDPATES TO CASE FILES (.3); OBTAIN, ORGANZIE, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (1.1); REVIEW CALENDAR RE: DEADLINES TO APPEALS MATTERS (.2). |
| | | **27.20** | |
| LAMANNA WK | 04/01/10 | 2.70 | REVIEW COURT DOCKETS FOR MAIN CASE, ADVERSARY PROCEEDINGS AND APPEALS; CALENDAR CRITICAL DATES; SET UP FOUR NEW APPEAL CASES AND CALENDAR CRITICAL DATES; PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM. |
| LAMANNA WK | 04/05/10 | 3.40 | REVIEW COURT DOCKETS AND NEW CASE DOCUMENTS (0.3); DRAFT APRIL 15, 2010 HEARING AGENDA (3.1). |
| LAMANNA WK | 04/09/10 | 2.70 | REVIEW COURT DOCKETS AND CALENDAR CRITICAL DATES IN MAIN CASE AND ADVERSARY PROCEEDINGS (1.8); REVIEW DOCKETS AND SET UP THREE NEW CASES (0.7); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |

B43E

| | | | |
|---|---|---|---|
| LAMANNA WK | 04/14/10 | 0.20 | UPDATE VARIOUS COURT DOCKETS TO PREPARE FOR DOCKET REVIEW AND CALENDARING. |
| LAMANNA WK | 04/15/10 | 2.30 | REVIEW COURT DOCKETS IN MAIN CASE AND ADVERSARIES/APPEALS (0.3); CALENDAR CRITICAL DATES IN SEVERAL CASES (1.8); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 04/19/10 | 3.30 | DRAFT 4/29/10 HEARING AGENDA (3.3). |
| LAMANNA WK | 04/23/10 | 2.50 | REVIEW COURT DOCKETS IN MAIN CASE, ADVERSARY CASES AND APPEALS (0.3); CALENDAR CRITICAL DATES (2.0); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 04/28/10 | 0.70 | UPDATE CALENDAR WITH NEW CASE HEARING DATES (0.2); REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES IN MAIN CASE (0.5). |
| LAMANNA WK | 04/29/10 | 1.40 | REVIEW COURT DOCKETS AND CALENDAR CRITICAL DATES (0.7); BEGIN DRAFT OF 5/11/10 HEARING AGENDA (0.7). |
| LAMANNA WK | 04/30/10 | 3.80 | REVIEW COURT DOCKETS AND CALENDAR CRITICAL DATES IN MAIN CASE, ADVERSARIES AND APPEALS (3.2); EDIT/REVISE 5/11/10 HEARING AGENDA (0.6). |
| | | 23.00 | |
| **Total Legal Assistant** | | 50.20 | |
| **TOTAL TIME** | | <u>117.00</u> | |

B43E

Circuit City Stores, Inc. (DIP)                          **Bill Date: 05/06/10**
Claims Admin. (General)                                  **Bill Number: 1314126**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 03/20/10 | 1.20 | REVIEW AND COMMENT ON CLASS PROOF OF CLAIM RESPONSE. |
| GALARDI GM | 03/30/10 | 2.10 | REVIEW AND FURTHER COMMENT ON NYS TAX OBJECTION (1.3); EMAILS RE: ORDER ON EMPLOYEE ADMIN CLAIMS ORDER (.2); REVIEW CLAIMS STATUS UPDATE (.3); REVIEW AND COMMENT ON EMPLOYEE ADMIN CLAIMS ORDER (.3). |
| GALARDI GM | 04/01/10 | 0.60 | REVIEW EMAILS AND BACK-UP RE: CLAIMS ANALYSIS FOR PROTIVITI (.2); REVIEW SAMSUNG SETTLEMENT RESPONSE AND FOLLOW-UP WITH COMPANY RE: SAME (.4). |
| GALARDI GM | 04/05/10 | 0.20 | REVIEW EMAILS RE: SAMSUNG STATUS AND COUNTER (.2). |
| GALARDI GM | 04/06/10 | 0.60 | REVIEW FTI UPDATED CLAIMS ANALYSIS AND LIQUIDATION (.3); REVIEW AND PROVIDE INTERNAL COMMENTS TO PROTIVITI QUESTIONS (.3). |
| GALARDI GM | 04/07/10 | 0.80 | WORK ON ISSUES RE: 502(D) APPEAL (.6); FOLLOW-UP RE: CASH ON SETTLEMENTS, INCLUDING CANON (.2). |
| GALARDI GM | 04/08/10 | 2.30 | WORK ON STRATEGY RE: SAMSUNG COUNTER (.3); WORK ON STRATEGY RE:: ADMIN, SECURED AND PRIORITY CLAIMS RESERVES/OBJECTIONS (.8); START ANALYZING LARGES UNSECURED CLAIMS (.3); BEGIN ANALYSIS ON ISSUES RE: WEIDLER OPPOSITION (.3); REVIEW AND ANALYZE OPINION RE: RECEIPT ON PANASONIC (.6). |
| GALARDI GM | 04/09/10 | 1.90 | REVIEW AND COMMENT ON MOTION RE: 7023 (1.6); ADDRESS ISSUES RE: INTERTAN INC AND VENTOUX CLAIMS (.3). |
| GALARDI GM | 04/12/10 | 4.20 | REVIEW AND REVISE RESPONSE TO RULE 7023 MOTION (4.2). |
| GALARDI GM | 04/13/10 | 1.50 | FOLLOW-UP RE: ADMIN, PRIORITY AND UNSECURED CLAIMS OBJECTIONS (.6); REVIEW NEW 503(B)(9) OPINION (.3); REVIEW AND COMMENT ON WEIDLER REPLY (.6). |
| GALARDI GM | 04/14/10 | 0.70 | REVIEW AND ANALYZE CLASS ACTION RESPONSE TO 7023 OBJECTION. |
| GALARDI GM | 04/15/10 | 1.90 | PREPARE FOR AND ATTEND HEARING ON CLASS ACTION AND OTHER CLAIMS MATTERS (1.7); FOLLOW-UP RE: SAMSUNG SETTLEMENT (.2). |
| GALARDI GM | 04/20/10 | 0.60 | REVIEW MATERIALS FOR SAMSUNG MEETING. |

B43E

GALARDI GM        04/21/10      5.30    BREAKFAST MEETING WITH SAMSUNG COUNSEL
                                        (.2); ATTEND MEETING WITH SAMSUNG AND
                                        COMPANY RE: SETTLEMENT (4.4); FOLLOW-UP
                                        RE: ADDTIONAL CLAIMS ISSUES WITH CRO AND
                                        COMPANY (.7).

GALARDI GM        04/23/10      0.30    REVIEW SAMSUNG STIPULATION.

GALARDI GM        04/28/10      4.60    REVIEW AND REVISE SUMMARY JUDGMENT ON
                                        THRESHOLD TAX ISSUES.

GALARDI GM        04/29/10      0.60    FINAL REVIEW OF 37TH OMNIBUS SUMMARY
                                        JUDGMENT MOTION.

                               29.40

**Total Partner**              29.40

BAKER SK          04/01/10      3.70    TELEPHONE CALL WITH F. LEVY REGARDING
                                        THOMSON SETTLEMENT PROPOSAL (.2);
                                        REVIEW CORRESPONDENCE FROM D. RUBY
                                        REGARDING DEBTORS' 58TH OMNIBUS
                                        OBJECTION (.1); TELEPHONE CALL
                                        REGARDING SYMANTEC STIPULATION (.2);
                                        REVIEW SYMANTEC STIPULATION AND DRAFT
                                        CORRESPONDENCE REGARDING APPLICATION
                                        OF TERMS TO INDIVIDUAL CLAIMS (.6);
                                        REVIEW STIPULATION AND ORDER AND D
                                        ADVISE FTI AND KCC ABOUT CHANGES TO
                                        CLAIMS WATERFALL AND CLAIMS REGISTER
                                        (2.6).

BAKER SK          04/02/10      4.30    DRAFT CORRESPONDENCE REGARDING STATUS
                                        OF VARIOUS SETTLEMENT NEGOTIATIONS
                                        (.8); TELEPHONE CALL WITH B. STARK
                                        REGARDING DEBTORS 49TH OMNIBUS
                                        OBJECTION TO CLAIMS (.1); TELEPHONE
                                        CALL WITH E. GERSHBEIN REGARDING AT&T
                                        CLAIMS (.2); DRAFT LENOVO SETTLEMENT
                                        AGREEMENT (3.2).

BAKER SK          04/07/10      4.50    TELEPHONE CALL WITH H. FERGUSON
                                        REGARDING LENOVO CLAIMS (.1); DRAFT
                                        CORRESPONDENCE TO K. HUGHES REGARDING
                                        LENOVO SETTLEMENT (.2); REVISE VENDOR
                                        DEMAND LETTERS (4.2).

BAKER SK          04/08/10      4.80    DRAFT CORRESPONDENCE TO F. LEVY
                                        REGARDING THOMSON SETTLEMENT (.2);
                                        TELEPHONE CALL WITH D. WOLFE REGARDING
                                        DEBTORS' 48TH OMNIBUS OBJECTIONS (.3);
                                        TELEPHONE CALL WITH K. BRADSHAW
                                        REGARDING AVERTEC ASM CLAIMS (.2);
                                        TELEPHONE CALL WITH K. BARKSDALE
                                        REGARDING VENDOR DEMAND LETTERS (.2);
                                        REVIEW DOCUMENTS TO BE PRODUCED TO VTECH
                                        COMMUNICATIONS (1.1); DRAFT
                                        CORRESPONDENCE TO D. WOLFE REGARDING
                                        SETTLEMENT PROPOSAL (.2); REVIEW AND
                                        REVISE VENDOR DEMAND LETTERS (2.6).

BAKER SK          04/09/10      4.80    REVIEW RECENT STIPULATION AND ORDER
                                        REGARDING CHANGES TO CLAIMS REGISTER
                                        AND CENTERFALL (1.2); REVIEW AND REVISE
                                        VENDOR DEMAND LETTERS (3.6).

