# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2010

Invoice Number **89339**        **12304  00002**        **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2010 | $96,759.00 |
| Payments received since last invoice, last payment received -- April 29, 2010 | $27,377.40 |
| Net balance forward | $69,381.60 |

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**        **04/30/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 03/02/10 | JNP | Review motion regarding Top Hat plan recovery of money. | 0.20 | 775.00 | $155.00 |
| 03/02/10 | RJF | Review draft motion regarding 401(k) accounts. | 0.30 | 855.00 | $256.50 |
| 04/13/10 | JAM | Review Protiviti analysis and revisions (.8); e-mail to re J. Crockett docket filings (.1). | 0.90 | 750.00 | $675.00 |
| 04/22/10 | JAM | Review revised Protiviti analysis (.9); review docket (.2); review memo re Canadian tax issues (.4). | 1.50 | 750.00 | $1,125.00 |
| | **Task Code Total** | | **2.90** | | **$2,211.50** |
| | **Avoidance Actions** | | | | |
| 02/18/10 | RMP | Review foundation issues and telephone conferences with RF regarding same. | 0.40 | 925.00 | $370.00 |
| 03/29/10 | ACS | Review of rules regarding preference payments. | 1.10 | 160.00 | $176.00 |
| 04/07/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding claims objections, preferences. | 0.30 | 855.00 | $256.50 |
| 04/08/10 | RJF | Office conference with John A. Morris regarding preferences, claims objections. | 0.30 | 855.00 | $256.50 |
| 04/15/10 | AWC | Conference call regarding avoidance actions and claims; Emails thereon. | 0.50 | 725.00 | $362.50 |
| 04/15/10 | RJF | Call with Jeffrey N. Pomerantz, Caine regarding post-confirmation work. | 0.40 | 855.00 | $342.00 |
| 04/23/10 | JNP | Emails regarding Samsung preference issues. | 0.10 | 775.00 | $77.50 |

**Invoice number  89339**          12304   00002                                      **Page  2**

| 04/29/10 | AWC | Review documents regarding potential Apex preference claim, and emails thereon. | 0.40 | 725.00 | $290.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **3.50** | | **$2,131.00** |

### Asset Disposition [B130]

| 03/10/10 | JAM | Review e-mails and attached documents re real property sales (.4). | 0.40 | 750.00 | $300.00 |
|---|---|---|---|---|---|
| 03/12/10 | JAM | Review correspondence re real estate sales (.5); met with J. Pomerantz re open issues and agenda (.2). | 0.70 | 750.00 | $525.00 |
| 03/16/10 | JNP | Emails regarding auction of parking lot property. | 0.20 | 775.00 | $155.00 |
| 03/16/10 | RJF | Emails regarding results of real estate auction. | 0.30 | 855.00 | $256.50 |
| 03/17/10 | JNP | Conference with A. Grazier regarding sale of property. | 0.20 | 775.00 | $155.00 |
| 03/25/10 | SEG | Review Jeff Pomerantz and Tuchin email re information request re sale of IP and review files and email to Tuchin re same. | 0.60 | 750.00 | $450.00 |
| | **Task Code Total** | | **2.40** | | **$1,841.50** |

### Case Administration [B110]

| 03/01/10 | RMP | Conference with MT regarding case issues and review vendor issues. | 1.30 | 925.00 | $1,202.50 |
|---|---|---|---|---|---|
| 03/02/10 | RMP | Review various e-mails regarding case issues. | 0.30 | 925.00 | $277.50 |
| 03/05/10 | MAM | Update critical dates memorandum and circulate. | 0.80 | 205.00 | $164.00 |
| 03/08/10 | DAA | Attention to email of R. Feinstein regarding today's hearing | 0.10 | 425.00 | $42.50 |
| 03/11/10 | MAM | Update and circulate critical dates memorandum. | 1.20 | 205.00 | $246.00 |
| 03/17/10 | JNP | Review emails and pleadings. | 0.20 | 775.00 | $155.00 |
| 03/18/10 | RJF | Review paper flow memo and attached pleadings. | 0.70 | 855.00 | $598.50 |
| 03/19/10 | MAM | Update and circulate critical dates memorandum. | 2.20 | 205.00 | $451.00 |
| 03/19/10 | DAA | Attention to emails of M. Matteo regarding critical dates | 0.10 | 425.00 | $42.50 |
| 03/26/10 | MAM | Update and circulate critical dates memorandum. | 1.50 | 205.00 | $307.50 |
| 03/31/10 | MAM | Update and circulate critical dates memorandum. | 0.50 | 205.00 | $102.50 |
| 04/02/10 | JNP | Review various emails, pleadings and related. | 0.20 | 775.00 | $155.00 |
| 04/04/10 | JNP | Review and revise pleadings and case information. | 0.50 | 775.00 | $387.50 |
| 04/05/10 | JNP | Review misc. pleadings and emails. | 0.20 | 775.00 | $155.00 |
| 04/06/10 | JNP | Review misc. pleadings. | 0.10 | 775.00 | $77.50 |
| 04/07/10 | MAM | Update and circulate critical dates memorandum. | 1.20 | 205.00 | $246.00 |
| 04/08/10 | JAM | Meet with R. Feinstein re post-confirmation staffing and information flow to Committee (.3). | 0.30 | 750.00 | $225.00 |
| 04/12/10 | JNP | Email to creditor responding to inquiries. | 0.10 | 775.00 | $77.50 |
| 04/23/10 | MAM | Update critical dates memorandum. | 1.40 | 205.00 | $287.00 |
| 04/23/10 | DAA | Attention to email of M. Matteo regarding critical dates memorandum; review critical dates memorandum | 0.10 | 425.00 | $42.50 |

**Invoice number  89339**          12304   00002                                      **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 04/30/10 | MAM | Update and circulate critical dates memorandum. | 1.20 | 205.00 | $246.00 |
| | **Task Code Total** | | **14.20** | | **$5,488.50** |

### CANADA

| | | | | | |
|---|---|---|---|---|---|
| 03/01/10 | JNP | Conference with A. Gupta regarding tax issues. | 0.20 | 775.00 | $155.00 |
| 03/03/10 | JNP | Review summary of Canadian proceeds. | 0.10 | 775.00 | $77.50 |
| 03/03/10 | JNP | Review and respond to email from I. Fredericks regarding Canada and review response. | 0.30 | 775.00 | $232.50 |
| 03/03/10 | RJF | Emails regarding Bell Canada, working capital advertisement, effect on solvency. | 0.30 | 855.00 | $256.50 |
| 03/04/10 | JNP | Conference with A Gupta regarding tax issues and status. | 0.20 | 775.00 | $155.00 |
| 03/05/10 | JNP | Conference with D. Cohen (2x) regarding claims process in Canada. | 0.40 | 775.00 | $310.00 |
| 03/05/10 | JNP | Conference with A. Gupta regarding status; Review emails regarding same. | 0.30 | 775.00 | $232.50 |
| 03/05/10 | JNP | Email to G. Galardi regarding Canadian issues. | 0.10 | 775.00 | $77.50 |
| 03/05/10 | JNP | Conference with I. Fredericks regarding status. | 0.20 | 775.00 | $155.00 |
| 03/05/10 | JNP | Conference with Robert J. Feinstein regarding status and issues. | 0.20 | 775.00 | $155.00 |
| 03/07/10 | JNP | Emails regarding scheduling meeting. | 0.10 | 775.00 | $77.50 |
| 03/09/10 | JNP | Emails regarding Canadian issues; Conference with D. Cohen regarding same. | 0.40 | 775.00 | $310.00 |
| 03/10/10 | JNP | Review and respond to emails regarding Canadian status. | 0.20 | 775.00 | $155.00 |
| 03/10/10 | JNP | Conference with D. Cohen regarding Canadian status. | 0.20 | 775.00 | $155.00 |
| 03/10/10 | RJF | Emails regarding Canadian tax status. | 0.30 | 855.00 | $256.50 |
| 03/11/10 | JNP | Conference with Robert J. Feinstein regarding Canada status. | 0.10 | 775.00 | $77.50 |
| 03/16/10 | JNP | Email to D. Cohen and A. Gupta regarding status. | 0.10 | 775.00 | $77.50 |
| 03/22/10 | JNP | Review and respond to emails regarding call on Canada. | 0.10 | 775.00 | $77.50 |
| 03/23/10 | JNP | Emails to and from Growlings regarding information needed for Committee call. | 0.20 | 775.00 | $155.00 |
| 03/23/10 | RJF | Attention to deck on Canadian issues and emails regarding same. | 0.50 | 855.00 | $427.50 |
| 03/24/10 | JNP | Conference with A. Gupta regarding status of Canada Tax issues. | 0.30 | 775.00 | $232.50 |
| 03/24/10 | JNP | Conference with Robert J. Feinstein regarding Canada call. | 0.20 | 775.00 | $155.00 |
| 03/24/10 | JNP | Review emails regarding Canada status. | 0.30 | 775.00 | $232.50 |
| 03/24/10 | RJF | Canadian call. | 0.60 | 855.00 | $513.00 |
| 03/24/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding Canada. | 0.20 | 855.00 | $171.00 |
| 03/24/10 | RJF | Email regarding Canada. | 0.20 | 855.00 | $171.00 |
| 03/25/10 | JNP | Review emails regarding Canada status. | 0.10 | 775.00 | $77.50 |
| 03/25/10 | RJF | Emails Monitor, debtor's counsel, Jeffrey N. Pomerantz regarding Canada. | 0.40 | 855.00 | $342.00 |
| 03/29/10 | JNP | Review and respond to emails regarding Canada. | 0.10 | 775.00 | $77.50 |

