Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
              Debtors.       :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' SEVENTY-SECOND OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF (I) CERTAIN
DUPLICATE CLAIMS; AND (II) CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Seventy-Second Omnibus Objection to Claims

(Disallowance of (I) Certain Duplicate Claims; and (II)

Certain Amended Claims) (the "Objection"), which requested,

among other things, that the claims specifically identified

on Exhibit C and Exhibit D attached to the Objection be disallowed for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that certain Claimants filed a response; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is SUSTAINED.

2.   The Claims identified on Exhibit A as attached hereto and incorporated herein are disallowed in their entirety for all purposes in these bankruptcy cases.

3.   The status hearing on the Objection to the claim identified on Exhibit B as attached hereto and incorporated herein is hereby adjourned to July 22, 2010 at 10:00 a.m. (Eastern) or until such later time as agreed by the parties.

4.   The Debtors' rights to object to any claim, including (without limitation) the Duplicate Claims and the

Amended Claims, on any grounds that the applicable law permits are not waived and are expressly reserved; <u>provided</u>, <u>however</u>, to the extent each "Claim To Be Disallowed" was timely filed, the Debtors will not object to the corresponding "Surviving Claim" as untimely, unless, under applicable provisions of the Bankruptcy Code and Bankruptcy Rules, the "Surviving Claim" included a new claim that would not be relate back to the original date on which the "Claim To Be Disallowed" was filed.

5.    This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Order.

6.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before seven (7) days from the entry of this Order.

Dated: Richmond, Virginia

_____, 2010

_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


/s/ Douglas M. Foley
Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                            /s/ Douglas M. Foley_____
                            Douglas M. Foley

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 3313 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5706 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 01/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AUGUSTA UTILITIES DEPARTMENT | Administrative: | AUGUSTA UTILITIES DEPARTMENT | Administrative: |
| 530 GREENE ST RM 118 | Reclamation: | 530 GREENE ST RM 118 | Reclamation: |
| AUGUSTA, GA 30911 | Unsecured: $65.00 | AUGUSTA, GA 30911 | Unsecured: $65.00 |
| | Total: $65.00 | | Total: $65.00 |
| Claim: 14336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3827 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/23/2009 | Secured: | Date Filed: 01/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BESANKO BRUCE H | Administrative: | BESANKO, BRUCE H | Administrative: |
| 191 FARMINGTON RD | Reclamation: | 191 FARMINGTON RD | Reclamation: |
| LONGMEADOW, MA 01106 | Unsecured: $1,000,000.00 | LONGMEADOW, MA 01106-1517 | Unsecured: $1,000,000.00 |
| | Total: $1,000,000.00 | | Total: $1,000,000.00 |
| Claim: 14240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4897 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 01/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BRADLEY, THOMAS C | Administrative: | BRADLEY, THOMAS C | Administrative: |
| 2801 SAVAGE VIEW DR | Reclamation: | 2801 SAVAGE VIEW DR | Reclamation: |
| MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 | MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 |
| | Total: $40,000.00 | | Total: $40,000.00 |
| Claim: 14238 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4901 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 01/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BRADLEY, THOMAS C | Administrative: | BRADLEY, THOMAS C | Administrative: |
| 2801 SAVAGE VIEW DR | Reclamation: | 2801 SAVAGE VIEW DR | Reclamation: |
| MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 | MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 |
| | Total: $40,000.00 | | Total: $40,000.00 |
| Claim: 14236 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4902 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 01/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BRADLEY, THOMAS C | Administrative: | BRADLEY, THOMAS C | Administrative: |
| 2801 SAVAGE VIEW DR | Reclamation: | 2801 SAVAGE VIEW DR | Reclamation: |
| MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 | MIDLOTHIAN, VA 23112 | Unsecured: $40,000.00 |
| | Total: $40,000.00 | | Total: $40,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 6346    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/27/2009<br>Creditor's Name and Address:<br>CHARLOTTE OBSERVER<br>ATTN STEPHEN BURNS<br>C O THE MCCLATCHY CO<br>2100 Q ST<br>SACRAMENTO, CA 95816<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $67,207.50<br>Total: $67,207.50 | **Claim:** 2701    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/06/2009<br>Creditor's Name and Address:<br>CHARLOTTE OBSERVER<br>PO BOX 32188<br>CHARLOTTE, NC 28232<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $67,207.50<br>Total: $67,207.50 |
| **Claim:** 3854    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/15/2009<br>Creditor's Name and Address:<br>CLEAVERS CORNERS INC<br>3117 HARROW RD<br>SPRING HILL, FL 34606-3026<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,787.96<br>Total: $1,787.96 | **Claim:** 1771    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/18/2008<br>Creditor's Name and Address:<br>CLEAVERS CORNERS INC<br>3117 HARROW RD<br>SPRING HILL, FL 34606-3026<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,787.96<br>Total: $1,787.96 |
| **Claim:** 1705    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/08/2008<br>Creditor's Name and Address:<br>CRAWFORD COMMUNICATIONS INC<br>925 WOODSIDE DR<br>DELAND, FL 32720<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,810.00<br>Total: $5,810.00 | **Claim:** 634    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/08/2008<br>Creditor's Name and Address:<br>CRAWFORD COMMUNICATIONS INC<br>925 WOODSIDE DR<br>DELAND, FL 32720<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,810.00<br>Total: $5,810.00 |
| **Claim:** 1507    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/08/2008<br>Creditor's Name and Address:<br>CRAWFORD COMMUNICATIONS INC<br>925 WOODSIDE DR<br>DELAND, FL 32720<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,810.00<br>Total: $5,810.00 | **Claim:** 634    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/08/2008<br>Creditor's Name and Address:<br>CRAWFORD COMMUNICATIONS INC<br>925 WOODSIDE DR<br>DELAND, FL 32720<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,810.00<br>Total: $5,810.00 |
| **Claim:** 6414    Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>**Date Filed:** 01/26/2009<br>Creditor's Name and Address:<br>EXPEDITER SERVICES INC<br>URB LOS COLOBOS PARK<br>618 ALMENDRO ST<br>CAROLINA, PR 00987<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $3,635.50<br>Total: $3,635.50 | **Claim:** 937    Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>**Date Filed:** 12/16/2008<br>Creditor's Name and Address:<br>EXPEDITER SERVICES INC<br>URB LOS COLOBOS PARK<br>618 ALMENDRO ST<br>CAROLINA, PR 00987<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $3,635.50<br>Total: $3,635.50 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 14365    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7103    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/23/2009 | Date Filed: 01/28/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| FAY LAWRENCE<br>472 DURANGO AVE<br>BROOMFIELD, CO 80020 | FAY, LAWRENCE W<br>FAY LAWRENCE W LARRY<br>472 DURANGO AVE<br>BROOMFIELD, CO 80020 |
| Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $20,000.00<br>Total: $20,000.00 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $20,000.00<br>Total: $20,000.00 |

