Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                          :    Chapter 11
                                :
CIRCUIT CITY STORES, INC.,      :    Case No. 08-35653 (KRH)
et al.,                         :
                                :
                Debtors.        :    Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' SEVENTY-SECOND OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF (I) CERTAIN
DUPLICATE CLAIMS; AND (II) CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Seventy-Second Omnibus Objection to Claims

(Disallowance of (I) Certain Duplicate Claims; and (II)

Certain Amended Claims) (the "Objection"), which requested,

among other things, that the claims specifically identified

on Exhibit C and Exhibit D attached to the Objection be

disallowed for those reasons set forth in the Objection; and

it appearing that due and proper notice and service of the

Objection as set forth therein was good and sufficient and

that no other further notice or service of the Objection

need be given; and it further appearing that certain

Claimants filed a response; and it appearing that the relief

requested on the Objection is in the best interest of the

Debtors, their estates and creditors and other parties-in-

interest; and after due deliberation thereon good and

sufficient cause exists for the granting of the relief as

set forth herein,

    IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

    1.    The Objection is SUSTAINED.

    2.    The Claims identified on Exhibit A as attached

hereto and incorporated herein are disallowed in their

entirety for all purposes in these bankruptcy cases.

    3.    The status hearing on the Objection to the claim

identified on Exhibit B as attached hereto and incorporated

herein is hereby adjourned to July 22, 2010 at 10:00 a.m.

(Eastern) or until such later time as agreed by the parties.

    4.    The Debtors' rights to object to any claim,

including (without limitation) the Duplicate Claims and the

Amended Claims, on any grounds that the applicable law permits are not waived and are expressly reserved; _provided_, _however_, to the extent each "Claim To Be Disallowed" was timely filed, the Debtors will not object to the corresponding "Surviving Claim" as untimely, unless, under applicable provisions of the Bankruptcy Code and Bankruptcy Rules, the "Surviving Claim" included a new claim that would not be relate back to the original date on which the "Claim To Be Disallowed" was filed.

5.   This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Order.

6.   The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before seven (7) days from the entry of this Order.

Dated: Richmond, Virginia

Jun 17 2010        , 2010


/s/ Kevin R. Huennekens
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

Entered on docket: June 18 2010

3

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

    - and -


/s/ Douglas M. Foley
Douglas M. Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

                    /s/ Douglas M. Foley
                    Douglas M. Foley

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 3313 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br>AUGUSTA UTILITIES DEPARTMENT<br>530 GREENE ST RM 118<br>AUGUSTA, GA 30911<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $65.00<br>Total: $65.00 | Claim: 5706 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br>AUGUSTA UTILITIES DEPARTMENT<br>530 GREENE ST RM 118<br>AUGUSTA, GA 30911<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $65.00<br>Total: $65.00 |
| Claim: 14336 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br>BESANKO BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,000,000.00<br>Total: $1,000,000.00 | Claim: 3827 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br>BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106-1517<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,000,000.00<br>Total: $1,000,000.00 |
| Claim: 14240 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>BRADLEY, THOMAS C<br>2801 SAVAGE VIEW DR<br>MIDLOTHIAN, VA 23112<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $40,000.00<br>Total: $40,000.00 | Claim: 4897 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>BRADLEY, THOMAS C<br>2801 SAVAGE VIEW DR<br>MIDLOTHIAN, VA 23112<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $40,000.00<br>Total: $40,000.00 |
| Claim: 14238 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>BRADLEY, THOMAS C<br>2801 SAVAGE VIEW DR<br>MIDLOTHIAN, VA 23112<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $40,000.00<br>Total: $40,000.00 | Claim: 4901 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>BRADLEY, THOMAS C<br>2801 SAVAGE VIEW DR<br>MIDLOTHIAN, VA 23112<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $40,000.00<br>Total: $40,000.00 |
| Claim: 14236 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>BRADLEY, THOMAS C<br>2801 SAVAGE VIEW DR<br>MIDLOTHIAN, VA 23112<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $40,000.00<br>Total: $40,000.00 | Claim: 4902 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>BRADLEY, THOMAS C<br>2801 SAVAGE VIEW DR<br>MIDLOTHIAN, VA 23112<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $40,000.00<br>Total: $40,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

### EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 6346 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2701 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | | Date Filed: 01/06/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CHARLOTTE OBSERVER | Administrative: | | CHARLOTTE OBSERVER | Administrative: | |
| ATTN STEPHEN BURNS | Reclamation:: | | PO BOX 32188 | Reclamation:: | |
| C O THE MCCLATCHY CO | Unsecured: | $67,207.50 | CHARLOTTE, NC 28232 | Unsecured: | $67,207.50 |
| 2100 Q ST | | | | | |
| SACRAMENTO, CA 95816 | Total: | $67,207.50 | | Total: | $67,207.50 |
| Claim: 3854 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1771 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/15/2009 | Secured: | | Date Filed: 12/18/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CLEAVERS CORNERS INC | Administrative: | | CLEAVERS CORNERS INC | Administrative: | |
| 3117 HARROW RD | Reclamation:: | | 3117 HARROW RD | Reclamation:: | |
| SPRING HILL, FL 34606-3026 | Unsecured: | $1,787.96 | SPRING HILL, FL 34606-3026 | Unsecured: | $1,787.96 |
| | Total: | $1,787.96 | | Total: | $1,787.96 |
| Claim: 1705 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 634 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/08/2008 | Secured: | | Date Filed: 12/08/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CRAWFORD COMMUNICATIONS INC | Administrative: | | CRAWFORD COMMUNICATIONS INC | Administrative: | |
| 925 WOODSIDE DR | Reclamation:: | | 925 WOODSIDE DR | Reclamation:: | |
| DELAND, FL 32720 | Unsecured: | $5,810.00 | DELAND, FL 32720 | Unsecured: | $5,810.00 |
| | Total: | $5,810.00 | | Total: | $5,810.00 |
| Claim: 1507 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 634 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/08/2008 | Secured: | | Date Filed: 12/08/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| CRAWFORD COMMUNICATIONS INC | Administrative: | | CRAWFORD COMMUNICATIONS INC | Administrative: | |
| 925 WOODSIDE DR | Reclamation:: | | 925 WOODSIDE DR | Reclamation:: | |
| DELAND, FL 32720 | Unsecured: | $5,810.00 | DELAND, FL 32720 | Unsecured: | $5,810.00 |
| | Total: | $5,810.00 | | Total: | $5,810.00 |
| Claim: 6414 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | | Claim: 937 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 12/16/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| EXPEDITER SERVICES INC | Administrative: | | EXPEDITER SERVICES INC | Administrative: | |
| URB LOS COLOBOS PARK | Reclamation:: | | URB LOS COLOBOS PARK | Reclamation:: | |
| 618 ALMENDRO ST | Unsecured: | $3,635.50 | 618 ALMENDRO ST | Unsecured: | $3,635.50 |
| CAROLINA, PR 00987 | | | CAROLINA, PR 00987 | | |
| | Total: | $3,635.50 | | Total: | $3,635.50 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14365  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>  Administrative:<br>FAY LAWRENCE   Reclamation::<br>472 DURANGO AVE<br>BROOMFIELD, CO 80020   Unsecured: $20,000.00<br>  Total: $20,000.00 | Claim: 7103  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>FAY, LAWRENCE W   Administrative:<br>FAY LAWRENCE W LARRY<br>472 DURANGO AVE   Reclamation::<br>BROOMFIELD, CO 80020   Unsecured: $20,000.00<br>  Total: $20,000.00 |
| Claim: 13622  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>  Administrative:<br>FRANCIS E TELEGADAS   Reclamation::<br>8204 YOLANDA RD<br>RICHMOND, VA 23229   Unsecured: UNL<br>  Total: UNL | Claim: 5673  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>TELEGADAS, FRANCIS E   Administrative:<br>8204 YOLANDA RD<br>RICHMOND, VA 23229   Reclamation::<br>  Unsecured: UNL<br>  Total: UNL |
| Claim: 14173  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>  Administrative:<br>GEITH, JON C   Reclamation::<br>C O ROBERT A CANFIELD<br>CANFIELD BAER LLP<br>2201 LIBBIE AVE STE 200   Unsecured: $125,000.00<br>RICHMOND, VA 23230   Total: $125,000.00 | Claim: 4804  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>  Administrative:<br>GEITH, JON C   Reclamation::<br>14213 RIVERDOWNS SOUTH DR<br>MIDLOTHIAN, VA 23113   Unsecured: $125,000.00<br>  Total: $125,000.00 |
| Claim: 14025  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>  Administrative:<br>GEITH, JON C   Reclamation::<br>C O ROBERT A CANFIELD<br>CANFIELD BAER LLP<br>2201 LIBBIE AVE STE 200   Unsecured: $93,120.00<br>RICHMOND, VA 23230   Total: $93,120.00 | Claim: 4811  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009   Secured:<br>Creditor's Name and Address:   Priority:<br>  Administrative:<br>GEITH, JON C   Reclamation::<br>14213 RIVERDOWNS SOUTH DR<br>MIDLOTHIAN, VA 23113   Unsecured: $93,120.00<br>  Total: $93,120.00 |
| Claim: 14994  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2010   Secured:<br>Creditor's Name and Address:   Priority:<br>HINDS COUNTY MISSISSIPPI   Administrative: $94,636.03<br>ATTN CRYSTAL WISE MARTIN BOARD ATTY<br>HINDS COUNTY BOARD OF SUPERVISORS   Reclamation::<br>316 S PRESIDENT ST   Unsecured:<br>PO BOX 686<br>JACKSON, MI 39205-0686   Total: $94,636.03 | Claim: 14991  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2010   Secured:<br>Creditor's Name and Address:   Priority:<br>HINDS COUNTY CHANCERY CLERK   Administrative: $94,636.03<br>CRYSTAL WISE MARTIN BOARD ATTY<br>HINDS COUNTY BOARD OF SUPERVISORS   Reclamation::<br>316 S PRESIDENT ST   Unsecured:<br>PO BOX 686<br>JACKSON, MI 39205-0686   Total: $94,636.03 |

In re: Circuit City Stores, Inc, et al.                                          Debtors' Seventy-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                          (Disallowance Of Certain Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 3589    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br><br>LOPEZ JR , GUSTAVO<br>6648 6TH AVE<br>LOS ANGELES, CA 90043 | Secured:<br>Priority: $5,000.00<br>Administrative:<br>Reclamation::<br>Unsecured: $10,000.00<br>Total: $15,000.00 | Claim: 3543    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br><br>LOPEZ JR , GUSTAVO<br>6648 6TH AVE<br>LOS ANGELES, CA 90043 | Secured:<br>Priority: $5,000.00<br>Administrative:<br>Reclamation::<br>Unsecured: $10,000.00<br>Total: $15,000.00 |
| Claim: 14107    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>MICHAEL D GOODE<br>4537 MOCKINGBIRD LN<br>MAIDEN, NC 28650 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 | Claim: 8206    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>GOODE, MICHAEL DAVID<br>4537 MOCKINGBIRD LN<br>MAIDEN, NC 28650 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 |
| Claim: 14514    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/23/2009<br>Creditor's Name and Address:<br><br>MLYNARCZYK, MARION<br>497 MUSCOVY LANE<br>BLOOMINGDALE, IL 60108 | Secured:<br>Priority: $1,002.71<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $1,002.71 | Claim: 5404    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>MLYNARCZYK, MARION A<br>497 MUSCOVY LN<br>BLOOMINGDALE, IL 60108 | Secured:<br>Priority: $1,002.71<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $1,002.71 |
| Claim: 6413    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776 | Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 6285    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047 | Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 3880    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047 | Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 6285    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047 | Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14870  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/12/2010     Secured: $26,262.75<br>Creditor's Name and Address:        Priority:<br>                                  Administrative:<br>OAKLAND COUNTY TREASURER           Reclamation:<br>1200 N TELEGRAPH RD DEPT 479<br>PONTIAC, MI 48341                  Unsecured:<br>                                  Total: $26,262.75 | Claim: 14854  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/08/2010     Secured: $26,262.75<br>Creditor's Name and Address:        Priority:<br>                                  Administrative:<br>OAKLAND COUNTY TREASURER           Reclamation:<br>1200 N TELEGRAPH RD DEPT 479<br>PONTIAC, MI 48341                  Unsecured:<br>                                  Total: $26,262.75 |
| Claim: 11242  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/04/2009     Secured:<br>Creditor's Name and Address:        Priority:<br>ORANGE COUNTY TREASURER TAX        Administrative: $112,356.55<br>COLLECTOR<br>CHRISS STREET                      Reclamation:<br>12 CIVIC CENTER PLAZA G 76          Unsecured:<br>SANTA ANA, CA 92701                Total: $112,356.55 | Claim: 11043  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009     Secured:<br>Creditor's Name and Address:        Priority:<br>ORANGE COUNTY TREASURER TAX        Administrative: $112,356.55<br>COLLECTOR<br>CHRISS W STREET                    Reclamation:<br>PO BOX 1438                        Unsecured:<br>SANTA ANA, CA 92702-1438           Total: $112,356.55 |
| Claim: 1753  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008     Secured:<br>Creditor's Name and Address:        Priority:<br>                                  Administrative:<br>PALM BEACH NEWSPAPERS INC          Reclamation:<br>2751 S DIXIE HWY<br>WEST PALM BEACH, FL 33405          Unsecured: $639.42<br>                                  Total: $639.42 | Claim: 1670  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/15/2008     Secured:<br>Creditor's Name and Address:        Priority:<br>                                  Administrative:<br>PALM BEACH NEWSPAPERS INC          Reclamation:<br>2751 S DIXIE HWY<br>WEST PALM BEACH, FL 33405          Unsecured: $639.42<br>                                  Total: $639.42 |
| Claim: 13321  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/11/2009     Secured:<br>Creditor's Name and Address:        Priority:<br>                                  Administrative:<br>SALON RICHARD E                    Reclamation:<br>1350 AUTUMN BREEZE DR<br>OILVILLE, VA 23129                 Unsecured: $20,000.00<br>                                  Total: $20,000.00 | Claim: 5190  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009     Secured:<br>Creditor's Name and Address:        Priority:<br>                                  Administrative:<br>SALON, RICHARD E                   Reclamation:<br>1350 AUTUMN BREEZE DR<br>OILVILLE, VA 23129-2116            Unsecured: $20,000.00<br>                                  Total: $20,000.00 |
| Claim: 13833  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009     Secured:<br>Creditor's Name and Address:        Priority:<br>                                  Administrative:<br>SCOTT D MAINWARING                 Reclamation:<br>5608 BELSTEAD LN<br>GLEN ALLEN, VA 23059               Unsecured: $40,000.00<br>                                  Total: $40,000.00 | Claim: 8907  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009     Secured:<br>Creditor's Name and Address:        Priority:<br>                                  Administrative:<br>MAINWARING, SCOTT D                Reclamation:<br>5608 BELSTEAD LN<br>GLEN ALLEN, VA 23059               Unsecured: $40,000.00<br>                                  Total: $40,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 2423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 615 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/05/2009 | Secured: | | Date Filed: 12/08/2008 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| STATESMAN JOURNAL | Reclamation:: | | STATESMAN JOURNAL | Reclamation:: |
| PO BOX 13009 | | | PO BOX 13009 | |
| SALEM, OR 97309 | Unsecured: $21,846.39 | | SALEM, OR 97309 | Unsecured: $21,846.39 |
| | Total: $21,846.39 | | | Total: $21,846.39 |

