**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

```
------------------------------------------------  x
                                                  :  Chapter 11
                                                  :
In re:                                            :
                                                  :  Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                        :
et al.,                                           :
                                                  :
                                                  :  Jointly Administered
                        Debtors.¹                 :
                                                  :
------------------------------------------------  x
```

**AFFIDAVIT OF SERVICE**

I, Michael J. Robin, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On June 21, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A**, via facsimile upon the parties

set forth on the service lists attached hereto as **Exhibit B**, and via first class mail upon the parties set

forth on the service lists attached hereto as **Exhibit C**:

1. Order Sustaining Debtors' Amended Seventy-First Omnibus Objection to Certain
   Misclassified Non-Goods Claims (Docket No. 7853)

2. Order on Debtors' Seventy-Second Omnibus Objection to Claims (Disallowance of (I)
   Certain Duplicate Claims; and (II) Certain Amended Claims) (Docket No. 7854)

---

¹   The Debtors and the last four digits of their respective taxpayer identification numbers are
    as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
    InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
    LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
    Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
    Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
    Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
    Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
    City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
    all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
    is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3. Order Sustaining Debtors' Seventy-Third Omnibus Objection to Claims
(Reclassification to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims for
Goods Received by the Debtors Not Within Twenty Days of the Commencement of the
Cases) (Docket No. 7855)

4. Order on Debtors' Seventy-Fourth Omnibus Objection to Claims (Reclassification of
Certain Alleged Administrative Expenses on Account of Employee Obligations)
(Docket No. 7856)

5. Order Sustaining Debtors' Seventy-Fifth Omnibus Objection to Claims (Reclassification
of Certain Claims Under the Benefit Restoration Plan) (Docket No. 7857)

6. Order on Debtors' Seventy-Sixth Omnibus Objection to Claims (Disallowance of
Certain Misclassified Administrative Claims) (Docket No. 7858)

7. Order Sustaining Debtors' Seventy-Seventh Omnibus Objection to Claims
(Disallowance of Certain No Liability Claims) (Docket No. 7859)

8. Order on Debtors' Seventy-Eighth Omnibus Objection to Claims (Disallowance of
Certain Late Claims) (Docket No. 7860)

On June 21, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A**, via facsimile upon the parties

set forth on the service lists attached hereto as **Exhibit B**, and via overnight mail upon the parties set

forth on the service lists attached hereto as **Exhibit C**:

1. Notice of Agenda of Matters Scheduled for Hearing on June 24, 2010 at 10:00 a.m.
(Eastern) (Docket No. 7873)

2. Debtors' Seventy-Ninth Omnibus Objection to Claims (Disallowance of Certain Legal
Claims) (Docket No. 7874)

3. Debtors' Objection to Claim 1283 of Quebecor World (USA) Inc. (Docket No. 7875)

4. Motion to Seal Exhibits to Debtors' Objection to Claim 1283 of Quebecor World (USA)
Inc. (Docket No. 7876)

On June 21, 2010, copies of the following document were served via first class mail upon

the parties set forth on the service list attached hereto as **Exhibit D**:

1. Order Sustaining Debtors' Amended Seventy-First Omnibus Objection to Certain
Misclassified Non-Goods Claims (Docket No. 7853)

On June 21, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Order on Debtors' Seventy-Second Omnibus Objection to Claims (Disallowance of (I) Certain Duplicate Claims; and (II) Certain Amended Claims) (Docket No. 7854)

On June 21, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Order Sustaining Debtors' Seventy-Third Omnibus Objection to Claims (Reclassification to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received by the Debtors Not Within Twenty Days of the Commencement of the Cases) (Docket No. 7855)

On June 21, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Order on Debtors' Seventy-Fourth Omnibus Objection to Claims (Reclassification of Certain Alleged Administrative Expenses on Account of Employee Obligations) (Docket No. 7856)

On June 21, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Order Sustaining Debtors' Seventy-Fifth Omnibus Objection to Claims (Reclassification of Certain Claims Under the Benefit Restoration Plan) (Docket No. 7857)

On June 21, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Order on Debtors' Seventy-Sixth Omnibus Objection to Claims (Disallowance of Certain Misclassified Administrative Claims) (Docket No. 7858)

On June 21, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit J**:

1. Order Sustaining Debtors' Seventy-Seventh Omnibus Objection to Claims (Disallowance of Certain No Liability Claims) (Docket No. 7859)

On June 21, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit K**:

1. Order on Debtors' Seventy-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 7860)

On June 21, 2010, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit L**, via facsimile upon the parties set forth on the service list attached hereto as **Exhibit M**, and via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit N**:

1. Notice of Agenda of Matters Scheduled for Hearing on June 24, 2010 at 10:00 a.m. (Eastern) (Docket No. 7873)

On June 21, 2010, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit O**:

1. Debtors' Seventy-Ninth Omnibus Objection to Claims (Disallowance of Certain Legal Claims) (Docket No. 7874)

On June 21, 2010, copies of the following documents were served via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit P**:

1. Debtors' Objection to Claim 1283 of Quebecor World (USA) Inc. (Docket No. 7875)

2. Motion to Seal Exhibits to Debtors' Objection to Claim 1283 of Quebecor World (USA) Inc. (Docket No. 7876)

Dated:  June 22, 2010

_____
Michael J. Robin

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 22nd day of June, 2010, by Michael J. Robin, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

MICHELLE CRUZ
Commission # 1875517
Notary Public - California
Los Angeles County
My Comm. Expires Jan 2, 2014

# **<u>EXHIBIT A</u>**

**Exhibit A**

Core Group Service List

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
|  | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq |  | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
|  | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Attorney General of Indiana | Gregory F Zoeller | legrand.clark@atg.in.gov |
|  | LeGrand L Clark | gregory.zoeller@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
|  | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
|  | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@offitkurman.com myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | jmoore@bmpllp.com sdavis@bmpllp.com |
|  | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bernstein Law Firm PC | Stacey Suncine | |
|  | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
|  | Julie H Rome Banks Esq | julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
|  | John Lucian Esq | Lucian@blankrome.com |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
|  | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon |  | bhanlon@pbcgov.org |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
|  | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Bryan Cave LLP | William E Olson | rfpage@bryancave.com<br>weolson@bryancave.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Augustus C Epps Jr Esq | aepps@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| | Michael St Patrick Baxter | |
| | Dennis B Auerbach | |
| Covington & Burling LLP | Joshua D McKarcher | jmckarcher@cov.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com<br>nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| Duane Morris LLP | Junghye June Yeum Esq<br>John Dellaportas Esq<br>William C Heuer Esq | wheur@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq<br>Lauren Lonergan Taylor Esq<br>Matthew E Hoffman Esq | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com<br>LLTaylor@duanemorris.com<br>MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq<br>John C Smith Esq<br>Elizabeth L Gunn Esq | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena<br>Neil R Lapinski | rxza@elliottgreenleaf.com<br>nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan<br>Kenneth Miller Esq | mkogan@ecjlaw.com<br>Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq<br>Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Reid Whitten<br>Kimberly S Walker | rwhitten@fulbright.com<br>kwalker@fulbright.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorence@fulbright.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| | Frederick Black | |
| Greer Herz & Adams LLP | Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydry |
| | Robert L LeHane Esq | e.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |
| | John R Roberts | |
| Loudoun County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | | taxcol@co.madison.al.us |
| Madison County Alabama Tax Collector | Lynda Hall | swells@co.madison.al.us |
| | A Carter Magee Jr | cmagee@mfgs.com |
| Magee Foster Goldstein & Sayers PC | W Joel Charboneau | jcharboneau@mfgs.com |
| | Anne M Magruder Esq | |
| Magruder Cook Carmody & Koutsouftikis | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| McDonough Holland & Allen PC | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| | John G McJunkin Esq | |
| McKenna Long & Aldridge LLP | J David Folds Esq | jmcjunkin@mckennalong.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| | Monica Vasquez Tax Collector | |
| Merced County Tax Collector | Clerk II | Mvasquez@co.merced.ca.us |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq Martin A Brown Esq | rco@lawokc.com martin.brown@kawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | terri.gardner@nelsonmullins.com anitra.royster@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Daniel R Sovocool Louis J Cisz III Gina M Fornario Louis E Dolan | dsovocool@nixonpeabody.com lcisz@nixonpeabody.com gfornario@nixonpeabody.com ldolan@nixonpeabody.com |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | msage@omm.com kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | mfox@olshanlaw.com flevy@olshanlaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taloruns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Paul Hastings Janofsky & Walker LLP | James E Anklam | jamesanklam@paulhastings.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Calvo | arlbank@pbfcm.com |
| | | ebcalvo@pbfcm.com |
| | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Rivkin Radler LLP | Matthew V Spero Esq<br>Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Peter E Strniste<br>Patrick M Birney | pstrniste@rc.com<br>pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq<br>William A Gray Esq<br>Peter M Pearl Esq<br>Lisa Taylor Hudson Esq | ppearl@sandsanderson.com<br>lhudson@sandsanderson.com<br>bgray@sandsanderson.com<br>tebel@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq<br>Rhett Petcher Esq<br>Alexander Jackins | jhughes@seyfarth.com<br>rpetcher@seyfarth.com<br>ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | William J Factor Esq<br>David C Christian II | wfactor@seyfarth.com<br>dchristian@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe<br>Margaret Mann | bwolfe@sheppardmullin.com<br>Mmann@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| State of Michigan Department of Treasury | Michael A Cox<br>Victoria A Reardon | ReardonV@michigan.gov |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen<br>Richard E Braun | braunre@doj.state.wi.uc |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble<br>Katherine M Sutcliffe Becker<br>Darrell W Clark Esq<br>Tracey M Ohm Esq | jdibble@stinson.com<br>kbecker@stinson.com<br>dclark@stinson.com<br>tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us<br>jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | bwallander@velaw.com<br>adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr<br>Suparna Banerjee<br>Kara D Lehman | mmmitchell@vorys.com<br>sbanerjee@vorys.com<br>kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq<br>Joseph W Gelb Esq | gary.holtzer@weil.com<br>joseph.gelb@weil.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg<br>Jessica L Hickford | erothberg@wkpz.com<br>jhickford@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | <br><br>jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander<br>Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq<br>Rebecca L Saitta Esq<br>Valerie P Morrison Esq<br>Dylan G Trache Esq | jgold@wileyrein.com<br>dtrache@wileyrein.com<br>rsaitta@wileyrein.com<br>vmorrison@wileyrein.com<br>dtrache@wileyrein.com |
| Williams Mullen | William H Schwarzschild III<br>W Alexander Burnett | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Womac & Associates | Brian D Womac<br>Stacy Kremling | Stacey@brianwomac.com<br>brianwomac@aol.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq<br>John P Van Beek Esq | ngoldman@ygvb.com |

