

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| IN RE: | * | CHAPTER 11 |
| | * | |
| CIRCUIT CITY STORES, INC. | * | CASE NO.: 08-35653 (KRH) |
| et al., | * | |
| | * | |
| Debtors | * | Jointly Administered |

## RESPONSE TO NOTICE OF DEBTORS'
## SEVENTY-NINTH OMINIBUS OBJECTION TO CLAIMS

1.      This Response to Objection is being filed on behalf of Anthony Martinez, Claim No. 9060, Claim Amount as Filed, $20,000.00, which was filed as a result injuries sustained on the premises of the debtor, and has accumulated medical expenses and pain and suffering in the amount of $20,000.00.

2.      This statement is being executed by Eugene A. Shapiro, Esq., Counsel for Anthony Martinez.

3.      On October 20, 2008, Anthony Martinez slipped and fell at the Circuit City Store in Catonsville, Maryland, sustaining multiple soft tissue injuries, requiring medical care and treatment.

4.      That agents of the debtor had actual knowledge of the defective condition causing the Claimant to slip and fall, and sustain multiple painful and permanent injuries as documented by the medical records that are attached hereto, and are intended to be placed into evidence if there is a hearing on this matter.

5.      The Plaintiff's address is 9615 Orpin Road, Apt. 201, Randallstown, Maryland 21133-2356, Claim Number is 9060, Phone Number (312) 890-5099, Claimant's attorney is

Shapiro and Schaub, 120 E. Baltimore Street, Suite 1802, Baltimore, Maryland 21202, phone

number (410) 539-2766, fax number (410) 539-0196.

     6.    Counsel for Anthony Martinez, who has authority to reconcile, settle, or otherwise

resolve the Objection on Claimant's behalf, is Eugene A. Shapiro, Esq., 120 E. Baltimore St.,

Ste. 1802, Baltimore, MD 21202.

RESPECTFULLY SUBMITTED,

Eugene A. Shapiro, Esq.
SHAPIRO & SCHAUB
120 E. Baltimore St., Ste. 1802
Baltimore, MD 21202
Ph: (410) 539-2766
Fax: (410) 539-0196
Email: eshapiro49@yahoo.com
*Attorney for Anthony Martinez*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| IN RE: | * | CHAPTER 11 |
| | * | |
| CIRCUIT CITY STORES, INC. | * | CASE NO.: 08-35653 (KRH) |
| et al., | * | |
| | * | |
| Debtors | * | Jointly Administered |

## DECLARATION

I, Anthony Martinez have personal knowledge of the relevant facts contained in the

Response to Objection.



_Anthony Martinez_

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| IN RE: | * | CHAPTER 11 |
| | * | |
| CIRCUIT CITY STORES, INC. | * | CASE NO.: 08-35653 (KRH) |
| et al., | * | |
| | * | |
| **Debtors** | * | Jointly Administered |

---

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this *12th* day of July 2010, the foregoing Response to

Objection was mailed by fedex to:

> Skadden, Arps, Slate, Meagher & Flom, LLP
> 1 Rodney Square
> 10th & King Streets, 7th Floor
> Wilmington, DE 19801
> (Attn: Gregg M. Galardi and Ian S. Fredericks)

> McGuire Woods, LLP
> One James Center
> 901 E. Cary Street
> Richmond, VA 23219
> (Attn: Douglas M. Foley and Sarah B. Boehm)

> Skadden, Arps, Slate, Meagher & Flom, LLP
> 155 N. Wacker Drive
> Chicago, IL 60606
> (Attn: Chris L. Dickerson and Jessica S. Kumar)

*Eas/ro*

Eugene A. Shapiro, Esq.
120 E. Baltimore St., Ste. 1802
Baltimore, MD 21202
(410) 539-2766
*Attorney for Anthony Martinez*



# SHAPIRO & SCHAUB
### ATTORNEYS AT LAW

EUGENE A. SHAPIRO, P.A.
E-MAIL eshapiro49@yahoo.com

I2O EAST BALTIMORE STREET
SUITE I8O2
BALTIMORE, MARYLAND 2I2O2
(4IO) 539-2766
FAX (4IO) 539-OI96
TOLL FREE I-877-539-2766

RUTH M. SCHAUB, ESQUIRE
E-MAIL bschaub2003@yahoo.com

July 12, 2010

The Clerk
United States Bankruptcy Court
701 E. Broad St., Courtroom # 5100
Richmond, VA 23219

RE:   *In Re: Circuit City Stores, Inc., et al.*
      Case No.: 08-35653 (KRH)

Dear Clerk:

Please find enclosed Claimant, Anthony Martinez' Response to Objections for filing.

Feel free to contact me with any questions.

Very truly yours,

Eugene A. Shapiro, Esq.

EAS/io
Enclosures

*Cost of Replacement pair of glasses*

Doctors Vision Works #433
6427 BALTIMORE PIKE
SUITE A
CATONSVILLE, MD  21228
410-788-9303
Please visit us at www.ecca.com

SALES RECEIPT     4.9 NT

00433-58449     10/28/2008     19:27:11

ANTHONY  MARTINEZ
9615 ORPIN RD
BALTIMORE,MD  21137
H (410) 655-9846
W (   )          EXT.

DOCTOR: SMITH

PAIR # 1   DUE: 10/30/2008
1 1115750 NTW 102 (BRN)        N    99.95
1 11111110NATURAL POLY AR      N   111.95
1 11111110NATURAL POLY TRANS   N   111.95
1 8010458 TRANSITIONS NLP      N    23.00
1 8000012 Scratch Warranty     N     .00
1 8000138 ANTI-REFLECTIVE COA  N    37.00
1 8000664 TRANSITIONS EGPP     N     .00
1 9010   2 FOR $149 -1ST PR    N   -40.85

PAYMENT   343.00  THIS SALE          383.85
MASTERCA  343.00  033685
                  DISCOUNTS
                  AMOUNT SAVED        40.85
                  SUB TOTAL          343.00
                  TOTAL              343.00
OLD BAL     .00   PAYMENT            343.00
THIS BAL    .00   AMT TENDERED          .00
NEW BAL     .00   CHANGE DUE            .00
                  BALANCE DUE           .00


** Special Order

MANAGER
SIGNATURE:_____

Your satisfaction is important to us.
If the General Manager at 410-788-9303
is unable to satisfy your needs, please
call 1-800-669-1183.

WILLIAM   10.6

*Cost of Replacement pair of Glasses*

Doctors Vision Works #433
6427 BALTIMORE PIKE
SUITE A
CATONSVILLE, MD  21228
410-788-9303
Please visit us at www.ecca.com

00433-58449        10/20/2008    19:27:11

ACCT #: ####-####-####-4700
UNIT:
CARD TYPE: MASTERCARD
TRANS TYPE: PURCHASE
REFERENCE #: 025    AUTH #: 033685

TOTAL AMOUNT:    343.00

LICENSE/PHONE

CARDMEMBER ACKNOWLEDGES RECEIPT OF
GOODS AND/OR SERVICES IN THE AMOUNT
OF THE TOTAL SHOWN HEREON AND AGREES
TO PERFORM THE OBLIGATIONS SET FORTH
IN THE CARDMEMBER'S AGREEMENT WITH
THE ISSUER.

SIGNATURE

THANK YOU FOR SHOPPING
AT DR's VisionWorks



**Multi-Specialty HealthCare**
P.O. Box 1048
Cockeysville, MD 21030

| ANTHONY MARTINEZ | | Account: | 10134.0 |
|---|---|---|---|
| 9615 Orpin Road | | Print Date: | 12/5/2008 |
| Apt 201 | | Billing Period From: | 5/1/2008 |
| RANDALLSTOWN, MD  21133 | | Billing Period To: | 11/30/2008 |

| Shapiro, Eugene | | Case: | DC102008 |
|---|---|---|---|
| 120 East Baltimore Street | | Ins Co: | Carefirst Federal |
| Suite 2101 | | Policy No: | R58949951 |
| BALTIMORE, MD  21202 | | | |

Diagnosis 1:  840.90        2:  841.00        3:  842.010        4:  844.00

| Service Dt | Transaction Dt | Office | Provider | Service | Charge/Credit |
|---|---|---|---|---|---|
| | | | Medical | | |
| 10/21/2008 | 10/21/2008 | Patterson | Rittenhouse | 73030:X-RAY SHOULDER, MINIMUM 2 | 126.00 |
| 10/21/2008 | 10/21/2008 | Patterson | Rittenhouse | 73070:X-RAY ELBOW 2 VIEWS | 105.00 |
| 10/21/2008 | 10/21/2008 | Patterson | Rittenhouse | 73110:X-RAY WRIST, COMPLETE, MIN. | 126.00 |
| 10/21/2008 | 10/21/2008 | Patterson | Rittenhouse | 73560:X-RAY KNEE ONE/TWO VIEWS | 109.00 |
| 10/21/2008 | 10/21/2008 | Randallstown | Abrams | 99203:EVALUATION AND MANAGEME | 270.00 |
| 10/21/2008 | 10/21/2008 | Randallstown | Abrams | a4595:Electrodes for E-Stim | 21.00 |
| 10/27/2008 | 10/27/2008 | Randallstown | Rittenhouse | 99213:EVALUATION AND MANAGEMN | 145.00 |
| 10/28/2008 | 10/28/2008 | Patterson | Rittenhouse | 72100:X-RAY SPINE, LUMBOSACRAL 2 | 145.00 |
| 11/3/2008 | 11/3/2008 | Randallstown | Santosa | 99213:EVALUATION AND MANAGEMN | 145.00 |
| 11/17/2008 | 11/17/2008 | Randallstown | Santosa | 99214:EVALUATION AND MANAGEMN | 175.00 |
| 12/1/2008 | 12/1/2008 | Randallstown | Santosa | 99213:EVALUATION AND MANAGEMN | 145.00 |
| 12/1/2008 | 12/1/2003 | Randallstown | Santosa | prn:prn DISCHARGE RETURN AS NEE | 0.00 |
| | | | | Charges | 1,512.00 |
| | | | | Payments | 0.00 |
| | | | | Adjustments | 0.00 |
| | | | Total Medical balance 5/1/08 to current | | 1,512.00 |
| | | | PT/Chiro | | |
| 10/22/2008 | 10/22/2008 | Randallstown | Abrams | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 10/22/2008 | 10/22/2008 | Randallstown | Abrams | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 10/23/2008 | 10/23/2008 | Randallstown | Abrams | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 10/23/2008 | 10/23/2008 | Randallstown | Abrams | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 10/27/2008 | 10/27/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 10/27/2008 | 10/27/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 10/27/2008 | 10/27/2008 | Randallstown | Rittenhouse | 97110:THERAPEUTIC PROCEDURE-ST | 70.00 |
| 10/28/2008 | 10/28/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 10/28/2008 | 10/28/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 10/28/2008 | 10/28/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |

** NOTE: This patient has or may have additional charges for services prior to 5/1/2008 which are NOT represented
on this statement. YOU WILL RECEIVE A TOTAL CASE SUMMARY AT THE CONCLUSION OF TREATMENT.  Please
contact our Business Office with any questions or requests. PHONE: 410-933-5678.

