B210
(12/04)

RICHMOND DIVISION

F I L E D   JUL 1 5 2010   F I L E D

CLERK
U.S. BANKRUPTCY COURT

# United States Bankruptcy Court

*Eastern* District Of *Virginia*

In re *Circuit City*
*Purchasing Company LLC*,

Case No. *08-35657*.

Court ID (Court use only)_____

## NOTICE OF TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this notice.

*Export Development Canada*
Name of Transferee

_____
Name of Transferor

Name and Address where notices to transferee
should be sent
*151 O'Connor St.*
*Ottawa, Ontario, Canada*
*K1A 1K3*
Phone: *613-598-3103*
Last Four Digits of Acct #: *62880*

Court Record Address of Transferor
(Court Use Only)

Last Four Digits of Acct. #: _____

Name and Address where transferee payments
should be sent (if different from above)




Phone: _____

Last Four Digits of Acct #: _____

Name and Current Address of Transferor
*Group Aeterna Inc.*
*11755 boul. Rodolphe forget*
*Montreal, Quebec, Canada H1E 7J8*
Phone: *514-643-0114*
*Attn: Laura Vardaro*
Last Four Digits of Acct. #: _____

Court Claim # (if known): *KCC# 1789*
Date Claim Filed: *12/3/2008*

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By: *JoAnn Keech-Barker*          Date: *7/14/2010*
Transferee/Transferee's Agent

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

*JoAnn Keech-Barker*

### DEADLINE TO OBJECT TO TRANSFER

The transferor of claim named above is advised that this Notice of Transfer of Claim Other Than for Security has been filed in the clerk's office of this court as evidence of the transfer. Objections must be filed with the court within twenty (20) days of the mailing of this notice. If no objection is timely received by the court, the transferee will be substituted as the original claimant without further order of the court.

Date:_____          _____
                          **CLERK OF THE COURT**



**Export Development Canada** | **Exportation et développement Canada**

July 14, 2010

William C. Redden
Bankruptcy Clerk
U.S. Bankruptcy Court
1100 E. Main St., Suite 301
Richmond, VA 23219
(804) 916-2400

Our File Ref:  710-62880
Case Number: 08-35657

Re:    Circuit City Purchasing Company LLC - Bankrupt
       Group Artitalia Inc. - Creditor

Dear Mr. Redden,

Please find attached EDC's completed Notice of Transfer of Claim Other Than for Security form in order to register the above-referenced debt in the name of Export Development Canada.

Also attached are the Assignment Agreement, Commercial Documents and a copy of the original Proof of Claim form completed by Group Artitalia Inc. relating to this debt for your reference.

If you require further information, please do not hesitate to contact me at 613-598-3103 or at jkeech-barker@edc.ca.

Yours truly,

Jo-Ann Keech-Barker
Recoveries Assistant

Encl.

cc:  Katrina M. Givens, Kurtzman Carson Consultants

Claim No. : 62880

---

# ASSIGNMENT AGREEMENT

---

This **ASSIGNMENT AGREEMENT**     is made as of March 12, 2009, between

      Group Artitalia Inc.  (herein referred to as the "Assignor")
      11755 boul. Rodolphe-Forget
      Montreal, Quebec
      CANADA, H1E 7J8


      - and -


      Export Development Canada  (herein referred to as the "Assignee")
      151 O'Connor Street
      Ottawa, Ontario, Canada   K1A 1K3


**WHEREAS**   the Assignee issued an insurance policy No. CG2-1378520080501
(the "Policy") to the Assignor, insuring against the risk of non-payment of amounts
owing to the Assignor pursuant to various sales contracts;


**AND WHEREAS**   Circuit City Stores, Inc. (the "Buyer"), a corporation
with offices located at  Richmond, UNITED STATES OF AMERICA
has failed to make payments due and owing to the Assignor in an aggregate amount of
US $ 268,486.60 (such payments due and owing to the Assignor are hereinafter
referred to as the "Receivable"), such Receivable being due pursuant to the terms of
one or more sales contracts between the Assignor and the Buyer (the "Contract")
covered under the Policy;


**AND WHEREAS**   pursuant to the terms of the Policy, the Assignee made a claim
payment to the Assignor (the "Claim Payment") and upon making the Claim Payment,
the Assignee has requested that the Assignor transfer and assign to the Assignee
all right, title and interest in the Receivable;


**NOW THEREFORE,** in consideration of the Assignee making the Claim
Payment and for other good and valuable consideration, the receipt and sufficiency
of which is hereby acknowledged, the parties hereto agree as follows:


**1. Assignment**

The Assignor hereby absolutely and unconditionally assigns, transfers, conveys and sets
over unto the Assignee the entire unencumbered right, title, benefit and ownership interest
in the Receivable and in the Contract with respect to the recovery of the Receivable.
The Assignor shall provide all agreements and documents relating to or evidencing the
Contract and the Receivable or otherwise existing among or between any of the
Assignor, the Buyer or any third party in relation to the Contract, to have and to hold the
same for the Assignee's use and benefit absolutely, together with all rights, claims,
benefits, and advantages now or hereafter accruing with respect thereto or derived or to
be derived therefrom.

