**ARTITALIA**

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31922 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-13 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY STORE #4336<br>TORRINGTON<br>103 TORRINGFORD STREET<br>TORRINGTON, CT 06790 |

**PACKLIST #: 31084     TRACKING #:**
**RELEASE PO:  CCS01-466820/4336**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4336 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31923** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-14** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03852<br>6035 ULALI DRIVE<br>KEIZER, OR 97303 |

**PACKLIST #: 31085**     **TRACKING #:**
**RELEASE PO:  CCS01-466820/3852**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3852 | Net 45 | | Freight: Collect |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V /B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31924** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-15** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03857<br>20131 HWY 59N, SUITE 8<br>SPACE 2290<br>HUMBLE, TX 77338 |

**PACKLIST #: 31086    TRACKING #:**
**RELEASE PO:  CCS01-466820/3857**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3857 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT / IVC PART NO | DESCRIPTION | T X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

## FACTURE / INVOICE

| | |
|---|---|
| No de Facture / Invoice ID: | 31926 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-16 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03366<br>PLAZA DEL CARIBE LOCAL #295<br>PONCE BYPASS CARR.#2 KM227.9<br>PONCE, PR 00717 |

**PACKLIST #: 31088    TRACKING #:**
**RELEASE PO:  CCS01-466820/3366**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3366** | **Net 45** | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR / SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

### ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

( ARTITALIA )

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31927**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-17**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - #03818<br>1881 HILLARD ROME RD.<br>COLUMBUS, OH 43026 |

**PACKLIST #: 31089    TRACKING #:**
**RELEASE PO:  CCS01-466820/3818**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3818 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT | | T | PRIX UNIT. | MONTANT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | AV / B.O | IVC PART NO | DESCRIPTION | X | UNIT PRICE | AMOUNT |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31928**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-18**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY -# 03749<br>6397 PATS RANCH RD<br>MIRA LOMA, CA 91752 |

**PACKLIST #: 31090     TRACKING #:**
**RELEASE PO:  CCS01-466820/3749**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466820/3749 | | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

## ARTITALIA GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31929 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-19 |
| Page: | 1 |
| F.O.B.: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04278<br>9625 CROSSHILL BOULEVARD<br>JASCKSONVILLE, FL 32244 |

**PACKLIST #: 31091     TRACKING #:**
**RELEASE PO:  CCS01-466820/4278**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4278 | Net 45 | | Freight: Collect |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | | | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | DESCRIPTION | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31931 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-20 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04320<br>4520 FRONTAGE RD NW.<br>CLEVELAND, TN 37312 |

**PACKLIST #: 31093    TRACKING #:**
**RELEASE PO:  CCS01-466820/4320**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | | |
|---|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466820/4320 | | Net 45 | Freight: Collect | | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | | 16/09/2008 | 31/10/2008 |
| QTE / QTY | | NO DE PRODUIT<br>IVC PART NO | | | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
| COMM / ORD | EXP / SHP | A.V /B.O | | DESCRIPTION | | | |

| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA** GROUP

Artitalia Group inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31932 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-21 |
| Page: | 1 |
| F.O.B. | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #3815<br>5000 KATY MILLS CIRCLE<br>HOUSTON, TX 77494 |

**PACKLIST #: 31094        TRACKING #:**
**RELEASE PO:  CCS01-466820/3815**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466820/3815 | | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | UPS FREIGHT | | | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

## FACTURE / INVOICE

| | |
|---|---|
| No de Facture / Invoice ID: | **31934** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-22** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #3394<br>MURIETTA<br>24390 VILLAGE WALK PL<br>MURIETTA, CA 92562 |

**PACKLIST #: 31096     TRACKING #:**
**RELEASE PO:  CCS01-466820/3394**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3394** | | Net 45 | **Freight: Collect** |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | UPS FREIGHT | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI *CUSTOMER PART ID:*BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

### ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | **USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**
GROUP

Artitalia Group Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31935 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-23 |
| Page: | 1 |
| F.O.B. | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04229<br>1007 COCHRAN RD<br>MORGAN HILL, CA 95037 |

**PACKLIST #: 31097        TRACKING #:**
**RELEASE PO:  CCS01-466820/4229**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4229 | Net 45 | | Freight: Collect |
| **VENDEUR / SALES REP ID** | | **EXPEDIER PAR /SHIP VIA** | **EXPEDIER / SHIP DATE** | **INVOICE DUE DATE** |
| 22D | | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | DESCRIPTION | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31937** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-24** |
| Page: | **1** |
| F.O.B.: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03860<br>2636 S ADAMS RD.<br>ROCHESTER HILLS, MI 48307 |

**PACKLIST #: 31099      TRACKING #:**
**RELEASE PO:  CCS01-466820/3860**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3860 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|---|
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT | CUSTOMER PART ID:**BACKERKIT**<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>**USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**
GROUP

Artitalia Group Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31938**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-25**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04134<br>803 GOUCHER BOUL SUITE 102<br>JOPPA RD. & GOUCHER BLVD.<br>TOWSON, MD 21286 |

**PACKLIST #: 31100      TRACKING #:**
**RELEASE PO:  CCS01-466820/4134**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4134** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | **UPS FREIGHT** | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>**USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31941** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-26** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #3858<br>14623 IH 35 NORTH<br>LIVE OAK, TX 78233 |

**PACKLIST #: 31103        TRACKING #:**
**RELEASE PO: CCS01-466820/3858**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3858** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | **UPS FREIGHT** | **16/09/2008** | **31/10/2008** |

| COMM / ORD | EXP / SHP | A.Y / B.O | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| QTE / QTY | | | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | **USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA GROUP**

