ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31965 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-41 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY STORE #03831<br>720 JEFFERSON ROAD<br>HENRIETTA, NY 14623 |

**PACKLIST #: 31127      TRACKING #:**
**RELEASE PO:   CCS01-466820/3831**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466820/3831 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHIP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4" x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

*CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.*

**ARTITALIA**
GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31967 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-42 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #3778<br>1750 EAST GUNHILL ROAD<br>BRONX, NY 10469 |

**PACKLIST #: 31129     TRACKING #:**
**RELEASE PO:  CCS01-466820/3778**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466820/3778 | Net 45 | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA GROUP

**Artitalia Group inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

## FACTURE / INVOICE

| | |
|---|---|
| No de Facture / Invoice ID: | 31969 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-43 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>*ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR* | CIRCUIT CITY STORE #03882<br>201 EAST CENTER<br>BLDG 21<br>KILLEEN, TX 76541 |

**PACKLIST #: 31131        TRACKING #:**
**RELEASE PO:  CS01-466820/3882**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | CS01-466820/3882 | Net 45 | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **UPS FREIGHT** | | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT CUSTOMER PART ID: BACKERKIT | | | $62.38 | $249.52 |
| | | | | PEGBOARD PANEL 1/4 x 48" x 66" | | | |

## ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: 31970
Date  (dd/mm/yyyy): 16/09/2008
No de Commande /
Order No: C16303B-44
Page: 1
F.O.B: OUR PLANT
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04272<br>123 ROUTE 101A<br>AMHERST, NH 03031 |

**PACKLIST #: 31132      TRACKING #:**
**RELEASE PO:  CCS01-466820/4272**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4272 | Net 45 | Freight: Collect | |
| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

|  | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**
GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31972 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-45 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04179<br>130 NUT TREE PARKWAY<br>VACAVILLE, CA 95687 |

**PACKLIST #: 31134      TRACKING #:**
**RELEASE PO:  CCS01-466820/4179**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466820/4179 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52** |
| | **USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: 31973
Date (dd/mm/yyyy): 16/09/2008
No de Commande /
Order No: C16303B-46
Page: 1
F.O.B: OUR PLANT
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04323<br>1600 FLATBUSH AVE.<br>BROOKLYN, NY 11201 |

**PACKLIST #: 31135       TRACKING #:**
**RELEASE PO: CCS01-466820/4323**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS | | |
|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4323 | Net 45 | Freight: Collect | | |
| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE | |
| 22D | UPS FREIGHT | | 16/09/2008 | 31/10/2008 | |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O |  |  |  |  |  |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" |  | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31975 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-47 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| **Vendu a / Sold To** | **Livre a / Ship To** |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03862<br>395 WESTGATE DRIVE<br>BROCKTON, MA 02301 |

**PACKLIST #: 31137      TRACKING #:**
**RELEASE PO:  CCS01-466820/3862**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3862 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31978 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-48 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03844<br>FAIRFAX TOWNE CENTER<br>FAIRFAX, VA 22033 |

**PACKLIST #: 31140        TRACKING #:**
**RELEASE PO:  CCS01-466820/3844**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3844 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31979 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-49 |
| Page: | 1 |
| F.O.B. | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04276<br>ST.LUCIE WEST BLVD & I95<br>PORT ST.LUCIE, FL 34986 |

**PACKLIST #: 31141     TRACKING #:**
**RELEASE PO:  CCS01-466820/4276**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4276 | Net 45 | Freight: Collect | |
| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.Y / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA** GROUP

Artitalia Group Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

FACTURE / INVOICE

No de Facture /
Invoice ID: **31981**
Date (dd/mm/yyyy): **16/09/2008**
No de Commande /
Order No: **C16303B-50**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - #3396 PALM SPRINGS<br>35TH STREET & MONTEREY<br>RANCHO MIRAGE, CA 92270 |

