UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION

-----------------------------------------------------------------------------x
                                                    :
In re:                                              :        Chapter 11 Case No.
                                                    :
CIRCUIT CITY STORES, INC., *et al.*,                :        08-35653 (KRH)
                                                    :
                                     Debtors.       :        (Jointly Administered)
                                                    :
-----------------------------------------------------------------------------x

## TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C § 1111(a). Transferee
hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr.P., of the transfer, other
than for security, of the claim referenced in this evidence and notice.

| CREDIT SUISSE INTERNATIONAL | ONKYO USA CORPORATION |
|---|---|
| Name of Transferee | Name of Transferor |

Name and Address where notices to transferee
should be sent:

    Credit Suisse International
    11 Madison Avenue, 5th Floor
    New York, NY 10010
    Email: Gil.Golan@credit-susse.com
    Facsimile: 212-743-4953
    Attention: Gil Golan

Name and Address where transferee payments
should be sent (if different from above): N/A

Court Claim # (if known): 2295
Amount of Claim: $6,627,475.57
Amount of Claim to be Transferred: $6,627,475.57
Date Claim Filed: December 22, 2008

Name and Address of Transferor:

Onkyo USA Corporation
18 Park Way
Upper Saddle River, NJ 07458
Attn: Matthew Attanasio
Email: MAttanasio@us.onkyo.com
Telephone: 201-785-2604
Facsimile: 201-785-2650

**\*\*PLEASE SEE ATTACHED DOCUMENTS\*\***

I declare under penalty of perjury that the information provided in this notice is true and correct to the
best of my knowledge and belief.

CREDIT SUISSE INTERNATIONAL

By: _____  ERICA L. HRYNIUK
                    AUTHORIZED SIGNATORY     Date: August 13, 2010
    Transferee/Transferee's Agent

By: _____  Kamel Ouchikh
                  Authorized Signatory     Date: August 13, 2010
    Transferee/Transferee's Agent

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.*

B 10 (Official Form 10) (12/07)

| **UNITED STATES BANKRUPTCY COURT** | **PROOF OF CLAIM** |
|---|---|

Name of Debtor: Circuit City Stores, Inc.    Case Number: 08-35653 (KRH)

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property): Onkyo USA Corporation

Name and address where notices should be sent:
Onkyo USA Corporation
c/o Matthew Attanasio
18 Park Way
Upper Saddle River, NJ 07458
Telephone number: 201-785-2604

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number: _____
(If known)

Filed on: _____

RICHMOND DIVISION

FILED    DEC 2 2 2008    FILED

CLERK
U.S. BANKRUPTCY COURT

Name and address where payment should be sent (if different from above):

Telephone number:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:** $ 6,627,475.57

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** Sale of Onkyo Brand Consumer Electronics and parts
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** 3030

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
**Describe:**

**Value of Property:** $_____    **Annual Interest Rate** ____%

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any:** $_____    **Basis for perfection:** _____

**Amount of Secured Claim:** $_____    **Amount Unsecured:** $_____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). See attached Admin Claim Section 503B

**Amount entitled to priority:**

$ 6,627,475.57 See attached Reclamation (9) Claim

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

FOR COURT USE ONLY

RECEIVED
DEC 30 2008
KURTZMAN CARSON CONSULTANTS

Date: 12/17/08

**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.
Matthew Attanasio
Credit Manager

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.



0835653081222000000000114



**ONKYO.** IMAGINATIVE SIGHT & SOUND

RICHMOND DIVISION

F I L E D                    F I L E D

DEC 2 ? 2008

CLERK
U.S. BANKRUPTCY COURT

December 18, 2008

Circuit City Stores, Inc.; et al.; Claims Processing
c/o Kurtzman Carson Consultants LLC
2355 Alaska Avenue,
El Segundo, CA 90245

United States Bankruptcy Court for the Eastern District of Virginia
Spottswood W. Robinson III & Robert R. Merhige, Jr.
U.S. Courthouse, Suite 4000
701 East Broad Street
Richmond, VA 23219-1888

RE: Proof of Claim – Circuit City Stores, Inc.

Enclosed, is the Proof of Claim supporting the balance owed to Onkyo USA Corp. at the time of Circuit City Stores, Inc.'s Chapter 11 Bankruptcy filing.  The amount of this claim is $6,627,475.57.  Each of the documents referenced in the statement supporting the Proof of Claim (see Exhibit A) are included in this package.

The Proof of Claim references Onkyo's previously filed Administrative Claim (See attached Exhibit B) as well as the previously served Reclamation Demand Letter(see attached Exhibit C).  The Administrative or Section 503B(9) portion of the Proof of Claim is $4,905,048.57.  Please note that the Reclamation Demand Letter(in the amount of  $6,638,572.40) is larger than the Proof of Claim because certain credit memo's were not included at the time the demand was made..

I have also attached a copy of this letter which I would appreciate you signing and returning to my attention in the self addressed stamped envelope.

■ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

Thank you.

Onkyo USA Corp.
18 Park Way
Upper Saddle River, NJ  07458
Phone: 201 785 2604
Fax: 201 934 5804

2

Onkyo USA

Matthew Attanasio
Credit Manager

Circuit City Stores, Inc.; et al.; Claims Processing c/o Kurtzman Carson Consultants LLC

United States Bankruptcy Court for the Eastern District of Virginia
Spottswood W. Robinson III & Robert R. Merhige, Jr.

cc:  A. Feinmesser, Esq.
     B. Bendes, Esq.

Onkyo USA Corp.
18 Park Way
Upper Saddle River, NJ  07458
Phone: 201 785 2604
Fax: 201 934 5804

Exhibit A

Exhibit A

## Circuit City Stores, Inc.  Statement as of 11/10/08
## Proof of Claim

| Invoice# | Order # | Invoice Date | Due Date | Orig. $Amount | Balance $ |
|---|---|---|---|---|---|
| Unapplied Deposits #1037238 | | | | (222.17) | -222.17 |
| 1112999 | 2147534 | 9/18/2008 | 10/13/2008 | 2,700.00 | 2,700.00 |
| 1114137 | 2152991 | 10/8/2008 | 11/2/2008 | 110,982.00 | 110,982.00 |
| 1114138 | 2152991 | 10/8/2008 | 11/2/2008 | 23,200.00 | 23,200.00 |
| 1114139 | 2156322 | 10/8/2008 | 11/2/2008 | 10,080.00 | 10,080.00 |
| 1114150 | 2152994 | 10/8/2008 | 11/2/2008 | 5,584.00 | 5,584.00 |
| 1114151 | 2156325 | 10/8/2008 | 11/2/2008 | 9,360.00 | 9,360.00 |
| 1114152 | 2152994 | 10/8/2008 | 11/2/2008 | 13,611.00 | 13,611.00 |
| 1114153 | 2152994 | 10/8/2008 | 11/2/2008 | 72,500.00 | 72,500.00 |
| 1114154 | 2152988 | 10/8/2008 | 11/2/2008 | 29,140.00 | 29,140.00 |
| 1114155 | 2152994 | 10/8/2008 | 11/2/2008 | 29,166.00 | 29,166.00 |
| 1114188 | 2134379 | 10/9/2008 | 11/3/2008 | 22,590.00 | 22,590.00 |
| 1114189 | 2152991 | 10/9/2008 | 11/3/2008 | 23,208.50 | 23,208.50 |
| 1114190 | 2152985 | 10/9/2008 | 11/3/2008 | 38,275.00 | 38,275.00 |
| 1114244 | 2152996 | 10/10/2008 | 11/4/2008 | 8,376.00 | 8,376.00 |
| 1114245 | 2152990 | 10/10/2008 | 11/4/2008 | 25,312.00 | 25,312.00 |
| 1114249 | 2159555 | 10/10/2008 | 11/4/2008 | 67,776.00 | 67,776.00 |
| 1114250 | 2159549 | 10/10/2008 | 11/4/2008 | 21,219.00 | 21,219.00 |
| 1114251 | 2159560 | 10/10/2008 | 11/4/2008 | 47,096.00 | 47,096.00 |
| 1114252 | 2159554 | 10/10/2008 | 11/4/2008 | 44,798.00 | 44,798.00 |
| 1114253 | 2159555 | 10/10/2008 | 11/4/2008 | 5,584.00 | 5,584.00 |
| 1114254 | 2159559 | 10/10/2008 | 11/4/2008 | 3,141.00 | 3,141.00 |
| 1114282 | 2159551 | 10/10/2008 | 11/4/2008 | 3,400.00 | 3,400.00 |
| 1114283 | 2159552 | 10/10/2008 | 11/4/2008 | 21,518.00 | 21,518.00 |
| 1114284 | 2159558 | 10/10/2008 | 11/4/2008 | 64,958.00 | 64,958.00 |
| 1114285 | 2159557 | 10/10/2008 | 11/4/2008 | 41,840.00 | 41,840.00 |
| 1114286 | 2152996 | 10/10/2008 | 11/4/2008 | 1,320.00 | 1,320.00 |
| 1114305 | 2168894 | 10/13/2008 | 11/7/2008 | 25,500.00 | 25,500.00 |
| 1114306 | 2166580 | 10/13/2008 | 11/7/2008 | 2,268.00 | 2,268.00 |
| 1114307 | 2166572 | 10/13/2008 | 11/7/2008 | 10,625.00 | 10,625.00 |
| 1114308 | 2166572 | 10/13/2008 | 11/7/2008 | 9,744.00 | 9,744.00 |
| 1114309 | 2166579 | 10/13/2008 | 11/7/2008 | 4,284.00 | 4,284.00 |
| 1114310 | 2166568 | 10/13/2008 | 11/7/2008 | 17,458.00 | 17,458.00 |
| 1114311 | 2152991 | 10/13/2008 | 11/7/2008 | 6,864.00 | 6,864.00 |
| 1114349 | 2159550 | 10/14/2008 | 11/8/2008 | 25,500.00 | 25,500.00 |
| 1114350 | 2159550 | 10/14/2008 | 11/8/2008 | 23,025.00 | 23,025.00 |
| 1114351 | 2159556 | 10/14/2008 | 11/8/2008 | 32,722.00 | 32,722.00 |
| 1114504 | 2166571 | 10/15/2008 | 11/9/2008 | 62,628.00 | 62,628.00 |
| 1114612 | RD210372 | 10/17/2008 | 11/11/2008 | 1,677.00 | 1,677.00 |
| 1114622 | 2166578 | 10/17/2008 | 11/11/2008 | 90,202.00 | 90,202.00 |
| 1114623 | 2166572 | 10/17/2008 | 11/11/2008 | 27,200.00 | 27,200.00 |
| 1114645 | 2166574 | 10/17/2008 | 11/11/2008 | 28,358.00 | 28,358.00 |
| 1114646 | 2166575 | 10/17/2008 | 11/11/2008 | 60,970.00 | 60,970.00 |
| 1114663 | 2166571 | 10/17/2008 | 11/11/2008 | 7,675.00 | 7,675.00 |
| 1114664 | 2166570 | 10/17/2008 | 11/11/2008 | 18,701.00 | 18,701.00 |