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 04/10/10 | 7.10 | REVIEW AND REVISE VENDOR DEMAND LETTERS (7.1). |
| BAKER SK | 04/12/10 | 8.00 | DRAFT PROPOSED SETTLEMENT AGREEMENT REGARDING THOMSON, INC. (2.1); REVIEW SETTLEMENT AGREEMENTS REGARDING MODIFICATIONS TO CLAIMS WATERFALL AND REGISTER (.8); REVIEW CORRESPONDENCE REGARDING RESOLUTION OF SOUTH PEAK CLAIMS (.2); TELEPHONE CALL WITH J. LOTT REGARDING PROPOSED SETTLEMENT (.2); REVIEW CORRESPONDENCE REGARDING MITEK DEMAND LETTER (.2); REVIEW CORRESPONDENCE REGARDING SENNHEISON CLAIMS (.1); REVIEW CORRESPONDENCE FROM S. BOEHM REGARDING DEBTORS 20TH OMNIBUS OBJECTION TO AVERTEC CLAIMS (.1); REVIEW ARCHOS MOTION FOR RECONSIDERATION AND BEGIN DRAFT O OBJECTION THERETO (4.3). |
| BAKER SK | 04/13/10 | 8.20 | REVISE THOMSON STIPULATION AND DRAFT CORRESPONDENCE TO F. LEVY REGARDING STIPULATION (.5); DRAFT CORRESPONDENCE TO B. GRAY REGARDING SNELL STIPULATION (.2); REVIEW DOCUMENTS TO BE PRODUCED TO ONKYO (1.3); RESEARCH AND DRAFT OBJECTION TO MOTION FOR RECONSIDERATION (6.2). |
| BAKER SK | 04/14/10 | 5.70 | TELEPHONE CALL WITH D. WOLFE REGARDING AVERTEC CLAIMS (.2); REVIEW ADVERSARY COMPLAINTS AND ANALYZE TREATMENT OF CLAIMS (4.6); REVIEW DOCUMENTS IN SUPPORT OF GRIFFIN TECHNOLOGY DEMAND LETTER (.9). |
| BAKER SK | 04/15/10 | 4.30 | TELEPHONE CALL WITH J. YOUNG REGARDING ACCO DEMAND LETTER (.2); DRAFT CORRESPONDENCE TO B. GRAY REGARDING PROPOSAL SNELL STIPULATION (.2); DRAFT NOTICE OF SNELL SETTLEMENT AND PREPARE STIPULATION FOR FILING (.6); RESEARCH AND CONTINUE DRAFT OF OBJECTION TO MOTION FOR RECONSIDERATION (3.3). |
| BAKER SK | 04/16/10 | 8.10 | REVIEW CORRESPONDENCE FROM C. GROSSMAN REGARDING FUJITSU TEN CORP OF AMERICA CLAIMS (.2); REVIEW CORRESPONDENCE REGARDING SEAGATE TECHNOLOGY DOCUMENTS (.1); REVIEW SEAGATE TECHNOLOGY DOCUMENTS (.7); CONTINUE DRAFT OF OBJECTION TO MOTION FOR RECONSIDERATION (7.1). |
| BAKER SK | 04/17/10 | 4.20 | CONTINUE DRAFT OF OBJECTION TO MOTION FOR RECONSIDERATION (4.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BAKER SK | 04/19/10 | 9.20 | REVIEW DOCUMENTS TO BE PRODUCED TO AMERIWOOD INDUSTRIES (.7); REVISE PRELIMINARY OBJECTION TO MOTION FOR RECONSIDERATION (4.6); REVISE THOMSON STIPULATION (1.8); REVIEW DOCUMENT TO BE PRODUCED TO FUJIFIMS (.7); REVIEW DOCUMENTS TO BE PRODUCED TO OLYMPUS CORPORATION (.6); REVISE LENOVO STIPULATION (.8). |
| BAKER SK | 04/20/10 | 4.60 | REVIEW DOCUMENTS TO BE SENT TO AMERIWOOD (.9); REVIEW DOCUMENTS TO BE PRODUCED TO MITEK (1.1); REVIEW AND REVISE VARIOUS VENDOR DEMAND LETTERS (2.6). |
| BAKER SK | 04/21/10 | 3.80 | PREPARE THOMSON SETTLEMENT NOTICE (.5); REVIEW AND REVISE PRELIMINARY OBJECTION TO RECONSIDERATION MOTION (.3); TELEPHONE CALL WITH K. BARKSDALE REGARDING AMERIWOOD PREFERENCE ANALYSIS (.2); TELEPHONE CALL WITH COUNSEL FOR MIO TECHNOLOGY REGARDING DEMAND LETTER (.2); REVIEW MIO TECH PREFERENCE ANALYSIS (1.1); TELEPHONE CALL WITH L. NEMEROV REGARDING PREFERENCE ANALYSIS (.3); REVISE VENDOR DEMAND LETTERS (1.2). |
| BAKER SK | 04/22/10 | 3.20 | REVIEW CORRESPONDENCE REGARDING SPHE SETTLEMENT PAYMENT (.1); REVISE VENDOR DEMAND LETTERS (1.2); TELEPHONE CALL WITH A. SCHMIDT REGARDING UBI SOFT DEMAND LETTER (.2); REVIEW CLAIM FILED BY FATIMA AKHTER (.4); TELEPHONE CALL WITH COUNSEL FOR AKHTER REGARDING CLAIM (.2); REVIEW CORRESPONDENCE FROM M. WINSCHUL REGARDING FCMA RECEIVABLES (.2); REVIEW CORRESPONDENCE REGARDING IMAGINATION ENTERTAINMENT RECEIVABLES (.1); REVIEW RECENT COURT FILINGS REGARDING MODIFICATIONS TO CLAIMS (.4); REVIEW BOSE BILL OF SALE REGARDING DEMAND LETTER (.4). |
| BAKER SK | 04/23/10 | 1.40 | REVIEW CORRESPONDENCE FRORM K. BARKSDALE REGARDING AMERIWOOD CLAIMS RECONCILIATION (.1); REVIEW MIOTECH DOCUMENTS TO BE PRODUCED REGARDING DEMAND LETTER (.9) REVIEW CORRESPONDENCE REGARDING UNIDEN DEMAND LETTER (.1); REVIEW UPDATED HEARING AGENDA (.3). |
| BAKER SK | 04/26/10 | 4.20 | REVIEW CORRESPONDENCE FORM K. BARKSDALE REGARDING MAD CATZ DEMAND LETTER (.1); REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT BETWEEN DEBTORS AND ARDOS (.6); REVIEW DOCUMENTS REGARDING FCMA DISCOVERY (2.3); DRAFT EMAIL TO M. WINSCHUL REGARDING FCMA RECEIVABLES (.4); REVIEW RECENT ORDERS AND STIPULATIONS REGARDING CLAIM MODIFICATIONS (.8). |

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 04/27/10 | 0.30 | REVIEW CORRESPONDENCE FROM K. BARKSDALE REGARDING GAMER GRAFFIX DEMAND LETTER (.1); REVIEW CORRESPONDENCE REGARDING MAD CATZ DEMAND LETTER (.1); REVIEW CORRESPONDENCE REGARDING HISENSE CLAIM SUMMARIES (.1). |
| BAKER SK | 04/28/10 | 3.60 | DRAFT GAMER GRAFFIX SETTLEMENT AGREEMENT (2.6); REVIEW ITOUCHLESS CLAIMS (.6); TELEPHONE CALL WITH L. NEMEROV REGARDING ITOUCHLESS CLAIM CLAIM OBJECTIONS (.2); TELEPHONE CALL WITH J. MISCIONE REGARDING CANTON ELECTRONICS DEMAND LETTER (.2). |
| BAKER SK | 04/29/10 | 4.50 | REVIEW DOCUMENTS TO BE PRODUCED TO HISENSE REGARDING DEMAND LETTER (.8); DRAFT CORRESPONDENCE TO J. NORTON REGARDING HISENSE DOCUMENTS (.1); REVIEW DOCUMENTS TO BE PRODUCED TO MAD CATZ (.8); DRAFT CORRESPONDENCE TO E. DAVIS REGARDING MAD CATZ DOCUMENTS (.1); DRAFT CERTIFICATE OF NO OBJECTION TO THOMSON STIPULATION (.3); REVIEW CORRESPONDENCE FROM D. FOSE REGARDING IMAGINATION ENTERTAINMENT RECEIVABLES (.2); REVIEW STIPULATIONS AND ORDER REGARDING MODIFICATIONS TO CLAIMS REGISTER AND WATERFALL (2.2). |
| BAKER SK | 04/30/10 | 7.50 | REVIEW DOCUMENTS TO BE PRODUCED TO MITSUBISHI (2.2); REVISE USDR SETTLEMENT AGREEMENT (.6); REVIEW CORRESPONDENCE REGARDING IMAGINATION ENTERTAINMENT RECEIVABLES (.2); DRAFT SETTLEMENT AGREEMENT BETWEEN DEBTORS AND IMAGINATION ENTERTAINMENT (1.6); REVIEW DOCUMENTS TO BE PRODUCED TO PIONEER ELECTRONICS (.8); REVISE GAMER GRAFFIX SETTLEMENT AGREEMENT (.4); REVIEW DOCUMENTS TO BE PRODUCED TO TREEFONE (.6); DRAFT NOTICE OF APEX SETTLEMENT AGREEMENT (.5); REVISE MITSUBISHI PROPOSED SETTLEMENT AGREEMENT (.6). |
| | | 110.00 | |
| DANGELO PS | 04/01/10 | 0.20 | RESOLVED OMNIBUS OBJECTION TO MISCLASSIFIED CLAIM. |
| DANGELO PS | 04/02/10 | 0.90 | RESOLVED OBJECTION TO MISCLASSIFIED 503(B)(9) CLAIM THROUGH A STIP AGREEMENT. |
| DANGELO PS | 04/05/10 | 0.50 | WORKED ON RESOLVING OBJECTION TO MISCLASSIFIED AND DUPLICATE 503(B)(9) CLAIM. |
| DANGELO PS | 04/07/10 | 0.20 | WORKED ON RESOLVING PREFERENCE ISSUE FOR MISCLASSIFIED CLAIM (0.2). |