**Invoice number  89339**          12304   00002                                    **Page  4**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/29/10 | RJF | Participate in Canadian tax call. | 0.70 | 855.00 | $598.50 |
| 03/30/10 | JNP | Review A. Gupta memo on Canadian tax issues and emails regarding same. | 0.50 | 775.00 | $387.50 |
| 03/30/10 | RJF | Attention to Canadian tax issues, including review of revised memo and emails regarding same. | 0.30 | 855.00 | $256.50 |
| 03/31/10 | JNP | Review and respond to emails regarding Canada status. | 0.20 | 775.00 | $155.00 |
| 03/31/10 | RJF | Emails regarding Canadian tax issues. | 0.40 | 855.00 | $342.00 |
| 04/01/10 | JNP | Review and respond to emails regarding Canadian tax issues. | 0.50 | 775.00 | $387.50 |
| 04/01/10 | RJF | Emails regarding Canadian tax issues. | 0.90 | 855.00 | $769.50 |
| 04/02/10 | JNP | Review and respond to issues regarding Canadian issues. | 0.20 | 775.00 | $155.00 |
| 04/02/10 | RJF | Emails regarding Canadian tax issues. | 0.30 | 855.00 | $256.50 |
| 04/04/10 | JNP | Conference with A. Gupta, D. Cohen and Robert J. Feinstein regarding status and ruling issues. | 0.50 | 775.00 | $387.50 |
| 04/04/10 | RJF | Call regarding Canadian tax issues and emails regarding same. | 0.80 | 855.00 | $684.00 |
| 04/05/10 | JNP | Conference with K. Coleman and Robert J. Feinstein regarding Canadian issues and emals regarding same. | 0.40 | 775.00 | $310.00 |
| 04/05/10 | JNP | Conference with D. Cohen, A. Gupta and Robert J. Feinstein regarding Canadian issues. | 0.50 | 775.00 | $387.50 |
| 04/05/10 | JNP | All hands call regarding Canadian issues. | 0.70 | 775.00 | $542.50 |
| 04/05/10 | RJF | Telephone conference with Jeffrey N. Pomerantz and Cohen regarding Canada. | 0.40 | 855.00 | $342.00 |
| 04/05/10 | RJF | Telephone conference with Jeffrey N. Pomerantz and Monitor's counsel regarding Canada. | 0.80 | 855.00 | $684.00 |
| 04/05/10 | RJF | Canadian tax call. | 0.40 | 855.00 | $342.00 |
| 04/05/10 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding Canada. | 0.30 | 855.00 | $256.50 |
| 04/06/10 | JNP | Conference with various parties regarding status of Canadian issues. | 0.30 | 775.00 | $232.50 |
| 04/06/10 | JNP | Review modifications to ruling; Conference with A. Gupta (2x) regarding same. | 1.00 | 775.00 | $775.00 |
| 04/06/10 | JNP | Participate on all hands call regarding Canadian issues. | 0.40 | 775.00 | $310.00 |
| 04/06/10 | RJF | Canadian tax call. | 0.50 | 855.00 | $427.50 |
| 04/06/10 | RJF | Review debtors' markup of ruling request. | 0.30 | 855.00 | $256.50 |
| 04/07/10 | JNP | Emails to and from D. Cohen and A. Gupta regarding timeline and materials for committee. | 0.30 | 775.00 | $232.50 |
| 04/07/10 | JNP | Conference with D. Cohen regarding process. | 0.30 | 775.00 | $232.50 |
| 04/07/10 | JNP | All hands call with monitor, debtors and others regarding status of Canadian revenue ruling. | 0.40 | 775.00 | $310.00 |
| 04/07/10 | RJF | Canadian tax call. | 0.40 | 855.00 | $342.00 |
| 04/07/10 | RJF | Attention to CRA memo. | 0.40 | 855.00 | $342.00 |
| 04/08/10 | JNP | Conference with D. Cohen regarding protocol in Canada and related. | 0.20 | 775.00 | $155.00 |
| 04/12/10 | JNP | Review and comment on Gowlings Canadian slides for Committee. | 0.20 | 775.00 | $155.00 |
| 04/12/10 | JNP | Conference with D. Cohen, A. Gupta, Robert J. Feinstein regarding Canadian issues and status. | 1.60 | 775.00 | $1,240.00 |

**Invoice number  89339**          12304   00002                                          **Page  5**

| 04/12/10 | RJF | Attention to Canada, including calls with Gowlings, Jeffrey N. Pomerantz. | 1.50 | 855.00 | $1,282.50 |
| 04/13/10 | JNP | Review and respond to Robert J. Feinstein email regarding Canada issues. | 0.10 | 775.00 | $77.50 |
| 04/13/10 | RJF | Telephone conference with Galardi regarding Canada, emails regarding same. | 0.30 | 855.00 | $256.50 |
| 04/13/10 | RJF | Call with Ramona and Ellen regarding Canada. | 0.50 | 855.00 | $427.50 |
| 04/14/10 | JNP | Review and respond to emails from A Gupta regarding status. | 0.10 | 775.00 | $77.50 |
| 04/16/10 | JNP | Conference with D. Cohen, A. Gupta and Robert J. Feinstein regarding Canadian status. | 0.50 | 775.00 | $387.50 |
| 04/16/10 | RJF | Tax call with Gowlings, Jeffrey N. Pomerantz. | 0.40 | 855.00 | $342.00 |
| 04/17/10 | JNP | Conference with A. Gupta and Robert J. Feinstein regarding Canada. | 0.50 | 775.00 | $387.50 |
| 04/17/10 | RJF | Call with Jeffrey N. Pomerantz, Ash, Cohen regarding French tax problem. | 0.40 | 855.00 | $342.00 |
| 04/18/10 | JNP | Conference with D. Cohen regarding status and issues. | 0.30 | 775.00 | $232.50 |
| 04/19/10 | JNP | Conference with A. Gupta, D. Cohen and Robert J. Feinstein (several) regarding Canadian issues. | 0.50 | 775.00 | $387.50 |
| 04/19/10 | JNP | Conference with Gowlings, Debtor, Monitor,  Robert J. Feinstein and others regarding status. | 1.00 | 775.00 | $775.00 |
| 04/19/10 | RJF | Call regarding Jeffrey N. Pomerantz regarding Canadian taxes. | 0.30 | 855.00 | $256.50 |
| 04/19/10 | RJF | Call with Canadian tax group. | 0.80 | 855.00 | $684.00 |
| 04/20/10 | JNP | Review memo from A. Gupta and emails regarding same. | 0.30 | 775.00 | $232.50 |
| 04/20/10 | RJF | Review and comment on Canadian tax memo, telephone conferences with regarding same. | 0.50 | 855.00 | $427.50 |
| 04/21/10 | JNP | Conference with A. Gupta, Robert J. Feinstein and D. Cohen regarding Canadian tax issues (multiple). | 0.70 | 775.00 | $542.50 |
| 04/21/10 | JNP | Conference with Robert J. Feinstein regarding Canada issues. | 0.30 | 775.00 | $232.50 |
| 04/21/10 | JNP | Review memo; Review and respond to emails regarding same. | 0.40 | 775.00 | $310.00 |
| 04/22/10 | JNP | Emails to and from A. Gupta; Conference with A. Gupta regarding status. | 0.30 | 775.00 | $232.50 |
| 04/22/10 | JNP | Conference with Richard M. Pachulski and then Robert J. Feinstein regarding status. | 0.40 | 775.00 | $310.00 |
| 04/22/10 | RJF | Review Gowlings memo and emails regarding same. | 0.80 | 855.00 | $684.00 |
| 04/23/10 | JNP | Conference with A. Gupta regarding Canadian issues. | 0.20 | 775.00 | $155.00 |
| 04/23/10 | JNP | Review Gowlings memo; Conference with Richard M. Pachulski regarding Canadian issues. | 0.50 | 775.00 | $387.50 |
| 04/23/10 | JNP | Conference with Robert J. Feinstein regarding Canadian alternatives and issues. | 0.30 | 775.00 | $232.50 |
| 04/25/10 | JNP | Conference with Richard M. Pachulski regarding Canada issues. | 0.30 | 775.00 | $232.50 |
| 04/25/10 | JNP | Review emails regarding issues and status. | 0.20 | 775.00 | $155.00 |
| 04/25/10 | JNP | Conference with Robert J. Feinstein regarding Canada issues. | 0.10 | 775.00 | $77.50 |
| 04/25/10 | JNP | Email to and from A. Gupta regarding privilege issues. | 0.10 | 775.00 | $77.50 |

**Invoice number  89339**         12304   00002                                        **Page  6**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/10 | RJF | Call with Jeffrey N. Pomerantz regarding call with Canadian tax counsel regarding French and Canadian issues. | 0.30 | 855.00 | $256.50 |
| 04/25/10 | RJF | Further emails regarding Canadian tax issues. | 0.30 | 855.00 | $256.50 |
| 04/26/10 | JNP | Conference with A. Gupta regarding status. | 0.20 | 775.00 | $155.00 |
| 04/26/10 | RJF | Review Monitor's Report. | 0.50 | 855.00 | $427.50 |
| 04/27/10 | JNP | Review Joint Interest Agreement. | 0.20 | 775.00 | $155.00 |
| 04/27/10 | RJF | Attention to Canadian protocol, emails regarding same. | 0.30 | 855.00 | $256.50 |
| 04/27/10 | JNP | Conference with Oslers, PWC, Skadden, Gowlings and J. Rudy Freeman regarding status. | 0.50 | 775.00 | $387.50 |
| 04/27/10 | JNP | Conference with a. Siegel, Richard M. Pachulski, G. Galardi regarding French and Canadian issues, plan issues and follow up regarding same. | 1.50 | 775.00 | $1,162.50 |
| 04/27/10 | JNP | Emails regarding scheduling for Canada calll. | 0.10 | 775.00 | $77.50 |
| 04/27/10 | JNP | Conference with D. Cohen and A. Gupta regarding Canadian issues. | 0.30 | 775.00 | $232.50 |
| 04/27/10 | JNP | Conference with Robert J. Feinstein regarding Canadian issues. | 0.20 | 775.00 | $155.00 |
| 04/27/10 | RJF | Canadian tax call. | 0.70 | 855.00 | $598.50 |
| 04/27/10 | RJF | Follow-up call with Jeffrey N. Pomerantz. | 0.30 | 855.00 | $256.50 |
| 04/28/10 | JNP | Review and respond to emails regarding status of tax issues. | 0.20 | 775.00 | $155.00 |
| 04/28/10 | RJF | Review and revise protocol, motion, emails regarding same. | 1.30 | 855.00 | $1,111.50 |
| 04/29/10 | RJF | Review common interest agreement, email regarding same. | 0.30 | 855.00 | $256.50 |
| 04/29/10 | RJF | Emails and telephone conference with Galardi regarding Canadian protocol, motion. | 0.40 | 855.00 | $342.00 |
| 04/29/10 | RJF | Attend telephonic hearing on Canadian protocol, claims, etc. | 1.50 | 855.00 | $1,282.50 |
| 04/30/10 | JNP | Email to G. Galardi regarding Canadian issues and related. | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **43.90** | | **$35,686.50** |