| | |
|---|---|
| Claim: 13622    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5673    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/26/2009 | Date Filed: 01/26/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| FRANCIS E TELEGADAS<br>8204 YOLANDA RD<br>RICHMOND, VA 23229 | TELEGADAS, FRANCIS E<br>8204 YOLANDA RD<br>RICHMOND, VA 23229 |
| Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |

| | |
|---|---|
| Claim: 14173    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4804    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | Date Filed: 01/22/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GEITH, JON C<br>C O ROBERT A CANFIELD<br>CANFIELD BAER LLP<br>2201 LIBBIE AVE STE 200<br>RICHMOND, VA 23230 | GEITH, JON C<br>14213 RIVERDOWNS SOUTH DR<br>MIDLOTHIAN, VA 23113 |
| Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $125,000.00<br>Total: $125,000.00 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $125,000.00<br>Total: $125,000.00 |

| | |
|---|---|
| Claim: 14025    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4811    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | Date Filed: 01/22/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GEITH, JON C<br>C O ROBERT A CANFIELD<br>CANFIELD BAER LLP<br>2201 LIBBIE AVE STE 200<br>RICHMOND, VA 23230 | GEITH, JON C<br>14213 RIVERDOWNS SOUTH DR<br>MIDLOTHIAN, VA 23113 |
| Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $93,120.00<br>Total: $93,120.00 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $93,120.00<br>Total: $93,120.00 |

| | |
|---|---|
| Claim: 14994    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14991    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/01/2010 | Date Filed: 04/01/2010 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HINDS COUNTY MISSISSIPPI<br>ATTN CRYSTAL WISE MARTIN BOARD ATTY<br>HINDS COUNTY BOARD OF SUPERVISORS<br>316 S PRESIDENT ST<br>PO BOX 686<br>JACKSON, MI 39205-0686 | HINDS COUNTY CHANCERY CLERK<br>CRYSTAL WISE MARTIN BOARD ATTY<br>HINDS COUNTY BOARD OF SUPERVISORS<br>316 S PRESIDENT ST<br>PO BOX 686<br>JACKSON, MI 39205-0686 |
| Secured:<br>Priority:<br>Administrative: $94,636.03<br>Reclamation::<br>Unsecured:<br>Total: $94,636.03 | Secured:<br>Priority:<br>Administrative: $94,636.03<br>Reclamation::<br>Unsecured:<br>Total: $94,636.03 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 3589 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3543 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/14/2009 | | Secured: | | Date Filed: 01/14/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $5,000.00 | Creditor's Name and Address: | | Priority: | $5,000.00 |
| LOPEZ JR , GUSTAVO | | Administrative: | | LOPEZ JR , GUSTAVO | | Administrative: | |
| 6648 6TH AVE | | Reclamation: | | 6648 6TH AVE | | Reclamation: | |
| LOS ANGELES, CA 90043 | | Unsecured: | $10,000.00 | LOS ANGELES, CA 90043 | | Unsecured: | $10,000.00 |
| | | Total: | $15,000.00 | | | Total: | $15,000.00 |
| Claim: 14107 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 8206 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/30/2009 | | Secured: | | Date Filed: 01/29/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| MICHAEL D GOODE | | Administrative: | | GOODE, MICHAEL DAVID | | Administrative: | |
| 4537 MOCKINGBIRD LN | | Reclamation: | | 4537 MOCKINGBIRD LN | | Reclamation: | |
| MAIDEN, NC 28650 | | Unsecured: | $15,000.00 | MAIDEN, NC 28650 | | Unsecured: | $15,000.00 |
| | | Total: | $15,000.00 | | | Total: | $15,000.00 |
| Claim: 14514 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5404 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/23/2009 | | Secured: | | Date Filed: 01/26/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $1,002.71 | Creditor's Name and Address: | | Priority: | $1,002.71 |
| MLYNARCZYK, MARION | | Administrative: | | MLYNARCZYK, MARION A | | Administrative: | |
| 497 MUSCOVY LANE | | Reclamation: | | 497 MUSCOVY LN | | Reclamation: | |
| BLOOMINGDALE, IL 60108 | | Unsecured: | | BLOOMINGDALE, IL 60108 | | Unsecured: | |
| | | Total: | $1,002.71 | | | Total: | $1,002.71 |
| Claim: 6413 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 6285 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | | Secured: | | Date Filed: 01/27/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | UNL | Creditor's Name and Address: | | Priority: | UNL |
| MORAN, JAMES P | | Administrative: | | MORAN, JAMES P | | Administrative: | |
| 54 TWIN OAKS | | Reclamation: | | 54 TWIN OAKS | | Reclamation: | |
| NEW MILFORD, CT 06776 | | Unsecured: | | NEW MILFORD, CT 06776-1047 | | Unsecured: | |
| | | Total: | UNL | | | Total: | UNL |
| Claim: 3880 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 6285 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | | Secured: | | Date Filed: 01/27/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | UNL | Creditor's Name and Address: | | Priority: | UNL |
| MORAN, JAMES P | | Administrative: | | MORAN, JAMES P | | Administrative: | |
| 54 TWIN OAKS | | Reclamation: | | 54 TWIN OAKS | | Reclamation: | |
| NEW MILFORD, CT 06776-1047 | | Unsecured: | | NEW MILFORD, CT 06776-1047 | | Unsecured: | |
| | | Total: | UNL | | | Total: | UNL |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 14870    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/12/2010<br>Creditor's Name and Address:<br><br>OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD DEPT 479<br>PONTIAC, MI 48341 | Claim: 14854    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/08/2010<br>Creditor's Name and Address:<br><br>OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD DEPT 479<br>PONTIAC, MI 48341 |