| Claim: 4712 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1746 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/23/2009 | Secured: | | Date Filed: 12/16/2008 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| TECHEAD | Reclamation:: | | TECHEAD | Reclamation:: |
| 111 N 17TH ST | | | 111 N 17TH ST | |
| RICHMOND, VA 23219 | Unsecured: $19,118.50 | | RICHMOND, VA 23219-3609 | Unsecured: $19,118.50 |
| | Total: $19,118.50 | | | Total: $19,118.50 |

| Claim: 14632 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14567 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 08/19/2009 | Secured: | | Date Filed: 08/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| TN DEPT OF TREASURY UNCLAIMED | Reclamation:: | | TN DEPT OF TREASURY UNCLAIMED | Reclamation:: |
| PROPERTY | | | PROPERTY | |
| C O TN ATTY GENERAL BANKRUPTCY DIV | | | C O TN ATTY GENERAL BANKRUPTCY DIV | |
| PO BOX 20207 | Unsecured: $200,545.81 | | PO BOX 20207 | Unsecured: $200,545.81 |
| NASHVILLE, TN 37202-0207 | Total: $200,545.81 | | NASHVILLE, TN 37202-0207 | Total: $200,545.81 |

| Claim: 14159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7601 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 06/30/2009 | Secured: | | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| TOLLIVER, DAVID W | Reclamation:: | | TOLLIVER, DAVID W | Reclamation:: |
| 3100 H WESTBURY LAKE DR | | | 3100 H WESTBURY LAKE DR | |
| CHARLOTTE, NC 28269 | Unsecured: $15,000.00 | | CHARLOTTE, NC 28269 | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | | Total: $15,000.00 |

| Claim: 10757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10531 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 02/05/2009 | Secured: $121,008.34 | | Date Filed: 02/02/2009 | Secured: $121,008.34 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| | Administrative: | | | Administrative: |
| TRAVIS COUNTY | Reclamation:: | | TRAVIS COUNTY | Reclamation:: |
| C O KAREN Y WRIGHT | | | C O KAREN Y WRIGHT | |
| TRAVIS COUNTY ATTYS OFFICE | Unsecured: | | TRAVIS COUNTY ATTYS OFFICE | Unsecured: |
| PO BOX 1748 | | | PO BOX 1748 | |
| AUSTIN, TX 78767-0000 | Total: $121,008.34 | | AUSTIN, TX 78767-0000 | Total: $121,008.34 |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Seventy-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                              (Disallowance Of Certain Duplicate Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim:　14866　　Debtor:　CIRCUIT CITY STORES, INC. (08-35653) | | Claim:　13067　　Debtor:　CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed:　03/18/2010 | Secured: | Date Filed:　05/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| | Administrative:　$32,456.86 | | Administrative:　$32,456.86 |
| TRIBUNE COMP DBA NEWSDAY | | TRIBUNE COMP DBA NEWS DAY | |
| ATTN LEE AIELLO | Reclamation:: | ATTN CAROL LIOTTA | Reclamation:: |
| 235 PINE LAWN RD | Unsecured: | 435 N MICHIGAN AVE 3RD FL | Unsecured: |
| MELVILLE, NY 11747 | | CHICAGO, IL 60611 | |
| | Total:　$32,456.86 | | Total:　$32,456.86 |
| Claim:　8193　　Debtor:　CIRCUIT CITY STORES, INC. (08-35653) | | Claim:　8190　　Debtor:　CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed:　01/29/2009 | Secured: | Date Filed:　01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority:　$1,148.13 | Creditor's  Name and Address: | Priority:　$1,148.13 |
| | Administrative: | | Administrative: |
| WOODS, TERRELL A | | WOODS, TERRELL ALTON | |
| 5724 SULLIVAN POINT DR | Reclamation:: | 5724 SULLIVAN POINT DR | Reclamation:: |
| POWDER SPRINGS, GA 30127-8454 | Unsecured: | POWDER SPRINGS, GA 30127 | Unsecured: |
| | Total:　$1,148.13 | | Total:　$1,148.13 |