# EXHIBIT B

**Exhibit B**

Core Group Service List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9370 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente<br>Robert K Coulter | 804-916-3939 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |

# EXHIBIT C

**Exhibit C**

Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/ REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit C**
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | James E Clarke & L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# <u>EXHIBIT D</u>

**Exhibit D**

71st Objection Claimants

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Carolina Telephone and Telegraph Company LLC | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Central Telephone Company Nevada | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Central Telephone Company North Carolina | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Central Telephone Company of Texas | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Central Telephone Company of Virginia | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| E ENTERTAINMENT TV | BRENDA MUKES | 5750 WILSHIRE BLVD | LOS ANGELES | CA | 90036 |
| Embarq Florida Inc | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| Embarq Minnesota Inc | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| G4 Media | Attn Brenda Mukes | 5750 Wilshire Blvd 4th Fl | Los Angeles | CA | 90036 |
| G4 MEDIA INC | ATTN BRENDA MUKES | 5750 WILSHIRE BLVD | LOS ANGELES | CA | 90036 |
| Michael S Payne | J Robert Cowan | 3306 Clays Mill Rd Ste 104 | Lexington | KY | 40504 |
| The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |
| United Telephone Southeast LLC | | PO Box 7971 | Shawnee Mission | KS | 66207-0971 |

# **<u>EXHIBIT E</u>**

**Exhibit E**
72nd Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| ADAMS, JANE B | | 14843 CANE FIELD DR | | | CHARLOTTE | NC | 28273 |
| Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | PHOENIX | AZ | 85007-2650 |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave | | | Towson | MD | 21204 |
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106-1517 |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | LONGMEADOW | MA | 01106 |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 |
| CarMax Auto Super Stores Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| CarMax Inc | | 12800 Tuckahoe Creek Pkwy | | | Richmond | VA | 23238 |
| Charlotte Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 |
| Charlotte Observer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606-3026 |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 |
| Daniel Vezina | | 1170 Wilson Rd No 34 | | | Fall River | MA | 02720 |
| Data Exchange Corporation | | 3600 Via Pescador | | | Camarillo | CA | 93012 |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 |
| DOHRMANN, MIKE BYRON | | 34945 N KARAN SWISS CIRCLE | | | QUEEN CREEK | AZ | 85243 |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-9618 |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 |
| Fay Lawrence | | 472 Durango Ave | | | Broomfield | CO | 80020 |
| FIRST ADVANTAGE | | 1320 HARBOR BAY PKWY | STE 110 | | ALAMEDA | CA | 94502 |
| First Intl Computer of America | | 1045 Mission Ct | | | Fremont | CA | 94539 |
| FIRST INTL COMPUTER OF AMERICA | | 48319 FREMONT BLVD | | | FREMONT | CA | 94538 |
| Francis E Telegadas | | 8204 Yolanda Rd | | | Richmond | VA | 23229 |
| Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | | Tallahassee | FL | 32314-6668 |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 |
| GEITH, JON C | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113 |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 |
| Hewitt Associates LLC | Nauni Manty | Manty & Associates PA | 510 First Ave N Ste 305 | | Minneapolis | MN | 55403 |
| Hewitt Associates LLC | | 100 Half Day Road | | | Lincolnshire | IL | 60069 |
| Hinds County Mississippi | Attn Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | Jackson | MI | 39205-0686 |
| HORST, JASON C | | 4861 LAGO DR | NO 203 | | HUNTINGTON BEACH | CA | 92649 |
| IBM Corporation | c o IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234-8812 |
| IBM Corporation | | 1 New Orchard Rd | | | Armonk | NY | 10504-1722 |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 |
| Internal Revenue Service | | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 |
| Jacqueline Harris | | 1581 Oakland Chase Pkwy | | | Richmond | VA | 23231-5745 |
| Jamie E Correa dba JEC Home Interiors | Jamie Correa | 13 Wilshire Ln | | | Pelham | NH | 03076 |

**Exhibit E**
72nd Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| Kelly Breitenbecher | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 |
| Kelly Breitenbecher | | 4701 Trail Wynd Ct | | | Glen Allen | VA | 23059 |
| Kelly E Breitenbecher | | 5322 Greenwillow Ln | | | San Diego | CA | 92130 |
| Kronos Inc | Attn Ray Ferland | 297 Billerica Rd | | | Chelmsford | MA | 01824 |
| LAMBERT GAFFNEY, LAURIE | | 2441 FAIR OAKS LN | | | PROSPER | TX | 75078 |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 |
| Lee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| Longood, Patrick S | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | Richmond | VA | 23294 |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | LOS ANGELES | CA | 90043 |
| Michael D Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 28650 |
| Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | | Lansing | MI | 48909 |
| MLYNARCZYK, MARION | | 497 MUSCOVY LANE | | | BLOOMINGDALE | IL | 60108 |
| MORAN, JAMES P | | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776-1047 |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776 |
| NEW JERSEY, STATE OF | | PO BOX 214 | DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08695-0214 |
| Oakland County Treasurer | | 1200 N Telegraph Rd Dept 479 | | | Pontiac | MI | 48341 |
| Orange & Rockland Utilities Inc | Customer Support Operations | 390 W Rte 59 | | | Spring Valley | NY | 10977 |
| Orange County Treasurer Tax Collector | Chriss Street | 12 Civic Center Plaza G 76 | | | Santa Ana | CA | 92701 |
| Palm Beach Newspapers Inc | | 2751 S Dixie Hwy | | | West Palm Beach | FL | 33405 |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | | RICHMOND | VA | 23226 |
| Richard T Miller Jr | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |
| Richard T Miller Jr | | 1575 S Paul Le Comte Ct | | | Palatine | IL | 60067 |
| Salon Richard E | | 1350 Autumn Breeze Dr | | | Oilville | VA | 23129 |
| Scott D Mainwaring | | 5608 Belstead Ln | | | Glen Allen | VA | 23059 |
| SHUMAN, NICHOLAS TODD | | 46 MAGNOLIA RD | | | SHARON | MA | 02067 |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 |
| State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | Tallahassee | FL | 32314-6668 |
| State of MI CD | | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 |
| State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| STATESMAN JOURNAL | | PO BOX 13009 | | | SALEM | OR | 97309 |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 |
| TERRE HAUTE TRIBUNE | | DIANE HADLEY | P O BOX 149 | | TERRE HAUTE | IN | 47808 |
| TN Dept of Treasury Unclaimed Property | c o TN Atty General Bankruptcy Div | PO Box 20207 | | | Nashville | TN | 37202-0207 |
| Tolliver, David W | | 3100 H Westbury Lake Dr | | | Charlotte | NC | 28269 |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 |
| Tribune Comp dba Newsday | Attn Lee Aiello | 235 Pine Lawn Rd | | | Melville | NY | 11747 |
| TVJERRY INC | JERRY WILLIAMS | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 |
| UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | LANSING | MI | 48922 |
| US Department of Labor Employee Benefits Security Administration | | 1335 East West Hwy Ste 200 | | | Silver Spring | MD | 20910 |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 |
| VEZINA, DANIEL D | | 1170 WILSON RDNO 34 | | | FALL RIVER | MA | 02720 |
| WHITNEY AHMAD PAUL | | 254 FITZPATRICK RD | | | OAKLAND | CA | 94603 |
| Whitney, Ahmad | | 5735 Avenal Ave Apt 107 | | | Oakland | CA | 94605 |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 |