AMM v5.3



**Multi-Specialty HealthCare**
P.O. Box 1048
Cockeysville, MD 21030

| ANTHONY MARTINEZ | Account: | 10134.0 |
|---|---|---|
| 9615 Orpin Road | Print Date: | 12/5/2008 |
| Apt 201 | Billing Period From: | 5/1/2008 |
| RANDALLSTOWN, MD 21133 | Billing Period To: | 11/30/2008 |

| Shapiro, Eugene | Case: | DC102008 |
|---|---|---|
| 120 East Baltimore Street | Ins Co: | Carefirst Federal |
| Suite 2101 | Policy No: | R58949951 |
| BALTIMORE, MD 21202 | | |

Diagnosis 1: 842.010      2: 843.00      3: 840.90      4: 923.110

| Service Dt | Transaction Dt | Office | Provider | Service | Charge/Credit |
|---|---|---|---|---|---|
| 10/28/2008 | 10/28/2008 | Randallstown | Rittenhouse | 97535:SELF CARE/HOME MGT (ACTIVI | 68.00 |
| 10/29/2008 | 10/29/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 10/29/2008 | 10/29/2008 | Randallstown | Rittenhouse | E0238:HOT/COLD PACKS-DISPENSED | 34.00 |
| 10/29/2008 | 10/29/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 10/29/2008 | 10/29/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 10/29/2008 | 10/29/2008 | Randallstown | Rittenhouse | 97110:THERAPEUTIC PROCEDURE-ST | 70.00 |
| 11/3/2008 | 11/3/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/3/2008 | 11/3/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/3/2008 | 11/3/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 11/3/2008 | 11/3/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/4/2008 | 11/4/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/4/2008 | 11/4/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/4/2008 | 11/4/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 11/4/2008 | 11/4/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/5/2008 | 11/5/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/5/2008 | 11/5/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/5/2008 | 11/5/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 11/5/2008 | 11/5/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/5/2008 | 11/5/2008 | Randallstown | Rittenhouse | 97110:THERAPEUTIC PROCEDURE-ST | 70.00 |
| 11/10/2008 | 11/10/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/10/2008 | 11/10/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/10/2008 | 11/10/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 11/10/2008 | 11/10/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/10/2008 | 11/10/2008 | Randallstown | Rittenhouse | 97110:THERAPEUTIC PROCEDURE-ST | 70.00 |
| 11/11/2008 | 11/11/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/11/2008 | 11/11/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/11/2008 | 11/11/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 11/11/2008 | 11/11/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/11/2008 | 11/11/2008 | Randallstown | Rittenhouse | 97110:THERAPEUTIC PROCEDURE-ST | 70.00 |
| 11/18/2008 | 11/18/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/18/2008 | 11/18/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/18/2008 | 11/18/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |

** NOTE: This patient has or may have additional charges for services prior to 5/1/2008 which are NOT represented on this statement. YOU WILL RECEIVE A TOTAL CASE SUMMARY AT THE CONCLUSION OF TREATMENT. Please contact our Business Office with any questions or requests. PHONE: 410-933-5678.

AMM v5.3



**Multi-Specialty HealthCare**
P.O. Box 1048
Cockeysville, MD 21030

| | |
|---|---|
| ANTHONY MARTINEZ | Account: 10134.0 |
| 9615 Orpin Road | Print Date: 12/5/2008 |
| Apt 201 | Billing Period From: 5/1/2008 |
| RANDALLSTOWN, MD 21133 | Billing Period To: 11/30/2008 |

| | |
|---|---|
| Shapiro, Eugene | Case: DC102008 |
| 120 East Baltimore Street | Ins Co: Carefirst Federal |
| Suite 2101 | Policy No: R58949951 |
| BALTIMORE, MD 21202 | |

Diagnosis 1:  842.010        2:  843.00        3:  840.90        4:  847.20

| Service Dt | Transaction Dt | Office | Provider | Service | Charge/Credit |
|---|---|---|---|---|---|
| 11/18/2008 | 11/18/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/18/2008 | 11/18/2008 | Randallstown | Rittenhouse | 97140:MANUAL THERAPY TECHNIQUE | 58.00 |
| 11/19/2008 | 11/19/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/19/2008 | 11/19/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/19/2008 | 11/19/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 11/19/2008 | 11/19/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/24/2008 | 11/24/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/24/2008 | 11/24/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/24/2008 | 11/24/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 11/24/2008 | 11/24/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/26/2008 | 11/26/2008 | Randallstown | Rittenhouse | 98940:CHIROPRACTIC MANIPULATIO | 55.00 |
| 11/26/2008 | 11/26/2008 | Randallstown | Rittenhouse | 98943:CHIROPRACTIC MANIPULATIVE | 55.00 |
| 11/26/2008 | 11/26/2008 | Randallstown | Rittenhouse | 97010:APPLI OF A MOD TO ONE OR M | 35.00 |
| 11/26/2008 | 11/26/2008 | Randallstown | Rittenhouse | 97014:ELECTRICAL STIMULATION UN | 45.00 |
| 11/26/2008 | 11/26/2008 | Randallstown | Rittenhouse | 97140:MANUAL THERAPY TECHNIQUE | 58.00 |

| | | |
|---|---|---|
| | Charges | 2,788.00 |
| | Payments | 0.00 |
| | Adjustments | 0.00 |
| | Total PT/Chiro balance 5/1/08 to current | 2,788.00 |
| **Summary** | Charges for this case | 4,300.00 |
| | Payments for this case | 0.00 |
| | Adjustments for this case | 0.00 |
| | ** Total balance 5/1/08 to current | 4,300.00 |

| | |
|---|---|
| **Unapplied Payment** | -580.74 |

** NOTE: This patient has or may have additional charges for services prior to 5/1/2008 which are NOT represented on this statement. YOU WILL RECEIVE A TOTAL CASE SUMMARY AT THE CONCLUSION OF TREATMENT. Please contact our Business Office with any questions or requests. PHONE: 410-933-5678.

AMM v5.3



3 Nashua Court  ♦  Suite H  ♦  Baltimore, MD  21221  ♦  410-933-5678  ♦  Fax 410-933-3923

PATIENT:      MARTINEZ, ANTHONY
SS#:          ***-**-4955                D/Accident:    10/20/2008
Date of Exam: 10/21/2008                 Place of Exam:  Liberty
Date of Birth: 10/15/1955

## INITIAL EVALUATION

**HISTORY OF PRESENT INJURY:** Mr. Martinez indicates that on 10/20/2008, while in circuit city he was walking when there was a sign posted in the electronics area. However, he indicates that this was on the ground. He did not see this and stepped on it, and lost his balance following on his right side. He indicates that he was able to resume the pasture. The patient indicates that he has had no care or treatment initially until he presented to this facility for evaluation treatment and recommendations. Presently, Mr. Martinez prescribes a burning to his right hand and wrist, right elbow, right hip and right shoulder. He states that he does experience some dyspnea since his fall. However, this is not accompanied by cervical or head pain or tenderness.

**PAST MEDICAL HISTORY:** Mr. Martinez denies any motor vehicle accident or slip and fall injury. However, he does indicate he was involved in work injury in approximately 1980s sustaining injury to his lower back as consequence of left pain. The patient denies hospitalization for surgical intervention and does indicate however that he did fracture his right wrist while skating in the 1980s. The patient does indicate that he has had pain between his shoulders swollen joints, dizziness and ringing in ears denying another physical disorder. He denies any diarrhea, chest pain, heart disease, fainting, night sweats, difficulty breathing, intestinal pain or tenderness, loss of consciousness, slurring of speech or double vision.

**FAMILY HISTORY:** Significant for cancer on his maternal side.

**SOCIAL HISTORY:** The patient is divorced with three children. Mr. Martinez utilizes alcoholic beverages on occasional. However, he does not utilize tobacco products.

**REVIEW OF SYSTEMS:** The patient does indicate that he has swelling of a lymph node on occasion. However, this has not been diagnosed or has received any care and treatment. The patient indicates that he has not been diagnosed or treated with respect to any eyes, ears, mouth, nose or throat, respiratory, cardiovascular, skin or breast, gastrointestinal, genitourinary, musculoskeletal, neurological or psychiatric diseases or disorder.

**PHYSICAL EXAMINATION:** Mr. Martinez is a well developed male, appearing close to his stated age. It is noted that he ambulates without limp, lurch or list. The patient is oriented x3 and displays no asymmetries of the shoulder or pelvis. Gait and stations are unremarkable and the tongue is midline. Mood and affect are appropriate. Extraocular movements bilaterally with smooth symmetrical without evidence of nystagmus present. The patient is afebrile.

The right elbow was evaluated and right elbow ranges of motion was full and complete without limitation or restriction. Palpation to the medial supracondylar line was painful to palpation. Olecranon process was also painful to digital palpation as well as the olecranon process. It is noted that the patient does have a feeling bruise present and laceration to the ulnar region. The olecranon bursa was palpated and displays no swelling present or any indication of bursitis noted.

The right shoulder was evaluated and right shoulder ranges of motion were restricted 10% in abduction and non-restricted to abduction. Internal and external rotations were 10% restricted and the patient report pain and tenderness. Palpation to the sit musculature which is supraspinatus and infraspinatus reveals there is minor +1 muscular spasm. Arm drop was negative and Apley's scratch test revealed external rotation and abduction 10%

PATIENT:        MARTINEZ, ANTHONY
SS#:            ***-**-4955
Date of Exam: 10/21/2008                    D/Accident:    10/20/2008
Date of Birth: · 10/15/1955                 Place of Exam:  Liberty
Page: 2

restricted.

Right wrist was evaluated and right wrist ranges of motion were full and complete with the patient reporting burning and tenderness at the extremes of flexion and extension. Digital palpation to the wrist reveals no palpable findings. Tinel's sign was absent and Phalen's test was unremarkable.

**X-RAY REPORT:**  Radiographs have been ordered of the right wrist, right hip and right shoulder as well as right elbow.  Additional findings will be noted upon completion of aforementioned studies.

**DIAGNOSTIC IMPRESSIONS:**
1. Right wrist sprain/strain.
2. Right hip strain/sprain.
3. Right shoulder strain/sprain.
4. Right elbow (olecranon) contusion.

**TREATMENT PLAN:**  Mr. Martinez will be seen in this facility two times per week for one week, at which time a reevaluation will occur to determine patient's status at that time.  It is felt that Mr. Martinez can continue his working activities without limitation or restriction at present.  However, should additional findings to be noted by x-ray additional recommendations maybe appropriate.  Care will be provided in this facility including hot fomentation and muscular stimulation as well as various forms of chiropractic therapeutic procedures.

It is my impression based upon the diagnosis above review of the patient's history and evaluation findings that the diagnosis as noted are as a direct consequence of the slip and fall injury of October 20, 2008.

[DICTATED BUT NOT READ TO EXPEDITE REPORT. SIGNED REPORT ON FILE.]

Ira Abrams, D.C.
Provider: IA/bm/ D: 10/21/08 T: 10/22/08 Enrollment Office: LIO Job: 39151.IA
Acct: 1.10134.0



3 Nashua Court  ♦  Suite H  ♦  Baltimore, MD  21221  ♦  410-933-5678  ♦  Fax 410-933-3923

PATIENT: MARTINEZ, ANTHONY
SS#: ***-**-4955           D/Accident: 10/20/08
Date of Exam: 10/21/08     Place of Exam: Patterson
D.O.B: 10/15/55

## X-RAY REPORT

**REVIEW:**  A two-view right hip series was taken and shows the following.

All osseous structures appear to be grossly intact. Joint spaces and soft tissues are unremarkable.

**IMPRESSION:** Normal study

**REVIEW:**  A two-view right elbow series was taken and shows the following.

All osseous structures appear to be grossly intact.  Joint spaces and soft tissues are unremarkable.  However, there is calcification of the triceps tendon insertion.

**IMPRESSION:** Normal study

**REVIEW:**  A two-view right shoulder series was taken and shows the following.

All osseous structures appear to be grossly intact.  Joint spaces and soft tissues are unremarkable.

**IMPRESSION:** Normal study

**REVIEW:**  A three-view right wrist series was taken and shows the following.

All osseous structures appear to be grossly intact.  Joint spaces and soft tissues are unremarkable.

**IMPRESSION:** Normal study

Sincerely,


[DICTATED BUT NOT READ TO EXPEDITE REPORT. SIGNED REPORT ON FILE.]