### 2. Recovery Rights of the Assignee

As absolute assignee of, and in exercising the Assignee's absolute discretion over, the Contract with respect to the recovery of the Receivable as assigned and transferred hereunder, the Assignee may, and the Assignor hereby expressly acknowledges the absolute power of the Assignee to, realize, demand, recover, sue for and deal with the Contract with respect to the recovery of the Receivable, in such manner and at such times as the Assignee may, in the Assignee's absolute discretion, deem advisable.  The Assignee may sign, execute and deliver good and sufficient agreements, receipts, releases and discharges therefore with full power and authority to compromise, settle and adjust the Receivable and the Contract with respect to the recovery of the Receivable on such terms, in such manner and at such times as the Assignee may determine.

### 3. No Assumption of Obligations

This Agreement shall not constitute a transfer or an assignment by the Assignor to the Assignee or an assumption by the Assignee of any liabilities or obligations of the Assignor under the Contract, or otherwise.  The Assignee shall not be, and nothing contained herein shall be construed as rendering the Assignee, liable or responsible, directly or indirectly, for any liabilities or obligations of the Assignor to the Buyer or any third party, including, but not limited to, any claim by the Buyer or any third party for damages, set-offs, warranties, interest, costs, fees, charges or other expenses or any other claims of any nature.

### 4. Representations and Warranties

The Assignor hereby represents and warrants to the Assignee that :

(1) it has full power and authority to execute and deliver this Agreement and all documents delivered in connection herewith to which it is a party, and to perform and fulfill its obligations under and consummate the transactions contemplated by this Agreement, and this Agreement and all such documents and instruments have been duly executed and delivered by the Assignor;

(2) this Agreement constitutes a legal, valid and binding obligation of the Assignor, enforceable against the Assignor in accordance with its terms, except as such enforcement may be limited by applicable bankruptcy, insolvency, reorganization or similar laws relating to or limiting creditor's rights generally or by general principles of equity;

(3) the Contract is in full force and effect and is a legal, valid and binding obligation of the Assignor and the Buyer, enforceable in accordance with its terms;

(4) the Contract does not contain any provision, term or condition which could restrict, prohibit or adversely affect the Assignee's ability to collect the Receivable or enforce any rights or remedies with respect thereto;

(5) it has duly performed and fulfilled all its obligations under and in accordance with the Contract;

(6) the Receivable is legally required to be paid by the Buyer without, any defence against payment (including, but not limited to, a good faith dispute), conditions precedent or contingencies for payment, credits, abatement, set-off rights, right of compensation, retention or other deduction of any nature;

(7) subject to the rights of the Assignee and to the assignment and transfer contemplated by this Agreement:
  (a) the Receivable is due and owing to the Assignor;
  (b) no portion of the Receivable, or interest therein, has been sold, assigned, transferred, or pledged to or set-off with any third party, including the Buyer; and
  (c) the Assignor owns and has good and sole legal and beneficial title to the Receivable, and has the right to assign and transfer and is hereby assigning and transferring to the Assignee the entire legal and beneficial title to the Receivable free and clear of any mortgage, lien, charge, pledge, security interest, encumbrance or other right, claim or interest (howsoever arising) of any third party; and

(8) the Buyer has not denied, counterclaimed or contested in any manner whatsoever that the Receivable is due and owing by the Buyer to the Assignor.

## 5. Covenants

The Assignor hereby covenants and agrees that :

(1) The Assignor shall duly execute and deliver or cause to be executed and delivered all such other assurances, agreements, instruments and other documentation which the Assignee deems necessary or desirable to enable the Assignee to obtain the full benefit of this Agreement and to perfect or enforce the Assignee's rights hereunder. In connection therewith, the Assignor hereby irrevocably constitutes and appoints any officer of the Assignee the true and lawful attorney of the Assignor, with full power of substitution to do, make and execute all such agreements, instruments or documents, and to take such action as may be necessary in the name of the Assignor to carry out the intent of this Agreement; and

(2) the Assignor shall act with the utmost good faith in the performance of its obligations hereunder, and specifically, the Assignor shall assist and cooperate with the Assignee, to the extent required by the Assignee, in all efforts to collect and recover the Receivable and shall not take or refuse to take any action which could affect the Assignee's ability to exercise the rights granted hereunder.

### 6. Repayment of Claim

(1) The Assignor shall, forthwith upon the Assignee's demand, repay the amount of the Claim Payment to the Assignee as well as pay to the Assignee all damages, interest, costs, fees, charges or other expenses incurred by the Assignee in relation to the Claim Payment and this Agreement if:

   (a) the Assignor breaches any covenant, term, agreement or provision contained in this Agreement;

   (b) any representation or warranty made by the Assignor in this Agreement is incorrect or false;

   (c) the Receivable is reduced in any way by set-off, counterclaim or otherwise; or

   (d) the Assignee is not entitled to commence, continue or maintain an action in respect of the Contract or the Receivable, or if any such action or award rendered therein is stayed or dismissed.

(2) Notwithstanding the provisions of Paragraph 6(1)(c) of this Agreement, if the Receivable is reduced to any amount other than zero, the Assignor shall be liable to repay to the Assignee only the portion of the Claim Payment equal to the difference between the amount of the Claim Payment and the amount that the Assignee would have been required to pay under the Policy had such reduction been known to the Assignee at the time of the Claim Payment.