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31943** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-27** |
| Page: | **1** |
| F.O.B. | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04176<br>745 W. HUNTINGTON DRIVE<br>MONROVIA, CA 91016 |

**PACKLIST #: 31105      TRACKING #:**
**RELEASE PO: CCS01-466820/4176**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4176** | | **Net 45** | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR / SHIP VIA | | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | | |
|---|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| **TOTAL:** | $249.52 | |
| | USD | |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

## FACTURE / INVOICE

| | |
|---|---|
| No de Facture / Invoice ID: | 31945 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-28 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

**Vendu a / Sold To**
CIRCUIT CITY PURCHASING CO., LLC
9950 MAYLAND DRIVE
RICHMOND, VA 23233
ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR

**Livre a / Ship To**
CIRCUIT CITY #4245
9851 S PARKER RD.
PARKER, CO 80134

**PACKLIST #: 31107       TRACKING #:**
**RELEASE PO:  CCS01-466820/4245**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4245** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|
| **22D** | | **UPS FREIGHT** | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:**BACKERKIT** PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

*CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.*

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31947** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-29** |
| Page: | **1** |
| F.O.B. | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY<br>US 41 @ WIGGINS PASS ROAD<br>NAPLES, FL 34110 |

**PACKLIST #: 31109        TRACKING #:**
**RELEASE PO: CCS01-466820/4273**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4273** | **Net 45** | | **Freight: Collect** |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  |  |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31948 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-30 |
| Page: | 1 |
| F.O.B. | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03832<br>103 WAGNER ROAD<br>MONACA, PA 15061 |

**PACKLIST #: 31110    TRACKING #:**
**RELEASE PO: CCS01-466820/3832**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466820/3832 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V/ B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31950** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-31** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND. VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03810<br>2020 S. EXPRESSWAY 83<br>HARLINGEN, TX 78552 |

**PACKLIST #: 31112        TRACKING #:**
**RELEASE PO: CCS01-466820/3810**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3810** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|---|
| **22D** | | *UPS FREIGHT* | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31951**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-32**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23238<br>ATTN. EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #4252<br>320 PEACHTREE PKWY<br>CUMMING, GA 30041<br>USA |

**PACKLIST #: 31113     TRACKING #:**
**RELEASE PO:  CCS01-466820/4252**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4252** | **Net 45** | | **Freight: Collect** |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | **UPS FREIGHT** | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V/B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:**BACKERKIT**<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  | SOUS-TOTAL/SUB TOTAL: | $249.52 |
|---|---|---|
|  |  | $0.00 |
|  |  | $0.00 |
|  |  | $0.00 |
|  |  | $0.00 |
|  |  | $0.00 |
|  | **TOTAL:** | $249.52 |
|  |  | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA** GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31953** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-33** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY STORE 4246<br>9330 PICARDY AVE EXTENSION<br>BATON ROUGE, LA 70815<br>USA |

**PACKLIST #: 31115    TRACKING #:**
**RELEASE PO:  CCS01-466820/4246**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4246** | **Net 45** | | **Freight: Collect** |
| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT<br> | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | **USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA
GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31954** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-34** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #3878<br>835 EAST BIRCH STREET<br>BREA, CA 92821<br>USA |

## PACKLIST #: 31116    TRACKING #:
## RELEASE PO: CCS01-466820/3878

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3878** | **Net 45** | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A-Y / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31956 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-35 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04313<br>1020 W. IMPERIAL HIGHWAY<br>LA HABRA, CA 90631 |

**PACKLIST #: 31118       TRACKING #:**
**RELEASE PO:  CCS01-466820/4313**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4313** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | **UPS FREIGHT** | *16/09/2008* | *31/10/2008* |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31957 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-36 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #3883<br>350 S. LYCOMING MALL ROAD<br>MUNCY, PA 17756<br>USA |

**PACKLIST #: 31119      TRACKING #:**
**RELEASE PO:  CCS01-466820/3883**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3883 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| COMM / ORD | EXP / SHP | A.V / B.O | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31959**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-37**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #3823<br>1041 CROSSINGS BLVD<br>SPRING HILL, TN 37174<br>USA |

**PACKLIST #: 31121      TRACKING #:**
**RELEASE PO:  CCS01-466820/3823**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3823** | **Net 45** | **Freight: Collect** | |
| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | SOUS-TOTAL/SUB TOTAL: | $249.52 |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **TOTAL:** | **$249.52** |
| | | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST· 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31961**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-38**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #4312<br>3270 SOUTH GULF FREEWAY<br>LEAGUE CITY, TX 77873 |

**PACKLIST #: 31123     TRACKING #:**
**RELEASE PO:  CCS01-466820/4312**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4312** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|---|
| **22D** | | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4" x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  | SOUS-TOTAL/SUB TOTAL: | $249.52 |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **TOTAL:** | $249.52<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA** GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **31962**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-39**
Page: **1**
F.O.B. **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03659<br>536 FORT EVANS RD NE<br>LEESBURG, VA 20176 |

**PACKLIST #: 31124          TRACKING #:**
**RELEASE PO:  CCS01-466820/3659**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3659** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|
| **22D** | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHIP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

|  |  |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | **USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

ARTITALIA

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31964 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-40 |
| Page: | 1 |
| F.O.B. | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03771<br>205 SERPA DRIVE<br>FOLSOM, CA 95630 |

**PACKLIST #: 31126     TRACKING #:**
**RELEASE PO:  CCS01-466820/3771**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466820/3771 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.