**PACKLIST #: 31143     TRACKING #:**
**RELEASE PO:  CCS01-466820/3396**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/3396** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | **UPS FREIGHT** | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.C | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | SOUS-TOTAL/SUB TOTAL: | $249.52 |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **TOTAL:** | **$249.52**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31982 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-51 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03809<br>US HIGHWAY 287 N & W DEBBIE LANE<br>MANSFIELD, TX 76063 |

**PACKLIST #: 31144        TRACKING #:**
**RELEASE PO: CCS01-466820/3809**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/3809 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHIP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA
GROUP

**Artitalia Group** Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: 31983
Date (dd/mm/yyyy): 16/09/2008
No de Commande /
Order No: C16303B-52
Page: 1
F.O.B: OUR PLANT
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04237<br>NWC BUNKER HILL RD. & OLD KATY RD.<br>HOUSTON, TX 77055 |

**PACKLIST #: 31145      TRACKING #:**
**RELEASE PO:  CCS01-466820/4237**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4237 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI | CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$249.52**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31985** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-53** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04228<br>SWC MORENO BEACH & HWY 60<br>MORENO VALLEY, CA 92555 |

**PACKLIST #: 31147        TRACKING #:**
**RELEASE PO: CCS01-466820/4228**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-466820/4228** | **Net 45** | | **Freight: Collect** |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | UPS FREIGHT | **16/09/2008** | **31/10/2008** |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10394\*\*\***

**\*\* EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711\*\***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  *THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.*

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 31987 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| No de Commande / Order No: | C16303B-54 |
| Page: | 1 |
| F.O.B. | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04195<br>100 W HIGGINGS ROAD<br>SOUTH BARRINGTON, IL 60010 |

**PACKLIST #: 31149      TRACKING #:**
*RELEASE PO:* CCS01-466820/4195

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4195 | Net 45 | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** *EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711** *

|  | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
*11755 Rodolphe Forget*
*Montreal, Quebec*
*Canada H1E 7J8*
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| *No de Facture /* | |
| Invoice ID: | 31988 |
| Date (dd/mm/yyyy): | 16/09/2008 |
| *No de Commande /* | |
| Order No: | C16303B-55 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| **Vendu a / Sold To** | **Livre a / Ship To** |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04275<br>UNIVERSITY DRIVE & I75<br>SARASOTA, FL 34243 |

## PACKLIST #: 31150    TRACKING #:
## RELEASE PO: CCS01-466820/4275

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-466820/4275 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|---|---|
| 22D | | | UPS FREIGHT | | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKI CUSTOMER PART ID:BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

Artitalia Group Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **31989** |
| Date (dd/mm/yyyy): | **16/09/2008** |
| No de Commande / Order No: | **C16303B-56** |
| Page: | 1 |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04321<br>LABURNUM AVE & I-64<br>RICHMOND, VA 23231 |

## PACKLIST #: 31151    TRACKING #:
## RELEASE PO: CCS01-466822/4321

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | CCS01-466822/4321 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | UPS FREIGHT | 16/09/2008 | 31/10/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-BACKERKIT CUSTOMER PART ID: BACKERKIT<br>PEGBOARD PANEL 1/4 x 48" x 66" | | | $62.38 | $249.52 |

### ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10394***

** EACH KIT CONSISTS OF 4 PANELS FOR 2 FIXTURES OF M711**

| | |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $249.52 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $249.52 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group** Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 32338 |
| Date (dd/mm/yyyy): | 18/09/2008 |
| No de Commande / Order No: | C17427 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| **Vendu a / Sold To** | **Livre a / Ship To** |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - #3396 PALM SPRINGS<br>35TH STREET & MONTEREY<br>RANCHO MIRAGE, CA 92270 |

**PACKLIST #: 31495      TRACKING #:**
**RELEASE PO:  CCS01-0000481678**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-0000481678 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | | 18/09/2008 | 02/11/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 1 | 1 | 0 | | CUSTOMER PART ID:MISC<br>LTL FREIGHT CHARGES FOR RELEASE<br>C16303C-3/PO 473762-3396 | | $250.00 | $250.00 |

|  |  |
|---|---|
| **SOUS-TOTAL/SUB TOTAL:** | $250.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $250.00 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MARCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 32339 |
| Date (dd/mm/yyyy): | 18/09/2008 |
| No de Commande / Order No: | C17428 |
| Page: | 1 |
| F.O.B. | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04133<br>1022 US ROUTE 22<br>NORTH PLAINFIELD, NJ 07060 |