| 1114665 | 2166569 | 10/17/2008 | 11/11/2008 | 41,656.00 | 41,656.00 |
| 1114666 | 2168499 | 10/17/2008 | 11/11/2008 | 6,900.00 | 6,900.00 |
| 1114667 | 2166577 | 10/17/2008 | 11/11/2008 | 44,870.00 | 44,870.00 |
| 1114668 | 2166570 | 10/17/2008 | 11/11/2008 | 62,628.00 | 62,628.00 |
| 1114669 | 2166576 | 10/17/2008 | 11/11/2008 | 19,090.00 | 19,090.00 |
| 1114670 | 2159553 | 10/17/2008 | 11/11/2008 | 50,041.00 | 50,041.00 |
| 1114671 | 2159559 | 10/17/2008 | 11/11/2008 | 28,102.00 | 28,102.00 |
| 1114688 | 2159553 | 10/17/2008 | 11/11/2008 | 24,766.00 | 24,766.00 |
| 1114697 | 2166573 | 10/20/2008 | 11/14/2008 | 54,736.00 | 54,736.00 |
| 1114698 | 2166568 | 10/20/2008 | 11/14/2008 | 39,525.00 | 39,525.00 |
| 1114700 | 2166568 | 10/20/2008 | 11/14/2008 | 51,000.00 | 51,000.00 |
| 1114725 | 2159553 | 10/20/2008 | 11/14/2008 | 406.00 | 406.00 |
| 1114726 | 2159553 | 10/20/2008 | 11/14/2008 | 4,466.00 | 4,466.00 |
| 1114727 | 2170027 | 10/20/2008 | 11/14/2008 | 7,938.00 | 7,938.00 |
| 1114728 | 2170016 | 10/20/2008 | 11/14/2008 | 73,100.00 | 73,100.00 |
| 1114729 | 2170030 | 10/20/2008 | 11/14/2008 | 5,166.00 | 5,166.00 |
| 1114730 | 2170031 | 10/20/2008 | 11/14/2008 | 6,804.00 | 6,804.00 |
| 1114731 | 2170020 | 10/20/2008 | 11/14/2008 | 7,650.00 | 7,650.00 |
| 1114732 | 2170029 | 10/20/2008 | 11/14/2008 | 1,512.00 | 1,512.00 |
| 1114832 | 2170020 | 10/21/2008 | 11/15/2008 | 16,575.00 | 16,575.00 |
| 1114847 | 2159560 | 10/22/2008 | 11/16/2008 | 1,919.50 | 1,919.50 |
| 1114848 | 2170026 | 10/22/2008 | 11/16/2008 | 95,958.00 | 95,958.00 |
| 1114849 | 2172121 | 10/22/2008 | 11/16/2008 | 15,080.00 | 15,080.00 |
| 1114850 | 2170020 | 10/22/2008 | 11/16/2008 | 25,375.00 | 25,375.00 |
| 1114851 | 2171716 | 10/22/2008 | 11/16/2008 | 4,350.00 | 4,350.00 |
| 1114879 | 2170019 | 10/22/2008 | 11/16/2008 | 73,680.00 | 73,680.00 |
| 1114880 | 2170019 | 10/22/2008 | 11/16/2008 | 73,680.00 | 73,680.00 |
| 1114881 | 2170019 | 10/22/2008 | 11/16/2008 | 73,680.00 | 73,680.00 |
| 1114882 | 2170019 | 10/22/2008 | 11/16/2008 | 73,680.00 | 73,680.00 |
| 1114883 | 2170019 | 10/22/2008 | 11/16/2008 | 73,680.00 | 73,680.00 |
| 1114898 | 2170019 | 10/22/2008 | 11/16/2008 | 73,680.00 | 73,680.00 |
| 1114950 | 2170019 | 10/22/2008 | 11/16/2008 | 2,975.00 | 2,975.00 |
| 1114951 | 2170018 | 10/22/2008 | 11/16/2008 | 31,025.00 | 31,025.00 |
| 1114954 | 2170018 | 10/22/2008 | 11/16/2008 | 5,278.00 | 5,278.00 |
| 1114955 | 2172120 | 10/22/2008 | 11/16/2008 | 13,050.00 | 13,050.00 |
| 1114956 | 2170019 | 10/22/2008 | 11/16/2008 | 27,937.00 | 27,937.00 |
| 1114957 | 2171716 | 10/22/2008 | 11/16/2008 | 3,675.00 | 3,675.00 |
| 1114958 | 2170025 | 10/22/2008 | 11/16/2008 | 123,296.00 | 123,296.00 |
| 1114959 | 2170018 | 10/22/2008 | 11/16/2008 | 45,743.00 | 45,743.00 |
| 1114960 | 2170024 | 10/22/2008 | 11/16/2008 | 23,156.00 | 23,156.00 |
| 1115166 | 2170024 | 10/24/2008 | 11/18/2008 | 33,640.00 | 33,640.00 |
| 1115174 | 2170017 | 10/24/2008 | 11/18/2008 | 17,425.00 | 17,425.00 |
| 1115175 | 2170023 | 10/24/2008 | 11/18/2008 | 11,520.00 | 11,520.00 |
| 1115177 | 2170017 | 10/24/2008 | 11/18/2008 | 17,458.00 | 17,458.00 |
| 1115179 | 2172119 | 10/24/2008 | 11/18/2008 | 11,600.00 | 11,600.00 |
| 1115180 | 2172117 | 10/24/2008 | 11/18/2008 | 11,600.00 | 11,600.00 |
| 1115181 | 2172118 | 10/24/2008 | 11/18/2008 | 13,630.00 | 13,630.00 |
| 1115182 | 2170022 | 10/24/2008 | 11/18/2008 | 41,102.00 | 41,102.00 |
| 1115183 | 2170023 | 10/24/2008 | 11/18/2008 | 82,786.00 | 82,786.00 |
| 1115195 | 2170017 | 10/24/2008 | 11/18/2008 | 52,190.00 | 52,190.00 |
| 1115356 | 2170021 | 10/27/2008 | 11/21/2008 | 92,516.00 | 92,516.00 |
| 1115357 | 2172116 | 10/27/2008 | 11/21/2008 | 22,040.00 | 22,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1115358 | 2170016 | 10/27/2008 | 11/21/2008 | 32,277.00 | 32,277.00 |
| 1115359 | 2175740 | 10/27/2008 | 11/21/2008 | 14,500.00 | 14,500.00 |
| 1115365 | 2173549 | 10/27/2008 | 11/21/2008 | 5,166.00 | 5,166.00 |
| 1115366 | 2173535 | 10/27/2008 | 11/21/2008 | 12,383.00 | 12,383.00 |
| 1115367 | 2173547 | 10/27/2008 | 11/21/2008 | 11,970.00 | 11,970.00 |
| 1115368 | 2173550 | 10/27/2008 | 11/21/2008 | 2,520.00 | 2,520.00 |
| 1115369 | 2173551 | 10/27/2008 | 11/21/2008 | 2,142.00 | 2,142.00 |
| 1115370 | 2173540 | 10/27/2008 | 11/21/2008 | 17,864.00 | 17,864.00 |
| 1115371 | 2173546 | 10/27/2008 | 11/21/2008 | 33,396.00 | 33,396.00 |
| 1115372 | 2173548 | 10/27/2008 | 11/21/2008 | 3,402.00 | 3,402.00 |
| 1115607 | 2173540 | 10/29/2008 | 11/23/2008 | 73,680.00 | 73,680.00 |
| 1115614 | 2173540 | 10/29/2008 | 11/23/2008 | 73,680.00 | 73,680.00 |
| 1115616 | 2173535 | 10/29/2008 | 11/23/2008 | 40,375.00 | 40,375.00 |
| 1115850 | 2173546 | 10/30/2008 | 11/24/2008 | 84,240.00 | 84,240.00 |
| 1115851 | 2173546 | 10/30/2008 | 11/24/2008 | 34,584.00 | 34,584.00 |
| 1115852 | 2173546 | 10/30/2008 | 11/24/2008 | 59,052.00 | 59,052.00 |
| 1115853 | 2173540 | 10/30/2008 | 11/24/2008 | 32,725.00 | 32,725.00 |
| 1115917 | 2166568 | 10/30/2008 | 11/24/2008 | 5,481.00 | 5,481.00 |
| 1115987 | KO/CM58171 | 10/24/2008 | 11/18/2008 | 180.00 | 180.00 |
| 1115990 | 2173535 | 10/31/2008 | 11/25/2008 | 73,680.00 | 73,680.00 |
| 1115991 | 2173535 | 10/31/2008 | 11/25/2008 | 73,680.00 | 73,680.00 |
| 1115992 | 2166568 | 10/31/2008 | 11/25/2008 | 24,563.00 | 24,563.00 |
| 1115993 | 2173535 | 10/31/2008 | 11/25/2008 | 42,316.00 | 42,316.00 |
| 1115994 | 2173540 | 10/31/2008 | 11/25/2008 | 18,113.00 | 18,113.00 |
| 1116013 | 2173541 | 10/31/2008 | 11/25/2008 | 129,420.00 | 129,420.00 |
| 1116014 | 2173541 | 10/31/2008 | 11/25/2008 | 73,370.00 | 73,370.00 |
| 1116015 | 2173541 | 10/31/2008 | 11/25/2008 | 83,688.00 | 83,688.00 |
| 1116016 | 2173541 | 10/31/2008 | 11/25/2008 | 62,678.00 | 62,678.00 |
| 1116021 | 2173536 | 10/31/2008 | 11/25/2008 | 63,549.00 | 63,549.00 |
| 1116027 | 2173542 | 10/31/2008 | 11/25/2008 | 98,538.00 | 98,538.00 |
| 1116028 | 2173543 | 10/31/2008 | 11/25/2008 | 101,718.00 | 101,718.00 |
| 1116029 | 2173536 | 10/31/2008 | 11/25/2008 | 21,910.00 | 21,910.00 |
| 1116030 | 2173542 | 10/31/2008 | 11/25/2008 | 37,890.00 | 37,890.00 |
| 1116031 | 2173537 | 10/31/2008 | 11/25/2008 | 73,680.00 | 73,680.00 |
| 1116032 | 2173537 | 10/31/2008 | 11/25/2008 | 50,537.00 | 50,537.00 |
| 1116033 | 2170028 | 10/31/2008 | 11/25/2008 | 2,016.00 | 2,016.00 |
| 1116034 | 2159556 | 10/31/2008 | 11/25/2008 | 2,268.50 | 2,268.50 |
| 1116061 | 2173539 | 10/31/2008 | 11/25/2008 | 73,680.00 | 73,680.00 |
| 1116065 | 2173539 | 10/31/2008 | 11/25/2008 | 87,277.00 | 87,277.00 |
| 1116066 | 2173538 | 10/31/2008 | 11/25/2008 | 73,680.00 | 73,680.00 |
| 1116067 | 2173539 | 10/31/2008 | 11/25/2008 | 73,680.00 | 73,680.00 |
| 1116068 | 2166569 | 10/31/2008 | 11/25/2008 | 73,680.00 | 73,680.00 |
| 1116077 | 2173539 | 10/31/2008 | 11/25/2008 | 32,300.00 | 32,300.00 |
| 1116078 | 2173545 | 10/31/2008 | 11/25/2008 | 23,208.00 | 23,208.00 |
| 1116079 | 2173545 | 10/31/2008 | 11/25/2008 | 133,170.00 | 133,170.00 |
| 1116093 | 2173537 | 10/31/2008 | 11/25/2008 | 4,872.00 | 4,872.00 |
| 1116094 | 2173539 | 10/31/2008 | 11/25/2008 | 13,398.00 | 13,398.00 |
| 1116096 | 2173538 | 10/31/2008 | 11/25/2008 | 76,750.00 | 76,750.00 |
| 1116097 | 2173543 | 10/31/2008 | 11/25/2008 | 50,540.00 | 50,540.00 |
| 1116098 | 2173546 | 10/31/2008 | 11/25/2008 | 1,056.00 | 1,056.00 |
| 1116099 | 2173545 | 10/31/2008 | 11/25/2008 | 72,336.00 | 72,336.00 |
| 1116162 | 2173544 | 11/3/2008 | 11/28/2008 | 135,846.00 | 135,846.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1116163 | 2173544 | 11/3/2008 | 11/28/2008 | 45,870.00 | 45,870.00 |
| 1116295 | 2180160 | 11/5/2008 | 11/30/2008 | 70,610.00 | 70,610.00 |
| 1116296 | 2180159 | 11/5/2008 | 11/30/2008 | 73,680.00 | 73,680.00 |
| 1116307 | 2180166 | 11/5/2008 | 11/30/2008 | 45,900.00 | 45,900.00 |
| 1116308 | 2180160 | 11/5/2008 | 11/30/2008 | 73,680.00 | 73,680.00 |
| 1116309 | 2180160 | 11/5/2008 | 11/30/2008 | 73,680.00 | 73,680.00 |
| 1116310 | 2180160 | 11/5/2008 | 11/30/2008 | 57,891.00 | 57,891.00 |
| 1116311 | 2180166 | 11/5/2008 | 11/30/2008 | 277,888.50 | 277,888.50 |
| 1116312 | 2180168 | 11/5/2008 | 11/30/2008 | 6,174.00 | 6,174.00 |
| 1116313 | 2180156 | 11/5/2008 | 11/30/2008 | 5,525.00 | 5,525.00 |
| 1116314 | 2180162 | 11/5/2008 | 11/30/2008 | 79,866.00 | 79,866.00 |
| 1116315 | 2180171 | 11/5/2008 | 11/30/2008 | 4,662.00 | 4,662.00 |
| 1116316 | 2180159 | 11/5/2008 | 11/30/2008 | 32,744.00 | 32,744.00 |
| 1116317 | 2180165 | 11/5/2008 | 11/30/2008 | 156,297.50 | 156,297.50 |
| 1116318 | 2180172 | 11/5/2008 | 11/30/2008 | 2,268.00 | 2,268.00 |
| 1116319 | 2180161 | 11/5/2008 | 11/30/2008 | 16,150.00 | 16,150.00 |
| 1116320 | 2180167 | 11/5/2008 | 11/30/2008 | 92,540.00 | 92,540.00 |
| CBO18180 | 1083160CS | 1/3/2008 | 1/3/2008 | 204.00 | 204.00 |
| CBO19416 | 1105340FA | 7/24/2008 | 7/24/2008 | 290.00 | 290.00 |
| CBO19417 | 1106338FA | 7/24/2008 | 7/24/2008 | 5,833.00 | 5,833.00 |
| CBO19472 | 75.00 1107527 | 8/7/2008 | 8/7/2008 | 75.00 | 75.00 |
| CBO19517 | VOMAY2008 | 8/14/2008 | 8/14/2008 | 14,301.48 | 0.48 |
| CBO19983 | VPJUL2008 | 10/10/2008 | 10/10/2008 | 277.20 | 277.20 |
| CBP19694 | VPJUN2008 | 9/4/2008 | 9/4/2008 | 218.80 | 218.80 |
| CBR18442 | 7692706 | 2/6/2008 | 2/6/2008 | 40,917.40 | 1,148.86 |
| CBR18576 | 75693303 | 2/20/2008 | 2/20/2008 | 32,067.40 | 576.78 |
| CBR18751 | 75693829 | 3/12/2008 | 3/12/2008 | 6,539.30 | 167.85 |
| CBR18752 | 75693775 | 3/12/2008 | 3/12/2008 | 30,354.70 | 822.00 |
| CBR18753 | 35539499 | 3/12/2008 | 3/12/2008 | 46,193.70 | 1,097.00 |
| CBR18754 | 5698026 | 3/12/2008 | 3/12/2008 | 31,473.40 | 1,060.60 |
| CBR18755 | 56498210 | 3/12/2008 | 3/12/2008 | 27,176.40 | 1,243.78 |
| CBR18756 | 56498287 | 3/12/2008 | 3/12/2008 | 4,746.00 | 51.75 |
| CBR18757 | 56498559 | 3/12/2008 | 3/12/2008 | 7,363.50 | 486.65 |
| CBR18758 | 4645185 | 3/12/2008 | 3/12/2008 | 33,754.90 | 645.23 |
| CBR18759 | 25682501 | 3/12/2008 | 3/12/2008 | 93,167.20 | 817.00 |
| CBR18760 | 34509963 | 3/12/2008 | 3/12/2008 | 24,248.20 | 299.00 |
| CBR18761 | 1085561CS | 3/12/2008 | 3/12/2008 | 125.60 | 125.60 |
| CBR18794 | 034507955R | 3/19/2008 | 3/19/2008 | 541.00 | 541.00 |
| CBR18795 | 56498636 | 3/19/2008 | 3/19/2008 | 9,294.20 | 242.70 |
| CBR18796 | 75694424 | 3/19/2008 | 3/19/2008 | 15,363.00 | 923.24 |
| CBR18798 | 75694514 | 3/21/2008 | 3/21/2008 | 9,490.40 | 163.80 |
| CBR18825 | 4646031 | 3/25/2008 | 3/25/2008 | 38,681.20 | 134.00 |
| CBR18826 | 34510431 | 3/25/2008 | 3/25/2008 | 17,977.50 | 191.15 |
| CBR18827 | 56498823 | 3/25/2008 | 3/25/2008 | 9,683.30 | 170.25 |
| CBR18828 | 75694645 | 3/25/2008 | 3/25/2008 | 11,357.90 | 691.40 |
| CBR18900 | 75694986 | 4/9/2008 | 4/9/2008 | 7,587.90 | 197.95 |
| CBR18901 | 25685075 | 4/8/2008 | 4/8/2008 | 41,192.20 | 335.00 |
| CBR18902 | 25685348 | 4/8/2008 | 4/8/2008 | 22,696.20 | 39.60 |
| CBR18903 | 56499011 | 4/8/2008 | 4/8/2008 | 8,081.90 | 173.10 |
| CBR1890 | 56499189 | 4/22/2008 | 4/22/2008 | 11,436.50 | 295.95 |
| CBR18941 | 75695309 | 4/22/2008 | 4/22/2008 | 16,852.30 | 1,305.30 |
| CBR19003 | 25686090 | 4/29/2008 | 4/29/2008 | 7,471.60 | 24.60 |

| | | | | | |
|---|---|---|---|---|---|
| CBR19029 | 4646897 | 5/7/2008 | 5/7/2008 | 34,677.70 | 238.65 |
| CBR19034 | 25685658 | 5/8/2008 | 5/8/2008 | 8,501.60 | 125.60 |
| CBR19078 | 34510962 | 5/14/2008 | 5/14/2008 | 20,953.50 | 648.83 |
| CBR19080 | 35540948 | 5/14/2008 | 5/14/2008 | 34,472.60 | 601.88 |
| CBR19081 | 56499558 | 5/14/2008 | 5/14/2008 | 14,068.50 | 191.84 |
| CBR19082 | 75896789 | 5/14/2008 | 5/14/2008 | 16,921.50 | 686.55 |
| CBR19106 | 75695999 | 5/22/2008 | 5/22/2008 | 14,177.10 | 487.74 |
| CBR19124 | 56499698 | 5/28/2008 | 5/28/2008 | 10,179.30 | 277.98 |
| CBR19172 | 56400049 | 6/5/2008 | 6/5/2008 | 11,659.30 | 535.40 |
| CBR19214 | 56400186 | 6/19/2008 | 6/19/2008 | 11,726.00 | 319.80 |
| CBR19226 | 35541701 | 6/25/2008 | 6/25/2008 | 22,620.00 | 1,916.98 |
| CBR19334 | 25689430 | 7/9/2008 | 7/9/2008 | 27,376.00 | 290.00 |
| CBR19335 | 34511797 | 7/9/2008 | 7/9/2008 | 10,824.00 | 189.60 |
| CBR19336 | 56400420 | 7/9/2008 | 7/9/2008 | 8,853.00 | 367.50 |
| CBR19397 | 4648341 | 7/22/2008 | 7/22/2008 | 13,732.00 | 148.48 |
| CBR19398 | 34512329 | 7/22/2008 | 7/22/2008 | 9,605.00 | 153.18 |
| CBR19399 | 56400617 | 7/22/2008 | 7/22/2008 | 10,918.00 | 460.91 |
| CBR19400 | 7567091 | 7/23/2008 | 7/23/2008 | 12,196.00 | 565.85 |
| CBR19461 | 56400948 | 8/6/2008 | 8/6/2008 | 19,041.00 | 1,273.55 |
| CBR19524 | 34512734 | 8/12/2008 | 8/12/2008 | 10,071.00 | 232.25 |
| CBR19552 | 35543168 | 8/19/2008 | 8/19/2008 | 38,736.00 | 2,382.07 |
| CBR19602 | 469476 | 8/26/2008 | 8/26/2008 | 26,972.00 | 307.00 |
| CBR19603 | 56401483 | 8/26/2008 | 8/26/2008 | 16,284.00 | 864.43 |
| CBR19681 | 75698126 | 9/3/2008 | 9/3/2008 | 41,445.00 | 2,796.13 |
| CBR19838 | 75698601 | 9/16/2008 | 9/16/2008 | 2,846.00 | 152.40 |
| CBR19846 | 75698669 | 9/17/2008 | 9/17/2008 | 14,519.00 | 1,401.95 |
| CBR19899 | 56401739 | 9/25/2008 | 9/25/2008 | 21,779.00 | 251.26 |
| CBR19946 | 4650264 | 10/1/2008 | 10/1/2008 | 23,596.00 | 106.00 |
| CBR19950 | 75698950 | 10/7/2008 | 10/7/2008 | 23,246.00 | 283.25 |
| CBR20000 | 34513818 | 10/15/2008 | 10/15/2008 | 30,226.00 | 3,779.89 |
| CBR20004 | 56401994 | 10/16/2008 | 10/16/2008 | 19,977.00 | 1,047.11 |
| CBR20108 | 004647898R | 10/22/2008 | 10/22/2008 | 22,997.00 | 531.73 |
| CBR20109 | 25694305 | 10/22/2008 | 10/22/2008 | 48,152.50 | 1,219.00 |
| CBR20160 | 35544483 | 10/29/2008 | 10/29/2008 | 33,852.34 | 33,852.34 |
| CBR20161 | 35544548 | 10/29/2008 | 10/29/2008 | 650.00 | 650.00 |
| CM58298 | 5544548 | 11/5/2008 | 11/5/2008 | (600.00) | (600.00) |
| CM58311 | JS0908 | 11/4/2008 | 11/5/2008 | (45,200.17) | (45,200.17) |
| CM58322 | 6402223 | 11/6/2008 | 11/7/2008 | (14,940.00) | (14,940.00) |
| CM58545 | 5544483 | 11/7/2008 | 12/1/2008 | (32,076.36) | (32,076.36) |
| CM58546 | 5544859 | 11/7/2008 | 12/1/2008 | (100.00) | (100.00) |
| UNAPPLI | DEPOSITS | #398671 | 5/24/2007 | (12.04) | (12.04) |
| | | #397840 | 5/21/2007 | (19.73) | (19.73) |
| | | #406915 | 9/25/2007 | (166.55) | (166.55) |
| | | #406978 | 9/28/2007 | (203.99) | (203.99) |
| | | #409129 | 11/14/2007 | (19.96) | (19.96) |
| | | #409971 | 11/20/2007 | (36.93) | (36.93) |
| | | #411627 | 12/14/2007 | (0.97) | (0.97) |
| | | #412252 | 12/31/2007 | 157.32 | 157.32 |
| | | #413163 | 1/14/2008 | (1.00) | (1.00) |
| | | #416110 | 3/7/2008 | (89.36) | (89.36) |
| | | #9820810 | 3/27/2008 | (53.64) | (53.64) |
| | | #9830408 | 5/7/2008 | (0.43) | (0.43) |