B43E

| | | | |
|---|---|---|---|
| DANGELO PS | 04/08/10 | 3.70 | WORKED ON RESOLVING OMNIBUS OBJECTIONS TO MISCLASSIFIED 503(B)(9) CLAIMS (2.0). WORKED ON RESOLVING OMNIBUS OBJECTION TO SECURED CLAIM (1.5). REVIEWED AND REVISED HEARING AGENDA (0.2). |
| DANGELO PS | 04/09/10 | 1.10 | DRAFTED GOING FORWARD NOTICE (0.3). WORKED ON RESOLUTION OF MISCLASSIFIED CLAIMS (0.8). |
| DANGELO PS | 04/15/10 | 0.20 | WORKED ON RESOLVING ISSUES RELATED TO RECEIVABLES FOR THIRTY-THIRD OMNIBUS CLAIMANT. |
| DANGELO PS | 04/19/10 | 0.90 | RESOLVED OMNIBUS OBJECTIONS TO MISCLASSIFIED CLAIMS. |
| DANGELO PS | 04/20/10 | 0.10 | WORKED ON RESOLVING OMNIBUS OBJECTION TO MISCLASSIFIED CLAIM. |
| DANGELO PS | 04/21/10 | 1.10 | RESOLVED OMNIBUS OBJECTIONS TO DUPLICATE AND MISCLASSIFIED CLAIMS. |
| DANGELO PS | 04/22/10 | 0.30 | RESOLVED OMNIBUS CLAIM OBJECTION (0.3). |
| DANGELO PS | 04/23/10 | 0.30 | WORKED ON RESOLVING OMNIBUS OBJECTION TO MISCLASSIFIED 503(B)(9) CLAIM. |
| DANGELO PS | 04/26/10 | 2.10 | WORKED ON RESOLVING OMNIBUS OBJECTIONS TO MISCLASSIFIED CLAIMS. |
| DANGELO PS | 04/27/10 | 0.60 | DRAFTED STIP AGREEMENT TO RESOLVE OMNIBUS OBJECTION TO MISCLASSIFIED CLAIM. |
| DANGELO PS | 04/28/10 | 0.60 | WORKED ON RESOLVING OMNIBUS OBJECTION TO MISCLASSIFIED CLAIM. |
| DANGELO PS | 04/30/10 | 1.30 | DRAFTED ORDER FROM 4/29 HEARING (0.7). WORKED ON RESOLVING OMNIBUS OBJECTIONS TO MISCLASSIFIED CLAIMS. (0.6). |
| | | **14.10** | |
| FREDERICKS IS | 04/01/10 | 2.90 | REVIEW AND EVALUATE SETTLEMENT CORRESPONDENCE RECEIVED FROM SAMSUNG AND MULTIPLE CORRESPONDENCE AND TELEPHONE CALLS RE: SAME (1.8); REVIEW AND REVISE ORDER RESOLVING 58TH OMNI AND CORRESPONDENCE RE: SAME (.6); REVIEW 7023 MOTION FILED BY VARIOUS CLASS ACTION CLAIMANTS AND TELEPHONE CALL RE: SAME (.5). |
| FREDERICKS IS | 04/05/10 | 2.90 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ADVISORS TO THE COMMITTEE RE: SETTLEMENTS IN PROGRESS (2.4); TELEPHONE CALL WITH COUNSEL TO SAMSUNG RE: SETTLEMENT (.5). |
| FREDERICKS IS | 04/06/10 | 1.70 | REVIEW MITSUBISHI'S OPENING BRIEF IN APPEAL AND MULTIPLE TELEPHONE CALLS AND CORRESPONDENCE RE: MOTION TO DISMISS APPEAL AND MOTION TO STAY ALL DEADLINES (1.7). |

B43E

| | | | |
|---|---|---|---|
| FREDERICKS IS | 04/07/10 | 7.40 | REVIEW AND REVISE MULTIPLE DRAFTS OF MOTION TO DISMISS MITSUBISHI APPEAL RE: 502(D) (2.5); REVIEW MOTION TO STAY APPEALS AND CONFERENCE RE: SAME AND REVIEW AND REVISED MOTION (1.6); REVIEW AND REVISE STIPULATION WITH MITSUBISHI RE: STAYING ALL DEADLINES IN THE APPEAL (.4); TELEPHONE CALL WITH COUNSEL TO MITSUBISHI AND ONKYO RE: APPEALS (.2); REVIEW DRAFT STIPULATION WITH ONKYO (.2); REVIEW PROPOSED SETTLEMENT WITH SEGA AND CORRESPONDENCE TO AND FROM B. FOSE RE: SAME (.8); WORK WITH FTI TO UPDATE WATERFALL, LIQUIDATION ANALYSIS AND RELATED REPORTS AND CORRESPONDENCE TO COMMITTEE RE: SAME (1.7). |
| FREDERICKS IS | 04/08/10 | 7.80 | CONTINUE TO REVIEW AND REVISE MOTION TO DISMISS MITSUBISHI APPEAL (2.1); REVIEW ADJOURNED CLAIMS REPORT AND REVIEW REMAINING ADJOURNED CLAIMS AND FUTURE OBJECTIONS AND CONFERENCE RE: SAME (2.7); PREPARE FOR AND PARTICIAPTE IN TELEPHONE CALL WITH H. FERGUSON RE: SHARPE PARTNERS (.7); TELEPHONE CALL WITH COUNSEL TO SHARPE PARTNERS RE: SAME (.2); REVIEW RELEVANT SHARPE DOCUMENTS, FOLLOW-UP CALL WL H. FERGUSON, AND CORRESPONDENCE TO COUNSEL TO SHARPE RE: SAME (1.1) REVIEW PANASONIC OPINION AND TELEPHONE CALL RE: SAME (.8); REVIEW AND REVISE CONSENT MOTION TO APPROVE MITSUBISHI STIPULATION AND ORDER (.2). |
| FREDERICKS IS | 04/09/10 | 4.20 | REVIEW ADJOURNED CLAIM CHART AND CONFERENCE CALL WITH MCGUIREWOODS RE: SAME AND EXHIBIT A TO AGENDA (2.1); REVIEW IBM ADMINISTRATIVE EXPENSE CLAIM AND REVIEW RELATED STIPULATIONS TO EVALUATE THE CLAIM (1.7); MULTIPLE CORRESPONDENCE TO AND FROM COUNSEL TO EPSON AND REVIEW MATERIALS REQUESTED BY EPSON RE: SETTLEMENT (1.4). |
| FREDERICKS IS | 04/12/10 | 4.10 | REVIEW AND REVISE BRIEF IN OPPOSITION TO RULE 7023 MOTION FILED BY CLASS ACTION CLAIMANTS (2.4); REVIEW AND REVISE MOTION TO DISMISS THE APPEAL (1.7). |
| FREDERICKS IS | 04/13/10 | 4.70 | CORRESPONDENCE FROM AND TO COUNSEL TO SPHE RE: SETTLEMENT AND STATUS OF HEARING (.2); REVIEW AND REVISE MULTIPLE DRAFTS OF REPLY IN SUPPORT OF SJ MOTION RE: WEIDLER (2.1); REVIEW AND REVISE UPDATED DRAFT OF MOTION TO DISMISS MITSU APPEAL AND CORRESPONDENCE RE: SAME (1.5); REVIEW UPDATED WATERFALL, LIQUIDATION ANALYSIS AND RELATED REPORTS AND CORRESPONDENCE TO FTI RE: SAME (.9). |

B43E

| | | | |
|---|---|---|---|
| FREDERICKS IS | 04/15/10 | 2.40 | REVIEW GENTRY ET AL 7023 REPLY AND TELEPHONE CALL RE: SAME (.6); REVIEW LIQUIDATION ANALYSIS, WATERFALL AND RELATED DOCUMENTS AND CONFERENCE CALL WITH FTI RE: UPDATING/REVISING SAME (1.8). |
| FREDERICKS IS | 04/19/10 | 5.90 | REVIEW AND REVISE VARIUOS VENDOR CLAIM/RECEIVABLE DEMAND LETTERS AND TELEPHONE CALL RE: SAME (2.7); MULTIPLE CORRESPONDENCE TO AND FROM CC AND REVIEW INFORMATION IN PREPARATION FOR MEETING WITH A. SIEGEL (1.9); REVIEW AND REVISE MOTION FOR RECONSIDERATION AND TELEPHONE CALL RE: SAME (.8); CORRESPONDENCE TO B. FOSE RE: QUESTIONS FROM EPSON (.1); MULTIPLE CORRESPONDENCE TO AND FROM AND TELEPHONE CALL WITH COUNSEL TO SEAGATE RE: CLAIM OBJECTIONS AND VENDOR DEMAND LETTER (.4). |
| FREDERICKS IS | 04/20/10 | 10.40 | REVIEW AND REVISE MULTIPLE DRAFTS OF STIPULATIONS RESOLVING VARIOUS LANDLORD CLAIMS AND CORRESPONDENCE RE: SAME (.8); REVIEW AND REVISE US SIGNS SUPPLEMENTAL OBJECTION AND RELATED SUPPLEMENTAL DISCOVERY (1.7); REVIEW CLAIM WATERFALL AND RELATED ANALYSES AND CORRESPONDENCE TO FTI RE: SAME (.6); REVIEW MULTIPLE PROPOSED STIPULATED FACTS AND REVIEW RELEVANT CORRESPONDENCE AND DOCUMENTS RE: GRAPHIC (2.7); PARTICIPATE IN CONFERENCE CALL WITH FTI AND CC RE: UPDATING CLAIM WATERFALL, LIQUIDATION ANALYSIS AND SOURCES AND USES (.4); REVIEW DATA RELATED TO SECURED CLAIMS AND PREPARE A SUMMARY (1.2); TELEPHONE CALLS AND CORRESPONDENCE RE: ONKYO APPEAL AND RELATED STIPULATIONS (.4); REVIEW FUTURE OBJECTION AND ADJOURNED CLAIM SUMMARIES  AND RELATED CLAIMS (2.6). |
| FREDERICKS IS | 04/21/10 | 5.30 | PREPARE FOR AND PARTICIPATE IN MEETING W/ SAMSUNG AND KEIC (3.1); REVIEW AND REVISE VARIOUS CLAIM DEMAND LETTERS (.6); REVIEW SONY RECEIVABLES SUPPORT AND CORRESPONDENCE TO COUNSEL RE: SAME (1.2); REVIEW AND REVISE PROPOSED STIPULATION WITH SAMSUNG (.4). |
| FREDERICKS IS | 04/22/10 | 8.10 | REVIEW AND REVISE ADDITIONAL DEMAND LETTERS (.6); REVIEW AND REVISE SAMSUNG STIPULATION FOLLOWING SETTLEMENT MEETING (.3); PARTICIPATE IN CONFERENCE WITH CC AND CROWE RE: GENERAL CLAIM STRATEGY GOING FORWARD (7.2). |