**Claims Admin/Objections[B310]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/10 | RMP | Review Stern correspondence and telephone conference with Tuchin regarding same. | 0.60 | 925.00 | $555.00 |
| 02/22/10 | RMP | Review claim issues and documents regarding same. | 1.20 | 925.00 | $1,110.00 |
| 02/23/10 | RMP | Review claims issues and e-mails regarding same. | 0.60 | 925.00 | $555.00 |
| 03/02/10 | RJF | Emails regarding Panasonic settlement. | 0.10 | 855.00 | $85.50 |
| 03/04/10 | JNP | Review and respond to emails regarding Panasonic settlement and related. | 0.50 | 775.00 | $387.50 |
| 03/04/10 | RJF | Emails regarding Panasonic settlement. | 0.30 | 855.00 | $256.50 |
| 03/05/10 | JNP | Conference with Fredericks regarding Panasonic. | 0.30 | 775.00 | $232.50 |
| 03/05/10 | JNP | Briefly review reclamation claim opinion. | 0.10 | 775.00 | $77.50 |
| 03/05/10 | JAM | Review docket and recent filings. | 1.40 | 750.00 | $1,050.00 |
| 03/10/10 | JAM | Review recently filed Omnibus objections and settlements. | 2.20 | 750.00 | $1,650.00 |

**Invoice number  89339**       12304   00002                                **Page  7**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/10 | RMP | Review e-mails and telephone conferences with MT regarding Paramount issues and review documents regarding same. | 1.40 | 925.00 | $1,295.00 |
| 03/12/10 | JNP | Conference with J. Morris  regarding claims and related. | 0.10 | 775.00 | $77.50 |
| 03/16/10 | JNP | Review and respond to email form P. Beran regarding creditor call. | 0.10 | 775.00 | $77.50 |
| 03/16/10 | JAM | E-mails with J. Pomerantz, K. Lazaroff re real estate auctions (.3); review documents regarding real estate sales (.2); e-mails with R. Feinstein, J. Pomerantz re real estate sales (.3). | 0.80 | 750.00 | $600.00 |
| 03/17/10 | RMP | Analyze Paramount issues and telephone conferences with Galardi and MT regarding same. | 1.60 | 925.00 | $1,480.00 |
| 03/17/10 | JNP | Begin to review liquidation analysis and claims work. | 0.20 | 775.00 | $155.00 |
| 03/18/10 | BDD | Research/review docket re motion to disallow 503b9 claims, oppositions, and replies | 2.00 | 235.00 | $470.00 |
| 03/18/10 | BDD | Email to J. Pomerantz re motion to temporarily disallow 503(b)(9) claims | 0.10 | 235.00 | $23.50 |
| 03/18/10 | JAM | Review documents re proposed Haier settlement (.6); e-mails to J. Pomerantz, M. Atkinson, J. Liberi re Haier settlement (.2); e-mails with M. Atkinson re Haier, Alliance settlements (.2); e-mails with K. Lazaroff re real estate sales (.2); review recent settlements and document filings (3.6). | 4.80 | 750.00 | $3,600.00 |
| 03/19/10 | BDD | Email to M. Wilson re pleadings re temporary allowance of 503b9 claims | 0.10 | 235.00 | $23.50 |
| 03/20/10 | BDD | Binder prep re 503b9 claims | 1.00 | 235.00 | $235.00 |
| 03/22/10 | JNP | Review debtor reply brief on class claim summary judgment motion. | 0.10 | 775.00 | $77.50 |
| 03/22/10 | JNP | Review and respond to M. Atknison  email regarding status of priority claims. | 0.10 | 775.00 | $77.50 |
| 03/22/10 | RJF | Review emails and attachments regarding claims matters. | 0.50 | 855.00 | $427.50 |
| 03/23/10 | JNP | Review misc. pleadings and forward for handling. | 0.30 | 775.00 | $232.50 |
| 03/24/10 | JNP | Review J. Morris emails regarding priority claims. | 0.10 | 775.00 | $77.50 |
| 03/24/10 | JAM | Review objections, supplemental objections, motions for summary judgment, Answer and Replies relating to four class action lawsuits (3.7); email to R. Feinstein, J. Pomerantz, M. Atkinson re class action lawsuits (.6); (second) email to R. Feinstein, M. Atkinson, J. Pomerantz re class action lawsuits (.5). | 4.80 | 750.00 | $3,600.00 |
| 03/24/10 | JNP | Review Ryan motion for reconsideration. | 0.20 | 775.00 | $155.00 |
| 03/25/10 | RJF | Attention to claims objection, preference litigation, including telephone conferences with Jeffrey N. Pomerantz, office conference with John A. Morris. | 0.90 | 855.00 | $769.50 |
| 03/25/10 | JAM | Review revised Protiviti analysis (1.3); telephone conference with J. Crockett re revised analysis (.2); e-mails to I. Fredricks, J. Liberi re class action claims (.1); telephone conference with P. Beran re class action claims (.1). | 1.70 | 750.00 | $1,275.00 |
| 03/26/10 | JAM | Telephone conference with J. Pomerantz re status (.1); review documents re Amendment to Lexington sale and e-mail to K. Lazaroff re same (.2); draft e-mail to PSZJ team re status and follow up e-mail re same (.4). | 0.70 | 750.00 | $525.00 |

**Invoice number  89339**          12304   00002                                      **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/29/10 | RMP | Telephone conferences with MT regarding Paramount issues and with Galardi regarding same. | 0.80 | 925.00 | $740.00 |
| 03/29/10 | JAM | Meet with A. Sahn re objection to claims projects (.3); e-mail to R. Feinstein, J. Pomerantz re Sahn's projects (.2). | 0.50 | 750.00 | $375.00 |
| 03/29/10 | ACS | Organization of documents in preperation for claims resolution. | 2.40 | 160.00 | $384.00 |
| 03/30/10 | ACS | Document organization in preperation for omnibus objection binder. | 2.40 | 160.00 | $384.00 |
| 03/30/10 | ACS | Omnibus objection binders. | 0.80 | 160.00 | $128.00 |
| 03/31/10 | JSP | Confer with J. Morris regarding case status, including preferences and claims | 0.20 | 550.00 | $110.00 |
| 03/31/10 | JAM | Telephone conference with Jason Pomerantz re background, status, projects. | 0.30 | 750.00 | $225.00 |
| 04/01/10 | ACS | Omnibus objection binder organization. | 3.10 | 160.00 | $496.00 |
| 04/01/10 | JSP | Analysis of claims information from Protivit report based on conversation with J. Morris | 1.90 | 550.00 | $1,045.00 |
| 04/02/10 | ACS | Omnibus objection #2 and #6 binder creation, with responses. | 3.20 | 160.00 | $512.00 |
| 04/04/10 | JAM | E-mails with J. Pomerantz re A/R and set-offs. | 0.10 | 750.00 | $75.00 |
| 04/05/10 | JAM | Review e-mails re A/R, settlements (.1); telephone conference with I. Fredericks, M. Atkinson, D. Foley re A/R, settlements (.9); review Flat Screen litigation memo (1.2). | 2.20 | 750.00 | $1,650.00 |
| 04/06/10 | JSP | Review claims information from Protiviti in preparation for upcoming call | 0.90 | 550.00 | $495.00 |
| 04/06/10 | JAM | Review Sony settlement e-mails and documents, and e-mails to J. Pomerantz re same (.6). | 0.60 | 750.00 | $450.00 |
| 04/07/10 | JAM | LG Electronics analysis and e-mail to R. Feinstein, J. Pomerantz (.4) | 0.40 | 750.00 | $300.00 |
| 04/12/10 | JAM | Review docket, documents filed on docket, and prepare memorandum for Creditors' Committee concerning recent developments (4.7); e-mail to J. Pomerantz, R. Feinstein re same (.1). | 4.80 | 750.00 | $3,600.00 |
| 04/13/10 | JNP | Emails regarding Travelers claims. | 0.10 | 775.00 | $77.50 |
| 04/13/10 | JNP | Conference with creditor regarding status and claims process. | 0.20 | 775.00 | $155.00 |
| 04/13/10 | RJF | Review Traveler's POC's. | 0.30 | 855.00 | $256.50 |
| 04/13/10 | BDD | Conversation with K. Givens at KCC re Travelers claims | 0.10 | 235.00 | $23.50 |
| 04/13/10 | BDD | Email to K. Givens re Travelers claims | 0.10 | 235.00 | $23.50 |
| 04/13/10 | BDD | Review of Travelers claims | 0.30 | 235.00 | $70.50 |
| 04/13/10 | BDD | Email to J. Pomerantz re Travelers claims | 0.10 | 235.00 | $23.50 |
| 04/14/10 | JNP | Conference with creditor regarding case status. | 0.30 | 775.00 | $232.50 |
| 04/14/10 | RJF | Review Travelers claims and emails regarding same. | 0.30 | 855.00 | $256.50 |
| 04/14/10 | JAM | Review Travelers proofs of claim and prepare memorandum and summary for R. Feinstein, J. Pomerantz. | 3.20 | 750.00 | $2,400.00 |
| 04/15/10 | RJF | Review reclamation opinion. | 0.40 | 855.00 | $342.00 |
| 04/15/10 | RJF | Emails Galardi, telephone conference with Jeffrey N. Pomerantz regarding Travelers. | 0.10 | 855.00 | $85.50 |
| 04/16/10 | JNP | Conference with C. Jones regarding Weidler settlement. | 0.20 | 775.00 | $155.00 |

**Invoice number  89339**          12304   00002                                              **Page  9**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/10 | JNP | Email to R. Neal and E. Friedman regarding Weidler settlement. | 0.20 | 775.00 | $155.00 |
| 04/20/10 | JNP | Review email regarding landlord claim. | 0.10 | 775.00 | $77.50 |
| 04/21/10 | JAM | Review docket and recent filings, including settlements and complaints (3.5); e-mail to M. Atkinson re landlord settlements (.1); e-mail to I. Fredericks re vendor and landlord settlements (.1). | 3.70 | 750.00 | $2,775.00 |
| 04/22/10 | JSP | Review updated Protiviti report for call with J. Morris regarding same | 0.90 | 550.00 | $495.00 |
| 04/23/10 | RJF | Emails regarding Samsung settlement. | 0.20 | 855.00 | $171.00 |
| 04/26/10 | RJF | Emails regarding 503(b)(9) appeals. | 0.30 | 855.00 | $256.50 |
| 04/26/10 | JNP | Email to T. Flati regarding claims settlement. | 0.10 | 775.00 | $77.50 |
| 04/29/10 | JAM | Review communications and documents related to potential settlements with (.4); e-mails with A. Caine re 502(d) Appeals (.1). | 0.50 | 750.00 | $375.00 |

|  |  |  | **65.20** | | **$40,666.50** |
|---|---|---|---|---|---|
| | **Task Code Total** | | | | |