Claim 14870: Secured: $26,262.75 — Total: $26,262.75
Claim 14854: Secured: $26,262.75 — Total: $26,262.75

| | |
|---|---|
| Claim: 11242    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/04/2009<br>Creditor's Name and Address:<br><br>ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>CHRISS STREET<br>12 CIVIC CENTER PLAZA G 76<br>SANTA ANA, CA 92701 | Claim: 11043    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br><br>ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>CHRISS W STREET<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438 |

Claim 11242: Administrative: $112,356.55 — Total: $112,356.55
Claim 11043: Administrative: $112,356.55 — Total: $112,356.55

| | |
|---|---|
| Claim: 1753    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>PALM BEACH NEWSPAPERS INC<br>2751 S DIXIE HWY<br>WEST PALM BEACH, FL 33405 | Claim: 1670    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/15/2008<br>Creditor's Name and Address:<br><br>PALM BEACH NEWSPAPERS INC<br>2751 S DIXIE HWY<br>WEST PALM BEACH, FL 33405 |

Claim 1753: Unsecured: $639.42 — Total: $639.42
Claim 1670: Unsecured: $639.42 — Total: $639.42

| | |
|---|---|
| Claim: 13321    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/11/2009<br>Creditor's Name and Address:<br><br>SALON RICHARD E<br>1350 AUTUMN BREEZE DR<br>OILVILLE, VA 23129 | Claim: 5190    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br><br>SALON, RICHARD E<br>1350 AUTUMN BREEZE DR<br>OILVILLE, VA 23129-2116 |

Claim 13321: Unsecured: $20,000.00 — Total: $20,000.00
Claim 5190: Unsecured: $20,000.00 — Total: $20,000.00

| | |
|---|---|
| Claim: 13833    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>SCOTT D MAINWARING<br>5608 BELSTEAD LN<br>GLEN ALLEN, VA 23059 | Claim: 8907    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>MAINWARING, SCOTT D<br>5608 BELSTEAD LN<br>GLEN ALLEN, VA 23059 |

Claim 13833: Unsecured: $40,000.00 — Total: $40,000.00
Claim 8907: Unsecured: $40,000.00 — Total: $40,000.00

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 2423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 615 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/05/2009 | Secured: | Date Filed: 12/08/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| STATESMAN JOURNAL | Administrative: | STATESMAN JOURNAL | Administrative: |
| PO BOX 13009 | Reclamation: | PO BOX 13009 | Reclamation: |
| SALEM, OR 97309 | Unsecured: $21,846.39 | SALEM, OR 97309 | Unsecured: $21,846.39 |
| | Total: $21,846.39 | | Total: $21,846.39 |
| Claim: 4712 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1746 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | Secured: | Date Filed: 12/16/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TECHEAD | Administrative: | TECHEAD | Administrative: |
| 111 N 17TH ST | Reclamation: | 111 N 17TH ST | Reclamation: |
| RICHMOND, VA 23219 | Unsecured: $19,118.50 | RICHMOND, VA 23219-3609 | Unsecured: $19,118.50 |
| | Total: $19,118.50 | | Total: $19,118.50 |
| Claim: 14632 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14567 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 08/19/2009 | Secured: | Date Filed: 08/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TN DEPT OF TREASURY UNCLAIMED | Administrative: | TN DEPT OF TREASURY UNCLAIMED | Administrative: |
| PROPERTY | Reclamation: | PROPERTY | Reclamation: |
| C O TN ATTY GENERAL BANKRUPTCY DIV | | C O TN ATTY GENERAL BANKRUPTCY DIV | |
| PO BOX 20207 | Unsecured: $200,545.81 | PO BOX 20207 | Unsecured: $200,545.81 |
| NASHVILLE, TN 37202-0207 | Total: $200,545.81 | NASHVILLE, TN 37202-0207 | Total: $200,545.81 |
| Claim: 14159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7601 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/30/2009 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TOLLIVER, DAVID W | Administrative: | TOLLIVER, DAVID W | Administrative: |
| 3100 H WESTBURY LAKE DR | Reclamation: | 3100 H WESTBURY LAKE DR | Reclamation: |
| CHARLOTTE, NC 28269 | Unsecured: $15,000.00 | CHARLOTTE, NC 28269 | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | Total: $15,000.00 |
| Claim: 10757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10531 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/05/2009 | Secured: $121,008.34 | Date Filed: 02/02/2009 | Secured: $121,008.34 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TRAVIS COUNTY | Administrative: | TRAVIS COUNTY | Administrative: |
| C O KAREN Y WRIGHT | Reclamation: | C O KAREN Y WRIGHT | Reclamation: |
| TRAVIS COUNTY ATTYS OFFICE | Unsecured: | TRAVIS COUNTY ATTYS OFFICE | Unsecured: |
| PO BOX 1748 | | PO BOX 1748 | |
| AUSTIN, TX 78767-0000 | Total: $121,008.34 | AUSTIN, TX 78767-0000 | Total: $121,008.34 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**CLAIM TO BE DISALLOWED ***

| | | | |
|---|---|---|---|
| Claim: | 14866 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/18/2010 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $32,456.86 |
| TRIBUNE COMP DBA NEWSDAY | | | |
| ATTN LEE AIELLO | | Reclamation:: | |
| 235 PINE LAWN RD | | Unsecured: | |
| MELVILLE, NY 11747 | | Total: | $32,456.86 |

**SURVIVING CLAIM ***

| | | | |
|---|---|---|---|
| Claim: | 13067 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 05/28/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $32,456.86 |
| TRIBUNE COMP DBA NEWS DAY | | | |
| ATTN CAROL LIOTTA | | Reclamation:: | |
| 435 N MICHIGAN AVE 3RD FL | | Unsecured: | |
| CHICAGO, IL 60611 | | Total: | $32,456.86 |

| | | | |
|---|---|---|---|
| Claim: | 8193 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $1,148.13 |
| | | Administrative: | |
| WOODS, TERRELL A | | Reclamation:: | |
| 5724 SULLIVAN POINT DR | | Unsecured: | |
| POWDER SPRINGS, GA 30127-8454 | | Total: | $1,148.13 |

| | | | |
|---|---|---|---|
| Claim: | 8190 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $1,148.13 |
| | | Administrative: | |
| WOODS, TERRELL ALTON | | Reclamation:: | |
| 5724 SULLIVAN POINT DR | | Unsecured: | |
| POWDER SPRINGS, GA 30127 | | Total: | $1,148.13 |