**Total Claims To Be Duplicated:**　32

**Total Asserted Amount To Be Duplicated:**　$2,178,457.45

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 6641  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>ADAMS, JANE B<br>14843 CANE FIELD DR<br>CHARLOTTE, NC 28273<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 | Claim: 14968  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2010<br>Creditor's Name and Address:<br><br>JANE B ADAMS<br>14843 CANE FIELD DR<br>CHARLOTTE, NC 28273<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,000.00<br>Total: $15,000.00 |
| Claim: 14595  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 09/04/2009<br>Creditor's Name and Address:<br><br>ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK ST RM 131<br>OAKLAND, CA 94612<br><br>Secured:<br>Priority:<br>Administrative: $48,722.98<br>Reclamation::<br>Unsecured:<br>Total: $48,722.98 | Claim: 14821  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/04/2010<br>Creditor's Name and Address:<br><br>ALAMEDA COUNTY TAX COLLECTOR<br>1221 OAK ST RM 131<br>OAKLAND, CA 94612<br><br>Secured:<br>Priority:<br>Administrative: $57,409.46<br>Reclamation::<br>Unsecured:<br>Total: $57,409.46 |
| Claim: 607  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/04/2008<br>Creditor's Name and Address:<br><br>ANDERSON COUNTY TREASURER<br>PO BOX 8002<br>ANDERSON, SC 29622-8002<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $4,096.42<br>Total: $4,096.42 | Claim: 3215  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br><br>ANDERSON COUNTY TREASURER<br>PO BOX 8002<br>ANDERSON, SC 296228002<br><br>Secured:<br>Priority: $4,096.42<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,096.42 |
| Claim: 5102  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br><br>ARIZONA DEPARTMENT OF REVENUE<br>ANGELA ENCINAS<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE ST<br>PHOENIX, AZ 85007<br><br>Secured:<br>Priority: $160,500.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $160,500.00 | Claim: 14695  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/14/2009<br>Creditor's Name and Address:<br><br>ARIZONA DEPARTMENT OF REVENUE<br>C O TAX BANKRUPTCY AND COLLECTION<br>SECTION<br>1275 W WASHINGTON AVE<br>PHOENIX, AZ 85007<br><br>Secured:<br>Priority: $256,711.30<br>Administrative:<br>Reclamation::<br>Unsecured: $201,389.57<br>Total: $458,100.87 |
| Claim: 11207  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/04/2009<br>Creditor's Name and Address:<br><br>ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE<br>PHOENIX, AZ 85007-2650<br><br>Secured:<br>Priority: $173,531.86<br>Administrative:<br>Reclamation::<br>Unsecured: $129.72<br>Total: $173,661.58 | Claim: 14695  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 10/14/2009<br>Creditor's Name and Address:<br><br>ARIZONA DEPARTMENT OF REVENUE<br>C O TAX BANKRUPTCY AND COLLECTION<br>SECTION<br>1275 W WASHINGTON AVE<br>PHOENIX, AZ 85007<br><br>Secured:<br>Priority: $256,711.30<br>Administrative:<br>Reclamation::<br>Unsecured: $201,389.57<br>Total: $458,100.87 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13766    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/26/2009<br>Creditor's Name and Address:<br><br>BALTIMORE COUNTY MARYLAND<br>JOHN E BEVERUNGEN COUNTY ATTY<br>400 WASHINGTON AVE<br>TOWSON, MD 21204 | Secured:<br>Priority:<br>Administrative: $28,122.34<br>Reclamation::<br>Unsecured:<br>Total: $28,122.34 | Claim: 14813    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/12/2010<br>Creditor's Name and Address:<br><br>BALTIMORE COUNTY MARYLAND<br>JOHN E BEVERUNGEN COUNTY ATTY<br>BALTIMORE COUNTY OFFICE OF LAW<br>400 WASHINGTON AVE<br>TOWSON, MD 21204 | Secured:<br>Priority:<br>Administrative: $55,320.09<br>Reclamation::<br>Unsecured:<br>Total: $55,320.09 |
| Claim: 14337    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br><br>BESANKO BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,203,668.90<br>Total: $2,203,668.90 | Claim: 14990    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2010<br>Creditor's Name and Address:<br><br>BRUCE H BESANKO<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,192,718.00<br>Total: $2,203,668.00 |
| Claim: 3827    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br><br>BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106-1517 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,000,000.00<br>Total: $1,000,000.00 | Claim: 14992    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2010<br>Creditor's Name and Address:<br><br>BRUCE H BESANKO<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $489,050.00<br>Total: $500,000.00 |
| Claim: 3820    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br><br>BESANKO, BRUCE H<br>191 FARMINGTON ROAD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 14337    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br><br>BESANKO BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,203,668.90<br>Total: $2,203,668.90 |
| Claim: 14711    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/04/2009<br>Creditor's Name and Address:<br><br>CARMAX AUTO SUPER STORES INC<br>PAUL S BLILEY JR ESQ<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $21,000,363.06<br>Total: $21,000,363.06 | Claim: 14809    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/05/2010<br>Creditor's Name and Address:<br><br>CARMAX AUTO SUPER STORES INC &<br>CARMAX INC<br>PAUL S BLILEY JR ESQ<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $21,000,363.06<br>Total: $21,000,363.06 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 12949 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14832 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/11/2009 | | Secured: | | Date Filed: 03/08/2010 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $5,946,369.79 | Creditor's Name and Address: | | Priority: | $1,849,689.15 |
| COMMONWEALTH OF MASSACHUSETTS | | Administrative: | | COMMONWEALTH OF MASSACHUSETTS | | Administrative: | |
| DEPARTMENT OF REVENUE | | Reclamation:: | | DEPARTMENT OF REVENUE | | Reclamation:: | |
| PO BOX 9564 | | | | PO BOX 9564 | | | |
| BOSTON, MA 02114-9564 | | Unsecured: | $529,535.16 | BOSTON, MA 02114-9564 | | Unsecured: | $529,535.16 |
| | | Total: | $6,475,904.95 | | | Total: | $2,379,224.31 |
| Claim: 14449 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14677 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/01/2009 | | Secured: | | Date Filed: 10/09/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $15,000.00 | Creditor's Name and Address: | | Priority: | $15,000.00 |
| DANIEL VEZINA | | Administrative: | $15,000.00 | DANIEL D VEZINA | | Administrative: | |
| 1170 WILSON RD NO 34 | | Reclamation:: | | 1170 WILSON RD NO 34 | | Reclamation:: | |
| FALL RIVER, MA 02720 | | Unsecured: | | FALL RIVER, MA 02720 | | Unsecured: | |
| | | Total: | $30,000.00 | | | Total: | $15,000.00 |
| Claim: 13055 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14841 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 05/28/2009 | | Secured: | | Date Filed: 03/10/2010 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $15,752.95 | Creditor's Name and Address: | | Priority: | |
| DATA EXCHANGE CORPORATION | | Administrative: | | DATA EXCHANGE CORPORATION | | Administrative: | $15,752.95 |
| 3600 VIA PESCADOR | | Reclamation:: | | 3600 VIA PESCADOR | | Reclamation:: | |
| CAMARILLO, CA 93012 | | Unsecured: | $2,371.00 | CAMARILLO, CA 93012 | | Unsecured: | $2,371.00 |
| | | Total: | $18,123.95 | | | Total: | $18,123.95 |
| Claim: 1998 | Debtor: | PATAPSCO DESIGNS, INC. (08-35667) | | Claim: 14816 | Debtor: | PATAPSCO DESIGNS, INC. (08-35667) | |
| Date Filed: 12/29/2008 | | Secured: | | Date Filed: 02/25/2010 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $9,293.85 | Creditor's Name and Address: | | Priority: | $12,082.88 |
| DEPARTMENT OF THE TREASURY | | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL | | Administrative: | |
| INTERNAL REVENUE SERVICE | | Reclamation:: | | REVENUE SERVICE | | Reclamation:: | |
| INTERNAL REVENUE SERVICE | | | | INTERNAL REVENUE SERVICE | | | |
| PO BOX 21126 | | Unsecured: | $9,775.22 | PO BOX 21126 | | Unsecured: | $6,986.19 |
| PHILADELPHIA, PA 19114 | | Total: | $19,069.07 | PHILADELPHIA, PA 19114 | | Total: | $19,069.07 |
| Claim: 2637 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14844 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/06/2009 | | Secured: | | Date Filed: 03/08/2010 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $15,000.00 | Creditor's Name and Address: | | Priority: | |
| DOHRMANN, MIKE BYRON | | Administrative: | | MIKE DOHRMANN | | Administrative: | |
| 34945 N KARAN SWISS CIRCLE | | Reclamation:: | | 34945 N KARAN SWISS CIR | | Reclamation:: | |
| QUEEN CREEK, AZ 85243 | | Unsecured: | | SAN TAN VALLEY, AZ 85143 | | Unsecured: | $15,000.00 |
| | | Total: | $15,000.00 | | | Total: | $15,000.00 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 941 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1693 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 12/19/2008 | Secured: | | Date Filed: 12/19/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DOUGHERTY COUNTY TAX DEPT | Reclamation:: | | DOUGHERTY COUNTY TAX DEPT | Reclamation:: | |
| PO BOX 1827 | | | PO BOX 1827 | | |
| ALBANY, GA 31702-9618 | Unsecured: | $31,143.13 | ALBANY, GA 31702-1827 | Unsecured: | $31,143.13 |
| | Total: | $31,143.13 | | Total: | $31,143.13 |