# EXHIBIT F

**Exhibit F**

73rd Objection Claimants

| Name | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| IDC Servco | 3962 Landmark St | PO Box 1925 | Culver City | CA | 90232 |
| INTERSTATE DISTRIBUTION CENTER | 3962 LANDMARK STREET | P O BOX 1925 | CULVER CITY | CA | 90232-1925 |
| MCM ELECTRONICS | 405 S PIONEER BLVD | | SPRINGBORO | OH | 45066-3002 |

# <u>EXHIBIT G</u>

**Exhibit G**
74th Objection Claimants

| Name | Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Abdel K NDiaye | | 18404 Broken Timber Way | Boyds | MD | 20841 |
| Alsobrooks, James Patrick | | 9465 Huron Rapids Dr | Whitmore Lake | MI | 48189 |
| Calabree, Leonard | | 176 William Feather Dr | Voorhees | NJ | 08043 |
| Catherine M Gilmour | | 10801 Snowmass Ct | Glen Allen | VA | 23060 |
| Chad Kubica | | 24126 Matthew Pl | Santa Clarita | CA | 91321-4690 |
| Daniel M Poole | | 200 E Holly Oak Rd | Wilmington | DE | 19809 |
| Donald Quintana | | 1076 Dorset Ave | Pomona | CA | 91766 |
| Elizabeth R Warren | | 1824 Hanover Ave | Richmond | VA | 23220 |
| Jane B Adams | | 14843 Cane Field Dr | Charlotte | NC | 28273 |
| Jarrett Warfield | | 2750 Holly Hall No 1801 | Houston | TX | 77054 |
| Jason Horst | | 4861 Lago Dr No 203 | Huntington Beach | CA | 92649 |
| Jesse Lehman | | 12 Connelly Ave | Budd Lake | NJ | 07828 |
| Karen L Craig | | 4409 Player Rd | Corona | CA | 92883 |
| Ken & Carolyn Duda | | 747 Twin Leaf Dr | Collierville | TN | 38017 |
| Kenneth R Duda | | 12713 Forest Mill Dr | Midlothian | VA | 23112-7023 |
| Kopinski, Aaron | | 1870 Wicker Woods Dr | Maidens | VA | 23102 |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | Richmond | VA | 23230 |
| Linda H Castle | | 5601 Hunters Glen Dr | Glen Allen | VA | 23059 |
| Mark Custodio | | 15 Popular St | Port Jefferson Station | NY | 11776 |
| Melanie Finch | Melanie Jean Finch | 22056 Gilmore St | Woodland Hills | CA | 91303 |
| Mike Dohrmann | | 34945 N Karan Swiss Cir | San Tan Valley | AZ | 85143 |
| Olivia Geller | | 5750 W Centinela Ave No 424 | Los Angeles | CA | 90045 |
| Patricia C Giordano | | 760 Durham Rd | Pineville | PA | 18946 |
| Peter Gresens | | 14306 Post Mill Dr | Midlothian | VA | 23113 |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | Richmond | VA | 23226 |
| Richardson, Susan | | 4720 Sadler Green Pl | Glen Allen | VA | 23060 |
| Ridgeway, Gail Carlon | | 9505 Pine Shadow Dr | Richmond | VA | 23238 |
| Severn M DeMott | | 7702 Sunderland Rd | Richmond | VA | 23229 |
| Steve Saunders | | 2931 Royal Virginia Ct | Louisa | VA | 23093 |
| Suler Kristy Marie | | 208 Juniper Dr | N Aurora | IL | 60542 |
| Tammy C Goode | | 4537 Mockingbird Ln | Maiden | NC | 828-446-8572 |
| Thumann, Anne L | | 7086 Lionshead Pkwy | Littleton | CO | 80124 |
| Wairfield, Jarrett | | 2750 Holly Hall 1801 | Houston | TX | 77054-0000 |
| William P Cimino | | 15 Albemarle Ave | Richmond | VA | 23226 |

# EXHIBIT H

**Exhibit H**

75th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| CECIL, DAVID W | | 2700 E BRIGSTOCK RD | | MIDLOTHIAN | VA | 23113-3901 |
| DENNEY, WILLIAM C | | 2904 NORTHLAKE DR | | RICHMOND | VA | 23233 |
| Douglas, Peter A | | 5792 Fairwood Trace NW | | Acworth | GA | 30101 |
| Dunn, Philip J | | 11465 Barrington Bridge Ct | | Richmond | VA | 23233 |
| LAWSON, JERRY L | | 3021 NORTH LAKE DRIVE | | RICHMOND | VA | 23233 |
| LUCAS, RICHARD B | | 12053 LAYTON DRIVE | | GLEN ALLEN | VA | 23059 |
| MIERENFELD, GARY M | | 2724 STONEGATE COURT | | MIDLOTHIAN | VA | 23113 |
| PASINI, GEORGE R | | 415 LAMBIANCE DRIVE | BLDG 1 UNIT 405 | LONGBOAT KEY | FL | 34228 |
| Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | Atlanta | GA | 30308-2216 |
| Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 |

# EXHIBIT I

**Exhibit I**
76th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Bangor Daily News dba Bangor Publishing Company | | 491 Main St | PO Box 1329 | Bangor | ME | 04402-1329 |
| Card Quest Inc | Attn Gina Curtis | PO Box 1915 | | Elfers | FL | 34680 |
| City of Avondale Arizona | Sean P OBrien | Gust Rosenfeld P L C | 201 E Washington St Ste 800 | Phoenix | AZ | 85004-2327 |
| City of Franklin Tax Collector | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | Franklin | TN | 37068-1346 |
| City of Franklin Tax Collector | | PO Box 705 | | Franklin | TN | 37065 |
| City of Lake Charles | Karen D Harrell | 326 Pujo St | PO Box 3706 | Lake Charles | LA | 70602-3706 |
| Jeremy M Bernheisel | | 175 Florence Dr | | Harrisburg | PA | 17112 |
| Matthew John Boylan | | 6111 Wiliam St | | Omaha | NE | 68106 |
| US Equal Employment Opportunity Commission | Marisol Ramos | Philadelphia Dist Office | 801 Market St Ste 1300 | Philadelphia | PA | 19106-2515 |
| Yu Liang Lei | Attn Mark J Decicco Esq | Sackstein Sackstein & Lee LLP | 1140 Franklin Ave Ste 210 | Garden City | NY | 11530 |

# EXHIBIT J

**Exhibit J**
77th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Angel Figueroa | | 2093 Jessa Dr | | | Kissimmee | FL | 34743 |
| Chris L Dickerson | Skadden Arps Slate Meagher & Flom LLP | 333 W Wacker Dr | | | Chicago | IL | 60606 |
| Deryk Whatley | | 166 W 4600 N | | | Provo | UT | 84604 |
| Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | 901 E Cary St | Richmond | VA | 23219 |
| Greystone Data Systems Inc | Ben Davidson EVP Bus Dev | 40800 Encyclopedia Cir | | | Fremont | CA | 94538 |
| Knoxville Utilities Board | | PO Box 59017 | | | Knoxville | TN | 37950-9017 |
| New York State Department of Transportation | Revenue Unit Pod 52 | 50 Wolf Rd | | | Albany | NY | 12232 |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| Ryan Inc fka Ryan & Company Inc | Attn Bruce W Akerly Esq | Bell Nunnally & Martin LLP | 1400 One McKinney Plz | 3232 McKinney Ave | Dallas | TX | 75204-2429 |
| Saincia Lazarre | | 16602 Spiceberry Ct Apt E | | | Hagerstown | MD | 21740-2029 |
| Sarah E Doerr | Moss & Barnett | 4800 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402-4129 |
| Thomson West | Jonathan L Hauser & John C Lynch | Troutman Sanders LLP | 222 Central Park Ave Ste 2000 | | Virginia Beach | VA | 23462 |