Brent Rittenhouse, D.C
Provider: BR/bm/wsm D: 10/28/08 T: 10/29/08 Enrollment Office: LIP Job: 40194.BR
cc: Eugene Shapiro, Esq.
Acct: 1.10134.0



3 Nashua Court ♦ Suite H ♦ Baltimore, MD 21221 ♦ 410-933-5678 ♦ Fax 410-933-3923

PATIENT:   MARTINEZ, ANTHONY
SS#        ***-**-4955              D/Accident:   10/20/2008
Date of Exam: 10/27/2008           Place of Exam: Liberty

**FOLLOW UP VISIT**

Mr. Martinez returned today for his reevaluation of injuries initially sustained in a slip and fall type of accident occurring on 10/20/2008. As you know, he has been treated at this office from 10/21/2008 until this time with various physiotherapeutic modalities. He presents today stating that he has been attending his full-time nursing school program. He does not report any missed time from school due to these injuries, however low back pain/tension has increased with the long periods of sitting at school. He has run out of Motrin. He last took his pain medication about two days ago. He noticed the onset of low back pain on 10/21/2008. He presents today with pain in the following areas graded on 0-10 scale with the 10 the worst pain manageable for the past week as follows. Right wrist pain "5-7". Right hip pain "4-7". Right shoulder pain "6-9". Right elbow pain "4-6" and low back pain "1-5". He denies any radiating symptoms into the extremities or around the ribs. He denies any other accident-related complaints. His last episode of dizziness occurred on 10/23/2008. He mentions that he broke his eyeglasses on impact during the slip and fall accident.

**PHYSICAL EXAMINATION:** He appears to be alert, and in no particular distress except for when he performs certain motions during the exam. There is no point tenderness over the head. Manual muscle testing of the upper and lower extremities reveals no neuromotor deficits. Visual inspection of the head, neck and back is unremarkable. Visual inspection of the right shoulder, right upper extremity is unremarkable except for Band-Aids over the knuckles of the right hand and over the right elbow. He wears eyeglasses. Testing of the cranial nerves III, IV, VI, XI and XII are unremarkable. He displays normal speech, gait and respiratory rhythm. There are no distinguishing scars or lesions over his nose. His face and neck are symmetrical. Lumbopelvic ranges of motion are restricted by perhaps 25% in flexion and 50% in extension due to increase pain at those end ranges of motion. Right elbow active ranges of motion are within normal limits. However increased pain is found at the end range of motion of flexion. Right wrist active ranges of motions are restricted by perhaps 100% radial deviation and 20% in extension. Flexion is restricted by perhaps 25% otherwise they are within normal limits. The pain is increased at the end ranges of motion of all right wrist active range of motion except for internal and external rotation. Right shoulder active ranges of motion are restricted by perhaps 45% in flexion, 55% in abduction and 20% adduction. Otherwise they are within normal limits. Pain is increased at the end ranges of motion of all right shoulder active ranges of motion, except for internal rotation. No crepitus was found at the range of motion testing.

**IMPRESSION:** It is my opinion that Mr. Martinez is suffering from posttraumatic right wrist, right hip, right shoulder, right elbow and lumbar sprain/strain with associated articular dysfunction. He can attend his school classes.

The impressions listed above are consistent with and directly related to the 10/20/2008 accident.

**RECOMMENDATION:** I recommend that he continues to be treated at this office for an additional one week period with subsequent reevaluation, follow by a medical physician, who evaluate him and assume his care. He will be referred for x-rays to the lumbar area.

**PROGNOSIS:** His prognosis continues as fair.

PATIENT:    MARTINEZ, ANTHONY
SS#            ***-**-4955              D/Accident:      10/20/2008
Date of Exam: 10/27/2008               Place of Exam: Liberty
Page: 2


[DICTATED BUT NOT READ TO EXPEDITE REPORT. SIGNED REPORT ON FILE.]


Brent Rittenhouse, D.C
Provider: BR/bm/mus D: 10/30/08 T: 10/31/08 Enrollment Office: LIP Job: 40642.BR
cc: Shapiro Eugene, Esq. 120 East Baltimore Street, Suite 2101, Baltimore, MD 21202
Acct: 1.10134.0



3 Nashua Court  ♦  Suite H  ♦  Baltimore, MD 21221  ♦  410-933-5678  ♦  Fax 410-933-3923

PATIENT: MARTINEZ, ANTHONY
SS#: ***-**-4955            D/Accident: 10/20/08
Date of Exam: 10/28/08        Place of Exam: Patterson
Date of Birth: 10/15/1955

**X-RAY REPORT**

**REVIEW**: A two view lumbar spine series was taken and shows the following.

All osseous structures appear to be grossly intact. Joint space and soft tissues are unremarkable.

**IMPRESSION**: Normal study.

Sincerely,


[DICTATED BUT NOT READ TO EXPEDITE REPORT. SIGNED REPORT ON FILE.]


Brent Rittenhouse, D.C
Provider: BR/bm/mus D: 10/30/08 T: 10/31/08 Enrollment Office: LIP Job: 40431.BR
cc: Eugene Shapiro, Esq.
Acct: 1.10134.0



3 Nashua Court ♦ Suite H ♦ Baltimore, MD 21221 ♦ 410-933-5678 ♦ Fax 410-933-3923

PATIENT: MARTINEZ, ANTHONY
SS#: ***-**-4955          D/Accident: 10/20/08
Date of Exam: 11/03/08          Place of Exam: Liberty Road

**FOLLOW-UP REPORT**

Mr. Martinez presents to medical service, continuing to complain of symptoms that began with the accident of 10/20/08. His symptoms have been improving steadily with chiropractic-supervised therapy. Right shoulder pain is the worst of these symptoms and it is rated as 4 on a scale of 0-10 with 10 being severe. The pain increases with shoulder motions away from the body, especially those above shoulder height. There has been no locking or giving way of the shoulder joint, however range of motion has been steadily improving. Tylenol has been mildly to moderate useful for his pain. He states that he would like to try an NSAID.

Past medical history, social history, family and review of systems are otherwise unchanged, except for the important addition that there are no known drug allergies and that he is not taking any other medications at this time. X-ray report of 10/21/08 from Dr. Rittenhouse notes that the x-rays of the right hip, right elbow, right shoulder and right wrist were all normal.

**PHYSICAL EXAMINATION:** Mr. Martinez is in no acute distress. He is alert and oriented. His affect is appropriate. Gait and station are grossly unremarkable. Temperature is 98.6. Pulse is 72. Respirations are 18. Shoulders – no obvious swelling or bony deformity. Right shoulder range of motion and strength are diminished when compared to the left. No obvious instability of the shoulders. Hips – no obvious instability of the hip joints. Range of motion and strength on the right is diminished when compared to the left. Neurologic – balance is good. No spasticity is seen. Distal upper and lower extremity motor strength is grossly intact. Peripheral vascular –no pitting edema of arms or legs is found.

**PLAN:**
1. Continue chiropractic plus physical therapy/therapeutic exercise sessions three times a week for next two weeks to diminish pain and improve function of the affected areas.
2. Celebrex 200 mg 1-2 tablets to be taken per day is prescribed for pain/inflammation. Tylenol may be taken according to the bottle instructions.
3. Return to medical services is scheduled for two weeks.

[DICTATED BUT NOT READ TO EXPEDITE REPORT. SIGNED REPORT ON FILE.]


Dan J. Schechter, P.A.C.          Ronny Santosa, M.D.
Provider: DJS/bm/tar D: 11/03/08 T: 11/04/08 Enrollment Office: LIO Job: 41007.DJS.doc
cc: Eugene Shapiro, Esq.
Acct: 1.10134.0



**MULTI-SPECIALTY HEALTH CARE**

3 Nashua Court ◆ Suite H ◆ Baltimore, MD 21221 ◆ 410-933-5678 ◆ Fax 410-933-3923

PATIENT:    MARTINEZ, ANTHONY
SS#        ***-**-4955            D/Accident:    10/20/2008
Date of Exam: 10/17/2008        Place of Exam:  Randallstown

**FOLLOW-UP REPORT**

Mr. Martinez returns to medical service continuing to complain of symptoms that began with the accident of 10/20/08. Fortunately, there has been some improvement. He no longer has pain in the right wrist, right hip and right elbow areas. Right shoulder area pain has not really improved and he is unable to raise his right arm above shoulder level. There has been no locking or giving way of the right shoulder. There is no numbness or tingling of the right arm. Low back pain also remains troublesome. It is worse with prolonged sitting, prolonged standing and bending. There is no numbness, tingling or weakness of the lower extremities. There is no loss of bowel/bladder control. Chiropractic supervised therapy seems to be useful. Note from his supervising chiropractor dated today notes that Mr. Martinez has attended four therapy sessions that he has been instructed in home exercise program and that he is making "fair" progress. X-rays of the lumbar spine were read as normal by Dr. Rittenhouse. Despite his symptoms, Mr. Martinez continues to attend all of his classes at nursing school.

Past medical history, social history, family history and review of systems are otherwise unchanged from the initial evaluation.

Celebrex 200 mg has been useful for his pain, mildly to moderately. He does not need a refill of that today.

**PHYSICAL EXAMINATION:** Mr. Martinez is in no acute distress. He is alert and oriented. His affect is appropriate. Gait and station are grossly unremarkable. Temperature is 98.8, temporal. Pulse is 82. Respirations are 16. Shoulders -- no obvious swelling, masses or bony deformity. Right shoulder range of motion and strength are diminished when compared to the left and glenohumeral abduction on the right is limited to 70 degrees, actively. No obvious instability of either shoulder joint. Tenderness to palpation is found over right shoulder rotator cuff muscles. Low back -- no obvious swelling or bony deformity. Tenderness to palpation is found over low back muscles. No obvious instability of the lumbar spine. Lumbar spine strength and range of motion are diminished with associated pain. Neurologic -- balance is good. No spasticity is seen. Distal upper and lower extremity motor strength is grossly intact. Peripheral vascular -- no pitting edema of arms or legs is found.

**PLAN:**
1. Continue chiropractic/physical therapy/therapeutic exercise sessions to the affected areas of the spine and right shoulder.
2. Return to medical service is scheduled for two weeks. If right glenohumeral abduction remains limited to below shoulder height, MRI of the right shoulder will be indicated. MRI of the lumbar spine may be indicated at that time.

[DICTATED BUT NOT READ TO EXPEDITE REPORT. SIGNED REPORT ON FILE.]

Dan J. Schechter, P.A.C.            Ronny Santosa, M.D.
Provider: DJS/bm/km D: 11/17/08 T: 11/18/08 Enrollment Office: LIO Job: 43062.DJS.doc
cc: Eugene Shapiro, Esq.
Acct: 1.10134.0



3 Nashua Court ◆ Suite H ◆ Baltimore, MD 21221 ◆ 410-933-5678 ◆ Fax 410-933-3923

PATIENT:    MARTINEZ, ANTHONY
SS#:            ***-**-4955                    D/Accident:    10/20/2008
Date of Exam: 12/01/2008                Place of Exam: Liberty

## DISCHARGE SUMMARY

Mr. Martinez returns to medical service, feeling wholly improved in symptoms that had begun with the accident of 10/20/08. He is able to pursue physical activities, as he had been able to prior to these injuries. He is not taking medication for inflammation or pain at this time. He is able to raise his right shoulder above shoulder height without pain, giving way or locking. Chiropractic supervised therapy has been useful. Note from his supervising chiropractor dated today notes that he attended 3 of the last 6 prescribed therapy sessions that he was instructed home exercises and that his progress has been "good."

Past medical history, social history, family history and review of systems are otherwise unchanged from the initial evaluation.

**PHYSICAL EXAMINATION:** Mr. Martinez is in no acute distress. He is alert and oriented. His affect is appropriate. Gait and station are grossly unremarkable. Temperature is 98.6, temporal. Pulse 78. Respirations 18. Neck – no obvious swelling, masses or bony deformity. Thyroid is grossly free of fullness or masses. No obvious lymphadenopathy. Neck motions are adequate in their range for activities of daily living and apparently pain free. No obvious tenderness to palpation over neck muscles. No obvious instability of the cervical spine. The cervical spine strength is adequate for activities of daily living. Shoulders – no obvious swelling or bony deformity. Right shoulder range of motion is full and apparently pain free. Neurologic – balance is good. No spasticity is seen. Distal upper and lower extremity motor strength is grossly intact. Peripheral vascular – no pitting edema of arms or legs is found.

**PLAN:** Mr. Martinez is discharged from this medical service, as he is now without complaint from symptoms that had begun with the accident of 10/20/08. We wish him all the best.

[DICTATED BUT NOT READ TO EXPEDITE REPORT. SIGNED REPORT ON FILE.]