### 7. Indemnity

The Assignor shall indemnify and save harmless the Assignee from and against any and all claims, suits, actions, liabilities, damages, set-offs, interest, costs, fees, charges or other expenses that may be brought against or incurred by the Assignee in connection with any reasonable and proper action that was taken by the Assignee in seeking to recover the Receivable, or that may have arisen out of an action or claim brought against the Assignee by the Buyer or any other party, if such action or claim was brought in respect of a failure to perform or an unreasonable action or inaction by the Assignor in relation to the Contract, or any related agreement, or otherwise.

### 8. Costs and Remittance and Sharing of Recoveries

Amounts recovered with respect to the Receivable and all external costs and expenses incurred to effect the recovery of such amounts will be shared between the Assignor and the Assignee in accordance with the terms of the Policy. Any amounts recovered by the Assignor shall be reported to and remitted to the Assignee in accordance with the terms of the Policy, and any failure by the Assignor to so report and remit shall be deemed to be a breach of this Agreement as well as a breach of the Policy.

### 9. Notice

The Assignor hereby covenants and agrees to give notice to the Buyer, its successors, assigns and any third party having an interest (including a trustee in bankruptcy), to pay any and all portions of the Receivable to and for the benefit of the Assignee at such place as the Assignee may so direct from time to time. The Assignor further covenants and agrees to cooperate with the Assignee should the Assignee give any such notice.

### 10. Legal Advice

The Assignor acknowledges that it has been given the opportunity to retain independent legal advice regarding this Agreement and all matters referred to herein or related hereto and the Assignor understands the nature and effect of this Agreement.

### 11. Enurement

All terms, representations, warranties, covenants and agreements contained herein shall survive the execution and delivery of this Agreement and shall be binding upon and enure to the benefit of the parties and their respective, heirs, administrators, successors and permitted assigns.

### 12. Governing Law

This Agreement is made under and will be governed by and construed in accordance with the laws of the Province of Quebec and the laws of Canada applicable therein.

### 13. Language

The parties hereto have explicitly requested and hereby accept that this Agreement be drawn up in English. Les parties aux présentes ont expressément requis et acceptent par les présentes que ce document << Agreement>> soit rédigé en anglais.

### 14. Counterparts

This Agreement may be executed in any number of counterparts and all the counterparts taken together will be deemed to constitute one and the same instrument, and the parties further agree that executed copies of this Agreement may be delivered by telefax and such telefax copy will have the same binding effect on the parties as would an original copy.

### 15. Severability

Any provision of this Agreement that is prohibited or unenforceable in any jurisdiction will, as to that jurisdiction, be ineffective to the extent of that prohibition or unenforceability without invalidating the remaining provisions hereof or affecting the validity or enforceability of that provision in any other jurisdiction.

### 16. Non-Waiver

The Assignee hereby expressly reserves all rights under this Agreement.  No action or failure to act by or on behalf of the Assignee in connection with this Agreement, shall constitute a waiver by the Assignee of any of its rights under this Agreement or prevent or estop the Assignee from thereafter exercising any of its rights under this Agreement.  Furthermore, nothing in this Agreement shall constitute a waiver by the parties of any of their rights under the Policy or prevent or estop the parties exercising any of their rights under the Policy.

### 17. Entire Agreement

This Agreement and the related provisions of the Policy constitute the entire agreement between the parties with respect to the subject matter hereof.  This Agreement may only be amended by instrument in writing, duly signed by both parties.

**IN WITNESS WHEREOF**  the parties hereto have caused ths Agreement to be duly executed by their respective authorized signatories as of the date set forth on the first page of this Agreement.

Group Artitaia inc.  (Assignor)

By: _____

Name  ANTONIO VARDARO

Title  PRESIDENT

By: _____

Name  DOMENICO VARDARO

Title  VICE PRESIDENT

Export Development Canada  (Assignee)

By: _____

Name  Beulua Lansari

Title  CSM.

By: _____

Name  Luc Polletier

Title  CSM

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC | Case Number: 08-35657 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): ARTITALIA GROUP INC. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: ARTITALIA GROUP INC. 11255 RODOLPHE FORGET MONTREAL, QUEBEC, CANADA H1E-7J8 Telephone number: 514-643-0114    x 329 | Court Claim Number:_____ (If known) Filed on:_____ |
| Name and address where payment should be sent (if different from above): SAME AS ABOVE Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. ☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $ 112,678.74 (GOODS SHIPPED) If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4. If all or part of your claim is entitled to priority, complete item 5. PLUS: FINISHED GOODS STOCK → $126,580.56 PLUS: RAW MATERIAL STOCK → $29322.36 ☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If** any portion of your claim falls in one of the following categories, check the box and state the amount. Specify the priority of the claim. ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** GOODS SOLD / INVENTORY STOCK (See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy |
| **3. Last four digits of any number by which creditor identifies debtor:** 6385 3a. Debtor may have scheduled account as: _____ (See instruction #3a on reverse side.) | petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.) Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information. Nature of property or right of setoff:  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other Describe: Value of Property:$_____   Annual Interest Rate___% Amount of arrearage and other charges as of time case filed included in secured claim, if any: $_____   Basis for perfection: _____ Amount of Secured Claim: $_____   Amount Unsecured: $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5). ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See definition of "redacted" on reverse side.*) DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. If the documents are not available, please explain: | Amount entitled to priority: $_____ *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| Date: NOVEMBER 20, 2008 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. X _____ (ANTONIO VARDARO) PRESIDENT | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**ARTITALIA GROUP INC**
Aged Receivables