**PACKLIST #: 31496     TRACKING #:**
**RELEASE PO:  CCS01-0000481677**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-0000481677 | | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | | | | 18/09/2008 | 02/11/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHIP | A.V / B.O | | | | | |
| 1 | 1 | 0 | | CUSTOMER PART ID:MISC<br>LTL FREIGHT CHARGES FOR RELEASE<br>C16303C-4/PO 473762-4133 | | $250.00 | $250.00 |

| | | |
|---|---|---|
| SOUS-TOTAL/SUB TOTAL: | $250.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | $250.00 |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA** GROUP

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | **32392** |
| Date (dd/mm/yyyy): | **19/09/2008** |
| No de Commande / Order No: | **C16303C-5** |
| Page: | **1** |
| F.O.B: | **OUR PLANT** |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04220<br>I-35 & JOHNSON DR.<br>MERRIAM, KS 66202 |

**PACKLIST #: 31549        TRACKING #:**
**RELEASE PO:  473762/4220**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **473762/4220** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | **UPS FREIGHT** | **19/09/2008** | **03/11/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 4 | 4 | 0 | CCY-FIXNM141 | CUSTOMER PART ID:FIXNM141<br>2' X 2' PROMO TABLE | | $209.18 | $836.72 |
| 29 | 29 | 0 | CCY-FIXNM703 | CUSTOMER PART ID:FIXNM703<br>4' X 3' X 6' PEGABLE | | $438.00 | $12,702.00 |
| 13 | 13 | 0 | CCY-FIXNM701 | CUSTOMER PART ID:FIXNM701<br>2' X 3' PEGABLE | | $326.00 | $4,238.00 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10397 REV. 3\*\*\***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $17,776.72 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$17,776.72**<br>**USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

# ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

## FACTURE / INVOICE

| | |
|---|---|
| No de Facture / Invoice ID: | 32685 |
| Date (dd/mm/yyyy): | 19/09/2008 |
| No de Commande / Order No: | C17228 |
| Page: | 1 |
| F.O.B. | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #4275<br>8551 COOPER CREEK BLVD.<br>UNIVERSITY TOWN CENTER<br>SARASOTA, FL 34243 |

**PACKLIST #: 31546      TRACKING #:**
**RELEASE PO:  479594**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| CIRCUIT CITY | 479594 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | | | 19/09/2008 | 03/11/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 1 | 1 | 0 | CCY-FIXNM702 | CUSTOMER PART ID:FIXNM702<br>4' X 3' X 5' PEGABLE | | $420.00 | $420.00 |

|  | | |
|---|---|---|
| SOUS-TOTAL/SUB TOTAL: | $420.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$420.00**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 32720 |
| Date (dd/mm/yyyy): | 26/09/2008 |
| No de Commande / Order No: | C16303A |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - NEW YORK #04212<br>521 - 5TH AVENUE<br>NEW YORK, NY 10175<br>ATTN:"HOLD FOR FIXTURE INSTALLER-<br>CASTERS FOR M701 UNITS" |