|        |              | #419244  | 5/7/2008   | (0.30)   | (0.30)   |
|--------|--------------|----------|------------|----------|----------|
|        |              | #419740  | 5/15/2008  | (18.96)  | (18.96)  |
|        |              | #419472  | 5/15/2008  | (5.66)   | (5.66)   |
|        |              | #9830646 | 5/19/2008  | (9.57)   | (9.57)   |
|        |              | #420247  | 5/27/2008  | (30.79)  | (30.79)  |
|        |              | #422042  | 6/30/2008  | (65.95)  | (65.95)  |
|        |              | #422516  | 7/14/2008  | (3.50)   | (3.50)   |
|        |              | #422228  | 7/14/2008  | (0.23)   | (0.23)   |
|        |              | #428277  | 11/13/2008 | (225.00) | (225.00) |
| 516876 | 2398484      | 10/15/2007 | 11/14/2007 | 11.00 | 7.50 |
| 528184 | 2473235      | 5/16/2008  | 6/15/2008  | 8.86  | 0.23 |
| 529595 | 2473642      | 6/17/2008  | 7/17/2008  | 101.61 | 101.61 |
| 530954 | 2489405      | 7/15/2008  | 8/14/2008  | 4.60  | 4.60 |
| 531338 | 2479677      | 7/23/2008  | 8/22/2008  | 4.76  | 0.16 |
| 533019 | 2505430      | 8/28/2008  | 9/27/2008  | 20.68 | 20.68 |
| 533973 | 2511960      | 9/19/2008  | 10/19/2008 | 16.76 | 16.76 |
| 534218 | 2513312      | 9/24/2008  | 10/24/2008 | 11.94 | 11.94 |
| 534456 | 2516830      | 9/29/2008  | 10/29/2008 | 13.07 | 13.07 |
| 534538 | 2516102      | 9/30/2008  | 10/30/2008 | 35.14 | 35.14 |
| 534539 | 2516604      | 9/30/2008  | 10/30/2008 | 106.86 | 106.86 |
| 534540 | 2518043      | 9/30/2008  | 10/30/2008 | 107.75 | 107.75 |
| 534541 | 2518251      | 9/30/2008  | 10/30/2008 | 103.85 | 103.85 |
| 534542 | 2518717      | 9/30/2008  | 10/30/2008 | 34.69 | 34.69 |
| 534543 | 14381 RESHIP | 9/30/2008  | 10/30/2008 | 4.64  | 4.64 |
| 535199 | 2507256      | 10/16/2008 | 11/15/2008 | 107.99 | 107.99 |
| 535200 | 2512269      | 10/16/2008 | 11/15/2008 | 28.80 | 28.80 |
| 535201 | 2514648      | 10/16/2008 | 11/15/2008 | 103.40 | 103.40 |
| 535202 | 2517105      | 10/16/2008 | 11/15/2008 | 26.19 | 26.19 |
| 535203 | 2517584      | 10/16/2008 | 11/15/2008 | 17.14 | 17.14 |
| 535204 | 2519533      | 10/16/2008 | 11/15/2008 | 17.14 | 17.14 |
| 535205 | 2519269      | 10/16/2008 | 11/15/2008 | 2.45  | 2.45 |
| 535206 | 2520737      | 10/16/2008 | 11/15/2008 | 5.63  | 5.63 |
| 535207 | 2520738      | 10/16/2008 | 11/15/2008 | 101.61 | 101.61 |
| 535208 | 2520761      | 10/16/2008 | 11/15/2008 | 18.58 | 18.58 |
| 535209 | 2520693      | 10/16/2008 | 11/15/2008 | 388.92 | 388.92 |
| 535210 | 250850       | 10/16/2008 | 11/15/2008 | 6.13  | 6.13 |
| 535211 | 2520857      | 10/16/2008 | 11/15/2008 | 20.07 | 20.07 |
| 535212 | 2520879      | 10/16/2008 | 11/15/2008 | 7.85  | 7.85 |
| 535213 | 2521358      | 10/16/2008 | 11/15/2008 | 14.50 | 14.50 |
| 535214 | 2521456      | 10/16/2008 | 11/15/2008 | 6.53  | 6.53 |
| 535215 | 2521398      | 10/16/2008 | 11/15/2008 | 10.35 | 10.35 |
| 535216 | 2521619      | 10/16/2008 | 11/15/2008 | 46.76 | 46.76 |
| 535217 | 2521613      | 10/16/2008 | 11/15/2008 | 6.99  | 6.99 |
| 535218 | 2521644      | 10/16/2008 | 11/15/2008 | 25.64 | 25.64 |
| 535219 | 2521805      | 10/16/2008 | 11/15/2008 | 14.24 | 14.24 |
| 535220 | 2521949      | 10/16/2008 | 11/15/2008 | 5.50  | 5.50 |
| 535221 | 2521990      | 10/16/2008 | 11/15/2008 | 4.75  | 4.75 |
| 535222 | 2521989      | 10/16/2008 | 11/15/2008 | 0.81  | 0.81 |
| 535223 | 2521988      | 10/16/2008 | 11/15/2008 | 19.36 | 19.36 |
| 535224 | 2521834      | 10/16/2008 | 11/15/2008 | 10.67 | 10.67 |
| 535225 | 2521861      | 10/16/2008 | 11/15/2008 | 60.59 | 60.59 |
| 535226 | 2522145      | 10/16/2008 | 11/15/2008 | 0.28  | 0.28 |

| | | | | | |
|---|---|---|---|---|---|
| 535227 | 2522140 | 10/16/2008 | 11/15/2008 | 0.68 | 0.68 |
| 535228 | 2522134 | 10/16/2008 | 11/15/2008 | 76.54 | 76.54 |
| 535229 | 2522129 | 10/16/2008 | 11/15/2008 | 5.50 | 5.50 |
| 535230 | 2522310 | 10/16/2008 | 11/15/2008 | 35.22 | 35.22 |
| 535231 | 2522318 | 10/16/2008 | 11/15/2008 | 4.62 | 4.62 |
| 535232 | 2522260 | 10/16/2008 | 11/15/2008 | 29.84 | 29.84 |
| 535233 | 2522241 | 10/16/2008 | 11/15/2008 | 207.51 | 207.51 |
| 535234 | 2522449 | 10/16/2008 | 11/15/2008 | 153.65 | 153.65 |
| 535235 | 2522501 | 10/16/2008 | 11/15/2008 | 4.65 | 4.65 |
| 535236 | 2522563 | 10/16/2008 | 11/15/2008 | 145.92 | 145.92 |
| 535237 | 2522655 | 10/16/2008 | 11/15/2008 | 39.91 | 39.91 |
| 535238 | 2522651 | 10/16/2008 | 11/15/2008 | 21.05 | 21.05 |
| 535239 | 2522819 | 10/16/2008 | 11/15/2008 | 125.92 | 125.92 |
| 535240 | 2523280 | 10/16/2008 | 11/15/2008 | 9.83 | 9.83 |
| 535241 | 2523150 | 10/16/2008 | 11/15/2008 | 142.47 | 142.47 |
| 535242 | 2523072 | 10/16/2008 | 11/15/2008 | 13.44 | 13.44 |
| 535243 | 2523137 | 10/16/2008 | 11/15/2008 | 27.97 | 27.97 |
| 535244 | 2523472 | 10/16/2008 | 11/15/2008 | 2.06 | 2.06 |
| 535245 | 2523820 | 10/16/2008 | 11/15/2008 | 4.69 | 4.69 |
| 535246 | 2523828 | 10/16/2008 | 11/15/2008 | 37.84 | 37.84 |
| 535247 | 2523870 | 10/16/2008 | 11/15/2008 | 17.79 | 17.79 |
| 535248 | 2523970 | 10/16/2008 | 11/15/2008 | 8.98 | 8.98 |
| 535249 | 2524435 | 10/16/2008 | 11/15/2008 | 26.42 | 26.42 |
| 535250 | 2524484 | 10/16/2008 | 11/15/2008 | 19.33 | 19.33 |
| 535251 | 2524746 | 10/16/2008 | 11/15/2008 | 66.21 | 66.21 |
| 535252 | 2524837 | 10/16/2008 | 11/15/2008 | 66.27 | 66.27 |
| 535253 | 2525007 | 10/16/2008 | 11/15/2008 | 7.79 | 7.79 |
| 535254 | 2524999 | 10/16/2008 | 11/15/2008 | 8.34 | 8.34 |
| 535255 | 2525076 | 10/16/2008 | 11/15/2008 | 22.57 | 22.57 |
| 535410 | 2503290 | 10/21/2008 | 11/20/2008 | 7.27 | 7.27 |
| 535411 | 2514055 | 10/21/2008 | 11/20/2008 | 108.53 | 108.53 |
| 535412 | 2515778 | 10/21/2008 | 11/20/2008 | 8.37 | 8.37 |
| 535413 | 2518939 | 10/21/2008 | 11/20/2008 | 35.71 | 35.71 |
| 535414 | 2522310 | 10/21/2008 | 11/20/2008 | 34.97 | 34.97 |
| 535415 | 2524144 | 10/21/2008 | 11/20/2008 | 113.12 | 113.12 |
| 535416 | 2524664 | 10/21/2008 | 11/20/2008 | 36.20 | 36.20 |
| 535417 | 2525056 | 10/21/2008 | 11/20/2008 | 0.24 | 0.24 |
| 535418 | 2525083 | 10/21/2008 | 11/20/2008 | 9.34 | 9.34 |
| 535419 | 2525190 | 10/21/2008 | 11/20/2008 | 91.49 | 91.49 |
| 535420 | 2525166 | 10/21/2008 | 11/20/2008 | 42.99 | 42.99 |
| 535421 | 2525420 | 10/21/2008 | 11/20/2008 | 389.44 | 389.44 |
| 535422 | 2525599 | 10/21/2008 | 11/20/2008 | 6.02 | 6.02 |
| 535423 | 2525668 | 10/21/2008 | 11/20/2008 | 157.71 | 157.71 |
| 535424 | 2525718 | 10/21/2008 | 11/20/2008 | 74.63 | 74.63 |
| 535795 | 2485582 | 10/27/2008 | 11/26/2008 | 4.67 | 4.67 |
| 535796 | 2508377 | 10/27/2008 | 11/26/2008 | 29.00 | 29.00 |
| 535797 | 2520281 | 10/27/2008 | 11/26/2008 | 12.58 | 12.58 |
| 535798 | 2520281 | 10/27/2008 | 11/26/2008 | 12.58 | 12.58 |
| 535799 | 2521176 | 10/27/2008 | 11/26/2008 | 4.62 | 4.62 |
| 535800 | 2521396 | 10/27/2008 | 11/26/2008 | 13.77 | 13.77 |
| 535801 | 2523597 | 10/27/2008 | 11/26/2008 | 29.36 | 29.36 |
| 535802 | 2523711 | 10/27/2008 | 11/26/2008 | 29.36 | 29.36 |

| | | | | | |
|---|---|---|---|---|---|
| 535803 | 2524484 | 10/27/2008 | 11/26/2008 | 14.85 | 14.85 |
| 535804 | 2524746 | 10/27/2008 | 11/26/2008 | 25.64 | 25.64 |
| 535805 | 2525148 | 10/27/2008 | 11/26/2008 | 44.74 | 44.74 |
| 535806 | 2525420 | 10/27/2008 | 11/26/2008 | 4.62 | 4.62 |
| 535807 | 2525608 | 10/27/2008 | 11/26/2008 | 47.28 | 47.28 |
| 535808 | 2525896 | 10/27/2008 | 11/26/2008 | 7.97 | 7.97 |
| 535809 | 2525898 | 10/27/2008 | 11/26/2008 | 7.97 | 7.97 |
| 535810 | 2525897 | 10/27/2008 | 11/26/2008 | 14.60 | 14.60 |
| 535811 | 2526018 | 10/27/2008 | 11/26/2008 | 13.38 | 13.38 |
| 535812 | 2526034 | 10/27/2008 | 11/26/2008 | 13.27 | 13.27 |
| 535813 | 2526156 | 10/27/2008 | 11/26/2008 | 9.34 | 9.34 |
| 535814 | 2526167 | 10/27/2008 | 11/26/2008 | 23.04 | 23.04 |
| 535815 | 2526161 | 10/27/2008 | 11/26/2008 | 8.06 | 8.06 |
| 535816 | 2526350 | 10/27/2008 | 11/26/2008 | 12.61 | 12.61 |
| 535817 | 2526501 | 10/27/2008 | 11/26/2008 | 86.21 | 86.21 |
| 535818 | 25265481 | 10/27/2008 | 11/26/2008 | 26.42 | 26.42 |
| 535819 | 2526450 | 10/27/2008 | 11/26/2008 | 20.72 | 20.72 |
| 535820 | 2526643 | 10/27/2008 | 11/26/2008 | 6.32 | 6.32 |
| 535821 | 2526646 | 10/27/2008 | 11/26/2008 | 6.62 | 6.62 |
| 535822 | 2526805 | 10/27/2008 | 11/26/2008 | 25.09 | 25.09 |
| 535823 | 2526865 | 10/27/2008 | 11/26/2008 | 15.00 | 15.00 |
| 535824 | 2211359 | 10/27/2008 | 11/26/2008 | 5.34 | 5.34 |
| 535825 | 2527058 | 10/27/2008 | 11/26/2008 | 5.65 | 5.65 |
| 535826 | 2526900 | 10/27/2008 | 11/26/2008 | 2.12 | 2.12 |
| 535827 | 2526961 | 10/27/2008 | 11/26/2008 | 6.09 | 6.09 |
| 535828 | 2526916 | 10/27/2008 | 11/26/2008 | 5.11 | 5.11 |
| 535829 | 2526898 | 10/27/2008 | 11/26/2008 | 20.01 | 20.01 |
| 535830 | 2526958 | 10/27/2008 | 11/26/2008 | 15.09 | 15.09 |
| 535831 | 2527154 | 10/27/2008 | 11/26/2008 | 86.90 | 86.90 |
| 535832 | 2527103 | 10/27/2008 | 11/26/2008 | 94.42 | 94.42 |
| 535833 | 2527125 | 10/27/2008 | 11/26/2008 | 245.84 | 245.84 |
| 535834 | 2527416 | 10/27/2008 | 11/26/2008 | 15.19 | 15.19 |
| 535835 | 2527459 | 10/27/2008 | 11/26/2008 | 6.28 | 6.28 |
| 535836 | 2527429 | 10/27/2008 | 11/26/2008 | 16.57 | 16.57 |
| 535837 | 2527549 | 10/27/2008 | 11/26/2008 | 13.79 | 13.79 |
| 535838 | 2527568 | 10/27/2008 | 11/26/2008 | 5.90 | 5.90 |
| 535839 | 2527562 | 10/27/2008 | 11/26/2008 | 93.13 | 93.13 |
| 535840 | 2527681 | 10/27/2008 | 11/26/2008 | 24.09 | 24.09 |
| 535841 | 2527784 | 10/27/2008 | 11/26/2008 | 19.27 | 19.27 |
| 535842 | 2527840 | 10/27/2008 | 11/26/2008 | 18.54 | 18.54 |
| 535843 | 2527845 | 10/27/2008 | 11/26/2008 | 5.34 | 5.34 |
| 535844 | 2528163 | 10/27/2008 | 11/26/2008 | 90.55 | 90.55 |
| 535845 | 2528120 | 10/27/2008 | 11/26/2008 | 13.38 | 13.38 |
| 535846 | 2528769 | 10/27/2008 | 11/26/2008 | 5.54 | 5.54 |
| 535847 | 2528777 | 10/27/2008 | 11/26/2008 | 21.25 | 21.25 |
| 535848 | 2529023 | 10/27/2008 | 11/26/2008 | 12.04 | 12.04 |
| 535849 | 2529099 | 10/27/2008 | 11/26/2008 | 35.56 | 35.56 |
| 535850 | 2529097 | 10/27/2008 | 11/26/2008 | 67.00 | 67.00 |
| 535851 | 2529028 | 10/27/2008 | 11/26/2008 | 25.97 | 25.97 |
| 535852 | 2529027 | 10/27/2008 | 11/26/2008 | 22.57 | 22.57 |
| 535853 | 2529067 | 10/27/2008 | 11/26/2008 | 40.33 | 40.33 |
| 536037 | 2512136 | 10/31/2008 | 11/30/2008 | 4.66 | 4.66 |