B43E

| | | | |
|---|---|---|---|
| FREDERICKS IS | 04/23/10 | 7.90 | REVIEW, REVISE AND FINALIZE MOTIONS TO DISMISS (5 TOTAL) EACH OF THE APPEALS PER J. PAYNE'S REQUESTS (6.3); REVIEW AND REVISE CLASS CLAIM PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND TELEPHONE CALL RE: SAME (1.6). |
| FREDERICKS IS | 04/26/10 | 4.10 | REVIEW AND REVISE CLASS CLAIM PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.7); PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL RE: BELL'O CLAIMS (.6); REVIEW AND PREPARE DOCUMENTS REQUESTED BY COMMITTEE RE: DEMAND LETTERS AND CORRESPODNENCE TO COUNSEL TO COMMITTEE RE: SAME (.8). |
| FREDERICKS IS | 04/27/10 | 5.70 | REVIEW MATERIALS RELATED TO SAP UNSECURED CLAIM AND CORRESPONDENCE FROM AND TO H. FERGUSON RE: SAME (.9); REVIEW AND REVISED STIPULATION WITH BELL'O AND CORRESPONDENCE TO AND FROM CC RE: SAME (.7) REVIEW REVISED WATERFALL, LIQUIDATION ANALYSIS, SOURCES AND USES AND 100 LARGEST CLAIMS BY CATEGORY FOR PURPOSES OF FUTURE OBJECTIONS (3.7); REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCE FROM COUNSEL TO PARAMOUNT (.4). |
| FREDERICKS IS | 04/28/10 | 8.80 | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT ON OMNIBUS OBJECTION 37 (7.2); REVIEW AND REVISE STIPULATION RESOLVING MITSUBISHI RESERVE AND REVIEW AND REVISE RESPONSES AGREEING TO ESTABLISH RESERVES FOR ONKYO AND LG (1.6). |
| FREDERICKS IS | 04/29/10 | 4.00 | REVIEW, REVISE AND FINALIZE OMNI 37 MOTION FOR SUMMARY JUDGMENT (3.2); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL RE: IBM CLAIMS AND POSSIBLE RESOLUTION (.8). |
| FREDERICKS IS | 04/30/10 | 2.40 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH FTI RE: REVISED WATERFALL AND RELATED REPORTS (.8); REVIEW AND REVISE VARIOUS SETTLEMENT AGREEMENTS BASED ON PENDING AND THREATENED CLAIM AND RECEIVABLE LITIGATION (GAMER GRAPHICS, RETAIL MDS, SCHIMENTI, AND OTHERS) (1.1); REVIEW CLAIMS IDENTIFIED AS OUTSIDE 20 DAYS AND CORRESPONDENCE TO H. FERGUSON RE: SAME (.5). |

**100.70**

| | | | |
|---|---|---|---|
| GRANT K | 04/05/10 | 0.40 | CORRESPONDENCE WITH VARIOUS LANDLORD COUNSEL REGARDING CLAIM RECONCILIATION. (.4). |
| GRANT K | 04/07/10 | 1.20 | CORRESPONDENCE WITH VARIOUS LANDLORD COUNSEL REGARDING CLAIMS RECONCILIATION. (1.2). |

B43E

| | | | |
|---|---|---|---|
| GRANT K | 04/08/10 | 1.20 | CORRESPONDENCE AND TELECONFERENCES WITH VARIOUS LANDLORD COUNSEL REGARDING CLAIMS RECONCILIATION. (1.2). |
| GRANT K | 04/15/10 | 1.60 | CONTINUED WORK ON RECONCILING LANDLORD CLAIMS, AND CORRESPONDECE WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (1.6). |
| GRANT K | 04/16/10 | 2.20 | CONTINUED WORK ON RECONCILING LANDLORD CLAIMS, AND DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (2.2). |
| GRANT K | 04/19/10 | 1.30 | CONTINUED WORK ON RECONCILING LANDLORD CLAIMS; DISCUSSIONS AND CORRESPONDENCE WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (1.3). |
| GRANT K | 04/20/10 | 2.70 | CONTINUED WORK ON RECONCILIATION OF LANDLORD CLAIMS; DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (2.7). |
| GRANT K | 04/21/10 | 2.30 | CONTINUED WORK ON RECONCILING LANDLORD CLAIMS AND DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (2.3). |
| GRANT K | 04/22/10 | 1.90 | CONTINUED WORK ON RECONCILATION OF LANDLORD CLAIMS; DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (1.9). |
| GRANT K | 04/23/10 | 1.40 | CONTINUED DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL REGARDING CLAIMS RECONCILIATION. (1.4). |
| GRANT K | 04/26/10 | 2.80 | CONTINUED WORK ON RECONCILIATION OF LANDLORD CLAIMS; DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (2.8). |
| GRANT K | 04/27/10 | 1.60 | CONTINUED WORK ON RECONCILIATION OF LANDLORD CLAIMS, AND DISCUSSIONS WITH VARIOUSL LANDLORD COUNSEL REGARDING SAME. (1.6). |
| GRANT K | 04/29/10 | 1.30 | CONTINUED WORK ON RECONCILIATION OF LANDLORD CLAIMS, AND DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (1.3). |
| GRANT K | 04/30/10 | 0.40 | REVIEWED AND REVISED LANDLORD CLAIM SETTLEMENT STIPULATION MATERIALS (1.6) AND DISCUSSIONS WITH VARIOUS LANDLORD COUNSEL REGARDING SAME. (.4). |
| | | **22.30** | |
| HERRMANN DD | 04/12/10 | 3.30 | REVIEW BACKGROUND MATERIALS RE AVERATEC. |
| HERRMANN DD | 04/13/10 | 4.30 | CONTINUE TO REVIEW BACKGROUND DOCUMENTS RE AVERATEC AND WORK ON DISCOVERY RE SAME. |

B43E

| HERRMANN DD | 04/14/10 | 5.30 | RESERACH RE SETOFFS IN CA (.7); CONTINUE TO REVIEW DOCUMENT RE AVERATEC ISSUE AND WORK ON DISCOVERY ISSUES (4.6). |
|---|---|---|---|
| HERRMANN DD | 04/16/10 | 3.60 | REVIEW AND REVISE DISCOVERY PAPERS RE AVERATEC. |
| HERRMANN DD | 04/19/10 | 2.60 | WORK ON AVERATEC DISCOVERY PAPERS. |
| HERRMANN DD | 04/20/10 | 2.80 | REVIEW AND FINALIZE AVERATEC DISCOVERY AND ATTEND TO SERVICE ISSUES. |
| HERRMANN DD | 04/26/10 | 0.80 | WORK ON RESPONSE TO US SIGNS. |
| HERRMANN DD | 04/27/10 | 3.80 | WORK ON FCMA DISCOVERY. |
| | | **26.50** | |
| HUFFMAN AC | 04/12/10 | 3.50 | REVIEW PLEADINGS RE 48TH OMNIBUS OBJECTION; DRAFT DISCOVERY RE SAME. |
| HUFFMAN AC | 04/13/10 | 3.10 | DRAFT DISCOVERY RE 48TH OMNIBUS. |
| HUFFMAN AC | 04/14/10 | 6.20 | DRAFT INTERROGATORIES TO AVERATEC RE DEBTORS 48TH OBJECTION. |
| HUFFMAN AC | 04/15/10 | 3.10 | REVISE AND EDIT DISCOVERY DOCUMENT REQUESTS TO AVERATEC (1.4); DRAFT MEMO RE PRICE PROTECTION AGREEMENT FOR SAME (1.7). |
| HUFFMAN AC | 04/16/10 | 5.80 | REVISE DOCUMENT REQUESTS TO AVERATEC RE 48TH OBJECTION (1.1); DRAFT INTERROGATORIES TO AVERATEC RE 48TH OBJECTION (1.2); DRAFT REQUESTS FOR ADMISSION TO AVERATEC (3.5)). |
| HUFFMAN AC | 04/19/10 | 6.70 | REVISE INTERROGATORIES AND DOCUMENT REQUESTS (2.5); DRAFT REQUESTS FOR ADMISSION (2.6).  REVIEW AVERATEC PROOFS OF CLAIM RE SAME (.5); REVIEW CC AND AVERATEC AGREEMENTS (1.1). |
| HUFFMAN AC | 04/20/10 | 8.80 | REVIEW CC SET OFF CALCULATIONS W/R/T AVERATEC (1.2);  CONTINUE DRAFT ADMISSIONS (2.9); REVISE DRAFT ADMISSIONS (2.6); CORRESPOND WITH LOCAL COUNSEL RE DRAFT DISCOVERY AND FILING RULES; REVISE DRAFTS RE SAME (2.1). |
| HUFFMAN AC | 04/21/10 | 7.60 | REVISE DRAFT DISCOVERY (.9); SERVE DISCOVERY (1.1); REVIEW ARCHOS MOTION FOR RECONSIDERATION AND ACCOMPANYING DOCUMENTS (3.2); RESEARCH RE SAME (1.8). |
| HUFFMAN AC | 04/22/10 | 2.20 | DRAFT REQUESTS FOR PRODUCTION OF DOCUMENTS FOR ARCHOS (2.2). |
| HUFFMAN AC | 04/23/10 | 0.50 | REVIEW UNITED SIGNS DISCOVERY REQUESTS. |
| HUFFMAN AC | 04/25/10 | 2.30 | REVIEW US SIGNS DISCOVERY REQUESTS (1.1); REVIEW US SIGNS RESPONSE TO 5TH OMNIBUS (1.2). |

B43E

| | | | |
|---|---|---|---|
| HUFFMAN AC | 04/26/10 | 3.40 | CONTINUE DRAFT INTERROGATORY OBJECTION/RESPONSES TO US SIGNS (1.2); BEGIN DRAFT OBJECTIONS TO DOCUMENT REQUESTS FOR US SIGNS (2.2). |
| HUFFMAN AC | 04/27/10 | 6.70 | PREPARE OBJECTIONS AND RESPONSES TO US SIGNS DISCOVERY (5.50; CALL WITH CLIENT RE SAME (1.2). |
| HUFFMAN AC | 04/28/10 | 4.20 | COMPLETE DRAFT OBJECTIONS TO US SIGNS DOCUMENT REQUESTS (3.1); CONTINUE DRAFT OBJECTIONS TO US SIGNS INTERROGATORIES (1.1). |
| HUFFMAN AC | 04/29/10 | 3.20 | COMPLETE DRAFT OBJECTIONS TO US SIGNS INTERROGATORIES (3.2). |
| HUFFMAN AC | 04/30/10 | 2.70 | CONTINUE DRAFTING US SIGNS INTERROGATORY RESPONSES (2.7). |
| | | **70.00** | |
| KORKIS C | 04/12/10 | 0.60 | DRAFTED SUPPLEMENTAL OBJECTION TO US SIGNS' 503(B)(9) CLAIM. |
| KORKIS C | 04/14/10 | 2.80 | DRAFTED SUPPLEMENTAL OBJECTION TO US SIGNS' 503(B)(9) CLAIM. |
| KORKIS C | 04/15/10 | 9.30 | DRAFTED SUPPLEMENTAL OBJECTION TO US SIGNS' 503(B)(9) CLAIM. |
| KORKIS C | 04/16/10 | 1.30 | DRAFTED SUPPLEMENTAL OBJECTION TO US SIGNS' 503(B)(9) CLAIM. |
| KORKIS C | 04/19/10 | 0.80 | PREPARED FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING THE DENIAL OF GENTRY'S 7023 MOTION. |
| KORKIS C | 04/20/10 | 2.60 | REVISED SUPPLEMENTAL OBJECTION TO US SIGNS' CLAIM (.3); DRAFTED FINDINGS OF FACT AND CONCLUSIONS OF LAW TO GENTRY'S 7023 MOTION(1.3). |
| KORKIS C | 04/21/10 | 3.70 | DRAFTED FINDINGS OF FACT AND CONSLUIONS OF LAW ON GENTRY'S RULE 7023 MOTION AND DENIAL (2); DRAFTED SUPPLEMETAL DISCOVERY FOR US SIGNS AND REVIEWED DISCOVERY RESPONSES FROM SAME (1.7). |
| KORKIS C | 04/22/10 | 1.90 | DRAFTED SUPPLEMENTAL DISCOVERY FOR US SIGNS. |
| KORKIS C | 04/23/10 | 3.10 | REVISED FINDINGS OF FACT AND CONCLUSIONS OF LAW ON RULE 7023 MOTION (1.8); DRAFTED SUPPLEMENTAL DISCOVERY FOR US SIGNS (1.3). |
| KORKIS C | 04/26/10 | 1.80 | DRAFTED AND SERVED SUPPLEMENTAL DISCOVERY REQUESTS TO US SIGNS. |
| KORKIS C | 04/27/10 | 0.80 | REVIEWED INSURANCE POLICY OF AMERICAN HOME INSURANCE (.5); REVISED SUPPLEMENTAL OBJECTION TO US SIGNS' 503(B)(9) CLAIM (.3). |
| KORKIS C | 04/28/10 | 1.30 | REVIEWED ADMIN, LATE, AND CLAIMS TO BE RECLASSIFIED FOR FUTURE OBJECTION. |