**Compensation Prof. [B160]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/10 | BDD | Email to J. Pomerantz re balances due | 0.10 | 235.00 | $23.50 |
| 03/02/10 | BDD | Preparation of January monthly fee statement | 0.20 | 235.00 | $47.00 |
| 03/02/10 | BDD | Conversation with J. Pomerantz re January monthly fee statement | 0.10 | 235.00 | $23.50 |
| 03/02/10 | DAA | Email to accounting department regarding invoices in connection with fifth interim fee application; attention to emails from PSZJ accounting department | 0.30 | 425.00 | $127.50 |
| 03/02/10 | DAA | Draft fifth interim fee application | 0.30 | 425.00 | $127.50 |
| 03/03/10 | BDD | Email to J. Pomerantz re PSZJ fees | 0.10 | 235.00 | $23.50 |
| 03/04/10 | BDD | Email to V. Arias re November/December fees/expenses | 0.10 | 235.00 | $23.50 |
| 03/04/10 | BDD | Email to J. Pomerantz re PSZJ fees | 0.10 | 235.00 | $23.50 |
| 03/04/10 | DAA | Draft fifth interim fee application | 2.60 | 425.00 | $1,105.00 |
| 03/10/10 | DAA | Update Fifth Interim Fee Application of PSZJ; email same to R. Feinstein and J. Pomerantz | 0.70 | 425.00 | $297.50 |
| 03/10/10 | DAA | Attention to emails of J. Pomerantz and R. Feinstein regarding Fifth Interim Fee application; email replies | 0.20 | 425.00 | $85.00 |
| 03/15/10 | JNP | Review fee application; Conference with D. Abadir regarding same. | 0.20 | 775.00 | $155.00 |
| 03/15/10 | JNP | Review monthly PSZJ bill. | 0.20 | 775.00 | $155.00 |
| 03/15/10 | JNP | Review monthly fee statements of FTI and Skadden. | 0.10 | 775.00 | $77.50 |
| 03/15/10 | DAA | Email to R. Feinstein and J. Pomerantz regarding filing of Fifth Interim Fee Application; call with J. Pomerantz regarding same | 0.20 | 425.00 | $85.00 |
| 03/15/10 | DAA | Update December 2009 and January 2010 invoices; email invoices to accounting; update Fifth Interim Fee Application with changes | 0.60 | 425.00 | $255.00 |
| 03/16/10 | DAA | Review November, December, and January invoices; email Fifth Interim Fee Application to local counsel for filing | 0.30 | 425.00 | $127.50 |

**Invoice number  89339**          12304   00002                          **Page   10**

| | | | | | |
|---|---|---|---|---|---|
| 03/17/10 | BDD | Email to J. Pomerantz re Gowlings fee application | 0.10 | 235.00 | $23.50 |
| 03/17/10 | BDD | Email to P. Shea and D. Cohen re Gowlings fee application | 0.10 | 235.00 | $23.50 |
| 03/17/10 | DAA | Attention to email of P. Beran regarding filing of Fifth Interim Fee Application; email reply | 0.20 | 425.00 | $85.00 |
| 03/22/10 | BDD | Email to J. Pomerantz re February bill | 0.10 | 235.00 | $23.50 |
| 03/23/10 | BDD | Preparation of monthly fee statement for February 2010 | 0.20 | 235.00 | $47.00 |
| 03/23/10 | BDD | Email to J. Pomerantz re February monthly fee statement | 0.10 | 235.00 | $23.50 |
| 04/09/10 | RMP | Deal with FTI fee issue and review correspondence regarding same and re-analyze claim. | 0.60 | 925.00 | $555.00 |
| 04/10/10 | BDD | Email to J. Pomerantz re Skadden fee request | 0.10 | 235.00 | $23.50 |
| 04/12/10 | BDD | Email to M. Evans re Skadden fees | 0.10 | 235.00 | $23.50 |
| 04/12/10 | BDD | Email to P. Shea at Gowlings re professional fees | 0.10 | 235.00 | $23.50 |
| 04/12/10 | BDD | Review Gowlings employment order re fee cap | 0.10 | 235.00 | $23.50 |
| 04/12/10 | BDD | Email to J. Pomerantz re Gowlings fee cap | 0.10 | 235.00 | $23.50 |
| 04/12/10 | BDD | Review Skadden fee/expense request through 3/31/10 | 0.50 | 235.00 | $117.50 |
| 04/12/10 | BDD | Email to J. Pomerantz re Skadden fees | 0.10 | 235.00 | $23.50 |
| 04/12/10 | RMP | Review e-mails regarding FTI and telephone conference with Galardi regarding same. | 0.50 | 925.00 | $462.50 |
| 04/14/10 | JNP | Review monthly bill. | 0.20 | 775.00 | $155.00 |
| 04/14/10 | BDD | Review docket re Gowlings first interim fee application | 0.10 | 235.00 | $23.50 |
| 04/14/10 | BDD | Email to J. Pomerantz re Gowlings first interim fee application | 0.10 | 235.00 | $23.50 |
| 04/14/10 | BDD | Email to J. Pomerantz re Feb. monthly fee statement | 0.10 | 235.00 | $23.50 |
| 04/20/10 | BDD | Email to P. Shea re interim fee applications | 0.10 | 235.00 | $23.50 |
| 04/20/10 | BDD | Email to J. Pomerantz re Gowlings fee application | 0.10 | 235.00 | $23.50 |
| 04/20/10 | DAA | Attention to email of J. Pomerantz regarding stipulation removing fee cap in Gowlings retention order; draft stipulated order; email to J. Pomerantz regarding same | 1.70 | 425.00 | $722.50 |
| 04/21/10 | DAA | Attention to email correspondence of J. Pomerantz to Debtors regarding compensation of Gowlings | 0.10 | 425.00 | $42.50 |
| 04/21/10 | RMP | Telephone conferences with Borders and Galardi regarding FTI issues and review order regarding same. | 1.20 | 925.00 | $1,110.00 |
| 04/22/10 | BDD | Call to Pat Shea re Gowlings fees | 0.10 | 235.00 | $23.50 |
| 04/22/10 | BDD | Email to J. Pomerantz re Gowlings fees | 0.10 | 235.00 | $23.50 |
| 04/22/10 | BDD | Conversation with P. Shea re Gowlings monthly fee statement | 0.10 | 235.00 | $23.50 |
| 04/22/10 | BDD | Preparation of letter to Debtor's counsel re Gowlings fees | 0.20 | 235.00 | $47.00 |
| 04/22/10 | BDD | Email to J. Pomerantz re Gowlings letter | 0.10 | 235.00 | $23.50 |
| 04/23/10 | BDD | Email to P. Shea re Gowlings billing statement | 0.10 | 235.00 | $23.50 |
| 04/23/10 | BDD | Email to J. Pomerantz re Gowlings billing letter | 0.10 | 235.00 | $23.50 |
| 04/23/10 | BDD | Revisions to Gowlings letter | 0.20 | 235.00 | $47.00 |
| 04/23/10 | BDD | Email to J. Pomerantz re revised Gowlings letter | 0.10 | 235.00 | $23.50 |
| 04/25/10 | DAA | Draft motion to remove fee cap of Gowlings; research relevant case law | 5.30 | 425.00 | $2,252.50 |
| 04/26/10 | JNP | Email to P. Shea regarding invoices. | 0.10 | 775.00 | $77.50 |
| 04/26/10 | DAA | Update motion to remove fee cap of Gowlings; update application to employ Arsene Taxand as French counsel; | 2.10 | 425.00 | $892.50 |

**Invoice number  89339**          12304   00002                              **Page  11**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | attention to emails of J. Pomerantz regarding Gowlings | | | |
| 04/26/10 | RMP | Telephone conference with Borders regarding FTI and review and respond to e-mails regarding same. | 0.60 | 925.00 | $555.00 |
| 04/27/10 | JNP | Review Gowlings bills and forward to Debtors. | 0.20 | 775.00 | $155.00 |
| | **Task Code Total** | | **22.50** | | **$10,602.50** |

### Employee Benefit/Pension-B220

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/10 | RMP | Review discovery issues, e-mails and telephone conferences with RF and J. Pomerantz regarding Marcum bonus issues. | 1.20 | 925.00 | $1,110.00 |
| 02/05/10 | RMP | Follow-up calls with Galardi regarding Marcum/Siegel issues. | 0.90 | 925.00 | $832.50 |
| 02/08/10 | RMP | Telephone conferences with Galardi and Siegel regarding Michelle M. | 0.70 | 925.00 | $647.50 |
| 02/09/10 | RMP | Conferences with J. Pomerantz and telephone conferences with Galardi and Siegel regarding Michelle issues and follow-up regarding same. | 0.90 | 925.00 | $832.50 |
| 02/09/10 | RMP | Review e-mails and respond to same regarding Crowe employment. | 0.30 | 925.00 | $277.50 |
| 02/09/10 | RMP | Review comments to Marcum's agreement, e-mails regarding same and conference with J. Pomerantz regarding same. | 0.30 | 925.00 | $277.50 |
| 02/09/10 | RMP | Continue dealing Mosier, Marcus and Siegel issues and various e-mails and telephone conferences regarding same. | 1.80 | 925.00 | $1,665.00 |
| 02/10/10 | RMP | Various conferences and review and respond to e-mails regarding M. Mosier. | 1.10 | 925.00 | $1,017.50 |
| 02/11/10 | RMP | Telephone conferences with Galardi, Siegl and and conferences with . Pomerantz regarding Marcum and Siegel issues. | 1.20 | 925.00 | $1,110.00 |
| 02/11/10 | RMP | Review and respond to e-mails regarding Marcum and Siegel. | 0.80 | 925.00 | $740.00 |
| 02/12/10 | RMP | Telephone conference with Tuchin and conference with J. Pomerantz regarding Siegel issues. | 0.70 | 925.00 | $647.50 |
| 02/15/10 | RMP | Review new Crowe and Marcum issues, conference with J. Pomerantz regarding same, and telephone conference with Tuchin regarding same. | 1.20 | 925.00 | $1,110.00 |
| 02/16/10 | RMP | Review e-mails analyzing Crowe and Marcum issues. | 0.50 | 925.00 | $462.50 |
| 02/17/10 | RMP | Finalize Marcum and Crowe issues. | 0.70 | 925.00 | $647.50 |
| 02/26/10 | RMP | Telephone conferences with Tuchin regarding litigation issues and review same. | 0.70 | 925.00 | $647.50 |
| 02/26/10 | RMP | Review and analyze Marcum and Crowe agreement and e-mals regarding same, and conferences with J. Pomerantz regarding same. | 0.70 | 925.00 | $647.50 |
| 03/01/10 | JNP | Review final retention papers for Crowe and Marcum; Emails regarding same. | 0.40 | 775.00 | $310.00 |
| 03/01/10 | JNP | Conference with Robert J. Feinstein regarding retention issues and related. | 0.20 | 775.00 | $155.00 |
| 03/01/10 | JNP | Conference with G. Galardi, I. Fredericks, D. Foley and | 0.20 | 775.00 | $155.00 |