**Total Claims To Be Duplicated:** 32

**Total Asserted Amount To Be Duplicated:** $2,178,457.45

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6641 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14968 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 03/30/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ADAMS, JANE B | Administrative: | JANE B ADAMS | Administrative: |
| 14843 CANE FIELD DR | Reclamation:: | 14843 CANE FIELD DR | Reclamation: |
| CHARLOTTE, NC 28273 | Unsecured: $15,000.00 | CHARLOTTE, NC 28273 | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | Total: $15,000.00 |
| Claim: 14595 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14821 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 09/04/2009 | Secured: | Date Filed: 03/04/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ALAMEDA COUNTY TAX COLLECTOR | Administrative: $48,722.98 | ALAMEDA COUNTY TAX COLLECTOR | Administrative: $57,409.46 |
| 1221 OAK ST RM 131 | Reclamation: | 1221 OAK ST RM 131 | Reclamation: |
| OAKLAND, CA 94612 | Unsecured: | OAKLAND, CA 94612 | Unsecured: |
| | Total: $48,722.98 | | Total: $57,409.46 |
| Claim: 607 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3215 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/04/2008 | Secured: | Date Filed: 01/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $4,096.42 |
| ANDERSON COUNTY TREASURER | Administrative: | ANDERSON COUNTY TREASURER | Administrative: |
| PO BOX 8002 | Reclamation:: | PO BOX 8002 | Reclamation: |
| ANDERSON, SC 29622-8002 | Unsecured: $4,096.42 | ANDERSON, SC 296228002 | Unsecured: |
| | Total: $4,096.42 | | Total: $4,096.42 |
| Claim: 5102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14695 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/22/2009 | Secured: | Date Filed: 10/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: $160,500.00 | Creditor's Name and Address: | Priority: $256,711.30 |
| ARIZONA DEPARTMENT OF REVENUE | Administrative: | ARIZONA DEPARTMENT OF REVENUE | Administrative: |
| ANGELA ENCINAS | Reclamation: | C O TAX BANKRUPTCY AND COLLECTION | Reclamation: |
| BANKRUPTCY LITIGATION SECTION | | SECTION | |
| 1600 W MONROE ST | Unsecured: | 1275 W WASHINGTON AVE | Unsecured: $201,389.57 |
| PHOENIX, AZ 85007 | Total: $160,500.00 | PHOENIX, AZ 85007 | Total: $458,100.87 |
| Claim: 11207 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14695 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/04/2009 | Secured: | Date Filed: 10/14/2009 | Secured: |
| Creditor's Name and Address: | Priority: $173,531.86 | Creditor's Name and Address: | Priority: $256,711.30 |
| ARIZONA DEPT OF REVENUE | Administrative: | ARIZONA DEPARTMENT OF REVENUE | Administrative: |
| BANKRUPTCY LITIGATION SECTION | | C O TAX BANKRUPTCY AND COLLECTION | Reclamation: |
| 1600 W MONROE | Reclamation: | SECTION | |
| PHOENIX, AZ 85007-2650 | Unsecured: $129.72 | 1275 W WASHINGTON AVE | Unsecured: $201,389.57 |
| | Total: $173,661.58 | PHOENIX, AZ 85007 | Total: $458,100.87 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13766    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br><br>BALTIMORE COUNTY MARYLAND<br>JOHN E BEVERUNGEN COUNTY ATTY<br>400 WASHINGTON AVE<br>TOWSON, MD 21204 | Secured:<br>Priority:<br>Administrative: $28,122.34<br>Reclamation::<br>Unsecured:<br>Total: $28,122.34 | Claim: 14813    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/12/2010<br>Creditor's Name and Address:<br><br>BALTIMORE COUNTY MARYLAND<br>JOHN E BEVERUNGEN COUNTY ATTY<br>BALTIMORE COUNTY OFFICE OF LAW<br>400 WASHINGTON AVE<br>TOWSON, MD 21204 | Secured:<br>Priority:<br>Administrative: $55,320.09<br>Reclamation::<br>Unsecured:<br>Total: $55,320.09 |
| Claim: 14337    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br><br>BESANKO BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,203,668.90<br>Total: $2,203,668.90 | Claim: 14990    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2010<br>Creditor's Name and Address:<br><br>BRUCE H BESANKO<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,192,718.00<br>Total: $2,203,668.00 |
| Claim: 3827    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br><br>BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106-1517 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,000,000.00<br>Total: $1,000,000.00 | Claim: 14992    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2010<br>Creditor's Name and Address:<br><br>BRUCE H BESANKO<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $489,050.00<br>Total: $500,000.00 |
| Claim: 3820    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br><br>BESANKO, BRUCE H<br>191 FARMINGTON ROAD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 14337    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br><br>BESANKO BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,203,668.90<br>Total: $2,203,668.90 |
| Claim: 14711    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/04/2009<br>Creditor's Name and Address:<br><br>CARMAX AUTO SUPER STORES INC<br>PAUL S BLILEY JR ESQ<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $21,000,363.06<br>Total: $21,000,363.06 | Claim: 14809    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/05/2010<br>Creditor's Name and Address:<br><br>CARMAX AUTO SUPER STORES INC &<br>CARMAX INC<br>PAUL S BLILEY JR ESQ<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $21,000,363.06<br>Total: $21,000,363.06 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12949    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14832    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/11/2009 | Secured: | Date Filed: 03/08/2010 | Secured: |
| Creditor's Name and Address: | Priority: $5,946,369.79 | Creditor's Name and Address: | Priority: $1,849,689.15 |
| COMMONWEALTH OF MASSACHUSETTS | Administrative: | COMMONWEALTH OF MASSACHUSETTS | Administrative: |
| DEPARTMENT OF REVENUE | Reclamation:: | DEPARTMENT OF REVENUE | Reclamation:: |
| PO BOX 9564 | | PO BOX 9564 | |
| BOSTON, MA 02114-9564 | Unsecured: $529,535.16 | BOSTON, MA 02114-9564 | Unsecured: $529,535.16 |
| | Total: $6,475,904.95 | | Total: $2,379,224.31 |