| Claim: 713 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1624 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 12/12/2008 | Secured: | | Date Filed: 12/12/2008 | Secured: | $4,999.79 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| ESCAMBIA COUNTY TAX COLLECTOR | Reclamation:: | | ESCAMBIA COUNTY TAX COLLECTOR | Reclamation:: | |
| PO BOX 1312 | | | PO BOX 1312 | | |
| PENSACOLA, FL 32591 | Unsecured: | $4,999.79 | PENSACOLA, FL 32591 | Unsecured: | |
| | Total: | $4,999.79 | | Total: | $4,999.79 |

| Claim: 13058 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14964 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 05/28/2009 | Secured: | | Date Filed: 03/30/2010 | Secured: | |
| Creditor's Name and Address: | Priority: | $62,167.17 | Creditor's Name and Address: | Priority: | |
| FIRST ADVANTAGE | Administrative: | | FIRST ADVANTAGE | Administrative: | $62,167.17 |
| 1320 HARBOR BAY PKWY | Reclamation:: | | 9025 RIVER RD STE 300 | Reclamation:: | |
| STE 110 | | | INDIANAPOLIS, IN 46240 | | |
| ALAMEDA, CA 94502 | Unsecured: | | | Unsecured: | |
| | Total: | $62,167.17 | | Total: | $62,167.17 |

| Claim: 816 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10410 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 12/12/2008 | Secured: | | Date Filed: 02/09/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $59,342.34 | | Administrative: | |
| FIRST INTL COMPUTER OF AMERICA | Reclamation:: | | FIRST INTL COMPUTER OF AMERICA | Reclamation:: | |
| 48319 FREMONT BLVD | | | PETER CHANG | | |
| FREMONT, CA 94538 | Unsecured: | UNL | 1045 MISSION CT | Unsecured: | $59,342.34 |
| | | | FREMONT, CA 94539 | | |
| | Total: | $59,342.34 | | Total: | $59,342.34 |

| Claim: 5434 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13885 | | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: 01/22/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| GEITH, JON C | Reclamation:: | | GEITH, JON C | Reclamation:: | |
| 14213 RIVERDOWNS SOUTH DR | | | C O ROBERT A CANFIELD | | |
| MIDLOTHIAN, VA 23113 | Unsecured: | $135,000.00 | CANFIELD BAER LLP | Unsecured: | $270,000.00 |
| | | | 2201 LIBBIE AVE STE 200 | | |
| | | | RICHMOND, VA 23230 | | |
| | Total: | $135,000.00 | | Total: | $270,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 12923 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14819 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 05/08/2009 | Secured: | | Date Filed: 03/02/2010 | Secured: |
| Creditor's Name and Address: | Priority: $750,000.00 | | Creditor's Name and Address: | Priority: $87,833.88 |
| GEORGIA DEPARTMENT OF REVENUE | Administrative: | | GEORGIA DEPARTMENT OF REVENUE | Administrative: |
| DEPARTMENT OF REVENUE | Reclamation:: | | DEPARTMENT OF REVENUE | Reclamation:: |
| COMPLIANCE DIVISION | | | COMPLIANCE DIVISION | |
| BANKRUPTCY SECTION | Unsecured: | | BANKRUPTCY SECTION | Unsecured: $17,007.79 |
| PO BOX 161108 | | | PO BOX 161108 | |
| ATLANTA, GA 30321 | Total: $750,000.00 | | ATLANTA, GA 30321 | Total: $104,841.67 |