# EXHIBIT K

**Exhibit K**

78th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Amcor Inc | c o University Management Association | Attn Lynn Paterek | PO Box 913 | Hackettstown | NJ | 07840 |
| Angel Figueroa | | 2093 Jessa Dr | | Kissimmee | FL | 34743 |
| AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| City of Greensboro North Carolina | | PO Box 3136 | | Greensboro | NC | 27402-3136 |
| Deryk Whatley | | 166 W 4600 N | | Provo | UT | 84604 |
| ISA | Charlie Hulsman | 7100 Grade Ln | | Louisville | KY | 40213 |
| Kenneth R Porter | | 3608 Crosswicks Ct | | Fort Worth | TX | 76137 |
| Kentucky Labor Cabinet | Office of the General Counsel | 1047 US Hwy 127 S Ste 4 | | Frankfort | KY | 40601 |
| KeySpan Gas East Corp dba National Grid | Suzanne Brienza Esq | 15 Park Dr | | Melville | NY | 11747 |
| KeySpan Gas East Corp dba National Grid | | 175 E Old Country Rd | | Hicksville | NY | 11801-4257 |
| Long Island Lighting Company dba LIPA | Elisa M Pugliese Esq | 175 E Old Country Rd | | Hicksville | NY | 11801-4257 |
| Long Island Lighting Company dba LIPA | Suzanne Brienza Esq | 15 Park Dr | | Melville | NY | 11747 |
| Metra Electronics Corp | Edward P Jackson | 255 N Liberty St | | Jacksonville | FL | 32202 |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | HOLLY HILL | FL | 32117 |
| SBC Global Services Inc | c o Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | Roseland | NJ | 07068 |
| University Management Associates & Consultants Corp | Attn Lynn Paterek | 223 B Stiger St | PO Box 913 | Hackettstown | NJ | 07840 |
| US Equal Employment Opportunity Commission | Marisol Ramos | Philadelphia Dist Office | 801 Market St Ste 1300 | Philadelphia | PA | 19106-2515 |
| William Nassif | | 2603 N Van Dorn St Apt 11 | | Alexandria | VA | 22302-1615 |

# EXHIBIT L

**Exhibit L**

Agenda Email Parties

| Name | Notice Name | Email |
|---|---|---|
| Akerman Senterfitt LLP | Michael Goldberg | michael.goldberg@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq & Stanley M Salus Esq | stan.salus@akerman.com<br>mona.murphy@akerman.com |
| Anne B Fath | | annefath@verizon.net |
| Bean Kinney & Korman PC | Thomas W Repczynski | trepczynski@beankinney.com |
| Bell Nunnally & Martin LLP | Bruce W Akerly | brucea@bellnunnally.com |
| Bialson Bergen & Schwab | Gaye N Heck & Kenneth T Law & Thomas M Gaa | klaw@bbslaw.com<br>gheck@bbslaw.com<br>tgaa@bbslaw.com |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | peter.duhig@bipc.com |
| Busman & Busman PC | Marc A Busman | mbusman@busmanandbusman.com |
| Butler Snow Omara Stevens & Canada PLLC | John A Crawford Jr | jack.crawford@butlersnow.com |
| Butzel Long Tighe Patton PLLC | William Daniel Sullivan | dsullivan@butzeltp.com |
| Cantor Arkema PC | Neil E McCullagh & Ronald A Page Jr | nmccullagh@cantorarkema.com<br>rpage@cantorarkema.com |
| Christian & Barton LLP | Augustus C Epps Jr & Michael D Mueller Esq & Jennifer M McLemore & Noelle M James & Whitney R Travis | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Christopher N Crowe | | cncrow@gmail.com |
| Clive N Morgan PA | Clive N Morgan | clive@clivemorgan.net |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato & Kelly M Conlan | kbifferato@cblh.com<br>kconlan@cblh.com |
| Covington & Burling LLP | Michael St Patrick Baxter & Dennis B Auerbach & Joshua D McKarcher | mbaxter@cov.com<br>dauerbach@cov.com<br>jmckarcher@cov.com |
| David R Heil PA | David R Heil | david@heil-law.com |
| Dechert LLP | Glenn E Siegel | glenn.siegel@dechert.com |
| Dechert LLP | Juliet Sarkessian | juliet.sarkessian@dechert.com |
| Dino Bazdar | | dinobazdar@u.boisestate.edu |
| Dorsey & Whitney LLP | Monica Clark | clark.monica@dorsey.com |
| Douglas County CO Attorney | Robert D Clark | rclark@douglas.co.us |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| Duane Morris LLP | Junghye June Yeum & William C Heuer | wheuer@duanemorris.com<br>jyeum@duanemorris.com |
| Duane Morris LLP | Rudolph J DiMassa Jr & Matthew E Hoffman | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com |
| DuretteBradshaw PLC | Roy M Terry & John C Smith & Elizabeth L Gunn | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com |
| Dye Foley Krohn & Shannon SC | John G Shannon | jgs@dfks-law.com |
| Francis E Telegadas | | franktelegadas@verizon.net |
| Frost Brown Todd LLC | Michael J Ogrady | mjogrady@fbtlaw.com |
| Fulbright & Jawroski | Nancy R Schlichting | nschlichting@fulbright.com |
| Fullerton & Knowles PC | Richard I Hutson | rhutson@fullertonlaw.com |
| Furr & Cohen PA | Alvin S Goldstein | agoldstein@furrcohen.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt & Stuart H Gary | lregenhardt@garyreg.com<br>sgary@garyreg.com |
| Gregory Kaplan PLC | Troy Savenko & Leslie A Skiba | tsavenko@gregkaplaw.com<br>lskiba@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton & Joseph R Sgroi | jcalton@honigman.com<br>jsgroi@honigman.com |

**Exhibit L**

Agenda Email Parties

| Name | Notice Name | Email |
|------|-------------|-------|
| James Oldenburg | c o Robert Fischbeck | rfischbeck@yahoo.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras & Caroline R Djang | DPoitras@JMBM.com<br>CRD@JMBM.com |
| John Carter Morgan Jr PLLC | John C Morgan | johnmorgan@mris.com |
| Jones Bothwell Dion & Thompson LLP | Elizabeth Thompson | ethompson@jbdlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Kantrowitz Goldhamer & Graifman PC | Randy J Perlmutter & Gary S Graifman | rperlmutter@kgglaw.com<br>ggraifman@kgglaw.com |
| Katten Muchin Rosenman LP | Thomas J Leanse & Dustin P Branch | thomas.leanse@kattenlaw.com<br>brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com |
| Kaufman & Canoles APC | Ann K Crenshaw & Paul K Campsen | akcrenshaw@kaufcan.com<br>pkcampsen@kaufcan.com |
| Keesal Young & Logan APC | William H Coliler Jr & David D Piper & James A Marissen | william.collier@kyl.com<br>david.piper@kyl.com<br>james.marissen@kyl.com |
| Kepley Broscious & Biggs PLC | William A Broscious | wbroscious@kbbplc.com |
| King & Spalding LLP | James A Pardo Jr & Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern & Michael L Tuchin & Korin A Elliot | dstern@ktbslaw.com<br>mtuchin@ktbslaw.com<br>kelliott@ktbslaw.com |
| Kutak Rock LLP | Michael A Condyles & Kimberly A Pierro | Michael.Condyles@KutakRock.com<br>Kimberly.Pierro@KutakRock.com |
| Landau & Berger LLP | Jon LR Dalberg | jdalberg@lgbfirm.com |
| Laura McDonald | | Laura_ferguson@bus.emory.edu |
| Law Firm of Russell R Johnson III PLC | Russell Johnson | russj4478@aol.com |
| Law Office of Rand L Gelber | Rand L Gelber | rgelber@aol.com |
| Law Offices of Peter E Meltzer & Associates PC | Peter E Meltzer | pmeltzer@meltzerlaw.net |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | sheehan@txschoollaw.com |
| LeClairRyan APC | Christopher L Perkins | christopher.perkins@leclairryan.com |
| LeClairRyan APC | Christopher L Perkins & Bruce H Maston &Chistian K Vogel & Ryan C Day | christopher.perkins@leclairryan.com<br>bruce.maston@leclairryan.com<br>christian.vogel@leclairryan.com<br>ryan.day@leclairryan.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg & Gordon S Young | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Lim Ruger & Kim LLP | Samuel S Oh | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | BethW@publicans.com |
| Magee Foster Goldstein & Sayers PC | W Joel Charboneau & A Carter Magee Jr | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Mason LLP | Gary E Mason | gmason@masonlawdc.com |
| McCandlish Holton PC | Jeremy W Martin | jeremymartin@lawmh.com |
| McKenna Long & Aldridge LLP | John G McJunkin & J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin & Daniel Carrigan | jmcjunkin@mckennalong.com<br>dcarrigan@mckennalong.com |
| Mercer Trigiani LLP | Philip C Baxa | phil.baxa@mercertrigiani.com |
| Meyers Rodbell & Rosenbaum PA | Brett Christopher Beehler | bbeehler@mrrlaw.net |
| Mobile Edge | Steven M Goodman | mo@mobileedge.com |
| Morgan & Morgan PA | Daniel W Sheppard | dsheppard@forthepeople.com |
| Morris Levin Co LPA | Morris Levin | mlevin5236@sbcglobal.net |