Dan J. Schechter, P.A.C.                      Ronny Santosa, M.D.
Provider: DJS/bm/ali  D: 12/01/08  T: 12/02/08  Enrollment Office: LIO  Job: 44774.DJS.doc
cc: Eugene Shapiro, Esq.
Acct: 1.10134.0

| | ☐ ANNAPOLIS | ● DUNDALK | ☐ FRIDMAN | ☐ OVERLEA/PERRY HALL |
|---|---|---|---|---|
| | ☐ BEL AIR/BOX HILL | ☐ EDGEWOOD | ☐ ESSEX | ☐ PATTERSON |
| | ☐ CATONSVILLE | ☐ EDMONDSON | ☐ GLEN BURNIE | ☐ RANDALLSTOWN |
| | | ☐ ELKTON | ☐ GOVANS | ☐ SEVERNA PARK |

# PROGRESS REPORT

DATE: 10/20/08   page: 2

|  |  |  |  |  |
|---|---|---|---|---|
| Moist Heat | (1) | 2 | (3) | 4 |
| Ice | (1) | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | (3) | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

1.10134.0
MARTINEZ, ANTHONY

10/20/08

Acct. No.

Referring Dr. _Rittenhouse_

Area (1.) ⓇWrist

(2.) Ⓡ hip

(3.) Ⓡ Shoulder

(4.) Ⓡ elbow

I acknowledge that treatment procedures have been explained and received. Signature: _____

## SUBJECTIVE FINDINGS

After the last treatment, the patient reports:   ☐ Felt worse   ☐ Felt better   ☐ No change   ☐

Overall the patient   ☐ Feels better   ☐ Feels about the same   ☐ Feels worse   ☑ Too soon to tell

☐ Pt. r/o/s. Wrist, hip, Shoulder and elbow are all sore.

## OBJECTIVE FINDINGS

**Restriction of Range of Motion**

☐ Cervical   mild   moderate   severe
☐ Thoracic   mild   moderate   severe
☐ Lumbar   mild   moderate   severe
☑ Other  1,2,3,4   mild   moderate   severe

Loss of Strength in   ☐ right   ☐ left _____

**Palpable Myospasm and/or general tissue disruption**

☐ Cervical paraspinal muscles   mild   moderate   severe
☐ Dorsal paraspinal muscles   mild   moderate   severe
☐ Lumbar paraspinal muscles   mild   moderate   severe
☐ 1,2,3,4   mild   moderate   severe

Procedures _____

**Procedures**

AS P₂

Dispensed   ☐ Hot/Cold Pack Cervical   ☐ Hot/Cold Pack Lumbar   ☐ Theraband   ☐ Electrodes

## ASSESSMENT & PLAN

Assessment:   ☐ Good   ☑ Moderate   ☐ Erratic   ☐ Slow   ☐ Poor

Plan:   ☐ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care.   ☐ Tx schedule. _____

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____   D.C. / P.T.   Date: 10/22/08

PN-147 (9/03)

☐ ANNAPOLIS ● DUNDALK ☐ ☐ EHRMAN ☐ OVERLEA/PERRY HALL
☐ ☐ ESSEX ☐ PATTERSON
☐ SWOOD ☐ GLEN BURNIE ☐ RANDALLSTOWN
☐ NDSON ☐ GOVANS ☐ SEVERNA PARK

# PROGRESS REPORT

DATE: 10/23 page: 3

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08 LI

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) ® wrist

(2.) ® Kip

(3.) ® Shoulder

(4.) ® Elbow

(5)

| | | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|
| Moist Heat | | 1 | ② | ③ | ④ |
| Ice | | ① | 2 | 3 | 4 |
| Electrical Stimulation | | 1 | 2 | ③ | 4 |
| Ultrasound | | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | | 1 | 2 | 3 | 4 |
| Myofascial Release | | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | | 1 | 2 | 3 | 4 |
| | | 1 | 2 | 3 | 4 |
| Exercise | | 1 | 2 | 3 | 4 |
| | | 1 | 2 | 3 | 4 |
| Kinetic Activity | | 1 | 2 | 3 | 4 |
| Paraffin Bath | | 1 | 2 | 3 | 4 |
| Whirlpool | | 1 | 2 | 3 | 4 |
| Joint Mobilization | | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | | 1 | 2 | 3 | 4 |
| Spinal Manipulation | | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | | 1 | 2 | 3 | 4 |
| Home Exercise | | 1 | 2 | 3 | 4 |
| | | 1 | 2 | 3 | 4 |
| | | 1 | 2 | 3 | 4 |
| | | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: _____

## SUBJECTIVE FINDINGS

After the last treatment, the patient reports: ☐ Felt worse ☐ Felt better ☐ No change ☐

Overall, the patient ☐ Feels better ☐ Feels about the same ☐ Feels worse ☐ Too soon to tell

Pt. r/ts ® shoulder sore, wrist, hip and elbow sx √

## OBJECTIVE FINDINGS

**Restriction of Range of Motion**
☐ Cervical    mild  moderate  severe
☐ Thoracic    mild  moderate  severe
☐ Lumbar     mild  moderate  severe
☐ Other _____ mild  moderate  severe

Loss of Strength in ☐ right ☐ left _____

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles   mild  moderate  severe
☐ Lumbar paraspinal muscles   mild  moderate  severe
☐ _____         mild  moderate  severe

Procedures _____

**Procedures**

AS√

Dispensed ☐ Hot/Cold Pack Cervical ☐ Hot/Cold Pack Lumbar ☐ Theraband ☐ Electrodes

## ASSESSMENT & PLAN

Assessment: ☐ Good ☐ Moderate ☐ Erratic ☐ Slow ☐ Poor

Plan: ☐ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care. ☐ Tx schedule. _____

3 X 1 @

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____ D.C. / P.T. Date: 10/23/08

PN-147 (9/03)

**PROGRESS REPORT**

DATE: 10/2-? page: 4

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08  LI

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) ⊙ (W) Wrist   ulnar aspect

(2.) ⊙ hip   ⊙ ASIS

(3.) ⊙ Shoulder   deltoid

(4.) ⊙ Elbow   lat aspect.

⊙

| ☐ DUNDALK | ☐ ERDMAN | ☐ OVERLEA/PERRY HALL |
| ☐ EDGEWOOD | ☐ ESSEX | ☐ PATTERSON |
| ☐ EDMONDSON | ☐ GLEN BURNIE | ☒ RANDALLSTOWN |
| ☐ ELKTON | ☐ GOVANS | ☐ SEVERNA PARK |

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | 1 | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | 3 | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: X _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: ☐ Felt worse  ☐ Felt better  ☐ No change  ☐ _____

Overall, the patient ☐ Feels better  ☐ Feels about the same  ☐ Feels worse  ☐ Too soon to tell

☐ Pt states pain is still there but improving.

**OBJECTIVE FINDINGS**

**Restriction of Range of Motion**
☐ Cervical   mild  moderate  severe
☐ Thoracic   mild  moderate  severe
☐ Lumbar   mild  moderate  severe
☐ Other   mild  moderate  severe

Loss of Strength in ☐ right  ☐ left ____ Procedures ____

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles  mild  moderate  severe
☐ Lumbar paraspinal muscles  mild  moderate  severe
☐ _____  mild  moderate  severe

**Procedures** AS ⊙ wrist extensors
⊙ upper trap ⊙ ulnar deviators.
⊙ rotator cuffness.

Dispensed ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

**ASSESSMENT & PLAN**

Assessment: ☐ Good  ☒ Moderate  ☐ Erratic  ☐ Slow  ☐ Poor

Plan: ☒ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care.   ☐ Tx schedule.

3 X 1 ⊙

Work Status: PT School.

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____  P.T.   Date: 10/27/09

PN-147 (9/03)

OFFICE _Ugl_

✄ **RE-EVALUATION**    Date _10/31/08_

**Name** _____

**D/A** _____

**Acct. No.** _____    1.10134.0

**Diagnosis**    MARTINEZ, ANTHONY

(1) ① wrist

(2) ① hip

(3) ② shoulder

(4) ② elbow

| VITALS | | |
|---|---|---|
| BP | / | TEMP |
| PULSE | | |
| HT | | WT |

**Treatment Goals**
Reduce Pain
Reduce Tenderness
Reduce Tightness
Reduce Swelling
Reduce Headaches
Improve ROM

**Doctor** ____  **Next RVMD** ____  **Frequency** ____ **x** ____ **Wk(s)** ____

Patient was injured  ☐ Auto Accident   ☐ Work Related Accident
☒ Other _Slip & Fall_

**A. SUBJECTIVE** (1) Patient's chief complaints/comments (subjective)

| | | |
|---|---|---|
| Pain | Soreness | Stiffness |
| Weakness | Tingling | Numbness |
| Swelling | Headaches | |

Nausea
Tinitis
Vertigo

Other: _Ran out of medica___
_LMP RVS 10/24/08._
_Nursing_ _graduated_ _in PT_

(2) Past Medical History _LBP tension with self @ school, stay forward bent_
_① ready 2 days ago. No alcohol; last dinners 10/24/08_
_+ no car accidents; broke glass on impact._

On a scale from one (1) to ten (10); one (1) considered Pain Free and ten (10) Severe Pain, at onset of treatment the patient rates his/her discomfort level to be at:    (1) _5 - 7_  (2) _4 - 7_  (3) _6 - 4_  (4) _4 - 6_  (5) _8 -5_

**B. OBJECTIVE** Examination Reveals (objective)

(1) Tenderness to Palpation _Disbursed pain_
_Tenderness_
Muscle Tightness _____
Radicular Findings _DTR_
Muscle Strength _All UE + LE un test 5/5_
Other _Visual inspection of head neck back_
Rom _① shoulder ① UE with except_
_forward arm knuckles 4/5 ① hand.   +① extension paras_

(2) Tenderness to Palpation _____
Muscle Tightness _____
Radicular Findings _____
Muscle Strength _____
Other _CN 346 1112 WNL_
Rom _visual speech, gait, resp efforts, ears, nose, face, neck._

(3) _____
(4) _wears eye glasses._

**C. Comments** _____

_____ signature _D.C./P.T._

△ □ ANNAPOLIS | □ DUNDALK  □ ERDMAN  □ OVERLEA/PERRY HALL | **PROGRESS REPORT**
■ ▬EWOOD  □ ESSEX  □ PATTERSON
■ ▬ONDSON  □ GLEN BURNIE  □ RANDALLST●
□ ELKTON  □ GOVANS  □ SEVERNA PARK

DATE 10/7 8/8 page: 5

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08 LT

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) ① wrist

(2.) ① hip

(3.) ① shld

(4.) ① elbow

⑤  Went O.V. old E.S. to
   ① wrist

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | ① | 2 | ③ | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | ② | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: X _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: □ Felt worse  □ Felt better  □ No change  □ _____
Overall the patient: □ Feels better  □ Feels about the same  □ Feels worse  □ Too soon to tell
□ Pt. 1/1 Sx are ✓ Ros

**OBJECTIVE FINDINGS**

| Restriction of Range of Motion | Palpable Myospasm and/or general tissue disruption | Procedures |
|---|---|---|
| □ Cervical  mild moderate severe | □ Cervical paraspinal muscles  mild  moderate  severe | A.S. Director |
| □ Thoracic  mild moderate severe | □ Dorsal paraspinal muscles  mild  moderate  severe | femoral ① wrist extensors |
| □ Lumbar  mild moderate severe | □ Lumbar paraspinal muscles  mild  moderate  severe | ① upper trap ① sharp |
| □ Other  mild moderate severe | □  mild  moderate  severe | ① TL paraspinals |

Loss of Strength in □ right  □ left _____   Procedures distortions _____

CANT ① G~K & long axis distraction

Dispensed □ Hot/Cold Pack Cervical  □ Hot/Cold Pack Lumbar  □ Theraband  □ Electrodes

**ASSESSMENT & PLAN**

Assessment: ✓ □ Good  □ Moderate  □ Erratic  □ Slow  □ Poor
Plan: □ Patient should continue care and / or another opinion on his/her condition should be obtained.
□ Patient discharged from care.  □ Tx schedule. _____

Work Status: _____

Recommendations: _____
_____ Next O.V. 6/7 distress
_____ next inst and gurgl?