11/11/2008
Page

10:07 AM
1

Customer CIRCUIT CITY All Currencies, As of 11/11/2008, Aged By Invoice Date, <All>
Displayed in Native, Current Exchange Rate

Entity:      ART

### CIRCUIT CITY CIRCUIT CITY PURCHASING CO., LLC

| Invoice | Date | Due Date | Cur | Amount | | | | | Credit Limit: | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0.00 | $0 |
| 32439 | 08/01/2008 | 08/31/2008 | USD | 157.50 | 0.00 | 0.00 | 0.00 | 157.50 | 0.00 | 157.50 |
| 32454 | 08/01/2008 | 08/31/2008 | USD | 84.00 | 0.00 | 0.00 | 0.00 | 84.00 | 0.00 | 84.00 |
| 32457 | 08/01/2008 | 08/31/2008 | USD | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 30643 | 08/22/2008 | 09/21/2008 | USD | 481.38 | 0.00 | 0.00 | 481.38 | 0.00 | 0.00 | 481.38 |
| 31615 | 09/10/2008 | 10/10/2008 | USD | 735.40 | 0.00 | 0.00 | 735.40 (723.10) | 0.00 | 0.00 | 735.40 |
| ZZ02008 | 09/10/2008 | 10/25/2008 | USD | 1,292.53 | 0.00 | 0.00 | 1,292.53 | 0.00 | 0.00 | 1,292.53 |
| 31909 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31910 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31911 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31912 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31913 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31914 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31915 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31916 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31918 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31919 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31920 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31921 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31922 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31923 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31924 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31926 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31927 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31928 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31929 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31931 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31932 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |

**ARTITALIA GROUP INC**
Aged Receivables

11/11/2008
Page

10:07 AM
2

Customer CIRCUIT CITY All Currencies, As of 11/11/2008, Aged By Invoice Date, <All>
Displayed in Native, Current Exchange Rate
Entity:        ART

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31934 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31935 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31937 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31938 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31941 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31943 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31945 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31947 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31948 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31950 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31951 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31953 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31954 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31956 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31957 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31959 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31961 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31962 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31964 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31965 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31967 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31969 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31970 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31972 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31973 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31975 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31978 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31979 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31981 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |

**ARTITALIA GROUP INC**
Aged Receivables

11/11/2008
Page

10:07 AM
3

Customer CIRCUIT CITY All Currencies, As of 11/11/2008, Aged By Invoice Date, <All>
Displayed in Native, Current Exchange Rate
Entity:        ART

| Invoice | Date | Date | Cur | Amount | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 31982 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31983 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31985 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31987 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31988 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 31989 | 09/16/2008 | 10/31/2008 | USD | 249.52 | 0.00 | 249.52 | 0.00 | 0.00 | 0.00 | 249.52 |
| 32338 | 09/18/2008 | 11/02/2008 | USD | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 32339 | 09/18/2008 | 11/02/2008 | USD | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 32392 | 09/18/2008 | 11/03/2008 | USD | 17,776.72 | 0.00 | 17,776.72 | 0.00 | 0.00 | 0.00 | 17,776.72 |
| 32685 | 09/19/2008 | 11/03/2008 | USD | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| 32720 | 09/26/2008 | 11/10/2008 | USD | 8,527.70 | 0.00 | 8,527.70 | 0.00 | 0.00 | 0.00 | 8,527.70 |
| 33164 | 10/02/2008 | 11/18/2008 | USD | 946.55 | 0.00 | 946.55 | 0.00 | 0.00 | 0.00 | 946.55 |
| 33225 | 10/06/2008 | 11/20/2008 | USD | 61.92 | 0.00 | 61.92 | 0.00 | 0.00 | 0.00 | 61.92 |
| 33292 | 10/07/2008 | 11/21/2008 | USD | 1,260.00 | 0.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| 33310 | 10/08/2008 | 11/22/2008 | USD | 156.00 | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 156.00 |
| 33390 | 10/09/2008 | 11/23/2008 | USD | 54,227.33 | 0.00 | 54,227.33 | 0.00 | 0.00 | 0.00 | 54,227.33 |
| ZZ02075 | 10/09/2008 | 11/23/2008 | USD | 6,727.20 | 0.00 | 6,727.20 | 0.00 | 0.00 | 0.00 | 6,727.20 |
| 33502 | 10/10/2008 | 11/24/2008 | USD | 418.36 | 0.00 | 418.36 | 0.00 | 0.00 | 0.00 | 418.36 |
| 33643 | 10/16/2008 | 11/30/2008 | USD | 89.25 | 89.25 | 0.00 | 0.00 | 0.00 | 0.00 | 89.25 |
| 33998 | 10/23/2008 | 12/07/2008 | USD | 418.36 | 418.36 | 0.00 | 0.00 | 0.00 | 0.00 | 418.36 |
| ZZ02126 | 10/29/2008 | 12/13/2008 | USD | 3,800.42 | 3,800.42 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.42 |
| **Customer Totals** | | | | 112,078.74 | 4,308.03 | 104,994.90 | 2,509.31 | 266.50 | 0.00 | 112,078.74 |
| USD | | | | | | | | | | |
| **Currency Totals** | | | | 112,078.74 | 4,308.03 | 104,994.90 | 2,509.31 | 266.50 | 0.00 | 112,078.74 |