**PACKLIST #: 30505          TRACKING #:**
**RELEASE PO:  467940**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | 467940 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|
| 22D | | FLS TRANSPORT | 26/09/2008 | 10/11/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V./B.O | | | | | |
| 8 | 8 | 0 | CCY-FIXNM702 | CUSTOMER PART ID:FIXNM702<br>4' X 3' X 5' PEGABLE | | $420.00 | $3,360.00 |
| 5 | 5 | 0 | CCY-FIXNM705 | CUSTOMER PART ID:FIXNM705<br>BULKOUT | | $397.00 | $1,985.00 |
| 1 | 1 | 0 | CCY-FIXNM711 | CUSTOMER PART ID:FIXNM711<br>3' X 5' PEGABLE ENDPANEL | | $378.00 | $378.00 |
| 1 | 1 | 0 | CCY-FIXNME55 | CUSTOMER PART ID:FIXNME558<br>3 TIER WALL MTD SIGNHOLDER | | $221.16 | $221.16 |
| 6 | 6 | 0 | CCY-FIXNM701 | CUSTOMER PART ID:FIXNM701<br>2' X 3' PEGABLE | | $326.00 | $1,956.00 |
| 3 | 3 | 0 | CCY-FIXNM141 | CUSTOMER PART ID:FIXNM141<br>2' X 2' PROMO TABLE | | $209.18 | $627.54 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE A-10397-4212***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $8,527.70 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$8,527.70** |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **33164**
Date (dd/mm/yyyy): **02/10/2008**
No de Commande /
Order No: **C17747**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - #00419<br>6401 CANOGA AVE.<br>WOODLAND HILLS, CA 91367 |

**PACKLIST #: 32254        TRACKING #: 437644723**
**RELEASE PO:  CCS01-0000482922**

| NO DE CLIENT CUSTOMER ID | | | NO DE COMMAND DU CLIENT CUSTOMER PO | | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|---|---|---|---|
| **CIRCUIT CITY** | | | CCS01-0000482922 | | Net 45 | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | | EXPEDIER PAR /SHIP VIA | | | EXPEDIER / SHIP DATE | INVOICE DUE DATE | |
| **22D** | | | *UPS FREIGHT* | | | 02/10/2008 | 16/11/2008 | |
| QTE / QTY | | | NO DE PRODUIT IVC PART NO | | | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
| COMM / ORD | EXP / SHIP | A.V / B.O | | DESCRIPTION | | | | |
| 1 | 1 | 0 | CCY-FXN015BA | CUSTOMER PART ID:FXN-015-**BASE** SUPPLY BASE FOR FREESTNDG ENDLESS AISL | | | $110.00 | $110.00 |
| 3 | 3 | 0 | CCY-FXN022 | CUSTOMER PART ID:FXN-022 SINGLE TIER 6 PUSHER SHELF | | | $53.85 | $161.55 |
| 2 | 2 | 0 | CCY-FXN027-A | Wing Sing Holder (Right) | | | $125.00 | $250.00 |
| 2 | 2 | 0 | CCY-FXN027-A | Wing Sing Holder (Left) | | | $125.00 | $250.00 |
| 1 | 1 | 0 | CCY-FXN028 | TWO TIER 6 PUSHER SHELF | | | $175.00 | $175.00 |

SOUS-TOTAL/SUB TOTAL: $946.55
$0.00
$0.00
$0.00
$0.00
$0.00

TOTAL: $946.55
USD

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **33225**
Date (dd/mm/yyyy): **06/10/2008**
No de Commande /
Order No: **C18287**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - NEW YORK #04212<br>521 - 5TH AVENUE<br>NEW YORK, NY 10175<br>ATTN:"HOLD FOR FIXTURE INSTALLER-<br>CASTERS FOR M701 UNITS" |

**PACKLIST #: 32328     TRACKING #: 018037630056007**
**RELEASE PO:  NOPO20081002**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|---|
| **CIRCUIT CITY** | **NOPO20081002** | **Net 45** | | **Freight: Collect** | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | **FEDEX GROUND** | | **06/10/2008** | **20/11/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 6 | 6 | 0 | | CUSTOMER PART ID:MISC<br>CASTERS FOR FIXNM701 | | $10.32 | $61.92 |

SOUS-TOTAL/SUB TOTAL:

$61.92
$0.00
$0.00
$0.00
$0.00
$0.00

TOTAL:     $61.92
USD

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **33292**
Date (dd/mm/yyyy): **07/10/2008**
No de Commande /
Order No: **C18087**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #03372<br>80 CARRIZALES<br>PLAZA DEL NORTE SHOPPING CENTER<br>HATILLO, PR 00659 |