| | | | | | |
|---|---|---|---|---|---|
| 536038 | 2518646 | 10/31/2008 | 11/30/2008 | 0.07 | 0.07 |
| 536039 | 2520205 | 10/31/2008 | 11/30/2008 | 0.14 | 0.14 |
| 536040 | 2520240 | 10/31/2008 | 11/30/2008 | 0.07 | 0.07 |
| 536041 | 2520839 | 10/31/2008 | 11/30/2008 | 0.14 | 0.14 |
| 536042 | 2527562 | 10/31/2008 | 11/30/2008 | 4.98 | 4.98 |
| 536043 | 2530024 | 10/31/2008 | 11/30/2008 | 19.73 | 19.73 |
| 536044 | 2529955 | 10/31/2008 | 11/30/2008 | 39.02 | 39.02 |
| 536045 | 2529955 | 10/31/2008 | 11/30/2008 | 18.26 | 18.26 |
| 536046 | 2530006 | 10/31/2008 | 11/30/2008 | 92.02 | 92.02 |
| 536047 | 2530304 | 10/31/2008 | 11/30/2008 | 67.16 | 67.16 |
| 536048 | 2530313 | 10/31/2008 | 11/30/2008 | 20.77 | 20.77 |
| 536049 | 2530297 | 10/31/2008 | 11/30/2008 | 5.27 | 5.27 |
| 536050 | 2530288 | 10/31/2008 | 11/30/2008 | 5.50 | 5.50 |
| 536051 | 2530199 | 10/31/2008 | 11/30/2008 | 103.84 | 103.84 |
| 536052 | 2530393 | 10/31/2008 | 11/30/2008 | 26.67 | 26.67 |
| 536053 | 2530774 | 10/31/2008 | 11/30/2008 | 14.40 | 14.40 |
| 536054 | 2530792 | 10/31/2008 | 11/30/2008 | 5.32 | 5.32 |
| 536055 | 2530785 | 10/31/2008 | 11/30/2008 | 47.26 | 47.26 |
| 536056 | 2530608 | 10/31/2008 | 11/30/2008 | 4.89 | 4.89 |
| 536057 | 2530684 | 10/31/2008 | 11/30/2008 | 22.44 | 22.44 |
| 536058 | 2530658 | 10/31/2008 | 11/30/2008 | 214.27 | 214.27 |
| 536059 | 2530460 | 10/31/2008 | 11/30/2008 | 148.60 | 148.60 |
| 536060 | 2530513 | 10/31/2008 | 11/30/2008 | 116.99 | 116.99 |
| 536263 | 2449985 | 11/4/2008 | 12/4/2008 | 7.88 | 7.88 |
| 536264 | 2466498 | 11/4/2008 | 12/4/2008 | 13.65 | 13.65 |
| 536265 | 2473441 | 11/4/2008 | 12/4/2008 | 12.47 | 12.47 |
| 536266 | 2493554 | 11/4/2008 | 12/4/2008 | 5.47 | 5.47 |
| 536267 | 2506555 | 11/4/2008 | 12/4/2008 | 0.48 | 0.48 |
| 536268 | 2507565 | 11/4/2008 | 12/4/2008 | 13.75 | 13.75 |
| 536269 | 2513242 | 11/4/2008 | 12/4/2008 | 5.33 | 5.33 |
| 536270 | 251178 | 11/4/2008 | 12/4/2008 | 21.01 | 21.01 |
| 536271 | 2521627 | 11/4/2008 | 12/4/2008 | 0.52 | 0.52 |
| 536272 | 2521817 | 11/4/2008 | 12/4/2008 | 0.06 | 0.06 |
| 536273 | 2524203 | 11/4/2008 | 12/4/2008 | 0.48 | 0.48 |
| 536274 | 2525608 | 11/4/2008 | 12/4/2008 | 25.64 | 25.64 |
| 536275 | 2529028 | 11/4/2008 | 12/4/2008 | 30.18 | 30.18 |
| 536276 | 2530304 | 11/4/2008 | 12/4/2008 | 0.52 | 0.52 |
| 536277 | 2530313 | 11/4/2008 | 12/4/2008 | 0.52 | 0.52 |
| 536278 | 2531221 | 11/4/2008 | 12/4/2008 | 412.64 | 412.64 |
| 536279 | 2531262 | 11/4/2008 | 12/4/2008 | 5.74 | 5.74 |
| 536280 | 2531214 | 11/4/2008 | 12/4/2008 | 14.48 | 14.48 |
| 536281 | 2531377 | 11/4/2008 | 12/4/2008 | 7.60 | 7.60 |
| 536282 | 2531322 | 11/4/2008 | 12/4/2008 | 15.57 | 15.57 |
| 536283 | 2531321 | 11/4/2008 | 12/4/2008 | 1.83 | 1.83 |
| 536284 | 2531382 | 11/4/2008 | 12/4/2008 | 23.26 | 23.26 |
| 536285 | 2531415 | 11/4/2008 | 12/4/2008 | 107.99 | 107.99 |
| 536286 | 2531461 | 11/4/2008 | 12/4/2008 | 9.80 | 9.80 |
| 536287 | 2525896 | 11/4/2008 | 12/4/2008 | 39.27 | 39.27 |
| 536288 | 2531750 | 11/4/2008 | 12/4/2008 | 7.31 | 7.31 |
| 536289 | 2531742 | 11/4/2008 | 12/4/2008 | 4.14 | 4.14 |
| 536290 | 2531696 | 11/4/2008 | 12/4/2008 | 114.49 | 114.49 |
| 536291 | 2531953 | 11/4/2008 | 12/4/2008 | 31.14 | 31.14 |

| | | | | | |
|---|---|---|---|---|---|
| 536292 | 2531947 | 11/4/2008 | 12/4/2008 | 43.02 | 43.02 |
| 536293 | 2531941 | 11/4/2008 | 12/4/2008 | 37.53 | 37.53 |
| 536294 | 2532470 | 11/4/2008 | 12/4/2008 | 6.19 | 6.19 |
| 536295 | 2532464 | 11/4/2008 | 12/4/2008 | 42.10 | 42.10 |
| 536296 | 2532457 | 11/4/2008 | 12/4/2008 | 5.29 | 5.29 |
| 536297 | 2532452 | 11/4/2008 | 12/4/2008 | 5.39 | 5.39 |
| 536298 | 2532408 | 11/4/2008 | 12/4/2008 | 26.72 | 26.72 |
| 536299 | 2532103 | 11/4/2008 | 12/4/2008 | 26.19 | 26.19 |
| 536300 | 2532102 | 11/4/2008 | 12/4/2008 | 26.19 | 26.19 |
| 536301 | 2532151 | 11/4/2008 | 12/4/2008 | 29.68 | 29.68 |
| 536302 | 2532674 | 11/4/2008 | 12/4/2008 | 205.29 | 205.29 |
| 536504 | 2530549 | 11/10/2008 | 12/10/2008 | 22.53 | 22.53 |
| 536505 | 2530550 | 11/10/2008 | 12/10/2008 | 80.37 | 80.37 |
| 536506 | 2533238 | 11/10/2008 | 12/10/2008 | 21.22 | 21.22 |
| 536507 | 2533230 | 11/10/2008 | 12/10/2008 | 4.62 | 4.62 |
| 536508 | 2533018 | 11/10/2008 | 12/10/2008 | 6.62 | 6.62 |
| 536509 | 2533056 | 11/10/2008 | 12/10/2008 | 41.08 | 41.08 |
| 536510 | 2533470 | 11/10/2008 | 12/10/2008 | 49.99 | 49.99 |
| 536511 | 2533632 | 11/10/2008 | 12/10/2008 | 50.26 | 50.26 |
| 536512 | 2533699 | 11/10/2008 | 12/10/2008 | 30.38 | 30.38 |
| 536513 | 2533742 | 11/10/2008 | 12/10/2008 | 73.20 | 73.20 |
| 536514 | 2533579 | 11/10/2008 | 12/10/2008 | 7.04 | 7.04 |
| 536515 | 2533773 | 11/10/2008 | 12/10/2008 | 30.39 | 30.39 |
| 536516 | 2533888 | 11/10/2008 | 12/10/2008 | 7.57 | 7.57 |
| 536517 | 2534182 | 11/10/2008 | 12/10/2008 | 55.11 | 55.11 |
| 536518 | 2534340 | 11/10/2008 | 12/10/2008 | 28.75 | 28.75 |
| 536519 | 2534448 | 11/10/2008 | 12/10/2008 | 51.03 | 51.03 |
| 536520 | 2534531 | 11/10/2008 | 12/10/2008 | 6.03 | 6.03 |
| 536521 | 2534526 | 11/10/2008 | 12/10/2008 | 40.51 | 40.51 |
| 536522 | 2534777 | 11/10/2008 | 12/10/2008 | 36.13 | 36.13 |
| 536523 | 2535051 | 11/10/2008 | 12/10/2008 | 36.52 | 36.52 |
| 536524 | 2534820 | 11/10/2008 | 12/10/2008 | 24.76 | 24.76 |
| 536525 | 2535095 | 11/10/2008 | 12/10/2008 | 117.80 | 117.80 |
| 536526 | 2535169 | 11/10/2008 | 12/10/2008 | 5.70 | 5.70 |
| 536527 | 2535144 | 11/10/2008 | 12/10/2008 | 17.10 | 17.10 |
| CBO0476 | CM498769 | 7/14/2008 | 7/14/2008 | 42.80 | 42.80 |
| CBO0477 | CM498774 | 7/14/2008 | 7/14/2008 | 3.91 | 3.91 |
| CBO0478 | CM500234 | 7/14/2008 | 7/14/2008 | 63.75 | 63.75 |
| CBO0479 | CM502146 | 7/14/2008 | 7/14/2008 | 8.60 | 8.60 |
| CBO0480 | CM502689 | 7/14/2008 | 7/14/2008 | 19.48 | 19.48 |
| CBO0481 | CM508053 | 7/14/2008 | 7/14/2008 | 5.50 | 5.50 |
| CBO0482 | CM511309 | 7/14/2008 | 7/14/2008 | 32.94 | 32.94 |
| CBO0483 | CM511792 | 7/14/2008 | 7/14/2008 | 38.23 | 38.23 |
| CBO0484 | CM512268 | 7/14/2008 | 7/14/2008 | 104.73 | 104.73 |
| CBO0485 | CM514639 | 7/14/2008 | 7/14/2008 | 1.48 | 1.48 |
| CBO0491 | SCD8013891 | 10/29/2008 | 10/29/2008 | 25.00 | 25.00 |
| CBO0492 | SCD8013940 | 10/29/2008 | 10/29/2008 | 200.00 | 200.00 |
| CBO0475 | | 7/14/2008 | 7/14/2008 | 89.61 | 48.33 |
| CBO0493 | | 11/5/2008 | 11/5/2008 | 98.58 | 98.58 |

|  | Total Proof of Claim | **$ 6,627,475.57** |

Exhibit B

United States Bankruptcy Court
Eastern District of Virginia
Richmond Division

**COPY**

DEADLINE FOR
FILING 503(b)(9)
CLAIMS
5:00 P.M. Pacific Time
December 19, 2008

### Section 503(b)(9) Claim Request Form

| Circuit City Stores, Inc., et al., Claims Processing c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc., et al. Case Nos. 08-35653 through 08-35670 Chapter 11 Jointly Administered |
|---|---|

**NOTE:** Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., et al., Claims Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 by December 19, 2008, the Bar Date for Section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by regular mail, overnight mail, or hand delivery. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

Name and Address of Creditor: *(The person or other entity to whom the debtor owes money or property)*

Onkyo USA Corporation
Attn: Matthew Attanasio
18 Park Way
Upper Saddle River, NJ 07458

Telephone: 201-785-2604
Fax: 201-785-2650

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☑ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c). (attach copies of any such demand(s))

Name and address where notices should be sent (if different from above)

Telephone: _____
Fax: _____

☐ Check box if you have transferred the rights of your claim to any third party. If so please list name of transferee:

☐ Check box if you have never received any notices from the bankruptcy court in this case.

Debtor against which claim is asserted : (Check one box below):

☑ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875)
☐ Abbott Advertising, Inc. (Tax I.D. No. 54-1624659)
☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785)
☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821)
☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353)
☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1086796)
☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838)
☐ Sky Venture Corporation (Tax I.D. No. 54-1760311)
☐ Prahs, Inc. (n/a)
☐ XS Stuff, LLC (Tax I.D. No. 54-2029263)
☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157)
☐ Circuit City Purchasing Company, LLC (Tax I.D. No. 20-0995170)
☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203360)
☐ InterTAN, Inc. (Tax I.D. No. 75-2130875)
☐ CC Aviation, LLC (Tax I.D. No. 20-5290841)
☐ Courchevel, LLC (n/a)
☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512)
☐ Mayland MN, LLC (Tax I.D. No. 20-0896116)

ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: 129030

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated: _____

**1. BASIS FOR CLAIM:** Goods received by the Debtor within 20 days before the date of commencement of the case. Value of Goods: $4,905,048.57

**2. DATE OF SHIPMENT:** See Attached   **METHOD OF SHIPMENT:** Truck   **DATE OF RECEIPT:** See Attached
**NAME OF CARRIER:** Avery   **PLACE OF DELIVERY:** Carson, CA and Keasby, NJ

**3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM:** $4,905,048.57
☐ Check the box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**4. BRIEF DESCRIPTION OF CLAIM:** Sale of Onkyo brand consumer electronics and parts
Describe goods sold: Onkyo brand consumer electronics and parts   *Attach support for your claim.*

**5. CREDITS AND SETOFFS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

**6. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Attachments must be printed on 8-1/2" by 11" paper.

**7. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this claim request form.

**8. ORDINARY COURSE CERTIFICATION:** By signing this claim request form, you are certifying that the goods for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

FOR COURT USE ONLY

RECEIVED
NOV 20 2008
KURTZMAN CARSON CONSULTANTS

Date: 11/18/08

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney if any)