B43E

| | | | |
|---|---|---|---|
| KORKIS C | 04/29/10 | 3.90 | REVIEWED ADMINISTRATIVE CLAIMS TO BE INCLUDED IN OMNIBUS OBJECTIONS. |
| KORKIS C | 04/30/10 | 2.80 | REVIEWED ADMINISTRATIVE CLAIMS TO INCLUDE IN OMNIBUS OBJECTIONS. |
| | | **36.70** | |
| KUMAR JS | 04/01/10 | 2.60 | DRAFTING RESPONSE TO RULE 7023 MOTION OF GENTRY ET AL (2.3). EMAILS RE LATE CLAIM MOTION (.3). |
| KUMAR JS | 04/02/10 | 8.20 | DRAFTING RESPONSE TO RULE 7023 MOTION OF GENTRY ET AL (7.6). SENDING EMAILS RE MOTIONS FOR LATE CLAIMS (.6). |
| KUMAR JS | 04/06/10 | 0.60 | REVISING PARTIAL SUMMARY JUDGMENT BRIEF RE 37TH OMNIBUS (.6). |
| KUMAR JS | 04/07/10 | 0.40 | EMAILS RE MOTION FOR LATE CLAIM (.4). |
| KUMAR JS | 04/08/10 | 0.70 | EMAILS RE MOTION FOR LATE CLAIM (.7). |
| KUMAR JS | 04/09/10 | 5.50 | REVISING RESPONSE TO RULE 7023 MOTION OF GENTRY ET AL (4.7). REVIEWING STIPULATIONS AND ORDERS RE IBM (.8). |
| KUMAR JS | 04/10/10 | 2.60 | REVISING RESPONSE TO RULE 7023 MOTION OF GENTRY ET AL (2.6). |
| KUMAR JS | 04/11/10 | 0.30 | REVIEWING AND EMAILING RESPONSE TO RULE 7023 MOTION OF GENTRY ET AL (.3). |
| KUMAR JS | 04/12/10 | 7.30 | REVISING AND FILING RESPONSE TO RULE 7023 MOTION OF GENTRY ET AL (6.2). EMAILS RE MOTION FOR LATE CLAIM (.6). REVIEWING ADMINISTRATIVE CLAIM FOR OBJECTION (.3). |
| KUMAR JS | 04/13/10 | 1.70 | REVIEWING CLAIMS FOR OMNIBUS OBJECTION TO EMPLOYEE ADMIN CLAIMS (1.7). |
| KUMAR JS | 04/14/10 | 2.20 | REVIEWING CLAIMS FOR OMNIBUS OBJECTION TO EMPLOYEE ADMIN CLAIMS (2.2). |
| KUMAR JS | 04/15/10 | 3.90 | DRAFTING OMNIBUS OBJECTION RE CERTAIN EMPLOYEE ADMIN CLAIMS (3.9). |
| KUMAR JS | 04/16/10 | 4.70 | DRAFTING OMNIBUS OBJECTION RE CERTAIN EMPLOYEE ADMIN CLAIMS (4.3). PREP FOR AND CALL WITH IBM RE ADMIN CLAIM (.4). |
| KUMAR JS | 04/19/10 | 2.90 | REVIEWING TRANSCRIPT RE GETRY ET AL 7023 MOTION (1.3). CALL WITH COMPANY RE EMPLOYEE CLAIMS OBJECTIONS AND REVISING SAME (1.6). |
| KUMAR JS | 04/20/10 | 3.90 | BEGIN DRAFTING OBJECTION TO IBM ADMIN CLAIM (1.4). LEGAL RESEARCH RE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR GENTRY ET AL 7023 MOTION (1.6). DRAFTING SETTLEMENT AGREEMENT WITH JON LOTT (.9). |

B43E

KUMAR JS        04/21/10    4.90    REVISING PROPOSED STIPULATION WITH
                                    SAMSUNG (1.6).  DRAFTING PROPOSED
                                    FINDINGS OF FACT AND CONCLUSIONS OF LAW
                                    FOR GENTRY ET AL 7023 MOTION (2.4).
                                    DRAFTING OBJECTION TO ADMIN CLAIM OF IBM
                                    (.9).

KUMAR JS        04/22/10    4.60    DRAFTING PROPOSED FINDINGS OF FACT AND
                                    CONCLUSIONS OF LAW FOR GENTRY ET AL 7023
                                    MOTION (4.6).

KUMAR JS        04/23/10    4.90    DRAFTING LETTER TO SAMSUNG (1.1).
                                    REVISING PROPOSED FINDINGS OF FACT AND
                                    CONCLUSIONS OF LAW FOR GENTRY ET AL 7023
                                    MOTION (3.8).

KUMAR JS        04/27/10    1.20    REVISING OBJECTION RE BENEFIT
                                    RESTORATION PLAN (1.2).

KUMAR JS        04/28/10    5.50    REVISING PARTIAL SUMMARY JUDGMENT
                                    MOTION RE 37TH OMNIBUS OBJECTION AND
                                    LEGAL RESEARCH RE SAME (4.2).  DRAFTING
                                    EMAIL TO IBM RE LEGAL POSITION (1.3).

KUMAR JS        04/29/10    2.40    PREP FOR AND CALL WITH IBM RE ADMIN CLAIM
                                    (.8).  FINALIZING AND FILING PARTIAL
                                    SUMMARY JUDGMENT MOTION RE 37TH OMNIBUS
                                    OBJECTION (1.6).


                            71.00

LAZAROFF KA     04/01/10    0.40    REVISED TO MECHANICS' LIEN CLAIMANT
                                    RESPONSE TO 70TH OMNI OBJECTION (.4).

LAZAROFF KA     04/05/10    1.90    DRAFT AND REVISE SUPPLEMENTAL LANDLORD
                                    ADMINISTRATIVE CLAIM AGREEMENT (.4);
                                    DEVELOP PLAN FOR LANDLORD CLAIMS
                                    SETTLEMENTS AND CORRESPONDENCE
                                    REGARDING THE SAME (.4); SUMMARIZE
                                    FIRST INDUSTRIAL SETTLEMENT PROPOSAL
                                    FOR CC (.3); UPDATE LANDLORD CLAIM
                                    RECONCILIATION STATUS CHART (.2);
                                    IDENTIFY ADVERSE PARTIES FOR FUTURE
                                    DISCLOSURES.

LAZAROFF KA     04/06/10    5.70    UPDATE LANDLORD CLAIM SETTLEMENT CHART
                                    (.5); DRAFT SUMMARY OF LANDLORD
                                    SETTLEMENTS FOR UCC (.5);
                                    CORRESPONDENCE WITH LANDLORD COUNSEL
                                    REGARDING SETTLEMENT PROPOSALS (.2);
                                    DRAFT FORM SETTLEMENT AGREEMENT,
                                    STIPULATION AND RELATED DOCUMENTS TO BE
                                    USED FOR LANDLORD SETTLEMENTS (1);
                                    REVIEW AND SUMMARIZE GGP RESPONSES TO CC
                                    CLAIMS RECONCILIATIONS FOR CC REVIEW
                                    AND PRESENTATION TO GGP (3.5).

LAZAROFF KA     04/07/10    3.10    DISCUSS PROPOSED GGP SETTLEMENT (.5);
                                    REVIEW AND SUMMARIZE OTHER LANDLORD
                                    CLAIMS SETTLEMENT PROPOSALS (1); DRAFT
                                    INFORMATION REQUEST LETTERS TO CERTAIN
                                    LANDLORDS (1.6).