**Invoice number  89339**          12304   00002                                    **Page  12**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Robert J. Feinstein regarding retention issues. | | | |
| 03/01/10 | JNP | Conference with G. Galardi, I. Fredericks, D. Foley, Robert J. Feinstein and R. Van Arsdale regarding retention issues. | 0.30 | 775.00 | $232.50 |
| 03/01/10 | RJF | Emails Jeffrey N. Pomerantz, Galardi, Fredericks regarding Marcum, Crowe. | 0.30 | 855.00 | $256.50 |
| 03/01/10 | RJF | Call with group regarding Marcum, Crowe. | 0.20 | 855.00 | $171.00 |
| 03/01/10 | RJF | Call with UST regarding Marcum, Crowe. | 0.30 | 855.00 | $256.50 |
| 03/01/10 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding Marcum motion. | 0.40 | 855.00 | $342.00 |
| 03/02/10 | JNP | Draft email to Committee regarding filing of Crowe/Marcum motions. | 0.10 | 775.00 | $77.50 |
| 03/02/10 | RJF | Emails, telephone conference with Jeffrey N. Pomerantz regarding Al Siegel motion. | 0.30 | 855.00 | $256.50 |
| 03/02/10 | DAA | Attention to email of J. Pomerantz regarding motion to appoint Crowe as CFO | 0.10 | 425.00 | $42.50 |
| 03/03/10 | JNP | Conference with Robert J. Feinstein and emails regarding hearing on Crowe motion. | 0.20 | 775.00 | $155.00 |
| 03/03/10 | RJF | Emails regarding hearing on Siegel, Marcum. | 0.30 | 855.00 | $256.50 |
| 03/04/10 | JNP | Emails with A. Siegel regarding transition issues and related. | 0.30 | 775.00 | $232.50 |
| 03/04/10 | RMP | Review Siegel issues and telephone conference with Siegal regarding Mosier issues. | 0.70 | 925.00 | $647.50 |
| 03/05/10 | JNP | Address continued employment of personnel issues. | 0.20 | 775.00 | $155.00 |
| 03/05/10 | RJF | Prepare for hearing on Marcum, Crowe, review agenda, emails regarding same. | 0.50 | 855.00 | $427.50 |
| 03/10/10 | JNP | Emails regarding retention of personnel. | 0.20 | 775.00 | $155.00 |
| 03/10/10 | RMP | Review tax and related e-mails and telephone conferences with Siegel regarding employment issues. | 0.90 | 925.00 | $832.50 |
| 03/11/10 | JNP | Emails with A. Siegel regarding employee issues. | 0.10 | 775.00 | $77.50 |
| 03/11/10 | RJF | Emails regarding employee compensation issues. | 0.30 | 855.00 | $256.50 |
| 03/19/10 | RJF | Emails regarding Mosier agreement, review same. | 0.30 | 855.00 | $256.50 |
| 03/22/10 | JNP | Review Mosier Consulting Agreement. | 0.20 | 775.00 | $155.00 |
| 03/22/10 | JNP | Email to R. Neal regarding Mosier agreement | 0.10 | 775.00 | $77.50 |
| 03/22/10 | RJF | Review Mosier consulting agreement, emails regarding same. | 0.30 | 855.00 | $256.50 |
| 04/13/10 | JNP | Review and forward signed page to Mosier Consulting Agreement. | 0.10 | 775.00 | $77.50 |
| 04/22/10 | JNP | Review motion regarding payment of incentive claim. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **21.30** | | **$19,023.50** |

**General Creditors Comm. [B150]**

| 02/03/10 | RMP | Prepare for and participate on Committee call. | 1.10 | 925.00 | $1,017.50 |
|---|---|---|---|---|---|
| 02/03/10 | RMP | Review Protiviti report for Committee. | 0.40 | 925.00 | $370.00 |
| 02/08/10 | RMP | Prepare for and participate on client calls re plan. | 0.80 | 925.00 | $740.00 |

**Invoice number  89339**          12304   00002                              **Page  13**

| 02/10/10 | RMP | Prepare for and participate on Committee call. | 0.70 | 925.00 | $647.50 |
|---|---|---|---|---|---|
| 03/02/10 | JNP | Email to Protivitiy regarding financial analyses | 0.10 | 775.00 | $77.50 |
| 03/04/10 | JNP | Conference with E. Friedman regarding plan confirmation timing. | 0.20 | 775.00 | $155.00 |
| 03/08/10 | RJF | Report to committee on omnibus hearings. | 0.10 | 855.00 | $85.50 |
| 03/16/10 | JNP | Emal to committee members regarding plan status. | 0.10 | 775.00 | $77.50 |
| 03/17/10 | JNP | Conference with M. Atiknison regarding committee meeting materials. | 0.20 | 775.00 | $155.00 |
| 03/17/10 | JNP | Email to Committee regarding call. | 0.10 | 775.00 | $77.50 |
| 03/23/10 | JNP | Review and comment on Protiviti presentation to Committee. | 0.70 | 775.00 | $542.50 |
| 03/25/10 | RMP | Review presentation. | 0.40 | 925.00 | $370.00 |
| 03/25/10 | JNP | Participate on Committee call. | 1.20 | 775.00 | $930.00 |
| 03/25/10 | RMP | Prepare for and participate in Committee call. | 1.40 | 925.00 | $1,295.00 |
| 03/25/10 | RJF | Review Protiviti materials for UCC meeting. | 0.50 | 855.00 | $427.50 |
| 03/25/10 | RJF | Attend telephonic committee meeting. | 1.10 | 855.00 | $940.50 |
| 03/25/10 | RJF | Telephone conferences and emails Jeffrey N. Pomerantz, Protiviti regarding committee call. | 0.30 | 855.00 | $256.50 |
| 03/25/10 | JAM | Committee call re status, administrative solvency, Canadian tax issues. | 1.10 | 750.00 | $825.00 |
| 04/05/10 | JNP | Conference with Robert J. Feinstein and E. Friedman regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 04/06/10 | JNP | Conference with Robert J. Feinstein and M. Tuchin regarding status. | 0.40 | 775.00 | $310.00 |
| 04/06/10 | JNP | Conference with E. Friedman regarding Plan status. | 0.30 | 775.00 | $232.50 |
| 04/06/10 | JNP | Email to Committee regarding rescheduled meeting. | 0.10 | 775.00 | $77.50 |
| 04/07/10 | JNP | Conference with E. Friedman and Robert J. Feinstein regarding Plan status. | 0.30 | 775.00 | $232.50 |
| 04/07/10 | JNP | Emails to M. Goldberg and conference with M. Goldberg and Robert J. Feinstein regarding Plan status. | 0.30 | 775.00 | $232.50 |
| 04/07/10 | RJF | Call with Jeffrey N. Pomerantz, Atkinson regarding Protiviti deck. | 0.30 | 855.00 | $256.50 |
| 04/12/10 | JNP | Review and comment on Protiviti presentation to committee. | 0.20 | 775.00 | $155.00 |
| 04/13/10 | JNP | Conference with Robert J. Feinstein in preparation for call with Committee. | 0.20 | 775.00 | $155.00 |
| 04/13/10 | JNP | Participate on Committee call. | 0.50 | 775.00 | $387.50 |
| 04/13/10 | JNP | Email to Committee regarding next call. | 0.10 | 775.00 | $77.50 |
| 04/13/10 | RJF | Calls Jeffrey N. Pomerantz regarding committee agenda, Canada. | 0.30 | 855.00 | $256.50 |
| 04/13/10 | RJF | Review Protiviti materials for committee call and prepare for call regarding Canada. | 0.80 | 855.00 | $684.00 |
| 04/13/10 | RJF | Telephonic committee call. | 0.50 | 855.00 | $427.50 |
| 04/13/10 | RJF | Telephone conference with LeHane regarding committee meeting. | 0.30 | 855.00 | $256.50 |
| 04/13/10 | JAM | Committee call re status, Canada, waterfall. | 0.60 | 750.00 | $450.00 |
| 04/15/10 | JNP | Email to and from B. Lehane regarding msic. issues. | 0.10 | 775.00 | $77.50 |
| 04/19/10 | JNP | Conference with E. Friedman regarding status and | 0.20 | 775.00 | $155.00 |

**Invoice number  89339**       12304   00002                                **Page  14**

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  | Canadian issues. | | | |
| 04/19/10 | JNP | Conference with M. Tuchin regarding status of Canadian issues. | 0.20 | 775.00 | $155.00 |
| 04/19/10 | JNP | Email changing Committee call. | 0.10 | 775.00 | $77.50 |
| 04/21/10 | JNP | Email regarding committee call and enclosing Canada memo. | 0.20 | 775.00 | $155.00 |
| 04/22/10 | JNP | Participate on Committee call. | 0.50 | 775.00 | $387.50 |
| 04/22/10 | JNP | Participate on call wtih Robert J. Feinstein and Richard M. Pachulski, E. Friedman, R. Neal and M. Tuchin regarding status of Canada. | 0.50 | 775.00 | $387.50 |
| 04/22/10 | JNP | Review Protiviti report to committee. | 0.20 | 775.00 | $155.00 |
| 04/22/10 | RMP | Prepare for and participate on pre-Committee call. | 0.70 | 925.00 | $647.50 |
| 04/22/10 | RMP | Prepare for and participate on Committee call. | 0.70 | 925.00 | $647.50 |
| 04/22/10 | RJF | Review Protiviti deck. | 0.30 | 855.00 | $256.50 |
| 04/22/10 | RJF | Call with Richard M. Pachulski, Jeffrey N. Pomerantz, Ellen, Ramona and Tuchin regarding Canada. | 0.50 | 855.00 | $427.50 |
| 04/22/10 | RJF | Follow-up telephone conference with Jeffrey N. Pomerantz. | 0.20 | 855.00 | $171.00 |
| 04/22/10 | JAM | Committee call re Canada update. | 0.50 | 750.00 | $375.00 |
| 04/22/10 | DAA | Attention to email of J. Pomerantz regarding committee meeting; review materials of Gowlings and Protiviti | 0.20 | 425.00 | $85.00 |
| 04/23/10 | JNP | Email to Committee regarding settlements | 0.20 | 775.00 | $155.00 |
| 04/23/10 | JNP | Conference with R. Lehane regarding status. | 0.20 | 775.00 | $155.00 |
| 04/27/10 | JNP | Email to Committee regarding plan confirmation and related issues. | 0.20 | 775.00 | $155.00 |
| 04/28/10 | JNP | Participate on committee call regarding status and issues. | 0.50 | 775.00 | $387.50 |
| 04/28/10 | RMP | Review e-mails and prepare for and participate on Committee calls. | 1.70 | 925.00 | $1,572.50 |
| 04/28/10 | RMP | Review Circuit City presentation. | 0.40 | 925.00 | $370.00 |
| 04/28/10 | RJF | Prepare for telephonic committee meeting. | 0.30 | 855.00 | $256.50 |
| 04/28/10 | RJF | Attend telephonic committee meeting. | 0.80 | 855.00 | $684.00 |
| 04/28/10 | DAA | Telephonic meeting of creditors | 0.80 | 425.00 | $340.00 |
|  | **Task Code Total** | | **26.20** | | **$21,649.00** |