| Claim: 14449    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14677    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/01/2009 | Secured: | Date Filed: 10/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $15,000.00 | Creditor's Name and Address: | Priority: $15,000.00 |
| DANIEL VEZINA | Administrative: $15,000.00 | DANIEL D VEZINA | Administrative: |
| 1170 WILSON RD NO 34 | Reclamation:: | 1170 WILSON RD NO 34 | Reclamation:: |
| FALL RIVER, MA 02720 | Unsecured: | FALL RIVER, MA 02720 | Unsecured: |
| | Total: $30,000.00 | | Total: $15,000.00 |
| Claim: 13055    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14841    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/28/2009 | Secured: | Date Filed: 03/10/2010 | Secured: |
| Creditor's Name and Address: | Priority: $15,752.95 | Creditor's Name and Address: | Priority: |
| DATA EXCHANGE CORPORATION | Administrative: | DATA EXCHANGE CORPORATION | Administrative: $15,752.95 |
| 3600 VIA PESCADOR | Reclamation:: | 3600 VIA PESCADOR | Reclamation:: |
| CAMARILLO, CA 93012 | Unsecured: $2,371.00 | CAMARILLO, CA 93012 | Unsecured: $2,371.00 |
| | Total: $18,123.95 | | Total: $18,123.95 |
| Claim: 1998    Debtor: PATAPSCO DESIGNS, INC. (08-35667) | | Claim: 14816    Debtor: PATAPSCO DESIGNS, INC. (08-35667) | |
| Date Filed: 12/29/2008 | Secured: | Date Filed: 02/25/2010 | Secured: |
| Creditor's Name and Address: | Priority: $9,293.85 | Creditor's Name and Address: | Priority: $12,082.88 |
| DEPARTMENT OF THE TREASURY | Administrative: | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | Reclamation:: | REVENUE SERVICE | Reclamation:: |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | |
| PO BOX 21126 | Unsecured: $9,775.22 | PO BOX 21126 | Unsecured: $6,986.19 |
| PHILADELPHIA, PA 19114 | Total: $19,069.07 | PHILADELPHIA, PA 19114 | Total: $19,069.07 |
| Claim: 2637    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14844    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/06/2009 | Secured: | Date Filed: 03/08/2010 | Secured: |
| Creditor's Name and Address: | Priority: $15,000.00 | Creditor's Name and Address: | Priority: |
| DOHRMANN, MIKE BYRON | Administrative: | MIKE DOHRMANN | Administrative: |
| 34945 N KARAN SWISS CIRCLE | Reclamation:: | 34945 N KARAN SWISS CIR | Reclamation:: |
| QUEEN CREEK, AZ 85243 | Unsecured: | SAN TAN VALLEY, AZ 85143 | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | Total: $15,000.00 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 941  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/19/2008<br>**Creditor's Name and Address:**<br>DOUGHERTY COUNTY TAX DEPT<br>PO BOX 1827<br>ALBANY, GA 31702-9618<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $31,143.13<br>Total: $31,143.13 | **Claim:** 1693  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/19/2008<br>**Creditor's Name and Address:**<br>DOUGHERTY COUNTY TAX DEPT<br>PO BOX 1827<br>ALBANY, GA 31702-1827<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $31,143.13<br>Total: $31,143.13 |
| **Claim:** 713  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/12/2008<br>**Creditor's Name and Address:**<br>ESCAMBIA COUNTY TAX COLLECTOR<br>PO BOX 1312<br>PENSACOLA, FL 32591<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,999.79<br>Total: $4,999.79 | **Claim:** 1624  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/12/2008<br>**Creditor's Name and Address:**<br>ESCAMBIA COUNTY TAX COLLECTOR<br>PO BOX 1312<br>PENSACOLA, FL 32591<br><br>Secured: $4,999.79<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,999.79 |
| **Claim:** 13058  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/28/2009<br>**Creditor's Name and Address:**<br>FIRST ADVANTAGE<br>1320 HARBOR BAY PKWY<br>STE 110<br>ALAMEDA, CA 94502<br><br>Secured:<br>Priority: $62,167.17<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $62,167.17 | **Claim:** 14964  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/30/2010<br>**Creditor's Name and Address:**<br>FIRST ADVANTAGE<br>9025 RIVER RD STE 300<br>INDIANAPOLIS, IN 46240<br><br>Secured:<br>Priority:<br>Administrative: $62,167.17<br>Reclamation::<br>Unsecured:<br>Total: $62,167.17 |
| **Claim:** 816  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/12/2008<br>**Creditor's Name and Address:**<br>FIRST INTL COMPUTER OF AMERICA<br>48319 FREMONT BLVD<br>FREMONT, CA 94538<br><br>Secured:<br>Priority:<br>Administrative: $59,342.34<br>Reclamation::<br>Unsecured: UNL<br>Total: $59,342.34 | **Claim:** 10410  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/09/2009<br>**Creditor's Name and Address:**<br>FIRST INTL COMPUTER OF AMERICA<br>PETER CHANG<br>1045 MISSION CT<br>FREMONT, CA 94539<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $59,342.34<br>Total: $59,342.34 |
| **Claim:** 5434  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/22/2009<br>**Creditor's Name and Address:**<br>GEITH, JON C<br>14213 RIVERDOWNS SOUTH DR<br>MIDLOTHIAN, VA 23113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $135,000.00<br>Total: $135,000.00 | **Claim:** 13885  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/29/2009<br>**Creditor's Name and Address:**<br>GEITH, JON C<br>C O ROBERT A CANFIELD<br>CANFIELD BAER LLP<br>2201 LIBBIE AVE STE 200<br>RICHMOND, VA 23230<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $270,000.00<br>Total: $270,000.00 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 12923 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14819 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/08/2009 | Secured: | Date Filed: 03/02/2010 | Secured: | |
| Creditor's Name and Address: | Priority: $750,000.00 | Creditor's Name and Address: | Priority: $87,833.88 | |
| GEORGIA DEPARTMENT OF REVENUE | Administrative: | GEORGIA DEPARTMENT OF REVENUE | Administrative: | |
| DEPARTMENT OF REVENUE | Reclamation:: | DEPARTMENT OF REVENUE | Reclamation:: | |
| COMPLIANCE DIVISION | | COMPLIANCE DIVISION | | |
| BANKRUPTCY SECTION | Unsecured: | BANKRUPTCY SECTION | Unsecured: $17,007.79 | |
| PO BOX 161108 | | PO BOX 161108 | | |
| ATLANTA, GA 30321 | Total: $750,000.00 | ATLANTA, GA 30321 | Total: $104,841.67 | |