| Claim: 7778 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14649 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 09/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| HEWITT ASSOCIATES LLC | Administrative: | | HEWITT ASSOCIATES LLC | Administrative: |
| NAUNI MANTY | Reclamation:: | | ATTN NAUNI MANTY | Reclamation:: |
| MANTY & ASSOCIATES PA | | | MANTY & ASSOCIATES PA | |
| 510 FIRST AVE N STE 305 | Unsecured: $1.00 | | 510 FIRST AVE N NO 305 | Unsecured: $266,794.00 |
| MINNEAPOLIS, MN 55403 | Total: $1.00 | | MINNEAPOLIS, MN 55403 | Total: $266,794.00 |

| Claim: 3358 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14970 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/12/2009 | Secured: | | Date Filed: 03/30/2010 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| HORST, JASON C | Administrative: | | JASON HORST | Administrative: |
| 4861 LAGO DR | Reclamation:: | | 4861 LAGO DR NO 203 | Reclamation:: |
| NO 203 | | | HUNTINGTON BEACH, CA 92649 | |
| HUNTINGTON BEACH, CA 92649 | Unsecured: $15,000.00 | | | Unsecured: $15,000.00 |
| | Total: $15,000.00 | | | Total: $15,000.00 |

| Claim: 14707 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14818 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 10/30/2009 | Secured: | | Date Filed: 02/26/2010 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| IBM CORPORATION | Administrative: | | IBM CORPORATION | Administrative: |
| C O IBM CORPORATION | Reclamation:: | | ATTN BANKRUPTCY COORDINATOR | Reclamation:: |
| ATTN BANKRUPTCY COORDINATOR | | | 13800 DIPLOMAT DR | |
| 13800 DIPLOMAT DR | Unsecured: $19,333,219.01 | | DALLAS, TX 75234 | Unsecured: $19,136,033.51 |
| DALLAS, TX 75234-8812 | Total: $19,333,219.01 | | | Total: $19,136,033.51 |

| Claim: 14588 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14707 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 08/31/2009 | Secured: | | Date Filed: 10/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| IBM CORPORATION | Administrative: | | IBM CORPORATION | Administrative: |
| C O IBM CORPORATION | Reclamation:: | | C O IBM CORPORATION | Reclamation:: |
| ATTN BANKRUPTCY COORDINATOR | | | ATTN BANKRUPTCY COORDINATOR | |
| 13800 DIPLOMAT DR | Unsecured: $19,832,769.28 | | 13800 DIPLOMAT DR | Unsecured: $19,333,219.01 |
| DALLAS, TX 75234-8812 | Total: $19,832,769.28 | | DALLAS, TX 75234-8812 | Total: $19,333,219.01 |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Seventy-Second Omnibus Objection to Claims
Case No. 08-35653-KRH                                                      (Disallowance Of Certain Amended Claims) - Ordered

#### EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 341    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 3759    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/24/2008 | Secured: | Date Filed: 01/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| IDEAL TECHNOLOGY INC | Administrative: $73,164.00 | IDEAL TECHNOLOGY INC | Administrative: |
| 3960 PROSPECT AVE | Reclamation: | 3960 PROSPECT AVE | Reclamation: |
| STE M | | STE M | |
| YORBA LINDA, CA 92886 | Unsecured: UNL | YORBA LINDA, CA 92886-1751 | Unsecured: $75,509.00 |
| | Total: $73,164.00 | | Total: $75,509.00 |
| **Claim:** 14660    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 14671    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 09/23/2009 | Secured: | Date Filed: 10/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: $300,467.00 | Creditor's Name and Address: | Priority: $300,467.00 |
| ILLINOIS DEPARTMENT OF REVENUE | Administrative: | ILLINOIS DEPARTMENT OF REVENUE | Administrative: |
| BANKRUPTCY UNIT | Reclamation: | RICHARD VEIN | Reclamation: |
| 100 W RANDOLPH ST NO 7 400 | | BANKRUPTCY UNIT | |
| CHICAGO, IL 60601 | Unsecured: $53,693.00 | 100 W RANDOLPH ST NO 7 400 | Unsecured: $53,693.00 |
| | Total: $354,160.00 | CHICAGO, IL 60601 | Total: $354,160.00 |
| **Claim:** 14450    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 14531    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/01/2009 | Secured: | Date Filed: 07/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JACQUELINE HARRIS | Administrative: | JACQUELINE HARRIS | Administrative: |
| 1581 OAKLAND CHASE PKWY | Reclamation: | 1581 OAKLAND CHASE PKWY | Reclamation: |
| RICHMOND, VA 23231-5745 | Unsecured: UNL | RICHMOND, VA 23231-5745 | Unsecured: $6,307.20 |
| | Total: UNL | | Total: $6,307.20 |
| **Claim:** 135    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 185    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 12/05/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JAMIE E CORREA DBA JEC HOME INTERIORS | Administrative: | JEC HOME INTERIORS | Administrative: |
| JAMIE CORREA | Reclamation: | 13 WILSHIRE LN | Reclamation: |
| 13 WILSHIRE LN | | PELHAM, NH 03076 | |
| PELHAM, NH 03076 | Unsecured: $4,475.00 | | Unsecured: $4,220.00 |
| | Total: $4,475.00 | | Total: $4,220.00 |
| **Claim:** 7786    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 13936    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KELLY BREITENBECHER | Administrative: | BREITENBECHER, KELLY | Administrative: |
| C O WILLIAM A GRAY ESQ | Reclamation: | WILLIAM A GRAY & PETER M PEARL & C | Reclamation: |
| SANDS ANDERSON MARKS & MILLER PC | | THOMAS EBEL ESQS | |
| PO BOX 1998 | Unsecured: $1,046,083.00 | SANDS ANDERSON MARKS & MILLER PC | Unsecured: $1,502,166.00 |
| RICHMOND, VA 23218-1998 | Total: $1,046,083.00 | 801 E MAIN ST STE 1800 | Total: $1,502,166.00 |
| | | PO BOX 1998 | |
| | | RICHMOND, VA 23218-1998 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 133 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/18/2008<br>Creditor's Name and Address:<br><br>KRONOS INC<br>ATTN RAY FERLAND<br>297 BILLERICA RD<br>CHELMSFORD, MA 01824 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $251,960.32<br>Total: $251,960.32 | Claim: 14455 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/03/2009<br>Creditor's Name and Address:<br><br>KRONOS INCORPORATED<br>DAVID CUNNINGHAM VP &CORP COUNSEL<br>9525 SW GEMINI DR<br>BEAVERTON, OR 97008 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,724,122.24<br>Total: $1,724,122.24 |
| Claim: 7853 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>LAMBERT GAFFNEY, LAURIE<br>432 SHADOW CREEK LANE<br>MANAKIN SABOT, VA 23103 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $62,500.00<br>Total: $62,500.00 | Claim: 14011 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>LAMBERT GAFFNEY, LAURIE<br>C O ROBERT A CANFIELD<br>2201 LIBBIE AVE STE 200<br>RICHMOND, VA 23230 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $125,000.00<br>Total: $125,000.00 |
| Claim: 14739 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/17/2009<br>Creditor's Name and Address:<br><br>LEE COUNTY FLORIDA TAX COLLECTOR<br>PAUL S BLILEY JR ESQ<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320 | Secured:<br>Priority:<br>Administrative: $25,656.67<br>Reclamation::<br>Unsecured:<br>Total: $25,656.67 | Claim: 14860 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/17/2010<br>Creditor's Name and Address:<br><br>LEE COUNTY FLORIDA TAX COLLECTOR<br>PAUL S BLILEY JR ESQ<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320 | Secured:<br>Priority:<br>Administrative: $30,653.30<br>Reclamation::<br>Unsecured:<br>Total: $30,653.30 |
| Claim: 3850 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/15/2009<br>Creditor's Name and Address:<br><br>LONGOOD, PATRICK S<br>HARRY SHAIA JR ESQ<br>C O SPINELLA OWINGS & SHAIA PC<br>8550 MAYLAND DR<br>RICHMOND, VA 23294 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $290,238.00<br>Total: $290,238.00 | Claim: 14637 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>PATRICK S LONGOOD<br>HARRY SHAIA JR ESQ<br>C O SPINELLA OWINGS & SHAIA PC<br>8550 MAYLAND DR<br>RICHMOND, VA 23294 | Secured:<br>Priority: $290,238.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $290,238.00 |
| Claim: 8734 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>NEW JERSEY, STATE OF<br>PO BOX 214<br>DEPARTMENT OF THE TREASURY<br>TRENTON, NJ 08695-0214 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12896 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/05/2009<br>Creditor's Name and Address:<br><br>NEW JERSEY DEPARTMENT OF THE TREASURY<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13386   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>ORANGE & ROCKLAND UTILITIES INC<br>CUSTOMER SUPPORT OPERATIONS<br>390 W RTE 59<br>SPRING VALLEY, NY 10977<br><br>Secured:<br>Priority:<br>Administrative: $4,897.96<br>Reclamation::<br>Unsecured:<br>Total: $4,897.96 | Claim: 14876   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/23/2010<br>Creditor's Name and Address:<br>ORANGE & ROCKLAND UTILITIES INC<br>CUSTOMER SUPPORT OPERATIONS<br>390 W RTE 59<br>SPRING VALLEY, NY 10977<br><br>Secured:<br>Priority:<br>Administrative: $9,422.66<br>Reclamation::<br>Unsecured:<br>Total: $9,422.66 |
| Claim: 7034   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>RAMSEY, DANIEL W<br>7405 THREE CHOPT RD<br>RICHMOND, VA 23226<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 13967   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>RAMSEY, DANIEL W<br>7405 THREE CHOPT RD<br>RICHMOND, VA 23226<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $40,000.00<br>Total: $40,000.00 |
| Claim: 6676   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>RICHARD T MILLER JR<br>NEIL E MCCULLAGH<br>SPOTTS FAIN PC<br>411 E FRANKLIN ST STE 600<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $25,156.96<br>Total: $36,106.96 | Claim: 14620   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 09/10/2009<br>Creditor's Name and Address:<br>RICHARD T MILLER JR<br>NEIL E MCCULLAGH<br>SPOTTS FAIN PC<br>411 E FRANKLIN ST STE 600<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $25,156.96<br>Total: $36,106.96 |
| Claim: 6674   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>RICHARD T MILLER JR<br>NEIL E MCCULLAGH<br>SPOTTS FAIN PC<br>411 E FRANKLIN ST STE 600<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $1,523.08<br>Total: $12,473.08 | Claim: 14619   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 09/10/2009<br>Creditor's Name and Address:<br>RICHARD T MILLER JR<br>NEIL E MCCULLAGH<br>SPOTTS FAIN PC<br>411 E FRANKLIN ST STE 600<br>RICHMOND, VA 23219<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $1,523.08<br>Total: $12,473.08 |
| Claim: 2487   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/05/2009<br>Creditor's Name and Address:<br>SHUMAN, NICHOLAS TODD<br>46 MAGNOLIA RD<br>SHARON, MA 02067<br><br>Secured:<br>Priority: $116.31<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $116.31 | Claim: 2550   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/05/2009<br>Creditor's Name and Address:<br>SHUMAN, NICHOLAS<br>46 MAGNOLIA RD<br>SHARON, MA 02067-0000<br><br>Secured:<br>Priority: $116.31<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $116.31 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 10340    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/03/2009    Secured:<br>Creditor's Name and Address:    Priority: $1,659.91<br>STATE OF FLORIDA DEPARTMENT OF    Administrative:<br>REVENUE<br>BANKRUPTCY SECTION    Reclamation::<br>PO BOX 6668    Unsecured:<br>TALLAHASSEE, FL 32314-6668    **Total:** $1,659.91 | **Claim:** 14778    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 12/21/2009    Secured:<br>Creditor's Name and Address:    Priority: UNL<br>STATE OF FLORIDA DEPARTMENT OF    Administrative:<br>REVENUE<br>BANKRUPTCY SECTION    Reclamation::<br>PO BOX 6668    Unsecured:<br>TALLAHASSEE, FL 32314-6668    **Total:** UNL |
| **Claim:** 292    Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 11/18/2008    Secured:<br>Creditor's Name and Address:    Priority: $18,091.18<br>STATE OF FLORIDA DEPARTMENT OF    Administrative:<br>REVENUE<br>BANKRUPTCY SECTION    Reclamation::<br>PO BOX 6668    Unsecured: $3,450.95<br>TALLAHASSEE, FL 32314-6668    **Total:** $21,542.13 | **Claim:** 14545    Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 08/10/2009    Secured: UNL<br>Creditor's Name and Address:    Priority: UNL<br>STATE OF FLORIDA DEPARTMENT OF    Administrative:<br>REVENUE<br>BANKRUPTCY SECTION    Reclamation::<br>PO BOX 6668    Unsecured: UNL<br>TALLAHASSEE, FL 32314-6668    **Total:** UNL |
| **Claim:** 10341    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/03/2009    Secured:<br>Creditor's Name and Address:    Priority: $1,561,936.47<br>STATE OF FLORIDA DEPARTMENT OF    Administrative:<br>REVENUE<br>BANKRUPTCY SECTION    Reclamation::<br>PO BOX 6668    Unsecured: $163,187.19<br>TALLAHASSEE, FL 32314-6668    **Total:** $1,725,123.66 | **Claim:** 14500    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/21/2009    Secured:<br>Creditor's Name and Address:    Priority: $10,475.60<br>STATE OF FLORIDA DEPARTMENT OF    Administrative:<br>REVENUE<br>BANKRUPTCY SECTION    Reclamation::<br>PO BOX 6668    Unsecured:<br>TALLAHASSEE, FL 32314-6668    **Total:** $10,475.60 |
| **Claim:** 14769    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/04/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>STATE OF MICHIGAN DEPARTMENT OF    Administrative: $471,316.48<br>TREASURY<br>VICTORIA A REARDON    Reclamation::<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PL STE 10 200    Unsecured:<br>3030 W GRAND BLVD    **Total:** $471,316.48<br>DETROIT, MI 48202 | **Claim:** 14817    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/25/2010    Secured:<br>Creditor's Name and Address:    Priority:<br>STATE OF MICHIGAN DEPARTMENT OF    Administrative: $242,275.19<br>TREASURY<br>VICTORIA A REARDON    Reclamation::<br>ASSISTANT ATTORNEY GENERAL<br>CADILLAC PL STE 10 200    Unsecured:<br>3030 W GRAND BLVD    **Total:** $242,275.19<br>DETROIT, MI 48202 |
| **Claim:** 3082    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/09/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>   Administrative:<br>TERRE HAUTE TRIBUNE<br>DIANE HADLEY    Reclamation::<br>P O BOX 149<br>TERRE HAUTE, IN 47808    Unsecured: $6,299.32<br>   **Total:** $6,299.32 | **Claim:** 4160    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>   Administrative:<br>TRIBUNE STAR PUBLISHING INC<br>PO BOX 149    Reclamation::<br>TERRE HAUTE, IN 47808<br>   Unsecured: $6,299.32<br>   **Total:** $6,299.32 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Amended Claims) - Ordered