**Exhibit L**

Agenda Email Parties

| Name | Notice Name | Email |
|---|---|---|
| Natalia Hilton | | njhilton78@gmail.com |
| National Glass and Gate | Amy Schmidt | Amy_Schmidt@coface.com |
| Office of Attorney General | Gina Baker Hantel | Gina.Hantel@ag.tn.gov |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Fredrick J Levy | flevy@olshanlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Richard M Pachulski & Robert J Feinstein & Jeffrey N Pomerantz | rfeinstein@pszjlaw.com jpomerantz@pszjlaw.com rpachulski@pszjlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth H Banda & Owen M Sonik | ebanda@pbfcm.com osonik@pbfcm.com |
| Pima County Attorneys Office | German Yusufov Deputy County Attny | german.yusufov@pcao.pima.gov |
| Redmon Peyton & Braswell LLP | Robert M Marino | rmmarino@rpb-law.com |
| Richardson & Patel LLP | Sharon Z Weiss & Mark E Carrillo | mcarrillo@richardsonpatel.com sweiss@richardsonpatel.com |
| Righetti Law Firm APC | Matthew Righetti | matt@righettilaw.com |
| Robinson & Cole LLP | Michael R Enright & Patrick Birney & Patrick E Strniste Jr | menright@rc.com pbirney@rc.com pstrniste@rc.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Saiber LLC | Nancy A Washington | nwashington@saiber.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq & C Thomas Ebel Esq & W Ashley Burgess Esq | BGray@SandsAnderson.com ABurgess@SandsAnderson.com Cebel@SandsAnderson.com |
| Securities Exchange Commission | | secbankruptcy@sec.gov |
| Seyfarth Shaw LLP | Alexander Jackins & Rhett Petcher | ajackins@seyfarth.com rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLP | Margaret M Mann | Mmann@sheppardmullin.com |
| Signature Home Furnishings Co Inc | c o Marco S Lin | albert@shfinc.com |
| SM Wilson & Company | Mike Dohle | mike.dohle@smwilson.com |
| Special Assistant United States Attorney | Richard F Stein | richard.stein@usdoj.gov |
| Spotts Fain PC | Neil E McCullagh | nmccullagh@spottsfain.com |
| Spotts Fain PC | Robert H Chappell & Jennifer J West & Erin E Kessel | rchappell@spottsfain.com jwest@spottsfain.com ekessel@spottsfain.com |
| Steven J Adams Esq | | sja@stevenslee.com |
| Stroock Stroock & Lavan LLP | Julia B Strickland & Stephen J Newman & David W Moon | jstrickland@stroock.com snewman@stroock.com dmoon@stroock.com |
| Tavenner & Beran PLC | Lynn L Tavenner & Paula S Beran | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames & Jeffry A Scharf | mark@taxva.com |
| Texas Attorney General Greg Abbott | Mark Browning | greg.abbott@oag.state.tx.us mark.browning@oag.state.tx.us |
| The Meiburger Law Firm PC | Janet M Meiburger | janetm@meiburgerlaw.com |
| Travis County Attorneys Office | Karon Y Wright | karon.wright@ca.travis.tx.us |
| Troutman Sanders LLP | Richard E Hagerty | richard.hagerty@troutmansanders.com |
| US Customs and Border Protection | Robert P McIntosh | Robert.McIntosh@usdoj.gov |
| Vandeventer Black LLP | Kevin A Lake Esq | klake@vanblk.com |
| Webster Chamerlain & Bean | John W Hazard Jr | jhazard@wc-b.com |

**Exhibit L**

Agenda Email Parties

| Name | Notice Name | Email |
|---|---|---|
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall | lekvall@wgllp.com |
| Weiss & Hunt | Thomas J Weiss & Hyrum K Hunt | tweiss@weisslawla.com<br>hhunt@weisslawla.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo & James L Johnson | smilo@wawlaw.com<br>jjohnson@wawlaw.com |
| Wharton Aldhizer & Weaver PLC | Whitney J Levin & Stephan W Milo | smilo@wawalaw.com<br>wlevin@wawalaw.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor & Christopher A Jones | benglander@wtplaw.com<br>bnestor@wtplaw.com<br>cajones@wtplaw.com |
| Wildman Harrold Allen & Dixon LLP | John W Costello & Mary E Olson | costello@wildman.com<br>molson@wildman.com |
| Wiley Rein LLP | Dylan G Trache & Valerie P Morrison | dtrache@wileyrein.com<br>vmorrison@wileyrein.com |
| Wilkie Farr & Gallagher LLP | Paul V Shalhoub & Terence K McLaughlin & Jeanna L Composti | pshalhoub@willkie.com<br>tmclaughlin@willkie.com<br>jcomposti@willkie.com |
| Williams Mullen | Paul S Bliley Jr & R Joseph Noble | pbliley@williamsmullen.com<br>jnoble@williamsmullen.com |
| Williams Mullen | Paul S Bliley Jr & W Alexander Burnett & R J Noble | pbliley@williamsmullen.com<br>aburnett@williamsmullen.com<br>jnoble@williamsmullen.com |
| Williams Mullen | William D Bayliss | bbayliss@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett & R Joseph Noble | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com<br>jnoble@williamsmullen.com |
| Wright Constable & Skeen LLP | Cynthia E Rodgers Waire & Michael A Stover | crodgers-waire@wcslaw.com<br>mstover@wcslaw.com |

# **<u>EXHIBIT M</u>**

**Exhibit M**

Agenda Fax Parties

| Name | Notice Name | Fax Number |
|------|-------------|------------|
| C & A Consulting | Alicia Miranda | 504-454-2425 |
| Chambers Dansky & Mulvahill LLC | David J Dansky | 303-825-4010 |
| Dirley L Ball | | 804-5301209 |
| Leon Hurney | Attn Nikki Hurney | 412-767-4808 |
| Meiselman Denlea Packman Carton & Eberz PC | Christine M Ford | 914-517-5055 |
| Melanie Jean Finch | | 818-347-8145 |
| Nathan E Jones | | 775-832-5085 |
| Office of Henrico County Attorney | Rhysa Griffith South Asst County Attorney | 804-501-4140 |
| State of Connecticut Dept of Revenue Services | Richard Blumenthal Attny General | 860-808-5383 |