□ Continue / Begin home strengthening / flexibility ➝

Signature: _____  D.C. / P.T.   Date: 10/28/08

PN-147 (9/03)

| MULTI SPECIALTY | ☐ ANNAPOLIS ☐ BEL AIR/BOX HILL ☐ CATONSVILLE | ☐ DUNDALK ☐ EDGEWOOD ☐ EDMONDSON ☐ ELKTON | ☐ ERDMAN ☐ ESSEX ☐ GLEN BURNIE ☐ GOVANS | ☐ OVERLEA/PERRY HALL ☐ PATTERSON ☐ RANDALLSTOWN ☐ SEVERNA PARK | **PROGRESS REPORT** |

DATE 10/29/08   page: 6

1.10134.0
MARTINEZ, ANTHONY

10/20/08 LI

Acct. No. Rittenhouse

Referring Dr. Rittenhouse

Area (1.) Ⓛ Wrist   Ⓛ

(2.) Ⓛ hip

(3.) Ⓛ Shld

(4.) Ⓛ elbow

Ⓛ

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | ① | 2 | ③ | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | ② | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: ☐ Felt worse   ☐ Felt better   ☐ No change   ☐

Overall, the patient ☐ Feels better   ☐ Feels about the same   ☐ Feels worse   ☐ Too soon to tell

☐ Pt. w/s moderate pain to Ⓛ hip and shoulder pain

**OBJECTIVE FINDINGS**

**Restriction of Range of Motion**
☐ Cervical   mild moderate severe
☐ Thoracic   mild moderate severe
☐ Lumbar   mild moderate severe
☐ Other   mild moderate severe

Loss of Strength in ☐ right   ☐ left _____

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles   mild moderate severe
☐ Dorsal paraspinal muscles   mild moderate severe
☐ Lumbar paraspinal muscles   mild moderate severe
☐   mild moderate severe

Procedures _____

Procedures ASⒷ TⓁ program
Ⓛ rectus femoris Ⓡ
wrist extensors deviators
Ⓛ upper traps Ⓡ wrist extensors

CMT Ⓑ G-11 jt cat dev

Dispensed ☐ Hot/Cold Pack Cervical   ☐ Hot/Cold Pack Lumbar   ☐ Theraband   ☐ Electrodes

**ASSESSMENT & PLAN**

Assessment: ☐ Good   ☑ Moderate   ☐ Erratic   ☐ Slow   ☐ Poor

Plan: ☑ Patient should continue care and / or another opinion on his/her condition should be obatined.   3X1
☐ Patient discharged from care.   ☐ Tx schedule. _____

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____ M.D. 1621   D.C. P.T.   Date: 10/24/08

PN-147 (9/03)

| | | |
|---|---|---|
| ☐ ANNAPOLIS | ☐ DUNDALK ☐ PERRYMAN ☐ OVERLEA/PERRY HALL | **PROGRESS REPORT** |
| | ☐ EDGEWOOD ☐ ESSEX ☐ PATTERSON | |
| | ☐ EDMONDSON ☐ GLEN BURNIE ☒ RANDALLSTOWN | |
| | ☐ ELKTON ☐ GOVANS ☐ SEVERNA PARK | DATE 1/3/08 page: 7 |

1.10134.0
MARTINEZ, ANTHONY

D/A 10|20|08 LT

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) R wrist    & Lower
(2.) R hip
(3.) R shld
5 (4) R elbow

| | | | | |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | ① | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: ☐ Felt worse   ☐ Felt better   ☐ No change   ☐ _____

Overall, the patient ☐ Feels better   ☐ Feels about the same   ☐ Feels worse   ☐ Too soon to tell

☐ pt rpts areas of pain none    L-H

**OBJECTIVE FINDINGS**

Restriction of Range of Motion
- ☐ Cervical          mild   moderate   severe
- ☐ Thoracic          mild   moderate   severe
- ☐ Lumbar          mild   moderate   severe
- ☐ Other          mild   moderate   severe

Palpable Myospasm and/or general tissue disruption
- ☐ Cervical paraspinal muscles   mild   moderate   severe
- ☐ Dorsal paraspinal muscles   mild   moderate   severe
- ☐ Lumbar paraspinal muscles   mild   moderate   severe
- ☐          mild   moderate   severe

Procedures _____

Loss of Strength in ☐ right   ☐ left _____   Procedures _____

Dispensed ☐ Hot/Cold Pack Cervical   ☐ Hot/Cold Pack Lumbar   ☐ Theraband   ☐ Electrodes

**ASSESSMENT & PLAN**

Assessment:   ☐ Good   ☒ Moderate   ☐ Erratic   ☐ Slow   ☐ Poor

Plan: ☒ Patient should continue care and / or another opinion on his/her condition should be obtained.      3x1 Ⓠ
☐ Patient discharged from care.   ☐ Tx schedule.

Work Status: _____

Recommendations: _____

☒ Continue / Begin home strengthening flexibility _____

Signature: _____   _____ P.T.   Date: 1/3/08

PN-147 (9/03)

| | |
|---|---|
| ☐ ANNAPOLIS | ☐ DUNDALK ☐ FELDMAN ☐ OVERLEA/PERRY HALL |
| | ☐ EDGEWOOD ☐ ESSEX ☐ PATTERSON |
| | ☐ EDMONDSON ☐ GLEN BURNIE ☑ RANDALLSTOWN |
| | ☐ ELKTON ☐ GOVANS ☐ SEVERNA PARK |

# PROGRESS REPORT

DATE: 11/4/08  page: 8

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/07 LI

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) Wrist  45 L

(2.) hip

(3.) knee

(4.) elbow

5

| Procedure | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | ② | 3 | ④ |
| Ice | ① | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | ④ |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: _____

## SUBJECTIVE FINDINGS

After the last treatment, the patient reports: ☐ Felt worse ☐ Felt better ☐ No change ☐ _____

Overall, the patient ☐ Feels better ☐ Feels about the same ☐ Feels worse ☐ Too soon to tell

☐ Pt states pain rt to bad most fr inshld. Sh _____

## OBJECTIVE FINDINGS

**Restriction of Range of Motion**
- ☐ Cervical  mild  moderate  severe
- ☐ Thoracic  mild  moderate  severe
- ☐ Lumbar  mild  moderate  severe
- ☐ Other  mild  moderate  severe

Loss of Strength in ☐ right ☐ left _____

**Palpable Myospasm and/or general tissue disruption**
- ☐ Cervical paraspinal muscles  mild  moderate  severe
- ☐ Dorsal paraspinal muscles  mild  moderate  severe
- ☐ Lumbar paraspinal muscles  mild  moderate  severe
- ☐ _____  mild  moderate  severe

**Procedures** _____ EMTⓓ 6-7

ft AⓇ  6 PEf.

Procedures _____

Dispensed ☐ Hot/Cold Pack Cervical ☐ Hot/Cold Pack Lumbar ☐ Theraband ☐ Electrodes

## ASSESSMENT & PLAN

Assessment: ☐ Good ☑ Moderate ☐ Erratic ☐ Slow ☐ Poor

Plan: ☑ Patient should continue care and / or another opinion on his/her condition should be obtained.
☐ Patient discharged from care. ☐ Tx schedule. _____

3 x 1 ①
4 10 11 12 08

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____  DO/PT.  Date: 11/4/08

PN-147 (9/03)

| | □ ANNAPOLIS | □ DUNDALK | □ ERDMAN | □ OVERLEA/PERRY HALL |
|---|---|---|---|---|
| | | □ EDGEWOOD | □ ESSEX | □ PATTERSON |
| | | □ EDMONDSON | □ GLEN BURNIE | ☑ RANDALLSTOWN |
| | | □ ELKTON | □ GOVANS | □ SEVERNA PARK |

## PROGRESS REPORT

DATE: 11/5/08    page: 9

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08 LT

Acct. No. _____

Referring Dr. Schechter

Area (1.) ® Wrist    5 ® elbow

(2.) ® hip

(3.) ® shld

(4.) L

Ⓢ

| Procedure | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | ① | 2 | ③ | ④ |
| Ice | ① | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 | LH |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | | ② | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | ④ |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature _____

### SUBJECTIVE FINDINGS

After the last treatment, the patient reports: □ Felt worse  □ Felt better  □ No change  □ _____

Overall the patient □ Feels better  □ Feels about the same  □ Feels worse  □ Too soon to tell    LH

□ Pt. r/ts. mild pain L _____

### OBJECTIVE FINDINGS

**Restriction of Range of Motion**
- □ Cervical    mild  moderate  severe
- □ Thoracic    mild  moderate  severe
- □ Lumbar    mild  moderate  severe
- □ Other    (mild  moderate)  severe

Loss of Strength in □ right □ left _____

**Palpable Myospasm and/or general tissue disruption**
- □ Cervical paraspinal muscles  mild  moderate  severe
- □ Dorsal paraspinal muscles  mild  moderate  severe
- □ Lumbar paraspinal muscles  mild  moderate  severe
- □ _____  mild  moderate  severe

**Procedures** AS ® LT perisphericals
® upper laps ® roads.
Strengthen ® shoulder

Procedures ext rot WRN cont ® 6-11 jt long axis distraction AS ® ulnar deviation

Dispensed  □ Hot/Cold Pack Cervical  □ Hot/Cold Pack Lumbar  □ Theraband  □ Electrodes

### ASSESSMENT & PLAN

Assessment:  □ Good  ☑ Moderate  □ Erratic  □ Slow  □ Poor

Plan: ☑ Patient should continue care and / or another opinion on his/her condition should be obatined.
□ Patient discharged from care.  □ Tx schedule.

3x1 ®
F/0 11/7/08
Re-Eval 11/21/08

Work Status: _____

Recommendations: _____

□ Continue / Begin home strengthening flexibility _____

Signature: _____    _____ P.T.    Date: 11/5/08

PN-147 (9/03)

| | | | PROGRESS REPORT |
|---|---|---|---|

DATE: 11/26/08  page: 15

☐ DUNDALK  ☐ ERDMAN  ☐ OVERLEA/PERRY HALL
☐ EDGEWOOD  ☐ ESSEX  ☐ PATTERSON
☐ EDMONDSON  ☐ GLEN BURNIE  ☑ RANDALLSTOWN
☐ ELKTON  ☐ GOVANS  ☐ SEVERNA PARK

J.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08 CI

Acct. No. _____

Referring Dr. Schechter/Santosa

Area (1.) C

(2.) T

(3.) (R) Sh

(4.) L

(S)

| Procedure | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | ③ | ④ |
| Ice | 1 | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | ① | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | ④ |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

[ acknowledge that treatment procedures have been explained and received. Signature _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: ☐ Felt worse  ☐ Felt better  ☐ No change  ☐ _____

Overall, the patient ☐ Feels better  ☐ Feels about the same  ☐ Feels worse  ☐ Too soon to tell

☐ _Pt. rpts Sx have ↓ _ Rt _____

_No pain any where except for more (R) Sh w contact_

**OBJECTIVE FINDINGS**

**Restriction of Range of Motion**
☐ Cervical    mild  moderate  severe
☐ Thoracic    mild  moderate  severe
☐ Lumbar    mild  moderate  severe
☐ Other    mild  moderate  severe

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles  mild  moderate  severe
☐ Lumbar paraspinal muscles  mild  moderate  severe
☐    mild  moderate  severe

**Procedures** _____
_CMT (R) Sh_
_posterior inferior glide_
_and A-P jt glide (R)'s_

Loss of Strength in ☐ right  ☐ left _____  Procedures _A.R. (R) CTL paraspinals_
_TPT (R) C5 C7 anterior scalases (R) L2 L3 T10 paraspinals (R) upper Trapezius_
_(R) biceps (short head) (R) intercostals    tigent injection of head_
Dispensed ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes _neck, back, (R) chest axis w/USA_

**ASSESSMENT & PLAN**

Assessment: ☐ Good  ☑ Moderate  ☐ Erratic  ☐ Slow  ☐ Poor
Plan: ☑ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care.  ☐ Tx schedule.