## REMAINING INVENTORY OF 34 STORES & TO SUPPORT EXISTING STORE REQUIREMENTS

| FIXTURE DESCRIPTION | CODE | DOMESTIC COST quote A-9688 rev B | INVENTORY AS OF 10/17/08 | TOTAL |
|---|---|---|---|---|
| 3 Tier Signholder | FIXNME557 | $ 72.95 | 5 | $ 364.75 |
| Ultra CD grid - 30 pocket, 36" wide | FIXNGU3ECRS | $ 63.00 | 4 | $ 252.00 |
| Focal Riser for center table | FIXNFR | $ 144.68 | 3 | $ 434.04 |
| Vignette signholder | FIXNME559 | $ 78.24 | 14 | $ 1,095.36 |
| PVC Shade Holder Kit | FIXNB305 | $ 1,052.76 | 5 | $ 5,263.80 |
| 3' Small Round Table | FIXNM214 | $ 497.61 | 16 | $ 7,961.76 |
| Café Table (caps included) | FIXNM211 | $ 490.24 | 4 | $ 1,960.96 |
| 4' x 3' x 5' Pegable (pegable connectors) | FIXNM702 | $ 420.00 | 13 | $ 5,460.00 |
| 2' x 3' Pegable (pegable connectors) | FIXNM701 | $ 326.00 | 3 | $ 978.00 |
| 4' x 3' x 6' Pegable (pegable connectors) | FIXNM703 | $ 438.00 | 6 | $ 2,628.00 |
| 3' x 5' Pegable Endpanel (pegable connectors) | FIXNM711 | $ 378.00 | 21 | $ 7,938.00 |
| 8' large round table | FIXNM210 | $ 2,294.54 | 4 | $ 9,178.16 |
| HE Tower | FIXNM220 | $ 2,211.60 | 4 | $ 8,846.40 |
| 711 bases | | $ 189.00 | 21 | $ 3,969.00 |
| Crescent Tables - NO GLASS | FIXNM201-3 | $ 3,547.78 | 12 | $ 42,573.36 |
| Wire baskets 48 x 8 no lip divider | FIXNWSU4808RS | $ 7.56 | 65 | $ 491.40 |
| Ultra Wire shelf 1 level 48" | FIXNWSU1L48RS | $ 8.82 | 536 | $ 4,727.52 |
| Ultra Wire shelf 3 level 48" | FIXNWSU3L48RS | $ 49.77 | 36 | $ 1,791.72 |
| DVD Tilt shelf with Back, 10" depth | FIXNSUDVD10RS | $ 47.40 | 44 | $ 2,085.60 |
| DVD Tilt shelf with Back, 12" depth | FIXNSUDVD12RS | $ 48.02 | 2 | $ 96.04 |
| DVD Tilt shelf with Back, 16" depth | FIXNSUDVD16RS | $ 49.26 | 1 | $ 49.26 |
| Ultra CD grid - 30 pocket, 36" wide | FIXUGU3ECRS | $ 63.00 | 4 | $ 252.00 |
| Perimeter Rack Signholder 4' | FIXNSHWR49B | $ 67.27 | 8 | $ 538.16 |
| Large Stool | FIXNADSTOOL | $ 101.84 | 4 | $ 407.36 |
| Mallow White Melamine | FIXNFPM36192W | $ 74.01 | 2 | $ 148.02 |
| Community Board | FIXNENTBRD | $ 420.00 | 1 | $ 420.00 |
| Cap with Hole | FIXNCAP1 | $ 12.80 | 30 | $ 384.00 |
| Movie Release | FIXNM262 | $ 342.00 | 3 | $ 1,026.00 |
| Pegable Connectors | FIXNPC | $ 3.21 | 321 | $ 1,030.41 |
| METAL BASES HE TOWER + 2 FRAMES | FIXNM220 | $ 2,211.60 | 2 | $ 4,423.20 |
| WOOD TOPS CRESCENT TABLE + SHELVES | FIXNM210 | $ 2,294.54 | 4 | $ 9,178.16 |
| GAMING LOCKABLE WOOD | FIXNDKGGAMEKIT | $ 628.06 | 1 | $ 628.06 |