**PACKLIST #: 32396      TRACKING #:**
**RELEASE PO:  CCS01-0000489903**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS | |
|---|---|---|---|---|
| **CIRCUIT CITY** | CCS01-0000489903 | Net 45 | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| **22D** | | UPS FREIGHT | 07/10/2008 | 21/11/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.C | | | | | |
| 3 | 3 | 0 | CCY-FIXNM702 | CUSTOMER PART ID:FIXNM702<br>4' X 3' X 5' PEGABLE | | $420.00 | $1,260.00 |

|  | SOUS-TOTAL/SUB TOTAL: | $1,260.00 |
|---|---|---|
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | **TOTAL:** | $1,260.00 |
| | | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**

**Artitalia** Group Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **33310**
Date (dd/mm/yyyy): **08/10/2008**
No de Commande /
Order No: **C17928**
Page: **1**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04237<br>NWC BUNKER HILL RD. & OLD KATY RD.<br>HOUSTON, TX 77055 |

**PACKLIST #: 32429     TRACKING #:**
**RELEASE PO:  0000480377**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | 0000480377 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | | 08/10/2008 | 22/11/2008 |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 2 | 2 | 0 | | CUSTOMER PART ID:FIXNM703-2<br>PEG BOARD PANEL | | $78.00 | $156.00 |

SOUS-TOTAL/SUB TOTAL:  $156.00
$0.00
$0.00
$0.00
$0.00
$0.00

TOTAL:  $156.00
USD

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL.  AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683750
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **33390**
Date (dd/mm/yyyy): **09/10/2008**
No de Commande /
Order No: **C14941A-3**
Page: 1
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - #04176<br>745 WEST HUNTINGTON DRIVE<br>MONROVIA, CA 91016 |

**PACKLIST #: 32519     TRACKING #:**
**RELEASE PO:  CCS01-0000446121/3745**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | CCS01-0000446121/3745 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | FLS TRANSPORT | 09/10/2008 | 23/11/2008 |

| QTE / QTY | | | NO DE PRODUIT | DESCRIPTION | T | PRIX UNIT. | MONTANT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | IVC PART NO | | X | UNIT PRICE | AMOUNT |
| 9 | 9 | 0 | CCY-FXN001 | CUSTOMER PART ID:FXN-001<br>M711 ENDCAP WITH MOVIE FIT | | $386.10 | $3,474.90 |
| 17 | 17 | 0 | CCY-FXN002 | CUSTOMER PART ID:FXN-002<br>M702 ROLLING PEG UNIT WITH MOVIE<br>FIT | | $411.84 | $7,001.28 |
| 1 | 1 | 0 | CCY-FXN014 | CUSTOMER PART ID:FXN-014<br>SPINNERS AT M711 ENDCAP | | $1,298.00 | $1,298.00 |
| 2 | 2 | 0 | CCY-FXN014A | CUSTOMER PART ID:FXN-014A<br>SPINNERS AT M703 | | $1,059.30 | $2,118.60 |
| 1 | 1 | 0 | CCY-FXN019 | CUSTOMER PART ID:FXN-019<br>CIRCULAR AD HOLDER | | $200.00 | $200.00 |
| 1 | 1 | 0 | CCY-FXN003 | CUSTOMER PART ID:FXN-003<br>MOVIE CORE | | $5,291.00 | $5,291.00 |
| 1 | 1 | 0 | CCY-FXN006 | CUSTOMER PART ID:FXN-006<br>VIGNETTE OUTSIDE WALL FULL 6A | | $2,486.00 | $2,486.00 |
| 3 | 3 | 0 | CCY-FXN008 | CUSTOMER PART ID:FXN-008<br>VIGNETTE OUTSIDE WALL PARTIAL 6B | | $2,490.40 | $7,471.20 |
| 1 | 1 | 0 | CCY-FXN010 | CUSTOMER PART ID:FXN-010<br>VIGNETTE INSIDE WING 7 | | $473.00 | $473.00 |
| 1 | 1 | 0 | CCY-FXN016 | CUSTOMER PART ID:FXN-016<br>ENDLESS AISLE ENDCAP | | $2,702.70 | $2,702.70 |
| 2 | 2 | 0 | CCY-FXN004 | CUSTOMER PART ID:FXN-004<br>PROMO FIXTURE | | $2,706.00 | $5,412.00 |
| 1 | 1 | 0 | CCY-FXN005 | CUSTOMER PART ID:FXN-005<br>BULK BIN | | $2,046.00 | $2,046.00 |
| 2 | 2 | 0 | CCY-FXN011 | CUSTOMER PART ID:FXN-011<br>M701 WITH NEW RELEASE FIT | | $722.30 | $1,444.60 |
| 6 | 6 | 0 | CCY-FXN012 | CUSTOMER PART ID:FXN-012<br>MUSIC FIXTURE | | $2,035.00 | $12,210.00 |