Matthew Attanasio
Credit Manager

**Exhibit A**          **Administrative Claim**

Open Invoices and Circuit's receiving date for product

| Invoice # | P.O. # | Inv. Date | Received Date | Balance $ |
|---|---|---|---|---|
| 1114832 | 2170020 | 10/21/2008 | 10/21/2008 | 16,575.00 |
| 535410 | 2503290 | 10/21/2008 | 10/21/2008 | 7.27 |
| 535411 | 2514055 | 10/21/2008 | 10/21/2008 | 108.53 |
| 535412 | 2515778 | 10/21/2008 | 10/21/2008 | 8.37 |
| 535413 | 2518939 | 10/21/2008 | 10/21/2008 | 35.71 |
| 535414 | 2522310 | 10/21/2008 | 10/21/2008 | 34.97 |
| 535415 | 2524144 | 10/21/2008 | 10/21/2008 | 113.12 |
| 535416 | 2524664 | 10/21/2008 | 10/21/2008 | 36.20 |
| 535417 | 2525056 | 10/21/2008 | 10/21/2008 | 0.24 |
| 535418 | 2525083 | 10/21/2008 | 10/21/2008 | 9.34 |
| 535419 | 2525190 | 10/21/2008 | 10/21/2008 | 91.49 |
| 535420 | 2525166 | 10/21/2008 | 10/21/2008 | 42.99 |
| 535421 | 2525420 | 10/21/2008 | 10/21/2008 | 389.44 |
| 535422 | 2525599 | 10/21/2008 | 10/21/2008 | 6.02 |
| 535423 | 2525668 | 10/21/2008 | 10/21/2008 | 157.71 |
| 535424 | 2525718 | 10/21/2008 | 10/21/2008 | 74.63 |
| 1114847 | 2159560 | 10/22/2008 | 10/22/2008 | 1,919.50 |
| 1114951 | 2170018 | 10/22/2008 | 10/22/2008 | 31,025.00 |
| 1114954 | 2170018 | 10/22/2008 | 10/22/2008 | 5,278.00 |
| 1114959 | 2170018 | 10/22/2008 | 10/22/2008 | 45,743.00 |
| 1114879 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114880 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114881 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114882 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114883 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114898 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114950 | 2170019 | 10/22/2008 | 10/22/2008 | 2,975.00 |
| 1114956 | 2170019 | 10/22/2008 | 10/22/2008 | 27,937.00 |
| 1114850 | 2170020 | 10/22/2008 | 10/22/2008 | 25,375.00 |
| 1114960 | 2170024 | 10/22/2008 | 10/22/2008 | 23,156.00 |
| 1114958 | 2170025 | 10/22/2008 | 10/22/2008 | 123,296.00 |
| 1114848 | 2170026 | 10/22/2008 | 10/22/2008 | 95,958.00 |
| 1114851 | 2171716 | 10/22/2008 | 10/22/2008 | 4,350.00 |
| 1114957 | 2171716 | 10/22/2008 | 10/22/2008 | 3,675.00 |
| 1114955 | 2172120 | 10/22/2008 | 10/22/2008 | 13,050.00 |
| 1114849 | 2172121 | 10/22/2008 | 10/22/2008 | 15,080.00 |
| 1115174 | 2170017 | 10/24/2008 | 10/24/2008 | 17,425.00 |
| 1115177 | 2170017 | 10/24/2008 | 10/24/2008 | 17,458.00 |
| 1115195 | 2170017 | 10/24/2008 | 10/24/2008 | 52,190.00 |
| 1115182 | 2170022 | 10/24/2008 | 10/24/2008 | 41,102.00 |
| 1115175 | 2170023 | 10/24/2008 | 10/24/2008 | 11,520.00 |
| 1115183 | 2170023 | 10/24/2008 | 10/24/2008 | 82,786.00 |
| 1115166 | 2170024 | 10/24/2008 | 10/24/2008 | 33,640.00 |
| 1115180 | 2172117 | 10/24/2008 | 10/24/2008 | 11,600.00 |
| 1115181 | 2172118 | 10/24/2008 | 10/24/2008 | 13,630.00 |
| 1115179 | 2172119 | 10/24/2008 | 10/24/2008 | 11,600.00 |
| 1115987 | KO/CM581 | 10/24/2008 | 10/24/2008 | 180.00 |



| | | | | |
|---|---|---|---|---|
| 1115358 | 2170016 | 10/27/2008 | 10/27/2008 | 32,277.00 |
| 1115356 | 2170021 | 10/27/2008 | 10/27/2008 | 92,516.00 |
| 1115357 | 2172116 | 10/27/2008 | 10/27/2008 | 22,040.00 |
| 1115366 | 2173535 | 10/27/2008 | 10/27/2008 | 12,383.00 |
| 1115370 | 2173540 | 10/27/2008 | 10/27/2008 | 17,864.00 |
| 1115371 | 2173546 | 10/27/2008 | 10/27/2008 | 33,396.00 |
| 1115367 | 2173547 | 10/27/2008 | 10/27/2008 | 11,970.00 |
| 1115372 | 2173548 | 10/27/2008 | 10/27/2008 | 3,402.00 |
| 1115365 | 2173549 | 10/27/2008 | 10/27/2008 | 5,166.00 |
| 1115368 | 2173550 | 10/27/2008 | 10/27/2008 | 2,520.00 |
| 1115369 | 2173551 | 10/27/2008 | 10/27/2008 | 2,142.00 |
| 1115359 | 2175740 | 10/27/2008 | 10/27/2008 | 14,500.00 |
| 535795 | 2485582 | 10/27/2008 | 10/27/2008 | 4.67 |
| 535796 | 2508377 | 10/27/2008 | 10/27/2008 | 29.00 |
| 535797 | 2520281 | 10/27/2008 | 10/27/2008 | 12.58 |
| 535798 | 2520281 | 10/27/2008 | 10/27/2008 | 12.58 |
| 535799 | 2521176 | 10/27/2008 | 10/27/2008 | 4.62 |
| 535800 | 2521396 | 10/27/2008 | 10/27/2008 | 13.77 |
| 535801 | 2523597 | 10/27/2008 | 10/27/2008 | 29.36 |
| 535802 | 2523711 | 10/27/2008 | 10/27/2008 | 29.36 |
| 535803 | 2524484 | 10/27/2008 | 10/27/2008 | 14.85 |
| 535804 | 2524746 | 10/27/2008 | 10/27/2008 | 25.64 |
| 535805 | 2525148 | 10/27/2008 | 10/27/2008 | 44.74 |
| 535806 | 2525420 | 10/27/2008 | 10/27/2008 | 4.62 |
| 535807 | 2525608 | 10/27/2008 | 10/27/2008 | 47.28 |
| 535808 | 2525896 | 10/27/2008 | 10/27/2008 | 7.97 |
| 535809 | 2525898 | 10/27/2008 | 10/27/2008 | 7.97 |
| 535810 | 2525897 | 10/27/2008 | 10/27/2008 | 14.60 |
| 535811 | 2526018 | 10/27/2008 | 10/27/2008 | 13.38 |
| 535812 | 2526034 | 10/27/2008 | 10/27/2008 | 13.27 |
| 535813 | 2526156 | 10/27/2008 | 10/27/2008 | 9.34 |
| 535814 | 2526167 | 10/27/2008 | 10/27/2008 | 23.04 |
| 535815 | 2526161 | 10/27/2008 | 10/27/2008 | 8.06 |
| 535816 | 2526350 | 10/27/2008 | 10/27/2008 | 12.61 |
| 535817 | 2526501 | 10/27/2008 | 10/27/2008 | 86.21 |
| 535818 | 25265481 | 10/27/2008 | 10/27/2008 | 26.42 |
| 535819 | 2526450 | 10/27/2008 | 10/27/2008 | 20.72 |
| 535820 | 2526643 | 10/27/2008 | 10/27/2008 | 6.32 |
| 535821 | 2526646 | 10/27/2008 | 10/27/2008 | 6.62 |
| 535822 | 2526805 | 10/27/2008 | 10/27/2008 | 25.09 |
| 535823 | 2526865 | 10/27/2008 | 10/27/2008 | 15.00 |
| 535824 | 2211359 | 10/27/2008 | 10/27/2008 | 5.34 |
| 535825 | 2527058 | 10/27/2008 | 10/27/2008 | 5.65 |
| 535826 | 2526900 | 10/27/2008 | 10/27/2008 | 2.12 |
| 535827 | 2526961 | 10/27/2008 | 10/27/2008 | 6.09 |
| 535828 | 2526916 | 10/27/2008 | 10/27/2008 | 5.11 |
| 535829 | 2526898 | 10/27/2008 | 10/27/2008 | 20.01 |
| 535830 | 2526958 | 10/27/2008 | 10/27/2008 | 15.09 |
| 535831 | 2527154 | 10/27/2008 | 10/27/2008 | 86.90 |
| 535832 | 2527103 | 10/27/2008 | 10/27/2008 | 94.42 |
| 535833 | 2527125 | 10/27/2008 | 10/27/2008 | 245.84 |
| 535834 | 2527416 | 10/27/2008 | 10/27/2008 | 15.19 |

| | | | | |
|---|---|---|---|---|
| 535835 | 2527459 | 10/27/2008 | 10/27/2008 | 6.28 |
| 535836 | 2527429 | 10/27/2008 | 10/27/2008 | 16.57 |
| 535837 | 2527549 | 10/27/2008 | 10/27/2008 | 13.79 |
| 535838 | 2527568 | 10/27/2008 | 10/27/2008 | 5.90 |
| 535839 | 2527562 | 10/27/2008 | 10/27/2008 | 93.13 |
| 535840 | 2527681 | 10/27/2008 | 10/27/2008 | 24.09 |
| 535841 | 2527784 | 10/27/2008 | 10/27/2008 | 19.27 |
| 535842 | 2527840 | 10/27/2008 | 10/27/2008 | 18.54 |
| 535843 | 2527845 | 10/27/2008 | 10/27/2008 | 5.34 |
| 535844 | 2528163 | 10/27/2008 | 10/27/2008 | 90.55 |
| 535845 | 2528120 | 10/27/2008 | 10/27/2008 | 13.38 |
| 535846 | 2528769 | 10/27/2008 | 10/27/2008 | 5.54 |
| 535847 | 2528777 | 10/27/2008 | 10/27/2008 | 21.25 |
| 535848 | 2529023 | 10/27/2008 | 10/27/2008 | 12.04 |
| 535849 | 2529099 | 10/27/2008 | 10/27/2008 | 35.56 |
| 535850 | 2529097 | 10/27/2008 | 10/27/2008 | 67.00 |
| 535851 | 2529028 | 10/27/2008 | 10/27/2008 | 25.97 |
| 535852 | 2529027 | 10/27/2008 | 10/27/2008 | 22.57 |
| 535853 | 2529067 | 10/27/2008 | 10/27/2008 | 40.33 |
| 1115616 | 2173535 | 10/29/2008 | 10/29/2008 | 40,375.00 |
| 1115607 | 2173540 | 10/29/2008 | 10/29/2008 | 73,680.00 |
| 1115614 | 2173540 | 10/29/2008 | 10/29/2008 | 73,680.00 |
| 1115917 | 2166568 | 10/30/2008 | 10/30/2008 | 5,481.00 |
| 1115853 | 2173540 | 10/30/2008 | 10/30/2008 | 32,725.00 |
| 1115850 | 2173546 | 10/30/2008 | 10/30/2008 | 84,240.00 |
| 1115851 | 2173546 | 10/30/2008 | 10/30/2008 | 34,584.00 |
| 1115852 | 2173546 | 10/30/2008 | 10/30/2008 | 59,052.00 |
| 1116034 | 2159556 | 10/31/2008 | 10/31/2008 | 2,268.50 |
| 1115992 | 2166568 | 10/31/2008 | 10/31/2008 | 24,563.00 |
| 1116068 | 2166569 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116033 | 2170028 | 10/31/2008 | 10/31/2008 | 2,016.00 |
| 1115990 | 2173535 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1115991 | 2173535 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1115993 | 2173535 | 10/31/2008 | 10/31/2008 | 42,316.00 |
| 1116021 | 2173536 | 10/31/2008 | 10/31/2008 | 63,549.00 |
| 1116029 | 2173536 | 10/31/2008 | 10/31/2008 | 21,910.00 |
| 1116031 | 2173537 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116032 | 2173537 | 10/31/2008 | 10/31/2008 | 50,537.00 |
| 1116093 | 2173537 | 10/31/2008 | 10/31/2008 | 4,872.00 |
| 1116066 | 2173538 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116096 | 2173538 | 10/31/2008 | 10/31/2008 | 76,750.00 |
| 1116061 | 2173539 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116065 | 2173539 | 10/31/2008 | 10/31/2008 | 87,277.00 |
| 1116067 | 2173539 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116077 | 2173539 | 10/31/2008 | 10/31/2008 | 32,300.00 |
| 1116094 | 2173539 | 10/31/2008 | 10/31/2008 | 13,398.00 |
| 1115994 | 2173540 | 10/31/2008 | 10/31/2008 | 18,113.00 |
| 1116013 | 2173541 | 10/31/2008 | 10/31/2008 | 129,420.00 |
| 1116014 | 2173541 | 10/31/2008 | 10/31/2008 | 73,370.00 |
| 1116015 | 2173541 | 10/31/2008 | 10/31/2008 | 83,688.00 |
| 1116016 | 2173541 | 10/31/2008 | 10/31/2008 | 62,678.00 |
| 1116027 | 2173542 | 10/31/2008 | 10/31/2008 | 98,538.00 |

| | | | | |
|---|---|---|---|---|
| 1116030 | 2173542 | 10/31/2008 | 10/31/2008 | 37,890.00 |
| 1116028 | 2173543 | 10/31/2008 | 10/31/2008 | 101,718.00 |
| 1116097 | 2173543 | 10/31/2008 | 10/31/2008 | 50,540.00 |
| 1116078 | 2173545 | 10/31/2008 | 10/31/2008 | 23,208.00 |
| 1116079 | 2173545 | 10/31/2008 | 10/31/2008 | 133,170.00 |
| 1116099 | 2173545 | 10/31/2008 | 10/31/2008 | 72,336.00 |
| 1116098 | 2173546 | 10/31/2008 | 10/31/2008 | 1,056.00 |
| 536037 | 2512136 | 10/31/2008 | 10/31/2008 | 4.66 |
| 536038 | 2518646 | 10/31/2008 | 10/31/2008 | 0.07 |
| 536039 | 2520205 | 10/31/2008 | 10/31/2008 | 0.14 |
| 536040 | 2520240 | 10/31/2008 | 10/31/2008 | 0.07 |
| 536041 | 2520839 | 10/31/2008 | 10/31/2008 | 0.14 |
| 536042 | 2527562 | 10/31/2008 | 10/31/2008 | 4.98 |
| 536043 | 2530024 | 10/31/2008 | 10/31/2008 | 19.73 |
| 536044 | 2529955 | 10/31/2008 | 10/31/2008 | 39.02 |
| 536045 | 2529955 | 10/31/2008 | 10/31/2008 | 18.26 |
| 536046 | 2530006 | 10/31/2008 | 10/31/2008 | 92.02 |
| 536047 | 2530304 | 10/31/2008 | 10/31/2008 | 67.16 |
| 536048 | 2530313 | 10/31/2008 | 10/31/2008 | 20.77 |
| 536049 | 2530297 | 10/31/2008 | 10/31/2008 | 5.27 |
| 536050 | 2530288 | 10/31/2008 | 10/31/2008 | 5.50 |
| 536051 | 2530199 | 10/31/2008 | 10/31/2008 | 103.84 |
| 536052 | 2530393 | 10/31/2008 | 10/31/2008 | 26.67 |
| 536053 | 2530774 | 10/31/2008 | 10/31/2008 | 14.40 |
| 536054 | 2530792 | 10/31/2008 | 10/31/2008 | 5.32 |
| 536055 | 2530785 | 10/31/2008 | 10/31/2008 | 47.26 |
| 536056 | 2530608 | 10/31/2008 | 10/31/2008 | 4.89 |
| 536057 | 2530684 | 10/31/2008 | 10/31/2008 | 22.44 |
| 536058 | 2530658 | 10/31/2008 | 10/31/2008 | 214.27 |
| 536059 | 2530460 | 10/31/2008 | 10/31/2008 | 148.60 |
| 536060 | 2530513 | 10/31/2008 | 10/31/2008 | 116.99 |
| 1116162 | 2173544 | 11/3/2008 | 11/3/2008 | 135,846.00 |
| 1116163 | 2173544 | 11/3/2008 | 11/3/2008 | 45,870.00 |
| 536263 | 2449985 | 11/4/2008 | 11/4/2008 | 7.88 |
| 536264 | 2466498 | 11/4/2008 | 11/4/2008 | 13.65 |
| 536265 | 2473441 | 11/4/2008 | 11/4/2008 | 12.47 |
| 536266 | 2493554 | 11/4/2008 | 11/4/2008 | 5.47 |
| 536267 | 2506555 | 11/4/2008 | 11/4/2008 | 0.48 |
| 536268 | 2507565 | 11/4/2008 | 11/4/2008 | 13.75 |
| 536269 | 2513242 | 11/4/2008 | 11/4/2008 | 5.33 |
| 536270 | 251178 | 11/4/2008 | 11/4/2008 | 21.01 |
| 536271 | 2521627 | 11/4/2008 | 11/4/2008 | 0.52 |
| 536272 | 2521817 | 11/4/2008 | 11/4/2008 | 0.06 |
| 536273 | 2524203 | 11/4/2008 | 11/4/2008 | 0.48 |
| 536274 | 2525608 | 11/4/2008 | 11/4/2008 | 25.64 |
| 536275 | 2529028 | 11/4/2008 | 11/4/2008 | 30.18 |
| 536276 | 2530304 | 11/4/2008 | 11/4/2008 | 0.52 |
| 536277 | 2530313 | 11/4/2008 | 11/4/2008 | 0.52 |
| 536278 | 2531221 | 11/4/2008 | 11/4/2008 | 412.64 |
| 536279 | 2531262 | 11/4/2008 | 11/4/2008 | 5.74 |
| 536280 | 2531214 | 11/4/2008 | 11/4/2008 | 14.48 |
| 536281 | 2531377 | 11/4/2008 | 11/4/2008 | 7.60 |