B43E

| | | | | |
|---|---|---|---|---|
| LAZAROFF KA | 04/08/10 | 4.40 | BEGIN DRAFTING OBJECTION TO TRIANGLE EQUITIES CLAIM (1.2); REVIEW AND SUMMARIZE CLAIMS FOR CERTAIN DDR LOCATIONS (2.6); UPDATE CHART WITH OTHER LANDLORD CLAIMS SETTLEMENT RESPONSES AND STATUS OF THE SAME (.6). | |
| LAZAROFF KA | 04/09/10 | 3.60 | REVIEW DDR LANDLORD CLAIMS (.5); RESEARCH FOR OBJECTION TO TRIANGLE EQUITIES LANDLORD CLAIM (3.1). | |
| LAZAROFF KA | 04/12/10 | 5.60 | CONTINUE DRAFTING TRIANGLE EQUITIES LANDLORD CLAIM OBJECTION (5.3); REVIEW DDR LANDLORD CLAIMS (.3). | |
| LAZAROFF KA | 04/13/10 | 1.00 | REVIEW AND SUMMARIZE DDR LANDLORD CLAIMS. | |
| LAZAROFF KA | 04/14/10 | 0.40 | DISCUSS OBJECTIONS TO ATTORNEYS' FEES. | |
| LAZAROFF KA | 04/15/10 | 1.30 | REVIEW AND REVISE GGP CLAIMS SETTLEMENT REPLIES (.4); REVIEW AND REVISE TRIANGLE EQUITIES OBJECTION (.6); ATTENTION TO GLOBAL LANDLORD OBJECTION ISSUES (.3). | |
| LAZAROFF KA | 04/16/10 | 3.40 | REVIEW ADDITIONAL GGP CLAIMS FOR SETTLEMENT AND CORRESPONDENCE WITH THE COMPANY REGARDING OUTSTANDING ISSUES (1.5); REVIEW 502(B)(6) RESEARCH (.5); CORRESPONDENCE WITH THE COMPANY, COUNTERPARTIES AND OTHER SKADDEN ATTORNEYS REGARDING NEXT STEPS ON SETTLEMENTS (.6); REVIEW AND RESPOND TO SETTLEMENT PROPOSALS (.8). | |
| LAZAROFF KA | 04/19/10 | 4.50 | RESEARCH (1.5) AND CONTINUE DRAFTING (1.5) OBJECTION TO TRIANGLE EQUITIES CLAIMS; DRAFTING AND CORRESPONDENCE REGARDING LANDLORD CLAIMS SETTLEMENT WITH CREDITORS COMMITTEE (1.5). | |
| LAZAROFF KA | 04/20/10 | 6.20 | ATTENTION TO MECHANICS' LIENS IMPROVEMENT ALLOWANCE ISSUES AND TENANT (1.7); SUMMARIZE AND CORRESPONDENCE REGARDING PRINCE GEORGE LANDLORD CLAIM SETTLEMENT (.4); REVIEW AND RECONCILE DDR LANDLORD CLAIMS (1.8); REVIEW AND SUMMARIZE HARTMAN SETTLEMENT PROPOSAL AND STRATEGY REGARDING THE SAME (.5); DISCUSSIONS ABOUT LANDLORD CLAIMS SETTLEMENT STRATEGY AND CORRESPONDENCE WITH THE CREDITORS' COMMITTEE REGARDING SAME (1.8). | |
| LAZAROFF KA | 04/21/10 | 2.30 | PREPARATION FOR AND TELECONFERENCE WITH THE COMPANY REGARDING LANDLORD CLAIMS SETTLEMENTS, STRATEGY AND OUTSTANDING ISSUES (1.5); DISCUSSIONS AND FOLLOW-UP CORRESPONDENCE REGARDING TELECONFERENCE WITH THE COMPANY (.8). | |

B43E

| | | | | |
|---|---|---|---|---|
| LAZAROFF KA | 04/22/10 | 4.70 | UPDATE STATUS CHART OF LANDLORD SETTLEMENTS (.5); AND RESEARCH REGARDING GGP TIA ISSUES (3.5); PREPARE LANDLORD LETTERS AND RESPONSES TO SEND TO CREDITORS COMMITTEE (.7). |
| LAZAROFF KA | 04/27/10 | 1.20 | ATTENTION TO GGP SETTLEMENT (1.2). |
| LAZAROFF KA | 04/29/10 | 0.50 | REVIEW AND REVISE FIRST INDUSTRIAL SETTLEMENT AGREEMENT (.2); ATTENTION TO TRIANGLE EQUITIES MECHANICS' LIENS ISSUES (.3). |
| LAZAROFF KA | 04/30/10 | 0.70 | REVISE LANDLORD SETTLEMENT AGREEMENTS AND NOTICE. |

**50.90**

| | | | | |
|---|---|---|---|---|
| SIDHU SS | 04/08/10 | 0.90 | DRAFT LETTER TO CLAIMANT REGARDING RESPONSE TO 70TH OMNIBUS OBJECTION TO CLAIMS (.4); REVIEW AND ANALYZE WEIDLER CLASS RESPONSE TO MOTION FOR SUMMARY JUDGMENT. |
| SIDHU SS | 04/09/10 | 0.30 | REVIEW CLAIMS WATERFALL FOR PURPOSES OF COMPILING ANALYSIS OF REMAINING SECURED CLAIMS (.1); REVIEW RESPONSES TO 70TH OMNIBUS OBJECTION AND COMPILE SUMMARY ANALYZING SAME (.2). |
| SIDHU SS | 04/12/10 | 5.00 | REVIEW REMAINING SECURED CLAIMS FOR AMOUNT AND BASIS AND COMPILE SUMMARY OF SAME (4.9); REVIEW AND ANALYZE RESPONSES TO 70TH OMNIBUS OBJECTION (.1). |
| SIDHU SS | 04/13/10 | 7.30 | DRAFT AND REVISE REPLY TO WEIDLER CLASS'S MEMORANDUM IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; REVIEW REMAINING SECURED CLAIMS FOR AMOUNT, BASIS, AND DUPLICATION AND COMPILE SUMMARY OF SAME. |
| SIDHU SS | 04/14/10 | 0.40 | REVIEW 70TH OMNIBUS RESPONSES AND UPDATE SUMMARY OF RESPONSES. |
| SIDHU SS | 04/20/10 | 1.10 | REVIEW AND ANALYZE REMAINING SECURED CLAIMS POTENTIAL ELIMINATIONS. |
| SIDHU SS | 04/21/10 | 0.30 | REVIEW AND ANALYZE RESPONSES TO 70TH OMNIBUS OBJECTION AND COMPILE SUMMARY OF SAME. |
| SIDHU SS | 04/22/10 | 1.20 | REVIEW AND ANALYZE RESPONSES TO 70TH OMNIBUS OBJECTION AND COMPILE SUMMARY OF SAME. |
| SIDHU SS | 04/27/10 | 0.20 | REVIEW AND ANALYZE RESPONSES TO 70TH OMNIBUS OBJECTION AND COMPILE SUMMARY OF SAME. |

B43E

| | | | |
|---|---|---|---|
| SIDHU SS | 04/28/10 | 6.90 | REVIEW RESPONSES TO 70TH OMNIBUS OBJECTION FOR LEGAL ARGUMENTS AND ANALYZE VALIDITY THEREOF (1.9); CONFER REGARDING SAME (.3); EVALUATE DEBTORS' LISTS OF DUPLICATE AND NON-GOODS CLAIMS FOR FUTURE OBJECTIONS AND DETERMINE VALIDITY OF OBJECTIONS (4.7). |
| SIDHU SS | 04/29/10 | 6.00 | REVIEW DEBTORS' LIST OF AMENDED CLAIMS FOR FUTURE OBJECTIONS AND EVALUATE VALIDITY OF OBJECTIONS; DRAFT SETTLEMENT REGARDING 70TH OMNIBUS OBJECTION TO UNIVERSAL DISPLAY AND FIXTURES CLAIM. |
| SIDHU SS | 04/30/10 | 0.50 | REVIEW DEBTORS' LIST OF DUPLICATE, NON-GOODS, AND AMENDED CLAIMS FOR FUTURE OBJECTIONS FOR VALIDITY OF STATED OBJECTIONS AND FINALIZE REVIEW (.2); REVIEW RESPONSES TO 70TH OMNIBUS OBJECTION AND DEBTORS' PROPOSED REPLIES THERETO (.3). |
| | | **30.10** | |
| VINE J | 04/08/10 | 3.40 | DRAFT SETTLEMENT STIPULATION FOR SLAM BRANDS (3.4). |
| VINE J | 04/09/10 | 0.80 | REVISING AFFIDAVIT RE: INTERTAN CLAIMS REGISTER (.8). |
| VINE J | 04/13/10 | 1.40 | DRAFT NOTICE OF FOR FUNAI SETTLEMENT AGREEMENT (.9); REVISE MINER FLEET SETTLEMENT AGREEMENT AND NOTICE (.5). |
| VINE J | 04/29/10 | 1.70 | REVIEW 503(B)(9) CLAIMS & INVOICES FOR POSSIBLE SETTLEMENT (1.7). |
| | | **7.30** | |
| **Total Associate** | | **539.60** | |
| ANGELICA CL | 04/07/10 | 0.50 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/08/10 | 0.50 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/13/10 | 1.20 | ASSEMBLE FOR ATTORNEY REVIEW THE CIRCUIT CITY - ONKYO FILES FOR IMAGEBASE; ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/14/10 | 1.00 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION; MAINTAIN IMAGEBASE. |
| ANGELICA CL | 04/15/10 | 0.40 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/16/10 | 1.60 | ASSEMBLE FOR ATTORNEY REVIEW THE AMERIWOOD, OLYMPUS AND FUJIFILM DOCUMENTS FOR IMAGEBASE; MAINTAIN IMAGEBASE; COMMUNICATE W/ R. TESCHKY REGARDING EXCEL FILES; COMMUNICATE W/ A. RODRIGUEZ REGARDING CIRCUIT CITY PRODUCTION FILES. |
| ANGELICA CL | 04/18/10 | 0.60 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/19/10 | 1.60 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |

B43E

| | | | |
|---|---|---|---|
| ANGELICA CL | 04/20/10 | 0.70 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/22/10 | 1.70 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/23/10 | 0.10 | MAINTAIN IMAGEBASE. |
| ANGELICA CL | 04/26/10 | 0.50 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/27/10 | 1.70 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| ANGELICA CL | 04/28/10 | 2.20 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION; MAINTAIN IMAGEBASE. |
| ANGELICA CL | 04/29/10 | 2.10 | ASSIST W/ ASSEMBLY OF DOC PRODUCTION. |
| | | **16.40** | |
| HEANEY CM | 04/01/10 | 1.60 | REVIEW DISTRICT COURT DOCKETS RE: UPDATES TO APPEALS MATTERS (.3); REVIEW AND ORGANIZE DOCUMENTS FOR COUNTER-DESIGNATIONS (1.3). |
| HEANEY CM | 04/02/10 | 1.80 | REVIEW DISTRICT COURT DOCKETS RE: UPDATES TO APPEALS MATTERS (.3); REVIEW DOCUMENTS FOR PREPARATION OF COUNTER-DESIGNATIONS (.9); DRAFT, EDIT/REVISE COUNTER DESIGNATIONS (.6). |
| HEANEY CM | 04/05/10 | 2.30 | DRAFT EDIT/REVISE COUNTER DESIGNATIONS FOR MITSUBISHI AND ONKYO APPEALS (1.6); REVIEW PARAMOUNT DESIGNATIONS IN PREPARATION FOR COUNTER DESIGNATIONS (.7). |
| HEANEY CM | 04/06/10 | 3.40 | EDIT/REVISE MITSUBISHI AND ONKYO COUNTER DESIGNATIONS (.3); ASSIST ATTORNEY WITH REVISIONS TO COUNTER DESIGNATIONS (.6); REVIEW PARAMOUNT FOR COUNTER DESIGNATIONS (.6); RESEARCH BACKGROUND INFORMATION FOR PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH CURRENT APPEASL (1.9). |
| HEANEY CM | 04/07/10 | 3.10 | REVIEW COURT DOCKETS AND CASE FILES RE: CONTINUED RESEARCH FOR PLEADINGS TO BE USED A PRECEDENT IN CONNECTION WITH APPEALS (1.2); REVIEW AND ORGANIZE PARAMOUNT DESIGNATIONS IN PREPARATION FOR COUNTER DESIGNATIONS (1.9). |
| HEANEY CM | 04/08/10 | 1.60 | REVIEW DISTRICT COURT DOCKETS RE: STATUS OF CURRENT APPEALS CASES (.3); REVIEW AND PREPARE COUNTER DESIGNATIONS FOR PARAMOUNT APPEAL (1.3). |
| HEANEY CM | 04/09/10 | 1.80 | REVIEW DOCKET RE: UPDATES TO DISTRICT COURT CASE FILES (.3); COORDINATE WITH THIRD PARTIES RE: ADDITIONS TO COUNTER DESIGNATIONS (.2); REVIEW AND ORGANIZE COUNTER DESIGNATIONS (1.3). |
| HEANEY CM | 04/12/10 | 2.90 | EDIT/REVISE DESIGNATIONS INSERT FOR PARAMOUNT APPEAL (2.1); REVIEW DOCKET RE: PLEADINGS TO BE USED IN DESIGNATIONS (.8). |