**Hearing**

|  |  |  | | | |
|---|---|---|---|---|---|
| 03/06/10 | JNP | Conference with Robert J. Feinstein regarding Monday hearing and address issues relating thereto. | 0.40 | 775.00 | $310.00 |
| 03/08/10 | JNP | Participate in Omnibus hearing. | 1.30 | 775.00 | $1,007.50 |
| 03/08/10 | RJF | Prepare for hearing on Siegel, Marcum, miscellaneous matters. | 0.50 | 855.00 | $427.50 |
| 03/08/10 | RJF | Attend hearing on Siegel, Marcum, miscellaneous matters. | 2.00 | 855.00 | $1,710.00 |
| 03/18/10 | JNP | Participate in Omnibus hearing. | 1.20 | 775.00 | $930.00 |
| 03/24/10 | JNP | Review agenda and emails with P. Beran regarding hearing. | 0.20 | 775.00 | $155.00 |
| 03/25/10 | RJF | Emails regarding omnibus hearing. | 0.30 | 855.00 | $256.50 |

**Invoice number  89339**          12304   00002                                        **Page  15**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/10 | RJF | Emails regarding next omnibus hearing. | 0.10 | 855.00 | $85.50 |
| 04/05/10 | RJF | Review 4/6/10 agenda and prepare for hearing. | 0.40 | 855.00 | $342.00 |
| 04/06/10 | RJF | Attend telephonic omnibus hearing. | 1.00 | 855.00 | $855.00 |
| 04/15/10 | JNP | Participate in Court hearing. | 1.50 | 775.00 | $1,162.50 |
| | | **Task Code Total** | **8.90** | | **$7,241.50** |

**Litigation (Non-Bankruptcy)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/10 | JNP | Email to K. Marks regarding status. | 0.10 | 775.00 | $77.50 |
| 04/02/10 | JNP | Conference with K. Marks regarding litigation memo. | 0.20 | 775.00 | $155.00 |
| 04/02/10 | JNP | Review and respond to emails regarding sharing of litigation memo. | 0.20 | 775.00 | $155.00 |
| 04/05/10 | JNP | Begin to review litigation memo. | 0.50 | 775.00 | $387.50 |
| 04/08/10 | JNP | Email to K. Marks regarding LCD litigation. | 0.10 | 775.00 | $77.50 |
| 04/11/10 | JNP | Continue review of flat screen memo. | 0.20 | 775.00 | $155.00 |
| 04/15/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding flat screen litigation. | 0.20 | 855.00 | $171.00 |
| 04/26/10 | RJF | Review Susman Godfrey memo regarding flat screen litigation. | 0.50 | 855.00 | $427.50 |
| 04/27/10 | JAM | Review J. Pomerantz e-mails re flat panel litigation, recent filings, and Committee meeting. | 0.20 | 750.00 | $150.00 |
| 04/27/10 | JNP | Email to subcommittee regarding LCD litigation. | 0.20 | 775.00 | $155.00 |
| 04/27/10 | JNP | Conference with Robert J. Feinstein regarding LCD litigation. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **2.50** | | **$1,988.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/10 | RMP | Prepare for and participate on Debtor call and then follow-up with team. | 1.10 | 925.00 | $1,017.50 |
| 02/04/10 | RMP | Telephone conferences with Galardi regarding Marcum and Siegel and follow-up with Tuchin, Siedel and J. Pomerantz. | 1.60 | 925.00 | $1,480.00 |
| 02/04/10 | RMP | Review tax related e-mails and conference with J. Pomerantz regarding same. | 0.50 | 925.00 | $462.50 |
| 03/01/10 | JNP | Review and respond to email from G. Galardi regarding next steps. | 0.10 | 775.00 | $77.50 |
| 03/02/10 | JNP | Conference with A. Siegel regarding progress towards plan confirmation. | 0.20 | 775.00 | $155.00 |
| 03/02/10 | RJF | Review Protiviti liquidation analysis. | 0.40 | 855.00 | $342.00 |
| 03/03/10 | RMP | Review e-mails and conferences with J. Pomerantz regarding tax and plan issues. | 0.90 | 925.00 | $832.50 |
| 03/05/10 | RMP | Review Mosier and discuss plan issues with J. Pomerantz and review e-mails regarding same. | 0.90 | 925.00 | $832.50 |
| 03/05/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding | 0.30 | 855.00 | $256.50 |

**Invoice number  89339**          12304    00002                                    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| | | Canadian tax ruling, structure. | | | |
| 03/08/10 | RMP | Review e-mails and conferences with J. Pomerantz regarding tax and plan issues, and telephone conferences with MT regarding same. | 1.30 | 925.00 | $1,202.50 |
| 03/10/10 | JNP | Review and respond to email from Creditor regarding status. | 0.10 | 775.00 | $77.50 |
| 03/11/10 | RJF | Conference with Jeffrey N. Pomerantz regarding plan, Canada status. | 0.30 | 855.00 | $256.50 |
| 03/14/10 | JNP | Email to I. Fredericks and G. Galardi regarding plan analysis. | 0.10 | 775.00 | $77.50 |
| 03/15/10 | RMP | Telephone conferences with Galardi and conferences with J. Pomerantz and Tuchin regarding plan and case issues. | 1.30 | 925.00 | $1,202.50 |
| 03/17/10 | JNP | Review reclamation decision; Conference with Robert J. Feinstein regarding same. | 0.30 | 775.00 | $232.50 |
| 03/17/10 | JNP | Address issues regarding Plan confirmation. | 0.30 | 775.00 | $232.50 |
| 03/18/10 | JNP | Conference with creditor attorney regarding Plan status. | 0.20 | 775.00 | $155.00 |
| 03/18/10 | RMP | Review tax issues and plan issues and conferences with J. Pomerantz regarding same. | 0.80 | 925.00 | $740.00 |
| 03/19/10 | RMP | Review e-mails regarding tax issues and review documents and conferences with MT regarding same. | 1.30 | 925.00 | $1,202.50 |
| 03/21/10 | JNP | Email to I. Fredericks regarding Plan issues. | 0.10 | 775.00 | $77.50 |
| 03/22/10 | JNP | Review effective date analysis. | 0.10 | 775.00 | $77.50 |
| 03/22/10 | RMP | Review plan issues and conferences with J. Pomerantz regarding same. | 0.80 | 925.00 | $740.00 |
| 03/23/10 | RMP | Review Mosier agreement and telephone conferences with Galardi regarding plan and Paramount issues. | 1.30 | 925.00 | $1,202.50 |
| 03/25/10 | JNP | Email to I Gold regarding plan confirmation. | 0.10 | 775.00 | $77.50 |
| 03/26/10 | JNP | Email to and from J. Morris regarding call to set up post confirmation transition. | 0.10 | 775.00 | $77.50 |
| 03/26/10 | JNP | Participate on call with G. Galardi, A. Siegel and I. Fredericks regarding Plan issues. | 0.80 | 775.00 | $620.00 |
| 03/26/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 03/26/10 | JNP | Conference with E. Friedman regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 03/26/10 | JNP | Review and respond to E. Friedman email regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 03/26/10 | JNP | Review and respond to email  regarding post confirmation interest. | 0.10 | 775.00 | $77.50 |
| 03/26/10 | JNP | Email to and from Creditor counsel regarding status. | 0.10 | 775.00 | $77.50 |
| 03/26/10 | RMP | Review by-law issues and telephone conferences with RF and conference with J. Pomerantz regarding same and with Galardi regarding same. | 1.40 | 925.00 | $1,295.00 |
| 03/26/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding various plan issues. | 0.30 | 855.00 | $256.50 |
| 03/27/10 | RJF | Emails and telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 03/30/10 | JNP | Review and forward Oversight Committee bylaws. | 0.30 | 775.00 | $232.50 |
| 03/30/10 | RMP | Telephone conferences with Galardi and conference with J. Pomerantz regarding plan issues. | 0.80 | 925.00 | $740.00 |
| 03/31/10 | JNP | Conference with E. Friedman regarding status. | 0.20 | 775.00 | $155.00 |