| | | | |
|---|---|---|---|
| Claim: 7778 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14649 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 09/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HEWITT ASSOCIATES LLC | Administrative: | HEWITT ASSOCIATES LLC | Administrative: |
| NAUNI MANTY | Reclamation:: | ATTN NAUNI MANTY | Reclamation:: |
| MANTY & ASSOCIATES PA | | MANTY & ASSOCIATES PA | |
| 510 FIRST AVE N STE 305 | Unsecured: $1.00 | 510 FIRST AVE N NO 305 | Unsecured: $266,794.00 |
| MINNEAPOLIS, MN 55403 | Total: $1.00 | MINNEAPOLIS, MN 55403 | Total: $266,794.00 |

| | | | |
|---|---|---|---|
| Claim: 3358 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14970 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/30/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| HORST, JASON C | Administrative: | JASON HORST | Administrative: |
| 4861 LAGO DR | Reclamation:: | 4861 LAGO DR NO 203 | Reclamation:: |
| NO 203 | | HUNTINGTON BEACH, CA 92649 | |
| HUNTINGTON BEACH, CA 92649 | Unsecured: $15,000.00 | | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | Total: $15,000.00 |

| | | | |
|---|---|---|---|
| Claim: 14707 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14818 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 10/30/2009 | Secured: | Date Filed: 02/26/2010 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IBM CORPORATION | Administrative: | IBM CORPORATION | Administrative: |
| C O IBM CORPORATION | Reclamation:: | ATTN BANKRUPTCY COORDINATOR | Reclamation:: |
| ATTN BANKRUPTCY COORDINATOR | | 13800 DIPLOMAT DR | |
| 13800 DIPLOMAT DR | Unsecured: $19,333,219.01 | DALLAS, TX 75234 | Unsecured: $19,136,033.51 |
| DALLAS, TX 75234-8812 | Total: $19,333,219.01 | | Total: $19,136,033.51 |

| | | | |
|---|---|---|---|
| Claim: 14588 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14707 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 08/31/2009 | Secured: | Date Filed: 10/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IBM CORPORATION | Administrative: | IBM CORPORATION | Administrative: |
| C O IBM CORPORATION | Reclamation:: | C O IBM CORPORATION | Reclamation:: |
| ATTN BANKRUPTCY COORDINATOR | | ATTN BANKRUPTCY COORDINATOR | |
| 13800 DIPLOMAT DR | Unsecured: $19,832,769.28 | 13800 DIPLOMAT DR | Unsecured: $19,333,219.01 |
| DALLAS, TX 75234-8812 | Total: $19,832,769.28 | DALLAS, TX 75234-8812 | Total: $19,333,219.01 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 341 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/24/2008<br>Creditor's Name and Address:<br><br>IDEAL TECHNOLOGY INC<br>3960 PROSPECT AVE<br>STE M<br>YORBA LINDA, CA 92886<br><br>Secured:<br>Priority:<br>Administrative: $73,164.00<br>Reclamation::<br>Unsecured: UNL<br>Total: $73,164.00 | Claim: 3759 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/15/2009<br>Creditor's Name and Address:<br><br>IDEAL TECHNOLOGY INC<br>3960 PROSPECT AVE<br>STE M<br>YORBA LINDA, CA 92886-1751<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $75,509.00<br>Total: $75,509.00 |
| Claim: 14660 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 09/23/2009<br>Creditor's Name and Address:<br><br>ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST NO 7 400<br>CHICAGO, IL 60601<br><br>Secured:<br>Priority: $300,467.00<br>Administrative:<br>Reclamation::<br>Unsecured: $53,693.00<br>Total: $354,160.00 | Claim: 14671 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/06/2009<br>Creditor's Name and Address:<br><br>ILLINOIS DEPARTMENT OF REVENUE<br>RICHARD VEIN<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST NO 7 400<br>CHICAGO, IL 60601<br><br>Secured:<br>Priority: $300,467.00<br>Administrative:<br>Reclamation::<br>Unsecured: $53,693.00<br>Total: $354,160.00 |
| Claim: 14450 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/01/2009<br>Creditor's Name and Address:<br><br>JACQUELINE HARRIS<br>1581 OAKLAND CHASE PKWY<br>RICHMOND, VA 23231-5745<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 14531 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br><br>JACQUELINE HARRIS<br>1581 OAKLAND CHASE PKWY<br>RICHMOND, VA 23231-5745<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $6,307.20<br>Total: $6,307.20 |
| Claim: 135 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/18/2008<br>Creditor's Name and Address:<br><br>JAMIE E CORREA DBA JEC HOME INTERIORS<br>JAMIE CORREA<br>13 WILSHIRE LN<br>PELHAM, NH 03076<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,475.00<br>Total: $4,475.00 | Claim: 185 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>JEC HOME INTERIORS<br>13 WILSHIRE LN<br>PELHAM, NH 03076<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,220.00<br>Total: $4,220.00 |
| Claim: 7786 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>KELLY BREITENBECHER<br>C O WILLIAM A GRAY ESQ<br>SANDS ANDERSON MARKS & MILLER PC<br>PO BOX 1998<br>RICHMOND, VA 23218-1998<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,046,083.00<br>Total: $1,046,083.00 | Claim: 13936 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>BREITENBECHER, KELLY<br>WILLIAM A GRAY & PETER M PEARL & C<br>THOMAS EBEL ESQS<br>SANDS ANDERSON MARKS & MILLER PC<br>801 E MAIN ST STE 1800<br>PO BOX 1998<br>RICHMOND, VA 23218-1998<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,502,166.00<br>Total: $1,502,166.00 |

In re: Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 7854    Filed 06/18/10    Entered 06/18/10 14:25:51    Desc Main
Case No. 08-35653-KRH                       Document      Page 18 of 22