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1598<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br><br>TVJERRY INC<br>JERRY WILLIAMS<br>4802 MONUMENT AVE<br>RICHMOND, VA 23230-3616 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $3,310.00<br>Total: $3,310.00 | Claim: 4281<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>TVJERRY INC<br>4802 MONUMENT AVE<br>RICHMOND, VA 23230-3616 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $3,310.00<br>Total: $3,310.00 |
| Claim: 614<br>Date Filed: 12/08/2008<br>Creditor's Name and Address:<br><br>UNCLAIMED PROPERTY DIVISION<br>MICHIGAN DEPT OF TREASURY<br>TREASURY BUILDING<br>LANSING, MI 48922 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 12534<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 30756<br>LANSING, MI 48909 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $256,478.00<br>Total: $256,478.00 |
| Claim: 12938<br>Date Filed: 05/08/2009<br>Creditor's Name and Address:<br><br>US DEPARTMENT OF LABOR EMPLOYEE<br>BENEFITS SECURITY ADMINISTRATION<br>1335 EAST WEST HWY STE 200<br>SILVER SPRING, MD 20910 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 14666<br>Date Filed: 09/28/2009<br>Creditor's Name and Address:<br><br>US DEPARTMENT OF LABOR EMPLOYEE<br>BENEFITS SECURITY ADMINISTRATION<br>1335 EAST WEST HWY STE 200<br>SILVER SPRING, MD 20910 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $3,975.95<br>Administrative:<br>Reclamation::<br>Unsecured: $909,773.44<br>Total: $913,749.39 |
| Claim: 610<br>Date Filed: 12/04/2008<br>Creditor's Name and Address:<br><br>UTAH, STATE OF<br>341 S MAIN ST 5TH FL<br>TREASURER UNCLAIMED PROPERTY<br>SALT LAKE CITY, UT 84111 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL | Claim: 3534<br>Date Filed: 01/13/2009<br>Creditor's Name and Address:<br><br>STATE TREASURERS OFFICE<br>KIM OLIVER UNCLAIMED PROPERTY<br>ADMINISTRATOR<br>341 S MAIN ST 5TH FL<br>TREASURER UNCLAIMED PROPERTY<br>SALT LAKE CITY, UT 84111 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |
| Claim: 7627<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>VEZINA, DANIEL D<br>1170 WILSON RDNO 34<br>FALL RIVER, MA 02720 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,000.00<br>Total: $5,000.00 | Claim: 14677<br>Date Filed: 10/09/2009<br>Creditor's Name and Address:<br><br>DANIEL D VEZINA<br>1170 WILSON RD NO 34<br>FALL RIVER, MA 02720 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $15,000.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $15,000.00 |

Total Claims To Be Amended: 50

Total Asserted Amount To Be Amended: $75,811,957.77

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Seventy-Second Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims) -
Adjourned

**EXHIBIT B**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 14862 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14861 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/17/2010 | Secured: | Date Filed: 03/17/2010 | Secured: |
| Creditor's Name and Address: | Priority: UNL | Creditor's Name and Address: | Priority: UNL |
| | Administrative: | | Administrative: |
| WHITNEY AHMAD PAUL | Reclamation:: | WHITNEY, AHMAD | Reclamation:: |
| 254 FITZPATRICK RD | Unsecured: | 254 FITZPATRICK RD | Unsecured: |
| OAKLAND, CA 94603 | | OAKLAND, CA 94603 | |
| | Total: UNL | | Total: UNL |

**Total Claims To Be Duplicated:** 1

**Total Asserted Amount To Be Duplicated:** UNL

# CERTIFICATE OF NOTICE

District/off: 0422-7        User: frenchs          Page 1 of 1              Date Rcvd: Jun 18, 2010
Case: 08-35653             Form ID: pdforder       Total Noticed: 1

The following entities were noticed by first class mail on Jun 20, 2010.
aty          +Gregg M. Galardi,    Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
              Wilmington, DE 19899-0636

The following entities were noticed by electronic transmission.
NONE.                                                                      TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                      TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Jun 20, 2010**                    **Signature:**    _Joseph Speetjens_