# <u>EXHIBIT N</u>

**Exhibit N**

Agenda Overnight Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Adam Drake | | 4349 Wilcot Dr | | Midlothian | VA | 23113 |
| Albert Flowers Jr | | 376 McDonald St | | Crestview | FL | 32536 |
| Anne L Thumann | | 7086 Lionshead Pkwy | | Littleton | CO | 80124 |
| Avenues in Leather Inc | c o Otniel Shor | 750 Hope Rd | | Tinton Falls | NJ | 07724 |
| Brad C King | | 22628 US Hwy 70 | | Wilson | OK | 73463 |
| Brian L LaCoursiere | | 4347 Kings Church Rd | | Taylorsville | KY | 40071-7907 |
| Bruce Davis | | 76 Webwood Cir | | Rochester | NY | 14626 |
| Bruce H Besanko | | 191 Farmington Rd | | Longmeadow | MA | 01106 |
| Bruce Senator F 99302 | CA Mens Colony | PO Box 8103 | | San Luis Obispo | CA | 93403-8103 |
| Bruce Senator F 99302 | CA Mens Colony | PO Box 8103 | | San Luis Obispo | CA | 93403 |
| Corey Rachel | | PO Box 875 | | Zephyrhills | FL | 33539 |
| Craig Dean Campbell | | 1856 Colt Dr | | Atlanta | GA | 30341 |
| Curtis McGough | | 17037 Stephens | | Eastpointe | MI | 48021 |
| David W Phillips | | 1815 Hanover Ave | | Richmond | VA | 23220 |
| Douglas Alan Daniluk | | 4112 Evershot Dr | | Midlothian | VA | 23112 |
| Gilbert A Perez | | 700 E Washington St No 128 | | Colton | CA | 92324 |
| Glenn Cordell Duncan Sr | | 4750 Old Military Rd | | Theodore | AL | 36582 |
| Imagination Entertainment | | 3330 Cahuenga Blvd W Ste 500 | | Los Angeles | CA | 90068 |
| Jamie Stack | | 3107 Old Brookewood Way | | Richmond | VA | 23233 |
| Jeanne Hamby | | 8406 Dell Ray Dr | | Mechanicsville | VA | 23116 |
| Karen Craig | | 4409 Player Rd | | Corona | CA | 92883 |
| Keith Sanders | | 1391 Rall | | Clovis | CA | 93612 |
| Kelli A Groneck | | 5202 Highberry Woods Rd | | Midlothian | VA | 23112 |
| Kristy Marie Suler | | 208 Juniper Dr | | North Aurora | IL | 60542 |
| Lyle Alonso Epps | | 12412 E 207th St | | Lakewood | CA | 90715 |
| Marius S Tataru | | 3530 Decatur St | | Philadelphia | PA | 19136 |
| Massachusetts Department of Revenue | Stephen G Murphy | 100 Cambridge St | Litigation Bureau | Boston | MA | 02114 |
| McCarter & English LLP | | 100 Mulberry St | | Newark | NJ | 07102 |
| Melissa Michelle Gillard | | 9255 Tamarack Ave | | Sun Valley | CA | 91352 |
| Michael W Beam | | 5227 Scotsglen Dr | | Glen Allen | VA | 23059 |
| Minnie B Hatcher | | 3200 Sally Cir | | Florence | SC | 29501 |
| Ohio Bureau Of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | Columbus | OH | 43215 |
| Patricia Johnson | | 2680 Bellhurst Dr | | Dunedin | FL | 34698 |
| Phillip Lee Steele | | 1208 Dawkins St No B | | Durham | NC | 27707 |
| Rick L Apperson | | 800 S Gay St Ste 1209 | | Knoxville | TN | 37929 |
| Rusty Santangelo | | PO Box 536423 | | Orlando | FL | 32853 |
| Sarah Harris | | 6386 Wedgewood Rd | | Mechanicsville | VA | 23111 |
| Satchidananda Mims | | PO Box 19304 | | Oakland | CA | 94619 |
| Steve Saunders | | 2931 Royal Virginia Ct | | Louisa | VA | 23093 |
| Steven Draxler | | 2322 Pocono Ct | | De Pere | WI | 54115 |
| Stutman Treister & Glatt PC | Eric D Goldber & Gregory K Jones | 1901 Ave of the Stars 12th Fl | | Los Angeles | CA | 90067 |

**Exhibit N**

Agenda Overnight Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Tanden A Kibby | Dale A Kibby | 8518 Qual Hollow Blvd | | Wesley Chapel | FL | 33544 |
| Victoria L Eastwood | | 3919 Southwinds Pl | | Glen Allen | VA | 23059 |
| Vincent E Rhynes | | 1514 W Manchester Ave No 5 | | Los Angeles | CA | 90047 |

# <u>EXHIBIT O</u>

Exhibit O
79th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Hornstra | Carman Callahan & Ingham LLP | 266 Main St | | | Farmingdale | NY | 11735-2618 | |
| ACOSTA STOMMEN  DC | | 2701 BAYSHORE DR  NO 500 | | | MIAMI | FL | 33133 | |
| Acosta Strommen PA | | 2701 S Bayshore Dr Ste 500 | | | Miami | FL | 33133 | |
| Adeoye Odutola | | 9736 W 10th Ct | | | Wichita | KS | 67212 | |
| Adrienne Davis | Marie A Mattox PA | 310 E Bradford Rd | | | Tallahassee | FL | 32303 | |
| Akhter, Khanam Fatima | Rimland & Associates | 32 Court St Ste 1506 | | | Brooklyn | NY | 11201 | |
| ALISA NUNNO DICHIARA ESQ | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | ATLANTA | GA | 30350 | |
| Altor Hollingsworth | | 8311 46th Ave S | | | Seattle | WA | 98118 | |
| Anthony R Laureti Esq | | 1540 Sixth Ave | | | San Diego | CA | 92101 | |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | |
| Attorney Sally J Buemi | | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | |
| Bailey and Benfield | | 6256 Poplar Ave | | | Memphis | TN | 38119 | |
| BATEMAN, DANNY | | 3209 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | |
| BOOKER,JAMAL | JEFFREY R  ELLIOTT  ESQ  KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | WYOMISSING | PA | 19610 | |
| Bradley, Veronica | | PO Box 960483 | | | Riverdale | GA | 30296 | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | |
| BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | |
| BROOKS, BARBARA | | PO BOX 5385 | | | CLEVELAND | TN | 37320 | |
| BUCHER, CYNTHIA | | 14360 N HWY 6 | | | VALLEY MILLS | TX | 76689 | |
| BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | BATON ROUGE | LA | 70898 | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240-3141 | |
| Carter, Artie | | 124 E 95th St | | | Chicago | IL | 60619 | |
| Chad Porter a minor | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Clarke, Gordon | c o Brian T Wilson Esq | 719 Vassar St | | | Orlando | FL | 32804 | |
| Clementine Tinsley | c o Kornblau & Kornblau PC | 16 Court St Ste 1210 | | | Brooklyn | NY | 11241 | |
| CLINTON & CLINTON | C O DAVID CLINTON | 100 OCEANGATE 14TH FL | | | LONG BEACH | CA | 90802 | |
| Clinton & Clinton | Jill A Pack | 100 Oceangate 14th Fl | | | Long Beach | CA | 90802 | |
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701-1618 | |
| Cooper Jr, Glenn Ray | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Cooper, Annette | Brandon Lane | Sammons & Lane PC | 3304  S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Cormier, Joseph Bowman | | 804 E Alexander St | | | LaFayette | LA | 70501 | |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | MODESTO | CA | 95350 | |
| Counsel for Stephen Reed | Clint Butler Esq | McKinney Braswell & Butler | PO Box 19006 | | Huntsville | AL | 35804 | |
| COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | |
| Cynthia D Bucher | | 14360 N Hwy 6 | | | Valley Mills | TX | 76689 | |
| Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Daniel J Biederman Esq | Biederman & Associates | 208 S LaSalle St Ste 640 | | | Chicago | IL | 60604 | |
| DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | |
| DAVIS, CLEAVON | | 128 RUNAWAY BAY DR APT 203 | | | VIRGINIA BCH | VA | 23452 | |
| Davis, Cleavon | | 128 Runaway Bay Dr Apt 203 | | | Virginia Beach | VA | 23452 | |
| DAVIS, DANECE D | | 7106 NORTH 50TH ST | | | TAMPA | FL | 33617 | |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DR | | | EAST BRUNSWICK | NJ | 08816 | |
| DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | LOS ANGELES | CA | 90005 | |
| DEESE, WESTON | | 3315 HEIGHTS RAVENNA RD | | | MUSKEGON | MI | 49444 | |
| deGravelles Palmintier Holthaus & Fruge LLP | J Neale deGravelles | 618 Main St | | | Baton Rouge | LA | 70801-1910 | |
| DESENA, JAMES | | 940 SPANISH CAY DR | | | MERRITT ISLAND | FL | 32952 | |