3 X 2 ③
f/u 12/1/08

Work Status: _4 pg._

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _MR Q1671_    ____ D.O./P.T.    Date: _11/26/08_

PN-147 (9/03)

**PROGRESS REPORT**

DATE: _4/08_ page: _14_

| | DUNDALK | ERDMAN | OVERLEA/PERRY HALL |
| | EDGEWOOD | ESSEX | PATTERSON |
| | EDMONDSON | GLEN BURNIE | RANDALLSTOWN |
| | ELKTON | GOVANS | SEVERNA PARK |

1.10134.0
MARTINEZ, ANTHONY

D/A _10/20/08  II_

Acct. No. _____

Referring Dr. _____

Area (1.) _C_

(2.) _T_

(3.) _R Shld_

(4.) _L_

| | | | |
|---|---|---|---|
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | 1 | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | 3 | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: ☐ Felt worse  ☐ Felt better  ☐ No change  ☐ _____

Overall, the patient ☐ Feels better  ☐ Feels about the same  ☐ Feels worse  ☐ Too soon to tell

☐ _Al. TPS areas have ↓ in pain bil._
_No rest or upper back ⊕ today. ⊕ shoulder ⊕ is a "8 a_
_area goes to to the most ⊕ in greater. ⊕ shoulder is the most_
_⊕ at rest..._

**OBJECTIVE FINDINGS**

**Restriction of Range of Motion**
☐ Cervical    mild  moderate  severe
☐ Thoracic    mild  moderate  severe
☐ Lumbar    mild  moderate  severe
☐ Other ____ mild  moderate  severe

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles  mild  moderate  severe
☐ Lumbar paraspinal muscles  mild  moderate  severe
☐ _____  mild  moderate  severe

**Procedures**
_CMT LPTN ⊕ S6_
_it. Crunches 30_
_reps. Strengthen_

Loss of Strength in ☐ right  ☐ left _____    Procedures _____

_⊕ shoulder ext. rotators ×5 /5, 45 reps. A.S.⊕ L paraspinals. S3 and_
_ankle contacts 29 sec hold reps..._

Dispensed ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes _____

**ASSESSMENT & PLAN**

Assessment:   ☐ Good  ☑ Moderate  ☐ Erratic  ☐ Slow  ☐ Poor
Plan: ☑ Patient should continue care and / or another opinion on his/her condition should be obtained.
☐ Patient discharged from care.  ☐ Tx schedule. _____

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _AKD / 671_    D.C./P.T.    Date: _11/24/08_

PN-147 (9/03)

| | ANNAPOLIS | | DUNDALK | | ERDMAN | | OVERLEA/PERRY HALL |
|---|---|---|---|---|---|---|---|
| | | | EDGEWOOD | | ESSEX | | PATTERSON |
| | | | EDMONDSON | | GLEN BURNIE | ☑ | RANDALLSTOWN |
| | | | ELKTON | | GOVANS | | SEVERNA PARK |

# PROGRESS REPORT

DATE: 11/9/08  page: 13

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08 LI

Acct. No. _____

Referring Dr. Schechter/Santos

Area (1.) ®Wrist 5)®Elbow

(2.) ©Hip

(3.) ®Sh

(4.) L

(S) Next O.V. swap ®elbow
® wrist @ hq and add C&T

| Procedure | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | | 2 | 3 | 4 |
| Ice | 1 | 2 | 3 | 4 | LH |
| Electrical Stimulation | 1 | 2 | 3 | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature X _____

## SUBJECTIVE FINDINGS

After the last treatment, the patient reports: ☐ Felt worse  ☐ Felt better  ☐ No change ☐

Overall, the patient ☑ Feels better  ☐ Feels about the same ,  ☐ Feels worse  ☐ Too soon to tell
☐ Hi rpts pain in L and ® shld.  LH

## OBJECTIVE FINDINGS

**Restriction of Range of Motion**
- ☐ Cervical    mild  moderate  severe
- ☐ Thoracic    mild  moderate  severe
- ☐ Lumbar    mild  moderate  severe
- ☐ Other    mild  moderate  severe

**Palpable Myospasm and/or general tissue disruption**
- ☐ Cervical paraspinal muscles  mild  moderate  severe
- ☐ Dorsal paraspinal muscles  mild  moderate  severe
- ☐ Lumbar paraspinal muscles  mild  moderate  severe
- ☐    mild  moderate  severe

Procedures  EMT NMN ®Sh
A→p.

Loss of Strength in  ☐ right  ☐ left _____ Procedures _____

Dispensed  ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

## ASSESSMENT & PLAN

Assessment:  ☐ Good  ☑ Moderate  ☐ Erratic  ☐ Slow  ☐ Poor

Plan: ☑ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care.  ☐ Tx schedule.

Work Status: _____

Recommendations: _____

Next OV
4/week

☐ Continue / Begin home strengthening flexibility _____

Signature: MMD1621    D.C./P.T.    Date: 11/9/08

PN-147 (9/03)

## PROGRESS REPORT

DATE: 11/18/08   Page: 12

| Checkbox locations | |
|---|---|
| ☐ ANNAPOLIS | |
| ☐ DUNDALK ☐ ERDMAN ☑ OVERLEA/PERRY HALL | |
| ☐ EDGEWOOD ☐ ESSEX ☐ PATTERSON | |
| ☐ EDMONDSON ☐ GLEN BURNIE ☑ RANDALLSTOWN | |
| ☐ ELKTON ☐ GOVANS ☐ SEVERNA PARK | |

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08 CI

Acct. No. _____

Referring Dr. Schechter / Santosa

Area (1.) ® wrist ⑤ elbow

(2.) ® hip

(3.) ® Shld

(4.) L

Ⓢ Next Ck dont do ice to wrist.

| Procedure | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | ③ | 4 |
| Ice | ① | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | ② | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | ④ |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature _____

### SUBJECTIVE FINDINGS

After the last treatment, the patient reports: ☐ Felt worse ☐ Felt better ☐ No change ☐ ____

Overall, the patient ☐ Feels better ☐ Feels about the same ☐ Feels worse ☐ Too soon to tell

☐ Pt. / Pts mild pain in ® shld and L LH.

### OBJECTIVE FINDINGS

**Restriction of Range of Motion**
☐ Cervical   mild  moderate  severe
☐ Thoracic   mild  moderate  severe
☐ Lumbar   mild  moderate  severe
☐ Other   mild  moderate  severe

Loss of Strength in ☐ right ☐ left

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles  mild  moderate  severe
☐ Lumbar paraspinal muscles  mild  moderate  severe
☐ ____  mild  moderate  severe

**Procedures** CMT GTU ® SA

Procedures: Triceps ® W Ext ® H Abd,

Dispensed ☐ Hot/Cold Pack Cervical ☐ Hot/Cold Pack Lumbar ☐ Theraband ☐ Electrodes

### ASSESSMENT & PLAN

Assessment: ☐ Good ☑ Moderate ☐ Erratic ☐ Slow ☐ Poor

Plan: ☑ Patient should continue care and / or another opinion on his/her condition should be obtained.
☐ Patient discharged from care.   ☐ Tx schedule.

3 × 10

Work Status: ____   F/U 11/17/08
Recommendations: ____   Recheck 11/21

☐ Continue / Begin home strengthening flexibility ____

Signature: ____   D.C./P.T.   Date: 11/18/08

PN-147 (9/03)

| ☐ ANNAPOLIS | ☐ DUNDALK | ☐ ERDMAN | ☐ OVERLEA/PERRY HALL | **PROGRESS REPORT** |
| | ☐ EDGEWOOD | ☐ ESSEX | ☐ PATTERSON | |
| | ☐ EDMONDSON | ☐ GLEN BURNIE | ☒ RANDALLSTOWN | DATE 11/11/08  page: 11 |
| | ☐ ELKTON | ☐ GOVANS | ☐ SEVERNA PARK | |

1.10134.0
MARTINEZ, ANTHONY

D/A _10/20/08 L I_

Acct. No. _____

Referring Dr. _Schechter_

Area (1.) ② wrist    5 ② elbow

(2.) ② hip

(3.) ② Shld

(4.) L

⑤

| | | | | |
|---|---|---|---|---|
| Moist Heat | 1 | ② | ③ | ④ |
| Ice | ① | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | ④ |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | ③ | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | ④ |
| Extra Spinal Manipulation | 1 | ② | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: ☐ Felt worse   ☐ Felt better   ☐ No change   ☐ _____

Overall, the patient ☐ Feels better   ☐ Feels about the same   ☐ Feels worse   ☐ Too soon to tell

☐ _Pt states tightness in back and Shld. RR_

**OBJECTIVE FINDINGS**

**Restriction of Range of Motion**
- ☐ Cervical      mild  moderate  severe
- ☐ Thoracic      mild  moderate  severe
- ☐ Lumbar      mild  moderate  severe
- ☐ Other      mild  moderate  severe

Loss of Strength in ☐ right   ☐ left

**Palpable Myospasm and/or general tissue disruption**
- ☐ Cervical paraspinal muscles  mild  moderate  severe
- ☐ Dorsal paraspinal muscles  mild  moderate  severe
- ☐ Lumbar paraspinal muscles  mild  moderate  severe
- ☐      mild  moderate  severe

Procedures _LPTS adjust!_
_Right hip - long axis distract,_
_int. right elbow_
_Ulna deviated block myofascia_

Procedures _Ulna deviated block myofascia_
_Stretch Bilateral Lumbar L3 contralatg. R. stretch right upper trap. 30 second_
_Hold Strengthen Bilateral scapula external rotators (band) 15 reps._

Dispensed ☐ Hot/Cold Pack Cervical   ☐ Hot/Cold Pack Lumbar   ☐ Theraband   ☐ Electrodes

**ASSESSMENT & PLAN**

Assessment: ☐ Good   ☒ Moderate   ☐ Erratic   ☐ Slow   ☐ Poor

Plan: ☒ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care.   ☐ Tx schedule. _3x1④_
_#10/11-17/08_
_Re Eval 11/21/08_

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____    _____ / P.T.    Date: _11/11/08_

PN-147 (9/03)

**PROGRESS REPORT**

DATE: 11/10/08   page: 10

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08 LT

Acct. No. _____

Referring Dr. Schechter

Area (1.) (R) wrist   5) (R) elbow

(2.) (R) hip

(3.) (R) shld

(4.) L

| Treatment | | | | |
|---|---|---|---|---|
| DUNDALK | ERDMAN | OVERLEA/PERRY HALL | | |
| EDGEWOOD | ESSEX | PATTERSON | | |
| EDMONDSON | GLEN BURNIE | ☑ RANDALLSTOWN | | |
| ELKTON | GOVANS | SEVERNA PARK | | |
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | 1 | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | ③ | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | ④ |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: ☐ Felt worse  ☐ Felt better  ☐ No change  ☐

Overall, the patient ☐ Feels better  ☐ Feels about the same  ☐ Feels worse  ☐ Too soon to tell

Pt rpts occasional pain in (R) shld when rom
also in (R) hip. LH

**OBJECTIVE FINDINGS**

Restriction of Range of Motion
☐ Cervical   mild  moderate  severe
☐ Thoracic   mild  moderate  severe
☐ Lumbar   mild  moderate  severe
☐ Other   ⊙ mild  moderate ⊙  severe

Loss of Strength in ☐ right  ☐ left

Palpable Myospasm and/or general tissue disruption
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles  mild  moderate  severe
☐ Lumbar paraspinal muscles  mild  moderate  severe
☐   mild  moderate  severe

Procedures _____

Dispensed ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

**ASSESSMENT & PLAN**

Assessment: _____  ☐ Good  ☑ Moderate  ☐ Erratic  ☐ Slow  ☐ Poor

Plan: ☑ Patient should continue care and / or another opinion on his/her condition should be obtained.
☐ Patient discharged from care.   ☐ Tx schedule.

3 X 10

f/u 11/17/08
Re-eval 11/21/08

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____   (D.C.) P.T.   Date: 11/10/08

PN-147 (9/03)

| ANNAPOLIS | DUNDALK | ERDMAN | OVERLEA/PERRY HALL | **PROGRESS REPORT** |
|---|---|---|---|---|
| | EDGEWOOD | ESSEX | PATTERSON | |
| | EDMONDSON | GLEN BURNIE | ☒RANDALLSTOWN | DATE: 11/4/08  page: 8 |
| | ELKTON | GOVANS | SEVERNA PARK | |

1.10134.0
MARTINEZ, ANTHONY

D/A 10|20|08  LI

Acct. No.