TOTAL    $ 126,580.50

FINISHED GOODS STOCK ON HAND

## REMAINING RAW MATERIAL - ARI ITALIA COST

| VENDOR | QTY | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|
| C.R. LAURENCE | 32 | HINGE KIT 3/8 CHROME MA01CH | 48.51 EACH | $1,552.32 |
| C.R. LAURENCE | 16 | CHROME LOCK FOR 3/8 GLASS DOOR LK342KA | 7.18 EACH | $114.88 |
| C.R. LAURENCE | 64 | CHROME LGSQ Z-CLAMP 3/8 Z 135CH | 8.10 EACH | $518.40 |
| OUTWATER HARDWARE | 32 | SET OF BED POST HANGER 6" | 12.22 EACH SET | $391.04 |
| ARCHITECTURAL PRODUCTS | 200 | BLACK ABS RECESSED PULL PULL-LM542-BK | .95 EACH | $190.00 |
| RICHELIEU | 97 | BLUM HINGES - 15 DEG 79A5493-180 | 3.54 EACH | $343.38 |
| RICHELIEU | 140 | CLIP 173H710180 | .48 EACH | $56.00 |
| RICHELIEU | 293 | GLIDES 959140140 | .55 EACH | $161.15 |
| HAFELE | 5 | KEYBOARD ARM 632.41.300 | 70.56 EACH | $352.28 |
| SPAENAUR | 70 | EYE BOLT EYB-38 | .69 EACH | $48.30 |
| DOUG MOCKETY | 473 | WHITE GROMMET TYPE TG-2  TG3-95 | 2.40 EACH | $1,135.20 |
| ITW FASTEX | 4000 | CHRISTMAS TREE CLIPS 1/4 2630-00-3835 | .034 EACH | $136.00 |
| MCMASTER CARR | 400 | COPPER OVAL SLEEVE 3897TS | 28.16 PER 100 | $112.64 |
| MCMASTER CARR | 3950 | WASHER 1/4 X 11/16 NICKEL | 6.83 PER 50 | $266.37 |
| MCMASTER CARR | 8500 FT | 1/8 STEEL CABLE 3498763 | 0.28PER FT | $2,380.00 |
| MCMASTER CARR | 70 FT | RUBBER EDGE TRIM 1/16 OPEN 8507K15 | .64 PER FT | $44.80 |
| FURNITURE COMPONENTS | 375 | 1" SQ STAR INSERT 3/8 - 16 3060-6-1 | .48 EACH | $180.00 |
| FURNITURE COMPONENTS | 575 | 1" SQ STAR INSERT 1/4 - 20 3066-4-1 | .75 EACH | $431.25 |
| FURNITURE COMPONENTS | 130 | 1" SQ STAR INSERT 5/16 - 18 3066-5-1 | 1.11 EACH | $144.30 |
| MCMASTER CARR | 2500 | FLAT BRASS WASHER 95916A370 | 57.96 PER 100 | $1,449.00 |
| ERGO IN DEMAND | 3 | LCD MONITOR MOUNTING ARM ARM751.BK | 122.84 EACH | $368.52 |
| VJ SCREW | 89 | BUSHING 7/8 OD | 3.37 EACH | $299.93 |
| MCMASTER CARR | 199 | ANGLE #12 X 2-5/8  17715A11 | 3.16 EACH | $628.84 |
| BOULONNERIE MTL | 100 | 3/8 - 16 X 9" HEX BOLT | .75 EACH | $75.00 |
| J.W. WINCO | 11 | NYLON BASE LEVELING 1/2 - 13 X 3 | 5.98 | $65.78 |
| HILTI CANADA | 200 | CONCRETE ANCHOR 3/8 - 16 X 3 3/4 | 0.4378 EACH | $87.56 |
| SPAENAUR | 200 | DEE RING CLIP | 0.1712 EACH | $34.23 |
| E.R WAGNER | 17 | CASTER 450 | 4.47 EACH | $75.99 |
| E.R WAGNER | 13 | CASTER 451 | 3.98 EACH | $51.74 |
| E.R WAGNER | 116 | CASTER 452 | 4.43 EACH | $513.88 |
| E.R WAGNER | 85 | CASTER 453 | 3.78 EACH | $321.30 |
| E.R WAGNER | 30 | CASTER 454 | 4.28 EACH | $128.40 |
| E.R WAGNER | 4 | CASTER 455 | 3.38 EACH | $13.52 |
| E.R WAGNER | 26 | CASTER 456 | 3.88 EACH | $100.88 |
| | | | **TOTAL** | **$12,772.88** |
| | 11 | SH 4X8X1/32 PL NAT CANE - 0.94PI2 | | $330.00 |
| | 59 | SH 5X12X1/32 PL NAT CANE - 0.94PI2 | | $3,327.60 |
| | 118 | SH 5X10X3/4 MEL NAT CANE - 1.39PI2 | | $8,201.00 |
| | 18,000 | LIN FT PVC SAND 7/8 WIDE - 45/1000PI | | $810.00 |
| | 225 | LIN FT PVC BLACK 3MM 1 3/4 - 0.49PI | | $110.25 |
| | 6000 | LIN FT PVC NAT CANE 7/8 WIDE - 32/1000PI | | $192.00 |
| | 2000 | LIN FT PVC NAT CANE 1 3/4 WIDE - 85/1000PI | | $170.00 |
| | 8 | DLLS 48" WIDE 4MM THICK X 50FT BLACK RUBBER - 1.85PI2 | | $2,960.00 |
| | 47 | SH 4X10X1/4 PEGBOARD - 20.29EACH | | $953.63 |
| | | | **TOTAL** | **$17,054.48** |
| | | | **GRAND TOTAL** | **$29,827.36** |