ARTITAL

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

No de Facture /
Invoice ID: **33390**
Date (dd/mm/yyyy): **09/10/2008**
No de Commande /
Order No: **C14941A-3**
Page: **2**
F.O.B: **OUR PLANT**
Customer Tax ID:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - #04176<br>745 WEST HUNTINGTON DRIVE<br>MONROVIA, CA 91016 |

**PACKLIST #: 32519     TRACKING #:**
**RELEASE PO:  CCS01-0000446121/3745**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|---|
| **CIRCUIT CITY** | **CCS01-0000446121/3745** | **Net 45** | | **Freight: Collect** |

| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|---|
| **22D** | | **FLS TRANSPORT** | **09/10/2008** | **23/11/2008** |

| QTE / QTY | | | NO DE PRODUIT<br>IVC PART NO | DESCRIPTION | T<br>X | PRIX UNIT.<br>UNIT PRICE | MONTANT<br>AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 1 | 1 | 0 | CCY-FXN019PL | CUSTOMER PART ID: FXN-019-PLEXI<br>SUPPLY NEW ACRYLIC FOLD OVER<br>19-1/4x7 | | $16.50 | $16.50 |
| 3 | 3 | 0 | CCY-FXN022 | CUSTOMER PART ID: FXN-022<br>SINGLE TIER 6 PUSHER SHELF | | $53.85 | $161.55 |
| 1 | 1 | 0 | CCY-FIXNM702 | CUSTOMER PART ID: FIXNM702<br>4' X 3' X 5' PEGABLE | | $420.00 | $420.00 |

ORDER SPECIFICATIONS

***REFERENCE QUOTE AXG A-10172***

*** REMARKS - 465532 - FOR ADDITIONAL UNITS ***

|  | SOUS-TOTAL/SUB TOTAL: | $54,227.33 |
|---|---|---|
|  |  | $0.00 |
|  |  | $0.00 |
|  |  | $0.00 |
|  |  | $0.00 |
|  |  | $0.00 |
|  | **TOTAL:** | **$54,227.33**<br>**USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS
DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED
AFTER 5 DAYS FROM DELIVERY DATE.

**ARTITALIA**
GROUP

Artitalia Group Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| # Facture / Invoice #: | ZZ02075 |
| Date: | 09/10/2008 |
| # Commande / Order #: | |
| Page #: | 1 |
| F.O.B: | |

Tracking #:

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC | CIRCUIT CITY PURCHASING CO., LLC |
| 9950 MAYLAND DRIVE | 9950 MAYLAND DRIVE |
| RICHMOND, VA 23233 | RICHMOND, VA 23233 |
| ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR |

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | | Net 45 | |

| VENDEUR / SALES REP ID | EXPEDIER PAR / SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | | | 23/11/2008 |

| QTE / QTY | | | NO DE PRODUIT PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V./B.O | | | | | |