| | | | | |
|---|---|---|---|---:|
| 536282 | 2531322 | 11/4/2008 | 11/4/2008 | 15.57 |
| 536283 | 2531321 | 11/4/2008 | 11/4/2008 | 1.83 |
| 536284 | 2531382 | 11/4/2008 | 11/4/2008 | 23.26 |
| 536285 | 2531415 | 11/4/2008 | 11/4/2008 | 107.99 |
| 536286 | 2531461 | 11/4/2008 | 11/4/2008 | 9.80 |
| 536287 | 2525896 | 11/4/2008 | 11/4/2008 | 39.27 |
| 536288 | 2531750 | 11/4/2008 | 11/4/2008 | 7.31 |
| 536289 | 2531742 | 11/4/2008 | 11/4/2008 | 4.14 |
| 536290 | 2531696 | 11/4/2008 | 11/4/2008 | 114.49 |
| 536291 | 2531953 | 11/4/2008 | 11/4/2008 | 31.14 |
| 536292 | 2531947 | 11/4/2008 | 11/4/2008 | 43.02 |
| 536293 | 2531941 | 11/4/2008 | 11/4/2008 | 37.53 |
| 536294 | 2532470 | 11/4/2008 | 11/4/2008 | 6.19 |
| 536295 | 2532464 | 11/4/2008 | 11/4/2008 | 42.10 |
| 536296 | 2532457 | 11/4/2008 | 11/4/2008 | 5.29 |
| 536297 | 2532452 | 11/4/2008 | 11/4/2008 | 5.39 |
| 536298 | 2532408 | 11/4/2008 | 11/4/2008 | 26.72 |
| 536299 | 2532103 | 11/4/2008 | 11/4/2008 | 26.19 |
| 536300 | 2532102 | 11/4/2008 | 11/4/2008 | 26.19 |
| 536301 | 2532151 | 11/4/2008 | 11/4/2008 | 29.68 |
| 536302 | 2532674 | 11/4/2008 | 11/4/2008 | 205.29 |
| 1116313 | 2180156 | 11/5/2008 | 11/5/2008 | 5,525.00 |
| 1116296 | 2180159 | 11/5/2008 | 11/5/2008 | 73,680.00 |
| 1116316 | 2180159 | 11/5/2008 | 11/5/2008 | 32,744.00 |
| 1116295 | 2180160 | 11/5/2008 | 11/5/2008 | 70,610.00 |
| 1116308 | 2180160 | 11/5/2008 | 11/5/2008 | 73,680.00 |
| 1116309 | 2180160 | 11/5/2008 | 11/5/2008 | 73,680.00 |
| 1116310 | 2180160 | 11/5/2008 | 11/5/2008 | 57,891.00 |
| 1116319 | 2180161 | 11/5/2008 | 11/5/2008 | 16,150.00 |
| 1116314 | 2180162 | 11/5/2008 | 11/5/2008 | 79,866.00 |
| 1116317 | 2180165 | 11/5/2008 | 11/5/2008 | 156,297.50 |
| 1116307 | 2180166 | 11/5/2008 | 11/5/2008 | 45,900.00 |
| 1116311 | 2180166 | 11/5/2008 | 11/5/2008 | 277,888.50 |
| 1116320 | 2180167 | 11/5/2008 | 11/5/2008 | 92,540.00 |
| 1116312 | 2180168 | 11/5/2008 | 11/5/2008 | 6,174.00 |
| 1116315 | 2180171 | 11/5/2008 | 11/5/2008 | 4,662.00 |
| 1116318 | 2180172 | 11/5/2008 | 11/5/2008 | 2,268.00 |
| 536504 | 2530549 | 11/10/2008 | 11/10/2008 | 22.53 |
| 536505 | 2530550 | 11/10/2008 | 11/10/2008 | 80.37 |
| 536506 | 2533238 | 11/10/2008 | 11/10/2008 | 21.22 |
| 536507 | 2533230 | 11/10/2008 | 11/10/2008 | 4.62 |
| 536508 | 2533018 | 11/10/2008 | 11/10/2008 | 6.62 |
| 536509 | 2533056 | 11/10/2008 | 11/10/2008 | 41.08 |
| 536510 | 2533470 | 11/10/2008 | 11/10/2008 | 49.99 |
| 536511 | 2533632 | 11/10/2008 | 11/10/2008 | 50.26 |
| 536512 | 2533699 | 11/10/2008 | 11/10/2008 | 30.38 |
| 536513 | 2533742 | 11/10/2008 | 11/10/2008 | 73.20 |
| 536514 | 2533579 | 11/10/2008 | 11/10/2008 | 7.04 |
| 536515 | 2533773 | 11/10/2008 | 11/10/2008 | 30.39 |
| 536516 | 2533888 | 11/10/2008 | 11/10/2008 | 7.57 |
| 536517 | 2534182 | 11/10/2008 | 11/10/2008 | 55.11 |
| 536518 | 2534340 | 11/10/2008 | 11/10/2008 | 28.75 |

| | | | | |
|---|---|---|---|---|
| 536519 | 2534448 | 11/10/2008 | 11/10/2008 | 51.03 |
| 536520 | 2534531 | 11/10/2008 | 11/10/2008 | 6.03 |
| 536521 | 2534526 | 11/10/2008 | 11/10/2008 | 40.51 |
| 536522 | 2534777 | 11/10/2008 | 11/10/2008 | 36.13 |
| 536523 | 2535051 | 11/10/2008 | 11/10/2008 | 36.52 |
| 536524 | 2534820 | 11/10/2008 | 11/10/2008 | 24.76 |
| 536525 | 2535095 | 11/10/2008 | 11/10/2008 | 117.80 |
| 536526 | 2535169 | 11/10/2008 | 11/10/2008 | 5.70 |
| 536527 | 2535144 | 11/10/2008 | 11/10/2008 | 17.10 |
| | | | | 4,905,048.57 |

Exhibit C

 **ONKYO.** IMAGINATIVE SIGHT & SOUND

November 17, 2008

**Via Overnight Delivery and
Facsimile:  866 419 8821**

Circuit City Stores, Inc., et al.
Claims Processing,
c/o Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245,

Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, Virginia 23233
Attn: Daniel W. Ramsey

Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, Virginia  23233
Attn: Reginald D. Hedgebeth,

Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive
Chicago, Illinois, 60606
Attn: Sarah Baker, Esq.

McGuireWoods LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219,
Attn: Sarah B. Boehm, Esq.

**Re:**    **Reclamation Demand by ONKYO USA CORPORATION ("ONKYO")**

Ladies and Gentlemen:

Within the 45 days prior to November 10, 2008, the commencement of Circuit City Stores, Inc. (the "Debtor") bankruptcy proceedings, ONKYO provided and delivered to Debtor certain goods (the "Products") that, upon information and belief, were received by Debtor.  At no time has Debtor disputed the value or condition of any of the Products or its obligations with respect to payment to ONKYO for the Products.  Annexed hereto as _Exhibit A_ is an itemization of the Products identified by ONKYO to date, which itemization Onkyo hereby reserves the right to update and supplement expeditiously if required. Additionally, ONKYO hereby informs the Debtor that it has and will assert an administrative claim pursuant to United States Bankruptcy Code section 503(b)(9) for the value of the goods ONKYO provided to the Debtor within the twenty (20) days immediately prior to November 10, 2008 in an amount not less than the amount described on the attached Exhibit A

Pursuant to §2-702 of the Uniform Commercial Code, §546(c) of the United States Bankruptcy Code and other applicable law, this constitutes ONKYO's demand for reclamation.  ONKYO hereby demands immediate return of all of the Products.  The Debtor is further notified that ONKYO holds it responsible for the preservation and protection of the Products until received by ONKYO.

ONKYO does not consent to the sale or transfer of possession, right, title, interest or ownership of the Products or any portion thereof for any reason without the express prior written consent of ONKYO. ONKYO does not consent to transfer of possession, ownership or title in the Products or any portion thereof by and between any debtor in these jointly administered cases, or their affiliated entities, for any reason.  ONKYO does not consent to the creation of any lien in the Products or any portion thereof in favor of any creditor, debtor or any other entity for any reason.

Onkyo USA Corp.
18 Park Way
Upper Saddle River, NJ  07458
Phone: 201 785 2604
Fax: 201 934 5804

Nothing contained in this letter shall be a waiver of any rights, remedies and interests of ONKYO. ONKYO makes this demand for reclamation without prejudice to all other rights, remedies and interests of and available to ONKYO, at law or in equity, including, but not limited to, ONKYO's right to an allowed administrative expense claim under section 503(b)(9) of the United States Bankruptcy Code for all goods received by the Debtor within twenty (20) days before the date of commencement of the bankruptcy cases.

Very truly yours,

Matthew Attanasio
Credit Manager

Onkyo USA Corp.
18 Park Way
Upper Saddle River, NJ 07458
Phone: 201 785 2600
Fax: 201 934 5804

**Exhibit A    Reclamation**

Open Invoices and Circuit's receiving date for product

| | P.O. # | Inv. Date | Received Date | Balance $ |
|---|---|---|---|---|
| 534456 | 2516830 | 9/29/2008 | 9/29/2008 | 13.07 |
| 534538 | 2516102 | 9/30/2008 | 9/30/2008 | 35.14 |
| 534539 | 2516604 | 9/30/2008 | 9/30/2008 | 106.86 |
| 534540 | 2518043 | 9/30/2008 | 9/30/2008 | 107.75 |
| 534541 | 2518251 | 9/30/2008 | 9/30/2008 | 103.85 |
| 534542 | 2518717 | 9/30/2008 | 9/30/2008 | 34.69 |
| 534543 | 14381 RESHIF | 9/30/2008 | 9/30/2008 | 4.64 |
| 534602 | 2507250 | 10/1/2008 | 10/1/2008 | 41.17 |
| 534603 | 2509909 | 10/1/2008 | 10/1/2008 | 13.78 |
| 534604 | 2518988 | 10/1/2008 | 10/1/2008 | 155.49 |
| 534605 | 2519028 | 10/1/2008 | 10/1/2008 | 28.02 |
| 534785 | 2500285 | 10/3/2008 | 10/3/2008 | 14.98 |
| 534786 | 2500819 | 10/3/2008 | 10/3/2008 | 7.95 |
| 534787 | 2501781 | 10/3/2008 | 10/3/2008 | 12.59 |
| 534788 | 2504080 | 10/3/2008 | 10/3/2008 | 7.95 |
| 534789 | 2509032 | 10/3/2008 | 10/3/2008 | 7.95 |
| 534790 | 2509406 | 10/3/2008 | 10/3/2008 | 14.10 |
| 534791 | 2509981 | 10/3/2008 | 10/3/2008 | 7.95 |
| 534792 | 2512760 | 10/3/2008 | 10/3/2008 | 5.40 |
| 534793 | 2519771 | 10/3/2008 | 10/3/2008 | 9.09 |
| 534794 | 2519777 | 10/3/2008 | 10/3/2008 | 31.50 |
| 534795 | 2519533 | 10/3/2008 | 10/3/2008 | 4.27 |
| 534796 | 2519403 | 10/3/2008 | 10/3/2008 | 45.16 |
| 534797 | 2519409 | 10/3/2008 | 10/3/2008 | 10.72 |
| 534798 | 2519140 | 10/3/2008 | 10/3/2008 | 12.51 |
| 534799 | 2519279 | 10/3/2008 | 10/3/2008 | 9.90 |
| 534800 | 2519493 | 10/3/2008 | 10/3/2008 | 8.42 |
| 534801 | 2519969 | 10/3/2008 | 10/3/2008 | 143.97 |
| 534802 | 2520260 | 10/3/2008 | 10/3/2008 | 38.13 |
| 534803 | 2520181 | 10/3/2008 | 10/3/2008 | 74.68 |
| 534804 | 2520253 | 10/3/2008 | 10/3/2008 | 5.55 |
| 534805 | 2520284 | 10/3/2008 | 10/3/2008 | 29.14 |
| 1114154 | 2152988 | 10/8/2008 | 10/8/2008 | 29,140.00 |
| 1114137 | 2152991 | 10/8/2008 | 10/8/2008 | 110,982.00 |
| 1114138 | 2152991 | 10/8/2008 | 10/8/2008 | 23,200.00 |
| 1114150 | 2152994 | 10/8/2008 | 10/8/2008 | 5,584.00 |
| 1114152 | 2152994 | 10/8/2008 | 10/8/2008 | 13,611.00 |
| 1114153 | 2152994 | 10/8/2008 | 10/8/2008 | 72,500.00 |
| 1114155 | 2152994 | 10/8/2008 | 10/8/2008 | 29,166.00 |
| 1114139 | 2156322 | 10/8/2008 | 10/8/2008 | 10,080.00 |
| 1114151 | 2156325 | 10/8/2008 | 10/8/2008 | 9,360.00 |
| 534867 | 2520073 | 10/8/2008 | 10/8/2008 | 14.10 |
| 534868 | 2520063 | 10/8/2008 | 10/8/2008 | 86.90 |
| 534869 | 2520127 | 10/8/2008 | 10/8/2008 | 11.54 |
| 534870 | 2520205 | 10/8/2008 | 10/8/2008 | 21.83 |
| 534871 | 2520240 | 10/8/2008 | 10/8/2008 | 29.98 |
| 534872 | 2520321 | 10/8/2008 | 10/8/2008 | 0.10 |

| | | | | |
|---|---|---|---|---|
| 534873 | 2520281 | 10/8/2008 | 10/8/2008 | 9.63 |
| 1114188 | 2134379 | 10/9/2008 | 10/9/2008 | 22,590.00 |
| 1114190 | 2152985 | 10/9/2008 | 10/9/2008 | 38,275.00 |
| 1114189 | 2152991 | 10/9/2008 | 10/9/2008 | 23,208.50 |
| 1114245 | 2152990 | 10/10/2008 | 10/10/2008 | 25,312.00 |
| 1114244 | 2152996 | 10/10/2008 | 10/10/2008 | 8,376.00 |
| 1114286 | 2152996 | 10/10/2008 | 10/10/2008 | 1,320.00 |
| 1114250 | 2159549 | 10/10/2008 | 10/10/2008 | 21,219.00 |
| 1114282 | 2159551 | 10/10/2008 | 10/10/2008 | 3,400.00 |
| 1114283 | 2159552 | 10/10/2008 | 10/10/2008 | 21,518.00 |
| 1114252 | 2159554 | 10/10/2008 | 10/10/2008 | 44,798.00 |
| 1114249 | 2159555 | 10/10/2008 | 10/10/2008 | 67,776.00 |
| 1114253 | 2159555 | 10/10/2008 | 10/10/2008 | 5,584.00 |
| 1114285 | 2159557 | 10/10/2008 | 10/10/2008 | 41,840.00 |
| 1114284 | 2159558 | 10/10/2008 | 10/10/2008 | 64,958.00 |
| 1114254 | 2159559 | 10/10/2008 | 10/10/2008 | 3,141.00 |
| 1114251 | 2159560 | 10/10/2008 | 10/10/2008 | 47,096.00 |
| 1114311 | 2152991 | 10/13/2008 | 10/13/2008 | 6,864.00 |
| 1114310 | 2166568 | 10/13/2008 | 10/13/2008 | 17,458.00 |
| 1114307 | 2166572 | 10/13/2008 | 10/13/2008 | 10,625.00 |
| 1114308 | 2166572 | 10/13/2008 | 10/13/2008 | 9,744.00 |
| 1114309 | 2166579 | 10/13/2008 | 10/13/2008 | 4,284.00 |
| 1114306 | 2166580 | 10/13/2008 | 10/13/2008 | 2,268.00 |
| 1114305 | 2168894 | 10/13/2008 | 10/13/2008 | 25,500.00 |
| 1114349 | 2159550 | 10/14/2008 | 10/14/2008 | 25,500.00 |
| 1114350 | 2159550 | 10/14/2008 | 10/14/2008 | 23,025.00 |
| 1114351 | 2159556 | 10/14/2008 | 10/14/2008 | 32,722.00 |
| 1114504 | 2166571 | 10/15/2008 | 10/15/2008 | 62,628.00 |
| 535199 | 2507256 | 10/16/2008 | 10/16/2008 | 107.99 |
| 535200 | 2512269 | 10/16/2008 | 10/16/2008 | 28.80 |
| 535201 | 2514648 | 10/16/2008 | 10/16/2008 | 103.40 |
| 535202 | 2517105 | 10/16/2008 | 10/16/2008 | 26.19 |
| 535203 | 2517584 | 10/16/2008 | 10/16/2008 | 17.14 |
| 535204 | 2519533 | 10/16/2008 | 10/16/2008 | 17.14 |
| 535205 | 2519269 | 10/16/2008 | 10/16/2008 | 2.45 |
| 535206 | 2520737 | 10/16/2008 | 10/16/2008 | 5.63 |
| 535207 | 2520738 | 10/16/2008 | 10/16/2008 | 101.61 |
| 535208 | 2520761 | 10/16/2008 | 10/16/2008 | 18.58 |
| 535209 | 2520693 | 10/16/2008 | 10/16/2008 | 388.92 |
| 535210 | 250850 | 10/16/2008 | 10/16/2008 | 6.13 |
| 535211 | 2520857 | 10/16/2008 | 10/16/2008 | 20.07 |
| 535212 | 2520879 | 10/16/2008 | 10/16/2008 | 7.85 |
| 535213 | 2521358 | 10/16/2008 | 10/16/2008 | 14.50 |
| 535214 | 2521456 | 10/16/2008 | 10/16/2008 | 6.53 |
| 535215 | 2521398 | 10/16/2008 | 10/16/2008 | 10.35 |
| 535216 | 2521619 | 10/16/2008 | 10/16/2008 | 46.76 |
| 535217 | 2521613 | 10/16/2008 | 10/16/2008 | 6.99 |
| 535218 | 2521644 | 10/16/2008 | 10/16/2008 | 25.64 |
| 535219 | 2521805 | 10/16/2008 | 10/16/2008 | 14.24 |
| 535220 | 2521949 | 10/16/2008 | 10/16/2008 | 5.50 |
| 535221 | 2521990 | 10/16/2008 | 10/16/2008 | 4.75 |
| 535222 | 2521989 | 10/16/2008 | 10/16/2008 | 0.81 |