B43E

| | | | | |
|---|---|---|---|---|
| HEANEY CM | 04/13/10 | 2.70 | DRAFT EDIT/REVISE COUNTER-DESIGNATIONS IN CONNECTION WITH PARAMOUNT APPEAL (1.6); ASSIST ATTORNEYS WITH MEMORANDUM IN SUPPORT OF MOTION TO DISMISS (1.1). |
| HEANEY CM | 04/14/10 | 1.30 | EDIT/REVISE PARAMOUNT COUNTER DESIGNATIONS (.4); ASSIST ATTORNEYS WITH PREPARATION OF COUNTER-DESIGNATIONS FOR FILING (.9). |
| HEANEY CM | 04/19/10 | 0.40 | REVIEW DISTRICT COURT APPEALS CASES FOR UPDATES TO DEADLINES AND CASE FILES (.4). |
| HEANEY CM | 04/21/10 | 0.90 | REVIEW DISTRICT COURT DOCKETS RE: STATUS UPDATES TO APPEALS (.3); ASSIST ATTORNEY WITH PREPARATION OF NOTICE OF SERVICE OF DISCOVERY (.6). |
| HEANEY CM | 04/22/10 | 0.70 | REVIEW DOCKET RE: BACKGROUND DOCUMENTS TO BE USED AS PRECEDENT FOR APPEALS MATTERS (.7). |
| HEANEY CM | 04/23/10 | 0.40 | REVIEW DISTRICT COURT DOCKET RE: UPDATES TO APPEALS (.4). |
| HEANEY CM | 04/26/10 | 0.90 | TRAIN/MENTOR/ASSIST ATTORNEYS WITH APPEALS ISSUES (.9). |
| HEANEY CM | 04/27/10 | 0.90 | REVIEW DOCKETS RE: STATUS OF APPEALS (.3); ASSIST ATTORNEYS WITH APPEALS ISSES (.3); ASSIST ATTORNEY WITH ISSUES ON FIFTH OMNIBUS OBJECTIONS (.3). |
| HEANEY CM | 04/28/10 | 0.30 | REVIEW DOCKET RE: UPDATES TO APPEALS MATTERS (.3). |
| | | 27.00 | |
| **Total Legal Assistant** | | **43.40** | |
| WINOGRODZKI J | 04/07/10 | 0.90 | LOAD DATA INTO CIRCUIT CITY/REVIEW - GEN LIT. LOAD NATIVE FILES. |
| WINOGRODZKI J | 04/13/10 | 2.40 | CONVERT DATA IN CIRCUIT CITY/REVIEW - GEN LIT. LOAD NATIVE FILES; DATA PROCESSING IN CIRCUIT CITY/REVIEW - GEN LIT. EXPORT NATIVE FILES; LOAD DATA INTO CIRCUIT CITY/REVIEW - GEN LIT. NATIVE FILE LOAD. |
| WINOGRODZKI J | 04/15/10 | 0.80 | DATA PROCESSING IN CIRCUIT CITY/REVIEW - GEN LIT. NATIVE FILE LOAD. |
| WINOGRODZKI J | 04/20/10 | 1.00 | DATA PROCESSING IN CIRCUIT CITY/REVIEW - GEN LIT. NATIVE FILE EXPORT. |
| WINOGRODZKI J | 04/26/10 | 0.60 | LOAD DATA INTO CIRCUIT CITY/REVIEW - GEN LIT. LOAD NATIVE FILES. |
| WINOGRODZKI J | 04/27/10 | 0.40 | DATA PROCESSING IN CIRCUIT CITY/REVIEW - GEN LIT. NATIVE FILE EXPORT. |
| WINOGRODZKI J | 04/28/10 | 1.30 | DATA PROCESSING IN CIRCUIT CITY/REVIEW - GEN LIT. NATIVE FILE EXPORT; DATA PROCESSING IN CIRCUIT CITY/REVIEW - GEN LIT. NATIVE FILE EXPORT. |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

                                                     **7.40**

**Total Legal Assistant                               7.40**
**Specialist**

**TOTAL TIME                                        <u>619.80</u>**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**                              **Bill Date: 05/06/10**
**Creditor Meetings / Statutory Committees**                     **Bill Number: 1314126**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 04/05/10 | 0.50 | CALL WITH COMMITTEE RE: CANADA STATUS AND ISSUES (.5). |
| GALARDI GM | 04/07/10 | 0.50 | CALL WITH R. PACHULSKI RE: OUTSTANDING ISSUES (.2); FOLLOW-UP CALL WITH COMMITTEE COUNSEL RE: SAME AND NEXT STEPS (.3). |
| GALARDI GM | 04/27/10 | 1.60 | CALL WITH COMMITTEE RE: OUTSTANDING PLAN AND PROFESSIONAL ISSUES (.7); FOLLOW-UP RE: SAME (.6);REVIEW JOINT DEFENSE AGREEMENT (.3). |
| | | **2.60** | |
| **Total Partner** | | **2.60** | |
| **TOTAL TIME** | | **2.60** | |

B43E

**Circuit City Stores, Inc. (DIP)**                                    **Bill Date: 05/06/10**
**Employee Matters (General)**                                         **Bill Number: 1314126**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 03/16/10 | 0.10 | REVIEW MOSIER CONSULTING AGREEMENT (.1). |
| GALARDI GM | 03/22/10 | 0.60 | REVIEW MOTIONS FOR ADJOURNMENT AND DIRECT RESPONSE TO SAME. |
| GALARDI GM | 04/13/10 | 1.90 | REVIEW WEIDLER OPPOSITION (.7); DRAFT OUTLINE FOR RESPONSE (.4); REVIEW AND REVISE WEIDLER REPLY (.8). |
|  |  | **2.60** |  |
| **Total Partner** |  | **2.60** |  |
| BAKER SK | 04/13/10 | 0.40 | TELEPHONE CALL WITH R. GRAHAM REGARDING EMPLOYEE W-25 (.2); TELEPHONE CALL WITH J. LANE REGARDING EMPLOYEE W-2S (.2). |
|  |  | **0.40** |  |
| **Total Associate** |  | **0.40** |  |
| **TOTAL TIME** |  | **3.00** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**                        **Bill Date: 05/06/10**
**Insurance**                                              **Bill Number: 1314126**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 03/23/10 | 0.20 | ADDRESS CRO INSURANCE QUESTION (.2). |
| GALARDI GM | 03/25/10 | 0.10 | FOLLOW-UP WITH TRAVELERS RE: CLAIMS (.1). |
| GALARDI GM | 03/30/10 | 0.20 | REVIEW STIPULATION RE: OLD REPUBLIC CLAIMS (.1); EMAILS WITH P. ANDERSON RE: AUDIT ETC. (.1). |
| GALARDI GM | 04/05/10 | 0.40 | ADDRESS TRAVELERS INSURANCE ISSUES AND BUY BACK. |
| GALARDI GM | 04/07/10 | 0.30 | CALL WITH LOCKTON RE: INSURANCE RESERVES. |
| GALARDI GM | 04/12/10 | 0.30 | CALL AND EMAILS WITH E. WAXMAN RE: TRAVELERS' CLAIM. |
| GALARDI GM | 04/13/10 | 0.10 | FOLLOW-UP WITH E. WAXMAN RE: TRAVELERS. |
| GALARDI GM | 04/14/10 | 0.40 | FOLLOW-UP WITH TRAVELERS AND AMERICAN HOME (.3); FOLLOW-UP WITH LOCKTON RE: RESERVES (.1). |
| GALARDI GM | 04/15/10 | 0.40 | CALL WITH E. WAXMAN RE: TRAVELERS' ISSUES (.3); FOLLOW-UP WITH COMMITTEE RE: SAME (.1). |
| GALARDI GM | 04/26/10 | 0.30 | FOLLOW-UP RE: AMERICAN HOME LIABILITY/CLAIMS. |
| GALARDI GM | 04/30/10 | 0.40 | REVIEWING TRAVELERS INSURANCE INFORMATION. |
|  |  | **3.10** |  |
| **Total Partner** |  | **3.10** |  |
| BAKER SK | 04/29/10 | 0.20 | TELEPHONE CALL WITH D. MILLER AND K. BRADSHAW REGARDING INSURANCE SETTLEMENT (.2). |
|  |  | **0.20** |  |
| FREDERICKS IS | 04/26/10 | 1.30 | CORRESPONDENCE TO AND FROM K. BRADSHAW RE: INTERTAN INSURANCE AND REVIEW MATERIALS PROVIDED (1.3). |
| FREDERICKS IS | 04/30/10 | 0.20 | REVIEW AND REVISE BOND CANCELLATION NOTICE RE: SAFECO (.2). |
|  |  | **1.50** |  |
| **Total Associate** |  | **1.70** |  |
| **TOTAL TIME** |  | **4.80** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**          **Bill Date: 05/06/10**
**Leases (Real Property)**                    **Bill Number: 1314126**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 03/29/10 | 0.40 | CALL RE: DR-1 STATUS AND STRATEGY. |
| GALARDI GM | 04/07/10 | 0.30 | FOLLOW-UP RE: DR-1 OPTIONS AND ISSUES (.3). |
| GALARDI GM | 04/16/10 | 0.20 | UPDATE RE: DR-1 STATUS. |
| | | 0.90 | |
| **Total Partner** | | **0.90** | |
| LAZAROFF KA | 04/21/10 | 0.50 | REVIEW OF OUTSTANDING LEASES TO ASSUME PRIOR TO OR AT CONFIRMATION. |
| | | 0.50 | |
| **Total Associate** | | **0.50** | |
| **TOTAL TIME** | | **1.40** | |