**Invoice number  89339**          12304   00002                                    **Page  17**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/10 | JNP | Review and respond to emails regarding status of plan confirmation and related. | 0.20 | 775.00 | $155.00 |
| 03/31/10 | RMP | Deal with tax and confirmation and review and respond to e-mails regarding same. | 1.20 | 925.00 | $1,110.00 |
| 04/01/10 | RMP | Review e-mails and telephone conferences with J. Pomerantz, Tuchin and RF regarding plan related matters. | 1.40 | 925.00 | $1,295.00 |
| 04/01/10 | JSP | Analysis of report from Protivit based on conversation with J. Morris | 2.30 | 550.00 | $1,265.00 |
| 04/02/10 | RMP | Telephone conferences with J. Pomerantz, RF, Tuchin and Garardi regarding numerous plan issues. | 1.80 | 925.00 | $1,665.00 |
| 04/05/10 | JNP | Conference with Robert J. Feinstein and G. Galardi regarding Plan confirmation issues. | 0.20 | 775.00 | $155.00 |
| 04/05/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 04/05/10 | JNP | Conference with Richard M. Pachulski regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 04/05/10 | JNP | Review Oversignt Committee bylaws. | 0.20 | 775.00 | $155.00 |
| 04/05/10 | JNP | Conference with M. Atkinson regarding Plan issues. | 0.10 | 775.00 | $77.50 |
| 04/05/10 | RMP | Telephone conferences with Galardi, Tuchin and J. Pomerantz regarding various plan issues. | 1.40 | 925.00 | $1,295.00 |
| 04/06/10 | JNP | Conference with Richard M. Pachulski regarding status. | 0.30 | 775.00 | $232.50 |
| 04/06/10 | JNP | Conference with Robert J. Feinstein regarding status. | 0.70 | 775.00 | $542.50 |
| 04/06/10 | RMP | Telephone conferences with J. Pomerantz and MT and review and respond to e-mails regarding plan issues. | 0.90 | 925.00 | $832.50 |
| 04/06/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 04/06/10 | RJF | Telephone conference with Simms regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 04/06/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 04/07/10 | JNP | Conference with G. Galardi, I. Fredericks, Richard M. Pachulski and Robert J. Feinstein regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 04/07/10 | JNP | Review M. Atkinson ermai regarding liquidation analysis. | 0.10 | 775.00 | $77.50 |
| 04/07/10 | RMP | Prepare for and participate on Galardi call regarding issues and follow-up calls with J. Pomerantz and MT regarding same. | 1.60 | 925.00 | $1,480.00 |
| 04/07/10 | RJF | Telephone conference with Jeffrey N. Pomerantz, Ellen regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 04/07/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 04/07/10 | RJF | Call with Galardi, Jeffrey N. Pomerantz, Richard M. Pachulski regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 04/07/10 | RJF | Review debtors' liquidation analysis. | 0.40 | 855.00 | $342.00 |
| 04/07/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 04/07/10 | RJF | Telephone conference with Jeffrey N. Pomerantz, Goldberg regarding plan issues. | 0.40 | 855.00 | $342.00 |
| 04/08/10 | JNP | Conference with Robert J. Feinstein, I. Fredericks and G. Galardi regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 04/08/10 | RMP | Review plan issues set forth by Galardi and telephone conferences and e-mails regarding J. Pomerantz and Galardi regarding same. | 1.20 | 925.00 | $1,110.00 |

**Invoice number  89339**      12304   00002                              **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| 04/08/10 | RMP | Follow-up call with MT regarding Galardi plan issues. | 0.40 | 925.00 | $370.00 |
| 04/08/10 | RJF | Review confirmation check list. | 0.20 | 855.00 | $171.00 |
| 04/08/10 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding plan issues and emails regarding same, Canada. | 0.80 | 855.00 | $684.00 |
| 04/08/10 | RJF | Call with Galardi, Fredericks, Jeffrey N. Pomerantz regarding plan issues. | 0.40 | 855.00 | $342.00 |
| 04/09/10 | RMP | Deal with Galardi issues and telephone conferences and e-mails with J. Pomerantz and MT. | 0.90 | 925.00 | $832.50 |
| 04/13/10 | JNP | Review and respond to email from G. Galardi regarding plan issues and related issues. | 0.50 | 775.00 | $387.50 |
| 04/13/10 | RMP | Review e-mails regarding by-laws and telephone conferences with Galardi regarding same and conference with J. Pomerantz regarding same. | 1.20 | 925.00 | $1,110.00 |
| 04/13/10 | RMP | Review presentation and prepare for and participate on Committee call. | 1.60 | 925.00 | $1,480.00 |
| 04/13/10 | RJF | Review emails regarding Trust agreement, telephone conference with Jeffrey N. Pomerantz regarding same. | 0.30 | 855.00 | $256.50 |
| 04/14/10 | RMP | Conference with J. Pomerantz regarding plan issues. | 0.40 | 925.00 | $370.00 |
| 04/14/10 | MAM | Update and circulate critical dates memorandum. | 0.80 | 205.00 | $164.00 |
| 04/15/10 | JNP | Conference with Andrew W. Caine and Robert J. Feinstein regarding post confirmation work planning and staffing. | 0.40 | 775.00 | $310.00 |
| 04/16/10 | RMP | Review tax and vendor issues and telephone conference with MT and conference with J. Pomerantz regarding same. | 0.90 | 925.00 | $832.50 |
| 04/19/10 | RMP | Conference with RF and J. Pomerantz regarding Canadian/French issues and review e-mails regarding same. | 0.70 | 925.00 | $647.50 |
| 04/20/10 | JNP | Conference with M. Atkinson regarding plan status and related. | 0.10 | 775.00 | $77.50 |
| 04/20/10 | RMP | Deal with Bowlings and other Canadian issues and conference with J. Pomerantz regarding same. | 0.80 | 925.00 | $740.00 |
| 04/21/10 | RMP | Telephone conferences with Tuchin and conferences with J. Pomerantz and RF regarding plan issues. | 0.90 | 925.00 | $832.50 |
| 04/22/10 | RMP | Review and respond to various e-mails regarding tax issues. | 1.10 | 925.00 | $1,017.50 |
| 04/22/10 | RJF | Office conferences with Gabrielle Rohwer regarding status of plan issues. | 0.30 | 855.00 | $256.50 |
| 04/26/10 | RMP | Telephone conferences with Galardi regarding Committee issues and conference with J. Pomerantz regarding same. | 0.70 | 925.00 | $647.50 |
| 04/27/10 | JNP | Review and respond to emails regarding Plan reserves. | 0.20 | 775.00 | $155.00 |
| 04/27/10 | JNP | Email to J. Morris, Robert J. Feinstein and Andrew W. Caine regarding Virginia meeting. | 0.10 | 775.00 | $77.50 |
| 04/27/10 | RMP | Conference with J. Pomerantz regarding plan issues and conference call with Galardi, Siegel and J. Pomerantz regarding status. | 2.10 | 925.00 | $1,942.50 |
| 04/27/10 | RMP | Review e-mails regarding reserve issues and conferences with J. Pomerantz and telephone conference with Tuchin regarding same. | 0.70 | 925.00 | $647.50 |
| 04/27/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding confirmation issues, his call with Siegel and Galardi. | 0.50 | 855.00 | $427.50 |

**Invoice number 89339**       12304   00002                                      **Page 19**

| | | | | | |
|---|---|---|---|---|---|
| 04/27/10 | DAA | Attention to email of J. Pomerantz regarding plan confirmation | 0.10 | 425.00 | $42.50 |
| 04/28/10 | RJF | Emails regarding plan documents with Galardi. | 0.30 | 855.00 | $256.50 |
| 04/29/10 | RMP | Review e-mails and respond to same regarding protocol issues. | 0.80 | 925.00 | $740.00 |
| 04/29/10 | RJF | Review debtors' statements regarding motion to set plan reserves and emails Galardi, Jeffrey N. Pomerantz regarding same. | 0.40 | 855.00 | $342.00 |
| 04/30/10 | JNP | Review of revisions to Liquidating Trust Agreement. | 0.20 | 775.00 | $155.00 |
| 04/30/10 | RMP | Review and respond to e-mails regarding plan issues, telephone conference with Tuchin regarding same and conference with J. Pomerantz regarding same. | 1.10 | 925.00 | $1,017.50 |
| 04/30/10 | RJF | Review emails regarding bylaws, liquidating trust issues with Galardi, Jeffrey N. Pomerantz. | 0.80 | 855.00 | $684.00 |
| | **Task Code Total** | | **57.80** | | **$50,136.50** |

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/10 | JNP | Review emails regarding call with UST. | 0.10 | 775.00 | $77.50 |
| 04/20/10 | JNP | Emails to and from G. Galardi regarding Gowlings fee issues. | 0.20 | 775.00 | $155.00 |
| 04/20/10 | JNP | Conference with D. Cohen regarding Gowlings and related Canadian issues. | 0.30 | 775.00 | $232.50 |
| 04/20/10 | JNP | Conference with Robert J. Feinstein regarding Gowlings and related Cadadian issues. | 0.20 | 775.00 | $155.00 |
| 04/22/10 | JNP | Review emails regarding Gowlings from G. Galardi and response. | 0.20 | 775.00 | $155.00 |
| 04/22/10 | JNP | Review and revise letter regarding Gowlings CAP increase and emails same. | 0.20 | 775.00 | $155.00 |
| 04/22/10 | RJF | Emails regarding Gowlings, French counsel and telephone conference with Jeffrey N. Pomerantz regarding same. | 0.40 | 855.00 | $342.00 |
| 04/22/10 | RJF | Emails regarding Gowlings cap issue, telephone conference with Jeffrey N. Pomerantz regarding same. | 0.30 | 855.00 | $256.50 |
| 04/23/10 | DAA | Draft application to employ Arsene Taxand as French counsel | 3.50 | 425.00 | $1,487.50 |
| 04/24/10 | DAA | Update application to retain Arsene Taxand as French counsel; research modification of fee caps in connection with Gowlings motion to remove cap | 3.20 | 425.00 | $1,360.00 |
| 04/26/10 | JNP | Work on motion to increase Gowlings cap. | 0.20 | 775.00 | $155.00 |
| 04/26/10 | RJF | Review draft motion to lift Gowlings cap. | 0.30 | 855.00 | $256.50 |
| 04/27/10 | RJF | Telephone conferences and emails regarding retention of French counsel. | 0.30 | 855.00 | $256.50 |
| 04/28/10 | RJF | Review and revise application to retain French counsel, office conference with David A. Abadir. | 0.70 | 855.00 | $598.50 |
| 04/28/10 | DAA | Update retention application of Arsene Taxand as special French tax counsel to the committee | 1.00 | 425.00 | $425.00 |
| 04/29/10 | RJF | Attention to retention of French counsel. | 0.30 | 855.00 | $256.50 |

**Invoice number  89339**          12304   00002                                              **Page  20**

|  |  | Task Code Total | 11.40 |  | $6,324.00 |
|---|---|---|---|---|---|

**Tax Issues [B240]**

| 03/02/10 | JNP | Attend to issues regarding IRS tax matters. | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|
| 03/22/10 | JNP | Conference with A. Siegel regarding tax issues. | 0.20 | 775.00 | $155.00 |
| 03/24/10 | JNP | Conference with D. Agler and S. Tomlinson regarding IRS tax issues. | 0.30 | 775.00 | $232.50 |
| 04/07/10 | RJF | Review and comment on Canadian tax memo. | 0.50 | 855.00 | $427.50 |
| 04/08/10 | JNP | Conference with D. Agler regarding Nol Motion. | 0.20 | 775.00 | $155.00 |
| 04/12/10 | JNP | Emails to D. Agler and S. Tomlinson regarding tax issues. | 0.20 | 775.00 | $155.00 |
| 04/20/10 | JNP | Consider outstanding tax issues. | 0.30 | 775.00 | $232.50 |
|  |  | Task Code Total | 1.90 |  | $1,512.50 |