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 133 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14455 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/18/2008 — Secured: | Date Filed: 07/03/2009 — Secured: |
| Creditor's Name and Address: — Priority: | Creditor's Name and Address: — Priority: |
| KRONOS INC — Administrative: | KRONOS INCORPORATED — Administrative: |
| ATTN RAY FERLAND | DAVID CUNNINGHAM VP &CORP COUNSEL |
| 297 BILLERICA RD — Reclamation:: | 9525 SW GEMINI DR — Reclamation:: |
| CHELMSFORD, MA 01824 — Unsecured: $251,960.32 | BEAVERTON, OR 97008 — Unsecured: $1,724,122.24 |
| Total: $251,960.32 | Total: $1,724,122.24 |

| | |
|---|---|
| Claim: 7853 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14011 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 — Secured: | Date Filed: 06/29/2009 — Secured: |
| Creditor's Name and Address: — Priority: | Creditor's Name and Address: — Priority: |
| LAMBERT GAFFNEY, LAURIE — Administrative: | LAMBERT GAFFNEY, LAURIE — Administrative: |
| 432 SHADOW CREEK LANE | C O ROBERT A CANFIELD |
| MANAKIN SABOT, VA 23103 — Reclamation:: | 2201 LIBBIE AVE STE 200 — Reclamation:: |
| — Unsecured: $62,500.00 | RICHMOND, VA 23230 — Unsecured: $125,000.00 |
| Total: $62,500.00 | Total: $125,000.00 |

| | |
|---|---|
| Claim: 14739 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14860 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/17/2009 — Secured: | Date Filed: 03/17/2010 — Secured: |
| Creditor's Name and Address: — Priority: | Creditor's Name and Address: — Priority: |
| LEE COUNTY FLORIDA TAX COLLECTOR — Administrative: $25,656.67 | LEE COUNTY FLORIDA TAX COLLECTOR — Administrative: $30,653.30 |
| PAUL S BLILEY JR ESQ | PAUL S BLILEY JR ESQ |
| WILLIAMS MULLEN — Reclamation:: | WILLIAMS MULLEN — Reclamation:: |
| PO BOX 1320 — Unsecured: | PO BOX 1320 — Unsecured: |
| RICHMOND, VA 23218-1320 — Total: $25,656.67 | RICHMOND, VA 23218-1320 — Total: $30,653.30 |

| | |
|---|---|
| Claim: 3850 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14637 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 — Secured: | Date Filed: 01/29/2009 — Secured: |
| Creditor's Name and Address: — Priority: | Creditor's Name and Address: — Priority: $290,238.00 |
| LONGOOD, PATRICK S — Administrative: | PATRICK S LONGOOD — Administrative: |
| HARRY SHAIA JR ESQ | HARRY SHAIA JR ESQ |
| C O SPINELLA OWINGS & SHAIA PC — Reclamation:: | C O SPINELLA OWINGS & SHAIA PC — Reclamation:: |
| 8550 MAYLAND DR — Unsecured: $290,238.00 | 8550 MAYLAND DR — Unsecured: |
| RICHMOND, VA 23294 — Total: $290,238.00 | RICHMOND, VA 23294 — Total: $290,238.00 |

| | |
|---|---|
| Claim: 8734 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12896 — Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 — Secured: | Date Filed: 05/05/2009 — Secured: |
| Creditor's Name and Address: — Priority: | Creditor's Name and Address: — Priority: |
| NEW JERSEY, STATE OF — Administrative: | NEW JERSEY DEPARTMENT OF THE — Administrative: |
| PO BOX 214 | TREASURY |
| DEPARTMENT OF THE TREASURY — Reclamation:: | UNCLAIMED PROPERTY — Reclamation:: |
| TRENTON, NJ 08695-0214 — Unsecured: UNL | PO BOX 214 — Unsecured: UNL |
| Total: UNL | TRENTON, NJ 08695-0214 — Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13386  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>ORANGE & ROCKLAND UTILITIES INC<br>CUSTOMER SUPPORT OPERATIONS<br>390 W RTE 59<br>SPRING VALLEY, NY 10977<br><br>Secured:<br>Priority:<br>Administrative: $4,897.96<br>Reclamation:<br>Unsecured:<br>Total: $4,897.96 | Claim: 14876  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/23/2010<br>Creditor's Name and Address:<br>ORANGE & ROCKLAND UTILITIES INC<br>CUSTOMER SUPPORT OPERATIONS<br>390 W RTE 59<br>SPRING VALLEY, NY 10977<br><br>Secured:<br>Priority:<br>Administrative: $9,422.66<br>Reclamation:<br>Unsecured:<br>Total: $9,422.66 |
| Claim: 7034  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>RAMSEY, DANIEL W<br>7405 THREE CHOPT RD<br>RICHMOND, VA 23226<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: UNL<br>Total: UNL | Claim: 13967  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>RAMSEY, DANIEL W<br>7405 THREE CHOPT RD<br>RICHMOND, VA 23226<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $40,000.00<br>Total: $40,000.00 |
| Claim: 6676  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>RICHARD T MILLER JR<br>NEIL E MCCULLAGH<br>SPOTTS FAIN PC<br>411 E FRANKLIN ST STE 600<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation:<br>Unsecured: $25,156.96<br>Total: $36,106.96 | Claim: 14620  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 09/10/2009<br>Creditor's Name and Address:<br>RICHARD T MILLER JR<br>NEIL E MCCULLAGH<br>SPOTTS FAIN PC<br>411 E FRANKLIN ST STE 600<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation:<br>Unsecured: $25,156.96<br>Total: $36,106.96 |
| Claim: 6674  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>RICHARD T MILLER JR<br>NEIL E MCCULLAGH<br>SPOTTS FAIN PC<br>411 E FRANKLIN ST STE 600<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation:<br>Unsecured: $1,523.08<br>Total: $12,473.08 | Claim: 14619  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 09/10/2009<br>Creditor's Name and Address:<br>RICHARD T MILLER JR<br>NEIL E MCCULLAGH<br>SPOTTS FAIN PC<br>411 E FRANKLIN ST STE 600<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation:<br>Unsecured: $1,523.08<br>Total: $12,473.08 |
| Claim: 2487  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/05/2009<br>Creditor's Name and Address:<br>SHUMAN, NICHOLAS TODD<br>46 MAGNOLIA RD<br>SHARON, MA 02067<br><br>Secured:<br>Priority: $116.31<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $116.31 | Claim: 2550  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/05/2009<br>Creditor's Name and Address:<br>SHUMAN, NICHOLAS<br>46 MAGNOLIA RD<br>SHARON, MA 02067-0000<br><br>Secured:<br>Priority: $116.31<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $116.31 |