Page 1 of 5

Exhibit O
79th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane L Bennett Granito | | 11466 Madera Rosa Way | | | San Diego | CA | 92124 | |
| DIO DATI, KEITH | RONALD K FRIEDMAN ESQ PLLC | 1073 MAIN ST STE 205 | | | FISHKILL | NY | 12524 | |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118 21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | |
| ECK, WAYNE AND DEBBIE | | 1321 12TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | |
| Eisner, Joanne | c o Marshall E Kresman Esq | 1950 Street Rd Ste 103 | | | Bensalem | PA | 19020 | |
| Emc Insurance Companies | | PO Box 712 | | | Des Moines | IA | 50306 | |
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | ATTN LOUIS BENZA ESQ | EMPIRE BLUE CROSS SHIELD | 15 METRO TECH CTR 6TH FL | | BROOKLYN | NY | 11201 | |
| Eric M Kornblau Esq | Kornblau & Kornblau PC | 16 Court St Ste 1210 | | | Brooklyn | NY | 11241 | |
| Evan W Thomas | | 225 Ann Dr | | | Fayetteville | PA | 17222 | |
| EVANS, JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433-9006 | |
| Fernando C Santillan | Employment Development Department | Los Angeles Adjudication Ctr | PO Box 15011 | | Los Angeles | CA | 90015-0011 | |
| Finkelstein & Partners LLP | | 1279  Rte 300 | PO Box 1111 | | Newburgh | NY | 12551 | |
| FIORETTI, MICHAEL EDWARD | | 4783 LAKE VALLEY DR APT 1B | | | LISLE | IL | 60532 | |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | |
| FLEMING, ROBERT A | | 518 PAWNEE ST APT 2 | | | BETHLEHEM | PA | 18015 | |
| Foster, William | c o Carrano & Carrano LLC | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | |
| Foster, William | Foster William C O Carrano & Carrano LLC | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | |
| FOUSKEY, JAMES | | 40 SYLVAN | | | CLIFTON | NJ | 07011 | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | |
| GARCIA, ALICE | | 516 CANYON | | | BROWNFIELD | TX | 79316 | |
| Garcia, Martin | c o Ferrell A Weber Esq | 2203 E Lincoln Ave | | | Anaheim | CA | 992806 | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | |
| George Noujeim | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | |
| GIBSON, THOMAS | | 66 ATHENS ST | | | SAN FRANCISCO | CA | 94112 | |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | PHILADELPHIA | PA | 19147 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124-2876 | |
| GRANTHAM, JENNIFER | JOHN M  DUNN | 616 S  MAIN ST | SUITE 206 | | TULSA | OK | 74119-1260 | |
| GROMEK, ERICK | | 17200 EAST 10 MILE RD  STE 100 | | | EASTPOINTE | MI | 48021 | |
| Guiseppina Gervasio a Minor by her Father Emilio Gervasio | Steven H Mevorah & Associates | 134 N Bloomingdale Rd | | | Blooomingdale | IL | 60108 | |
| Haddad Ralph | | 22763 E Davies Dr | | | Aurora | CO | 80016 | |
| HADDAD, RALPH | | 22763 E  DAVIES DR | | | AURORA | CO | 80016 | |
| HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | |
| Halimas Holly Sen | | 2951 Veranda Ln | | | Corona | CA | 92882 | |
| Halimas Sen and Kilab El | | 2951 Veranda Ln | | | Corona | CA | 92882-7555 | |
| HARRIS, WALTER BUSTER | | 21 LOGGER CT | HOME | | DURHAM | NC | 27713 | |
| Hartford Fire Insurance Company As Assignee of Hartford Specialty Company | c o Hartford Fire Insurance Company | Hartford Specialty Co | Bankruptcy Unit T 1 55 | Hartford Plaza | Hartford | CT | 06115 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | MURRIETA | CA | 92563 | |
| Hensley, Demetria | | 212 1/2 Carroll Heights Rd | | | Taneytown | MD | 21787 | |
| HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | |
| HOLLINGSWORTH, ALTOR | | 8311 46TH AVE S | | | SEATTLE | WA | 98118-4618 | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DR | | | MISSOULA | MT | 59803-2540 | |
| HOLUBIK, LAINE | | 1763 ALTAIR CT | | | BELLINGHAM | WA | 98226 | |
| HOOD, MARY | | 310 SE 8TH CT | | | POMPANO BEACH | FL | 33060 | |
| Horrox & Glugover PA | Joseph M Horrox Esq | 1030 W International Speedway Blvd Ste 270 | | | Daytona Beach | FL | 32114 | |
| James E Rogers Attorney | | PO Box 25198 | | | Durham | NC | 27701 | |
| James L Rollins | Charlotte E Glinka Esq | Keches Law Group PC | 122 Dean St | | Tarunton | MA | 02780 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | |
| Jennifer E Grantham | | 11007 E 43rd St No 610 | | | Tulsa | OK | 74146 | |

Exhibit O
79th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joanne Coyne | Steven Robert Lehr Esq | Law Offices of Steven Robert Lehr PC | 33 Clinton Rd Ste 100 | | West Caldwell | NJ | 07006 | |
| Joanne Eisner | | 5078 S Hunters Ct | | | Bensalem | PA | 19020 | |
| John A Clancy | | 431 Union St | | | S Weymouth | MA | 02190 | |
| Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | |
| Joseph Vassallo | c o Richard S Greenberg | 140 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| Josh Holloway | | 2511 Blackthorn Dr | | | Missoula | MT | 59803 | |
| Julia Smith | | 11271 Mohawk Rd | | | Apple Valley | CA | 92308-7816 | |
| KAHUT, AMANDA | | 944 MATCH POINT DR | | | IDAHO FALLS | ID | 83406 | |
| Karl Engelke | Attn Rachelle R Bocksch | Simon & Bocksch | Attorneys for Plaintiffs | 1001 Brickell Bay Dr Ste 1200 | Miami | FL | 33131 | |
| KEEFE, RONALD | c o Hoogstra Swartz Scerbo | 26 Journal Sq | | | Jersey City | NJ | 07306 | |
| KEEFE, RONALD | | 1360 Clifton Ave No 293 | | | Clifton | NJ | 07020 | |
| Kellar Esq, Gary | | Brentwood Commons Two | 750 Old Hickory Blvd Ste 130 | | Brentwood | TN | 37027-4528 | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | | WYOMISSING | PA | 19610 | |
| KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | | WYOMISSING | PA | 19610 | |
| Kristen H Philhower APLC | | 700 N Brand Blvd Ste 750 | | | Glendale | CA | 91203 | |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | |
| Law Office of Elaine Appleberry LLC | | 2245 Manhatten Blvd Ste 103 | | | Harvey | LA | 70058 | |
| Law Offices of Anna Pinski | | 6400 Village Pkwy Ste 103 | | | Dublin | CA | 94568 | |
| Law Offices of Steven Robert Lehr PC | | 33 Clinton Rd Ste 100 | | | West Caldwell | NJ | 07006 | |
| LAZARRE, SAINCIA | | 16602 E SPICEBERRY COURT | | | HAGERSTOWN | MD | 21740-2029 | |
| Leslie Moratoya | c o Pomper & Goodman | 111 W Washington Ste No 1000 | | | Chicago | IL | 60602 | |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | |
| Lorna E Propes Esq | Propes & Kaveny LLC | 833 W Jackson Blvd Ste 200 | | | Chicago | IL | 60607 | |
| Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N La Salle Ste 430 | | | Chicago | IL | 60601 | |
| Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| Mark A Verlin Esquire | Verlin Law Offices | 150 Monument Rd Ste 404 | | | Bala Cynwyd | PA | 19004 | |
| MARTINEZ, ANTHONY | | 9615 ORPIN RD APT 201 | | | RANDALLSTOWN | MD | 21133-2356 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795-1019 | |
| Mauzeen G Tellez Esq | | 2544 W 7th St | | | Los Angeles | CA | 90057 | |
| McBride, Kyle | c o Michael L Macklowitz Esq | 299 Broadway Ste 1405 | | | New York | NY | 10007 | |
| MCBRIDE, KYLE | | 299 BROADWAY STE 1405 | | | NEW YORK | NY | 10007 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009-8674 | |
| Michael Edward Fioretti | | 4783 Lake Valley Dr Apt 1B | | | Lisle | IL | 60532 | |
| Moore, Shannan | Attn Theron T Moore or Annette E Moore | 407 Rosses Pt | | | Acworth | GA | 30102 | |
| MORGAN, DENNIS | R  CHASE PALMER | P O  DRAWER M | | | MARSHALL | TX | 75670 | |
| MORRISON COHEN LLP | ATTN MICHAEL R DAL LAGO ESQ | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| MORRISON, LYNN | | 27 GALT ST | | | HAMILTON | ON | L9C 6G6 | CANADA |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | |
| Mr & Mrs Bernard G Witz | | 611 Salisbury Pk Dr | | | East Meadow | NY | 11554 | |
| MURPHY, LEEDELL | | 7722 GRANT ST | | | MERRILLVILLE | IN | 46410 | |
| Neese, Delbert T | c o Wayde P Seidensticker Jr Esq | Seidensticker & San Filippo LLC | 1100 5th Ave S No 405 | | Naples | FL | 34102 | |
| NELSEN, GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TARPON SPRINGS | FL | 34688 | |
| Nelson R Sierra as Natural Father for Veronica Sierra | | 3037 Ashland Ln S | | | Kissimmee | FL | 34741 | |
| Neri, Dennis | Lawrence A Goldberg Esq | 135 W Market St | | | West Chester | PA | 19382 | |
| NETHERY, NANCY | C O SANCHEZ & ASSOC PA | 1006 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| Nettle & Bechill PC | John E Bechill Jr Esq | Re Erick Gromek | 17200  E 10 Mile Rd Ste 100 | | Eastpointe | MI | 48021 | |
| Nolan Law Group | | 20 N Clark St Ste 3000 | | | Chicago | IL | 60602 | |
| North Carolina Child Support Enforcement Agency | NC Child Support Centralized Collections | PO Box 900012 | | | Raleigh | NC | 27675-9012 | |
| North Carolina Child Support Enforcement Agency | NC Child Support Centralized Collections | PO Box 900012 | | | Raleigh | NC | 27675-9012 | |
| Odutola, Adeoye | | 9736 W 10th Ct | | | Wichita | KS | 67212 | |
| Patrick P Toscano Jr | Attorney at Law LLC | 80 Bloomfield Ave Ste 101 | | | Caldwell | NJ | 07006 | |