Referring Dr. Rittenhouse

Area (1.) ☺ wrist  ④ L

(2.) ☺ hip

(3.) ☺ knd

(4.☺ elbow
5.
6.

| | | | | |
|---|---|---|---|---|
| Moist Heat | 1 | ② | ③ | ④ |
| Ice | ① | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | ④ |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports:  ☐ Felt worse  ☐ Felt better  ☐ No change  ☐

Overall, the patient  ☐ Feels better  ☐ Feels about the same  ☐ Feels worse  ☐ Too soon to tell
☐ Pt stats pn nt to bd most pn in shld. ☺R

**OBJECTIVE FINDINGS**

**Restriction of Range of Motion**
- ☐ Cervical   mild  moderate  severe
- ☐ Thoracic   mild  moderate  severe
- ☐ Lumbar   mild  moderate  severe
- ☐ Other _____  mild  moderate  severe

Loss of Strength in  ☐ right  ☐ left

**Palpable Myospasm and/or general tissue disruption**
- ☐ Cervical paraspinal muscles  mild  moderate  severe
- ☐ Dorsal paraspinal muscles  mild  moderate  severe
- ☐ Lumbar paraspinal muscles  mild  moderate  severe
- ☐ _____  mild  moderate  severe

Procedures _____

**Procedures** CMT ☺ G+H
jt A+A   4 PT.

Dispensed  ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

**ASSESSMENT & PLAN**

Assessment:   ☐ Good   ☒ Moderate   ☐ Erratic   ☐ Slow   ☐ Poor

Plan:   ☒ Patient should continue care and / or another opinion on his/her condition should be obtained.
☐ Patient discharged from care.   ☐ Tx schedule.

3 × 1 ①
← 10/11/13/08

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____  _____ / P.T.   Date: 11/4/08

PN-147 (9/03)

| | ☐ ANNAPOLIS | ☐ DUNDALK | ☐ ERDMAN | ☐ OVERLEA/PERRY HALL | **PROGRESS REPORT** |
|---|---|---|---|---|---|
| | | ☐ EDGEWOOD | ☐ ESSEX | ☐ PATTERSON | |
| | | ☐ EDMONDSON | ☐ GLEN BURNIE | ☒ RANDALLSTOWN | DATE 11/3/08    page: 7 |
| | | ☐ ELKTON | ☐ GOVANS | ☐ SEVERNA PARK | |

1.10134.0
MARTINEZ, ANTHONY

D/A 10|20|08 LT

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) ® wrist    4 Lumbar

(2.) ® hip

(3.) ® shld

5 (4.) ® elbow

④
11/3/08

⑤

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | ① | 2 | 3 | ④ |
| Ice | ① | 2 | ③ | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | ④ |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature _____

## SUBJECTIVE FINDINGS

After the last treatment, the patient reports:  ☐ Felt worse   ☐ Felt better   ☐ No change   ☐

Overall, the patient  ☐ Feels better   ☐ Feels about the same   ☐ Feels worse   ☐ Too soon to tell   ☐

pt rpts areas of pain have ↓    L-H

## OBJECTIVE FINDINGS

**Restriction of Range of Motion**
- ☐ Cervical    mild   moderate   severe
- ☐ Thoracic    mild   moderate   severe
- ☐ Lumbar    mild   moderate   severe
- ☐ Other    mild   moderate   severe

Loss of Strength in  ☐ right   ☐ left _____

**Palpable Myospasm and/or general tissue disruption**
- ☐ Cervical paraspinal muscles   mild   moderate   severe
- ☐ Dorsal paraspinal muscles   mild   moderate   severe
- ☐ Lumbar paraspinal muscles   mild   moderate   severe
- ☐ _____  mild   moderate   severe

Procedures _____

**Procedures**
CMT A/o L4t
post inf. glide.
UBN.

Dispensed  ☐ Hot/Cold Pack Cervical   ☐ Hot/Cold Pack Lumbar   ☐ Theraband   ☐ Electrodes

## ASSESSMENT & PLAN

Assessment:  ☐ Good   ☒ Moderate   ☐ Erratic   ☐ Slow   ☐ Poor

Plan:  ☒ Patient should continue care and / or another opinion on his/her condition should be obatined.    3X1 ②
☐ Patient discharged from care.   ☐ Tx schedule.

Work Status: _____

Recommendations: _____

☒ Continue / Begin home strengthening flexibility _____

Signature: _____    B.C. P.T.    Date: 11/3/08

PN-147 (9/03)

# PROGRESS REPORT

DATE: 10/29/08    page: 6

☐ ANNAPOLIS   ☐ DUNDALK   ☐ ERDMAN   ☐ OVERLEA/PERRY HALL
☐ BEL AIR/BOX HILL   ☐ EDGEWOOD   ☐ ESSEX   ☐ PATTERSON
☐ CATONSVILLE   ☐ EDMONDSON   ☐ GLEN BURNIE   ☑ RANDALLSTOWN
☐ ELKTON   ☐ GOVANS   ☐ SEVERNA PARK

1.10134.0
MARTINEZ, ANTHONY    1/30/08 LI

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) Ⓛ wrist    Ⓛ

(2.) Ⓛ hip

(3.) Ⓛ shd

(4.) Ⓛ elbow

Ⓢ

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | | ② | ③ | 4 |
| Ice | ① | 2 | ③ | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | ② | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | ③ | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature _____

## SUBJECTIVE FINDINGS

After the last treatment, the patient reports: ☐ Felt worse   ☐ Felt better   ☐ No change   ☐
Overall, the patient ☐ Feels better   ☐ Feels about the same   ☐ Feels worse   ☐ Too soon to tell
☐ Pt. r/s moderate pain to Ⓛ hip and shoulder pn

## OBJECTIVE FINDINGS

**Restriction of Range of Motion**
☐ Cervical   mild moderate severe
☐ Thoracic   mild moderate severe
☐ Lumbar   mild moderate severe
☐ Other   mild moderate severe

Loss of Strength in   ☐ right   ☐ left _____

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles   mild moderate severe
☐ Dorsal paraspinal muscles   mild moderate severe
☐ Lumbar paraspinal muscles   mild moderate severe
☐   mild moderate severe

Procedures _____

**Procedures**
AS Ⓛ TL prescription x/s
Ⓑ resting tennis Ⓑ
wrist extra decision
Ⓑ upper traps Ⓑ wrist extensors

CMT Ⓑ G-u jt. lat dev

Dispensed ☐ Hot/Cold Pack Cervical   ☐ Hot/Cold Pack Lumbar   ☐ Theraband   ☐ Electrodes

## ASSESSMENT & PLAN

Assessment:   ☐ Good   ☑ Moderate   ☐ Erratic   ☐ Slow   ☐ Poor
Plan:   ☑ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care.   ☐ Tx schedule.

3X1

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility

Signature: _____   Ⓓ.C./P.T.   Date: 10/29/08

PN-147 (9/03)

☐ ANNAPOLIS

☐ DUNDALK  ☐ ERDMAN  ☐ OVERLEA/PERRY HALL
● EWOOD  ☐ ESSEX  ● PATTERSON
● MONDSON  ☐ GLEN BURNIE  ● RANDALLST
☐ ELKTON  ☐ GOVANS  ☐ SEVERNA PARK

## PROGRESS REPORT

Date 10/14 8/08    page: 5

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08 LI

Acct. No.

Referring Dr. Rittenhouse

Area (1.) ® wrist

(2.) ® hip

(3.) ® shld

(4.) ® elbow

Went O.V. add E.S. to
® wrist

| Procedure | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | 1 | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | 3 | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
|  | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
|  | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
|  | 1 | 2 | 3 | 4 |
|  | 1 | 2 | 3 | 4 |
|  | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: X _____

### SUBJECTIVE FINDINGS

After the last treatment, the patient reports: ☐ Felt worse  ☐ Felt better  ☐ No change  ☐ _____

Overall, the patient ☐ Feels better  ☐ Feels about the same ☐ Feels worse  ☐ Too soon to tell
☐ _____ Sx are ✓ less _____

### OBJECTIVE FINDINGS

**Restriction of Range of Motion**
☐ Cervical      mild   moderate   severe
☐ Thoracic      mild   moderate   severe
☐ Lumbar        mild   moderate   severe
☐ Other _____  mild   moderate   severe

Loss of Strength in  ☐ right  ☐ left _____

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild   moderate   severe
☐ Dorsal paraspinal muscles  mild   moderate   severe
☐ Lumbar paraspinal muscles  mild   moderate   severe
☐ _____  mild   moderate   severe

**Procedures**
AS. directed
Sensory ® wrist extensors
® upper traps ® ubars
® TL paraspinals -

Procedures _____

EAAT ® 6~N 1 long axis distraction

Dispensed  ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

### ASSESSMENT & PLAN

Assessment:  ☐ Good  ☑ Moderate  ☐ Erratic  ☐ Slow  ☐ Poor
Plan:  ☑ Patient should continue care and / or another opinion on his/her condition should be obtained.
☐ Patient discharged from care.  ☐ Tx schedule.

Work Status: _____

Recommendations: _____
Next O.V. lift postures
heat ice and gelpole

☐ Continue / Begin home strengthening flexibility _____

Signature: _____    (BC) P.T.    Date: 10/28/08

PN-147 (9/03)

OFFICE _UqI_

## RE-EVALUATION

Date _10/27/08_

**Name** _____

**D/A** _____

**Acct. No.** _____
1.10134.0

**Diagnosis**   MARTINEZ, ANTHONY

(1) _R wrist_

(2) _R hip_

(3) _R shoulder_

(4) _R elbow_

| VITALS | | |
|---|---|---|
| BP | / | TEMP |
| PULSE | | |
| HT | | WT |

**Treatment Goals**
Reduce Pain
Reduce Tenderness
Reduce Tightness
Reduce Swelling
Reduce Headaches
Improve Rom

**Doctor** _____  **Next RVMD** _____  **Frequency** _____ x ____ **Wk(s)**

Patient was injured  ☑ Auto Accident   ☐ Work Related Accident
☑ Other _Slip & Fall_

### A. SUBJECTIVE (1) Patient's chief complaints/comments (subjective)

| Pain | Soreness | Stiffness | Nausea | Other: _Ran out of medicine_ |
|---|---|---|---|---|
| Weakness | Tingling | Numbness | Tinitis | _LBP DOS 10/24/08_ |
| Swelling | Headaches | | Vertigo | _Nursing yesterday PT_ |

(2) Past Medical History _LBP tension with sitting at school, they turned her
Ready 2 days ago. No Abnormaly. Last x-rays 10/24/08
+ no dam cristavt; Brittle glass on impact._

On a scale from one (1) to ten (10); one (1) considered Pain Free and ten (10) Severe Pain, at onset of treatment, the patient rates his/her discomfort level to be at:  (1) _6 – 7_ (2) _4 – 7_ (3) _6 – 9_ (4) _4 – 6_ 5 _8 – 5_

### B. OBJECTIVE Examination Reveals (objective)

(1) Tenderness to Palpation _R lin hand joint^R_         (3) _____

_tenderness_ _____
Muscle Tightness _____
Radicular Findings _DTR_ _____
Muscle Strength _All UE + LE un test 5/5_ _____
Other _Visual inspection of hand neck back_ _____
Rom _R shoulder R AE WNL except_ _____
_forceful arm knuckles 4/5 R hand_  _+R olecranon process;_

(2) Tenderness to Palpation          (4) _____
_____                         _wears eye glasses._
Muscle Tightness _____
Radicular Findings _____
Muscle Strength _____
Other _CN 346 1112 WNL_ _____
Rom _____
_Normal speech, gait, legs reflexes ear nose face neck._

### C. Comments

_____
_____
_____
_____
_____
_____

_signature_        _D.O./P.T._

| | | DUNDALK | | EROMAN | | OVERLEA/PERRY HALL | | **PROGRESS REPORT** |
| | | EDGEWOOD | | ESSEX | | PATTERSON | | |
| | | EDMONDSON | | GLEN BURNIE | ☑ | RANDALLSTOWN | | DATE: 10/2/ page: 4 |
| | | ELKTON | | GOVANS | | SEVERNA PARK | | |

1.10134.0
MARTINEZ, ANTHONY

D/A 10/20/08   LI

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) ☑ Wrist      ulnar aspect

(2.) ☑ hip      ① ASIS

(3.) ☑ shoulder      deltoid

(4.) ☑ Elbow      lat aspect

| Procedure | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | 1 | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | 3 | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature X _____

**SUBJECTIVE FINDINGS**

After the last treatment, the patient reports: ☐ Felt worse  ☐ Felt better  ☐ No change  ☐ _____

Overall, the patient ☐ Feels better  ☐ Feels about the same  ☐ Feels worse  ☐ Too soon to tell

☐ Pt states PN is still there but improving.