**ARTITALIA**
GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **32439** |
| Date (dd/mm/yyyy): | **01/08/2008** |
| No de Commande / Order No: | **C09059-25** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY STORE #4229<br>MORGAN HILL<br>1007 COCHRAN ROAD<br>MORGAN HILL, CA 95037 |

**PACKLIST #: 31590        TRACKING #:**
**RELEASE PO:  CCS01-0000389209**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-0000389209 | Net 30 | **Freight: Collect** | | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | | | **01/08/2008** | **31/08/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 25 | 25 | 0 | CCY-FIXNWSU | CUSTOMER PART ID:FIXNWSU4808RS<br>WIRE BASKETS 48" X 8"<br>NO LIP/DIVIDER | | $6.30 | $157.50 |

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $157.50 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$157.50** |
| | **USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **32454** |
| Date (dd/mm/yyyy): | **01/08/2008** |
| No de Commande / Order No: | **C09790-5** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04313<br>1020 W. IMPERIAL HIGHWAY<br>LA HABRA, CA 90631 |

**PACKLIST #: 31605      TRACKING #:**
**RELEASE PO:  CCS01-0000423195**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|---|
| CIRCUIT CITY | CCS01-0000423195 | Net 30 | | Freight: Collect |

| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|
| 22D | | | 01/08/2008 | 31/08/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 380 | 26 | 0 | CCY-FIXNPC | CUSTOMER PART ID:FIXNPC<br>PEGABLE CONNECTORS | | $0.00 | $0.00 |
| 6 | 2 | 0 | CCY-FIXNWUV | CUSTOMER PART ID:FIXNWUVD3930RS<br>ULTRA VIDEO DISPLAY WIRE | | $42.00 | $84.00 |

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $84.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$84.00**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **32457**
Date (dd/mm/yyyy): **01/08/2008**
No de Commande /
Order No: **C09790-3**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04176<br>745 W. HUNTINGTON DRIVE<br>MONROVIA, CA 91016 |

**PACKLIST #: 31608    TRACKING #:**
**RELEASE PO:  CCS01-0000422102**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-0000422102 | Net 30 | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | | **01/08/2008** | **31/08/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 50 | 50 | 0 | CCY-FIXNWSU | CUSTOMER PART ID:FIXNWSU1L48RS<br>ULTRA WIRE SHELF 1 LEVEL 48" | | $0.50 | $25.00 |

ORDER SPECIFICATIONS
***(2) FIXNB214 AUDIO ROOM BENCHED PULLED FROM JOB C09452***

SOUS-TOTAL/SUB TOTAL: | $25.00
| $0.00
| $0.00
| $0.00
| $0.00
| $0.00

**TOTAL:** | $25.00
USD

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.



**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **30643**
Date (dd/mm/yyyy): **22/08/2008**
No de Commande /
Order No: **C09059-40**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03862<br>395 WESTGATE DRIVE<br>BROCKTON, MA 02301 |

**PACKLIST #: 29836        TRACKING #:**
**RELEASE PO:  CCS01-0000441824**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-0000441824 | Net 30 | Freight: Collect | | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | | | 22/08/2008 | 21/09/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 2 | 2 | 0 | | CUSTOMER PART ID:MISC<br>3" SMALL ROUND TABLE | | $240.69 | $481.38 |

SOUS-TOTAL/SUB TOTAL:        $481.38
$0.00
$0.00
$0.00
$0.00
$0.00

**TOTAL:**        $481.38
USD

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**
group

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31615** |
| Date (dd/mm/yyyy): | **10/09/2008** |
| No de Commande / Order No: | **C09059-54** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04133<br>1022 US ROUTE 22<br>NORTH PLAINFIELD, NJ 07060 |

**PACKLIST #: 30843       TRACKING #:**
**RELEASE PO:  CCS01-0000462386**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-0000462386 | Net 30 | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | UPS FREIGHT | 10/09/2008 | 10/10/2008 |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 1 | 1 | 0 | CCY-FIXNDKG | CUSTOMER PART ID: FIXNDKGGAMEKIT GAMING LOCKABLE CASE | | $628.06 | $628.06 |
| 2 | 2 | 0 | CCY-FIXNB214 | CUSTOMER PART ID: FIXNB214 BENCHES | | $322.52 | $645.04 |

|  |  |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $1,273.10 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$1,273.10** |
| | **USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

✳ BALANCE TO PAY      $735.40  ✳

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| # Facture / Invoice #: | **ZZ02008** |
| Date: | **10/09/2008** |
| # Commande / Order #: | |
| Page #: | 1 |
| F.O.B: | |

Tracking #:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC | CIRCUIT CITY PURCHASING CO., LLC |
| 9950 MAYLAND DRIVE | 9950 MAYLAND DRIVE |
| RICHMOND, VA 23233 | RICHMOND, VA 23233 |
| ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR |

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|
| CIRCUIT CITY | | Net 45 | | |

| VENDEUR / SALES REP ID | | EXPEDIER PAR / SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|
| 22D | | | | 25/10/2008 |

| QTE / QTY | | | NO DE PRODUIT PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |

**UPS FREIGHT INV. #721147862**
**JOB #C09059-45 PO #448064 BENCHES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | TRANSPORT CHARGES | | 1,292.53 | $1,292.53 |

| | |
|---|---|
| **SUB TOTAL:** | **$1,292.53** |
| **TOTAL AMOUNT DUE:** | **$1,292.53** **USD** |

IF YOU HAVE QUESTIONS ON HOW THIS INVOICE WAS CALCULATED, OR QUESTIONS ABOUT ANY OF OUR OTHER PRODUCTS, PLEASE CONTACT OUR SALES OFFICE AT: 1-(514) 643-0570.