REFERENCE PO#0000446121/3745(THIS IS THE PO THAT WAS SENT BEFORE THE STORE MOVED TO JANUARY DELIVERY)

| | | | |
|---|---|---|---|
| 1 | TRANSPORT FOR MONROVIA #4137 | 4,650.00 | $4,650.00 |
| 1 | TRANSFER ONTO LIFT GATES IN CA | 1,200.00 | $1,200.00 |
| 1 | ADMIN FEE | 877.20 | $877.20 |

| | | |
|---|---|---|
| SUB TOTAL: | $6,727.20 |
| TOTAL AMOUNT DUE: | $6,727.20 USD |

IF YOU HAVE QUESTIONS ON HOW THIS INVOICE WAS CALCULATED, OR QUESTIONS ABOUT ANY OF OUR OTHER PRODUCTS,
PLEASE CONTACT OUR SALES OFFICE AT: 1-(514) 643-0570.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1016683736
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 33502 |
| Date (dd/mm/yyyy): | 10/10/2008 |
| No de Commande / Order No: | C18379 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #704<br>3000 FESTIVAL WAY<br>WALDORF, MD 20601-2958 |

**PACKLIST #: 32580    TRACKING #:**
**RELEASE PO:  CCS01-0000486680**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | | CONDITIONS D EXPEDITION FREIGHT TERMS | |
|---|---|---|---|---|---|
| CIRCUIT CITY | CCS01-0000486680 | Net 45 | | Freight: Collect | |
| VENDEUR / SALES REP ID | | EXPEDIER PAR /SHIP VIA | | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
| 22D | | UPS FREIGHT | | 10/10/2008 | 24/11/2008 |

| QTE / QTY | | | NO DE PRODUIT | | T | PRIX UNIT. | MONTANT |
|---|---|---|---|---|---|---|---|
| COMM/ORD | EXP/SHP | A.V/B.C | IVC PART NO | DESCRIPTION | X | UNIT PRICE | AMOUNT |
| 2 | 2 | 0 | CCY-FIXNM141 | CUSTOMER PART ID:FIXNM141<br>2' X 2' PROMO TABLE | | $209.18 | $418.36 |

|  |  |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $418.36 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$418.36**<br>USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION.  THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID.  NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

ARTITALIA

**Artitalia Group Inc.**
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 33643 |
| Date (dd/mm/yyyy): | 16/10/2008 |
| No de Commande / Order No: | C18436 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY - #00419<br>6401 CANOGA AVE.<br>WOODLAND HILLS, CA 91367 |

**PACKLIST #: 32714    TRACKING #: 636106408765**
**RELEASE PO: NOPO20081008**

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|
| **CIRCUIT CITY** | **NOPO20081008** | **Net 45** | **Freight: Collect** |

| VENDEUR / SALES REP ID | EXPEDIER PAR /SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| **22D** | **FEDEX** | **16/10/2008** | **30/11/2008** |

| QTE / QTY | | | NO DE PRODUIT IVC PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |
| 50 | 51 | 0 | | CUSTOMER PART ID:LOOP<br>METAL LOOPS | | $1.75 | $89.25 |

*ORDER SPECIFICATIONS*

***BEING TAKEN FROM #4176 MONROVIA TO SHIP TO #00419 - CIRCUIT CITY HAS NOT CONFIRMED IF WE NEED TO REPLENISH THESE (50) OR BACKORDER***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $89.25 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$89.25**<br>**USD** |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

( ARTITALIA
  GROUP )

Artitalia Group Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

**FACTURE / INVOICE**

| | |
|---|---|
| No de Facture / Invoice ID: | 33998 |
| Date (dd/mm/yyyy): | 23/10/2008 |
| No de Commande / Order No: | C16303C-9 |
| Page: | 1 |
| F.O.B: | OUR PLANT |
| Customer Tax ID: | |

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC<br>9950 MAYLAND DRIVE<br>RICHMOND, VA 23233<br>ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | CIRCUIT CITY #04232<br>THE FORUM COLONIAL & I-75<br>ATTN: STORE DIRECTOR<br>FT.MYERS, FL 33912 |