| | | | | |
|---|---|---|---|---|
| 535223 | 2521988 | 10/16/2008 | 10/16/2008 | 19.36 |
| 535224 | 2521834 | 10/16/2008 | 10/16/2008 | 10.67 |
| 535225 | 2521861 | 10/16/2008 | 10/16/2008 | 60.59 |
| 535226 | 2522145 | 10/16/2008 | 10/16/2008 | 0.28 |
| 535227 | 2522140 | 10/16/2008 | 10/16/2008 | 0.68 |
| 535228 | 2522134 | 10/16/2008 | 10/16/2008 | 76.54 |
| 535229 | 2522129 | 10/16/2008 | 10/16/2008 | 5.50 |
| 535230 | 2522310 | 10/16/2008 | 10/16/2008 | 35.22 |
| 535231 | 2522318 | 10/16/2008 | 10/16/2008 | 4.62 |
| 535232 | 2522260 | 10/16/2008 | 10/16/2008 | 29.84 |
| 535233 | 2522241 | 10/16/2008 | 10/16/2008 | 207.51 |
| 535234 | 2522449 | 10/16/2008 | 10/16/2008 | 153.65 |
| 535235 | 2522501 | 10/16/2008 | 10/16/2008 | 4.65 |
| 535236 | 2522563 | 10/16/2008 | 10/16/2008 | 145.92 |
| 535237 | 2522655 | 10/16/2008 | 10/16/2008 | 39.91 |
| 535238 | 2522651 | 10/16/2008 | 10/16/2008 | 21.05 |
| 535239 | 2522819 | 10/16/2008 | 10/16/2008 | 125.92 |
| 535240 | 2523280 | 10/16/2008 | 10/16/2008 | 9.83 |
| 535241 | 2523150 | 10/16/2008 | 10/16/2008 | 142.47 |
| 535242 | 2523072 | 10/16/2008 | 10/16/2008 | 13.44 |
| 535243 | 2523137 | 10/16/2008 | 10/16/2008 | 27.97 |
| 535244 | 2523472 | 10/16/2008 | 10/16/2008 | 2.06 |
| 535245 | 2523820 | 10/16/2008 | 10/16/2008 | 4.69 |
| 535246 | 2523828 | 10/16/2008 | 10/16/2008 | 37.84 |
| 535247 | 2523870 | 10/16/2008 | 10/16/2008 | 17.79 |
| 535248 | 2523970 | 10/16/2008 | 10/16/2008 | 8.98 |
| 535249 | 2524435 | 10/16/2008 | 10/16/2008 | 26.42 |
| 535250 | 2524484 | 10/16/2008 | 10/16/2008 | 19.33 |
| 535251 | 2524746 | 10/16/2008 | 10/16/2008 | 66.21 |
| 535252 | 2524837 | 10/16/2008 | 10/16/2008 | 66.27 |
| 535253 | 2525007 | 10/16/2008 | 10/16/2008 | 7.79 |
| 535254 | 2524999 | 10/16/2008 | 10/16/2008 | 8.34 |
| 535255 | 2525076 | 10/16/2008 | 10/16/2008 | 22.57 |
| 1114670 | 2159553 | 10/17/2008 | 10/17/2008 | 50,041.00 |
| 1114688 | 2159553 | 10/17/2008 | 10/17/2008 | 24,766.00 |
| 1114671 | 2159559 | 10/17/2008 | 10/17/2008 | 28,102.00 |
| 1114665 | 2166569 | 10/17/2008 | 10/17/2008 | 41,656.00 |
| 1114664 | 2166570 | 10/17/2008 | 10/17/2008 | 18,701.00 |
| 1114668 | 2166570 | 10/17/2008 | 10/17/2008 | 62,628.00 |
| 1114663 | 2166571 | 10/17/2008 | 10/17/2008 | 7,675.00 |
| 1114623 | 2166572 | 10/17/2008 | 10/17/2008 | 27,200.00 |
| 1114645 | 2166574 | 10/17/2008 | 10/17/2008 | 28,358.00 |
| 1114646 | 2166575 | 10/17/2008 | 10/17/2008 | 60,970.00 |
| 1114669 | 2166576 | 10/17/2008 | 10/17/2008 | 19,090.00 |
| 1114667 | 2166577 | 10/17/2008 | 10/17/2008 | 44,870.00 |
| 1114622 | 2166578 | 10/17/2008 | 10/17/2008 | 90,202.00 |
| 1114666 | 2168499 | 10/17/2008 | 10/17/2008 | 6,900.00 |
| 1114612 | RD210372 | 10/17/2008 | 10/17/2008 | 1,677.00 |
| 1114725 | 2159553 | 10/20/2008 | 10/20/2008 | 406.00 |
| 1114726 | 2159553 | 10/20/2008 | 10/20/2008 | 4,466.00 |
| 1114698 | 2166568 | 10/20/2008 | 10/20/2008 | 39,525.00 |
| 1114700 | 2166568 | 10/20/2008 | 10/20/2008 | 51,000.00 |

| | | | | |
|---|---|---|---|---:|
| 1114697 | 2166573 | 10/20/2008 | 10/20/2008 | 54,736.00 |
| 1114728 | 2170016 | 10/20/2008 | 10/20/2008 | 73,100.00 |
| 1114731 | 2170020 | 10/20/2008 | 10/20/2008 | 7,650.00 |
| 1114727 | 2170027 | 10/20/2008 | 10/20/2008 | 7,938.00 |
| 1114732 | 2170029 | 10/20/2008 | 10/20/2008 | 1,512.00 |
| 1114729 | 2170030 | 10/20/2008 | 10/20/2008 | 5,166.00 |
| 1114730 | 2170031 | 10/20/2008 | 10/20/2008 | 6,804.00 |
| 1114832 | 2170020 | 10/21/2008 | 10/21/2008 | 16,575.00 |
| 535410 | 2503290 | 10/21/2008 | 10/21/2008 | 7.27 |
| 535411 | 2514055 | 10/21/2008 | 10/21/2008 | 108.53 |
| 535412 | 2515778 | 10/21/2008 | 10/21/2008 | 8.37 |
| 535413 | 2518939 | 10/21/2008 | 10/21/2008 | 35.71 |
| 535414 | 2522310 | 10/21/2008 | 10/21/2008 | 34.97 |
| 535415 | 2524144 | 10/21/2008 | 10/21/2008 | 113.12 |
| 535416 | 2524664 | 10/21/2008 | 10/21/2008 | 36.20 |
| 535417 | 2525056 | 10/21/2008 | 10/21/2008 | 0.24 |
| 535418 | 2525083 | 10/21/2008 | 10/21/2008 | 9.34 |
| 535419 | 2525190 | 10/21/2008 | 10/21/2008 | 91.49 |
| 535420 | 2525166 | 10/21/2008 | 10/21/2008 | 42.99 |
| 535421 | 2525420 | 10/21/2008 | 10/21/2008 | 389.44 |
| 535422 | 2525599 | 10/21/2008 | 10/21/2008 | 6.02 |
| 535423 | 2525668 | 10/21/2008 | 10/21/2008 | 157.71 |
| 535424 | 2525718 | 10/21/2008 | 10/21/2008 | 74.63 |
| 1114847 | 2159560 | 10/22/2008 | 10/22/2008 | 1,919.50 |
| 1114951 | 2170018 | 10/22/2008 | 10/22/2008 | 31,025.00 |
| 1114954 | 2170018 | 10/22/2008 | 10/22/2008 | 5,278.00 |
| 1114959 | 2170018 | 10/22/2008 | 10/22/2008 | 45,743.00 |
| 1114879 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114880 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114881 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114882 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114883 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114898 | 2170019 | 10/22/2008 | 10/22/2008 | 73,680.00 |
| 1114950 | 2170019 | 10/22/2008 | 10/22/2008 | 2,975.00 |
| 1114956 | 2170019 | 10/22/2008 | 10/22/2008 | 27,937.00 |
| 1114850 | 2170020 | 10/22/2008 | 10/22/2008 | 25,375.00 |
| 1114960 | 2170024 | 10/22/2008 | 10/22/2008 | 23,156.00 |
| 1114958 | 2170025 | 10/22/2008 | 10/22/2008 | 123,296.00 |
| 1114848 | 2170026 | 10/22/2008 | 10/22/2008 | 95,958.00 |
| 1114851 | 2171716 | 10/22/2008 | 10/22/2008 | 4,350.00 |
| 1114957 | 2171716 | 10/22/2008 | 10/22/2008 | 3,675.00 |
| 1114955 | 2172120 | 10/22/2008 | 10/22/2008 | 13,050.00 |
| 1114849 | 2172121 | 10/22/2008 | 10/22/2008 | 15,080.00 |
| 1115174 | 2170017 | 10/24/2008 | 10/24/2008 | 17,425.00 |
| 1115177 | 2170017 | 10/24/2008 | 10/24/2008 | 17,458.00 |
| 1115195 | 2170017 | 10/24/2008 | 10/24/2008 | 52,190.00 |
| 1115182 | 2170022 | 10/24/2008 | 10/24/2008 | 41,102.00 |
| 1115175 | 2170023 | 10/24/2008 | 10/24/2008 | 11,520.00 |
| 1115183 | 2170023 | 10/24/2008 | 10/24/2008 | 82,786.00 |
| 1115166 | 2170024 | 10/24/2008 | 10/24/2008 | 33,640.00 |
| 1115180 | 2172117 | 10/24/2008 | 10/24/2008 | 11,600.00 |
| 1115181 | 2172118 | 10/24/2008 | 10/24/2008 | 13,630.00 |

| | | | | |
|---|---|---|---|---|
| 1115179 | 2172119 | 10/24/2008 | 10/24/2008 | 11,600.00 |
| 1115987 | KO/CM58171 | 10/24/2008 | 10/24/2008 | 180.00 |
| 1115358 | 2170016 | 10/27/2008 | 10/27/2008 | 32,277.00 |
| 1115356 | 2170021 | 10/27/2008 | 10/27/2008 | 92,516.00 |
| 1115357 | 2172116 | 10/27/2008 | 10/27/2008 | 22,040.00 |
| 1115366 | 2173535 | 10/27/2008 | 10/27/2008 | 12,383.00 |
| 1115370 | 2173540 | 10/27/2008 | 10/27/2008 | 17,864.00 |
| 1115371 | 2173546 | 10/27/2008 | 10/27/2008 | 33,396.00 |
| 1115367 | 2173547 | 10/27/2008 | 10/27/2008 | 11,970.00 |
| 1115372 | 2173548 | 10/27/2008 | 10/27/2008 | 3,402.00 |
| 1115365 | 2173549 | 10/27/2008 | 10/27/2008 | 5,166.00 |
| 1115368 | 2173550 | 10/27/2008 | 10/27/2008 | 2,520.00 |
| 1115369 | 2173551 | 10/27/2008 | 10/27/2008 | 2,142.00 |
| 1115359 | 2175740 | 10/27/2008 | 10/27/2008 | 14,500.00 |
| 535795 | 2485582 | 10/27/2008 | 10/27/2008 | 4.67 |
| 535796 | 2508377 | 10/27/2008 | 10/27/2008 | 29.00 |
| 535797 | 2520281 | 10/27/2008 | 10/27/2008 | 12.58 |
| 535798 | 2520281 | 10/27/2008 | 10/27/2008 | 12.58 |
| 535799 | 2521176 | 10/27/2008 | 10/27/2008 | 4.62 |
| 535800 | 2521396 | 10/27/2008 | 10/27/2008 | 13.77 |
| 535801 | 2523597 | 10/27/2008 | 10/27/2008 | 29.36 |
| 535802 | 2523711 | 10/27/2008 | 10/27/2008 | 29.36 |
| 535803 | 2524484 | 10/27/2008 | 10/27/2008 | 14.85 |
| 535804 | 2524746 | 10/27/2008 | 10/27/2008 | 25.64 |
| 535805 | 2525148 | 10/27/2008 | 10/27/2008 | 44.74 |
| 535806 | 2525420 | 10/27/2008 | 10/27/2008 | 4.62 |
| 535807 | 2525608 | 10/27/2008 | 10/27/2008 | 47.28 |
| 535808 | 2525896 | 10/27/2008 | 10/27/2008 | 7.97 |
| 535809 | 2525898 | 10/27/2008 | 10/27/2008 | 7.97 |
| 535810 | 2525897 | 10/27/2008 | 10/27/2008 | 14.60 |
| 535811 | 2526018 | 10/27/2008 | 10/27/2008 | 13.38 |
| 535812 | 2526034 | 10/27/2008 | 10/27/2008 | 13.27 |
| 535813 | 2526156 | 10/27/2008 | 10/27/2008 | 9.34 |
| 535814 | 2526167 | 10/27/2008 | 10/27/2008 | 23.04 |
| 535815 | 2526161 | 10/27/2008 | 10/27/2008 | 8.06 |
| 535816 | 2526350 | 10/27/2008 | 10/27/2008 | 12.61 |
| 535817 | 2526501 | 10/27/2008 | 10/27/2008 | 86.21 |
| 535818 | 25265481 | 10/27/2008 | 10/27/2008 | 26.42 |
| 535819 | 2526450 | 10/27/2008 | 10/27/2008 | 20.72 |
| 535820 | 2526643 | 10/27/2008 | 10/27/2008 | 6.32 |
| 535821 | 2526646 | 10/27/2008 | 10/27/2008 | 6.62 |
| 535822 | 2526805 | 10/27/2008 | 10/27/2008 | 25.09 |
| 535823 | 2526865 | 10/27/2008 | 10/27/2008 | 15.00 |
| 535824 | 2211359 | 10/27/2008 | 10/27/2008 | 5.34 |
| 535825 | 2527058 | 10/27/2008 | 10/27/2008 | 5.65 |
| 535826 | 2526900 | 10/27/2008 | 10/27/2008 | 2.12 |
| 535827 | 2526961 | 10/27/2008 | 10/27/2008 | 6.09 |
| 535828 | 2526916 | 10/27/2008 | 10/27/2008 | 5.11 |
| 535829 | 2526898 | 10/27/2008 | 10/27/2008 | 20.01 |
| 535830 | 2526958 | 10/27/2008 | 10/27/2008 | 15.09 |
| 535831 | 2527154 | 10/27/2008 | 10/27/2008 | 86.90 |
| 535832 | 2527103 | 10/27/2008 | 10/27/2008 | 94.42 |

| | | | | |
|---|---|---|---|---|
| 535833 | 2527125 | 10/27/2008 | 10/27/2008 | 245.84 |
| 535834 | 2527416 | 10/27/2008 | 10/27/2008 | 15.19 |
| 535835 | 2527459 | 10/27/2008 | 10/27/2008 | 6.28 |
| 535836 | 2527429 | 10/27/2008 | 10/27/2008 | 16.57 |
| 535837 | 2527549 | 10/27/2008 | 10/27/2008 | 13.79 |
| 535838 | 2527568 | 10/27/2008 | 10/27/2008 | 5.90 |
| 535839 | 2527562 | 10/27/2008 | 10/27/2008 | 93.13 |
| 535840 | 2527681 | 10/27/2008 | 10/27/2008 | 24.09 |
| 535841 | 2527784 | 10/27/2008 | 10/27/2008 | 19.27 |
| 535842 | 2527840 | 10/27/2008 | 10/27/2008 | 18.54 |
| 535843 | 2527845 | 10/27/2008 | 10/27/2008 | 5.34 |
| 535844 | 2528163 | 10/27/2008 | 10/27/2008 | 90.55 |
| 535845 | 2528120 | 10/27/2008 | 10/27/2008 | 13.38 |
| 535846 | 2528769 | 10/27/2008 | 10/27/2008 | 5.54 |
| 535847 | 2528777 | 10/27/2008 | 10/27/2008 | 21.25 |
| 535848 | 2529023 | 10/27/2008 | 10/27/2008 | 12.04 |
| 535849 | 2529099 | 10/27/2008 | 10/27/2008 | 35.56 |
| 535850 | 2529097 | 10/27/2008 | 10/27/2008 | 67.00 |
| 535851 | 2529028 | 10/27/2008 | 10/27/2008 | 25.97 |
| 535852 | 2529027 | 10/27/2008 | 10/27/2008 | 22.57 |
| 535853 | 2529067 | 10/27/2008 | 10/27/2008 | 40.33 |
| 1115616 | 2173535 | 10/29/2008 | 10/29/2008 | 40,375.00 |
| 1115607 | 2173540 | 10/29/2008 | 10/29/2008 | 73,680.00 |
| 1115614 | 2173540 | 10/29/2008 | 10/29/2008 | 73,680.00 |
| 1115917 | 2166568 | 10/30/2008 | 10/30/2008 | 5,481.00 |
| 1115853 | 2173540 | 10/30/2008 | 10/30/2008 | 32,725.00 |
| 1115850 | 2173546 | 10/30/2008 | 10/30/2008 | 84,240.00 |
| 1115851 | 2173546 | 10/30/2008 | 10/30/2008 | 34,584.00 |
| 1115852 | 2173546 | 10/30/2008 | 10/30/2008 | 59,052.00 |
| 1116034 | 2159556 | 10/31/2008 | 10/31/2008 | 2,268.50 |
| 1115992 | 2166568 | 10/31/2008 | 10/31/2008 | 24,563.00 |
| 1116068 | 2166569 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116033 | 2170028 | 10/31/2008 | 10/31/2008 | 2,016.00 |
| 1115990 | 2173535 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1115991 | 2173535 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1115993 | 2173535 | 10/31/2008 | 10/31/2008 | 42,316.00 |
| 1116021 | 2173536 | 10/31/2008 | 10/31/2008 | 63,549.00 |
| 1116029 | 2173536 | 10/31/2008 | 10/31/2008 | 21,910.00 |
| 1116031 | 2173537 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116032 | 2173537 | 10/31/2008 | 10/31/2008 | 50,537.00 |
| 1116093 | 2173537 | 10/31/2008 | 10/31/2008 | 4,872.00 |
| 1116066 | 2173538 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116096 | 2173538 | 10/31/2008 | 10/31/2008 | 76,750.00 |
| 1116061 | 2173539 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116065 | 2173539 | 10/31/2008 | 10/31/2008 | 87,277.00 |
| 1116067 | 2173539 | 10/31/2008 | 10/31/2008 | 73,680.00 |
| 1116077 | 2173539 | 10/31/2008 | 10/31/2008 | 32,300.00 |
| 1116094 | 2173539 | 10/31/2008 | 10/31/2008 | 13,398.00 |
| 1115994 | 2173540 | 10/31/2008 | 10/31/2008 | 18,113.00 |
| 1116013 | 2173541 | 10/31/2008 | 10/31/2008 | 129,420.00 |
| 1116014 | 2173541 | 10/31/2008 | 10/31/2008 | 73,370.00 |
| 1116015 | 2173541 | 10/31/2008 | 10/31/2008 | 83,688.00 |