B43E

**Circuit City Stores, Inc. (DIP)**  Bill Date: 05/06/10
**Litigation (General)**  Bill Number: 1314126

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 03/20/10 | 1.60 | REVIEW AND REVISE RESPONSE TO MOTION FOR LEAVE TO APPEAL. |
| GALARDI GM | 04/01/10 | 0.60 | REVIEW ONKYO COMPLAINT (.6). |
| GALARDI GM | 04/02/10 | 1.10 | REVIEW AND COMMENT ON MITSUBISHI COMPLAINT (1.1). |
| GALARDI GM | 04/06/10 | 0.80 | WORK ON LITIGATION STRATEGY RE: 503(B)(9) APPEALS AND RESPONSES (.8). |
| GALARDI GM | 04/08/10 | 0.90 | REVIEW AND COMMENT ON MOTION TO DISMISS 502(D) APPEAL (.9). |
| GALARDI GM | 04/09/10 | 0.60 | FINAL REVIEW OF MOTION TO DISMISS APPEAL (.6). |
| GALARDI GM | 04/12/10 | 2.20 | BEGIN REVIEWING AND REVISING MOTION TO DISMISS MITSUBISHI APPEAL (2.2). |
| GALARDI GM | 04/13/10 | 2.90 | REVIEW, REVISE AND FINALIZE MOTION TO DISMISS MITSUBISHI APPEAL (2.9). |
| GALARDI GM | 04/15/10 | 0.10 | SCHEDULE CALL WITH COURT ON APPEALS. |
| GALARDI GM | 04/23/10 | 0.60 | CALL RE: UPCOMING SETTLEMENT CONFERENCE AND MOTIONS TO DISMISS 502(D) APPEALS. |
| GALARDI GM | 04/26/10 | 0.30 | WORK ON STRATEGY RE: 502(D) APPEALS (.2); EMAILS RE: SAME (.1). |
| GALARDI GM | 04/27/10 | 1.10 | SETTLEMENT CALL WITH APPELLANTS ON 502(D). |
| GALARDI GM | 04/29/10 | 1.20 | PREPARE FOR AND ATTEND CALL WITH D.CT RE: APPEALS AND SETTLEMENT (1.2). |
|  |  | **14.00** |  |
| **Total Partner** |  | **14.00** |  |
| BAKER SK | 04/01/10 | 1.50 | UPDATE CONNECTION AND DISCLOSURE RESEARCH REGARDING MITSUBISHI AND ONKYO COMPLAINTS (1.5). |
| BAKER SK | 04/20/10 | 3.20 | CONNECTIONS AND DISCLOSURE RESEARCH REGARDING PREFERENCE ACTIONS (3.2). |
| BAKER SK | 04/21/10 | 2.10 | CONNECTION AND DISCLOSURE RESEARCH REGARDING BANK OF AMERICA (2.1). |
| BAKER SK | 04/23/10 | 5.20 | CONNECTION AND DISCLOSURE RESEARCH REGARDING PREFERENCE LITIGATION (5.2). |
| BAKER SK | 04/26/10 | 0.70 | DRAFT CORRESPONDENCE TO D. SHEARER REGARDING WEISSMAN REGARDING CIRCUIT CITY (.7). |
| BAKER SK | 04/27/10 | 0.20 | TELEPHONE CALL REGARDING AVERATEC DISCOVERY (.2). |

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 04/28/10 | 6.20 | DRAFT SETTLEMENT AGREEMENTS BETWEEN DEBTORS AND VARIOUS PARTIES REGARDING DISMISSAL OF APPEALS (6.2). |
| BAKER SK | 04/29/10 | 1.60 | REVISE USDR AND MITSUBISHI SETTLEMENT AGREEMENTS (.5); REVISE AVARTEC DOCUMENTS REGARDING PRICE PROTECTION (.5); DRAFT CORRESPONDENCE TO D. WOLFE AND J. WAXMAN REGARDING PRICE PROTECTION DOCUMENTS (.2); TELEPHONE CALL WITH D. SHEARER REGARDING WEISMANN V. CIRCUIT CITY (.3); DRAFT CORRESPONDENCE TO D. MILLER REGARDING INSURANCE LITIGATION (.1). |
| | | **20.70** | |
| BUGAY JJ | 04/01/10 | 2.70 | DRAFT E-MAIL TO BE SENT TO QUEBECOR COUNSEL RE: CLAIM SETTLEMENT/OBJECTION SUMMARY. |
| BUGAY JJ | 04/05/10 | 3.10 | REVIEW AND MODIFY ARGUMENTS AGAINST GRAPHIC COMMUNICATIONS 503(B)(9) CLAIM. |
| BUGAY JJ | 04/06/10 | 7.40 | RESEARCH AND DRAFT MOTION TO DISMISS MITSUBISHI APPEAL FOR LACK OF APPELLATE JURISDICTION (7.4). |
| BUGAY JJ | 04/07/10 | 6.50 | REVISE AND PERFORM ADDITIONAL RESEARCH ON MOTION TO DISMISS MITSUBISHI APPEAL AND MEMO IN SUPPORT THEREOF (6.2); COMMUNICATIONS W/ COUNSEL TO QUEBECOR RE: BACKUP DOCUMENTATION TO SUPPORT ITS 503(B)(9) CLAIM AND RESEARCH RE: SAME (.3). |
| BUGAY JJ | 04/08/10 | 4.10 | REVISE OFFER OF SETTLEMENT E-MAIL TO GRAPHIC COMMUNICATIONS (.9); CONTINUE TO REVISE MOTION TO DISMISS MITSUBISHI APPEAL (3.2). |
| BUGAY JJ | 04/12/10 | 2.90 | COMMUNICATIONS RE: STIPULATING FACTS OF GRAPHIC COMMUNICATIONS CLAIM (.3); REVIEW AND ANALYZE MATERIALS RE: SAME (.2); CONTINUE TO REVISE QUEBECOR OBJECTION (.3); CONTINUE TO REVISE MOTION TO DISMISS MITSUBISHI APPEAL (2.1). |
| BUGAY JJ | 04/13/10 | 8.10 | FINALIZE MOTION TO DISMISS MITSUBISHI APPEAL AND RELATED DOCUMENTS (7.8); VARIOUS INTERNAL COMMUNICATIONS RE: MOTION TO DISMISS MITSUBISHI APPEAL (.3). |
| BUGAY JJ | 04/15/10 | 1.60 | BEGIN TO DRAFT STIUPLATED FACTS RE: GRAPHIC COMMUNICATIONS (1.6). |
| BUGAY JJ | 04/16/10 | 0.60 | REVISE STIPULATED FACTS REGARDING GRAPHIC COMMUNICATIONS (.6). |

B43E

| | | | |
|---|---|---|---|
| BUGAY JJ | 04/20/10 | 8.60 | VARIOUS INTERNAL COMMUNICATIONS RE: GRAPHIC COMMUNICATIONS STIPULATION AND OBJECTION STRATEGY (.9); RESEARCH AND REVISE GRAPHIC COMMUNICATIONS STIUPLATION (7.7). |
| BUGAY JJ | 04/22/10 | 3.50 | VARIOUS COMMUNICATIONS RE: MOTIONS TO DISMISS LG, USDR, ONKYO, AND APEX APPEALS (.3); DRAFT MOTIONS TO DISMISS LG AND USDR APPEALS (3.2). |
| BUGAY JJ | 04/23/10 | 5.60 | DRAFT MOTIONS AND ORDERS FOR USDR/LG/APEX/ONKYO MOTIONS TO DISMISS (2.6); REVISE SAME (.8); DRAFT AND RESEARCH FINAL REVISIONS TO MEMOS IN SUPPORT OF MOTIONS TO DISMISS (2.2). |
| BUGAY JJ | 04/26/10 | 1.10 | REVIEW MITSUBISHI RESPONSE TO MOTION TO DISMISS (.4); REVIEW ORDERS GRANTING LEAVE TO APPEAL (.3); BEGIN TO RESEARCH ISSUES RE: INTERPLAY BETWEEN NEW VALUE DEFENSE AND PREFERENCE CLAIMS (.4). |
| BUGAY JJ | 04/27/10 | 0.70 | CONTINUE TO RESEARCH ISSUES RE: NEW VALUE DEFENSE AND 503(B)(9) CLAIMS. |
| BUGAY JJ | 04/29/10 | 0.40 | VARIOUS INTERNAL COMMUNICATIONS RE: CROSS-BORDER PROTOCOL (.3); E-MAIL RE: STATUS OF CERTAIN DEMAND LETTERS (.1). |
| | | **56.90** | |
| FREDERICKS IS | 04/01/10 | 4.20 | REVIEW, REVISE, AND FINALIZE MITSUBISHI, ONKYO AND APEX COMPLAINTS AND CORRESPODNENCE AND TELEPHONE CALLS WITH CLIENT RE: SAME (4.2). |
| FREDERICKS IS | 04/12/10 | 1.80 | REVIEW COMPLAINT/CLAIM OBJECTION RELATING TO PANASONIC AND CONFERENCE RE: SAME (1.6); CORRESPONDENCE FROM COUNSEL TO ONKYO RE: 502(D) APPEAL AND REVIEW AND REVISE STIPULATION STAYING DEADLINES (.2). |
| FREDERICKS IS | 04/30/10 | 5.50 | ANALYZE CLAIMS AND CAUSES OF ACTION ASSERTED AGAINST ONKYO AND LG AND PARTICIPATE IN CONFERENCE CALL WITH CC RE: SAME (2.1); DRAFT PROPOSALS TO ONKYO AND LG BASED ON CC CALL  (.7); REVIEW, REVISE AND FINALIZE APEX AGREEMENT (.2); REVIEW MATERIALS TO BE INFORMALLY PROVIDED TO MITSUBISHI AND CORRESPONDENCE RE: SAME (.7); CORRESPODNENCE TO AND FROM COUNSEL TO MITSUBISHI RE: STIPULATION RESOLVING APPEAL (.4); REVIEW AND REVISE PROPOSED STIPULATION W/ SAMSUNG AND TELEPHONE CALL AND CORRESPONDENCE TO M. GOLDBERG RE: SAME (1.4). |
| | | **11.50** | |
| GRANT K | 04/05/10 | 0.30 | EMAILS WITH J. LEININGER REGARDING BERKADIA MOTION. (.3). |
| | | **0.30** | |

B43E