**Travel**

| 03/08/10 | RJF | Nonworking travel to Richmond for hearings. | 2.00 | 855.00 | $1,710.00 |
|---|---|---|---|---|---|
|  |  | Task Code Total | 2.00 |  | $1,710.00 |

|  |  | **Total professional services:** | 286.60 |  | **$208,213.50** |
|---|---|---|---|---|---|

### *Costs Advanced:*

| 01/08/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $4.15 |
|---|---|---|---|
| 01/08/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $2.28 |
| 01/11/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $6.76 |
| 01/11/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $38.51 |
| 01/19/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $2.75 |
| 01/25/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $10.39 |
| 02/01/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $12.44 |
| 02/03/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $43.96 |
| 02/08/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $3.57 |
| 02/22/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $6.11 |
| 02/26/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $19.33 |
| 03/01/2010 | PAC | 12304.00002 PACER Charges for 03-01-10 | $12.24 |
| 03/02/2010 | PAC | 12304.00002 PACER Charges for 03-02-10 | $8.48 |
| 03/02/2010 | RE | (CORRA 39 @0.10 PER PG) | $3.90 |
| 03/04/2010 | PAC | 12304.00002 PACER Charges for 03-04-10 | $6.24 |
| 03/05/2010 | PAC | 12304.00002 PACER Charges for 03-05-10 | $17.36 |
| 03/06/2010 | AF | Air Fare [E110] - US Airways Ticket #: 0377744424325 - | $695.40 |

**Invoice number 89339**          12304   00002                                    **Page  21**

|            |      | LaGuardia Int'l Airport to Richmond, VA (round trip) RJF    |          |
|------------|------|-------------------------------------------------------------|----------|
| 03/06/2010 | TE   | Travel Expense [E110] - Travel agency service fee (RJF)     | $50.00   |
| 03/09/2010 | PAC  | 12304.00002 PACER Charges for 03-09-10                      | $18.32   |
| 03/10/2010 | PAC  | 12304.00002 PACER Charges for 03-10-10                      | $10.08   |
| 03/11/2010 | PAC  | 12304.00002 PACER Charges for 03-11-10                      | $8.08    |
| 03/12/2010 | PAC  | 12304.00002 PACER Charges for 03-12-10                      | $18.08   |
| 03/15/2010 | PAC  | 12304.00002 PACER Charges for 03-15-10                      | $14.32   |
| 03/16/2010 | PAC  | 12304.00002 PACER Charges for 03-16-10                      | $10.00   |
| 03/17/2010 | PAC  | 12304.00002 PACER Charges for 03-17-10                      | $79.20   |
| 03/18/2010 | PAC  | 12304.00002 PACER Charges for 03-18-10                      | $92.00   |
| 03/18/2010 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 03/18/2010 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 03/19/2010 | PAC  | 12304.00002 PACER Charges for 03-19-10                      | $27.92   |
| 03/19/2010 | RE2  | SCAN/COPY ( 286 @0.10 PER PG)                               | $28.60   |
| 03/19/2010 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 03/19/2010 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 03/19/2010 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 03/19/2010 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 03/19/2010 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 03/19/2010 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                | $3.20    |
| 03/19/2010 | SO   | Secretarial Overtime, M. Desjardien                         | $51.16   |
| 03/22/2010 | PAC  | 12304.00002 PACER Charges for 03-22-10                      | $8.96    |
| 03/22/2010 | RE2  | SCAN/COPY ( 22 @0.10 PER PG)                                | $2.20    |
| 03/23/2010 | PAC  | 12304.00002 PACER Charges for 03-23-10                      | $25.52   |
| 03/23/2010 | RE   | (AGR 45 @0.10 PER PG)                                       | $4.50    |
| 03/24/2010 | PAC  | 12304.00002 PACER Charges for 03-24-10                      | $60.80   |
| 03/25/2010 | CC   | Conference Call [E105] AT&T Conference Call,  JNP           | $46.95   |
| 03/25/2010 | PAC  | 12304.00002 PACER Charges for 03-25-10                      | $2.40    |
| 03/26/2010 | PAC  | 12304.00002 PACER Charges for 03-26-10                      | $12.32   |
| 03/29/2010 | BM   | Business Meal [E111] - 696 Deli (Andrew Sahn)               | $6.24    |
| 03/29/2010 | BM   | Business Meal [E111] - 696 Deli (Andrew Sahn)               | $6.24    |
| 03/29/2010 | PAC  | 12304.00002 PACER Charges for 03-29-10                      | $9.92    |
| 03/30/2010 | PAC  | 12304.00002 PACER Charges for 03-30-10                      | $11.20   |
| 03/31/2010 | PAC  | 12304.00002 PACER Charges for 03-31-10                      | $24.80   |
| 04/01/2010 | PAC  | 12304.00002 PACER Charges for 04-01-10                      | $14.24   |
| 04/02/2010 | PAC  | 12304.00002 PACER Charges for 04-02-10                      | $9.12    |
| 04/05/2010 | PAC  | 12304.00002 PACER Charges for 04-05-10                      | $9.20    |
| 04/06/2010 | PAC  | 12304.00002 PACER Charges for 04-06-10                      | $9.20    |
| 04/07/2010 | PAC  | 12304.00002 PACER Charges for 04-07-10                      | $3.92    |
| 04/08/2010 | PAC  | 12304.00002 PACER Charges for 04-08-10                      | $9.60    |
| 04/09/2010 | PAC  | 12304.00002 PACER Charges for 04-09-10                      | $22.00   |
| 04/12/2010 | PAC  | 12304.00002 PACER Charges for 04-12-10                      | $5.84    |
| 04/12/2010 | RE2  | SCAN/COPY ( 133 @0.10 PER PG)                               | $13.30   |

**Invoice number  89339**        12304   00002                                **Page  22**

| | | | |
|---|---|---|---|
| 04/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2010 | PAC | 12304.00002 PACER Charges for 04-13-10 | $20.72 |
| 04/14/2010 | PAC | 12304.00002 PACER Charges for 04-14-10 | $36.00 |
| 04/15/2010 | PAC | 12304.00002 PACER Charges for 04-15-10 | $7.84 |
| 04/19/2010 | PAC | 12304.00002 PACER Charges for 04-19-10 | $13.84 |
| 04/20/2010 | PAC | 12304.00002 PACER Charges for 04-20-10 | $19.84 |
| 04/21/2010 | PAC | 12304.00002 PACER Charges for 04-21-10 | $12.96 |
| 04/22/2010 | PAC | 12304.00002 PACER Charges for 04-22-10 | $31.44 |
| 04/23/2010 | PAC | 12304.00002 PACER Charges for 04-23-10 | $4.32 |
| 04/23/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/24/2010 | WL | 12304.00002 Westlaw Charges for 04-24-10 | $281.66 |
| 04/25/2010 | PAC | 12304.00002 PACER Charges for 04-25-10 | $8.48 |
| 04/25/2010 | WL | 12304.00002 Westlaw Charges for 04-25-10 | $92.65 |
| 04/26/2010 | PAC | 12304.00002 PACER Charges for 04-26-10 | $16.48 |
| 04/28/2010 | PAC | 12304.00002 PACER Charges for 04-28-10 | $25.84 |
| 04/29/2010 | PAC | 12304.00002 PACER Charges for 04-29-10 | $20.40 |
| 04/30/2010 | PAC | 12304.00002 PACER Charges for 04-30-10 | $7.44 |

Total Expenses:                                **$2,247.11**

### Summary:

| | | |
|---|---|---|
| Total professional services | $208,213.50 | |
| Total expenses | $2,247.11 | |
| **Net current charges** | $210,460.61 | |
| | | |
| Net balance forward | $69,381.60 | |
| **Total balance now due** | $279,842.21 | |

| | | | | |
|---|---|---|---|---|
| ACS | Sahn, Andrew C. | 13.00 | 160.00 | $2,080.00 |
| AWC | Caine, Andrew W. | 0.90 | 725.00 | $652.50 |
| BDD | Dassa, Beth D. | 7.80 | 235.00 | $1,833.00 |
| DAA | Abadir, David A. | 23.80 | 425.00 | $10,115.00 |
| JAM | Morris, John A. | 38.90 | 750.00 | $29,175.00 |
| JNP | Pomerantz, Jeffrey N. | 57.80 | 775.00 | $44,795.00 |
| JSP | Pomerantz, Jason S. | 6.20 | 550.00 | $3,410.00 |

**Invoice number  89339**        12304   00002                                      **Page   23**

| | | | | |
|---|---|---|---|---|
| MAM | Matteo, Mike A. | 10.80 | 205.00 | $2,214.00 |
| RJF | Feinstein, Robert J. | 54.30 | 855.00 | $46,426.50 |
| RMP | Pachulski, Richard M. | 72.50 | 925.00 | $67,062.50 |
| SEG | Goldich, Stanley E. | 0.60 | 750.00 | $450.00 |
| | | 286.60 | | $208,213.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.90 | $2,211.50 |
| AC | Avoidance Actions | 3.50 | $2,131.00 |
| AD | Asset Disposition [B130] | 2.40 | $1,841.50 |
| CA | Case Administration [B110] | 14.20 | $5,488.50 |
| CN | CANADA | 43.90 | $35,686.50 |
| CO | Claims Admin/Objections[B310] | 65.20 | $40,666.50 |
| CP | Compensation Prof. [B160] | 22.50 | $10,602.50 |
| EB | Employee Benefit/Pension-B220 | 21.30 | $19,023.50 |
| GC | General Creditors Comm. [B150] | 26.20 | $21,649.00 |
| HE | Hearing | 8.90 | $7,241.50 |
| LN | Litigation (Non-Bankruptcy) | 2.50 | $1,988.50 |
| PD | Plan & Disclosure Stmt. [B320] | 57.80 | $50,136.50 |
| RP | Retention of Prof. [B160] | 11.40 | $6,324.00 |
| TI | Tax Issues [B240] | 1.90 | $1,512.50 |
| TR | Travel | 2.00 | $1,710.00 |
| | | 286.60 | $208,213.50 |

---

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $695.40 |
| Working Meals [E1 | $12.48 |
| Conference Call [E105] | $197.20 |
| Pacer - Court Research | $786.96 |
| Reproduction Expense [E101] | $8.40 |
| Reproduction/ Scan Copy | $71.20 |
| Overtime | $51.16 |
| Travel Expense [E110] | $50.00 |
| Westlaw - Legal Research [E106 | $374.31 |
| | $2,247.11 |