In re: Circuit City Stores, Inc, et al.  
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 7854    Filed 06/18/10    Entered 06/18/10 14:25:51    Desc Main
Document    Page 20 of 22

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 10340    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/03/2009<br>Creditor's Name and Address:<br><br>STATE OF FLORIDA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668<br><br>Secured:<br>Priority: $1,659.91<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $1,659.91 | Claim: 14778    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 12/21/2009<br>Creditor's Name and Address:<br><br>STATE OF FLORIDA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 292    Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 11/18/2008<br>Creditor's Name and Address:<br><br>STATE OF FLORIDA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668<br><br>Secured:<br>Priority: $18,091.18<br>Administrative:<br>Reclamation::<br>Unsecured: $3,450.95<br>Total: $21,542.13 | Claim: 14545    Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 08/10/2009<br>Creditor's Name and Address:<br><br>STATE OF FLORIDA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668<br><br>Secured: UNL<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |
| Claim: 10341    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/03/2009<br>Creditor's Name and Address:<br><br>STATE OF FLORIDA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668<br><br>Secured:<br>Priority: $1,561,936.47<br>Administrative:<br>Reclamation::<br>Unsecured: $163,187.19<br>Total: $1,725,123.66 | Claim: 14500    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/21/2009<br>Creditor's Name and Address:<br><br>STATE OF FLORIDA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668<br><br>Secured:<br>Priority: $10,475.60<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $10,475.60 |
| Claim: 14769    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/04/2009<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>VICTORIA A REARDON<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PL STE 10 200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202<br><br>Secured:<br>Priority:<br>Administrative: $471,316.48<br>Reclamation::<br>Unsecured:<br>Total: $471,316.48 | Claim: 14817    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/25/2010<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>VICTORIA A REARDON<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PL STE 10 200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202<br><br>Secured:<br>Priority:<br>Administrative: $242,275.19<br>Reclamation::<br>Unsecured:<br>Total: $242,275.19 |
| Claim: 3082    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/09/2009<br>Creditor's Name and Address:<br><br>TERRE HAUTE TRIBUNE<br>DIANE HADLEY<br>P O BOX 149<br>TERRE HAUTE, IN 47808<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $6,299.32<br>Total: $6,299.32 | Claim: 4160    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>TRIBUNE STAR PUBLISHING INC<br>PO BOX 149<br>TERRE HAUTE, IN 47808<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $6,299.32<br>Total: $6,299.32 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 1598  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br>TVJERRY INC<br>JERRY WILLIAMS<br>4802 MONUMENT AVE<br>RICHMOND, VA 23230-3616<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $3,310.00<br>Total: $3,310.00 | Claim: 4281  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br>TVJERRY INC<br>4802 MONUMENT AVE<br>RICHMOND, VA 23230-3616<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $3,310.00<br>Total: $3,310.00 |
| Claim: 614  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/08/2008<br>Creditor's Name and Address:<br>UNCLAIMED PROPERTY DIVISION<br>MICHIGAN DEPT OF TREASURY<br>TREASURY BUILDING<br>LANSING, MI 48922<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12534  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 30756<br>LANSING, MI 48909<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $256,478.00<br>Total: $256,478.00 |
| Claim: 12938  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/08/2009<br>Creditor's Name and Address:<br>US DEPARTMENT OF LABOR EMPLOYEE<br>BENEFITS SECURITY ADMINISTRATION<br>1335 EAST WEST HWY STE 200<br>SILVER SPRING, MD 20910<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 14666  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 09/28/2009<br>Creditor's Name and Address:<br>US DEPARTMENT OF LABOR EMPLOYEE<br>BENEFITS SECURITY ADMINISTRATION<br>1335 EAST WEST HWY STE 200<br>SILVER SPRING, MD 20910<br><br>Secured:<br>Priority: $3,975.95<br>Administrative:<br>Reclamation::<br>Unsecured: $909,773.44<br>Total: $913,749.39 |
| Claim: 610  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/04/2008<br>Creditor's Name and Address:<br>UTAH, STATE OF<br>341 S MAIN ST 5TH FL<br>TREASURER UNCLAIMED PROPERTY<br>SALT LAKE CITY, UT 84111<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 3534  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/13/2009<br>Creditor's Name and Address:<br>STATE TREASURERS OFFICE<br>KIM OLIVER UNCLAIMED PROPERTY<br>ADMINISTRATOR<br>341 S MAIN ST 5TH FL<br>TREASURER UNCLAIMED PROPERTY<br>SALT LAKE CITY, UT 84111<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |
| Claim: 7627  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>VEZINA, DANIEL D<br>1170 WILSON RDNO 34<br>FALL RIVER, MA 02720<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 | Claim: 14677  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/09/2009<br>Creditor's Name and Address:<br>DANIEL D VEZINA<br>1170 WILSON RD NO 34<br>FALL RIVER, MA 02720<br><br>Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $15,000.00 |

Total Claims To Be Amended: 50

Total Asserted Amount To Be Amended: $75,811,957.77

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) -
Adjourned

### EXHIBIT B

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 14862 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14861 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/17/2010 | Secured: | Date Filed: 03/17/2010 | Secured: |
| Creditor's Name and Address: | Priority: UNL | Creditor's Name and Address: | Priority: UNL |
| | Administrative: | | Administrative: |
| WHITNEY AHMAD PAUL | Reclamation:: | WHITNEY, AHMAD | Reclamation:: |
| 254 FITZPATRICK RD | Unsecured: | 254 FITZPATRICK RD | Unsecured: |
| OAKLAND, CA 94603 | | OAKLAND, CA 94603 | |
| | Total: UNL | | Total: UNL |

**Total Claims To Be Duplicated:** 1

**Total Asserted Amount To Be Duplicated:** UNL