Exhibit O
79th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PEREIRA, MARIA | | 9249 HILLIS CT | | | MANASSAS | VA | 20112 | |
| Perez, Jessee | c o Barry K Baker Esq | Bogin Munns & Munns PA | 924 Garfield St | | Melbourne | FL | 32935 | |
| PETERS, DUANE | | PO BOX 971098 | | | YPSILANTI | MI | 48197 | |
| Phillips, Scott | | 2202 Ernest St | | | Jacksonville | FL | 32204 | |
| PHILLIPS, SCOTT | | 43 SUMMERHAVEN TRAIL NO 15 | | | MIRAMAR BEACH | FL | 32550-4049 | |
| PIERSON, JOYCE | | 2503 TRACY DR | | | GULFPORT | MS | 39503 | |
| Pishva, Fred | c o David S Kohm & Associates | 1414 E Randol Mill Rd Ste 118 | | | Arlington | TX | 76012 | |
| POE, TANYA RENEE | | 4717 S  JACKSON NO 140 | | | SAN ANGELO | TX | 76903 | |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | |
| PURDY, STEVE | | 30B EAST DAISY LANE | | | MOUNT LAUREL | NJ | 08054 | |
| RABENS, EDWIN THEODORE | | 1808 PURDUE DR | | | FAYETTEVILLE | NC | 28304 | |
| Ralph T Haddad | | 22763 E Davies Dr | | | Aurora | CO | 80016 | |
| REED, SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| REINKE, ROB | | PO BOX 1306 | | | DRIGGS | ID | 83422 | |
| RITTER, SCOTT | | 7510 GLEN OAKS DR | | | LINCOLN | NE | 68516 | |
| Robert G Vann Attorney at Law | | 500 E 86th Ave | | | Merrillville | IN | 46410 | |
| ROBERTS, PAM | | 3043 SHILLINGTON RD | | | CHARLOTTE | NC | 28210-4243 | |
| ROSS, ANGELA | | 111 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | |
| RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | |
| RUSSO, DANIEL W | | 4664 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| Ryan Inc fka Ryan & Company Inc | Attn Bruce W Akerly Esq | Bell Nunnally & Martin LLP | 1400 One McKinney Plz | 3232 McKinney Ave | Dallas | TX | 75204-2429 | |
| Saincia Lazarre | | 16602 Spiceberry Ct Apt E | | | Hagerstown | MD | 21740 | |
| SANTANA, MILNA I | | 1201 CARSON AVE | | | KISSIMMEE | FL | 34744-4213 | |
| SCHEPIS, ROSE | | 5 COBBLESTONE LN | | | LONG VALLEY | NJ | 07853 | |
| SCHROEDER, JERRI | | 4510 BELLEVIEW  SUITE 202 | | | KANSAS CITY | MO | 64111 | |
| Shaevitz & Shaevitz | | 148 55 Hillside Ave | | | Jamaica | NY | 11435 | |
| SHANK, GERMAINE | ROSALYN WILLIAMS  SR INVESTIGATOR  EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA ST  SW  SUITE 4R30 | | | ATLANTA | GA | 30303 | |
| Shannon Wiechert | | 809 N Oakley St | | | Saginaw | MI | 48602 | |
| Sharon Reed Deboro | | 5343 Cape Hatteras Dr | | | Clermont | FL | 34714 | |
| Shaw, Jackie B | | 7819 Woodlark Cv | | | Cordova | TN | 38016 | |
| SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | |
| SIMMONS, VERONICA | | 2101 SAN DIEGO DR | | | CORONA | CA | 92882 | |
| Smith, Greg and Inman, Fran | c o Kerr & Sheldon | 16480 Harbor Blvd Ste 100 | | | Fountain Valley | CA | 92708 | |
| Smith, Greg and Inman, Fran | c o Kerr & Sheldon | 16480 Harbor Blvd Ste 100 | | | Fountain Valley | CA | 92708 | |
| SMITH, JULIA | | 11271 MOHAWK RD | | | APPLE VALLEY | CA | 92308 | |
| SNOW, CHRISTOPHER | JEFFREY R  ELLIOTT  ESQ KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | WYOMISSING | PA | 19610 | |
| State Farm Mutual Automobile Insurance Co | Stewart C Crawford Esq | 223 N Monroe St | | | Media | PA | 19063 | |
| STEIB, MARQUELYN | | 1852 PLAZA DR | | | MARRERO | LA | 70072 | |
| Stewart, Rebecca | Robert X Lovys Jr | Silbert Garon & Pitre | 3506 Washington Ave Ste G | | Gulfport | MS | 39507 | |
| SWATZEL, DANNY | | 700 LINDELL BLVD | NO 7 218A | | DEL RAY BEACH | FL | 33444 | |
| The Gartner Law Firm | c o Richard A Gartner | 220 Salt Lick Rd | | | St Peters | MO | 63376 | |
| The Law Office of Donald D Zuccarello | | 3209 W End Ave | | | Nashville | TN | 37203 | |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | |
| THOMAS, ANNA | | 99 10 60TH AVE | APT  5J | | CORONA | NY | 11368 | |
| THOMPSON, KINA | ATTN JAY SCHAFER | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | |
| Tina Deese | | 3315 Heights Ravenna Rd | | | Muskegon | MI | 49444 | |
| TINSLEY, CLEMENTINE | | 444 MIDWOOD ST | | | BROOKLYN | NY | 11225 | |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | |
| TRIPODI, MICHAEL | | 23 YARMOUTH RD | | | PURCHASE | NY | 10577-1821 | |
| Tully MD, Vincent | | 180 Kellows Rd | | | Honesdale | PA | 18431 | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WY | | | CONCORD | CA | 94518 | |
| Villari Lentz & Lynam LLC | Thomas A Lynam III Esq | 1600 Market St Ste 1800 | | | Philadelphia | PA | 19103 | |
| WIENER, MURRAY | | 43 W 70TH ST | | | NEW YORK | NY | 10023 | |

**Exhibit O**
79th Objection Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|------------|-----------|-----------|-----------|------|-------|-----|---------|
| WITTENBERG, ROBERT | | 6307 SANFORD | | | HOUSTON | TX | 77096 | |
| WITZ, RUTH | | 611 SALISBURY PARK DR | | | E MEADOW | NY | 11554 | |
| WOODS MORSE, FORTIS DAVIS | FORTIS & KATHERINE WOODS ELIOT | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOODS MORSE, FORTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| YOUNG, ERIC | | 613 NEWCOMB DR | | | BENTON | AR | 72015 | |
| Zullo & Jacks LLC | Alfred J Zullo Esq | 83 Main St | | | E Haven | CT | 06512 | |

# <u>EXHIBIT P</u>

**Exhibit P**

Special Parties

| Name | Notice Name | Address 1 | City | State | Zip | Country |
|------|-------------|-----------|------|-------|-----|---------|
| QUEBECOR WORLD PETTY | | 420 W INDUSTRIAL AVE | CHICAGO | IL | 60693-8668 | |
| Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve W Ste 110 | Montreal | QC | H3A 3L4 | Canada |
| RETAIL PRINTING CORP | | 50 JOHN HANCOCK DR | TAUNTON | MA | 02780-7340 | |