**OBJECTIVE FINDINGS**

**Restriction of Range of Motion**
☐ Cervical     mild  moderate  severe
☐ Thoracic     mild  moderate  severe
☐ Lumbar     mild  moderate  severe
☐ Other     mild  moderate  severe

Loss of Strength in ☐ right  ☐ left

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles  mild  moderate  severe
☐ Lumbar paraspinal muscles  mild  moderate  severe
☐ _____  mild  moderate  severe

Procedures _____

**Procedures**
AS ① wrist extension
③ upper trap ① elbow deviations.
① rectus femoris.

Dispensed ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

**ASSESSMENT & PLAN**

Assessment:  ☐ Good  ☑ Moderate  ☐ Erratic  ☐ Slow  ☐ Poor

Plan:  ☐ Patient should continue care and / or another opinion on his/her condition should be obatined.         3 X 1 ③
☐ Patient discharged from care.   ☐ Tx schedule.

Work Status: _____ PT School.

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____     P.T.     Date: 10/22/08

PN-147 (9/03)

☐ ANNAPOLIS    ☐ DUNDALK    ☐ ERDMAN    ☐ OVERLEA/PERRY HALL
☐ ...GEWOOD    ☐ ESSEX    ☐ PATT... ON    **PROGRESS REPORT**
...NDSON    ☐ GLEN BURNIE    ☐ RANDALLSTOWN
...ON    ☐ GOVANS    ☐ SEVERNA PARK    DATE: 10/23/0   page: 3

1.10134.0
MARTINEZ, ANTHONY
D/A 10/20/08 LI

Acct. No. _____

Referring Dr. Rittenhouse

Area (1.) ® Wrist

(2.) ® Hip

(3.) ® Shoulder

(4.) ® Elbow

(5)

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | 1 | ② | ③ | ④ |
| Ice | ① | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: _____

## SUBJECTIVE FINDINGS

After the last treatment, the patient reports:  ☐ Felt worse  ☐ Felt better  ☐ No change  ☐

Overall the patient  ☐ Feels better  ☐ Feels about the same  ☐ Feels worse  ☐ Too soon to tell

☐ pt r/ps ® shoulder sore, wrist, hip and elbow sx √

## OBJECTIVE FINDINGS

**Restriction of Range of Motion**
☐ Cervical        mild  moderate  severe
☐ Thoracic       mild  moderate  severe
☐ Lumbar        mild  moderate  severe
☐ Other ____ mild  moderate  severe

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles  mild  moderate  severe
☐ Lumbar paraspinal muscles  mild  moderate  severe
☐ _____  mild  moderate  severe

**Procedures**
AS, K

Loss of Strength in ☐ right  ☐ left _____ Procedures _____

Dispensed ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

## ASSESSMENT & PLAN

Assessment:    ☐ Good    ☐ Moderate    ☐ Erratic    ☐ Slow    ☐ Poor
Plan:    ☐ Patient should continue care and / or another opinion on his/her condition should be obatined.
        ☐ Patient discharged from care.    ☐ Tx schedule.

3 x 1 ②

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility

Signature: _____    D.C. / P.T.    Date: 10/23/08

PN-147 (9/03)

| ☐ ANNAPOLIS | ☒ DUNDALK | ☐ ERDMAN | ☐ OVERLEA/PERRY HALL |
|---|---|---|---|
| ☐ BEL AIR/BOX HILL | ☐ EDGEWOOD | ☐ ESSEX | ☐ PATTE... |
| ☐ CATONSVILLE | ☐ EDMONDSON | ☐ GLEN BURNIE | ☐ RANDA...TOWN |
| | ☐ ELKTON | ☐ GOVANS | ☐ SEVERNA PARK |

**MULTI HEALTH CARE**

# PROGRESS REPORT

DATE /0/20/08    page: 2

1.10134.0
MARTINEZ, ANTHONY

10/20/08
LI

Acct. No. _____

Referring Dr. _Rittenhouse_

Area (1.) ® Wrist

(2.) ® hip

(3.) ® Shoulder

(4.) ® elbow

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Moist Heat | ① | 2 | ③ | ④ |
| Ice | ① | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | ③ | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: _____

## SUBJECTIVE FINDINGS

After the last treatment, the patient reports: ☐ Felt worse  ☐ Felt better  ☐ No change  ☐ _____

Overall the patient ☐ Feels better  ☒ Feels about the same  ☐ Feels worse  ☒ Too soon to tell

☐ _Pt' rpts. Wrist, hip, shoulder and elbow are all sore._

## OBJECTIVE FINDINGS

**Restriction of Range of Motion**
- ☐ Cervical — mild moderate severe
- ☐ Thoracic — mild moderate severe
- ☐ Lumbar — mild moderate severe
- ☒ Other _1,2,3,4_ mild moderate severe

Loss of Strength in ☐ right ☐ left _____

**Palpable Myospasm and/or general tissue disruption**
- ☐ Cervical paraspinal muscles mild moderate severe
- ☐ Dorsal paraspinal muscles mild moderate severe
- ☐ Lumbar paraspinal muscles mild moderate severe
- ☐ _1,2,3,4_ mild moderate severe

Procedures _____

**Procedures**
As R

Dispensed ☐ Hot/Cold Pack Cervical  ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

## ASSESSMENT & PLAN

Assessment: ☐ Good ☒ Moderate ☐ Erratic ☐ Slow ☐ Poor

Plan: ☐ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care. ☐ Tx schedule.

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____    D.C. / P.T.    Date: _10/22/08_

PN-147 (9/03)

☒ INITIAL EVALUATION   44
☐ RE-EVALUATION                    Date 10/21/08

1.10134.0
MARTINEZ, ANTHONY

**Diagnosis**

(1) _____

(2) _____

(3) _____

(4) _____

| VITALS | |
|---|---|
| BP          / | TEMP |
| PULSE | |
| HT | WT |

**Treatment Goals**
Reduce Pain
Reduce Tenderness
Reduce Tightness
Reduce Swelling
Reduce Headaches
Improve Rom

**Doctor** ✗ Next RVMD ✗   **Frequency**   x   Wk(s)

**Patient was injured** ☐ Auto Accident ☐ Work Related Accident
☒ Other _Slip Fall_

**A. SUBJECTIVE** (1) Patient's chief complaints/comments (subjective)

Pain Rt. Si    Soreness      Stiffness      Nausea      Other: _____
Weakness       Tingling      Numbness       Tinitis
Swelling ✗ E Headaches       Vertigo

(2) Past Medical History Slip / Fall in Cercuit Ct on at. 20th was a Sig poster in Electric area + he Slipped w/t + lost balance + fell on Rt Side got up + no care until Saught tx here

On a scale from one (1) to ten (10); one (1) considered Pain Free and ten (10) Severe Pain, at onset of treatment the patient rates his/her discomfort level to be at:   (1)    (2)    (3)    (4)

**B. OBJECTIVE** Examination Reveals (objective)

(1) Tenderness to Palpation RT. Hand Slight          (3)  MK. Now

Muscle Tightness _____                               1. Burning in RT. hand
Radicular Findings RT. Elbow 2 Abrasions              2. RT. elbow
Muscle Strength _____                               3. RT. hip PT
Other _____                                         4. Some Dizziness
Rom RT. hip                                           5. RT. Shoulder

                                                      P.H. ✗ DD, No MVA
(2) Tenderness to Palpation RT. Shoulder
        Rom 10% w/Pt                                  4 b injury from lifting 1980's
Muscle Tightness ± 2 mg STT m.                        Hosp None
Radicular Findings _____
Muscle Strength _____                               Fx RT Wrist - Scating Ax
Other _____                                            1980's
Rom _____
                                                      Family Hx of Ca mother S/b

**C. Comments** Review of Syst       SE Divorced
     occ Swollen Ankle             3 kids
     Not Diagnose DOTS
                                   Drinks occ + Tobacco

                                                              _____ D.C./P.T.

## PROGRESS REPORT

DATE _10/21/08_    page _1_

1.10134.0
MARTINEZ, ANTHONY

D/A _10/20/08_ _K_

Acct. No. _____

Referring Dr. _Ritterhouse_

Area (1.) _Rt. Wrist_

(2.) _Rt. hip_

(3.) _Rt. Shoulder_

(4.) _Rt. Elbow_

| Procedure | | | | |
|---|---|---|---|---|
| Moist Heat | 1 | 2 | 3 | 4 |
| Ice | 1 | 2 | 3 | 4 |
| Electrical Stimulation | 1 | 2 | 3 | 4 |
| Ultrasound | 1 | 2 | 3 | 4 |
| Electrical Stim/Ultrasound Combo | 1 | 2 | 3 | 4 |
| Iontophoresis/Phonophoresis | 1 | 2 | 3 | 4 |
| Massage Manual/Mech. | 1 | 2 | 3 | 4 |
| Myofascial Release | 1 | 2 | 3 | 4 |
| Neuromuscular Re-education (Specify) | 1 | 2 | 3 | 4 |
| | | | 3 | 4 |
| Exercise | 1 | 2 | 3 | 4 |
| | | | 3 | 4 |
| Kinetic Activity | 1 | 2 | 3 | 4 |
| Paraffin Bath | 1 | 2 | 3 | 4 |
| Whirlpool | 1 | 2 | 3 | 4 |
| Joint Mobilization | 1 | 2 | 3 | 4 |
| Manual Traction/Mech Traction | 1 | 2 | 3 | 4 |
| Spinal Manipulation | 1 | 2 | 3 | 4 |
| Extra Spinal Manipulation | 1 | 2 | 3 | 4 |
| Home Exercise | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |
| | 1 | 2 | 3 | 4 |

I acknowledge that treatment procedures have been explained and received. Signature: _____

### SUBJECTIVE FINDINGS

After the last treatment, the patient reports: ☐ Felt worse   ☐ Felt better   ☐ No change   ☐ _____

Overall, the patient ☐ Feels better   ☐ Feels about the same   ☐ Feels worse   ☐ Too soon to tell
☐ _____

_1st Eval_

### OBJECTIVE FINDINGS

**Restriction of Range of Motion**
☐ Cervical      mild  moderate  severe
☐ Thoracic      mild  moderate  severe
☐ Lumbar       mild  moderate  severe
☐ Other         mild  moderate  severe

Loss of Strength in ☐ right  ☐ left

**Palpable Myospasm and/or general tissue disruption**
☐ Cervical paraspinal muscles  mild  moderate  severe
☐ Dorsal paraspinal muscles   mild  moderate  severe
☐ Lumbar paraspinal muscles  mild  moderate  severe
☐ _____   mild  moderate  severe

**Procedures**
_____
_____

Procedures _____

Dispensed ☐ Hot/Cold Pack Cervical · ☐ Hot/Cold Pack Lumbar  ☐ Theraband  ☐ Electrodes

### ASSESSMENT & PLAN

Assessment: ☐ Good  ☐ Moderate  ☐ Erratic  ☐ Slow  ☐ Poor

Plan: ☐ Patient should continue care and / or another opinion on his/her condition should be obatined.
☐ Patient discharged from care.  ☐ Tx schedule. _____

Work Status: _____

Recommendations: _____

☐ Continue / Begin home strengthening flexibility _____

Signature: _____    D.C. / P.T.    Date: _10/21/08_