## ARTITALIA GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31909 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-1 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY STORE #4202<br>1120 NORTH MILITARY HIGHWAY<br>NORFOLK, VA 23502 |

**PACKLIST #: 31071      TRACKING #:**
**RELEASE PO:  CCS01-466820/4202**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4202 | Net 45 | | Freight: Collect |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHIP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT | PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

**EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA
GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31910** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-2** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | 03850 - CIRCUIT CITY<br>639 E BOUGHTON RD<br>SUITE 180<br>BOLINGBROOK, IL 60440 |

**PACKLIST #: 31072        TRACKING #:**
**RELEASE PO:  CCS01-466820/3850**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3850** | **Net 45** | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHIP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

*CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.*

**ARTITALIA**
GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31911 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-3 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | 04310 - CIRCUIT CITY<br>1335 EAST WHITESTONE BLVD G.<br>CEDAR PARK, TX 78613 |

**PACKLIST #: 31073      TRACKING #:**
**RELEASE PO:  CCS01/466820/4310**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01/466820/4310 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

**EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31912**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-4**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | 04279 - CIRCUIT CITY<br>4749 JIMMIE LEE PARKWAY<br>HIRAM, GA 30141 |

**PACKLIST #: 31074      TRACKING #:**
**RELEASE PO: CCS01-466820/4279**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4279** | **Net 45** | **Freight: Collect** | |
| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A/V B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

**EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  | SOUS-TOTAL/SUB TOTAL: | $249.52 |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **TOTAL:** | $249.52 |
| | | USD |

*CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.*

**ARTITALIA**

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31913** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-5** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | 04319 - CIRCUIT CITY<br>2951 WATSON BLVD.<br>WARNER ROBINS, GA 31093 |

**PACKLIST #: 31075        TRACKING #:**
**RELEASE PO:  CCS01-466820/4319**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4319 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|
| 22D | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>**USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA
GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31914** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-6** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY STORE #04212<br>521 - 5TH AVENUE<br>NEW YORK, NY 10175 |

**PACKLIST #: 31076      TRACKING #:**
**RELEASE PO:  CCS01-466820/4212**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4212** | **Net 45** | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |
| QTE / QTY | | NO DE PRODUIT<br>IVC PART NO | | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
| COMM / ORD | EXP / SHP | A.V / B.O | | DESCRIPTION | T X | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31915** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-7** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - #3100 WEST BROAD<br>9900 W. BROAD ST.<br>GLEN ALLEN, VA 23060 |

**PACKLIST #: 31077     TRACKING #:**
**RELEASE PO: CCS01-466820/3100**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3100** | **Net 45** | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V./B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

\*\*\*REFERENCE QUOTE A-10394\*\*\*

\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\*

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | **USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALiA** GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31916 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-8 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - DOVER #3725<br>1350 DUPONT HIGHWAY<br>DOVER, DE 19901 |

**PACKLIST #: 31078       TRACKING #:**
**RELEASE PO:  CCS01-466820/3725**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3725 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31918 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-9 |
| Page: | 1 |
| F.O.B.: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03808<br>4127 HIGHWAY 75 N<br>SHERMAN, TX 75090 |

**PACKLIST #: 31080     TRACKING #:**
**RELEASE PO:  CCS01-466820/3808**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3808 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|
| 22D | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT | | T | PRIX UNIT. | MONTANT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | IVC PART NO | DESCRIPTION | X | UNIT PRICE | AMOUNT |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  | SOUS-TOTAL/SUB TOTAL: | $249.52 |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **TOTAL:** | **$249.52** |
| | | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**
GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31919**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-10**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03865<br>1614 CLARK STREET<br>AURELIUS, NY 13021 |

**PACKLIST #: 31081     TRACKING #:**
**RELEASE PO:  CCS01-466820/3865**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3865 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | | |
|---|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

APRITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31920** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-11** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY 3802<br>1290E. IRELAND ROAD<br>SOUTH BEND, IN 46614<br>USA |

**PACKLIST #: 31082      TRACKING #:**
**RELEASE PO:  CCS01-466820/3802**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3802** | **Net 45** | **Freight: Collect** | |
| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM I ORD | EXP / SHIP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

| | |
|---|---|
| *SOUS-TOTAL/SUB TOTAL:* | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**
(Logo)

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31921**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-12**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - MCKINNEY #4248<br>2050 W. UNIVERSITY DR.<br>MCKINNEY, TX 75071 |

**PACKLIST #: 31083    TRACKING #:**
**RELEASE PO:  CCS01-466820/4248**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4248** | **Net 45** | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

|  |  |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| TOTAL: | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.