**PACKLIST #: 33067    TRACKING #:**
**RELEASE PO:  CCS01-0000497099**

| NO DE CLIENT<br>CUSTOMER ID | NO DE COMMAND DU CLIENT<br>CUSTOMER PO | CONDITIONS DE PAYMENT<br>PAYMENT TERMS | CONDITIONS D EXPEDITION<br>FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | CCS01-0000497099 | Net 45 | Freight: Collect |

| VENDEUR / SALES REP ID | EXPEDIER PAR / SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | UPS FREIGHT | 23/10/2008 | 07/12/2008 |

| QTE / QTY | | | NO DE PRODUIT | | | | PRIX UNIT. | MONTANT |
|---|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | IVC PART NO | DESCRIPTION | | T X | UNIT PRICE | AMOUNT |
| 2 | 2 | 0 | CCY-FIXNM141 | CUSTOMER PART ID:FIXNM141<br>2' X 2' PROMO TABLE | | | $209.18 | $418.36 |

**ORDER SPECIFICATIONS**

**\*\*\*REFERENCE QUOTE A-10397 REV. 3\*\*\***

| | |
|---|---|
| SOUS-TOTAL/SUB TOTAL: | $418.36 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **TOTAL:** | **$418.36** |
| | USD |

CETTE MARCHANDISE DEMEURE LA PROPRIETE DE ARTITALIA INC. JUSQU'AU PAIEMENT FINAL. AUCUNE RECLAMATION APRES 5 JOURS DE LA DATE DE RECEPTION. THIS MERCHANDISE REMAINS PROPERTY OF ARTITALIA INC. UNTIL FULLY PAID. NO CLAIMS ACCEPTED AFTER 5 DAYS FROM DELIVERY DATE.

( ARTITALIA )

Artitalia Group Inc.
11755 Rodolphe Forget
Montreal, Quebec
Canada H1E 7J8
Tel: (514) 643-0114
Fax: (514) 643-4995
TPS/GST: 141148742RT
TVQ/PST: 1018683756
Web Site: www.artitalia.ca

FACTURE / INVOICE

# Facture / Invoice #:  ZZ02126
Date:  29/10/2008
# Commande / Order #:
Page #:  1
F.O.B:

**Tracking #:**

| Vendu a / Sold To | Livre a / Ship To |
|---|---|
| CIRCUIT CITY PURCHASING CO., LLC | CIRCUIT CITY PURCHASING CO., LLC |
| 9950 MAYLAND DRIVE | 9950 MAYLAND DRIVE |
| RICHMOND, VA 23233 | RICHMOND, VA 23233 |
| ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR | ATTN: EXPENSE PAYABLES, DR 3 6TH FLOOR |

| NO DE CLIENT CUSTOMER ID | NO DE COMMAND DU CLIENT CUSTOMER PO | CONDITIONS DE PAYMENT PAYMENT TERMS | CONDITIONS D EXPEDITION FREIGHT TERMS |
|---|---|---|---|
| CIRCUIT CITY | | Net 45 | |

| VENDEUR / SALES REP ID | EXPEDIER PAR / SHIP VIA | EXPEDIER / SHIP DATE | INVOICE DUE DATE |
|---|---|---|---|
| 22D | | | 13/12/2008 |

| QTE / QTY | | | NO DE PRODUIT PART NO | DESCRIPTION | T X | PRIX UNIT. UNIT PRICE | MONTANT AMOUNT |
|---|---|---|---|---|---|---|---|
| COMM / ORD | EXP / SHP | A.V / B.O | | | | | |

UPS FREIGHT INV.#721147873A0
CIRCUIT CITY #3878 BREA CALIFORNIA
JOB #C09059-31/432195
RE ROUTING FEES P.O#

| 1 | | | | FREIGHT CHARGES | | 3,800.42 | $3,800.42 |

SUB TOTAL:    $3,800.42

TOTAL AMOUNT DUE:    $3,800.42
USD

IF YOU HAVE QUESTIONS ON HOW THIS INVOICE WAS CALCULATED, OR QUESTIONS ABOUT ANY OF OUR OTHER PRODUCTS,
PLEASE CONTACT OUR SALES OFFICE AT: 1-(514) 643-0570.