| | | | | |
|---|---|---|---|---|
| 1116016 | 2173541 | 10/31/2008 | 10/31/2008 | 62,678.00 |
| 1116027 | 2173542 | 10/31/2008 | 10/31/2008 | 98,538.00 |
| 1116030 | 2173542 | 10/31/2008 | 10/31/2008 | 37,890.00 |
| 1116028 | 2173543 | 10/31/2008 | 10/31/2008 | 101,718.00 |
| 1116097 | 2173543 | 10/31/2008 | 10/31/2008 | 50,540.00 |
| 1116078 | 2173545 | 10/31/2008 | 10/31/2008 | 23,208.00 |
| 1116079 | 2173545 | 10/31/2008 | 10/31/2008 | 133,170.00 |
| 1116099 | 2173545 | 10/31/2008 | 10/31/2008 | 72,336.00 |
| 1116098 | 2173546 | 10/31/2008 | 10/31/2008 | 1,056.00 |
| 536037 | 2512136 | 10/31/2008 | 10/31/2008 | 4.66 |
| 536038 | 2518646 | 10/31/2008 | 10/31/2008 | 0.07 |
| 536039 | 2520205 | 10/31/2008 | 10/31/2008 | 0.14 |
| 536040 | 2520240 | 10/31/2008 | 10/31/2008 | 0.07 |
| 536041 | 2520839 | 10/31/2008 | 10/31/2008 | 0.14 |
| 536042 | 2527562 | 10/31/2008 | 10/31/2008 | 4.98 |
| 536043 | 2530024 | 10/31/2008 | 10/31/2008 | 19.73 |
| 536044 | 2529955 | 10/31/2008 | 10/31/2008 | 39.02 |
| 536045 | 2529955 | 10/31/2008 | 10/31/2008 | 18.26 |
| 536046 | 2530006 | 10/31/2008 | 10/31/2008 | 92.02 |
| 536047 | 2530304 | 10/31/2008 | 10/31/2008 | 67.16 |
| 536048 | 2530313 | 10/31/2008 | 10/31/2008 | 20.77 |
| 536049 | 2530297 | 10/31/2008 | 10/31/2008 | 5.27 |
| 536050 | 2530288 | 10/31/2008 | 10/31/2008 | 5.50 |
| 536051 | 2530199 | 10/31/2008 | 10/31/2008 | 103.84 |
| 536052 | 2530393 | 10/31/2008 | 10/31/2008 | 26.67 |
| 536053 | 2530774 | 10/31/2008 | 10/31/2008 | 14.40 |
| 536054 | 2530792 | 10/31/2008 | 10/31/2008 | 5.32 |
| 536055 | 2530785 | 10/31/2008 | 10/31/2008 | 47.26 |
| 536056 | 2530608 | 10/31/2008 | 10/31/2008 | 4.89 |
| 536057 | 2530684 | 10/31/2008 | 10/31/2008 | 22.44 |
| 536058 | 2530658 | 10/31/2008 | 10/31/2008 | 214.27 |
| 536059 | 2530460 | 10/31/2008 | 10/31/2008 | 148.60 |
| 536060 | 2530513 | 10/31/2008 | 10/31/2008 | 116.99 |
| 1116162 | 2173544 | 11/3/2008 | 11/3/2008 | 135,846.00 |
| 1116163 | 2173544 | 11/3/2008 | 11/3/2008 | 45,870.00 |
| 536263 | 2449985 | 11/4/2008 | 11/4/2008 | 7.88 |
| 536264 | 2466498 | 11/4/2008 | 11/4/2008 | 13.65 |
| 536265 | 2473441 | 11/4/2008 | 11/4/2008 | 12.47 |
| 536266 | 2493554 | 11/4/2008 | 11/4/2008 | 5.47 |
| 536267 | 2506555 | 11/4/2008 | 11/4/2008 | 0.48 |
| 536268 | 2507565 | 11/4/2008 | 11/4/2008 | 13.75 |
| 536269 | 2513242 | 11/4/2008 | 11/4/2008 | 5.33 |
| 536270 | 251178 | 11/4/2008 | 11/4/2008 | 21.01 |
| 536271 | 2521627 | 11/4/2008 | 11/4/2008 | 0.52 |
| 536272 | 2521817 | 11/4/2008 | 11/4/2008 | 0.06 |
| 536273 | 2524203 | 11/4/2008 | 11/4/2008 | 0.48 |
| 536274 | 2525608 | 11/4/2008 | 11/4/2008 | 25.64 |
| 536275 | 2529028 | 11/4/2008 | 11/4/2008 | 30.18 |
| 536276 | 2530304 | 11/4/2008 | 11/4/2008 | 0.52 |
| 536277 | 2530313 | 11/4/2008 | 11/4/2008 | 0.52 |
| 536278 | 2531221 | 11/4/2008 | 11/4/2008 | 412.64 |
| 536279 | 2531262 | 11/4/2008 | 11/4/2008 | 5.74 |

| | | | | |
|---|---|---|---|---|
| 536280 | 2531214 | 11/4/2008 | 11/4/2008 | 14.48 |
| 536281 | 2531377 | 11/4/2008 | 11/4/2008 | 7.60 |
| 536282 | 2531322 | 11/4/2008 | 11/4/2008 | 15.57 |
| 536283 | 2531321 | 11/4/2008 | 11/4/2008 | 1.83 |
| 536284 | 2531382 | 11/4/2008 | 11/4/2008 | 23.26 |
| 536285 | 2531415 | 11/4/2008 | 11/4/2008 | 107.99 |
| 536286 | 2531461 | 11/4/2008 | 11/4/2008 | 9.80 |
| 536287 | 2525896 | 11/4/2008 | 11/4/2008 | 39.27 |
| 536288 | 2531750 | 11/4/2008 | 11/4/2008 | 7.31 |
| 536289 | 2531742 | 11/4/2008 | 11/4/2008 | 4.14 |
| 536290 | 2531696 | 11/4/2008 | 11/4/2008 | 114.49 |
| 536291 | 2531953 | 11/4/2008 | 11/4/2008 | 31.14 |
| 536292 | 2531947 | 11/4/2008 | 11/4/2008 | 43.02 |
| 536293 | 2531941 | 11/4/2008 | 11/4/2008 | 37.53 |
| 536294 | 2532470 | 11/4/2008 | 11/4/2008 | 6.19 |
| 536295 | 2532464 | 11/4/2008 | 11/4/2008 | 42.10 |
| 536296 | 2532457 | 11/4/2008 | 11/4/2008 | 5.29 |
| 536297 | 2532452 | 11/4/2008 | 11/4/2008 | 5.39 |
| 536298 | 2532408 | 11/4/2008 | 11/4/2008 | 26.72 |
| 536299 | 2532103 | 11/4/2008 | 11/4/2008 | 26.19 |
| 536300 | 2532102 | 11/4/2008 | 11/4/2008 | 26.19 |
| 536301 | 2532151 | 11/4/2008 | 11/4/2008 | 29.68 |
| 536302 | 2532674 | 11/4/2008 | 11/4/2008 | 205.29 |
| 1116313 | 2180156 | 11/5/2008 | 11/5/2008 | 5,525.00 |
| 1116296 | 2180159 | 11/5/2008 | 11/5/2008 | 73,680.00 |
| 1116316 | 2180159 | 11/5/2008 | 11/5/2008 | 32,744.00 |
| 1116295 | 2180160 | 11/5/2008 | 11/5/2008 | 70,610.00 |
| 1116308 | 2180160 | 11/5/2008 | 11/5/2008 | 73,680.00 |
| 1116309 | 2180160 | 11/5/2008 | 11/5/2008 | 73,680.00 |
| 1116310 | 2180160 | 11/5/2008 | 11/5/2008 | 57,891.00 |
| 1116319 | 2180161 | 11/5/2008 | 11/5/2008 | 16,150.00 |
| 1116314 | 2180162 | 11/5/2008 | 11/5/2008 | 79,866.00 |
| 1116317 | 2180165 | 11/5/2008 | 11/5/2008 | 156,297.50 |
| 1116307 | 2180166 | 11/5/2008 | 11/5/2008 | 45,900.00 |
| 1116311 | 2180166 | 11/5/2008 | 11/5/2008 | 277,888.50 |
| 1116320 | 2180167 | 11/5/2008 | 11/5/2008 | 92,540.00 |
| 1116312 | 2180168 | 11/5/2008 | 11/5/2008 | 6,174.00 |
| 1116315 | 2180171 | 11/5/2008 | 11/5/2008 | 4,662.00 |
| 1116318 | 2180172 | 11/5/2008 | 11/5/2008 | 2,268.00 |
| 536504 | 2530549 | 11/10/2008 | 11/10/2008 | 22.53 |
| 536505 | 2530550 | 11/10/2008 | 11/10/2008 | 80.37 |
| 536506 | 2533238 | 11/10/2008 | 11/10/2008 | 21.22 |
| 536507 | 2533230 | 11/10/2008 | 11/10/2008 | 4.62 |
| 536508 | 2533018 | 11/10/2008 | 11/10/2008 | 6.62 |
| 536509 | 2533056 | 11/10/2008 | 11/10/2008 | 41.08 |
| 536510 | 2533470 | 11/10/2008 | 11/10/2008 | 49.99 |
| 536511 | 2533632 | 11/10/2008 | 11/10/2008 | 50.26 |
| 536512 | 2533699 | 11/10/2008 | 11/10/2008 | 30.38 |
| 536513 | 2533742 | 11/10/2008 | 11/10/2008 | 73.20 |
| 536514 | 2533579 | 11/10/2008 | 11/10/2008 | 7.04 |
| 536515 | 2533773 | 11/10/2008 | 11/10/2008 | 30.39 |
| 536516 | 2533888 | 11/10/2008 | 11/10/2008 | 7.57 |

| | | | | |
|---|---|---|---|---|
| 536517 | 2534182 | 11/10/2008 | 11/10/2008 | 55.11 |
| 536518 | 2534340 | 11/10/2008 | 11/10/2008 | 28.75 |
| 536519 | 2534448 | 11/10/2008 | 11/10/2008 | 51.03 |
| 536520 | 2534531 | 11/10/2008 | 11/10/2008 | 6.03 |
| 536521 | 2534526 | 11/10/2008 | 11/10/2008 | 40.51 |
| 536522 | 2534777 | 11/10/2008 | 11/10/2008 | 36.13 |
| 536523 | 2535051 | 11/10/2008 | 11/10/2008 | 36.52 |
| 536524 | 2534820 | 11/10/2008 | 11/10/2008 | 24.76 |
| 536525 | 2535095 | 11/10/2008 | 11/10/2008 | 117.80 |
| 536526 | 2535169 | 11/10/2008 | 11/10/2008 | 5.70 |
| 536527 | 2535144 | 11/10/2008 | 11/10/2008 | 17.10 |

Total Reclamation Claim     6,638,572.40   ✳

Total Reclamation from 10/21/08 to 11/10/08     4,905,048.57

Total Reclamation from 9/25/08 to 10/20/08     1,733,510.76

✳ credit memo's on P.O.C. do not relate to product invoiced during the reclamation period.

## EVIDENCE OF TRANSFER OF CLAIM

**TO:   THE DEBTOR AND THE BANKRUPTCY COURT**

For value received, the adequacy and sufficiency of which are hereby acknowledged, ONKYO USA CORPORATION ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to Credit Suisse International ("Assignee"), all right, title, interest, claims and causes of action in and to, or arising under or in connection with, Assignor's general unsecured claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) against Circuit City Stores, Inc. (the "Debtor"), one of the debtors-in-possession in the chapter 11 reorganization case entitled, In re: Circuit City Stores, Inc., et al., Chapter 11 Case No. 08-35653 *(KRH) (Jointly Administered)*, pending in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "Bankruptcy Court"), in the original amount of $6,627,475.57, as modified by, reduced to and allowed in the amount of $1,782,711.54 pursuant to the Settlement and Stipulation by and among the Debtors and Onkyo USA Corporation resolving the Debtor's Fourth Omnibus Objection to Claims 128, 958 and 2295 dated January 19, 2010 and the Settlement Agreement and Stipulation By and Among the Debtors, Onkyo USA Corporation and National Union Fire Insurance Company of Pittsburgh, PA, dated as of May 5, 2010 (the "Claim") with a claim number of 2295.

Assignor hereby waives any objection to the transfer of the Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be prescribed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the Claim and recognizing the Assignee as the sole owners and holders of the Claim. Assignor further directs each Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Claim, and all payments or distributions of money or property in respect of the Claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 13 day of August, 2010.

ASSIGNOR:                                    ASSIGNEE:

**ONKYO USA CORPORATION**                    **CREDIT SUISSE INTERNATIONAL**

By: _____                  By: _____
Name:                                            Name:
Title: *Tom Ishii – E.v.p.*                      Title:

                                             By: _____
                                                 Name:
                                                 Title:

## EVIDENCE OF TRANSFER OF CLAIM

**TO:    THE DEBTOR AND THE BANKRUPTCY COURT**

For value received, the adequacy and sufficiency of which are hereby acknowledged, ONKYO USA CORPORATION ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to Credit Suisse International ("Assignee"), all right, title, interest, claims and causes of action in and to, or arising under or in connection with, Assignor's general unsecured claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) against Circuit City Stores, Inc. (the "Debtor"), one of the debtors-in-possession in the chapter 11 reorganization case entitled, In re: Circuit City Stores, Inc., et al., Chapter 11 Case No. 08-35653 *(KRH) (Jointly Administered)*, pending in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "Bankruptcy Court"), in the original amount of $6,627,475.57, as modified by,reduced to and allowed in the amount of $1,782,711.54 pursuant to the Settlement and Stipulation by and among the Debtors and Onkyo USA Corporation resolving the Debtor's Fourth Omnibus Objection to Claims 128, 958 and 2295 dated January 19, 2010 and the Settlement Agreement and Stipulation By and Among the Debtors, Onkyo USA Corporation and National Union Fire Insurance Company of Pittsburgh, PA, dated as of May 5, 2010 (the "Claim") with a claim number of 2295.

Assignor hereby waives any objection to the transfer of the Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be prescribed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the Claim and recognizing the Assignee as the sole owners and holders of the Claim. Assignor further directs each Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Claim, and all payments or distributions of money or property in respect of the Claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 13 day of August, 2010.

ASSIGNOR:                                   ASSIGNEE:

ONKYO USA CORPORATION           CREDIT SUISSE INTERNATIONAL

By:_____           By:_____
    Name:                                       Name:    Louis J. Impellizeri
    Title:                                        Title:   Authorized Signatory

                                            By:_____
                                                Name:
                                                Title:   Sik Kwan Chung
                                                         Authorized Signatory

NYC 351090.2
- 2 -